

**David Murgio/NY/WGM/US**
09/25/2008 10:07 PM

To   rmoore@milbank.com

cc   Lori Fife/NY/WGM/US

bcc

Subject   Schedules

Bob-

As requested, please find attached the versions of the two schedules that have the names of the various securities included.    As we discussed, these are not necessarily the final, reconciled lists of exactly what went over to Barclays.  We are told, however, that they are very close and -- since they include the names of the securities -- they may be more helpful to you.

Regards.

David



Schedule A:    BarCap collateral.xls



Schedule B:    Schedule B to Clarification Letter_#1919526.XLS

_____
David Murgio
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Tel:  (212) 310 8764
Fax: (212) 310 8007
e-mail:  david.murgio@weil.com

Attachment Produced in Native Form
WGM-LEHMAN-E00015994.xls

| Collateral | Market Value |
|---|---|
| Fed Collateral | 28,490,469,091.33 |
| DTC 074 | 10,176,792,453.35 |
| DTC 636 | 4,235,663,352.52 |
| TPCASH | 7,000,000,000.00 |
| Total | 49,902,924,897.20 |

| Deal No | Asset Category 1 | Asset Category 2 | Security Number | Par Value | Market Value | Maturity Date | Coupon Rate | Product Name | |
|---|---|---|---|---|---|---|---|---|---|
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282XB26 | 67,397.00 | 50,585.21 | 15-Feb-23 | 0.0000% | FHGMAC TRUST 000147 PO CLASS 1PRINCIPAL ONLY | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282XDK4 | 295,202.00 | 231,206.78 | 15-May-23 | 0.0000% | FHGMAC TRUST 000148 PO CLASS 1PRINCIPAL ONLY | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282XE56 | 7,575.00 | 6,419.62 | 15-Jul-23 | 0.0000% | FHGMAC TRUST 000150 PO CLASS 1PRINCIPAL ONLY | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282XQL8 | 420,109.00 | 346,873.85 | 1-Mar-23 | 0.0000% | FHGMAC TRUST 000169 PO CLASS 1PRINCIPAL ONLY | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282XVL2 | 20.00 | 16.19 | 1-Jun-26 | 0.0000% | FHS 176 176-PO PRINCIPAL ONLY FHLMC STRIPPED PC | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282XYN5 | 476,208.00 | 387,762.19 | 15-Sep-26 | 0.0000% | FHS 179 179 PO PRINCIPL ONLY FHLMC STRIPPED | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282XYN5 | 476,208.00 | 387,762.19 | 15-Sep-26 | 0.0000% | FHS 179 179 PO PRINCIPL ONLY FHLMC STRIPPED | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282XYN5 | 75,710.00 | 61,648.73 | 15-Sep-26 | 0.0000% | FHS 179 179 PO PRINCIPL ONLY FHLMC STRIPPED | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282Y3J6 | 2,916,820.00 | 647,655.58 | 25-Apr-37 | 0.0000% | FHS 245 IO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YA25 | 688,894.00 | 148,969.16 | 15-Jul-23 | 7.5000% | FEDL HOME LOAN MTG CORP #SS10025SMBS TR 000150 CL 2-INT ONLY R/MD  7.50 | 07/01/2023 |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YA25 | 712,403.00 | 154,052.91 | 15-Jul-23 | 7.5000% | FEDL HOME LOAN MTG CORP #SS10025SMBS TR 000150 CL 2-INT ONLY R/MD  7.50 | 07/01/2023 |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YA25 | 712,403.00 | 154,052.91 | 15-Jul-23 | 7.5000% | FEDL HOME LOAN MTG CORP #SS10025SMBS TR 000150 CL 2-INT ONLY R/MD  7.50 | 07/01/2023 |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YA25 | 712,403.00 | 154,052.91 | 15-Jul-23 | 7.5000% | FEDL HOME LOAN MTG CORP #SS10025SMBS TR 000150 CL 2-INT ONLY R/MD  7.50 | 07/01/2023 |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YA25 | 712,403.00 | 154,052.91 | 15-Jul-23 | 7.5000% | FEDL HOME LOAN MTG CORP #SS10025SMBS TR 000150 CL 2-INT ONLY R/MD  7.50 | 07/01/2023 |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YA66 | 124,242.00 | 25,896.00 | 1-Nov-23 | 7.0000% | FHGMAC TRUST 000155 IO CLASS 2INTEREST ONLY | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YAV1 | 369,813.00 | 83,899.08 | 1-Nov-22 | 7.5000% | FHGMAC TRUST 000145 IO CLASS AINTEREST ONLY | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YB40 | 15,865.00 | 3,778.00 | 1-Apr-27 | 7.0000% | FHS 183 183 IO INTEREST ONLY  FHLMC STRIPPED | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YBC2 | 809,541.00 | 195,286.85 | 1-Jan-24 | 7.0000% | FHS 160 160-A INTEREST ONLY  FREDDIEMAC STRIP | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YBE8 | 857,717.00 | 167,785.78 | 15-Feb-24 | 7.5000% | FHS 162 162-IO INTEREST ONLY  FHLMC STRIPPED PC | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YBE8 | 411,704.00 | 80,537.18 | 15-Feb-24 | 7.5000% | FHS 162 162-IO INTEREST ONLY  FHLMC STRIPPED PC | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YBV0 | 334.00 | 80.05 | 1-Jun-26 | 7.0000% | FHS 176 176-IO INTEREST ONLY  FHLMC STRIPPED PC | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YBW8 | 100,743.00 | 24,871.99 | 1-Apr-26 | 7.0000% | FHS 177 177-B IO INTEREST ONLYFHLMC STRIPPED PC | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YBX6 | 390,490.00 | 95,195.78 | 15-Sep-26 | 8.0000% | FHS 179 179 IO INTEREST ONLY  FHLMC STRIPPED PC | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YC49 | 310.00 | 62.58 | 1-Apr-31 | 6.0000% | FHS 212-IO CMO SERIES 212   FEDERAL HOME LN MGT CRP STRIP | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YC80 | 408,466.00 | 90,126.97 | 1-Jun-31 | 8.0000% | FHS 215-IO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YCD9 | 22,280.00 | 5,644.97 | 1-Jan-28 | 8.0000% | FHS 191-IO CMO SERIES 191   FEDERAL HOME LN MGT CORP | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YCK3 | 4,263.00 | 803.22 | 1-Apr-28 | 6.0000% | FHS 197 197-IO INTEREST ONLY  FHLMC STRIPPED PC | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YCP2 | 183,138.00 | 38,321.13 | 1-Jan-29 | 6.5000% | FHS 200-IO CMO SERIES 200   FEDERAL HOME LN MGT CORP | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YCU1 | 291,710.00 | 67,716.17 | 1-May-29 | 7.0000% | FHS 205-IO CMO SERIES 205   FEDERAL HOME LN MGT CRP STRIP | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YCV9 | 18,199.00 | 3,114.61 | 15-Dec-30 | 7.5000% | FHS 206-IO CMO SERIES 206   FEDERAL HOME LN MGT CRP STRIP | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YCW7 | 193,941.00 | 41,350.13 | 1-Apr-30 | 7.0000% | FHS 207-IO CMO 2 SERIES 207  FEDERAL HOME LN MGT CRP STRIP | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YCX5 | 347,148.00 | 74,015.14 | 1-Aug-30 | 7.0000% | FHS 208 208-IO INTEREST ONLY  FHLMC STRIPPED PC | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YDA4 | 362,899.00 | 75,935.74 | 1-Feb-32 | 6.5000% | FHS 217 IO | FEDERAL HOME LN MGT CRP STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YDE6 | 64,807.00 | 14,881.91 | 1-Apr-32 | 7.0000% | FHS 221 IO | FEDERAL HOME LN MGT CRP STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YDR7 | 33,562,640.00 | 7,232,438.86 | 30-Jun-35 | 0.0000% | FHR-231 IO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YDR7 | 33,562,640.00 | 7,232,438.86 | 30-Jun-35 | 0.0000% | FHR-231 IO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YDR7 | 33,562,640.00 | 7,232,438.86 | 30-Jun-35 | 0.0000% | FHR-231 IO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YDR7 | 22,080,712.00 | 4,758,189.41 | 30-Jun-35 | 0.0000% | FHR-231 IO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YEJ4 | 31,860,911.00 | 6,877,812.65 | 3-Jan-36 | 0.0000% | FHR 235 IO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YEN5 | 1,992,969.00 | 414,703.07 | 25-Apr-36 | 0.0000% | FHR 237 IO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YJ34 | 9,111,303.00 | 1,800,375.33 | 25-Jul-36 | 0.0000% | FHR-239 IO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YJ42 | 40,376,966.00 | 8,446,816.05 | 25-Jul-36 | 0.0000% | FHR-240 IO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YJ42 | 3,303,570.00 | 691,103.12 | 25-Jul-36 | 0.0000% | FHR-240 IO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YSS9 | 16,996,918.00 | 3,084,202.97 | 25-Oct-36 | 0.0000% | FHR-242 IO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31282YXC8 | 41,010,024.00 | 8,002,476.20 | 25-Nov-36 | 0.0000% | FHS 244 IO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31283FAB5 | 330,894.00 | 302,715.30 | 25-Jul-22 | 0.0000% | FHGS 3 3-PO SER 3   FEDERAL HOME LOAN MTG-GNMA | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31283FAB5 | 16,545.00 | 15,135.77 | 25-Jul-22 | 0.0000% | FHGS 3 3-PO SER 3   FEDERAL HOME LOAN MTG-GNMA | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CU3D6 | 587,719.00 | 492,174.14 | 1-May-29 | 0.0000% | FHS 205 PO CMO SERIES PO   FEDERAL HOME LOAN MTGE | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CU5E2 | 791,282.00 | 552,330.02 | 15-Dec-30 | 0.0000% | FHS 206 PO CMO SERIES PO   FEDERAL HOME LOAN MTGE | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CU5E2 | 208,899.00 | 145,815.12 | 15-Dec-30 | 0.0000% | FHS 206 PO CMO SERIES PO   FEDERAL HOME LOAN MTGE | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CU7F7 | 798,112.00 | 682,975.94 | 1-Apr-30 | 0.0000% | FHS 207 PO 1 CMO SERIES PO   FEDERAL HOME LOAN MTGE STRIP | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CU7F7 | 798,112.00 | 682,975.94 | 1-Apr-30 | 0.0000% | FHS 207 PO 1 CMO SERIES PO   FEDERAL HOME LOAN MTGE STRIP | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CU7F7 | 798,112.00 | 682,975.94 | 1-Apr-30 | 0.0000% | FHS 207 PO 1 CMO SERIES PO   FEDERAL HOME LOAN MTGE STRIP | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CU7F7 | 139,989.00 | 119,793.98 | 1-Apr-30 | 0.0000% | FHS 207 PO 1 CMO SERIES PO   FEDERAL HOME LOAN MTGE STRIP | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CVBL7 | 604,993.00 | 506,994.25 | 1-Aug-30 | 0.0000% | FHS 208 208-PO PRINCIPAL ONLY  FHLMC STRIPPED PC | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CVKA1 | 2,761,741.00 | 2,262,181.80 | 15-Jun-31 | 0.0000% | FHS 213 PO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CVLT9 | 2,448,110.00 | 2,043,818.35 | 15-Jun-31 | 0.0000% | FHS 214 PO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CVLT9 | 2,438,029.00 | 2,035,402.60 | 15-Jun-31 | 0.0000% | FHS 214 PO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CVPV0 | 937,924.00 | 785,003.76 | 1-Jun-31 | 0.0000% | FHS 215 PO | FREDDIE MAC STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CVPV0 | 937,924.00 | 785,003.76 | 1-Jun-31 | 0.0000% | FHS 215 PO | FREDDIE MAC STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CVPV0 | 937,924.00 | 785,003.76 | 1-Jun-31 | 0.0000% | FHS 215 PO | FREDDIE MAC STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CVPV0 | 937,924.00 | 785,003.76 | 1-Jun-31 | 0.0000% | FHS 215 PO | FREDDIE MAC STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CVPV0 | 70,956.00 | 59,387.12 | 1-Jun-31 | 0.0000% | FHS 215 PO | FREDDIE MAC STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CVSX3 | 2,025,437.00 | 1,689,796.38 | 1-Feb-32 | 0.0000% | FHS 217 PO | FREDDIEMAC STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CVSX3 | 2,025,437.00 | 1,689,796.38 | 1-Feb-32 | 0.0000% | FHS 217 PO | FREDDIEMAC STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CVSX3 | 323,672.00 | 270,035.07 | 1-Feb-32 | 0.0000% | FHS 217 PO | FREDDIEMAC STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CVXJ8 | 2,354,019.00 | 1,977,161.10 | 15-Feb-32 | 0.0000% | FHS 220 PO | FREDDIE MAC STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CVXJ8 | 2,354,019.00 | 1,977,161.10 | 15-Feb-32 | 0.0000% | FHS 220 PO | FREDDIE MAC STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CVXJ8 | 2,354,019.00 | 1,977,161.10 | 15-Feb-32 | 0.0000% | FHS 220 PO | FREDDIE MAC STRIP |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CVXJ8 | 2,354,019.00 | 1,977,161.10 | 15-Feb-32 | 0.0000% FHS 220 PO | FREDDIE MAC STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CVXJ8 | 2,354,019.00 | 1,977,161.10 | 15-Feb-32 | 0.0000% FHS 220 PO | FREDDIE MAC STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CVXJ8 | 2,354,019.00 | 1,977,161.10 | 15-Feb-32 | 0.0000% FHS 220 PO | FREDDIE MAC STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CVXJ8 | 2,354,019.00 | 1,977,161.10 | 15-Feb-32 | 0.0000% FHS 220 PO | FREDDIE MAC STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128CVXJ8 | 1,414,654.00 | 1,188,180.62 | 15-Feb-32 | 0.0000% FHS 220 PO | FREDDIE MAC STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128HUA50 | 5,742,289.00 | 373,691.32 | 15-May-37 | 4.1856% FHS 246 S12 | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128HUEF4 | 669,160.00 | 91,184.38 | 15-May-37 | 2.9144% FHS 246 X54 | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128HUJB8 | 44,733,502.00 | 9,097,718.71 | 15-Dec-37 | 5.5000% FHS 248 IO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128HUJB8 | 44,733,502.00 | 9,097,718.71 | 15-Dec-37 | 5.5000% FHS 248 IO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128HUJB8 | 44,733,502.00 | 9,097,718.71 | 15-Dec-37 | 5.5000% FHS 248 IO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128HUJB8 | 44,733,502.00 | 9,097,718.71 | 15-Dec-37 | 5.5000% FHS 248 IO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128HUJB8 | 5,636,421.00 | 1,146,312.56 | 15-Dec-37 | 5.5000% FHS 248 IO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128HUZU8 | 25,055,387.00 | 4,567,279.99 | 15-Jun-38 | 6.0000% FHR 255-13 | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128HUZV6 | 19,945,287.00 | 3,577,655.30 | 15-Jun-38 | 6.0000% FHR 255-14 | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128HUZW4 | 35,595,512.00 | 6,863,289.62 | 15-Jun-38 | 6.0000% FHR 255-15 | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128HUZX2 | 48,670,379.00 | 9,616,924.51 | 15-Jun-38 | 6.0000% FHR 255-16 | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128HUZX2 | 36,978,747.00 | 7,306,740.37 | 15-Jun-38 | 6.0000% FHR 255-16 | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128HUZY0 | 19,540,698.00 | 3,284,110.82 | 15-Jun-38 | 6.0000% FHR 255-5 | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128HUZZ7 | 14,445,385.00 | 2,780,929.79 | 15-Jun-38 | 6.0000% FHR 255 13 | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128HVF20 | 18,652,919.00 | 14,600,981.58 | 25-Aug-35 | 0.0000% FHR-232 PO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128HVFD6 | 3,624,765.00 | 2,888,307.19 | 25-Jun-35 | 0.0000% FHR-231 PO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128HWC62 | 2,643,729.00 | 2,231,079.09 | 25-Oct-36 | 0.0000% FHR-242 PO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128HWJC2 | 41,010,024.00 | 33,474,650.00 | 25-Nov-36 | 0.0000% FHS 2006-244 | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128HWJC2 | 10,252,506.00 | 8,368,662.50 | 25-Nov-36 | 0.0000% FHS 2006-244 | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128HWNR4 | 46,006,632.00 | 35,456,264.40 | 25-Apr-37 | 0.0000% FHS 246 PO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128HWNR4 | 4,600,663.00 | 3,545,626.44 | 25-Apr-37 | 0.0000% FHS 246 PO | FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3128HWPJ0 | 28,514,879.00 | 23,943,008.77 | 15-May-37 | 0.0000% FHS 246 PO | FREDDIE MAC |
| 9ILR9N0 | AGENCY | COUPON | 3128X1EP8 | 500,000.00 | 502,815.43 | 21-May-18 | 5.2750% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X1KG1 | 3,510,000.00 | 3,643,502.50 | 12-Jun-13 | 4.0000% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X1MZ7 | 50,000.00 | 50,536.62 | 30-Jun-09 | 3.0000% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X1SA6 | 120,000.00 | 121,078.29 | 14-Jul-09 | 3.3000% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X2EV3 | 670,000.00 | 708,377.87 | 8-Dec-10 | 4.7500% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X2K46 | 350,000.00 | 349,426.88 | 5-Mar-19 | 5.2000% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X2ME2 | 50,000,000.00 | 50,540,419.94 | 12-Jan-09 | 3.8750% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X2ME2 | 49,146,000.00 | 49,677,189.57 | 12-Jan-09 | 3.8750% FREDDIE MAC | |
| 9ILM9P0 | AGENCY | ZERO COUPON | 3128X2SP1 | 1,000.00 | 726.76 | 1-Apr-16 | 0.0000% FREDDIE MAC | |
| 9ILM9P0 | AGENCY | ZERO COUPON | 3128X2SS5 | 1,000.00 | 673.03 | 1-Oct-17 | 0.0000% FREDDIE MAC | |
| 9ILM9P0 | AGENCY | ZERO COUPON | 3128X2SV8 | 1,000.00 | 611.03 | 1-Apr-19 | 0.0000% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X2TM7 | 3,352,000.00 | 3,610,017.20 | 30-Jan-14 | 5.0000% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X33E1 | 1,100,000.00 | 1,185,672.12 | 26-Jan-15 | 5.0500% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X33F8 | 110,000.00 | 113,042.06 | 25-Jan-10 | 4.3750% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X3H48 | 75,000.00 | 78,055.57 | 28-Apr-10 | 4.0200% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X3K85 | 38,947,000.00 | 40,072,661.05 | 18-Nov-09 | 4.1250% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X3L76 | 5,500,000.00 | 6,004,575.88 | 13-Nov-14 | 5.0000% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X3VA8 | 250,000.00 | 253,410.93 | 1-Sep-09 | 4.1250% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X3WY5 | 41,000.00 | 42,263.48 | 22-Sep-09 | 4.0000% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X4BE0 | 665,000.00 | 662,604.15 | 12-May-20 | 5.3000% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X4N56 | 500,000.00 | 505,293.20 | 24-Feb-11 | 5.2500% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X53C0 | 2,500,000.00 | 2,578,757.30 | 16-Apr-37 | 6.0000% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X5LQ9 | 25,000.00 | 25,870.88 | 20-Oct-21 | 6.0000% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X5PK8 | 165,000.00 | 168,388.01 | 21-Nov-13 | 5.4500% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X5WT1 | 14,000.00 | 14,217.27 | 9-Jan-14 | 5.3750% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X6F35 | 2,230,000.00 | 2,142,797.71 | 30-Jan-23 | 5.2500% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X6G59 | 50,000,000.00 | 49,788,039.34 | 29-Jan-18 | 4.3500% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X6H82 | 40,000,000.00 | 40,085,200.00 | 13-Feb-15 | 4.3500% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X6L20 | 50,000,000.00 | 50,693,910.45 | 29-Jan-13 | 4.1500% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X6RH1 | 100,000.00 | 101,058.27 | 21-Nov-19 | 5.5000% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X6UD6 | 245,000.00 | 246,803.74 | 12-Dec-17 | 5.5000% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X7EX8 | 705,000.00 | 707,370.46 | 1-Apr-13 | 4.1250% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X7H49 | 9,200,000.00 | 9,336,620.00 | 19-Jun-13 | 5.0000% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X7H64 | 50,000,000.00 | 50,802,569.45 | 23-Jun-11 | 4.3750% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X7H64 | 15,300,000.00 | 15,545,586.25 | 23-Jun-11 | 4.3750% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X7HE7 | 20,000,000.00 | 20,150,266.67 | 30-Apr-10 | 3.0000% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X7J39 | 22,222,000.00 | 22,598,453.03 | 26-Jun-15 | 5.5000% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X7J70 | 25,000,000.00 | 25,697,830.97 | 1-Jul-13 | 5.0000% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X7M50 | 50,000,000.00 | 50,893,434.40 | 10-Jul-15 | 5.2500% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X7M50 | 28,440,000.00 | 28,948,185.48 | 10-Jul-15 | 5.2500% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X7MZ4 | 150,000.00 | 151,080.72 | 12-May-10 | 3.3500% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X7PK4 | 85,000.00 | 86,997.56 | 30-Apr-15 | 5.0000% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X7PM0 | 50,000.00 | 50,283.06 | 30-Apr-18 | 5.0000% FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3128X7R48 | 2,850,000.00 | 2,860,914.11 | 28-Jul-11 | 4.0000% FREDDIE MAC | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9ILR9N0 | AGENCY | COUPON | 3128X7WZ3 | 7,850,000.00 | 7,911,814.68 | 23-Jun-09 | 2.7000% | FREDDIE MAC |
| 9ILM9P0 | AGENCY | COUPON | 3128X7XM1 | 5,615,000.00 | 5,521,791.00 | 19-Jun-23 | 3.1819% | FREDDIE MAC |
| 9ILR9N0 | AGENCY | COUPON | 3128X7XX7 | 75,000.00 | 76,455.22 | 18-Jun-15 | 5.0000% | FREDDIE MAC |
| 9ILR9N0 | AGENCY | COUPON | 3128X7ZN7 | 3,600,000.00 | 3,625,459.44 | 12-Jun-13 | 4.5000% | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 312904GT6 | 1,090.00 | 1,134.10 | 15-Sep-21 | 7.0000% | FHLMC R 194 194-E CMO SER 194 FEDERAL HOME LOAN MTGE CORP |
| 9ILM9P0 | MBS | CMO AGENCIES | 312905M2 | 2,868.00 | 75,540.77 | 15-Jun-21 | 1031.0000% | FHR 1096 1096-H CMO SER 1096 FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGENCIES | 3129084A1 | 249.00 | 432.42 | 15-Mar-22 | 1095.3125% | FHLMG 1226 1226 M CMO SER 1226 FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 312908J98 | 62,735.00 | 292,843.29 | 15-Apr-23 | 152.0000% | FHR 202 202-S SERIES 202    FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGENCIES | 312908QQ2 | 1,099.00 | 553.73 | 15-Jan-22 | 1007.5000% | FHLMG 1210 1210-U CMO SER 1210FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 312909BH6 | 34,656.00 | 31,524.27 | 15-May-23 | 0.0000% | FHR 205 205-B SERIES 205   FEDERAL HOME LOAN MTG |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 312911GT1 | 413.00 | 745.96 | 15-Aug-22 | 1189.3000% | FHLMG 1343 1343-IB SERIES 1343FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 312912YJ1 | 363,436.00 | 53,484.70 | 15-Oct-22 | 5.5000% | FHLMG 1401 1401-S SERIES 1401 FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 312912YJ1 | 363,436.00 | 53,484.70 | 15-Oct-22 | 5.5000% | FHLMG 1401 1401-S SERIES 1401 FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 312912YJ1 | 363,436.00 | 53,484.70 | 15-Oct-22 | 5.5000% | FHLMG 1401 1401-S SERIES 1401 FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 312912YJ1 | 363,436.00 | 53,484.70 | 15-Oct-22 | 5.5000% | FHLMG 1401 1401-S SERIES 1401 FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 312912YJ1 | 201,102.00 | 29,594.86 | 15-Oct-22 | 5.5000% | FHLMG 1401 1401-S SERIES 1401 FEDERAL HOME LOAN MTGE GOLD |
| 9ILP1M0 | MBS | CMO AGENCIES | 312915G96 | 333.00 | 316.75 | 15-May-23 | 3.1900% | FHLMG 1500 1500-FD SERIES 1500FEDERAL HOME LOAN MTGE GOLD |
| 9ILP1M0 | MBS | CMO AGENCIES | 312915ZZ7 | 1,817.00 | 1,804.74 | 15-May-23 | 7.0000% | FHR 1505 1505 Q SER 1505   FEDERAL HOME LOAN MTGE GOLD |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313312G53 | 500,000.00 | 500,000.00 | 19-Sep-08 | 0.0000% | FEDERAL FARM CREDIT BANK D/N |
| 9ILQ4L0 | AGENCY | COUPON | 31331L4Z8 | 65,000.00 | 73,138.20 | 25-Jul-16 | 5.7000% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331L6T0 | 1,000,000.00 | 1,125,766.69 | 14-Aug-17 | 5.6200% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331LJL3 | 4,608,000.00 | 5,889,535.50 | 6-Jun-31 | 6.7500% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331R6Y6 | 76,000.00 | 89,433.62 | 14-Jun-19 | 6.6500% | FEDERAL FARM CREDIT BANK MTN |
| 9ILQ4L0 | AGENCY | COUPON | 31331RKP9 | 50,000.00 | 56,593.22 | 26-Nov-12 | 6.2800% | FEDERAL FARM CREDIT BANK MTN |
| 9ILQ4L0 | AGENCY | COUPON | 31331RN68 | 2,125,000.00 | 2,402,397.88 | 7-Dec-28 | 5.7500% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331RP90 | 255,000.00 | 282,899.24 | 11-Dec-13 | 5.4500% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331RUY9 | 100,000.00 | 113,052.26 | 28-May-13 | 6.0600% | FEDERAL FARM CREDIT BANK-MTN |
| 9ILQ4L0 | AGENCY | COUPON | 31331S6T5 | 400,000.00 | 409,157.66 | 20-Sep-22 | 4.8000% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331SC43 | 66,000.00 | 69,829.15 | 15-May-18 | 4.5000% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331SL68 | 13,955,000.00 | 14,548,314.99 | 5-Jan-18 | 4.5000% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331SUM3 | 1,000,000.00 | 1,079,376.10 | 15-Apr-15 | 4.9000% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331SWL3 | 10,000,000.00 | 10,324,086.49 | 6-Jan-25 | 5.0300% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331SZJ5 | 435,000.00 | 440,895.70 | 7-May-20 | 4.6700% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331T4V0 | 5,000.00 | 5,264.09 | 13-Aug-19 | 5.2500% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331TBF7 | 5,000.00 | 5,213.75 | 25-Aug-10 | 4.6500% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331TEP2 | 50,000.00 | 52,568.96 | 22-Sep-10 | 4.1800% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331TZ87 | 1,635,000.00 | 1,799,694.23 | 24-Jun-14 | 5.3000% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331V3M6 | 19,950,000.00 | 21,812,715.05 | 6-Jan-16 | 5.2500% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331V4E3 | 850,000.00 | 920,314.85 | 15-Sep-14 | 5.1800% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331V4Z6 | 32,205,000.00 | 35,820,279.46 | 26-Sep-17 | 5.2000% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331V5G7 | 420,000.00 | 462,506.93 | 28-Nov-16 | 5.2000% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331VA22 | 424,000.00 | 478,534.12 | 23-Nov-16 | 5.5700% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331VBM7 | 600,000.00 | 624,247.27 | 4-Apr-23 | 5.0000% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331VEF9 | 8,300,000.00 | 8,739,452.20 | 1-Apr-24 | 5.1000% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331VHC3 | 10,000,000.00 | 10,650,035.15 | 23-Dec-24 | 5.3000% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331VJ80 | 50,000,000.00 | 53,807,483.57 | 18-Jul-11 | 5.3750% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331VJ80 | 15,184,000.00 | 16,340,256.61 | 18-Jul-11 | 5.3750% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331VMG8 | 8,875,000.00 | 9,640,866.37 | 3-May-16 | 5.0000% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331VNE2 | 1,240,000.00 | 1,324,874.65 | 11-Jan-16 | 4.8750% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331VSG2 | 200,000.00 | 215,185.41 | 6-Sep-16 | 5.0500% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331VWF9 | 50,000,000.00 | 55,326,533.62 | 17-Apr-36 | 5.4100% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331VWF9 | 29,103,000.00 | 32,203,362.16 | 17-Apr-36 | 5.4100% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331VX92 | 500,000.00 | 526,359.94 | 16-Aug-21 | 5.8750% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331VZT6 | 330,000.00 | 370,781.91 | 18-Aug-17 | 5.6250% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331XE40 | 565,000.00 | 596,277.55 | 13-Sep-10 | 5.2500% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331XFD9 | 3,000,000.00 | 3,234,724.03 | 3-Jan-17 | 4.9500% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331XFK3 | 22,365,000.00 | 23,526,984.95 | 5-Oct-21 | 5.0300% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331XJV5 | 1,000,000.00 | 1,030,123.62 | 27-Dec-13 | 5.0000% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331XKA9 | 19,720,000.00 | 21,291,230.33 | 27-Dec-16 | 4.9500% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331XKB7 | 17,770,000.00 | 19,329,224.76 | 27-Dec-18 | 5.0500% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331XSS2 | 24,280,000.00 | 27,127,976.03 | 1-Aug-17 | 5.5500% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331XT85 | 23,782,000.00 | 26,853,489.83 | 3-Aug-37 | 5.7000% | FEDERAL FARM CREDIT BANK |
| 9ILGKU2 | AGENCY | ORIGINAL FACE | 31331Y4W7 | 50,000,000.00 | 51,279,780.39 | 21-Aug-38 | 5.1400% | FFCB08-IA4 1     FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331YG46 | 550,000.00 | 554,771.89 | 21-Apr-11 | 2.6250% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331YH86 | 150,000.00 | 151,279.46 | 28-Apr-10 | 3.3000% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | COUPON | 31331YH94 | 120,000.00 | 121,264.32 | 4-May-10 | 2.7500% | FEDERAL FARM CREDIT BANK |
| 9ILQ4L0 | AGENCY | ORIGINAL FACE | 31331YT91 | 18,554,414.00 | 18,615,232.81 | 21-Nov-14 | 4.0000% | FFCB 2008-IA1 1     FEDERAL FARM CREDIT BANK |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313384H28 | 8,000,000.00 | 7,997,165.36 | 24-Sep-08 | 0.0000% | FEDERAL HOME LOAN BANK D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313384H44 | 28,800,000.00 | 28,785,715.49 | 26-Sep-08 | 0.0000% | FEDERAL HOME LOAN BANK D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313384H93 | 6,300,000.00 | 6,294,738.30 | 1-Oct-08 | 0.0000% | FEDERAL HOME LOAN BANK D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313384J34 | 6,390,000.00 | 6,383,774.48 | 3-Oct-08 | 0.0000% | FEDERAL HOME LOAN BANK D/N |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9ILGKU2 | AGENCY | DISCOUNTS | 313384J83 | 1,634,000.00 | 1,631,840.28 | 8-Oct-08 | 0.0000% | FEDERAL HOME LOAN BANK D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313384M30 | 1,000,000.00 | 997,572.22 | 27-Oct-08 | 0.0000% | FEDERAL HOME LOAN BANK D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313384M71 | 50,000,000.00 | 49,854,146.00 | 31-Oct-08 | 0.0000% | FEDERAL HOME LOAN BANK D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313384M71 | 50,000,000.00 | 49,854,146.00 | 31-Oct-08 | 0.0000% | FEDERAL HOME LOAN BANK D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313384P52 | 50,000,000.00 | 49,808,666.50 | 14-Nov-08 | 0.0000% | FEDERAL HOME LOAN BANK D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313384P52 | 11,765,000.00 | 11,719,979.23 | 14-Nov-08 | 0.0000% | FEDERAL HOME LOAN BANK D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313384Q44 | 1,906,000.00 | 1,898,761.97 | 21-Nov-08 | 0.0000% | FEDERAL HOME LOAN BANK D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313384Q77 | 12,500,000.00 | 12,443,663.50 | 24-Nov-08 | 0.0000% | FEDERAL HOME LOAN BANK D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313384T41 | 44,830,000.00 | 44,566,160.66 | 15-Dec-08 | 0.0000% | FEDERAL HOME LOAN BANK D/N |
| 9ILGKU2 | AGENCY | COUPON | 3133955V3 | 100,000.00 | 112,172.22 | 12-Dec-11 | 6.4350% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313396G80 | 50,000,000.00 | 49,989,368.50 | 22-Sep-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313396H89 | 50,000,000.00 | 49,961,040.50 | 30-Sep-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313396H89 | 50,000,000.00 | 49,961,040.50 | 30-Sep-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313396H89 | 50,000,000.00 | 49,961,040.50 | 30-Sep-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313396H89 | 50,000,000.00 | 49,961,040.50 | 30-Sep-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313396H89 | 50,000,000.00 | 49,961,040.50 | 30-Sep-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313396H89 | 50,000,000.00 | 49,961,040.50 | 30-Sep-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313396H89 | 50,000,000.00 | 49,961,040.50 | 30-Sep-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313396H89 | 50,000,000.00 | 49,961,040.50 | 30-Sep-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313396H89 | 50,000,000.00 | 49,961,040.50 | 30-Sep-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313396H89 | 50,000,000.00 | 49,961,040.50 | 30-Sep-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313396H89 | 50,000,000.00 | 49,961,040.50 | 30-Sep-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313396H89 | 50,000,000.00 | 49,961,040.50 | 30-Sep-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313396H89 | 50,000,000.00 | 49,961,040.50 | 30-Sep-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313396H89 | 26,850,000.00 | 26,829,078.75 | 30-Sep-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313396H97 | 50,000,000.00 | 49,958,240.50 | 1-Oct-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313396J61 | 1,000.00 | 998.82 | 6-Oct-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313396M34 | 400,000.00 | 399,092.22 | 27-Oct-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313396Q71 | 50,000,000.00 | 49,774,654.00 | 24-Nov-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313396Q71 | 50,000,000.00 | 49,774,654.00 | 24-Nov-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313396Q71 | 50,000,000.00 | 49,774,654.00 | 24-Nov-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313396Q71 | 6,240,000.00 | 6,211,876.82 | 24-Nov-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313396Q71 | 43,760,000.00 | 43,562,777.18 | 24-Nov-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313396R62 | 1,620,000.00 | 1,611,992.42 | 1-Dec-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313396V34 | 50,000,000.00 | 49,655,347.50 | 30-Dec-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313396V34 | 50,000,000.00 | 49,655,347.50 | 30-Dec-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313396V34 | 45,000,000.00 | 44,689,812.75 | 30-Dec-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313396V34 | 5,002,000.00 | 4,967,520.96 | 30-Dec-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313396V42 | 50,000,000.00 | 49,651,992.00 | 31-Dec-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313396V42 | 50,000,000.00 | 49,651,992.00 | 31-Dec-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313396V42 | 45,000,000.00 | 44,686,792.80 | 31-Dec-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313396V42 | 5,001,000.00 | 4,966,192.24 | 31-Dec-08 | 0.0000% | FEDERAL HOME LOAN MTGE D/N |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313397DS7 | 50,000,000.00 | 49,282,070.00 | 30-Mar-09 | 0.0000% | FEDERAL HOME LOAN MTG CORP D/N |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313397DS7 | 50,000,000.00 | 49,282,070.00 | 30-Mar-09 | 0.0000% | FEDERAL HOME LOAN MTG CORP D/N |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313397DS7 | 50,000,000.00 | 49,282,070.00 | 30-Mar-09 | 0.0000% | FEDERAL HOME LOAN MTG CORP D/N |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 313398GK9 | 49,237.00 | 4,195.94 | 15-Jul-31 | 7.5000% | FHR 2333 2333-HI SERIES 2333 FEDERAL HOME LOAN MTGE GOLD |
| 9ILP1M0 | MBS | CMO AGENCIES | 31339MBP2 | 237.00 | 237.82 | 15-Sep-30 | 6.0000% | FHR 2386 PG    FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31339MLG1 | 484,617.00 | 480,970.75 | 15-Jan-32 | 3.3875% | FHR 2408 2408-FP    FEDERAL HOME LOAN MTGE GOLD |
| 9ILP1M0 | MBS | CMO AGENCIES | 31339NUU8 | 1,499,522.00 | 1,554,207.29 | 15-Nov-30 | 6.5000% | FHR 2430 GE CMM SER 2430 CL GEFREDDIE MAC |
| 9ILQ4L0 | AGENCY | COUPON | 31339X2M5 | 25,000.00 | 25,791.10 | 14-Jun-13 | 3.8750% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILM9P0 | AGENCY | COUPON | 31339XFM1 | 500,000.00 | 493,700.00 | 19-Jun-15 | 6.0000% | FEDERAL HOME LOAN BANK-FRN   RANGE NOTE |
| 9ILQ4L0 | AGENCY | COUPON | 31339XGQ1 | 5,125,000.00 | 5,045,423.75 | 26-Jun-18 | 5.0000% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 31339XRG1 | 34,520,000.00 | 34,293,917.97 | 20-Jun-13 | 4.0250% | FEDERAL HOME LOAN BANKS |
| 9ILQ4L0 | AGENCY | COUPON | 31339XZM9 | 110,000.00 | 109,034.86 | 16-Jul-14 | 4.0700% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133M4YM9 | 4,310,000.00 | 4,972,954.22 | 28-Jul-28 | 6.0050% | FEDERAL HOME LOAN BANK |
| 9ILQ4L0 | AGENCY | COUPON | 3133M8PH1 | 10,000.00 | 11,484.29 | 12-May-14 | 6.0450% | FEDERAL HOME LOAN BANK |
| 9ILQ4L0 | AGENCY | COUPON | 3133M8XV1 | 50,000.00 | 52,045.67 | 2-Jun-09 | 6.2100% | FEDERAL HOME LOAN BANK |
| 9ILQ4L0 | AGENCY | COUPON | 3133M9V2 | 5,260,000.00 | 6,162,531.71 | 30-Jun-14 | 6.6250% | FEDERAL HOME LOAN BANK |
| 9ILQ4L0 | AGENCY | COUPON | 3133M9B43 | 375,000.00 | 441,079.79 | 25-Jun-14 | 6.7000% | FEDERAL HOME LOAN BANK |
| 9ILQ4L0 | AGENCY | COUPON | 3133M9FC1 | 47,725,000.00 | 49,536,414.58 | 14-Aug-09 | 6.5000% | FEDERAL HOME LOAN BANK |
| 9ILQ4L0 | AGENCY | COUPON | 3133M9SD5 | 500,000.00 | 595,245.44 | 27-Aug-14 | 7.1000% | FEDERAL HOME LOAN BANK |
| 9ILQ4L0 | AGENCY | COUPON | 3133MAWE5 | 1,530,000.00 | 1,999,153.92 | 15-Feb-30 | 7.1250% | FEDERAL HOME LOAN BANK |
| 9ILQ4L0 | AGENCY | COUPON | 3133MBN60 | 200,000.00 | 254,768.39 | 15-May-20 | 7.5000% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133MCLA1 | 20,000,000.00 | 22,112,810.01 | 15-Nov-10 | 6.6250% | FEDERAL HOME LOAN BANK |
| 9ILQ4L0 | AGENCY | COUPON | 3133MDYF4 | 100,000.00 | 112,176.31 | 12-Feb-21 | 6.0000% | FEDERAL HOME LOAN BANK |
| 9ILQ4L0 | AGENCY | COUPON | 3133MEAB7 | 1,600,000.00 | 1,833,223.28 | 12-Feb-16 | 6.0000% | FEDERAL HOME LOAN BANK |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9ILQ4L0 | AGENCY | COUPON | 3133MJQF0 | 7,445,000.00 | 8,257,287.51 | 15-Aug-16 | 5.5000% FEDERAL HOME LOAN BANK |
| 9ILQ4L0 | AGENCY | COUPON | 3133MNVV0 | 22,500,000.00 | 24,876,016.54 | 15-May-12 | 5.7500% FEDERAL HOME LOAN BANK |
| 9ILQ4L0 | AGENCY | COUPON | 3133MTRK6 | 1,000,000.00 | 1,027,236.94 | 13-Nov-09 | 4.0000% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133MTZL5 | 55,000.00 | 58,457.21 | 15-Nov-12 | 4.5000% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILR9N0 | AGENCY | ZERO COUPON | 3133MUP74 | 50,000,000.00 | 11,060,193.00 | 27-Dec-32 | 0.0000% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILR9N0 | AGENCY | ZERO COUPON | 3133MUP74 | 7,930,000.00 | 1,754,146.61 | 27-Dec-32 | 0.0000% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILP1M0 | MBS | CMO AGENCIES | 3133T2EL0 | 108.00 | 107.91 | 15-Nov-08 | 6.0000% FHLMG 1606 1606-H SERIES 1606 FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133T2UX6 | 1,620,789.00 | 333,179.59 | 25-Nov-23 | 7.0500% FH G93-023 23-SC CMO SER 93-23FEDERAL HOME LOAN MTGE-GNMA |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133T2UX6 | 1,080,526.00 | 222,119.72 | 25-Nov-23 | 7.0500% FH G93-023 23-SC CMO SER 93-23FEDERAL HOME LOAN MTGE-GNMA |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133T56D0 | 189,734.00 | 31,163.73 | 15-Sep-24 | 8.5000% FHLMG 1749 1749-IO SERIES 1749FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133T5M91 | 63,598.00 | 58,742.22 | 15-Oct-24 | 0.0000% FHLMG 1755 1755-H SERIES 1755 FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133T5XA6 | 137,053.00 | 132,069.66 | 15-Dec-24 | 0.0000% FHLMG 1764 1764-PO SERIES 1764FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133T5ZB2 | 59,411.00 | 4,677.17 | 15-Feb-25 | 8.0000% FHLMG 1770 1770-D SERIES 1770 FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133T6NC1 | 2,929.00 | 80.12 | 15-Nov-25 | 7.0000% FHLMG 1800 1800-G CMO SER 1800FEDERAL HOME LOAN MTGE GOLD |
| 9ILP1M0 | MBS | CMO AGENCIES | 3133T6RN3 | 99,859.00 | 100,193.18 | 15-Nov-08 | 6.0000% FHLMG 1807 1807-A CMO SER 1807FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133T7KN8 | 4,934.00 | 1,233.58 | 15-Aug-26 | 0.0000% FHLMG 1882 1882-B SERIES 1882 FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133T8B63 | 1,174,105.00 | 11,370.91 | 15-Oct-26 | 0.3750% FHLMG 1901 1901-C SERIES 1901 FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133TAAS1 | 196,302.00 | 153,730.89 | 15-Dec-21 | 0.0000% FHR 210 210-A SERIES 210   FEDERAL HOME LOAN MTG |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133TAAU6 | 556,182.00 | 88,608.01 | 15-Dec-21 | 6.5000% FHR 210 210-SA CMO SERIES 210 FEDERAL HOME LOAN MTGE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133TAFV9 | 1,734.00 | 370.99 | 15-Jul-27 | 7.5000% FHR 1980 IO          FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133TCQV3 | 36,124.00 | 29,260.42 | 15-Feb-28 | 0.0000% FHR 2030 2030 E SERIES 2030  FEDERAL HOME LOAN MTG |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133TCXQ6 | 42,356.00 | 2,866.25 | 15-Feb-28 | 6.5000% FHR 2030 2030-C SERIES 2030  FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133TDBG0 | 40,856.00 | 37,196.34 | 15-Mar-28 | 0.0000% FHR 2035 2035 N SERIES 2035  FEDERAL HOME LOAN MTG |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133TDBX3 | 10,720.00 | 1,088.05 | 15-Mar-28 | 6.2500% FHR 2035 2035-T SERIES 2035  FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133TDBY1 | 134,946.00 | 127,787.50 | 15-Mar-28 | 0.0000% FHR 2035 2035 U SERIES 2035  FEDERAL HOME LOAN MTG |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133TDS80 | 684,305.00 | 85,975.28 | 15-Apr-13 | 6.5000% FHR 2052 2052-PM SERIES 2052 FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133TDSK3 | 1,020,279.00 | 177,250.87 | 15-Jan-22 | 7.6500% FHR 2052 2052-SB SERIES 2052 FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133TGR50 | 2,093,886.00 | 6,578.29 | 15-Oct-23 | 0.1500% FHR 2097 2097-ST SER 2097   FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133TGR50 | 2,093,886.00 | 6,578.29 | 15-Oct-23 | 0.1500% FHR 2097 2097-ST SER 2097   FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133TGR50 | 19,138.00 | 60.13 | 15-Oct-23 | 0.1500% FHR 2097 2097-ST SER 2097   FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133THUL8 | 491,942.00 | 122,985.57 | 15-Jan-29 | 0.0000% FHR 2113 2113-LP SERIES 2113 FEDERAL HOME LOAN MTGE GOLD |
| 9ILP1M0 | MBS | CMO AGENCIES | 3133TJ2C6 | 111,835.00 | 111,246.60 | 15-Jan-29 | 2.9875% FHR 2111 FH          FREDDIE MAC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133TJLR2 | 15,049.00 | 580.78 | 15-Feb-29 | 7.0000% FHR 2127 2127-IO SERIES 2127 FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133TJLY7 | 104,214.00 | 6,427.86 | 15-Feb-29 | 7.0000% FHR 2127 2127-PC SERIES 2127 FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133TKAQ3 | 869,196.00 | 121,298.04 | 15-Mar-29 | 5.1625% FHR 2136 2136-SG CMO SER 2136 FEDERAL HOME LOAN MTGE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133TKYW4 | 666,236.00 | 75,041.75 | 15-May-29 | 5.2125% FHR 2156 2156-SJ SERIES 2156 FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133TMAA4 | 994,700.00 | 1,019,448.63 | 20-Oct-29 | 7.0000% FHR 2190 2190-ZB CMO SER 2190 FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3133TT3L3 | 1,995,769.00 | 231,192.87 | 15-Sep-29 | 5.5125% FHR 2320 2320-PS SERIES 2320 FEDERAL HOME LOAN MTGE GOLD |
| 9ILQ4L0 | AGENCY | COUPON | 3133X06Q7 | 46,615,000.00 | 48,333,658.18 | 13-Aug-10 | 4.1250% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133X0A22 | 50,000.00 | 50,930.04 | 15-Aug-12 | 4.4000% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133X0KH1 | 35,000.00 | 36,984.19 | 6-Aug-10 | 4.5500% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133X1BV8 | 540,000.00 | 565,723.21 | 16-Sep-13 | 4.5000% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133X26Y6 | 500,000.00 | 545,512.69 | 24-May-13 | 5.1300% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133X2BX2 | 12,480,000.00 | 13,079,430.71 | 15-Nov-10 | 4.2500% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133X2PK5 | 4,965,000.00 | 5,028,196.90 | 16-Dec-10 | 4.7400% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133X6PG5 | 500,000.00 | 521,028.03 | 26-Apr-10 | 4.0800% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133X6ZL3 | 39,620,000.00 | 41,822,415.18 | 13-May-11 | 4.5000% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133X72S2 | 20,105,000.00 | 21,794,416.98 | 15-May-19 | 5.3750% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133X8AS1 | 135,000.00 | 141,612.94 | 15-Aug-19 | 5.1250% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133X8EL2 | 1,690,000.00 | 1,708,288.59 | 18-Aug-09 | 3.7500% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133X8L34 | 2,500,000.00 | 2,732,941.82 | 9-Sep-24 | 5.3650% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133X9DC1 | 8,560,000.00 | 9,108,888.87 | 14-Nov-14 | 4.5000% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133X9PS3 | 1,000,000.00 | 1,051,067.61 | 15-Nov-11 | 4.2500% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XASA6 | 375,000.00 | 393,631.52 | 18-Feb-15 | 4.5000% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XBB20 | 50,000,000.00 | 51,475,803.46 | 17-Mar-10 | 4.3750% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XBB20 | 46,925,000.00 | 48,310,041.55 | 17-Mar-10 | 4.3750% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XBT39 | 10,000.00 | 10,430.76 | 8-Jun-12 | 4.3750% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XBTH8 | 800,000.00 | 831,257.79 | 11-Jun-10 | 4.2500% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XBYL3 | 50,000.00 | 50,825.74 | 9-Jun-20 | 5.7500% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XCF65 | 55,000.00 | 55,325.47 | 7-Jul-25 | 5.7500% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XCUS0 | 1,135,000.00 | 1,199,180.50 | 11-Sep-15 | 4.7500% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XD2Y6 | 16,050,000.00 | 16,723,630.06 | 8-Sep-17 | 4.6250% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XD4N8 | 11,530,000.00 | 11,649,884.52 | 14-Sep-35 | 4.7500% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XDUF6 | 150,000.00 | 153,463.59 | 17-Nov-10 | 5.0800% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XEKZ1 | 500,000.00 | 508,418.83 | 17-Feb-11 | 5.0200% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XEMT3 | 2,260,000.00 | 2,298,613.56 | 17-Feb-11 | 5.0700% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XES83 | 55,000.00 | 57,057.24 | 12-Mar-10 | 4.8750% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XEUG2 | 65,000.00 | 68,367.68 | 11-Mar-16 | 4.8750% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XEWA3 | 39,000,000.00 | 40,134,236.28 | 12-Mar-21 | 5.0000% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XEXR5 | 2,000,000.00 | 2,082,614.31 | 14-Mar-36 | 5.1250% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XFAY2 | 31,950,000.00 | 35,294,949.93 | 15-Apr-16 | 5.2500% FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XFD60 | 31,500,000.00 | 35,210,558.16 | 12-Apr-16 | 5.3750% FEDERAL HOME LOAN BANK SYSTEM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9ILQ4L0 | AGENCY | COUPON | 3133XFEX0 | 500,000.00 | 512,812.45 | 5-May-11 | 5.5200% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XFGT7 | 2,850,000.00 | 3,108,174.39 | 11-Mar-16 | 5.3750% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XFJ49 | 20,000,000.00 | 22,336,063.80 | 14-Mar-36 | 5.6250% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XFKF2 | 10,595,000.00 | 11,684,084.72 | 11-Jun-21 | 5.6250% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XFNL6 | 5,000,000.00 | 5,575,699.66 | 12-Jun-15 | 5.5000% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XFPR1 | 41,745,000.00 | 46,356,801.61 | 10-Jun-16 | 5.3750% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XGAY0 | 585,000.00 | 661,846.75 | 15-Jul-36 | 5.5000% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XGJA3 | 3,170,000.00 | 3,480,851.44 | 9-Sep-16 | 5.3750% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XGLE2 | 50,000.00 | 52,484.18 | 10-Sep-10 | 5.1250% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XHEH1 | 500,000.00 | 524,849.31 | 19-Oct-16 | 5.5000% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XHK68 | 15,970,000.00 | 17,528,480.48 | 19-Oct-16 | 5.1250% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XHRJ3 | 22,460,000.00 | 23,361,482.84 | 10-Dec-21 | 5.0000% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XHVS8 | 3,000,000.00 | 3,256,255.06 | 9-Dec-16 | 5.0000% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XHW57 | 18,445,000.00 | 19,904,451.80 | 13-Dec-13 | 4.8750% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XJVL9 | 675,000.00 | 709,571.44 | 11-Mar-11 | 5.0000% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XJW20 | 650,000.00 | 696,911.31 | 10-Mar-17 | 5.1250% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XJW38 | 13,325,000.00 | 14,299,375.68 | 14-Mar-14 | 5.0000% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILM9P0 | AGENCY | COUPON | 3133XKJQ9 | 6,000,000.00 | 5,939,665.57 | 2-May-22 | 5.3600% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XKXD2 | 6,940,000.00 | 7,332,860.57 | 14-May-10 | 4.8750% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XL4N0 | 41,735,000.00 | 46,183,955.14 | 5-Jun-17 | 5.2500% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XLF81 | 2,890,000.00 | 3,207,369.72 | 9-Jun-17 | 5.6250% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XLPT4 | 50,000,000.00 | 50,873,714.22 | 14-Jan-09 | 5.2500% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XLWM1 | 21,305,000.00 | 23,213,841.17 | 12-Sep-14 | 5.2500% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XMCL3 | 5,000,000.00 | 5,260,921.94 | 8-Sep-17 | 4.8750% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XMFY2 | 20,750,000.00 | 22,599,395.44 | 30-Sep-22 | 5.3750% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XMMG3 | 50,000,000.00 | 51,041,457.56 | 17-Oct-08 | 4.5900% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XMMG3 | 50,000,000.00 | 51,041,457.56 | 17-Oct-08 | 4.5900% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XMSQ5 | 875,000.00 | 901,760.99 | 20-Nov-09 | 4.2500% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XMTE1 | 15,650,000.00 | 16,924,754.05 | 30-Oct-17 | 4.8750% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILR9N0 | AGENCY | COUPON | 3133XMXQ9 | 100,000.00 | 102,378.50 | 19-Nov-10 | 4.6250% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XN5N5 | 21,000,000.00 | 22,805,668.89 | 8-Dec-17 | 5.0000% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XNT74 | 50,000,000.00 | 50,621,218.13 | 7-Jan-09 | 4.1250% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XNT74 | 7,590,000.00 | 7,684,300.91 | 7-Jan-09 | 4.1250% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XP2W3 | 19,580,000.00 | 19,655,482.54 | 27-Feb-13 | 3.3750% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XP4R2 | 10,000,000.00 | 9,778,164.70 | 4-Feb-15 | 4.2500% | FEDERAL HOME LOAN BANKS |
| 9ILR9N0 | AGENCY | COUPON | 3133XPAZ7 | 385,000.00 | 383,384.27 | 28-Jan-13 | 4.0000% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XPCT9 | 3,470,000.00 | 3,519,772.78 | 9-Mar-18 | 4.2500% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XPFY5 | 700,000.00 | 688,248.00 | 20-Feb-18 | 4.0000% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XPKV5 | 165,000.00 | 161,880.26 | 20-Feb-13 | 4.0000% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XPNJ9 | 20,000.00 | 19,815.90 | 14-Feb-28 | 5.6400% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILM9P0 | AGENCY | COUPON | 3133XPRX4 | 3,530,000.00 | 3,511,539.84 | 27-Feb-23 | 3.0169% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XPT46 | 85,000.00 | 84,620.44 | 28-Feb-18 | 5.3200% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XPUH5 | 50,000,000.00 | 50,741,239.67 | 19-Nov-08 | 2.5300% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XPUH5 | 50,000,000.00 | 50,741,239.67 | 19-Nov-08 | 2.5300% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XPUH5 | 50,000,000.00 | 50,741,239.67 | 19-Nov-08 | 2.5300% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILQ4L0 | AGENCY | COUPON | 3133XPWS9 | 18,000,000.00 | 18,021,937.32 | 10-Mar-11 | 3.7500% | FEDERAL HOME LOAN BANKS |
| 9ILQ4L0 | AGENCY | COUPON | 3133XPZV9 | 8,600,000.00 | 8,614,311.69 | 28-Nov-08 | 2.5500% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILR0U2 | AGENCY | COUPON | 3133XQ3L4 | 1,450,000.00 | 1,451,995.20 | 27-Feb-09 | 2.6500% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILR9N0 | AGENCY | COUPON | 3133XQ5W8 | 1,200,000.00 | 1,203,401.47 | 4-Sep-09 | 2.4369% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILR0U2 | AGENCY | COUPON | 3133XQJD5 | 100,000.00 | 100,579.85 | 1-Apr-09 | 2.2000% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILR0U2 | AGENCY | COUPON | 3133XQN99 | 47,605,000.00 | 47,972,461.14 | 9-Apr-09 | 2.3200% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILM9P0 | AGENCY | COUPON | 3133XQP89 | 2,900,000.00 | 2,857,954.75 | 24-Apr-23 | 7.0000% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILM9P0 | AGENCY | COUPON | 3133XQTW2 | 2,000,000.00 | 1,958,263.11 | 28-Apr-23 | 3.0419% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILR0U2 | AGENCY | COUPON | 3133XQU26 | 50,000,000.00 | 50,567,734.07 | 18-Jun-10 | 2.7500% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILR0U2 | AGENCY | COUPON | 3133XQU26 | 5,325,000.00 | 5,385,463.68 | 18-Jun-10 | 2.7500% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILR9N0 | AGENCY | COUPON | 3133XR6E5 | 50,000,000.00 | 50,539,193.22 | 12-May-09 | 2.5000% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILR9N0 | AGENCY | COUPON | 3133XR6E5 | 19,045,000.00 | 19,250,378.70 | 12-May-09 | 2.5000% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILR0U2 | AGENCY | COUPON | 3133XR7L8 | 50,000,000.00 | 50,515,239.67 | 19-Nov-09 | 2.6500% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILR0U2 | AGENCY | COUPON | 3133XR7L8 | 50,000,000.00 | 50,515,239.67 | 19-Nov-09 | 2.6500% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILR0U2 | AGENCY | COUPON | 3133XR7L8 | 50,000,000.00 | 50,515,239.67 | 19-Nov-09 | 2.6500% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILR0U2 | AGENCY | COUPON | 3133XR7L8 | 35,810,000.00 | 36,179,014.65 | 19-Nov-09 | 2.6500% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILR9N0 | AGENCY | COUPON | 3133XRA34 | 30,000.00 | 30,037.90 | 12-May-28 | 5.6000% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILR0U2 | AGENCY | COUPON | 3133XRA42 | 50,000,000.00 | 50,435,340.06 | 20-Aug-09 | 2.4500% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILR0U2 | AGENCY | COUPON | 3133XRA42 | 50,000,000.00 | 50,435,340.06 | 20-Aug-09 | 2.4500% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILR0U2 | AGENCY | COUPON | 3133XRA42 | 50,000,000.00 | 50,435,340.06 | 20-Aug-09 | 2.4500% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILR0U2 | AGENCY | COUPON | 3133XRA42 | 50,000,000.00 | 50,435,340.06 | 20-Aug-09 | 2.4500% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILR0U2 | AGENCY | COUPON | 3133XRA42 | 37,240,000.00 | 37,564,241.27 | 20-Aug-09 | 2.4500% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILR0U2 | AGENCY | COUPON | 3133XRCW8 | 85,000.00 | 86,763.15 | 24-Jun-11 | 3.3750% | FEDERAL HOME LOAN BANK SYSTEM |
| 9ILR9N0 | AGENCY | COUPON | 3133XRE71 | 130,000.00 | 131,191.38 | 2-Jun-28 | 5.7450% | FEDERAL HOME LOAN BANKS |
| 9ILR0U2 | AGENCY | COUPON | 3133XRGM6 | 50,000,000.00 | 50,473,750.00 | 19-Jun-13 | 4.5500% | FEDERAL HOME LOAN BANKS |
| 9ILR0U2 | AGENCY | COUPON | 3133XRGM6 | 20,555,000.00 | 20,749,758.62 | 19-Jun-13 | 4.5500% | FEDERAL HOME LOAN BANKS |
| 9ILR0U2 | AGENCY | COUPON | 3133XRN55 | 11,320,000.00 | 11,569,323.00 | 9-Jul-12 | 4.9500% | FEDERAL HOME LOAN BANKS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9ILGKU2 | MBS | CMO AGENCIES | 3133XRQP8 | 48,961,770.00 | 50,200,518.54 | 25-Jul-38 | 0.0000% FHLB 6K 2015 | | FEDERAL HOME LOAN BANK |
| 9ILGKU2 | MBS | CMO AGENCIES | 3133XRQP8 | 43,820,784.00 | 44,929,464.09 | 25-Jul-38 | 0.0000% FHLB 6K 2015 | | FEDERAL HOME LOAN BANK |
| 9ILR0U2 | AGENCY | COUPON | 3133XRRU6 | 1,000,000.00 | 1,026,884.36 | 1-Jul-11 | 3.6250% FEDERAL HOME LOAN BANKS | | |
| 9ILR0U2 | AGENCY | COUPON | 3133XRT83 | 31,500,000.00 | 32,062,185.52 | 10-Sep-10 | 3.3750% FEDERAL HOME LOAN BANKS | | |
| 9ILP1M0 | MBS | CMO AGENCIES | 31340YDS5 | 9.00 | 9.78 | 15-Dec-19 | 9.0000% FHLMC R 14 14- B CMO SERIES 14 | | FEDERAL HOME LOAN MTG CORP |
| 9ILP1M0 | MBS | CMO AGENCIES | 31340YQ93 | 91,112.00 | 98,748.45 | 15-Oct-20 | 8.6000% FHLMC R 80 80- F CMO SERIES 80 | | FEDERAL HOME LOAN MTGE CORP |
| 9ILR9N0 | AGENCY | COUPON | 3134A1GH7 | 250,000.00 | 279,078.35 | 5-Dec-11 | 6.4800% FEDERAL HOME LOAN MTG CORP | | |
| 9ILR0U2 | AGENCY | ZERO COUPON | 3134A32J4 | 251,000.00 | 113,216.69 | 15-Mar-26 | 0.0000% FEDERAL HOME LOAN MTG CORP | | |
| 9ILR9N0 | AGENCY | COUPON | 3134A35H5 | 1,316,000.00 | 1,429,648.68 | 15-Sep-10 | 6.8750% FEDERAL HOME LOAN MTG CORP | | |
| 9ILR9N0 | AGENCY | ZERO COUPON | 3134A3D29 | 272,000.00 | 115,051.88 | 15-Aug-27 | 0.0000% FREDDIE MAC | | |
| 9ILR9N0 | AGENCY | COUPON | 3134A3EM4 | 1,533,000.00 | 1,554,277.68 | 15-Mar-09 | 5.7500% FEDERAL HOME LOAN MTG CORP | | |
| 9ILR9N0 | AGENCY | COUPON | 3134A3M78 | 1,370,000.00 | 1,420,806.78 | 15-Sep-09 | 6.6250% FEDERAL HOME LOAN MTG CORP | | |
| 9ILR9N0 | AGENCY | COUPON | 3134A3U46 | 160,000.00 | 202,938.34 | 15-Sep-29 | 6.7500% FEDERAL HOME LOAN MTG CORP | | |
| 9ILM9P0 | AGENCY | COUPON | 3134A3ZJ8 | 50,000,000.00 | 11,500,000.00 | 14-Sep-29 | 0.0000% FREDDIE MAC | | |
| 9ILM9P0 | AGENCY | COUPON | 3134A3ZJ8 | 50,000,000.00 | 11,500,000.00 | 14-Sep-29 | 0.0000% FREDDIE MAC | | |
| 9ILM9P0 | AGENCY | COUPON | 3134A3ZJ8 | 50,000,000.00 | 11,500,000.00 | 14-Sep-29 | 0.0000% FREDDIE MAC | | |
| 9ILM9P0 | AGENCY | COUPON | 3134A3ZJ8 | 50,000,000.00 | 11,500,000.00 | 14-Sep-29 | 0.0000% FREDDIE MAC | | |
| 9ILR9N0 | AGENCY | COUPON | 3134A4DY7 | 5,000.00 | 5,357.90 | 15-Mar-11 | 5.6250% FEDERAL HOME LOAN MTG CORP | | |
| 9ILR9N0 | AGENCY | COUPON | 3134A4FM1 | 673,000.00 | 739,730.67 | 15-Jun-11 | 6.0000% FREDDIE MAC | | |
| 9ILR9N0 | AGENCY | COUPON | 3134A4QD9 | 205,000.00 | 221,095.90 | 15-Jul-12 | 5.1250% FEDERAL HOME LOAN MTG CORP | | |
| 9ILR9N0 | AGENCY | COUPON | 3134A4SA3 | 702,000.00 | 741,814.09 | 15-Jan-13 | 4.5000% FREDDIE MAC | | |
| 9ILR9N0 | AGENCY | COUPON | 3134A4UQ5 | 51,000.00 | 51,828.83 | 15-Apr-09 | 3.3750% FREDDIE MAC | | |
| 9ILR9N0 | AGENCY | COUPON | 3134A4US1 | 505,000.00 | 514,215.45 | 15-Jul-09 | 4.2500% FREDDIE MAC | | |
| 9ILR9N0 | AGENCY | COUPON | 3134A4UU6 | 193,000.00 | 208,880.34 | 15-Jul-14 | 5.0000% FREDDIE MAC | | |
| 9ILR9N0 | AGENCY | COUPON | 3134A4UX0 | 873,000.00 | 920,454.33 | 15-Jan-15 | 4.5000% FREDDIE MAC | | |
| 9ILR0U2 | AGENCY | COUPON | 3134A4VB7 | 604,000.00 | 626,574.39 | 12-Jul-10 | 4.1250% FREDDIE MAC | | |
| 9ILR9N0 | AGENCY | COUPON | 3134A4VG6 | 50,000,000.00 | 53,817,667.59 | 17-Nov-15 | 4.7500% FREDDIE MAC | | |
| 9ILR9N0 | AGENCY | COUPON | 3134A4VG6 | 9,581,000.00 | 10,312,541.46 | 17-Nov-15 | 4.7500% FREDDIE MAC | | |
| 9ILR9N0 | AGENCY | COUPON | 3134A4ZT4 | 2,063,000.00 | 2,203,526.09 | 19-Jan-16 | 4.7500% FREDDIE MAC | | |
| 9ILR9N0 | AGENCY | COUPON | 3134A4ZZ0 | 4,028,000.00 | 4,003,137.30 | 14-Dec-18 | 5.0000% FREDDIE MAC | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31351B5L5 | 175,964.00 | 145,068.63 | 1-Jan-29 | 0.0000% FHS 200 PO CMO SERIES PO | | FEDERAL HOME LOAN MTGE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31351B7M1 | 2,821,445.00 | 2,328,570.98 | 1-Jan-29 | 0.0000% FHS 201 PO CMO SERIES PO | | FEDERAL HOME LOAN MTGE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31351B7M1 | 282,144.00 | 232,857.10 | 1-Jan-29 | 0.0000% FHS 201 PO CMO SERIES PO | | FEDERAL HOME LOAN MTGE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31351BDR3 | 19,379.00 | 15,670.99 | 15-Jun-27 | 0.0000% FHS 184 184 PO PRINCIPL ONLY | FHLMC STRIPPED | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31351BJF3 | 151,314.00 | 140,834.99 | 1-Nov-27 | 0.0000% FHS 189 189 PO PRINCIPL ONLY | FHLMC STRIPPED | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31351BMJ1 | 952,154.00 | 766,213.82 | 1-Jan-28 | 0.0000% FHS 191 PO CMO SERIES PO | | FEDERAL HOME LOAN MTGE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31351BMJ1 | 952,154.00 | 766,213.82 | 1-Jan-28 | 0.0000% FHS 191 PO CMO SERIES PO | | FEDERAL HOME LOAN MTGE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31351BMJ1 | 223,851.00 | 180,136.87 | 1-Jan-28 | 0.0000% FHS 191 PO CMO SERIES PO | | FEDERAL HOME LOAN MTGE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31351BR56 | 21,563.00 | 17,734.36 | 1-Apr-28 | 0.0000% FHS 194 PO | FREDDIE MAC | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31351BTN5 | 767,749.00 | 635,140.14 | 1-Apr-28 | 0.0000% FHS 195 PO CMO SERIES PO | | FEDERAL HOME LOAN MTGE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31351BTN5 | 767,749.00 | 635,140.14 | 1-Apr-28 | 0.0000% FHS 195 PO CMO SERIES PO | | FEDERAL HOME LOAN MTGE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31351BTN5 | 767,749.00 | 635,140.14 | 1-Apr-28 | 0.0000% FHS 195 PO CMO SERIES PO | | FEDERAL HOME LOAN MTGE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31351BTN5 | 767,749.00 | 635,140.14 | 1-Apr-28 | 0.0000% FHS 195 PO CMO SERIES PO | | FEDERAL HOME LOAN MTGE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31351BTN5 | 767,749.00 | 635,140.14 | 1-Apr-28 | 0.0000% FHS 195 PO CMO SERIES PO | | FEDERAL HOME LOAN MTGE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31351BTN5 | 767,749.00 | 635,140.14 | 1-Apr-28 | 0.0000% FHS 195 PO CMO SERIES PO | | FEDERAL HOME LOAN MTGE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31351BTN5 | 767,749.00 | 635,140.14 | 1-Apr-28 | 0.0000% FHS 195 PO CMO SERIES PO | | FEDERAL HOME LOAN MTGE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31351BTN5 | 146,126.00 | 120,886.15 | 1-Apr-28 | 0.0000% FHS 195 PO CMO SERIES PO | | FEDERAL HOME LOAN MTGE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31351BWQ4 | 134,551.00 | 112,895.71 | 1-Apr-28 | 0.0000% FHS 197 PO CMO SERIES PO | | FEDERAL HOME LOAN MTGE |
| 9ILR0U2 | AGENCY | COUPON | 313586UV9 | 505,000.00 | 642,618.53 | 10-Mar-16 | 8.2000% FEDERAL NATL MTGE ASSN | SERIES SM-2016-A | |
| 9ILR0U2 | AGENCY | COUPON | 313586YX1 | 370,000.00 | 512,828.08 | 12-Feb-18 | 8.9500% FEDERAL NATIONAL MTGE ASSOC | DEBENTURES | |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313588H24 | 31,000.00 | 30,990.66 | 24-Sep-08 | 0.0000% FEDERAL NATL MTGE ASSN D/N | | |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313588H81 | 18,000.00 | 17,985.97 | 30-Sep-08 | 0.0000% FEDERAL NATL MTGE ASSN D/N | | |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313588H99 | 13,000.00 | 12,989.95 | 1-Oct-08 | 0.0000% FEDERAL NATL MTGE ASSN D/N | | |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313588J97 | 1,880,000.00 | 1,877,384.53 | 9-Oct-08 | 0.0000% FEDERAL NATL MTGE ASSN D/N | | |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313588K79 | 50,000,000.00 | 49,909,609.00 | 15-Oct-08 | 0.0000% FEDERAL NATL MTGE ASSN D/N | | |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313588K79 | 50,000,000.00 | 49,909,609.00 | 15-Oct-08 | 0.0000% FEDERAL NATL MTGE ASSN D/N | | |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313588K79 | 50,000,000.00 | 49,909,609.00 | 15-Oct-08 | 0.0000% FEDERAL NATL MTGE ASSN D/N | | |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313588K79 | 50,000,000.00 | 49,909,609.00 | 15-Oct-08 | 0.0000% FEDERAL NATL MTGE ASSN D/N | | |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313588K79 | 50,000,000.00 | 49,909,609.00 | 15-Oct-08 | 0.0000% FEDERAL NATL MTGE ASSN D/N | | |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313588K79 | 50,000,000.00 | 49,909,609.00 | 15-Oct-08 | 0.0000% FEDERAL NATL MTGE ASSN D/N | | |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313588K79 | 50,000,000.00 | 49,909,609.00 | 15-Oct-08 | 0.0000% FEDERAL NATL MTGE ASSN D/N | | |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313588L86 | 2,200,000.00 | 2,194,649.42 | 24-Oct-08 | 0.0000% FEDERAL NATL MTGE ASSN D/N | | |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313588M77 | 20,000,000.00 | 19,941,658.40 | 31-Oct-08 | 0.0000% FEDERAL NATL MTGE ASSN D/N | | |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313588Q99 | 2,000.00 | 1,990.71 | 26-Nov-08 | 0.0000% FEDERAL NATL MTGE ASSN D/N | | |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313588R31 | 50,000,000.00 | 49,761,061.50 | 28-Nov-08 | 0.0000% FEDERAL NATL MTGE ASSN D/N | | |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313588R31 | 50,000,000.00 | 49,761,061.50 | 28-Nov-08 | 0.0000% FEDERAL NATL MTGE ASSN D/N | | |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313588T62 | 50,000,000.00 | 49,699,009.50 | 17-Dec-08 | 0.0000% FEDERAL NATL MTGE ASSN D/N | | |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313588T62 | 50,000,000.00 | 49,699,009.50 | 17-Dec-08 | 0.0000% FEDERAL NATL MTGE ASSN D/N | | |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313588V44 | 50,000,000.00 | 49,651,992.00 | 31-Dec-08 | 0.0000% FEDERAL NATL MTGE ASSN D/N | | |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313588V44 | 50,000,000.00 | 49,651,992.00 | 31-Dec-08 | 0.0000% FEDERAL NATL MTGE ASSN D/N | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9ILM9P0 | AGENCY | DISCOUNTS | 313588V44 | 50,000,000.00 | 49,651,992.00 | 31-Dec-08 | 0.0000% | FEDERAL NATL MTGE ASSN D/N |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313589BF9 | 437,000.00 | 432,836.23 | 30-Jan-09 | 0.0000% | FEDERAL NATL MTGE ASSN D/N |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313589CF8 | 10,000.00 | 9,880.51 | 23-Feb-09 | 0.0000% | FEDERAL NATL MTGE ASSN D/N |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313589CN1 | 12,000.00 | 11,852.62 | 2-Mar-09 | 0.0000% | FEDERAL NATL MTGE ASSN D/N |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313589GE7 | 50,000,000.00 | 49,020,977.50 | 29-May-09 | 0.0000% | FEDERAL NATL MTGE ASSN D/N |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313589GE7 | 50,000,000.00 | 49,020,977.50 | 29-May-09 | 0.0000% | FEDERAL NATL MTGE ASSN D/N |
| 9ILM9P0 | AGENCY | DISCOUNTS | 313589GE7 | 50,000,000.00 | 49,020,977.50 | 29-May-09 | 0.0000% | FEDERAL NATL MTGE ASSN D/N |
| 9LGKU2 | AGENCY | STRIPS | 31358C7C4 | 14,900,000.00 | 13,229,775.59 | 15-Nov-12 | 0.0000% | FANNIE MAE INTEREST STRIP |
| 9LGKU2 | AGENCY | STRIPS | 31358C7D2 | 3,950,000.00 | 3,423,156.91 | 15-May-13 | 0.0000% | FANNIE MAE INTEREST STRIP |
| 9LGKU2 | AGENCY | STRIPS | 31358C7Z3 | 6,500,000.00 | 3,245,423.35 | 15-May-23 | 0.0000% | FANNIE MAE INTEREST STRIP |
| 9LGKU2 | AGENCY | STRIPS | 31358DCS1 | 8,379,000.00 | 3,412,227.32 | 7-Aug-28 | 0.0000% | FANNIE MAE PRINCIPAL STRIP |
| 9LGKU2 | AGENCY | STRIPS | 31358DDR2 | 9,000,000.00 | 3,290,980.99 | 15-May-30 | 0.0000% | FANNIE MAE PRINCIPAL STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31358ERH7 | 550,902.00 | 504,304.11 | 25-Jul-20 | 0.0000% | FNR 90-073 73-K CMO SERIES 73 FEDERAL NATL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31358FGJ2 | 126,395.00 | 231,520.57 | 25-Oct-20 | 33.4350% | FNR 90-126 126-S CMO SER 126 FEDERAL NATIONAL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31358J5C1 | 11,433.00 | 328,158.24 | 25-Oct-21 | 828.4000% | FN R G-032 32-S CMO SERIES G32FEDERAL NATL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31358J5E7 | 11,433.00 | 253,502.52 | 25-Oct-21 | 818.5900% | FN R G-032 32-SA CMO SER G32 FEDERAL NATL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31358KLR7 | 477,069.00 | 462,586.67 | 25-Apr-19 | 0.0000% | FNR G-044 44-E CMO SERIES G44 FEDERAL NATL MTGE ASSN |
| 9LP1M0 | MBS | CMO AGENCIES | 31358KVA3 | 46,183.00 | 45,348.38 | 25-Dec-21 | 3.0500% | FN R G-049 49-F CMO SERIES G49FEDERAL NATL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31358LWS1 | 34,894.00 | 5,466.73 | 25-Feb-22 | 8.0000% | FN R 92-015 15-W CMO SER 015 FEDERAL NATIONAL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31358MC28 | 11,884.00 | 355,532.01 | 25-Apr-22 | 868.5100% | FNR G92-026 G26-S CMO SER G-26FEDERAL NATL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31358MHN7 | 90,133.00 | 473,886.66 | 25-Apr-22 | 148.0000% | FNR G92-021 21-S CMO SER G21 FEDERAL NATL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31358Q3Q6 | 95,914.00 | 162,386.09 | 25-Oct-22 | 64.6000% | FNR G92-57 57-SA CMO SERIES 57FEDERAL NATL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359AQZ5 | 1,034.00 | 37,196.41 | 25-Jun-23 | 1185.0540% | FNR G93-22 22-P CMO SER 93-22 FEDERAL NATL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359BGW1 | 3,228.00 | 2,720.59 | 25-Oct-22 | 0.0000% | FNR 93-124 124-M CMO SER 124  FEDERAL NATIONAL MTGE ASSN |
| 9LP1M0 | MBS | CMO AGENCIES | 31359HZ23 | 150,513.00 | 146,979.36 | 25-Feb-24 | 3.1000% | FNR X-84B 84B-FA CMO SER 84B  FEDERAL NATIONAL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359KEE3 | 46,947.00 | 30,515.61 | 25-Jun-26 | 0.0000% | FNR 96-022 22-E CMO SERIES 22 FEDERAL NATIONAL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359KJK4 | 409,093.00 | 390,071.51 | 25-Mar-22 | 0.0000% | FNR 96-028 28-PO CMO SERIES 28FEDERAL NATIONAL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359KTL1 | 99,716.00 | 59,705.07 | 25-Sep-26 | 0.0000% | FNR 96-042 42-C CMO SERIES 42 FEDERAL NATIONAL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359KVZ7 | 550,864.00 | 71,265.50 | 25-Sep-23 | 6.2000% | FNR 96-044 44-SA CMO SER 96-44FEDERAL NATIONAL MTGE ASSOC |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359LPD1 | 118,765.00 | 12,381.30 | 25-Apr-25 | 8.5000% | FNR 95-003 03-D CMO SERIES 03 FEDERAL NATIONAL MTGE ASSN |
| 9LP1M0 | MBS | CMO AGENCIES | 31359LTW5 | 127,600.00 | 127,950.16 | 25-Dec-08 | 6.0000% | FNR X-13A X-13A A SERIES X-13AFEDERAL NATIONAL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359LV36 | 1,256,124.00 | 445,226.14 | 25-Dec-23 | 6.6667% | FNR 96-5 5-SV CMO SER 5  FEDERAL NATIONAL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359LWB7 | 15,305.00 | 3,879.85 | 25-Jul-25 | 7.0000% | FNR 95-014 14-D CMO SERIES 14 FEDERAL NATIONAL MTGE ASSN |
| 9ILR9N0 | AGENCY | COUPON | 31359M2D4 | 364,000.00 | 390,494.04 | 15-Dec-16 | 4.8750% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 31359M4D2 | 175,000.00 | 187,722.83 | 13-Feb-17 | 5.0000% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 31359MA45 | 978,000.00 | 1,070,940.49 | 15-Apr-15 | 5.0000% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 31359MC76 | 50,000.00 | 50,674.65 | 1-Jun-10 | 4.5000% | FANNIE MAE |
| 9ILR9N0 | AGENCY | COUPON | 31359MC92 | 23,728,000.00 | 24,732,921.43 | 15-May-10 | 4.1250% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 31359MEA7 | 737,000.00 | 863,939.44 | 7-Aug-28 | 6.1600% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 31359MEB5 | 50,000,000.00 | 62,414,969.09 | 6-Aug-38 | 6.2100% | FEDERAL NATIONAL MTG ASSN |
| 9ILR9N0 | AGENCY | COUPON | 31359MEB5 | 23,949,000.00 | 29,895,521.89 | 6-Aug-38 | 6.2100% | FEDERAL NATIONAL MTG ASSN |
| 9ILR9N0 | AGENCY | COUPON | 31359MEK5 | 2,580,000.00 | 2,624,469.29 | 15-Jan-09 | 5.2500% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | ZERO COUPON | 31359MEL3 | 50,000,000.00 | 34,294,909.64 | 1-Jun-17 | 0.0000% | FEDERAL NATIONAL MTGE ASSOC |
| 9ILR9N0 | AGENCY | ZERO COUPON | 31359MEL3 | 20,001,000.00 | 13,718,649.75 | 1-Jun-17 | 0.0000% | FEDERAL NATIONAL MTGE ASSOC |
| 9ILR9N0 | AGENCY | COUPON | 31359MEU3 | 28,373,000.00 | 34,729,692.93 | 15-May-29 | 6.2500% | FEDERAL NATIONAL MTG ASSN |
| 9ILR9N0 | AGENCY | COUPON | 31359MEY5 | 872,000.00 | 904,338.33 | 15-Sep-09 | 6.6250% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9LROU2 | AGENCY | COUPON | 31359MF40 | 570,000.00 | 597,375.39 | 15-Feb-11 | 4.5000% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9LROU2 | AGENCY | COUPON | 31359MFG3 | 1,442,000.00 | 1,543,810.71 | 15-Jan-10 | 7.2500% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9LR0U2 | AGENCY | COUPON | 31359MFJ7 | 686,000.00 | 916,472.70 | 15-Jan-30 | 7.1250% | FEDERAL NATIONAL MTGE ASSN |
| 9ILR9N0 | AGENCY | COUPON | 31359MFP3 | 49,956,000.00 | 68,343,364.13 | 15-May-30 | 7.2500% | FEDERAL NATIONAL MTGE ASSN |
| 9ILR9N0 | AGENCY | COUPON | 31359MGK3 | 846,000.00 | 1,087,145.46 | 15-Nov-30 | 6.6250% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 31359MH89 | 21,385,000.00 | 23,011,202.13 | 15-Mar-16 | 5.0000% | FANNIE MAE |
| 9ILR9N0 | AGENCY | COUPON | 31359MJH7 | 50,000,000.00 | 55,085,631.43 | 15-May-11 | 6.0000% | FEDERAL NATIONAL MTG ASSN |
| 9ILR9N0 | AGENCY | COUPON | 31359MJH7 | 24,909,000.00 | 27,442,559.86 | 15-May-11 | 6.0000% | FEDERAL NATIONAL MTG ASSN |
| 9ILR9N0 | AGENCY | COUPON | 31359ML84 | 3,161,000.00 | 3,352,847.47 | 18-Apr-36 | 6.0000% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 31359MMQ3 | 50,000,000.00 | 55,156,285.90 | 15-Mar-12 | 6.1250% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 31359MMQ3 | 13,213,000.00 | 14,575,600.11 | 15-Mar-12 | 6.1250% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 31359MRG0 | 56,000.00 | 58,446.32 | 15-Mar-13 | 4.3750% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 31359MS61 | 124,000.00 | 136,742.76 | 15-Jul-16 | 5.3750% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 31359MSD6 | 5,760,000.00 | 6,069,283.95 | 5-Jun-18 | 4.6000% | FANNIE MAE |
| 9ILR9N0 | AGENCY | COUPON | 31359MSL8 | 4,849,000.00 | 5,074,294.43 | 17-Jul-13 | 4.3750% | FANNIE MAE |
| 9ILR9N0 | AGENCY | COUPON | 31359MTM5 | 485,000.00 | 499,189.24 | 10-Oct-13 | 4.6100% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 31359MU68 | 200,000.00 | 205,402.16 | 15-Aug-09 | 5.3750% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9LR0U2 | AGENCY | COUPON | 31359MUT8 | 5,705,000.00 | 5,977,098.80 | 15-Apr-14 | 4.1250% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 31359MVE0 | 400,000.00 | 409,063.87 | 15-May-09 | 4.2500% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 31359MW41 | 50,000,000.00 | 54,299,267.12 | 15-Sep-16 | 5.2500% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 31359MW41 | 50,000,000.00 | 54,299,267.12 | 15-Sep-16 | 5.2500% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 31359MW41 | 50,000,000.00 | 54,299,267.12 | 15-Sep-16 | 5.2500% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 31359MW41 | 50,000,000.00 | 54,299,267.12 | 15-Sep-16 | 5.2500% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 31359MW41 | 23,302,000.00 | 25,305,630.45 | 15-Sep-16 | 5.2500% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 31359MWF6 | 13,248,000.00 | 13,564,817.09 | 22-Sep-09 | 4.8500% | FEDERAL NATIONAL MORTGAGE ASSO |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9ILR9N0 | AGENCY | COUPON | 31359MWP4 | 500,000.00 | 514,515.27 | 21-Oct-09 | 4.0100% FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31359MXH1 | 524,000.00 | 537,115.55 | 15-Feb-10 | 3.8750% FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31359MXL2 | 50,000,000.00 | 50,509,983.01 | 26-Jan-09 | 4.0000% FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31359MXL2 | 50,000,000.00 | 50,509,983.01 | 26-Jan-09 | 4.0000% FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31359MXL2 | 50,000,000.00 | 50,509,983.01 | 26-Jan-09 | 4.0000% FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31359MYN7 | 50,000,000.00 | 51,894,049.52 | 15-Aug-10 | 4.2500% FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31359MYN7 | 45,000,000.00 | 46,704,644.57 | 15-Aug-10 | 4.2500% FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31359MYN7 | 5,003,000.00 | 5,192,518.60 | 15-Aug-10 | 4.2500% FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31359MZ30 | 7,187,000.00 | 7,779,043.00 | 15-Oct-11 | 5.0000% FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31359MZH9 | 50,000.00 | 51,038.38 | 15-Oct-08 | 4.5000% FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359Q5E0 | 792,558.00 | 122,167.46 | 25-Apr-22 | 6.0100% FNR 97-070 70-SE CMO SER 97-70FEDERAL NATIONAL MTGE ASSOC | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359QFK5 | 100,776.00 | 94,147.68 | 25-Apr-21 | 0.0000% FNR 97-050 50-A CMO SERIES 50 FEDERAL NATIONAL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359T3X4 | 2,398,950.00 | 324,254.98 | 18-Jul-28 | 5.9525% FNR 98-39 36-SB CMO SER 39   FEDERAL NATIONAL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359T3X4 | 479,790.00 | 64,851.00 | 18-Jul-28 | 5.9525% FNR 98-39 36-SB CMO SER 39   FEDERAL NATIONAL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359T4S4 | 1,829,077.00 | 356,951.50 | 25-Jan-22 | 7.0100% FNR 98-036 36-SC CMO SERIES 98FEDERAL NATIONAL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359T4Y1 | 105,884.00 | 10,444.17 | 18-Jul-28 | 6.0000% FNR 98-036 36-K CMO SERIES 98 FEDERAL NATIONAL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359TFB9 | 119,879.00 | 109,838.58 | 25-Aug-21 | 0.0000% FNR 98-015 15-N CMO SERIES 15 FEDERAL NATIONAL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359TFC7 | 188,870.00 | 97,095.20 | 25-Aug-21 | 23.9112% FNR 98-15 98-SN CMO SER 98-15 FEDERAL NATIONAL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359TPM4 | 76,098.00 | 22,829.30 | 18-May-28 | 0.0000% FNR 98-031 31-H CMO SERIES 31 FEDERAL NATIONAL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359TPN2 | 110,529.00 | 5,134.76 | 18-May-28 | 6.0000% FNR 98-031 31-G CMO SERIES 98 FEDERAL NATIONAL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359TPQ5 | 2,913,864.00 | 666,443.28 | 25-Jan-22 | 7.6700% FNR 98-31 98-S CMO SER 98-31  FEDERAL NATIONAL MTGE ASSOC | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359VLE1 | 153,506.00 | 145,493.33 | 18-Mar-29 | 0.0000% FNR 99-7 7-PO CMO SER PO     FEDERAL NATL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359VLK7 | 7,975.00 | 849.78 | 18-Mar-29 | 0.0000% FNR 99-7 7-IO CMO SERIES IO  FEDERAL NATIONAL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359VRP0 | 252,499.00 | 241,253.81 | 18-Apr-29 | 0.0000% FNR 99-18 18-D SERIES 99-18  FEDERAL NATL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31359VRS4 | 631,610.00 | 624,497.15 | 18-Apr-29 | 0.0000% FNR 99-18 18-E SERIES 99-18  FEDERAL NATL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 313602KC7 | 120,931.00 | 111,788.70 | 25-Jan-19 | 0.0000% FN R 89-03 2 - A CMO TR 89-3 FEDERAL NATL MTGE ASSN REMIC | | | |
| 9ILR9N0 | AGENCY | COUPON | 31364A6J6 | 2,075,000.00 | 2,857,820.05 | 10-Jan-25 | 8.2800% FEDERAL NATIONAL MTGE ASSN | | | |
| 9ILR9N0 | AGENCY | COUPON | 31364CHD3 | 2,095,000.00 | 2,753,312.27 | 27-Jul-26 | 7.2700% FEDERAL NATIONAL MTG ASSN-MTN | | | |
| 9ILGKU2 | AGENCY | STRIPS | 31364DPJ9 | 194,000.00 | 83,545.47 | 23-Mar-27 | 0.0000% FNMA MTN STRIP 03/23/2027 | | | |
| 9ILGKU2 | AGENCY | STRIPS | 31364DPL4 | 2,000.00 | 852.53 | 23-Mar-28 | 0.0000% FNMA MTN STRIP 03/28/28 | | | |
| 9ILGKU2 | AGENCY | ZERO COUPON | 31364EBA1 | 1,096,000.00 | 430,003.19 | 23-Mar-28 | 0.0000% FEDERAL NATIONAL MTG ASSC-MTN | | | |
| 9ILR9N0 | AGENCY | COUPON | 31364F6C0 | 2,162,000.00 | 2,504,257.69 | 1-Sep-28 | 6.0800% FEDERAL NATIONAL MTG ASSN-MTN | | | |
| 9ILR9N0 | AGENCY | COUPON | 31364F6P1 | 3,000,000.00 | 3,424,502.86 | 11-Sep-28 | 5.9600% FEDERAL NATIONAL MTG ASSN-MTN | | | |
| 9ILR9N0 | AGENCY | COUPON | 31364FCB5 | 50,000,000.00 | 59,985,347.36 | 27-Sep-27 | 6.0900% FEDERAL NATIONAL MTG ASSN-MTN | | | |
| 9ILR9N0 | AGENCY | COUPON | 31364FCB5 | 42,981,000.00 | 51,564,604.30 | 27-Sep-27 | 6.0900% FEDERAL NATIONAL MTG ASSN-MTN | | | |
| 9ILR9N0 | AGENCY | COUPON | 31364FGK1 | 319,000.00 | 375,086.83 | 12-Nov-27 | 5.9800% FEDERAL NATIONAL MTGE ASSN-MTN | | | |
| 9ILR9N0 | AGENCY | COUPON | 31364FHW4 | 517,000.00 | 596,849.96 | 26-Nov-27 | 5.8300% FEDERAL NATIONAL MTG ASSN-MTN | | | |
| 9ILR9N0 | AGENCY | COUPON | 31364FKW0 | 50,000,000.00 | 58,429,994.53 | 20-Dec-27 | 6.3200% FEDERAL NATIONAL MTGE ASSN-MTN | | | |
| 9ILR9N0 | AGENCY | COUPON | 31364FQN4 | 974,000.00 | 1,139,453.54 | 28-Jan-28 | 6.1500% FEDERAL NATIONAL MTG ASSN-MTN | | | |
| 9ILR9N0 | AGENCY | COUPON | 31364FSY8 | 851,000.00 | 938,942.94 | 22-Feb-28 | 5.6500% FEDERAL NATIONAL MTG ASSN-MTN | | | |
| 9ILR9N0 | AGENCY | COUPON | 31364FYC9 | 12,955,000.00 | 14,512,013.03 | 17-Apr-28 | 5.6250% FEDERAL NATIONAL MTG ASSN-MTN | | | |
| 9ILR9N0 | AGENCY | COUPON | 31364GBF5 | 6,309,000.00 | 7,016,996.51 | 2-Oct-13 | 5.3800% FEDERAL NATIONAL MTG ASSN-MTN | | | |
| 9ILR9N0 | AGENCY | COUPON | 31364GBZ1 | 149,000.00 | 163,655.81 | 9-Oct-13 | 5.1200% FEDERAL NATIONAL MTG ASSN-MTN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HAV9 | 4.00 | 15.70 | 1-Nov-10 | 407.0000% FNMA SMBS SPEC PREM J-2 #35454STRIPPED MORTGAGE BACKED SEC | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HB71 | 99,309.00 | 84,080.04 | 25-Aug-23 | 0.0000% FNMA TRUST 000237 PO CLASS 1 PRINCIPAL ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HB89 | 466,240.00 | 93,549.97 | 25-Aug-23 | 8.0000% FNMA SMBS TRUST 237 CLASS 2 INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HB89 | 98,395.00 | 19,742.79 | 25-Aug-23 | 8.0000% FNMA SMBS TRUST 237 CLASS 2 INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HBG1 | 52,151.00 | 47,873.07 | 1-Mar-17 | 0.0000% FN S 16 10-1 10-1 CMO SERIES 10 FEDERAL NATIONAL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HDJ3 | 8.00 | 7.66 | 1-Mar-18 | 0.0000% FNMA SMBS TRUST 29 CLASS 1  PRINCIPAL ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HEF0 | 51,338.00 | 16,571.96 | 1-Sep-18 | 9.5000% FNMA TRUST 000039 CLASS 2INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HEK9 | 45,037.00 | 13,739.34 | 1-Sep-18 | 10.0000% FNMA SMBS TRUST 000041 CLASS 2INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HEP8 | 11,462.00 | 3,199.36 | 1-Sep-18 | 9.5000% FNMA SMBS TRUST 43 CLASS 2  INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HF28 | 1,186,038.00 | 221,949.47 | 25-Oct-23 | 7.0000% FNMA TRUST 000250 IO CLASS 2 INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HF28 | 1,186,038.00 | 221,949.47 | 25-Oct-23 | 7.0000% FNMA TRUST 000250 IO CLASS 2 INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HF28 | 1,186,038.00 | 221,949.47 | 25-Oct-23 | 7.0000% FNMA TRUST 000250 IO CLASS 2 INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HF28 | 1,186,038.00 | 221,949.47 | 25-Oct-23 | 7.0000% FNMA TRUST 000250 IO CLASS 2 INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HF28 | 216,902.00 | 40,590.09 | 25-Oct-23 | 7.0000% FNMA TRUST 000250 IO CLASS 2 INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HF69 | 824,513.00 | 192,209.69 | 25-Nov-23 | 7.5000% FANNIE MAE STRIPS | CMO/SERIES 252 252-IO-STRP I/OR/MD  7.50 | 11/01/2023 |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HF69 | 824,513.00 | 192,209.69 | 25-Nov-23 | 7.5000% FANNIE MAE STRIPS | CMO/SERIES 252 252-IO-STRP I/OR/MD  7.50 | 11/01/2023 |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HF69 | 824,513.00 | 192,209.69 | 25-Nov-23 | 7.5000% FANNIE MAE STRIPS | CMO/SERIES 252 252-IO-STRP I/OR/MD  7.50 | 11/01/2023 |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HF69 | 824,513.00 | 192,209.69 | 25-Nov-23 | 7.5000% FANNIE MAE STRIPS | CMO/SERIES 252 252-IO-STRP I/OR/MD  7.50 | 11/01/2023 |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HF69 | 824,513.00 | 192,209.69 | 25-Nov-23 | 7.5000% FANNIE MAE STRIPS | CMO/SERIES 252 252-IO-STRP I/OR/MD  7.50 | 11/01/2023 |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HF69 | 824,513.00 | 192,209.69 | 25-Nov-23 | 7.5000% FANNIE MAE STRIPS | CMO/SERIES 252 252-IO-STRP I/OR/MD  7.50 | 11/01/2023 |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HF69 | 824,513.00 | 192,209.69 | 25-Nov-23 | 7.5000% FANNIE MAE STRIPS | CMO/SERIES 252 252-IO-STRP I/OR/MD  7.50 | 11/01/2023 |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HF69 | 395,766.00 | 92,260.65 | 25-Nov-23 | 7.5000% FANNIE MAE STRIPS | CMO/SERIES 252 252-IO-STRP I/OR/MD  7.50 | 11/01/2023 |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HFH5 | 65,552.00 | 13,864.55 | 1-Feb-19 | 9.5000% FNMA SMBS TRUST 000052 CLASS 2INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HG68 | 630,976.00 | 147,092.60 | 1-Jan-24 | 7.5000% FNS 256 2              FANNIE MAE | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HG76 | 1,325,170.00 | 1,075,378.93 | 1-Feb-24 | 0.0000% FNMA TRUST 000257 PO CLASS 1 PRINCIPAL ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HG76 | 1,166,150.00 | 946,333.46 | 1-Feb-24 | 0.0000% FNMA TRUST 000257 PO CLASS 1 PRINCIPAL ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HJ32 | 5,530.00 | 4,151.61 | 25-May-24 | 0.0000% FNMA TRUST 000263 PO CLASS 1 PRINCIPAL ONLY | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HK30 | 274,653.00 | 212,870.13 | 25-Nov-24 | 0.0000% FNMA TRUST 000267 PO CLASS 1 PRINCIPAL ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HK48 | 156,778.00 | 40,169.74 | 25-Nov-24 | 8.5000% FNMA TRUST 000267 IO CLASS 2 INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HKY2 | 936.00 | 915.16 | 1-Mar-20 | 0.0000% FNMA SMBS TRUST 000108 CLASS 1PRINCIPAL ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HL54 | 325,055.00 | 260,080.85 | 1-Jul-26 | 0.0000% FNMA TRUST 000272 PO CLASS 1 PRINCIPAL ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HL70 | 682,928.00 | 572,280.78 | 1-Aug-26 | 0.0000% FNMA TRUST 000273 PO CLASS 1 PRINCIPAL ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HL88 | 975,612.00 | 208,897.11 | 1-Aug-25 | 7.0000% FNMA TRUST 000273 IO CLASS 2 INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HL88 | 312,196.00 | 66,847.08 | 1-Aug-25 | 7.0000% FNMA TRUST 000273 IO CLASS 2 INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HM38 | 549,211.00 | 446,651.00 | 1-Nov-26 | 0.0000% FNMA TRUST 000275 PO CLASS 1 PRINCIPAL ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HM38 | 549,211.00 | 446,651.00 | 1-Nov-26 | 0.0000% FNMA TRUST 000275 PO CLASS 1 PRINCIPAL ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HM38 | 148,843.00 | 121,047.66 | 1-Nov-26 | 0.0000% FNMA TRUST 000275 PO CLASS 1 PRINCIPAL ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HM79 | 619,164.00 | 526,359.17 | 1-Apr-27 | 0.0000% FNMA SMBS TRUST 277 CLASS 1 PRINCIPAL ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HM79 | 619,164.00 | 526,359.17 | 1-Apr-27 | 0.0000% FNMA SMBS TRUST 277 CLASS 1 PRINCIPAL ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HM79 | 619,164.00 | 526,359.17 | 1-Apr-27 | 0.0000% FNMA SMBS TRUST 277 CLASS 1 PRINCIPAL ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HM79 | 619,164.00 | 526,359.17 | 1-Apr-27 | 0.0000% FNMA SMBS TRUST 277 CLASS 1 PRINCIPAL ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HM79 | 105,258.00 | 89,481.06 | 1-Apr-27 | 0.0000% FNMA SMBS TRUST 277 CLASS 1 PRINCIPAL ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HN94 | 4,299.00 | 3,525.46 | 1-Sep-25 | 0.0000% FN S 282-1 282-1 CMO SERIES 01FEDERAL NATIONAL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HNN3 | 12,750.00 | 8,892.49 | 25-Jun-22 | 0.0000% FNS 139-1 139-1 CMO SER 1  FEDERAL NATIONAL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HP50 | 549,180.00 | 469,334.37 | 30-Jun-27 | 0.0000% FNMA SMBS TRUST 284 CLASS 1 PRINCIPAL ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HP50 | 487,021.00 | 416,213.33 | 30-Jun-27 | 0.0000% FNMA SMBS TRUST 284 CLASS 1 PRINCIPAL ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HP68 | 549,180.00 | 114,579.34 | 30-Jun-27 | 7.5000% FNMA TRUST 000284 IO CLASS 2 INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HP68 | 549,180.00 | 114,579.34 | 30-Jun-27 | 7.5000% FNMA TRUST 000284 IO CLASS 2 INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HP68 | 549,180.00 | 114,579.34 | 30-Jun-27 | 7.5000% FNMA TRUST 000284 IO CLASS 2 INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HP68 | 549,180.00 | 114,579.34 | 30-Jun-27 | 7.5000% FNMA TRUST 000284 IO CLASS 2 INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HP68 | 549,180.00 | 114,579.34 | 30-Jun-27 | 7.5000% FNMA TRUST 000284 IO CLASS 2 INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HP68 | 549,180.00 | 114,579.34 | 30-Jun-27 | 7.5000% FNMA TRUST 000284 IO CLASS 2 INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HP68 | 398,924.00 | 83,230.51 | 30-Jun-27 | 7.5000% FNMA TRUST 000284 IO CLASS 2 INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HPK7 | 173,525.00 | 53,679.77 | 25-Jun-22 | 9.5000% FNS 149-2  FEDERAL NATIONAL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HPK7 | 155,259.00 | 48,029.27 | 25-Jun-22 | 9.5000% FNS 149-2  FEDERAL NATIONAL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HQ83 | 481,132.00 | 107,229.47 | 1-Oct-27 | 7.0000% FNMA TRUST 000289 IO CLASS 2 INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HQC4 | 158,762.00 | 34,629.09 | 25-Jul-22 | 7.5000% FNMA TRUST 000153 CLASS 3  INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HR82 | 4,122,674.00 | 854,102.15 | 1-Dec-24 | 6.0000% FNMA TRUST 000293 IO CLASS  INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HR82 | 4,122,674.00 | 854,102.15 | 1-Dec-24 | 6.0000% FNMA TRUST 000293 IO CLASS  INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HR82 | 4,122,674.00 | 854,102.15 | 1-Dec-24 | 6.0000% FNMA TRUST 000293 IO CLASS  INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HR82 | 141,789.00 | 29,374.64 | 1-Dec-24 | 6.0000% FNMA TRUST 000293 IO CLASS  INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HR90 | 289,766.00 | 240,462.88 | 1-Jan-28 | 0.0000% FN S 294-1 294-1 CMO SERIES 01FEDERAL NATIONAL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HRE9 | 373,017.00 | 84,159.74 | 25-Sep-22 | 7.5000% FNMA SMBS TRUST 166 CLASS 2  INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HRE9 | 223,810.00 | 50,495.84 | 25-Sep-22 | 7.5000% FNMA SMBS TRUST 166 CLASS 2  INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HS65 | 613,944.00 | 200,092.99 | 1-Apr-24 | 8.0000% FNS 296-02 CMO SERIES 296  FEDERAL NATIONAL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HVL8 | 149,768.00 | 48,523.61 | 1-Apr-23 | 8.0000% FNS 217 217 2 COLL STRIP INT FANNIEMAE STRIP | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HVN4 | 558,726.00 | 130,249.79 | 1-Apr-23 | 7.5000% FNMA TRUST 000218 IO CLASS 2 INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HVN4 | 558,726.00 | 130,249.79 | 1-Apr-23 | 7.5000% FNMA TRUST 000218 IO CLASS 2 INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HVN4 | 558,726.00 | 130,249.79 | 1-Apr-23 | 7.5000% FNMA TRUST 000218 IO CLASS 2 INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HVN4 | 125,104.00 | 29,164.11 | 1-Apr-23 | 7.5000% FNMA TRUST 000218 IO CLASS 2 INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HWE3 | 227,915.00 | 61,825.24 | 25-Jun-23 | 9.0000% FNMA SMBS TRUST 000226 CLASS 2INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HWE3 | 227,915.00 | 61,825.24 | 25-Jun-23 | 9.0000% FNMA SMBS TRUST 000226 CLASS 2INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HWE3 | 227,915.00 | 61,825.24 | 25-Jun-23 | 9.0000% FNMA SMBS TRUST 000226 CLASS 2INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HWE3 | 227,915.00 | 61,825.24 | 25-Jun-23 | 9.0000% FNMA SMBS TRUST 000226 CLASS 2INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HWE3 | 209,682.00 | 56,879.22 | 25-Jun-23 | 9.0000% FNMA SMBS TRUST 000226 CLASS 2INTEREST ONLY | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HWQ6 | 675,007.00 | 157,356.99 | 25-Jul-23 | 7.5000% FANNIE MAE STRIPS | CMO/SER 231-IO-STRP I/0 | R/MD 7.50 | 07/01/2023 |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HWQ6 | 675,007.00 | 157,356.99 | 25-Jul-23 | 7.5000% FANNIE MAE STRIPS | CMO/SER 231-IO-STRP I/0 | R/MD 7.50 | 07/01/2023 |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HWQ6 | 675,007.00 | 157,356.99 | 25-Jul-23 | 7.5000% FANNIE MAE STRIPS | CMO/SER 231-IO-STRP I/0 | R/MD 7.50 | 07/01/2023 |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HWQ6 | 675,007.00 | 157,356.99 | 25-Jul-23 | 7.5000% FANNIE MAE STRIPS | CMO/SER 231-IO-STRP I/0 | R/MD 7.50 | 07/01/2023 |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HWQ6 | 675,007.00 | 157,356.99 | 25-Jul-23 | 7.5000% FANNIE MAE STRIPS | CMO/SER 231-IO-STRP I/0 | R/MD 7.50 | 07/01/2023 |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HWQ6 | 675,007.00 | 157,356.99 | 25-Jul-23 | 7.5000% FANNIE MAE STRIPS | CMO/SER 231-IO-STRP I/0 | R/MD 7.50 | 07/01/2023 |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364HWQ6 | 355,112.00 | 82,783.48 | 25-Jul-23 | 7.5000% FANNIE MAE STRIPS | CMO/SER 231-IO-STRP I/0 | R/MD 7.50 | 07/01/2023 |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364J2K8 | 524,906.00 | 450,689.16 | 1-Nov-30 | 0.0000% FNS 309-PO CMO SER 309  FEDERAL NATIONAL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364J2L6 | 96,316.00 | 20,053.97 | 1-Nov-30 | 7.0000% FNS 309-IO CMO SERIES 309  FANNIEMAE STRIP | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364J4X8 | 301,248.00 | 247,302.66 | 25-Jan-31 | 0.0000% FNS 311-1 CMO SERIES 311  FANNIEMAE STRIP | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364JF40 | 1,133,868.00 | 966,375.95 | 1-Nov-29 | 0.0000% FNS 303-PO 303-PO CMO SER 303 FEDERAL NATL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364JF40 | 1,133,868.00 | 966,375.95 | 1-Nov-29 | 0.0000% FNS 303-PO 303-PO CMO SER 303 FEDERAL NATL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364JF40 | 1,133,868.00 | 966,375.95 | 1-Nov-29 | 0.0000% FNS 303-PO 303-PO CMO SER 303 FEDERAL NATL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364JF40 | 1,133,868.00 | 966,375.95 | 1-Nov-29 | 0.0000% FNS 303-PO 303-PO CMO SER 303 FEDERAL NATL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364JF40 | 908,229.00 | 774,067.14 | 1-Nov-29 | 0.0000% FNS 303-PO 303-PO CMO SER 303 FEDERAL NATL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364JK44 | 2,444,732.00 | 482,032.42 | 25-May-28 | 6.0000% FNS 304-2 CMO SERIES 304  FANNIEMAE STRIP | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364JK69 | 2,579,147.00 | 480,969.53 | 1-Dec-29 | 6.0000% FNS 305 2  FANNIE MAE | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364JK77 | 1,668,773.00 | 307,607.00 | 1-Dec-29 | 6.0000% FNS 305 3  FANNIE MAE | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364JN74 | 693,758.00 | 580,961.90 | 20-Apr-30 | 0.0000% FNS 306-PO 306-PO CMO SER PO  FEDERAL NATIONAL MTGE ASSN | | | |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364JN74 | 50,228.00 | 42,061.64 | 20-Apr-30 | 0.0000% FNS 306-PO 306-PO CMO SER PO  FEDERAL NATIONAL MTGE ASSN | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9ILM9P0 | MBS | CMO AGY STRIPS | 31364JN82 | 496,314.00 | 109,510.45 | 1-May-30 | 8.0000% | FNS 306-IO CMO SERIES 306   FANNIEMAE STRIP |
| 9ILR9N0 | AGENCY | COUPON | 3136F3V78 | 4,100,000.00 | 4,443,384.07 | 29-Jul-19 | 5.0000% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 3136F3WP7 | 375,000.00 | 377,368.89 | 23-Dec-11 | 4.2500% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 3136F5LY5 | 165,000.00 | 167,271.50 | 15-Oct-14 | 4.0000% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 3136F6UV9 | 2,000.00 | 2,021.48 | 27-Jan-09 | 4.1250% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 3136F73E5 | 50,000.00 | 51,362.15 | 5-Oct-21 | 5.7000% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 3136F7BE6 | 500,000.00 | 521,556.13 | 21-Jun-10 | 4.3750% | FANNIE MAE |
| 9ILR9N0 | AGENCY | COUPON | 3136F7DG9 | 200,000.00 | 211,188.74 | 6-Jul-10 | 5.1250% | FANNIE MAE |
| 9ILR9N0 | AGENCY | COUPON | 3136F8F83 | 40,000.00 | 39,103.16 | 30-Jan-23 | 5.0000% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 3136F8FP5 | 631,000.00 | 616,628.78 | 9-Feb-37 | 5.1700% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 3136F8Y58 | 200,000.00 | 199,115.98 | 11-Feb-15 | 4.2500% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 3136F8Y66 | 11,700,000.00 | 11,531,241.70 | 11-Feb-15 | 4.1250% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 3136F9B85 | 11,500,000.00 | 11,548,070.00 | 19-Aug-13 | 4.5000% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 3136F9FW8 | 20,000,000.00 | 19,971,133.33 | 14-Jan-11 | 3.0000% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR9N0 | AGENCY | COUPON | 3136F9HJ5 | 1,000,000.00 | 1,014,380.69 | 15-Apr-16 | 4.3000% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILR0U2 | AGENCY | COUPON | 3136F9WQ2 | 10,610,000.00 | 10,753,408.10 | 2-Jul-10 | 4.0000% | FEDERAL NATIONAL MORTGAGE ASSO |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FA2Z2 | 82,378.00 | 63,970.44 | 1-Sep-33 | 0.0000% | FNS 340 1   FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAAA8 | 1,791,623.00 | 1,499,007.47 | 25-Jun-31 | 0.0000% | FNS 000313 PO CLASS 1   PRINCIPAL ONLY |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAAA8 | 1,791,623.00 | 1,499,007.47 | 25-Jun-31 | 0.0000% | FNS 000313 PO CLASS 1   PRINCIPAL ONLY |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAAA8 | 1,791,623.00 | 1,499,007.47 | 25-Jun-31 | 0.0000% | FNS 000313 PO CLASS 1   PRINCIPAL ONLY |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAAA8 | 1,791,623.00 | 1,499,007.47 | 25-Jun-31 | 0.0000% | FNS 000313 PO CLASS 1   PRINCIPAL ONLY |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAAA8 | 93,798.00 | 78,478.20 | 25-Jun-31 | 0.0000% | FNS 000313 PO CLASS 1   PRINCIPAL ONLY |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FABE9 | 995,603.00 | 818,045.59 | 25-Jun-31 | 0.0000% | FNS 000314 PO CLASS 1   PRINCIPAL ONLY |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FACG3 | 3,711,393.00 | 3,049,486.21 | 25-Oct-31 | 0.0000% | FNS 315 PO   FEDERAL NATIONAL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FACG3 | 2,561,967.00 | 2,105,054.41 | 25-Oct-31 | 0.0000% | FNS 315 PO   FEDERAL NATIONAL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FADJ6 | 1,891,086.00 | 1,566,326.63 | 1-Nov-31 | 0.0000% | FNS 316 PO   FEDERAL NATL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FADJ6 | 1,891,086.00 | 1,566,326.63 | 1-Nov-31 | 0.0000% | FNS 316 PO   FEDERAL NATL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FADJ6 | 34,002.00 | 28,163.05 | 1-Nov-31 | 0.0000% | FNS 316 PO   FEDERAL NATL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAEP1 | 326,303.00 | 138,282.28 | 30-Nov-31 | 8.0000% | FNS 317 2   FANNIEMAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAHA1 | 2,659,065.00 | 2,219,832.84 | 25-Jan-32 | 0.0000% | FNT 319-PO   FEDERAL NATL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAHA1 | 1,389,307.00 | 1,159,817.11 | 25-Jan-32 | 0.0000% | FNT 319-PO   FEDERAL NATL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAHB9 | 2,659,065.00 | 559,727.35 | 25-Jan-32 | 6.5000% | FNS 319 2   FANNIEMAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAHB9 | 808,356.00 | 170,157.25 | 25-Jan-32 | 6.5000% | FNS 319 2   FANNIEMAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAJE1 | 784,687.00 | 650,336.38 | 1-Mar-32 | 0.0000% | FNS 320-1   FANNIEMAE STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAKL3 | 3,019,240.00 | 2,509,159.07 | 1-Mar-32 | 0.0000% | FNS 321 1 PO   FEDERAL NATL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAKL3 | 3,019,240.00 | 2,509,159.07 | 1-Mar-32 | 0.0000% | FNS 321 1 PO   FEDERAL NATL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAKL3 | 3,019,240.00 | 2,509,159.07 | 1-Mar-32 | 0.0000% | FNS 321 1 PO   FEDERAL NATL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAKL3 | 2,686,378.00 | 2,232,531.86 | 1-Mar-32 | 0.0000% | FNS 321 1 PO   FEDERAL NATL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FALR9 | 1,063,204.00 | 217,544.43 | 1-Mar-32 | 6.0000% | FNS 322 2 IO   FANNIEMAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FANR7 | 3,323,352.00 | 2,728,034.37 | 25-Jun-32 | 0.0000% | FNT 324-PO   FEDERAL NATL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FANR7 | 3,323,352.00 | 2,728,034.37 | 25-Jun-32 | 0.0000% | FNT 324-PO   FEDERAL NATL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FANR7 | 567,312.00 | 465,688.34 | 25-Jun-32 | 0.0000% | FNT 324-PO   FEDERAL NATL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAQR4 | 6,536,253.00 | 5,352,254.31 | 1-Jul-32 | 0.0000% | FNS 326 1   FANNIE MAE STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAQR4 | 2,923,215.00 | 2,393,694.37 | 1-Jul-32 | 0.0000% | FNS 326 1   FANNIE MAE STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAT67 | 24,680,776.00 | 5,158,515.61 | 1-Jun-33 | 5.0000% | FNS 337 2   FANNIEMAE STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAT67 | 4,936,155.00 | 1,031,703.12 | 1-Jun-33 | 5.0000% | FNS 337 2   FANNIEMAE STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAW30 | 774,497.00 | 621,187.98 | 1-Jun-33 | 0.0000% | FNS 338 1   FANNIEMAE STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAW48 | 15,050,000.00 | 3,197,086.56 | 1-Jun-33 | 5.5000% | FNS 338 2   FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAWE6 | 14,860,196.00 | 11,948,291.26 | 1-Dec-32 | 0.0000% | FNS 329 PO   FANNIEMAE STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAWE6 | 1,471,159.00 | 1,182,880.84 | 1-Dec-32 | 0.0000% | FNS 329 PO   FANNIEMAE STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FAYT1 | 5,377,232.00 | 4,399,821.87 | 25-Feb-33 | 0.0000% | FNS 332 PO   FEDERAL NATIONAL MTGE ASSN |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FC5M4 | 42,527,644.00 | 33,122,210.23 | 25-Oct-36 | 0.0000% | FNS 377 1   FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FC5M4 | 42,527,644.00 | 33,122,210.23 | 25-Oct-36 | 0.0000% | FNS 377 1   FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FC5M4 | 422,439.00 | 329,012.19 | 25-Oct-36 | 0.0000% | FNS 377 1   FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FC5N2 | 42,527,644.00 | 9,228,207.24 | 25-Nov-36 | 5.0000% | FNS 377 2   FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FC5N2 | 42,527,644.00 | 9,228,207.24 | 25-Nov-36 | 5.0000% | FNS 377 2   FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FC5N2 | 17,288,903.00 | 3,751,573.36 | 25-Nov-36 | 5.0000% | FNS 377 2   FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCAA4 | 1,048,938.00 | 860,194.73 | 1-Nov-33 | 0.0000% | FNS 344 1   FANNIEMAE STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCAB2 | 12,487,356.00 | 2,617,500.78 | 1-Nov-33 | 6.0000% | FNS 344 2   FANNIEMAE STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCAB2 | 8,741,149.00 | 1,832,250.54 | 1-Nov-33 | 6.0000% | FNS 344 2   FANNIEMAE STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCBC9 | 21,047,604.00 | 16,805,796.60 | 1-Dec-33 | 0.0000% | FNS 346 1   FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCBC9 | 21,047,604.00 | 16,805,796.60 | 1-Dec-33 | 0.0000% | FNS 346 1   FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCBD7 | 21,047,604.00 | 4,546,695.64 | 1-Nov-33 | 5.5000% | FNS 346 2   FANNIEMAE STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCBD7 | 21,047,604.00 | 4,546,695.64 | 1-Nov-33 | 5.5000% | FNS 346 2   FANNIEMAE STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCBD7 | 21,047,604.00 | 4,546,695.64 | 1-Nov-33 | 5.5000% | FNS 346 2   FANNIEMAE STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCBD7 | 6,621,058.00 | 1,430,278.42 | 1-Nov-33 | 5.5000% | FNS 346 2   FANNIEMAE STRIP |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCD78 | 38,259,284.00 | 30,504,166.32 | 3-Jan-36 | 0.0000% | FNS 367 1   FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCD78 | 29,390,460.00 | 23,433,043.72 | 3-Jan-36 | 0.0000% | FNS 367 1   FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCKD7 | 25,970,078.00 | 5,608,084.27 | 1-Aug-34 | 5.5000% | FNS 352 2   FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCKD7 | 22,844,398.00 | 4,933,112.30 | 1-Aug-34 | 5.5000% | FNS 352 2   FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCMB9 | 8,849,642.00 | 1,908,302.74 | 1-Nov-34 | 5.5000% | FNS 354 2   FANNIE MAE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCP67 | 30,655,484.00 | 25,557,783.20 | 25-Jun-36 | 0.0000% FNS 371 1 | FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCP67 | 30,655,484.00 | 25,557,783.20 | 25-Jun-36 | 0.0000% FNS 371 1 | FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCP67 | 30,655,484.00 | 25,557,783.20 | 25-Jun-36 | 0.0000% FNS 371 1 | FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCP67 | 30,655,484.00 | 25,557,783.20 | 25-Jun-36 | 0.0000% FNS 371 1 | FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCP67 | 30,655,484.00 | 25,557,783.20 | 25-Jun-36 | 0.0000% FNS 371 1 | FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCP67 | 933,157.00 | 777,982.50 | 25-Jun-36 | 0.0000% FNS 371 1 | FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCP75 | 30,655,484.00 | 6,273,276.39 | 25-Jun-36 | 6.5000% FNS 371 2 | FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCP75 | 30,655,484.00 | 6,273,276.39 | 25-Jun-36 | 6.5000% FNS 371 2 | FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCP75 | 30,655,484.00 | 6,273,276.39 | 25-Jun-36 | 6.5000% FNS 371 2 | FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCP75 | 22,016,571.00 | 4,505,426.58 | 25-Jun-36 | 6.5000% FNS 371 2 | FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCQF6 | 25,244,311.00 | 3,859,822.46 | 1-Jun-35 | 5.5000% FNS 356 11 | FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCT22 | 36,746,018.00 | 30,566,392.56 | 25-Jul-36 | 0.0000% FNR-372 1 | FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCT22 | 36,746,018.00 | 30,566,392.56 | 25-Jul-36 | 0.0000% FNR-372 1 | FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCT22 | 8,819,044.00 | 7,335,934.21 | 25-Jul-36 | 0.0000% FNR-372 1 | FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCT30 | 15,869,773.00 | 3,096,161.08 | 25-Oct-36 | 0.0000% FNR-372 2 | FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCUF1 | 5,393,798.00 | 853,775.68 | 1-Aug-35 | 5.5000% FNS 359 14 | FANNIE MAE |
| 9ILM9P0 | MBS | CMO AGY STRIPS | 3136FCUU8 | 13,576,435.00 | 2,883,321.19 | 1-Jul-35 | 5.0000% FNS 360 2 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FCXJ0 | 20,591,153.00 | 16,398,564.86 | 1-Oct-35 | 5.5000% FNS 363 1 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FCXK7 | 36,769,916.00 | 8,031,330.61 | 1-Oct-35 | 5.5000% FNS 363 2 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FCXK7 | 35,440,071.00 | 7,740,864.04 | 1-Oct-35 | 5.5000% FNS 363 2 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FEAA0 | 36,434,264.00 | 30,207,852.87 | 25-Jun-36 | 0.0000% FNS 370 1 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FEAA0 | 36,434,264.00 | 30,207,852.87 | 25-Jun-36 | 0.0000% FNS 370 1 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FEAA0 | 36,434,264.00 | 30,207,852.87 | 25-Jun-36 | 0.0000% FNS 370 1 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FEAB8 | 36,434,264.00 | 7,207,439.11 | 25-Jun-36 | 6.0000% FNS 370 2 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FEAB8 | 36,434,264.00 | 7,207,439.11 | 25-Jun-36 | 6.0000% FNS 370 2 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FEAB8 | 36,434,264.00 | 7,207,439.11 | 25-Jun-36 | 6.0000% FNS 370 2 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FEAB8 | 13,285,899.00 | 2,628,221.36 | 25-Jun-36 | 6.0000% FNS 370 2 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FEMW9 | 7,124,339.00 | 1,296,486.28 | 1-Jun-35 | 5.0000% FNS 378 19 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FENW8 | 44,077,734.00 | 35,671,500.10 | 25-Apr-37 | 0.0000% FNS 379 1 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FENW8 | 44,077,734.00 | 35,671,500.10 | 25-Apr-37 | 0.0000% FNS 379 1 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FENW8 | 44,077,734.00 | 35,671,500.10 | 25-Apr-37 | 0.0000% FNS 379 1 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FENW8 | 44,077,734.00 | 35,671,500.10 | 25-Apr-37 | 0.0000% FNS 379 1 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FENW8 | 26,362,625.00 | 21,334,907.33 | 25-Apr-37 | 0.0000% FNS 379 1 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FENX6 | 10,086,119.00 | 2,063,695.94 | 25-Apr-37 | 0.0000% FNS 379 2 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FEY97 | 16,840,202.00 | 3,674,964.09 | 25-Jun-33 | 5.0000% FNR SMBS387-5 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FEZ39 | 18,519,002.00 | 4,379,029.47 | 25-Jun-38 | 5.5000% FNR SMBS387-7 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FEZ54 | 18,672,122.00 | 4,113,265.95 | 25-Jun-38 | 5.5000% FNR SMBS387-9 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FEZ96 | 12,539,544.00 | 2,941,020.55 | 25-Jun-38 | 6.0000% FNR SMBS387-13 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFAB5 | 38,612,088.00 | 7,414,664.69 | 25-Jun-37 | 6.5000% FNS-380 2 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFAB5 | 5,598,753.00 | 1,075,126.38 | 25-Jun-37 | 6.5000% FNS-380 2 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFMZ9 | 45,467,312.00 | 8,339,479.56 | 25-Sep-37 | 5.5000% FNS 383 4 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFMZ9 | 2,121,148.00 | 389,054.73 | 25-Sep-37 | 5.5000% FNS 383 4 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFNA3 | 30,202,423.00 | 5,539,638.99 | 25-Sep-37 | 5.5000% FNS 383 5 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFNB1 | 27,132,398.00 | 4,998,074.56 | 25-Sep-37 | 5.5000% FNS 383 6 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFNC9 | 26,742,647.00 | 4,905,056.99 | 25-Sep-37 | 5.5000% FNS 383 7 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFND7 | 10,844,620.00 | 2,116,323.36 | 25-Aug-37 | 5.5000% FNS 383 8 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFNE5 | 10,343,409.00 | 2,017,483.60 | 25-Aug-37 | 5.5000% FNS 383 9 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFNP0 | 34,104,336.00 | 6,295,794.82 | 25-Jan-38 | 5.5000% FNS 383 18 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFNQ8 | 31,112,472.00 | 5,743,484.96 | 25-Jan-38 | 5.5000% FNS 383 19 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFNR6 | 19,254,229.00 | 3,673,710.88 | 25-Jul-37 | 5.5000% FNS 383 20 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFNS4 | 18,209,223.00 | 3,474,323.62 | 25-Jul-37 | 5.5000% FNS 383 21 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFNT2 | 12,332,957.00 | 2,343,766.30 | 25-Jul-37 | 5.5000% FNS 383 22 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFNU9 | 11,125,886.00 | 2,114,373.28 | 25-Jul-37 | 5.5000% FNS 383 23 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFNV7 | 7,790,006.00 | 1,402,294.91 | 25-Jul-37 | 5.5000% FNS 383 24 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFNX3 | 5,732,381.00 | 1,098,086.41 | 25-Jul-37 | 5.5000% FNS 383 26 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFNZ8 | 43,799,882.00 | 7,786,896.50 | 25-Jan-38 | 6.0000% FNS 383 28 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFNZ8 | 20,942,283.00 | 3,723,192.43 | 25-Jan-38 | 6.0000% FNS 383 28 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFPA1 | 43,703,086.00 | 7,775,008.67 | 25-Jan-38 | 6.0000% FNS 383 29 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFPA1 | 14,523,867.00 | 2,583,872.21 | 25-Jan-38 | 6.0000% FNS 383 29 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFPB9 | 42,943,300.00 | 7,656,505.82 | 25-Jan-38 | 6.0000% FNS 383 30 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFPC7 | 37,885,888.00 | 6,754,802.68 | 25-Jan-38 | 6.0000% FNS 383 31 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFPD5 | 29,382,694.00 | 5,251,162.53 | 25-Jan-38 | 6.0000% FNS 383 32 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFPE3 | 25,135,176.00 | 4,484,391.69 | 25-Jan-38 | 6.0000% FNS 383 33 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFPF0 | 10,166,322.00 | 1,803,320.74 | 25-Dec-37 | 6.0000% FNS 383 34 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFPG8 | 8,402,484.00 | 1,489,510.92 | 25-Dec-37 | 6.0000% FNS 383 35 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFPH6 | 6,609,778.00 | 1,172,454.48 | 25-Dec-37 | 6.0000% FNS 383 36 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFPJ2 | 9,770,598.00 | 1,750,632.70 | 25-Jan-38 | 6.0000% FNS 383 37 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFPN3 | 42,720,446.00 | 7,172,125.65 | 25-Apr-38 | 6.0000% FNS 383 41 | FANNIE MAE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFPN3 | 11,431,098.00 | 1,919,110.78 | 25-Apr-38 | 6.0000% | FNS 383 41 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFPP8 | 39,158,960.00 | 6,635,065.77 | 25-Apr-38 | 6.0000% | FNS 383 42 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFPQ6 | 35,381,961.00 | 5,995,093.86 | 25-Apr-38 | 6.0000% | FNS 383 43 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFPR4 | 32,317,257.00 | 5,450,544.84 | 25-Apr-38 | 6.0000% | FNS 383 44 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFPS2 | 24,903,232.00 | 4,278,506.09 | 25-Apr-38 | 6.0000% | FNS 383 45 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFPT0 | 21,641,520.00 | 3,718,126.80 | 25-Apr-38 | 6.0000% | FNS 383 46 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFPU7 | 19,156,137.00 | 3,291,124.90 | 25-Apr-38 | 6.0000% | FNS 383 47 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFPV5 | 17,191,387.00 | 2,967,250.37 | 25-Apr-38 | 6.0000% | FNS 383 48 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFPW3 | 8,837,408.00 | 1,483,692.29 | 25-Jun-37 | 6.0000% | FNS 383 49 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFPX1 | 11,733,327.00 | 1,965,825.89 | 25-Dec-37 | 6.0000% | FNS 383 50 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFPY9 | 9,122,708.00 | 1,528,437.37 | 25-Jun-37 | 6.0000% | FNS 383 51 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFPZ6 | 6,976,558.00 | 1,204,179.73 | 25-Apr-38 | 6.0000% | FNS 383 52 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFQE2 | 5,569,017.00 | 939,255.94 | 25-Jun-37 | 6.0000% | FNS 383 57 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFQF9 | 14,898,439.00 | 2,704,112.80 | 25-Aug-37 | 6.5000% | FNS 383 58 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFQG7 | 9,371,442.00 | 1,661,140.32 | 25-Aug-37 | 6.5000% | FNS 383 59 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFQH5 | 31,933,442.00 | 5,951,881.56 | 25-Oct-37 | 6.5000% | FNS 383 60 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFQJ1 | 7,467,862.00 | 1,337,351.92 | 25-Aug-37 | 6.5000% | FNS 383 61 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFQK8 | 8,915,987.00 | 1,628,131.90 | 25-Oct-37 | 6.5000% | FNS 383 62 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFQL6 | 6,965,395.00 | 1,243,531.63 | 25-Sep-37 | 6.5000% | FNS 383 63 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFQM4 | 12,857,577.00 | 2,367,711.61 | 25-Sep-37 | 6.5000% | FNS 383 64 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFQN2 | 8,884,209.00 | 1,650,182.93 | 25-Aug-37 | 6.5000% | FNS 383 65 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFQP7 | 9,054,398.00 | 1,676,702.60 | 25-Aug-37 | 6.5000% | FNS 383 66 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFQQ5 | 6,791,580.00 | 1,237,228.60 | 25-Sep-37 | 6.5000% | FNS 383 67 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFQT9 | 18,885,838.00 | 3,314,230.33 | 25-Jan-37 | 6.5000% | FNS 383 70 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFQU6 | 8,003,414.00 | 1,392,680.44 | 25-Dec-36 | 6.5000% | FNS 383 71 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFQV4 | 35,723,953.00 | 6,269,816.20 | 25-May-37 | 6.5000% | FNS 383 72 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFQW2 | 12,196,286.00 | 2,136,419.06 | 25-Mar-37 | 6.5000% | FNS 383 73 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFQX0 | 10,057,943.00 | 1,758,243.45 | 25-Jan-37 | 6.5000% | FNS 383 74 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFQY8 | 6,425,039.00 | 1,127,845.67 | 25-Dec-36 | 6.5000% | FNS 383 75 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFQZ5 | 7,356,671.00 | 1,291,987.55 | 25-Feb-37 | 6.5000% | FNS 383 76 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFRA9 | 3,928,791.00 | 689,806.60 | 25-May-37 | 6.5000% | FNS 383 77 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFRB7 | 5,521,104.00 | 969,131.33 | 25-May-37 | 6.5000% | FNS 383 78 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFRC5 | 6,413,115.00 | 1,090,612.91 | 25-Aug-37 | 7.0000% | FNS 383 79 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFRD3 | 13,994,750.00 | 2,424,765.17 | 25-Aug-37 | 7.0000% | FNS 383 80 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFRE1 | 7,681,838.00 | 1,279,070.08 | 25-Aug-37 | 7.0000% | FNS 383 81 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFRF8 | 7,684,080.00 | 1,250,945.73 | 25-Aug-37 | 7.0000% | FNS 383 82 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFRG6 | 6,428,603.00 | 1,082,793.69 | 25-Aug-37 | 7.0000% | FNS 383 83 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFRH4 | 6,331,699.00 | 1,077,401.74 | 25-Sep-37 | 7.0000% | FNS 383 84 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFRL5 | 6,933,137.00 | 1,074,727.52 | 25-Aug-37 | 7.5000% | FNS 383 87 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFRM3 | 5,550,538.00 | 826,413.33 | 25-Sep-37 | 7.0000% | FNS 383 88 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFRR2 | 6,690,824.00 | 920,012.63 | 25-Oct-22 | 5.0000% | FNS 383 92 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFRT8 | 7,705,764.00 | 1,064,191.16 | 25-Aug-22 | 5.5000% | FNS 383 94 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFRU5 | 15,334,125.00 | 2,170,606.79 | 25-Sep-22 | 5.5000% | FNS 383 95 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFRV3 | 8,361,861.00 | 1,089,041.45 | 25-Aug-22 | 5.5000% | FNS 383 96 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFRW1 | 6,436,608.00 | 868,429.04 | 25-Sep-22 | 5.5000% | FNS 383 97 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFRX9 | 9,603,583.00 | 1,355,398.54 | 25-Sep-22 | 6.0000% | FNS 383 98 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFSF7 | 7,710,013.00 | 1,420,285.42 | 25-Dec-37 | 5.5000% | FNS 386 4 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFSH3 | 18,226,499.00 | 3,074,676.82 | 25-Dec-37 | 6.0000% | FNS 386 6 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFSJ9 | 37,961,418.00 | 6,878,736.16 | 25-Jan-38 | 6.0000% | FNS 386 7 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFSL4 | 31,032,770.00 | 4,957,285.43 | 25-Feb-38 | 6.0000% | FNS 386 9 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFSR1 | 41,267,121.00 | 6,309,627.32 | 25-Apr-38 | 6.5000% | FNS 386 14 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFSR1 | 14,402,698.00 | 2,202,132.24 | 25-Apr-38 | 6.5000% | FNS 386 14 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFST7 | 6,922,499.00 | 979,546.08 | 25-Nov-37 | 6.5000% | FNS 386 16 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFSU4 | 10,075,834.00 | 1,534,395.55 | 25-Dec-37 | 7.5000% | FNS 386 17 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFSW0 | 6,568,556.00 | 925,616.04 | 25-Feb-38 | 6.5000% | FNS 386 19 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFSY6 | 6,898,947.00 | 1,073,021.90 | 25-Dec-37 | 7.0000% | FNS 386 21 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFSZ3 | 6,099,115.00 | 909,792.29 | 25-Jan-38 | 7.0000% | FNS 386 22 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFTA7 | 6,772,675.00 | 984,465.68 | 25-Dec-37 | 7.0000% | FNS 386 23 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFTD1 | 5,253,089.00 | 697,722.83 | 25-Jan-38 | 7.5000% | FNS 386 26 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFWR6 | 49,745,455.00 | 40,974,497.72 | 25-Aug-38 | 0.0000% | FNS 391 PO1 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 3136FFWS4 | 49,745,455.00 | 9,953,966.38 | 25-Aug-38 | 0.0000% | FNS 391 IO2 | FANNIE MAE |
| 9ILR9N0 | AGENCY | COUPON | 3137EAAB5 | 1,243,000.00 | 1,344,035.03 | 18-Apr-11 | 5.1250% | FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3137EAAD1 | 50,000,000.00 | 55,250,537.58 | 18-Apr-16 | 5.2500% | FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3137EAAD1 | 50,000,000.00 | 55,250,537.58 | 18-Apr-16 | 5.2500% | FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3137EAAD1 | 15,399,000.00 | 17,016,060.56 | 18-Apr-16 | 5.2500% | FREDDIE MAC | |
| 9ILR0U2 | AGENCY | COUPON | 3137EAAF6 | 481,000.00 | 516,578.62 | 18-Jul-11 | 5.2500% | FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3137EAAG4 | 3,066,000.00 | 3,406,183.31 | 18-Jul-16 | 5.5000% | FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3137EAAJ8 | 7,755,000.00 | 8,509,962.41 | 18-Oct-16 | 5.1250% | FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3137EAAM1 | 18,450,000.00 | 19,784,752.82 | 16-Feb-17 | 5.0000% | FREDDIE MAC | |
| 9ILR0U2 | AGENCY | COUPON | 3137EAAR0 | 160,000.00 | 169,489.51 | 5-Mar-12 | 4.7500% | FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3137EAAS8 | 825,000.00 | 897,318.83 | 18-Apr-17 | 5.0000% | FREDDIE MAC | |
| 9ILR9N0 | AGENCY | COUPON | 3137EAAT6 | 200,000.00 | 205,643.90 | 11-Jun-09 | 5.0000% | FREDDIE MAC | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9ILR9N0 | AGENCY | COUPON | 3137EAAV1 | 1,500,000.00 | 1,632,692.25 | 20-Aug-12 | 5.5000% | FREDDIE MAC |
| 9ILR9N0 | AGENCY | COUPON | 3137EAAX7 | 733,000.00 | 772,830.63 | 23-Aug-10 | 5.1250% | FREDDIE MAC |
| 9ILR9N0 | AGENCY | COUPON | 3137EAAY5 | 2,920,000.00 | 3,238,950.15 | 23-Aug-17 | 5.5000% | FREDDIE MAC |
| 9ILR9N0 | AGENCY | COUPON | 3137EAAZ2 | 16,690,000.00 | 17,878,541.27 | 25-Oct-12 | 4.6250% | FREDDIE MAC |
| 9ILR9N0 | AGENCY | COUPON | 3137EABA6 | 79,000.00 | 86,431.99 | 17-Nov-17 | 5.1250% | FREDDIE MAC |
| 9LR0U2 | AGENCY | COUPON | 3137EABG3 | 995,000.00 | 1,019,335.23 | 30-Apr-10 | 2.8750% | FREDDIE MAC |
| 9ILR9N0 | AGENCY | COUPON | 3137EABH1 | 30,000,000.00 | 30,372,589.56 | 28-May-10 | 2.3750% | FREDDIE MAC |
| 9ILR9N0 | AGENCY | COUPON | 3137EABM0 | 620,000.00 | 637,734.99 | 28-Jun-13 | 3.7500% | FREDDIE MAC |
| 9ILR9N0 | AGENCY | COUPON | 3137EABN8 | 782,000.00 | 812,579.62 | 29-Jun-11 | 3.8750% | FREDDIE MAC |
| 9ILR9N0 | AGENCY | COUPON | 3137EABS7 | 5,150,000.00 | 5,344,840.44 | 27-Sep-13 | 4.1250% | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGY STRIPS | 31392AYW2 | 14,182,467.00 | 14,405,885.59 | 25-Dec-31 | 6.0000% | FNR 2001-68 PH | FEDERAL NATL MTGE ASSN |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31392CVK7 | 8,175,649.00 | 8,255,749.11 | 25-Apr-32 | 6.5000% | FNR 02-16 ZD | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31392FXK8 | 5,773,897.00 | 585,866.35 | 25-Jan-22 | 5.5000% | FNR 2002-88 IA | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31392JDY2 | 8,839,276.00 | 1,363,776.69 | 25-Mar-33 | 5.2500% | FNR 03-14 XI | FEDERAL NATL MTGE ASSN |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31392JDY2 | 1,481,597.00 | 228,589.76 | 25-Mar-33 | 5.2500% | FNR 03-14 XI | FEDERAL NATL MTGE ASSN |
| 9ILP1M0 | MBS | CMO AGENCIES | 31392WD56 | 19,800,000.00 | 19,959,890.98 | 15-Mar-31 | 5.5000% | FHR 2514 PD | FEDERAL HOME LOAN MTGE CORP |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31393AS40 | 33,823.00 | 22,169.52 | 25-Apr-33 | 2.6919% | FNW 2003-W5 A | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31393ASY4 | 15,564,093.00 | 1,238,800.58 | 25-Apr-17 | 5.1781% | FNR 2003-27 SG | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31393ASY4 | 5,853,789.00 | 465,923.50 | 25-Apr-17 | 5.1781% | FNR 2003-27 SG | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGY STRIPS | 31393C6U2 | 5,276.00 | 5,145.52 | 25-Jun-33 | 6.8039% | FNW 2003-W11 1A1 | FANNIE MAE WHOLE LOAN |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31393CHW6 | 13,280,849.00 | 845,667.31 | 25-Jan-26 | 5.1781% | FNR 2003-54 SV | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31393D5Y3 | 1,296,094.00 | 1,265,600.40 | 25-Aug-33 | 2.9219% | FNR 2003-76 FB | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31393DHD6 | 10,953,281.00 | 6,654,095.07 | 25-Jul-33 | 0.0000% | FNR 2003-69 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31393E5B1 | 1,309,648.00 | 670,877.67 | 25-Jul-33 | 0.0000% | FNR 2003-87 PO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31393E5B1 | 1,309,648.00 | 670,877.67 | 25-Jul-33 | 0.0000% | FNR 2003-87 PO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31393E5B1 | 1,309,648.00 | 670,877.67 | 25-Jul-33 | 0.0000% | FNR 2003-87 PO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31393E5B1 | 9,171.00 | 4,698.12 | 25-Jul-33 | 0.0000% | FNR 2003-87 PO | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31393EXB0 | 2,000,000.00 | 2,030,812.50 | 25-Nov-16 | 4.5000% | FNR 2003-88 TG | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31393F5Y8 | 14,552,955.00 | 14,519,585.96 | 15-Nov-22 | 5.5000% | FHR 2522 TC | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31393GV35 | 6,322,970.00 | 5,829,646.31 | 15-Dec-32 | 5.5000% | FHR 2533 Z | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31393MYE5 | 4,013,970.00 | 3,994,527.29 | 15-Jul-17 | 4.0000% | FHR 2583 LG | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31393MYL9 | 16,564,191.00 | 16,761,350.90 | 15-Aug-29 | 5.5000% | FHR 2583 MC | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31393PAR5 | 1,229,266.00 | 1,123,119.71 | 15-Apr-33 | 5.0000% | FHR 2604 UT | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31393PDD3 | 53,020.00 | 50,350.35 | 15-Jun-22 | 4.0000% | FHR 2595 DL | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31393QWJ7 | 4,758,033.00 | 4,556,393.08 | 15-May-33 | 5.2500% | FHR 2610 AD | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31393RKP4 | 191,398.00 | 180,147.00 | 15-Jan-18 | 3.2500% | FHR 2629 AO | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31393RY20 | 23,045,739.00 | 23,043,491.74 | 15-Jun-33 | 10.2896% | FHR 2631 SA | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31393RY20 | 3,779,501.00 | 3,779,132.65 | 15-Jun-33 | 10.2896% | FHR 2631 SA | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31393RZM5 | 14,753.00 | 14,663.12 | 15-Jun-17 | 4.5000% | FHR 2627 BA | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31393TD94 | 1,063,240.00 | 176,139.34 | 25-Nov-33 | 6.0000% | FNR 2003-110 IO | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31393TGV2 | 12,626,030.00 | 12,481,178.31 | 25-Dec-32 | 5.0000% | FHR 2003-81 MC | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31393THF6 | 2,722,363.00 | 1,553,740.97 | 25-Sep-33 | 0.0000% | FNR 2003-81 EA | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31393VWG2 | 9,246.00 | 9,136.69 | 15-May-22 | 5.0000% | FHR 2642 DA | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31393W3P2 | 162,536.00 | 142,653.34 | 15-Jul-33 | 7.9094% | FHR 2650 MS | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31393XRL3 | 700,000.00 | 652,050.00 | 25-Apr-34 | 5.5000% | FNR 2004-25 LC | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31393YZ99 | 27,634.00 | 27,694.97 | 25-Mar-34 | 6.9055% | FNW 2004-W7 A2 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31394ACD6 | 116,913.00 | 72,288.84 | 25-Jul-34 | 0.0000% | FNR 2004-53 EA | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31394B5T7 | 3,637,674.00 | 2,684,478.18 | 25-Feb-35 | 0.0000% | FNR 2005-7 LO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31394BMK7 | 1,140,566.00 | 1,117,182.90 | 25-Dec-24 | 11.0773% | FNR 2004-89 SM | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31394BPY4 | 4,037,533.00 | 539,341.83 | 25-Oct-34 | 4.6281% | FNR 2004-88 HJ | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31394DDX5 | 4,580,051.00 | 3,950,793.86 | 1-Apr-35 | 0.0000% | FNR 2005-22 DG | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31394DNE6 | 1,010,000.00 | 939,672.44 | 25-Apr-35 | 5.5000% | FNR 2005-36 GD | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31394DU24 | 2,487,749.00 | 2,319,364.73 | 1-Jun-35 | 4.0000% | FNR 2005-45 YF | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31394DU32 | 2,487,749.00 | 48,038.69 | 1-Jun-35 | 0.0000% | FNR 2005-45 YT | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31394EQL5 | 10,348,173.00 | 9,778,134.13 | 25-Jul-35 | 5.5000% | FNR 2005-57 NZ | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31394EQY7 | 1,879,354.00 | 1,875,595.10 | 25-Jul-35 | 6.0000% | FNR 2005-57 ZE | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31394ERQ3 | 2,104,009.00 | 2,102,346.75 | 1-Jul-35 | 9.3600% | FNR 2005-57 MP | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31394FDV4 | 6,676,235.00 | 452,527.39 | 1-Sep-30 | 2.5700% | FNR 2005-74 DI | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31394FEA9 | 3,403,729.00 | 3,488,514.14 | 1-Sep-35 | 10.0500% | FNR 2005-74 NK | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31394FG82 | 2,263,756.00 | 2,081,095.90 | 1-Oct-35 | 7.2040% | FNR 2005-83 QK | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31394FM44 | 1,660,489.00 | 1,649,629.14 | 25-Sep-35 | 2.7219% | FNR 2005-84 YF | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31394G3G6 | 34,178.00 | 32,596.74 | 15-Feb-18 | 3.5000% | FHR 2638 TC | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31394GJ35 | 2,000,000.00 | 1,957,781.25 | 15-Aug-18 | 4.5000% | FHR 2657 WT | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31394HZZ7 | 2,770,962.00 | 2,818,133.46 | 15-Sep-23 | 5.5000% | FHR 2672 XB | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31394KFU3 | 7,540,462.00 | 7,427,355.07 | 15-Oct-18 | 4.5000% | FHR 2693 PE | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31394KUZ5 | 164,770.00 | 155,851.90 | 15-Oct-33 | 5.5000% | FHR 2692 EM | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31394LTS1 | 677,516.00 | 698,603.42 | 15-Mar-27 | 5.5000% | FHR 2707 MC | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31394M2F6 | 32,500,000.00 | 31,425,455.44 | 15-Mar-32 | 4.5000% | FHR 2705 LD | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31394MQM5 | 2,200,000.00 | 2,036,237.50 | 15-Dec-33 | 5.5000% | FHR 2722 GE | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31394MTE0 | 1,150,000.00 | 1,072,662.50 | 15-Dec-33 | 5.5000% | FHR 2723 GK | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31394N2P2 | 35,621.00 | 35,979.00 | 15-Jul-29 | 5.5000% | FHR 2717 LE | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31394NB72 | 1,846,000.00 | 1,735,847.51 | 15-Dec-33 | 5.5000% | FHR 2724 LG | FREDDIE MAC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9ILJJQ0 | MBS | CMO AGENCIES | 31394NTC2 | 401,761.00 | 376,249.59 | 15-Apr-33 | 5.5000% FHR 2733 GD | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31394P6L2 | 25,566,000.00 | 25,326,318.75 | 15-Aug-32 | 5.0000% FHR 2728 PG | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31394RFR5 | 10,657,813.00 | 10,689,952.97 | 15-Feb-34 | 5.2500% FHR 2750 TC | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31394RNM7 | 114,305.00 | 113,801.07 | 15-Dec-30 | 2.8375% FHR 2752 FM | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31394T3W3 | 700,000.00 | 647,237.50 | 15-Mar-34 | 5.5000% FHR 2760 CG | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31394T7K5 | 62,492.00 | 59,258.45 | 15-Mar-34 | 3.2863% FHR 2768 FE | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31394TKT1 | 25,623,172.00 | 2,129,797.52 | 15-Oct-18 | 4.1625% FHR 2763 KS | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31394TKT1 | 5,688,344.00 | 472,815.05 | 15-Oct-18 | 4.1625% FHR 2763 KS | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31394U2K7 | 500,000.00 | 483,200.20 | 25-Dec-35 | 5.5000% FNR 2005-104 UE | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31394UFE7 | 735,210.00 | 777,629.86 | 1-Nov-35 | 8.0000% FNR 2005-95 OT | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31394UFJ6 | 1,812,273.00 | 1,884,327.76 | 1-Nov-35 | 8.8800% FNR 2005-95 CK | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31394UL83 | 500,708.00 | 506,741.86 | 1-Dec-35 | 8.0000% FNR 2005-106 JT | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31394UZ39 | 38,776,067.00 | 4,045,235.83 | 25-Mar-35 | 4.2281% FNR 2005-104 NI | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31394UZ39 | 8,840,943.00 | 922,313.77 | 25-Mar-35 | 4.2281% FNR 2005-104 NI | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31394VEM8 | 6,504,243.00 | 7,299,450.97 | 25-Jun-35 | 14.4484% FNR 2005-122 SC | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31394VGF1 | 918,948.00 | 899,188.51 | 25-Jan-31 | 0.0000% FNR 2005-113 FJ | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31394VGH7 | 1,345,068.00 | 1,303,356.58 | 25-Jan-31 | 0.0000% FNMA 2005-113 FL | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31394VY95 | 2,142,405.00 | 1,734,487.45 | 1-Mar-36 | 0.0000% FNR 2006-8 LR | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31394WL97 | 13,061,780.00 | 8,942,041.68 | 15-Feb-33 | 0.0000% FHR 2777 KO | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31394XER3 | 500,000.00 | 468,250.00 | 15-Apr-34 | 5.5000% FHR 2781 WC | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31394XYP5 | 4,000,000.00 | 3,999,437.50 | 15-May-33 | 5.5000% FHR 2790 AU | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31394YQK3 | 7,250,867.00 | 684,155.77 | 15-Apr-32 | 4.8625% FHR 2802 SM | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31395BBK8 | 2,573,455.00 | 1,808,277.39 | 25-Mar-36 | 0.0000% FHR 2006-9 CO | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGY STRIPS | 31395CF71 | 14,040.00 | 8,002.79 | 15-Feb-34 | 0.0000% FHR 2820 OU | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31395ES81 | 440,867.00 | 443,381.32 | 15-Aug-19 | 5.0000% FHR 2841 BY | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31395FAX2 | 31,400,704.00 | 30,309,577.97 | 15-Apr-34 | 4.5000% FHR 2836 L | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31395FHV9 | 850,000.00 | 795,493.75 | 15-Sep-34 | 5.5000% FHR 2854 LE | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31395FVG6 | 2,200,000.00 | 2,174,700.00 | 15-Feb-32 | 5.0000% FHR 2856 LB | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31395GSC7 | 15,959.00 | 12,464.41 | 15-Oct-34 | 9.2250% FHR 2872 SJ | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31395HBK5 | 13,461.00 | 11,510.47 | 15-Jun-34 | 10.1594% FHR 2866 SR | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31395HC24 | 4,000,000.00 | 4,091,500.00 | 15-Jan-27 | 5.0000% FHR 2866 WC | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31395HD64 | 2,050,274.00 | 1,917,518.76 | 15-Jan-34 | 5.5000% FHR 2875 CE | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31395HF70 | 4,000,000.00 | 4,082,000.00 | 15-Oct-26 | 5.0000% FHR 2869 BD | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31395JH33 | 7,298,352.00 | 731,926.03 | 15-Jul-34 | 4.7125% FHR 2882 LS | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31395KFW8 | 7,107,915.00 | 7,092,699.77 | 15-Apr-19 | 5.0000% FHR 2899 TC | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31395KY80 | 137,829.00 | 138,173.77 | 15-Dec-18 | 5.0000% FHR 2906 CY | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31395LMR9 | 875,000.00 | 812,328.13 | 15-Aug-33 | 5.5000% FHR 2920 WE | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31395LYP0 | 1,443,974.00 | 934,848.87 | 15-Feb-35 | 0.0000% FHR 2940 PO | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31395M7F0 | 14,081,629.00 | 13,851,742.87 | 15-Jan-31 | 5.0000% FHR 2932 AP | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31395MHP7 | 738,775.00 | 71,750.44 | 15-Feb-35 | 4.6008% FHR 2927 BI | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31395MX79 | 878,000.00 | 710,912.54 | 15-Feb-35 | 10.8125% FHR 2938 SL | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31395NTB3 | 4,634,973.00 | 4,608,992.44 | 25-Apr-35 | 2.9019% FNR 2006-60 DF | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31395NTX5 | 10,259,241.00 | 8,404,085.55 | 25-Jun-35 | 0.0000% FNR 2006-60 CO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31395NVG9 | 28,341,782.00 | 23,884,521.45 | 25-Apr-35 | 0.0000% FNR 2006-60 DO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31395NVH7 | 6,798,812.00 | 5,580,175.27 | 25-Feb-36 | 0.0000% FNR 2006-60 EO | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31395PRC8 | 3,000,000.00 | 2,953,125.00 | 15-Jun-31 | 5.0000% FHR 2951 VB | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31395PWF5 | 1,766,668.00 | 1,392,670.60 | 15-Mar-20 | 0.0000% FHR 2950 JO | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31395PX72 | 12,328,000.00 | 12,193,162.50 | 15-Jun-33 | 5.0000% FHR 2950 ND | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31395PXV9 | 28,747,574.00 | 1,427,551.76 | 15-Oct-31 | 3.6625% FHR 2950 SW | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31395RQD3 | 1,000,000.00 | 966,400.39 | 15-Apr-35 | 5.5000% FHR 2968 GE | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31395TGE8 | 1,700,000.00 | 1,589,925.00 | 15-Mar-35 | 5.5000% FHR 2964 BH | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31395TY99 | 1,866,000.00 | 1,742,844.00 | 15-Feb-35 | 5.5000% FHR 2973 GD | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31395UXJ5 | 1,800,000.00 | 1,642,320.70 | 15-Jun-35 | 5.0000% FHR 2991 LH | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31395WA31 | 2,764,038.00 | 2,688,966.26 | 1-Aug-35 | 8.4400% FNR 3001 HP | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31395WNK9 | 2,584,848.00 | 2,419,806.56 | 15-Jul-25 | 5.0000% FHR 3002 YE | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31395WRZ2 | 2,335,684.00 | 293,845.56 | 15-Jul-35 | 5.5000% FHR 3006 LI | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31395WV87 | 2,804,074.00 | 2,788,069.91 | 1-Sep-35 | 9.0450% FHR 3012 GK | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31395WW60 | 721,994.00 | 711,993.29 | 15-Sep-35 | 0.0000% FHR 3012 PV | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31395X2R5 | 300,000.00 | 277,387.50 | 15-Aug-35 | 5.5000% FHR 3018 MT | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31396AF33 | 2,790,546.00 | 2,705,848.76 | 15-Sep-35 | 5.0000% FHR 3028 CK | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31396AFG4 | 10,000,000.00 | 10,160,000.00 | 15-Mar-32 | 5.0000% FHR 3028 MD | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31396AJ62 | 1,345,917.00 | 1,383,129.91 | 15-Dec-34 | 5.5000% FHR 3034 EH | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31396AQK3 | 1,000,000.00 | 938,832.03 | 15-Sep-35 | 5.5000% FHR 3037 CJ | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31396AXV1 | 28,552.00 | 28,266.48 | 15-May-34 | 5.0000% FHR 3036 ND | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31396CBX7 | 16,976,236.00 | 16,770,551.65 | 15-Nov-35 | 4.5000% FHR 3045 HN | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31396CXN5 | 1,575,778.00 | 1,582,148.67 | 15-Jan-35 | 5.0000% FHR 3049 NA | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31396EGE0 | 13,152,763.00 | 13,357,452.87 | 15-Feb-31 | 5.0000% FHR 3079 MC | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31396EJN7 | 18,174,534.00 | 18,424,886.46 | 15-Jun-26 | 5.5000% FHR 3063 YB | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31396FBW2 | 2,801,245.00 | 2,520,569.45 | 15-Oct-34 | 2.4862% FHR 3069 KF | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396HHW2 | 1,687,590.00 | 1,367,462.87 | 1-Mar-36 | 0.0000% FHR 3114 MR | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396HHY8 | 5,807,066.00 | 4,560,796.90 | 25-Feb-36 | 0.0000% FHR 3114 OG | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396J2A2 | 14,935,071.00 | 1,391,618.49 | 15-Feb-36 | 4.7125% FHR 3126 BS | FREDDIE MAC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9ILP1M0 | MBS | CMO AGENCIES | 31396JFU4 | 13,313,204.00 | 13,339,173.84 | 15-Oct-32 | 5.5000% | FHR 3121 EM | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396JPN9 | 41,102,612.00 | 4,573,897.98 | 15-Mar-36 | 4.2125% | FHR 3123 LI | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31396JRU1 | 3,541,746.00 | 3,425,518.87 | 15-Mar-36 | 0.0000% | FHR 3129 TF | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31396KCV2 | 45,000,000.00 | 45,299,701.65 | 25-Jul-34 | 5.5000% | FNR 2006-78 MB | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31396KNE8 | 21,753,000.00 | 21,421,946.53 | 25-Aug-36 | 5.5000% | FNR 2006-74 EP | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31396L3S7 | 1,000,000.00 | 1,001,353.80 | 25-Oct-35 | 5.5000% | FNR 2006-114 HD | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396LME7 | 7,907,237.00 | 80,348.04 | 1-Nov-36 | 0.4000% | FNR 2006-104 YI | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396LMH0 | 3,729,336.00 | 40,866.47 | 1-Nov-36 | 0.4000% | FNR 2006-104 NT | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31396LS84 | 3,683,083.00 | 701,614.04 | 25-Dec-36 | 8.0000% | FNR 2006-115 IB | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396LV98 | 1,252.00 | 1,234.22 | 1-Dec-36 | 5.6800% | FNR 2006-115 EF | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31396LXE5 | 2,000,000.00 | 1,883,250.00 | 25-Nov-36 | 5.7500% | FNR 2006-110 UH | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396NXR2 | 3,387,089.00 | 2,669,180.31 | 15-May-36 | 0.4000% | FHR 3160 PO | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396P5A5 | 10,163,490.00 | 7,991,737.93 | 25-Mar-37 | 0.0000% | FNR 2007-24 PO | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31396PBT7 | 1,349,278.00 | 1,282,369.66 | 25-Jan-37 | 7.3000% | FNR06-123 DT | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31396PBV2 | 3,817,510.00 | 3,680,200.03 | 25-Jan-37 | 2.9719% | FNR 2006-123 FD | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396PBW0 | 636,252.00 | 745,016.25 | 25-Jan-37 | 24.1687% | FNR 2006-123 SD | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31396PHG9 | 4,006,439.00 | 3,851,694.03 | 1-Feb-37 | 5.8500% | FNR 2007-1 FD | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31396PHM6 | 3,947,336.00 | 3,810,742.08 | 1-Feb-37 | 5.6000% | FNR 2007-1 NF | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396PHT1 | 34,387,487.00 | 1,404,359.02 | 1-Feb-37 | 0.0000% | FNR 2007-1 NJ | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396PT43 | 4,470,698.00 | 3,723,785.69 | 25-Mar-37 | 0.0000% | FNR 2007-22 OB | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31396PWG2 | 2,096,391.00 | 2,060,456.26 | 1-Mar-37 | 5.7700% | FNR 2007-15 AF | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396RKZ9 | 574,560.00 | 600,996.14 | 1-Jun-31 | 7.7500% | FHR 3153 JR | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396RM38 | 2,726,073.00 | 3,285,566.40 | 1-Jun-36 | 8.9400% | FHR 3153 UM | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396RM95 | 4,258,925.00 | 3,106,208.94 | 15-Oct-35 | 0.0000% | FHR 3155 AO | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31396RZB6 | 7,408,759.00 | 7,119,817.40 | 15-Nov-33 | 5.0000% | FHR 3170 ED | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396T2N2 | 15,707,030.00 | 12,682,104.31 | 15-Jun-36 | 0.0000% | FHR 3175 PO | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396TSB0 | 6,506,910.00 | 87,014.49 | 1-Jul-36 | 0.5000% | FHR 3171 AT | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396UD64 | 34,266,544.00 | 2,596,519.25 | 15-Jul-36 | 4.6125% | FHR 3194 SA | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396UD64 | 12,064,518.00 | 914,178.97 | 15-Jul-36 | 4.6125% | FHR 3194 SA | FREDDIE MAC |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396V3Y2 | 9,810,824.00 | 11,233,203.75 | 25-Jun-37 | 21.3906% | FNR 2007-58 SB | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396V4A3 | 16,253,453.00 | 13,242,092.61 | 25-Jun-37 | 0.0000% | FNR 2007-58 OG | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396V5N4 | 45,168,471.00 | 3,767,107.99 | 25-Jun-37 | 3.9781% | FNR 2007-50 LS | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396V5N4 | 45,168,471.00 | 3,767,107.99 | 25-Jun-37 | 3.9781% | FNR 2007-50 LS | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396V5R5 | 33,525,402.00 | 2,325,840.82 | 25-Jun-37 | 4.2781% | FNR 2007-50 SE | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396VAB4 | 1,728,953.00 | 290,864.00 | 25-Mar-37 | 6.0000% | FNW 2007-W2 IO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396VHH4 | 2,204,278.00 | 1,635,259.69 | 1-Apr-37 | 0.0000% | FNR 2007-30 GO | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31396VHN1 | 2,006,023.00 | 1,961,543.62 | 1-Apr-37 | 5.6100% | FNR 2007-30 QF | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396VHP6 | 448,753.00 | 2,350.59 | 1-Apr-37 | 0.2000% | FNR 2007-30 QI | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396VJA7 | 21,237,383.00 | 17,293,478.46 | 1-Apr-32 | 0.0000% | FNR 2007-30 WO | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31396VKE7 | 745,956.00 | 723,098.12 | 1-Apr-37 | 5.7100% | FNR 2007-30 FM | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396VLZ9 | 4,315,240.00 | 3,408,191.18 | 25-Jun-37 | 0.0000% | FNR 2007-35 PO | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31396VNU8 | 25,926,000.00 | 25,859,564.63 | 25-May-29 | 5.5000% | FNW 2007-26 BA | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396VPU6 | 330,992.00 | 56,006.05 | 25-Apr-37 | 6.0000% | FNW 2007-W3 IO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396VSW9 | 37,534,770.00 | 27,209,917.32 | 1-May-37 | 0.0000% | FNR 2007-39 GO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396VZ27 | 14,431,354.00 | 5,952,024.52 | 25-May-37 | 0.0000% | FNW 2007-W4 PO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396VZ35 | 682,490.00 | 87,951.04 | 25-May-37 | 6.0000% | FNW 2007-W4 IO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396W2L9 | 5,531,947.00 | 63,174.67 | 1-Aug-37 | 0.0400% | FNR 2007-75 IC | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31396W2Q8 | 1,978,000.00 | 2,057,583.59 | 25-Aug-37 | 6.0000% | FNR 2007-75 AH | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396W2S4 | 17,844,365.00 | 14,789,951.49 | 25-Jan-36 | 0.0000% | FNR 2007-75 EO | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31396W3G9 | 109,624.00 | 107,991.80 | 1-Aug-32 | 5.7750% | FNR 2007-75 JF | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396W3H7 | 10,540,762.00 | 8,626,293.93 | 1-Aug-32 | 0.0000% | FNR 2007-75 JO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396W3L8 | 10,606,807.00 | 8,637,012.43 | 1-Aug-32 | 0.0000% | FNR 2007-75 VO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396WBJ4 | 19,286,044.00 | 15,298,337.41 | 25-Jun-37 | 0.0000% | FNR 2007-56 PO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396WDT0 | 20,584,435.00 | 16,415,861.57 | 1-Jun-37 | 0.0000% | FNR 2007-54 BO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396WEN2 | 15,628,722.00 | 12,540,515.03 | 25-Jun-37 | 0.0000% | FNR07-54 HO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396WER3 | 4,601,899.00 | 3,791,077.23 | 25-Jun-22 | 0.0000% | FNR07-54 PO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396WFJ0 | 862,922.00 | 186,252.34 | 25-Jun-37 | 7.0000% | FNR 2007-54 IK | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396WFL5 | 4,355,096.00 | 3,348,245.63 | 25-Jun-37 | 0.0000% | FNR07-54 NO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396WKP0 | 4,700,920.00 | 3,822,132.28 | 25-Jun-37 | 0.0000% | FNW 2007-W6 PO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396WKQ8 | 92,939.00 | 14,466.22 | 25-Jun-37 | 6.0000% | FNW07-W6 IO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396WKS4 | 44,805,116.00 | 2,127,473.59 | 1-Jun-37 | 1.2800% | FNW 2007-W6 1A2 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396WKS4 | 44,805,116.00 | 2,127,473.59 | 1-Jun-37 | 1.2800% | FNW 2007-W6 1A2 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396WKS4 | 11,419,582.00 | 542,234.04 | 1-Jun-37 | 1.2800% | FNW 2007-W6 1A2 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396WKU9 | 29,648,036.00 | 1,748,754.59 | 1-Jun-37 | 1.9700% | FNW 2007-W6 2A2 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396WKW5 | 31,265,459.00 | 2,286,653.86 | 1-Jun-37 | 2.4800% | FNW 2007-W6 3A2 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396WKX3 | 10,961,954.00 | 8,856,310.30 | 25-Jun-37 | 0.0000% | FNW 2007-W6 OP | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396WQF6 | 13,772,877.00 | 10,832,799.85 | 25-Jul-37 | 0.0000% | FNR 2007-67 PO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396WUP9 | 644,057.00 | 72,796.14 | 25-Jul-37 | 6.0000% | FNR 2007-W7 IO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396WUQ7 | 514,392.00 | 211,292.33 | 25-Jul-37 | 0.0000% | FNR 2007-W7 PO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396X2J2 | 1,774,917.00 | 1,346,933.82 | 25-Dec-37 | 0.0000% | FNR 2007-109 GO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396X2S2 | 1,350,381.00 | 245,670.41 | 25-Dec-37 | 5.0000% | FNR 2007-109 MI | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396X2Y9 | 3,691,610.00 | 2,843,135.80 | 1-Dec-37 | 0.0000% | FNR 2007-109 PO | FANNIE MAE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396X3E2 | 45,189,049.00 | 35,133,537.84 | 25-Dec-37 | 0.0000% | FNR 2007-109 OA | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396X3E2 | 7,775,182.00 | 6,045,040.68 | 25-Dec-37 | 0.0000% | FNR 2007-109 OA | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31396X3F9 | 44,661,187.00 | 35,663,269.23 | 25-Dec-37 | 0.0000% | FNR 2007-109 WO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31396X3F9 | 27,493,161.00 | 21,954,096.70 | 25-Dec-37 | 0.0000% | FNR 2007-109 WO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396X3G7 | 35,237,666.00 | 27,108,285.26 | 25-Dec-37 | 0.0000% | FNR 2007-109 LO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396X6G4 | 45,470,637.00 | 2,342,569.32 | 1-Jan-38 | 1.5488% | FNR 2007-116 HI | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396X6G4 | 45,470,637.00 | 2,342,569.32 | 1-Jan-38 | 1.5488% | FNR 2007-116 HI | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396X6G4 | 35,640,351.00 | 1,836,129.82 | 1-Jan-38 | 1.5488% | FNR 2007-116 HI | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396X6J8 | 9,268,901.00 | 24,643.04 | 1-Jan-38 | 0.1000% | FNR 2007-116 IE | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396X6L3 | 7,129,924.00 | 5,484,162.00 | 25-Jan-38 | 0.0000% | FNR07-116 DO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396X6Q2 | 15,257,423.00 | 12,309,208.66 | 25-Jan-38 | 0.0000% | FNR 2007-116 AO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396X6W9 | 4,483,366.00 | 3,602,647.90 | 25-Jan-38 | 0.0000% | FNR 2007-116 OB | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396XAH7 | 2,973,136.00 | 2,304,295.71 | 25-Feb-36 | 0.0000% | FNR 2007-81 OC | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31396XAU8 | 39,000,000.00 | 38,968,316.91 | 25-Aug-37 | 6.0000% | FNR 2007-81 GE | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31396XNT7 | 2,015,722.00 | 1,975,737.49 | 1-Oct-37 | 6.0400% | FNR 2007-96 AF | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396XP81 | 44,789,910.00 | 2,258,813.98 | 1-Nov-37 | 1.9174% | FNR 2007-103 HI | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396XP81 | 44,789,910.00 | 2,258,813.98 | 1-Nov-37 | 1.9174% | FNR 2007-103 HI | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396XP81 | 44,789,910.00 | 2,258,813.98 | 1-Nov-37 | 1.9174% | FNR 2007-103 HI | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396XP81 | 44,789,910.00 | 2,258,813.98 | 1-Nov-37 | 1.9174% | FNR 2007-103 HI | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396XP81 | 44,789,910.00 | 2,258,813.98 | 1-Nov-37 | 1.9174% | FNR 2007-103 HI | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396XP81 | 44,789,910.00 | 2,258,813.98 | 1-Nov-37 | 1.9174% | FNR 2007-103 HI | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396XP81 | 44,789,910.00 | 2,258,813.98 | 1-Nov-37 | 1.9174% | FNR 2007-103 HI | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396XP81 | 3,257,294.00 | 164,269.63 | 1-Nov-37 | 1.9174% | FNR 2007-103 HI | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396XQ98 | 21,213,251.00 | 16,110,350.39 | 1-Nov-37 | 0.0000% | FNR 2007-103 HI | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31396XR22 | 46,756,110.00 | 46,332,050.20 | 25-Nov-37 | 6.0350% | FNR 2007-103 AF | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGY STRIPS | 31396XR22 | 4,675,611.00 | 4,633,205.02 | 25-Nov-37 | 6.0350% | FNR 2007-103 AF | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGENCIES | 31396XUL6 | 5,540,518.00 | 4,822,155.13 | 25-Sep-37 | 4.7500% | FNR 2007-88 ZA | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396XUN2 | 3,760,951.00 | 3,056,538.33 | 1-Sep-37 | 0.0000% | FNR 2007-88 CO | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396XUY8 | 18,963,844.00 | 1,572,165.39 | 1-Sep-32 | 2.9012% | FNR 2007-88 IM | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396XVL5 | 6,891,842.00 | 978,404.69 | 25-Sep-37 | 6.0000% | FNW 2007-W8 IO-1 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396XVS0 | 5,101,145.00 | 962,028.01 | 25-Sep-37 | 6.0000% | FNW 2007-W8 IO-2 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396XVT8 | 1,691,859.00 | 693,396.61 | 25-Sep-37 | 0.0000% | FNW 2007-W8 PO-2 | FANNIE MAE |
| 9ILJJQ0 | MBS | CMO AGY STRIPS | 31396XXA7 | 2,554,085.00 | 1,842,064.21 | 1-Oct-37 | 0.0000% | FNR 2007-96 AO | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31396XY81 | 20,362,301.00 | 15,590,637.79 | 1-Dec-37 | 0.0000% | FNR 2007-109 AO | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31396XZ49 | 3,356,426.00 | 2,786,280.77 | 25-Dec-37 | 0.0000% | FNR 2007-109 BO | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31396XZ72 | 7,099,670.00 | 5,431,506.92 | 25-Dec-37 | 0.0000% | FNR 2007-109 DO | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31396Y6F4 | 12,466,050.00 | 1,087,378.37 | 25-Nov-28 | 6.0000% | FNR 2008-34 AI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31396YCN0 | 5,320,459.00 | 74,139.28 | 1-Feb-38 | 0.0000% | FNR 2008-1 LI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31396YCQ3 | 13,488,820.00 | 10,873,327.36 | 1-Feb-38 | 0.0000% | FNR 2008-1 AO | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31396YCW0 | 7,173,591.00 | 5,817,184.82 | 1-Feb-38 | 0.0000% | FNR 2008-1 BO | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31396YCZ3 | 14,229,991.00 | 11,592,392.89 | 1-Feb-38 | 0.0000% | FNR 2008-1 CO | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31396YDD1 | 7,158,703.00 | 5,776,303.23 | 1-Feb-38 | 0.0000% | FNR 2008-1 DO | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31396YEX6 | 7,311,768.00 | 6,050,004.18 | 25-Feb-33 | 0.0000% | FNR08-1 NO | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31396YEY4 | 28,519,933.00 | 22,373,384.92 | 25-Feb-38 | 0.0000% | FNR08-1 MO | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31396YKD3 | 45,241,872.00 | 409,999.35 | 1-Mar-38 | 0.5000% | FNR 2008-10 IA | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31396YKD3 | 45,241,872.00 | 409,999.35 | 1-Mar-38 | 0.5000% | FNR 2008-10 IA | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31396YKD3 | 45,241,872.00 | 409,999.35 | 1-Mar-38 | 0.5000% | FNR 2008-10 IA | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31396YKD3 | 5,044,000.00 | 45,710.68 | 1-Mar-38 | 0.5000% | FNR 2008-10 IA | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31396YKE1 | 5,044,000.00 | 282,168.26 | 1-Mar-38 | 2.4775% | FNR 2008-10 AI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31396YKS0 | 7,384,730.00 | 5,893,008.50 | 1-Mar-38 | 0.0000% | FNR 2008-10 HO | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31396YKZ4 | 8,528,797.00 | 6,534,177.13 | 1-Mar-38 | 0.0000% | FNR 2008-10 LO | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31396YLA8 | 14,890,378.00 | 12,092,674.02 | 1-Mar-38 | 0.0000% | FNR08-10 PO | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31396YLH3 | 7,330,167.00 | 6,735,452.80 | 25-Mar-23 | 3.1812% | FNR 2008-10 ES | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31396YVE9 | 32,645,822.00 | 2,985,762.12 | 25-Mar-38 | 3.8081% | FNR 2008-11 SC | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGENCIES | 31397ABE2 | 956,412.00 | 1,030,321.01 | 1-Sep-31 | 8.1000% | FHR 3202 HK | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397AGJ6 | 5,445,176.00 | 5,546,294.21 | 15-May-29 | 5.5000% | FHR 3200 AD | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397BAZ4 | 13,385,392.00 | 11,016,386.54 | 16-Sep-36 | 0.0000% | FHR 3211 WO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397BBM2 | 36,555,909.00 | 2,659,731.68 | 15-Sep-36 | 4.0925% | FHR 3221 SW | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397BBM2 | 36,555,909.00 | 2,659,731.68 | 15-Sep-36 | 4.0925% | FHR 3221 SW | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397BBM2 | 21,933,545.00 | 1,595,839.01 | 15-Sep-36 | 4.0925% | FHR 3221 SW | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397BQB0 | 1,498,872.00 | 1,207,233.62 | 15-Oct-36 | 0.0000% | FHR 3230 UO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397BRR4 | 2,900,629.00 | 32,121.59 | 1-Nov-36 | 0.4000% | FHR 3229 IB | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397C7A1 | 7,735,664.00 | 6,200,331.04 | 15-Dec-36 | 0.0000% | FHR 3238 AO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGENCIES | 31397C7H6 | 3,055,573.00 | 2,982,106.76 | 1-Dec-36 | 0.0000% | FHR 3238 LK | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397C7M5 | 3,847,102.00 | 3,245,909.13 | 15-Dec-36 | 0.0000% | FHR 3238 OA | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGENCIES | 31397CXS3 | 1,278,000.00 | 1,177,030.01 | 15-Nov-36 | 5.5000% | FHR 3258 WE | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397EGM1 | 19,039,395.00 | 19,481,073.58 | 15-Nov-36 | 6.0000% | FHR 3254 QE | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397EM93 | 8,468,895.00 | 6,769,389.23 | 15-Jan-37 | 0.0000% | FHR 3262 KO | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397ETH8 | 2,953,309.00 | 3,006,445.77 | 15-Sep-27 | 5.0000% | FHR 3268 HA | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397EW76 | 1,642,375.00 | 1,349,992.36 | 15-Feb-37 | 0.0000% | FHR 3280 OP | FREDDIE MAC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9ILP1M0 | MBS | CMO AGENCIES | 31397FKX9 | 20,000,000.00 | 18,234,062.50 | 15-Apr-37 | 4.5000% | FHR 3284 BC | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397FLR1 | 454,500.00 | 310,409.45 | 15-Apr-37 | 0.0000% | FHR 3284 JO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397FM82 | 12,324,358.00 | 9,784,443.05 | 15-Apr-37 | 0.0000% | FHR-3284 NO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397FMF6 | 6,666,620.00 | 5,529,104.49 | 15-Apr-37 | 2.3040% | FHR-3284 TS | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397FGQ8 | 1,499,658.00 | 1,227,987.46 | 15-Mar-37 | 0.0000% | FHR 3290 OB | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397GSB2 | 5,756,741.00 | 6,975,227.46 | 15-Mar-37 | 15.4458% | FHR 3287 AS | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397GB66 | 4,556,656.00 | 491,875.87 | 15-Jun-34 | 6.0000% | FHR 3302 UI | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397GNY2 | 13,187,491.00 | 10,329,631.77 | 15-Apr-37 | 0.0000% | FHR 3303 LO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397GRZ5 | 10,140,712.00 | 7,763,269.36 | 15-May-37 | 0.0000% | FHR-3297 BO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397GS43 | 6,848,022.00 | 5,525,756.15 | 15-May-37 | 0.0000% | FHR-3297 CO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397GS76 | 6,050,510.00 | 624,903.45 | 1-May-37 | 1.4200% | FHR 3297 DI | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397GSC5 | 20,227,646.00 | 14,895,673.09 | 15-May-37 | 0.0000% | FHR-3297 EO | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397GU73 | 7,532,868.00 | 7,153,064.55 | 15-Jul-34 | 4.7075% | FHR 3305 MG | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397H6S2 | 1,755,131.00 | 22,326.39 | 1-Jun-37 | 1.0900% | FHR 3311 HI | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397H7A0 | 6,882,139.00 | 1,238,414.67 | 15-Jun-37 | 7.0000% | FHR 3311 IN | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397H7D4 | 5,667,174.00 | 4,495,027.16 | 15-Jun-37 | 0.0000% | FHR-3311 JO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397HA81 | 2,057,553.00 | 1,694,209.55 | 1-Jun-37 | 0.0000% | FHR-3311 TO | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397HA99 | 1,533,361.00 | 1,497,124.93 | 1-Jun-37 | 5.5600% | FHR 3311 VF | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397J7K4 | 4,960,592.00 | 4,000,038.21 | 1-Jul-37 | 0.0000% | FHR 3336 LO | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397JFH2 | 30,177,000.00 | 30,099,671.44 | 15-Jul-30 | 5.5000% | FHR 3330 GB | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGENCIES | 31397JFK5 | 16,065,002.00 | 15,120,806.70 | 15-Jun-37 | 5.5000% | FHR 3330 GZ | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397JUY8 | 20,497,084.00 | 20,659,892.94 | 15-Sep-36 | 6.0000% | FHR 3349 DP | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397JYF5 | 17,733,957.00 | 1,245,099.19 | 1-Aug-37 | 1.2300% | FHR 3339 AI | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397JYX6 | 21,578,402.00 | 144,435.35 | 15-Jul-37 | 0.3000% | FHR 3339 IF | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397JYZ1 | 9,230,227.00 | 61,746.64 | 1-Aug-37 | 0.3000% | FHR 3339 IN | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397JZB3 | 82,083.00 | 67,699.75 | 1-Aug-37 | 0.0000% | FHR-3339F NO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGENCIES | 31397JZM9 | 9,928,016.00 | 8,806,215.95 | 15-Aug-37 | 0.0000% | FHR-3339 PN | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397KC74 | 4,858,259.00 | 3,860,524.39 | 1-Sep-37 | 0.0000% | FHR 3355 AO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397KCB5 | 6,819,710.00 | 5,273,587.09 | 1-Sep-37 | 0.0000% | FHR 3355 BO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397KCH2 | 1,467,169.00 | 1,077,379.46 | 1-Sep-37 | 0.0000% | FHR 3355 EO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397KCR0 | 6,404,703.00 | 134,356.66 | 1-Sep-37 | 0.0000% | FHR 3355 IS | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397KLA7 | 3,532,085.00 | 2,675,193.03 | 15-Oct-37 | 0.0000% | FHR-3368 AO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397KUV1 | 11,616,115.00 | 9,029,750.36 | 15-Apr-37 | 0.0000% | FHR 3373 TO | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397KVC2 | 5,714,000.00 | 5,742,105.74 | 15-Nov-37 | 6.0000% | FHR 3379 AC | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397KVF5 | 7,083,764.00 | 5,447,810.83 | 15-Nov-37 | 0.0000% | FHR-3379 AO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGENCIES | 31397LA90 | 49,064.00 | 39,361.48 | 25-Jul-38 | 4.5000% | FNR08-53 DZ | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LB24 | 1,736,131.00 | 1,231,579.59 | 25-Jul-38 | 0.0000% | FNR08-53 DO | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGENCIES | 31397LB32 | 7,812,588.00 | 7,722,084.05 | 25-Jul-38 | 5.5000% | FNR08-53 DQ | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LB65 | 27,214,865.00 | 2,671,862.38 | 1-Jul-38 | 4.8100% | FNR08-53 EI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LB81 | 47,672,158.00 | 3,138,417.58 | 1-Jul-18 | 3.9500% | FNR08-53 KI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LB81 | 23,836,079.00 | 1,569,208.79 | 1-Jul-18 | 3.9500% | FNR08-53 KI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LC23 | 47,847,180.00 | 3,653,066.88 | 1-Jul-38 | 4.8100% | FNR08-53 CI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LC23 | 23,923,590.00 | 1,826,533.44 | 1-Jul-38 | 4.8100% | FNR08-53 CI | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397LC31 | 49,218,626.00 | 49,168,737.49 | 1-Jul-38 | 3.1500% | FNR08-53 LF | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397LC31 | 49,218,626.00 | 49,168,737.49 | 1-Jul-38 | 3.1500% | FNR08-53 LF | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397LC31 | 49,218,626.00 | 49,168,737.49 | 1-Jul-38 | 3.1500% | FNR08-53 LF | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397LC31 | 49,218,626.00 | 49,168,737.49 | 1-Jul-38 | 3.1500% | FNR08-53 LF | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LC49 | 18,930,241.00 | 15,392,651.77 | 1-Jul-38 | 0.0000% | FNR08-53 LO | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LC72 | 49,041,374.00 | 2,347,008.65 | 1-Jul-38 | 3.4500% | FNR08-53 GI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LC72 | 49,041,374.00 | 2,347,008.65 | 1-Jul-38 | 3.4500% | FNR08-53 GI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LC72 | 49,041,374.00 | 2,347,008.65 | 1-Jul-38 | 3.4500% | FNR08-53 GI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LC72 | 49,041,374.00 | 2,347,008.65 | 1-Jul-38 | 3.4500% | FNR08-53 GI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LC72 | 2,452,069.00 | 117,350.43 | 1-Jul-38 | 3.4500% | FNR08-53 GI | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGY STRIPS | 31397LF79 | 49,938,584.00 | 49,833,913.28 | 1-Jul-38 | 3.2000% | FNR08-53 QF | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397LF79 | 14,981,575.00 | 14,950,173.98 | 1-Jul-38 | 3.2000% | FNR08-53 QF | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397LHQ5 | 2,844,560.00 | 2,743,853.87 | 25-May-33 | 4.5000% | FNR 2008-36 YB | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LHR3 | 5,278,697.00 | 411,595.13 | 25-May-33 | 5.5000% | FNR 2008-36 IY | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGENCIES | 31397LHS1 | 4,659,284.00 | 4,415,836.46 | 25-May-33 | 5.5000% | FNR 2008-36 ZB | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LHW2 | 6,495,697.00 | 692,664.08 | 25-May-18 | 4.5000% | FNR 2008-36 IA | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LJJ9 | 1,140,254.00 | 76.02 | 25-May-33 | 0.1000% | FNR 2008-36 IU | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LJL4 | 1,417,341.00 | 94.49 | 25-May-33 | 0.1000% | FNR 2008-36 IW | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LJQ3 | 1,445,165.00 | 23,158.76 | 1-May-33 | 0.6000% | FNR 2008-36 SI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LJT7 | 9,411,147.00 | 146,994.51 | 1-May-33 | 0.6300% | FNR 2008-36 IV | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LJV2 | 470,557.00 | 352,998.67 | 1-May-33 | 0.0000% | FNR 2008-36 OV | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397LJX8 | 500,000.00 | 441,125.00 | 25-May-23 | 4.5000% | FNR 2008-36 LB | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LJY6 | 13,790,909.00 | 2,231,342.38 | 25-May-23 | 6.0000% | FNR 2008-36 LI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LKB4 | 21,408,697.00 | 17,326,112.54 | 25-May-38 | 0.0000% | FNR 2008-36 AO | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397LKF5 | 2,438,194.00 | 2,385,247.52 | 25-May-38 | 5.0000% | FNR 2008-36 YC | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LKM0 | 7,606,652.00 | 5,990,036.55 | 25-May-38 | 0.0000% | FNR 2008-36 DO | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LKR9 | 9,035,085.00 | 11,057,624.59 | 1-May-33 | 19.9062% | FNR 2008-36 YS | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LRU5 | 48,549,571.00 | 378,469.80 | 1-Jun-38 | 4.0018% | FNR08-46 HI | FANNIE MAE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LRU5 | 9,752,396.00 | 76,025.13 | 1-Jun-38 | 4.0018% | FNR08-46 HI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LRW1 | 48,891,571.00 | 4,045,441.97 | 1-Jun-38 | 3.3500% | FNR08-46 EI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LRX9 | 3,760,890.00 | 2,783,275.49 | 1-Jun-38 | 0.0000% | FNR08-46 EO | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LRZ4 | 48,987,316.00 | 3,087,377.61 | 1-Jun-38 | 3.3500% | FNR08-46 MI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LRZ4 | 24,493,658.00 | 1,543,688.81 | 1-Jun-38 | 3.3500% | FNR08-46 MI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LSA8 | 5,652,383.00 | 4,493,464.27 | 1-Jun-38 | 0.0000% | FNR08-46 MO | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397LSC4 | 4,921,494.00 | 1,057,196.25 | 25-Jun-38 | 6.0000% | FNR08-46 LI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGENCIES | 31397LSE0 | 117,809.00 | 88,621.58 | 25-Jun-38 | 4.5000% | FNR08-46 JZ | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGENCIES | 31397LSG5 | 2,600.00 | 2,537.45 | 25-Jun-38 | 5.5000% | FNR08-46 JM | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGENCIES | 31397LSH3 | 1,000.00 | 957.91 | 25-Jun-38 | 5.5000% | FNR08-46 JN | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397MFP7 | 7,579,855.00 | 6,188,030.52 | 1-Aug-38 | 0.0000% | FNR 2008-64 HO | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397MFQ5 | 49,269,053.00 | 2,731,233.24 | 1-Aug-38 | 3.6075% | FNR 2008-64 HI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397MFQ5 | 49,269,053.00 | 2,731,233.24 | 1-Aug-38 | 3.6075% | FNR 2008-64 HI | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397MFU6 | 11,096,823.00 | 11,233,691.04 | 25-Aug-18 | 5.0000% | FNR 2008-64 EB | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397MFX0 | 49,784,285.00 | 3,253,607.21 | 1-Aug-38 | 3.7100% | FNR 2008-64 CI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397MFX0 | 49,784,285.00 | 3,253,607.21 | 1-Aug-38 | 3.7100% | FNR 2008-64 CI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397MFX0 | 49,784,285.00 | 3,253,607.21 | 1-Aug-38 | 3.7100% | FNR 2008-64 CI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397MGA9 | 49,784,285.00 | 3,124,301.98 | 1-Aug-38 | 3.6138% | FNR 2008-64 EI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397MGA9 | 49,784,285.00 | 3,124,301.98 | 1-Aug-38 | 3.6138% | FNR 2008-64 EI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397MGC5 | 22,931,481.00 | 18,132,835.05 | 25-Aug-38 | 0.0000% | FNR 2008-64 AO | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGENCIES | 31397MRV1 | 20,000,000.00 | 20,039,466.67 | 1-Sep-18 | 2.8000% | FNR 2008-76 EF | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGY STRIPS | 31397MRW9 | 25,000,000.00 | 684,762.59 | 1-Sep-18 | 2.2000% | FNR 2008-76 EI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397MRY5 | 3,719,784.00 | 3,730,658.56 | 25-Sep-18 | 5.0000% | FNR 2008-76 DB | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGY STRIPS | 31397MRZ2 | 30,000,000.00 | 30,118,450.00 | 1-Sep-18 | 2.9500% | FNR 2008-76 GF | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397MSH1 | 13,787,521.00 | 13,256,615.27 | 25-Sep-23 | 5.5000% | FNR 2008-76 LB | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397MSN8 | 49,653,358.00 | 8,354,957.97 | 25-Sep-38 | 6.0000% | FNR 2008-76 JI | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397MSN8 | 12,030,229.00 | 2,024,275.14 | 25-Sep-38 | 6.0000% | FNR 2008-76 JI | FANNIE MAE |
| 9ILP1M0 | MBS | CMO AGY STRIPS | 31397MSQ1 | 49,397,034.00 | 50,952,731.84 | 25-Sep-23 | 5.5000% | FNR 2008-76 LA | FANNIE MAE |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397PU40 | 7,245,945.00 | 5,515,705.98 | 1-Feb-38 | 0.0000% | FHR 3408 AO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397PU81 | 7,025,206.00 | 5,736,119.67 | 15-Feb-38 | 0.0000% | FHR 3408 BO | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397RBY1 | 53,212.00 | 51,472.32 | 15-Mar-18 | 4.5000% | FHR 3416 BD | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397RC61 | 7,325,429.00 | 5,561,748.14 | 1-Mar-38 | 0.0000% | FHR 3416 BO | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGY STRIPS | 31397RC87 | 3,450,243.00 | 3,340,576.49 | 15-Mar-18 | 4.5000% | FHR 3416 GD | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397RCB0 | 4,213,659.00 | 558,000.10 | 15-Mar-38 | 5.0000% | FHR 3416 IB | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397RCF1 | 36,287,051.00 | 3,059,196.05 | 1-Mar-38 | 2.2275% | FHR 3416 NI | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397RCG9 | 6,047,843.00 | 4,507,636.97 | 1-Mar-38 | 0.0000% | FHR 3416 NO | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397REN2 | 5,250,368.00 | 5,137,136.43 | 15-Mar-18 | 4.5000% | FHR 3416 GT | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397RSH0 | 10,449,951.00 | 8,150,134.84 | 15-Jan-38 | 0.0000% | FHR 3428 CO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397T3W0 | 47,900,146.00 | 4,203,997.33 | 1-May-38 | 3.6762% | FHR 3424 BI | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397T3X8 | 7,369,253.00 | 5,755,883.07 | 15-May-38 | 0.0000% | FHR 3424 BO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397T4A7 | 45,865,872.00 | 3,432,815.41 | 1-May-38 | 3.6762% | FHR 3424 DI | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397T4B5 | 7,056,288.00 | 5,646,683.92 | 15-May-38 | 0.0000% | FHR 3424 DO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397T4K5 | 14,370,670.00 | 79,436.75 | 15-May-38 | 0.3200% | FHR 3424 IG | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397T4P4 | 11,919,516.00 | 162,877.42 | 15-May-36 | 0.6400% | FHR 3424 IM | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397T4Q2 | 10,167,325.00 | 47,127.27 | 15-May-38 | 0.3400% | FHR 3424 IN | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397T4S8 | 21,933,294.00 | 266,532.61 | 15-May-38 | 0.4800% | FHR 3424 IV | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397T4U3 | 1,495,451.00 | 1,112,043.51 | 15-May-38 | 0.0000% | FHR 3424 OK | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397T4V1 | 285,854.00 | 211,926.87 | 1-May-38 | 0.0000% | FHR 3424 OL | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397T4Z2 | 7,454,207.00 | 6,015,627.36 | 15-Apr-38 | 0.0000% | FHR 3424 PO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397TEC2 | 38,574,207.00 | 2,245,499.43 | 1-Jun-38 | 3.5900% | FHR 3450 AI | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397TEE8 | 2,967,248.00 | 2,450,233.70 | 1-Jun-38 | 0.0000% | FHR 3450 AO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397TEH1 | 48,731,487.00 | 3,793,824.01 | 1-Jun-38 | 3.3700% | FHR 3450 BI | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397TEJ7 | 3,748,576.00 | 2,782,056.68 | 1-Jun-38 | 0.0000% | FHR 3450 BO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397TEL2 | 48,933,408.00 | 3,175,398.77 | 1-Jun-38 | 3.3700% | FHR 3450 CI | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397TEM0 | 3,764,108.00 | 2,929,906.28 | 1-Jun-38 | 0.0000% | FHR 3450 CO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397TEP3 | 24,444,616.00 | 1,803,020.17 | 1-Jun-38 | 3.5500% | FHR 3450 DI | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397TEQ1 | 1,880,355.00 | 1,480,238.47 | 1-Jun-38 | 0.0000% | FHR 3450 DO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397TF98 | 11,042.00 | 8,861.31 | 15-Jun-38 | 5.0000% | FHR 3450 ZY | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397W5E1 | 15,339,000.00 | 14,545,206.75 | 15-Jun-38 | 5.0000% | FHR 3460 PE | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397WA39 | 6,590,876.00 | 778,790.77 | 15-Jul-33 | 5.5000% | FHR 3456 KI | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397WA62 | 9,789,890.00 | 10,034,850.93 | 15-Jul-33 | 5.5000% | FHR 3456 KV | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397WAH8 | 3,546,952.00 | 413,720.15 | 15-Jul-33 | 5.5000% | FHR 3456 NI | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397WFS9 | 17,147,386.00 | 16,197,581.57 | 15-Jul-23 | 5.0000% | FHR 3456 JB | FREDDIE MAC |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397WU60 | 9,627,668.00 | 9,788,536.55 | 15-Aug-18 | 0.0000% | FHR 3469 B | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397WUA1 | 48,593,940.00 | 3,199,129.01 | 1-Aug-38 | 4.4100% | FHR 3469 CI | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397WUB9 | 7,475,991.00 | 6,131,942.96 | 15-Aug-38 | 0.0000% | FHR 3469 CO | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397WUE3 | 49,374,448.00 | 3,102,799.36 | 1-Aug-38 | 3.6300% | FHR 3469 DI | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397WUE3 | 49,374,448.00 | 3,102,799.36 | 1-Aug-38 | 3.6300% | FHR 3469 DI | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397WUE3 | 49,374,448.00 | 3,102,799.36 | 1-Aug-38 | 3.6300% | FHR 3469 DI | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397WUE3 | 49,374,448.00 | 3,102,799.36 | 1-Aug-38 | 3.6300% | FHR 3469 DI | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397WUE3 | 12,551,209.00 | 788,745.68 | 1-Aug-38 | 3.6300% | FHR 3469 DI | FREDDIE MAC |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397WUJ2 | 49,374,448.00 | 3,022,009.59 | 1-Aug-38 | 3.5600% | FHR 3469 EI | FREDDIE MAC |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397WUJ2 | 49,374,448.00 | 3,022,009.59 | 1-Aug-38 | 3.5600% | FHR 3469 EI | FREDDIE MAC | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397WUJ2 | 49,374,448.00 | 3,022,009.59 | 1-Aug-38 | 3.5600% | FHR 3469 EI | FREDDIE MAC | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397WUJ2 | 49,374,448.00 | 3,022,009.59 | 1-Aug-38 | 3.5600% | FHR 3469 EI | FREDDIE MAC | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397WUP8 | 14,977,611.00 | 12,130,499.20 | 1-Aug-38 | 0.0000% | FHR 3469 HO | FREDDIE MAC | | |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397WUS2 | 12,406,000.00 | 12,520,195.29 | 15-Aug-38 | 5.0000% | FHR 3469 PB | FREDDIE MAC | | |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397WUT0 | 14,798,000.00 | 14,753,952.83 | 15-Aug-38 | 5.0000% | FHR 3469 PC | FREDDIE MAC | | |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397WUU7 | 30,970,000.00 | 29,763,863.67 | 15-Aug-38 | 5.0000% | FHR 3469 PD | FREDDIE MAC | | |
| 9ILP1M0 | MBS | CMO AGENCIES | 31397WUV5 | 11,511,000.00 | 10,677,459.71 | 15-Aug-38 | 5.0000% | FHR 3469 PE | FREDDIE MAC | | |
| 9ILLCR0 | MBS | CMO AGENCIES | 31397WUZ6 | 857,739.00 | 628,294.11 | 15-Aug-38 | 5.0000% | FHR 3469 YZ | FREDDIE MAC | | |
| 9ILLCR0 | MBS | CMO AGENCIES | 31397WV28 | 10,084.00 | 7,083.67 | 15-Aug-38 | 5.0000% | FHR 3469 ZY | FREDDIE MAC | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397Y3N9 | 49,309,594.00 | 2,175,813.48 | 1-Sep-38 | 3.3900% | FHR-3479 AI | FREDDIE MAC | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397Y3N9 | 49,309,594.00 | 2,175,813.48 | 1-Sep-38 | 3.3900% | FHR-3479 AI | FREDDIE MAC | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397Y3P4 | 7,586,092.00 | 6,265,430.29 | 1-Sep-38 | 0.0000% | FHR-3479 AO | FREDDIE MAC | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 31397Y3T6 | 21,072,170.00 | 1,217,052.28 | 1-Sep-38 | 4.2000% | FHR-3479 BI | FREDDIE MAC | | |
| 9ILR9N0 | AGENCY | COUPON | 31398ACN0 | 100,000.00 | 103,620.81 | 7-Jun-27 | 5.9450% | FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31398ADN9 | 100,000.00 | 102,041.22 | 20-Jul-27 | 6.0600% | FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31398AEE8 | 1,000.00 | 1,014.82 | 9-Jul-10 | 5.5000% | FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31398AFD9 | 50,000,000.00 | 57,663,481.78 | 15-Jul-37 | 5.6250% | FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31398AFD9 | 50,000,000.00 | 57,663,481.78 | 15-Jul-37 | 5.6250% | FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31398AFD9 | 50,000,000.00 | 57,663,481.78 | 15-Jul-37 | 5.6250% | FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31398AFD9 | 38,506,000.00 | 44,407,800.59 | 15-Jul-37 | 5.6250% | FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31398ALJ9 | 50,000,000.00 | 49,306,056.22 | 29-Jan-18 | 5.0000% | FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31398AMQ2 | 30,000,000.00 | 30,122,333.33 | 6-Feb-13 | 4.0000% | FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31398AMW9 | 11,433,000.00 | 11,556,822.62 | 9-Apr-13 | 3.2500% | FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31398APA4 | 50,000,000.00 | 50,725,121.50 | 10-Dec-10 | 3.5600% | FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31398APA4 | 48,920,000.00 | 49,629,458.88 | 10-Dec-10 | 3.5600% | FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31398APV8 | 21,624,000.00 | 21,798,829.67 | 20-May-10 | 2.3750% | FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31398ARA2 | 1,500,000.00 | 1,477,895.00 | 14-Nov-28 | 5.2700% | FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31398ARU8 | 29,500,000.00 | 29,730,792.12 | 10-Jun-11 | 3.7500% | FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31398ASD5 | 50,000,000.00 | 51,559,638.45 | 12-Jul-13 | 3.8750% | FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31398ASD5 | 50,000,000.00 | 51,559,638.45 | 12-Jul-13 | 3.8750% | FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31398ASD5 | 3,150,000.00 | 3,248,257.22 | 12-Jul-13 | 3.8750% | FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 31398ASE3 | 32,960,000.00 | 33,240,608.63 | 18-Jun-10 | 3.5000% | FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR0U2 | AGENCY | COUPON | 31398ASH6 | 750,000.00 | 753,723.06 | 16-Jun-10 | 3.5500% | FEDERAL NATIONAL MORTGAGE ASSO | | | |
| 9ILR9N0 | AGENCY | COUPON | 317705AA9 | 85,000.00 | 131,651.50 | 6-Oct-17 | 10.7000% | FINANCING CORPORATION | SERIES A-2017 BONDS | | |
| 9ILR9N0 | AGENCY | COUPON | 317705AC5 | 75,000.00 | 109,978.54 | 30-Nov-17 | 9.8000% | FINANCING CORP FICO | | | |
| 9ILR9N0 | AGENCY | COUPON | 317705AP6 | 100,000.00 | 136,513.81 | 26-Sep-19 | 8.6000% | FINANCING CORPORATION | | | |
| 9ILGKU2 | AGENCY | STRIPS | 31771J3V0 | 7,000.00 | 6,891.03 | 26-Sep-09 | 0.0000% | FINANCING CORP-FED CPN PMT ON 8.60% 2019 BD | | R/MD | 09/26/2009 |
| 9ILGKU2 | AGENCY | STRIPS | 31771J3W8 | 12,884,000.00 | 12,556,196.84 | 26-Mar-10 | 0.0000% | FINANCING CORP-FED CPN PMT ON 8.60% 2019 BD | STRIPS SER D-INT PMT ON 8.60% 2019 BD | R/MD0000 | 03/26/2010 |
| 9ILGKU2 | AGENCY | STRIPS | 31771J4D9 | 11,655,000.00 | 10,081,926.61 | 26-Sep-13 | 0.0000% | FINANCING CORP-FED | CPN FICO STRIPS SER D INT PMT ON 8.60% 2019 BD | R/MD0000 | 09/26/2013 |
| 9ILGKU2 | AGENCY | STRIPS | 31771J4J6 | 3,622,000.00 | 2,746,148.47 | 26-Mar-16 | 0.0000% | FICO SERIES D | STRIPPED OFF 8.60% 2019 | | |
| 9ILGKU2 | AGENCY | STRIPS | 31771J4N7 | 1,965,000.00 | 1,328,850.84 | 26-Mar-18 | 0.0000% | FICO SERIES D | STRIPPED OFF 8.60% 2019 | | |
| 9ILGKU2 | AGENCY | STRIPS | 31771JKR4 | 1,150,000.00 | 1,090,080.70 | 30-May-11 | 0.0000% | FINANCING CORP FEDL CPN FICO STRIPS SER C-ZERO CPN INT PMT ON 9.80% 2017 | | R/MD0000 | 05/30/2011 |
| 9ILGKU2 | AGENCY | STRIPS | 31771JKR0 | 125,000.00 | 116,833.38 | 6-Oct-11 | 0.0000% | FICO STRIP | | | |
| 9ILGKU2 | AGENCY | STRIPS | 31771JKU3 | 50,000.00 | 45,800.11 | 8-Feb-12 | 0.0000% | FINANCING CORP FEDL STRIPS SER A INT PAY 9.40% 2018 | | R/MD0000 | 02/08/2012 |
| 9ILGKU2 | AGENCY | STRIPS | 31771JKV1 | 11,205,000.00 | 10,321,269.72 | 6-Apr-12 | 0.0000% | FINANCING CORP FICO | | | |
| 9ILGKU2 | AGENCY | STRIPS | 31771JKZ2 | 2,660,000.00 | 2,381,480.93 | 6-Oct-12 | 0.0000% | FINANCING CORP | CPN FICO STRIP GENERIC INT PMTZERO CPN | R/MD0000 | 10/06/2012 |
| 9ILGKU2 | AGENCY | STRIPS | 31771JLD0 | 3,038,000.00 | 2,653,441.27 | 6-Apr-13 | 0.0000% | FINANCING CORP FICO | | | |
| 9ILGKU2 | AGENCY | STRIPS | 31771JLH1 | 3,038,000.00 | 2,609,676.99 | 6-Oct-13 | 0.0000% | FICO STRIP | | | |
| 9ILGKU2 | AGENCY | STRIPS | 31771JMC1 | 4,513,000.00 | 3,438,529.05 | 8-Feb-16 | 0.0000% | FICO SERIES A | | | |
| 9ILGKU2 | AGENCY | STRIPS | 31771JMH0 | 2,399,000.00 | 1,750,801.36 | 6-Oct-16 | 0.0000% | FINANCING CORP FICO | | | |
| 9ILGKU2 | AGENCY | STRIPS | 31771JMP2 | 50,000.00 | 35,284.42 | 30-May-17 | 0.0000% | FINANCING CORP FEDL CPN FICO STRIPS SER C INT PMT ON 9.80% 2017 | | R/MD0000 | 05/30/2017 |
| 9ILGKU2 | AGENCY | STRIPS | 31771JUR9 | 25,000.00 | 24,757.20 | 2-May-09 | 0.0000% | FINANCING CORP FED | CPN FICO STRIP SER-E INT PMT 9.65% 2018 BD | R/MD0000 | 05/02/2009 |
| 9ILGKU2 | AGENCY | STRIPS | 31771JUV0 | 6,865,000.00 | 6,747,735.94 | 2-Nov-09 | 0.0000% | FINANCING CORP-FED CPN FICO STRIPS SER E-INT PMT ON 9.65% 2018 BD | | R/MD0000 | 11/02/2009 |
| 9ILGKU2 | AGENCY | STRIPS | 31771JVV9 | 1,073,000.00 | 958,755.88 | 2-Nov-12 | 0.0000% | FINANCING CORP-FED | CPN FICO STRIPS SER E INT PMT ON 9.65% 2018 BD | R/MD0000 | 11/02/2012 |
| 9ILGKU2 | AGENCY | STRIPS | 31771JXH8 | 6,038,000.00 | 4,267,033.83 | 2-May-17 | 0.0000% | FICO SERIES E | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 37610VAB1 | 4,106,125.00 | 866,162.70 | 25-Aug-04 | 5.5000% | GNS-1 IO | GINNIE MAE STRIP | | |
| 9ILPRS0 | MBS | CMO AGENCIES | 38373956P0 | 5,040,346.00 | 5,370,567.86 | 20-May-31 | 6.5000% | GNR 2001-23 PE | GOVT NATIONAL MORTGAGE (GNMA) | | |
| 9ILPRS0 | MBS | CMO AGENCIES | 38373956B7 | 75,013.00 | 78,945.08 | 16-Mar-31 | 6.5000% | GNR 2001-6 ME | GOVT NATIONAL MORTGAGE (GNMA) | | |
| 9ILPRS0 | MBS | CMO AGENCIES | 38373MAP5 | 5,500,000.00 | 5,648,850.74 | 16-Jun-23 | 6.5967% | GNR 2001-34 C | GOVT NATIONAL MORTGAGE (GNMA) | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38373MC57 | 43,547,898.00 | 4,020,684.28 | 20-Apr-37 | 4.1794% | GNR 2007-16 KU | GOVT NATIONAL MORTGAGE (GNMA) | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38373MC57 | 43,547,898.00 | 4,020,684.28 | 20-Apr-37 | 4.1794% | GNR 2007-16 KU | GOVT NATIONAL MORTGAGE (GNMA) | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38373MC57 | 13,093,440.00 | 1,208,889.25 | 20-Apr-37 | 4.1794% | GNR 2007-16 KU | GOVT NATIONAL MORTGAGE (GNMA) | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38373MD56 | 2,093,257.00 | 2,291,984.67 | 20-Apr-37 | 46.0000% | GNR 2007-16 XF | GOVT NATIONAL MORTGAGE (GNMA) | | |
| 9ILPRS0 | MBS | CMO AGENCIES | 38373SCT2 | 44,028,081.00 | 45,064,116.78 | 20-Jan-32 | 5.5000% | GNR 2003-10 CM | GOVT NATIONAL MORTGAGE (GNMA) | | |
| 9ILPRS0 | MBS | CMO AGENCIES | 38373SCT2 | 6,252,622.00 | 6,399,753.51 | 20-Jan-32 | 5.5000% | GNR 2003-10 CM | GOVT NATIONAL MORTGAGE (GNMA) | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38373TKN4 | 2,035,965.00 | 38,643.98 | 17-May-29 | 1.2000% | GNR 01-57 SG CMO SER01-57 | GOVERNMENT NATIONAL MTG ASSN | | |
| 9ILPRS0 | MBS | CMO AGY STRIPS | 38373TY41 | 2,370,695.00 | 2,417,888.25 | 16-Oct-27 | 6.2890% | GNR 2002-9 C | GOVERNMENT NATIONAL MTGE ASSN | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38373V4X5 | 2,267,470.00 | 907,447.29 | 23-Feb-32 | 17.6454% | GNR 2002-70 SK | GOVERNMENT NATIONAL MTG ASSN | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38374Z7X5 | 49,135,634.00 | 3,966,383.79 | 1-Jul-38 | 3.8600% | GNR08-54 NI | GOVT NATIONAL MORTGAGE (GNMA) | | |
| 9ILPRS0 | MBS | CMO AGENCIES | 38374ZZ0 | 2,314,712.00 | 2,296,257.60 | 20-Jun-38 | 5.0000% | GNR 2008-54 PE | GOVT NATIONAL MORTGAGE (GNMA) | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38374Z8A4 | 10,611,539.00 | 1,835,174.31 | 20-Jul-38 | 6.0000% | GNR08-54 PI | GOVT NATIONAL MORTGAGE (GNMA) | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9ILLCR0 | MBS | CMO AGY STRIPS | 3837428D8 | 13,469,008.00 | 3,172,836.86 | 16-Jul-38 | 7.0000% | GNR08-54 BI | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILPRS0 | MBS | CMO AGY STRIPS | 383742RD7 | 1,348,480.00 | 5,926.38 | 1-Mar-38 | 0.2000% | GNR 2008-15 IA | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 383742RJ4 | 2,482,533.00 | 2,001,243.54 | 1-Mar-38 | 0.0000% | GNR 2008-15 CO | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 383742RT2 | 3,331,751.00 | 500,935.34 | 20-Feb-38 | 5.0000% | GNR 2008-15 IK | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 383742SG9 | 4,424,635.00 | 593,552.34 | 20-Mar-38 | 5.0000% | GNR 2008-15 U | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILPRS0 | MBS | CMO AGENCIES | 38374BTZ6 | 900,000.00 | 886,407.78 | 20-Feb-30 | 5.0000% | GNR 2003-66 EG | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILPRS0 | MBS | CMO AGENCIES | 38374BVY6 | 4,195,665.00 | 4,300,949.81 | 20-Sep-23 | 5.5000% | GNR 2003-86 MV | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILPRS0 | MBS | CMO AGENCIES | 38374CC33 | 570,862.00 | 566,848.83 | 20-Feb-30 | 5.0000% | GNR 2003-86 PD | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILPRS0 | MBS | CMO AGENCIES | 38374CT27 | 107,992.00 | 105,172.70 | 16-Jun-32 | 4.0000% | GNR 2003-92 AB | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38374D3Z0 | 5,869,652.00 | 665,336.21 | 20-May-38 | 5.8000% | GNR08-31 IC | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38374D4W6 | 13,396,086.00 | 2,334,414.05 | 20-May-38 | 5.5000% | GNR08-31 PJ | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38374D5K1 | 684,346.00 | 460,032.71 | 20-May-38 | 0.0000% | GNR08-31 TO | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38374DDE6 | 5,772,958.00 | 4,796,644.19 | 20-Mar-35 | 0.0000% | GNR 2006-36 NO | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38374DDG1 | 39,793,616.00 | 2,762,550.70 | 20-Mar-35 | 4.0294% | GNR 2006-36 NS | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILPRS0 | MBS | CMO AGENCIES | 38374FTH7 | 2,546,831.00 | 2,364,297.58 | 16-Mar-34 | 5.0000% | GNR 2004-19 KE | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38374GGE6 | 20,471,683.00 | 1,294,443.62 | 20-Oct-32 | 4.7294% | GNR 2004-27 S | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38374GGE8 | 13,401,647.00 | 847,398.66 | 20-Oct-32 | 4.7294% | GNR 2004-27 S | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILPRS0 | MBS | CMO AGENCIES | 38374GRQ7 | 485,051.00 | 483,889.71 | 20-May-31 | 5.0000% | GNR 2004-38 NY | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38374KBP7 | 26,587,354.00 | 2,084,950.74 | 20-Nov-34 | 4.2794% | GNR 2004-104 IS | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38374KBP7 | 7,691,402.00 | 603,151.23 | 20-Nov-34 | 4.2794% | GNR 2004-104 IS | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILPRS0 | MBS | CMO AGENCIES | 38374KV67 | 500,000.00 | 494,778.12 | 20-Jan-31 | 5.0000% | GNR 2005-24 UB | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILPRS0 | MBS | CMO AGY STRIPS | 38374LN64 | 12,309,336.00 | 10,858,061.69 | 20-Aug-35 | 9.8625% | GNR 2005-58 SA | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38374LU66 | 34,133,305.00 | 2,960,083.16 | 16-Aug-35 | 3.7619% | GNR 2005-66 S | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38374LU66 | 18,204,429.00 | 1,578,710.98 | 16-Aug-35 | 3.7619% | GNR 2005-66 S | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38374N3Q8 | 34,077,430.00 | 2,670,769.47 | 20-Nov-36 | 4.3294% | GNR 2006-65 SA | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38374N3Q8 | 34,077,430.00 | 2,670,769.47 | 20-Nov-36 | 4.3294% | GNR 2006-65 SA | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38374N3W5 | 34,357,512.00 | 3,157,754.01 | 20-Nov-36 | 4.8694% | GNR 2006-65 SB | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38374N3W5 | 34,357,512.00 | 3,157,754.01 | 20-Nov-36 | 4.8694% | GNR 2006-65 SB | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38374NPR2 | 35,101,883.00 | 2,463,528.86 | 20-Jun-36 | 4.0294% | GNR 2006-38 SW | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILPRS0 | MBS | CMO AGENCIES | 38374NST5 | 1,788,339.00 | 1,887,333.45 | 20-Sep-36 | 5.3200% | GNR 2006-52 TA | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38374NX51 | 34,077,430.00 | 3,063,969.45 | 20-Nov-36 | 4.8694% | GNR 2006-60 SD | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38374NZ83 | 20,509,421.00 | 1,824,958.67 | 20-Oct-36 | 4.9094% | GNR 2006-62 SI | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGENCIES | 38375JJJ5 | 145,016.00 | 116,375.09 | 16-Mar-32 | 5.0000% | GNR 2007-7 ZY | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38375JP90 | 106,879.00 | 88,341.17 | 16-Jun-32 | 5.0000% | GNR 2007-31 ZK | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38375JQ73 | 36,302,554.00 | 2,751,198.75 | 1-Jun-37 | 1.1500% | GNR 2007-31 BI | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38375JQ81 | 1,396,253.00 | 1,095,123.61 | 1-Jun-37 | 0.0000% | GNR07-31 BO | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38375JSR7 | 7,207,054.00 | 1,369,423.19 | 15-May-22 | 7.0000% | GNR 2007-17 IA | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38375JST3 | 5,974,701.00 | 1,246,740.16 | 20-May-22 | 7.5000% | GNR 2007-17 BI | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILPRS0 | MBS | CMO AGENCIES | 38375JSY2 | 341,065.00 | 329,483.14 | 1-May-37 | 5.6320% | GNR 2007-17 SF | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38375JSZ9 | 44,338,552.00 | 3,548,589.70 | 1-May-37 | 0.8685% | GNR 2007-17 SI | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38375JSZ9 | 4,774,921.00 | 382,155.79 | 1-May-37 | 0.8685% | GNR 2007-17 SI | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38375JTD7 | 42,655,370.00 | 3,843,642.43 | 1-May-37 | 1.4900% | GNR 2007-17 JI | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38375JTD7 | 42,655,370.00 | 3,843,642.43 | 1-May-37 | 1.4900% | GNR 2007-17 JI | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38375JTD7 | 7,946,171.00 | 716,023.31 | 1-May-37 | 1.4900% | GNR 2007-17 JI | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38375JTS4 | 36,495,750.00 | 2,933,730.04 | 20-Apr-37 | 4.0294% | GNR 2007-19 SB | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38375JTV7 | 28,100,045.00 | 1,760,241.45 | 20-Apr-37 | 3.7294% | GNR 2007-19 SD | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38375K3K6 | 7,968,441.00 | 6,208,766.54 | 1-Sep-37 | 0.0000% | GNR07-50 AO | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38375QJM2 | 9,852,583.00 | 1,634,419.60 | 20-Jun-38 | 5.5000% | GNR08-42 PI | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38375QJP5 | 17,293,748.00 | 2,308,803.38 | 20-Jun-38 | 5.5000% | GNR08-42 HI | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38375QJS9 | 17,348,466.00 | 2,383,683.93 | 20-Jun-38 | 5.5000% | GNR08-42 QI | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38375XHK3 | 19,646,769.00 | 1,562,692.12 | 1-Aug-38 | 4.4575% | GNR08-57 AI | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38375XHL1 | 6,800,805.00 | 5,536,003.38 | 20-Aug-38 | 0.0000% | GNR08-57 AO | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38375XHN7 | 49,116,923.00 | 3,057,818.75 | 1-Aug-38 | 3.7075% | GNR08-57 BI | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILPRS0 | MBS | CMO AGENCIES | 38375XNY6 | 22,575,598.00 | 23,002,771.15 | 16-Sep-38 | 5.0000% | GNR08-74 CA | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGENCIES | 38375XPA6 | 6,532,500.00 | 6,526,988.20 | 16-Sep-38 | 6.0000% | GNR08-74 CZ | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 38375XPB4 | 49,616,700.00 | 3,192,999.97 | 1-Sep-38 | 4.0000% | GNR08-74 IC | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILPRS0 | MBS | CMO AGENCIES | 38375YDF6 | 34,502,639.00 | 35,498,902.49 | 20-Sep-33 | 5.5000% | GNR08-74 AH | GOVT NATIONAL MORTGAGE (GNMA) | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 3837H0RT2 | 855,617.00 | 145,607.74 | 16-Jun-26 | 6.0000% | GNR 96-010 10-S CMO SER 96-10 GOVERNMENT NATIONAL MTGE ASSN | | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 3837H0RT2 | 171,123.00 | 29,121.55 | 16-Jun-26 | 6.0000% | GNR 96-010 10-S CMO SER 96-10 GOVERNMENT NATIONAL MTGE ASSN | | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 3837H0YQ0 | 33,739.00 | 16,996.00 | 16-Dec-26 | 7.5000% | GNR 96-025 25-K CMO SER 25   GOVERNMENT NATIONAL MTGE ASSN | | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 3837H13L3 | 2,033,765.00 | 2,876.93 | 16-Mar-29 | 0.1000% | GNR 99-7 7-SC CMO SER 99-7   GOVERNMENT NATIONAL MTGE ASSN | | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 3837H13L3 | 1,220,259.00 | 1,726.16 | 16-Mar-29 | 0.1000% | GNR 99-7 7-SC CMO SER 99-7   GOVERNMENT NATIONAL MTGE ASSN | | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 3837H1BK6 | 160,084.00 | 149,886.10 | 16-Jun-28 | 6.0000% | GNR 98-002 02-EA CMO SERIES 02FEDERAL NATIONAL MTGE ASSN | | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 3837H2FF1 | 36,707.00 | 129,038.65 | 16-Mar-29 | 184.1951% | GNR 99-13 13-SB CMO SERIES 13 GOVERNMENT NATIONAL MTG ASSN | | | | |
| 9ILPRS0 | MBS | CMO AGENCIES | 3837H2QQ5 | 2,603,133.00 | 2,759,023.85 | 16-Jul-29 | 7.5000% | GNR 1999-25 TB     GOVERNMENT NATIONAL MTGE ASSN | | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 3837H3QJ9 | 2,923,153.00 | 585,286.72 | 16-Dec-29 | 6.6619% | GNR 99-48 48-S CMO SER 99-48  GOVERNMENT NATIONAL MTGE ASSN | | | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 3837H4NY7 | 3,760,002.00 | 4,715.67 | 16-Feb-30 | 0.0500% | GNR 00-9 9-SE CMO SER 00-9   GOVERNMENT NATIONAL MTGE ASSN | | | | |
| 9ILLCR0 | CORPORATE | AAA | 459056JH1 | 34,000.00 | 33,069.81 | 15-Feb-10 | 0.0000% | INTL BANK FOR RECON & DEV   ZERO CPN SER 2     R/MD0000 | 02/15/2010 | | |
| 9ILKJK0 | AGENCY | STRIPS | 76116EBP4 | 212,000.00 | 211,951.20 | 15-Oct-08 | 0.0000% | RESOLUTION FDG CORP FED     CPN STRIPS SER A INT PMT 8.1252019 BD   R/MD0000 | 10/15/2008 | | |
| 9ILKJK0 | AGENCY | STRIPS | 76116EBQ2 | 4,874,000.00 | 4,849,316.05 | 15-Apr-09 | 0.0000% | RESOLUTION FDG CORP FED BOOK ENTRY CPN STRIPS SER-A-INT PMTON 8.125% 2019   R/MD0000 | 04/15/2009 | | |
| 9ILKJK0 | AGENCY | STRIPS | 76116EBW9 | 10,000.00 | 9,287.65 | 15-Apr-12 | 0.0000% | RESOLUTION FDG CORP FED     CPN STRIPS SER-A-INT PMT ON  8.125 2019 BD-ZERO CPN   R/MD0000 | 04/15/2012 | | |
| 9ILKJK0 | AGENCY | STRIPS | 76116EBX7 | 1,000.00 | 902.63 | 15-Oct-12 | 0.0000% | RESOLUTION FDG CORP FED     CPN STRIPS SER-A-INT PMT ON  8.125% 2019 ZERO CPN   R/MD0000 | 10/15/2012 | | |

| Acct | Type | SubType | CUSIP | Par | Market Value | Date | Rate | Description | Code | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9ILKJK0 | AGENCY | STRIPS | 76116EBZ2 | 1,281,000.00 | 1,113,395.39 | 15-Oct-13 | 0.0000% | RESOLUTION FDG CORP FED    CPN STRIPS SER-A-INT PMT ON  8.125% 2019 ZERO CPN | R/MD0000 | 10/15/2013 |
| 9ILKJK0 | AGENCY | STRIPS | 76116EEY2 | 2,000.00 | 1,977.59 | 15-Jul-09 | 0.0000% | RESOLUTION FDG CORP FED BOOK ENTRY CPN STRIPS SER A INT PMTON 2030 BD-ZERO CPN | R/MD0000 | 07/15/2009 |
| 9ILKJK0 | AGENCY | STRIPS | 76116EFA3 | 1,000.00 | 972.83 | 15-Jul-10 | 0.0000% | RESOLUTION FDG CORP FED BOOK ENTRY CPN STRIPS GENERIC INT  PMT | R/MD0000 | 07/15/2010 |
| 9ILKJK0 | AGENCY | STRIPS | 76116EFF2 | 521,000.00 | 463,777.31 | 15-Jan-13 | 0.0000% | RESOLUTION FDG CORP FED BOOK ENTRY CPN STRIPS SER A INT PMTON 2030 BD-ZERO CPN | R/MD0000 | 01/15/2013 |
| 9ILKJK0 | AGENCY | STRIPS | 76116EFG0 | 100,000.00 | 87,828.62 | 15-Jul-13 | 0.0000% | RESOLUTION FDG CORP FED BOOK ENTRY CPN STRIPS SER A INT PMTON 2030 BD-ZERO CPN | R/MD0000 | 07/15/2013 |
| 9ILKJK0 | AGENCY | STRIPS | 76116EFH8 | 522,000.00 | 448,634.08 | 15-Jan-14 | 0.0000% | RESOLUTION FDG CORP FED BOOK ENTRY CPN STRIPS SER A INT PMTON 2030 BD-ZERO CPN | R/MD0000 | 01/15/2014 |
| 9ILKJK0 | AGENCY | STRIPS | 76116EFJ4 | 9,882,000.00 | 8,131,479.90 | 15-Jul-14 | 0.0000% | RESOLUTION FDG CORP FED BOOK ENTRY CPN STRIPS SER A INT PMTON 2030 BD-ZERO CPN | R/MD0000 | 07/15/2014 |
| 9ILKJK0 | AGENCY | STRIPS | 76116EFL9 | 9,054,000.00 | 6,981,631.69 | 15-Jul-15 | 0.0000% | RESOLUTION FDG CORP FED BOOK ENTRY CPN STRIPS SER A INT PMTON 2030 BD-ZERO CPN | R/MD0000 | 07/15/2015 |
| 9ILKJK0 | AGENCY | STRIPS | 76116EFM7 | 180,000.00 | 138,958.81 | 15-Jan-16 | 0.0000% | RESOLUTION FDG CORP FED BOOK ENTRY CPN STRIPS SER A INT PMTON 2030 BD-ZERO CPN | R/MD0000 | 01/15/2016 |
| 9ILKJK0 | AGENCY | STRIPS | 76116EFN5 | 8,219,000.00 | 6,000,933.81 | 15-Jul-16 | 0.0000% | RESOLUTION FDG CORP FED BOOK ENTRY CPN STRIPS SER A INT PMTON 2030 BD-ZERO CPN | R/MD0000 | 07/15/2016 |
| 9ILKJK0 | AGENCY | STRIPS | 76116EGN4 | 1,000.00 | 405.07 | 15-Jul-28 | 0.0000% | RESOLUTION FDG CORP FED BOOK ENTRY CPN STRIPS SER A INT PMTON 2030 BD-ZERO CPN | R/MD0000 | 07/15/2028 |
| 9ILKJK0 | AGENCY | STRIPS | 76116EGP9 | 40,000.00 | 15,776.79 | 15-Jan-29 | 0.0000% | RESOLUTION FDG CORP FED BOOK ENTRY CPN STRIPS SER A INT PMTON 2030 BD-ZERO CPN | R/MD0000 | 01/15/2029 |
| 9ILKJK0 | AGENCY | STRIPS | 76116FAA5 | 50,000,000.00 | 30,919,000.04 | 15-Oct-19 | 0.0000% | RESOLUTION FDG CORP FED BOOK ENTRY PRIN STRIPS SER-A-PRIN  PMT ON 2029 BD | R/MD0000 | 10/15/2019 |
| 9ILKJK0 | AGENCY | STRIPS | 76116FAA5 | 50,000,000.00 | 30,919,000.04 | 15-Oct-19 | 0.0000% | RESOLUTION FDG CORP FED BOOK ENTRY PRIN STRIPS SER-A-PRIN  PMT ON 2029 BD | R/MD0000 | 10/15/2019 |
| 9ILKJK0 | AGENCY | STRIPS | 76116FAA5 | 14,150,000.00 | 8,750,077.01 | 15-Oct-19 | 0.0000% | RESOLUTION FDG CORP FED BOOK ENTRY PRIN STRIPS SER-A-PRIN  PMT ON 2029 BD | R/MD0000 | 10/15/2019 |
| 9ILKJK0 | AGENCY | STRIPS | 76116FAC1 | 50,000,000.00 | 18,548,617.02 | 15-Apr-30 | 0.0000% | RESOLUTION FDG CORP FED    PRIN SER B PRIN PMT ON 2030 BDZERO CPN | R/MD0000 | 04/15/2030 |
| 9ILKJK0 | AGENCY | STRIPS | 76116FAC1 | 50,000,000.00 | 18,548,617.02 | 15-Apr-30 | 0.0000% | RESOLUTION FDG CORP FED    PRIN SER B PRIN PMT ON 2030 BDZERO CPN | R/MD0000 | 04/15/2030 |
| 9ILKJK0 | AGENCY | STRIPS | 76116FAC1 | 50,000,000.00 | 18,548,617.02 | 15-Apr-30 | 0.0000% | RESOLUTION FDG CORP FED    PRIN SER B PRIN PMT ON 2030 BDZERO CPN | R/MD0000 | 04/15/2030 |
| 9ILKJK0 | AGENCY | STRIPS | 76116FAC1 | 46,386,000.00 | 17,211,632.71 | 15-Apr-30 | 0.0000% | RESOLUTION FDG CORP FED    PRIN SER B PRIN PMT ON 2030 BDZERO CPN | R/MD0000 | 04/15/2030 |
| 9ILKJK0 | AGENCY | STRIPS | 76116FAD9 | 50,000,000.00 | 29,653,419.67 | 15-Jul-20 | 0.0000% | RESOLUTION FDG CORP FED    GENERIC PRIN PMT | R/MD0000 | 07/15/2020 |
| 9ILKJK0 | AGENCY | STRIPS | 76116FAD9 | 50,000,000.00 | 29,653,419.67 | 15-Jul-20 | 0.0000% | RESOLUTION FDG CORP FED    GENERIC PRIN PMT | R/MD0000 | 07/15/2020 |
| 9ILKJK0 | AGENCY | STRIPS | 76116FAD9 | 28,376,000.00 | 16,828,908.73 | 15-Jul-20 | 0.0000% | RESOLUTION FDG CORP FED    GENERIC PRIN PMT | R/MD0000 | 07/15/2020 |
| 9ILKJK0 | AGENCY | STRIPS | 76116FAE7 | 17,000,000.00 | 9,971,388.44 | 15-Oct-20 | 0.0000% | RESOLUTION FDG CORP FED    GENERIC PRIN PMT | R/MD0000 | 10/15/2020 |
| 9ILR9N0 | AGENCY | COUPON | 880591CJ9 | 50,000,000.00 | 61,495,728.99 | 1-Nov-25 | 6.7500% | TENNESSEE VALLEY AUTHORITY | | |
| 9ILR9N0 | AGENCY | COUPON | 880591CJ9 | 50,000,000.00 | 61,495,728.99 | 1-Nov-25 | 6.7500% | TENNESSEE VALLEY AUTHORITY | | |
| 9ILR9N0 | AGENCY | COUPON | 880591CJ9 | 39,461,000.00 | 48,533,659.23 | 1-Nov-25 | 6.7500% | TENNESSEE VALLEY AUTHORITY | | |
| 9ILR9N0 | AGENCY | COUPON | 880591CK6 | 24,210,000.00 | 28,994,110.90 | 1-Apr-36 | 5.9800% | TENNESSEE VALLEY AUTHORITY | | |
| 9ILR9N0 | AGENCY | COUPON | 880591CP5 | 1,985,000.00 | 2,405,998.35 | 15-Jan-38 | 6.1500% | TENNESSEE VALLEY AUTHORITY | | |
| 9ILR9N0 | AGENCY | COUPON | 880591CS9 | 50,000,000.00 | 59,102,231.96 | 1-Apr-36 | 5.8800% | TENNESSEE VALLEY AUTHORITY | | |
| 9ILR9N0 | AGENCY | COUPON | 880591CS9 | 50,000,000.00 | 59,102,231.96 | 1-Apr-36 | 5.8800% | TENNESSEE VALLEY AUTHORITY | | |
| 9ILR9N0 | AGENCY | COUPON | 880591CS9 | 50,000,000.00 | 59,102,231.96 | 1-Apr-36 | 5.8800% | TENNESSEE VALLEY AUTHORITY | | |
| 9ILR9N0 | AGENCY | COUPON | 880591CS9 | 50,000,000.00 | 59,102,231.96 | 1-Apr-36 | 5.8800% | TENNESSEE VALLEY AUTHORITY | | |
| 9ILR9N0 | AGENCY | COUPON | 880591CS9 | 50,000,000.00 | 59,102,231.96 | 1-Apr-36 | 5.8800% | TENNESSEE VALLEY AUTHORITY | | |
| 9ILR9N0 | AGENCY | COUPON | 880591CS9 | 50,000,000.00 | 59,102,231.96 | 1-Apr-36 | 5.8800% | TENNESSEE VALLEY AUTHORITY | | |
| 9ILR9N0 | AGENCY | COUPON | 880591CS9 | 50,000,000.00 | 59,102,231.96 | 1-Apr-36 | 5.8800% | TENNESSEE VALLEY AUTHORITY | | |
| 9ILR9N0 | AGENCY | COUPON | 880591CS9 | 13,615,000.00 | 16,093,537.76 | 1-Apr-36 | 5.8800% | TENNESSEE VALLEY AUTHORITY | | |
| 9ILR9N0 | AGENCY | COUPON | 880591CU4 | 50,000,000.00 | 59,216,246.89 | 15-Dec-17 | 6.2500% | TENNESSEE VALLEY AUTHORITY | | |
| 9ILR9N0 | AGENCY | COUPON | 880591CU4 | 42,732,000.00 | 50,608,573.24 | 15-Dec-17 | 6.2500% | TENNESSEE VALLEY AUTHORITY | | |
| 9ILR9N0 | AGENCY | COUPON | 880591CW0 | 3,525,000.00 | 3,910,420.63 | 15-Mar-13 | 6.0000% | TENNESSEE VALLEY AUTHORITY | | |
| 9ILR9N0 | AGENCY | COUPON | 880591DM1 | 50,000,000.00 | 66,444,744.65 | 1-May-30 | 7.1250% | TENNESSEE VALLEY AUTHORITY | | |
| 9ILR9N0 | AGENCY | COUPON | 880591DM1 | 50,000,000.00 | 66,444,744.65 | 1-May-30 | 7.1250% | TENNESSEE VALLEY AUTHORITY | | |
| 9ILR9N0 | AGENCY | COUPON | 880591DM1 | 40,221,000.00 | 53,449,481.49 | 1-May-30 | 7.1250% | TENNESSEE VALLEY AUTHORITY | | |
| 9ILR9N0 | AGENCY | COUPON | 880591DS8 | 15,270,000.00 | 16,436,545.47 | 15-Dec-16 | 4.8750% | TENNESSEE VALLEY AUTHORITY | | |
| 9ILKJK0 | AGENCY | COUPON | 880591DT6 | 16,000.00 | 18,248.97 | 23-May-12 | 6.7900% | TENNESSEE VALLEY AUTHORITY | | |
| 9ILKJK0 | AGENCY | COUPON | 880591DW9 | 10,000.00 | 10,631.20 | 1-Aug-13 | 4.7500% | TENNESSEE VALLEY AUTHORITY | | |
| 9ILR0U2 | AGENCY | STRIPS | 88059FAV3 | 270,000.00 | 119,391.73 | 1-Nov-25 | 0.0000% | TENNESSEE VALLEY AUTH FEDL  PRIN STRIPS GENERIC PRIN PMT  6.75% 11/1/25 ZERO CPN | R/MD0000 | 11/01/2025 |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 911760LZ7 | 6,705,479.00 | 84,839.44 | 15-Mar-29 | 0.3045% | VENDE 98-3 IO SER 98-3  VENDEE MORTGAGE TRUST | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 911760LZ7 | 6,705,479.00 | 84,839.44 | 15-Mar-29 | 0.3045% | VENDE 98-3 IO SER 98-3  VENDEE MORTGAGE TRUST | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 911760LZ7 | 6,705,479.00 | 84,839.44 | 15-Mar-29 | 0.3045% | VENDE 98-3 IO SER 98-3  VENDEE MORTGAGE TRUST | | |
| 9ILLCR0 | MBS | CMO AGY STRIPS | 911760LZ7 | 1,290,652.00 | 16,329.65 | 15-Mar-29 | 0.3045% | VENDE 98-3 IO SER 98-3  VENDEE MORTGAGE TRUST | | |
| 9ILGKU2 | TREASURIES | BILLS | 912795J28 | 300,000.00 | 299,896.25 | 11-Dec-08 | 0.0000% | U S TREASURY BILL | | |
| 9ILLCR0 | TREASURIES | BILLS | 912795J28 | 100,000.00 | 99,965.42 | 11-Dec-08 | 0.0000% | U S TREASURY BILL | | |
| 9ILKJK0 | TREASURIES | BILLS | 912795J77 | 800,000.00 | 799,003.56 | 15-Jan-09 | 0.0000% | U S TREASURY BILL | | |
| 9ILKJK0 | TREASURIES | BILLS | 912795K59 | 1,400,000.00 | 1,396,391.11 | 26-Feb-09 | 0.0000% | U S TREASURY BILL | | |
| 9ILLCR0 | TREASURIES | BILLS | 912795K75 | 100,000.00 | 99,685.83 | 12-Mar-09 | 0.0000% | U S TREASURY BILL | | |
| 9ILKJK0 | TREASURIES | BILLS | 912795K75 | 200,000.00 | 199,371.67 | 12-Mar-09 | 0.0000% | U S TREASURY BILL | | |
| 9ILLCR0 | TREASURIES | BILLS | 912795S28 | 100,000.00 | 98,679.50 | 27-Aug-09 | 0.0000% | U S TREASURY BILL | | |
| 9ILLCR0 | TREASURIES | BILLS | 912795S28 | 300,000.00 | 296,038.50 | 27-Aug-09 | 0.0000% | U S TREASURY BILL | | |
| 9ILKJK0 | STRIPS | PRIN | 912800AA7 | 3,745,000.00 | 3,664,015.60 | 15-Nov-09 | 0.0000% | WCALL STRIP OF 11.75 11-15-14 | | |
| 9ILGKU2 | STRIPS | PRIN | 912803AA1 | 165,000.00 | 135,465.00 | 15-Feb-15 | 0.0000% | W/PRIN STRIP OF 11.25 02-15-15 | | |
| 9ILKJK0 | STRIPS | PRIN | 912803AC7 | 8,000.00 | 6,412.01 | 15-Aug-15 | 0.0000% | W/PRIN STRIP 08-15-15 | | |
| 9ILGKU2 | STRIPS | PRIN | 912803AE3 | 74,000.00 | 58,425.52 | 15-Nov-15 | 0.0000% | W/PRIN STRIP 11-15-15 | | |
| 9ILKJK0 | STRIPS | PRIN | 912803AF0 | 86,000.00 | 67,359.59 | 15-Feb-16 | 0.0000% | W/PRIN STRIP 9.25 2-15-16 | | |
| 9ILKJK0 | STRIPS | PRIN | 912803AK9 | 99,000.00 | 74,109.82 | 15-Nov-16 | 0.0000% | W/PRINC STRIPS 7.5 11-15-16 | | |
| 9ILKJK0 | STRIPS | PRIN | 912803AL7 | 200,000.00 | 145,239.60 | 15-May-17 | 0.0000% | W/PRIN STRIP 05-15-17 | | |
| 9ILKJK0 | STRIPS | PRIN | 912803AU7 | 15,000.00 | 9,178.94 | 15-Aug-20 | 0.0000% | W/PRINC STRIP OF 8.75 08-15-20 | | |
| 9ILGKU2 | STRIPS | PRIN | 912803AY9 | 50,000,000.00 | 28,706,050.00 | 15-Nov-21 | 0.0000% | W/PRIN STRIP 11-15-21 | | |
| 9ILGKU2 | STRIPS | PRIN | 912803AY9 | 23,376,000.00 | 13,420,652.50 | 15-Nov-21 | 0.0000% | W/PRIN STRIP 11-15-21 | | |
| 9ILGKU2 | STRIPS | PRIN | 912803AZ6 | 50,000,000.00 | 27,820,900.00 | 15-Aug-22 | 0.0000% | W/PRIN STRIP 08-15-22 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9ILGKU2 | STRIPS | PRIN | 912803AZ6 | 23,200,000.00 | 12,908,897.60 | 15-Aug-22 | 0.0000% W/PRIN STRIP 08-15-22 | |
| 9ILGKU2 | STRIPS | PRIN | 912803BA0 | 50,000,000.00 | 27,510,400.00 | 15-Nov-22 | 0.0000% W/PRIN STRIP 11-15-22 | |
| 9ILGKU2 | STRIPS | PRIN | 912803BA0 | 21,010,000.00 | 11,559,870.08 | 15-Nov-22 | 0.0000% W/PRIN STRIP 11-15-22 | |
| 9ILKJK0 | STRIPS | PRIN | 912803BB8 | 4,000.00 | 2,177.59 | 15-Feb-23 | 0.0000% W/PRIN STRIP 02-15-23 | |
| 9ILGKU2 | STRIPS | PRIN | 912803BC6 | 4,850,000.00 | 2,588,876.65 | 15-Aug-23 | 0.0000% W/PRIN STRIPS 8-15-23 | |
| 9ILGKU2 | STRIPS | PRIN | 912803BD4 | 140,000.00 | 71,287.72 | 15-Nov-24 | 0.0000% W/PRIN STRIPS 11-15-24 | |
| 9ILKJK0 | STRIPS | PRIN | 912803BE2 | 250,000.00 | 125,919.50 | 15-Feb-25 | 0.0000% W/PRIN STRIP 02-15-25 | |
| 9ILKJK0 | STRIPS | PRIN | 912803BF9 | 97,000.00 | 47,173.14 | 15-Aug-25 | 0.0000% W/PRIN STRIP 08-15-25 | |
| 9ILGKU2 | STRIPS | PRIN | 912803BG7 | 3,900,000.00 | 1,846,809.90 | 15-Feb-26 | 0.0000% W/PRIN STRIPS 02-15-26 | |
| 9ILGKU2 | STRIPS | PRIN | 912803BJ1 | 1,132,000.00 | 515,680.34 | 15-Nov-26 | 0.0000% W/PRIN STRIP 11-15-26 | |
| 9ILGKU2 | STRIPS | PRIN | 912803BK8 | 5,350,000.00 | 2,403,787.10 | 15-Feb-27 | 0.0000% W/PRIN STRIP 02-15-27 | |
| 9ILGKU2 | STRIPS | PRIN | 912803BL6 | 630,000.00 | 276,927.21 | 15-Aug-27 | 0.0000% W/PRIN STRIPS 08-15-27 | |
| 9ILKJK0 | STRIPS | PRIN | 912803BV4 | 35,000.00 | 14,564.59 | 15-Nov-28 | 0.0000% W/PRIN STRIP 11-15-28 | |
| 9ILKJK0 | STRIPS | PRIN | 912803CH4 | 314,000.00 | 122,352.30 | 15-May-30 | 0.0000% W/PRINC STRIPS 5/15/30 | |
| 9ILGKU2 | STRIPS | PRIN | 912803CK7 | 13,429,000.00 | 5,095,043.17 | 15-Feb-31 | 0.0000% W/PRIN STRIP 02-15-31 | |
| 9ILGKU2 | STRIPS | PRIN | 912803CX9 | 385,000.00 | 121,687.34 | 15-Feb-36 | 0.0000% W/PRIN STRIP 02-15-36 | |
| 9ILGKU2 | STRIPS | PRIN | 912803CZ4 | 50,000,000.00 | 15,261,500.00 | 15-Feb-37 | 0.0000% W/PRIN STRIP 02-15-37 | |
| 9ILGKU2 | STRIPS | PRIN | 912803CZ4 | 11,236,000.00 | 3,429,564.28 | 15-Feb-37 | 0.0000% W/PRIN STRIP 02-15-37 | |
| 9ILGKU2 | STRIPS | PRIN | 912803DA8 | 1,903,000.00 | 576,319.74 | 15-May-37 | 0.0000% W/PRIN STRIP 05-15-37 | |
| 9IM6NN0 | TREASURIES | BONDS | 912810EP9 | 50,000,000.00 | 67,399,549.52 | 15-Feb-23 | 7.1250% UNITED STATES TREASURY BONDS R/MD  7.125 | 02/15/2023 |
| 9IM6NN0 | TREASURIES | BONDS | 912810EP9 | 23,965,000.00 | 32,304,604.08 | 15-Feb-23 | 7.1250% UNITED STATES TREASURY BONDS R/MD  7.125 | 02/15/2023 |
| 9ILGKU2 | STRIPS | PRIN | 912820DK0 | 24,000.00 | 23,984.90 | 15-Nov-08 | 0.0000% W/PRINC STRIPS 11/15/08 | |
| 9ILKJK0 | STRIPS | PRIN | 912820DV6 | 47,000.00 | 46,619.77 | 15-May-09 | 0.0000% W/PRINC STRIPS 05/15/09 | |
| 9ILGKU2 | STRIPS | PRIN | 912820EM5 | 311,000.00 | 304,606.46 | 15-Feb-10 | 0.0000% W/PRIN STRIPS 02/15/10 | |
| 9ILGKU2 | STRIPS | PRIN | 912820FT9 | 253,000.00 | 245,687.29 | 15-Aug-10 | 0.0000% W/PRINC STRIPS 08/15/10 | |
| 9ILGKU2 | STRIPS | PRIN | 912820GC5 | 30,000.00 | 28,836.18 | 15-Feb-11 | 0.0000% W/PRIN STRIP 02-15-11 | |
| 9ILKJK0 | STRIPS | PRIN | 912820GL5 | 16,000.00 | 15,162.11 | 15-Aug-11 | 0.0000% W/PRINC STRIPS 08/15/11 | |
| 9ILGKU2 | STRIPS | PRIN | 912820GV3 | 2,770,000.00 | 2,574,692.84 | 15-Feb-12 | 0.0000% W/PRIN STRIP 02-15-12 | |
| 9ILKJK0 | STRIPS | PRIN | 912820HF7 | 82,000.00 | 75,314.95 | 15-Aug-12 | 0.0000% W/PRIN STRIP 08-15-12 | |
| 9ILGKU2 | STRIPS | PRIN | 912820HL4 | 11,000.00 | 10,001.11 | 15-Nov-12 | 0.0000% W/PRIN STRIP 11-15-12 | |
| 9ILKJK0 | STRIPS | PRIN | 912820HR1 | 82,000.00 | 73,598.69 | 15-Feb-13 | 0.0000% W/PRIN STRIP 02-15-13 | |
| 9ILKJK0 | STRIPS | PRIN | 912820HX8 | 29,000.00 | 25,799.41 | 15-May-13 | 0.0000% W/PRIN STRIP 05-15-13 | |
| 9ILKJK0 | STRIPS | PRIN | 912820JM0 | 95,000.00 | 94,930.75 | 15-Nov-08 | 0.0000% W/PRIN STRIP 11-15-08 | |
| 9ILKJK0 | STRIPS | PRIN | 912820JN8 | 56,000.00 | 49,133.28 | 15-Nov-13 | 0.0000% W/PRIN STRIP 11-15-13 | |
| 9ILKJK0 | STRIPS | PRIN | 912820KF3 | 72,000.00 | 62,184.38 | 15-May-14 | 0.0000% W/PRIN STRIP 05-15-14 | |
| 9ILGKU2 | STRIPS | PRIN | 912820KQ9 | 62,000.00 | 52,919.36 | 15-Aug-14 | 0.0000% W/PRIN STRIP 08-15-14 | |
| 9ILKJK0 | STRIPS | PRIN | 912820KY2 | 32,000.00 | 31,479.23 | 15-Nov-09 | 0.0000% W/PRIN STRIP 11-15-09 | |
| 9ILKJK0 | STRIPS | PRIN | 912820KZ9 | 100,000.00 | 84,662.20 | 15-Nov-14 | 0.0000% W/PRIN STRIP 11-15-14 | |
| 9ILKJK0 | STRIPS | PRIN | 912820LH8 | 14,000.00 | 13,716.71 | 15-Feb-10 | 0.0000% W/PRIN STRIP 02-15-10 | |
| 9ILGKU2 | STRIPS | PRIN | 912820LR6 | 941,000.00 | 918,195.81 | 15-May-10 | 0.0000% W/PRIN STRIP 05-15-10 | |
| 9ILKJK0 | STRIPS | PRIN | 912820MA2 | 7,000.00 | 6,798.53 | 15-Aug-10 | 0.0000% W/PRIN STRIP 08-15-10 | |
| 9ILKJK0 | STRIPS | PRIN | 912820MJ3 | 56,000.00 | 54,091.74 | 15-Nov-10 | 0.0000% W/PRIN STRIP 11-15-10 | |
| 9ILGKU2 | STRIPS | PRIN | 912820NS2 | 5,833,000.00 | 5,816,934.09 | 31-Oct-08 | 0.0000% W/PRIN STRIP 10-31-08 | |
| 9IM6EM0 | TREASURIES | NOTES | 912828DG2 | 50,000,000.00 | 51,744,989.81 | 15-Jan-10 | 3.6250% U S TREASURY NOTE | |
| 9IM6EM0 | TREASURIES | NOTES | 912828DG2 | 50,000,000.00 | 51,744,989.81 | 15-Jan-10 | 3.6250% U S TREASURY NOTE | |
| 9IM6EM0 | TREASURIES | NOTES | 912828DG2 | 50,000,000.00 | 51,744,989.81 | 15-Jan-10 | 3.6250% U S TREASURY NOTE | |
| 9IM6EM0 | TREASURIES | NOTES | 912828DG2 | 50,000,000.00 | 51,744,989.81 | 15-Jan-10 | 3.6250% U S TREASURY NOTE | |
| 9IM6EM0 | TREASURIES | NOTES | 912828DG2 | 50,000,000.00 | 51,744,989.81 | 15-Jan-10 | 3.6250% U S TREASURY NOTE | |
| 9IM6EM0 | TREASURIES | NOTES | 912828DG2 | 42,000,000.00 | 43,465,791.44 | 15-Jan-10 | 3.6250% U S TREASURY NOTE | |
| 9IM6NN0 | TREASURIES | NOTES | 912828DL1 | 50,000,000.00 | 51,584,408.97 | 15-Feb-10 | 3.5000% U S TREASURY NOTE | |
| 9IM6NN0 | TREASURIES | NOTES | 912828DL1 | 50,000,000.00 | 51,584,408.97 | 15-Feb-10 | 3.5000% U S TREASURY NOTE | |
| 9IM6NN0 | TREASURIES | NOTES | 912828DL1 | 50,000,000.00 | 51,584,408.97 | 15-Feb-10 | 3.5000% U S TREASURY NOTE | |
| 9IM6NN0 | TREASURIES | NOTES | 912828DL1 | 50,000,000.00 | 51,584,408.97 | 15-Feb-10 | 3.5000% U S TREASURY NOTE | |
| 9IM6NN0 | TREASURIES | NOTES | 912828DL1 | 50,000,000.00 | 51,584,408.97 | 15-Feb-10 | 3.5000% U S TREASURY NOTE | |
| 9IM6NN0 | TREASURIES | NOTES | 912828DL1 | 40,000,000.00 | 41,267,527.17 | 15-Feb-10 | 3.5000% U S TREASURY NOTE | |
| 9IM6EM0 | TREASURIES | NOTES | 912828DR8 | 50,000,000.00 | 52,803,236.00 | 15-Apr-10 | 4.0000% U S TREASURY NOTE | |
| 9IM6EM0 | TREASURIES | NOTES | 912828DR8 | 50,000,000.00 | 52,803,236.00 | 15-Apr-10 | 4.0000% U S TREASURY NOTE | |
| 9IM6EM0 | TREASURIES | NOTES | 912828DR8 | 50,000,000.00 | 52,803,236.00 | 15-Apr-10 | 4.0000% U S TREASURY NOTE | |
| 9IM6EM0 | TREASURIES | NOTES | 912828DR8 | 50,000,000.00 | 52,803,236.00 | 15-Apr-10 | 4.0000% U S TREASURY NOTE | |
| 9IM6EM0 | TREASURIES | NOTES | 912828DR8 | 50,000,000.00 | 52,803,236.00 | 15-Apr-10 | 4.0000% U S TREASURY NOTE | |
| 9IM6EM0 | TREASURIES | NOTES | 912828DR8 | 50,000,000.00 | 52,803,236.00 | 15-Apr-10 | 4.0000% U S TREASURY NOTE | |
| 9IM6EM0 | TREASURIES | NOTES | 912828DR8 | 50,000,000.00 | 52,803,236.00 | 15-Apr-10 | 4.0000% U S TREASURY NOTE | |
| 9IM6EM0 | TREASURIES | NOTES | 912828DR8 | 50,000,000.00 | 52,803,236.00 | 15-Apr-10 | 4.0000% U S TREASURY NOTE | |
| 9IM6EM0 | TREASURIES | NOTES | 912828DR8 | 50,000,000.00 | 52,803,236.00 | 15-Apr-10 | 4.0000% U S TREASURY NOTE | |
| 9IM6EM0 | TREASURIES | NOTES | 912828DR8 | 24,000,000.00 | 25,345,553.28 | 15-Apr-10 | 4.0000% U S TREASURY NOTE | |
| 9IM6EM0 | TREASURIES | NOTES | 912828FQ8 | 50,000,000.00 | 56,164,024.96 | 15-Aug-16 | 4.8750% U S TREASURY NOTE | |
| 9IM6EM0 | TREASURIES | NOTES | 912828FQ8 | 50,000,000.00 | 56,164,024.96 | 15-Aug-16 | 4.8750% U S TREASURY NOTE | |
| 9IM6EM0 | TREASURIES | NOTES | 912828FQ8 | 50,000,000.00 | 56,164,024.96 | 15-Aug-16 | 4.8750% U S TREASURY NOTE | |
| 9IM6EM0 | TREASURIES | NOTES | 912828FQ8 | 50,000,000.00 | 56,164,024.96 | 15-Aug-16 | 4.8750% U S TREASURY NOTE | |
| 9IM6EM0 | TREASURIES | NOTES | 912828FQ8 | 50,000,000.00 | 56,164,024.96 | 15-Aug-16 | 4.8750% U S TREASURY NOTE | |
| 9IM6EM0 | TREASURIES | NOTES | 912828FQ8 | 50,000,000.00 | 56,164,024.96 | 15-Aug-16 | 4.8750% U S TREASURY NOTE | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9IM6EM0 | TREASURIES | NOTES | 912828FQ8 | 50,000,000.00 | 56,164,024.96 | 15-Aug-16 | 4.8750% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828FQ8 | 50,000,000.00 | 56,164,024.96 | 15-Aug-16 | 4.8750% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828FQ8 | 50,000,000.00 | 56,164,024.96 | 15-Aug-16 | 4.8750% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828FQ8 | 50,000,000.00 | 56,164,024.96 | 15-Aug-16 | 4.8750% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828FQ8 | 50,000,000.00 | 56,164,024.96 | 15-Aug-16 | 4.8750% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828FQ8 | 7,000,000.00 | 7,862,963.49 | 15-Aug-16 | 4.8750% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HC7 | 50,000,000.00 | 53,662,328.66 | 31-Aug-12 | 4.1250% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HC7 | 50,000,000.00 | 53,662,328.66 | 31-Aug-12 | 4.1250% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HC7 | 50,000,000.00 | 53,662,328.66 | 31-Aug-12 | 4.1250% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HC7 | 25,000,000.00 | 26,831,164.33 | 31-Aug-12 | 4.1250% | U S TREASURY NOTE |
| 9ILKJK0 | TREASURIES | TIPS | 912828HN3 | 9,210,000.00 | 9,480,771.72 | 15-Jan-18 | 1.6250% | US TREAS INFLATION INDEX NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 50,780,493.45 | 28-Feb-13 | 2.7500% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 50,780,493.45 | 28-Feb-13 | 2.7500% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 50,780,493.45 | 28-Feb-13 | 2.7500% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 50,780,493.45 | 28-Feb-13 | 2.7500% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 50,780,493.45 | 28-Feb-13 | 2.7500% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 50,780,493.45 | 28-Feb-13 | 2.7500% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 50,780,493.45 | 28-Feb-13 | 2.7500% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 50,780,493.45 | 28-Feb-13 | 2.7500% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 50,780,493.45 | 28-Feb-13 | 2.7500% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 50,780,493.45 | 28-Feb-13 | 2.7500% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 50,780,493.45 | 28-Feb-13 | 2.7500% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 50,780,493.45 | 28-Feb-13 | 2.7500% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 50,780,493.45 | 28-Feb-13 | 2.7500% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 50,780,493.45 | 28-Feb-13 | 2.7500% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 50,780,493.45 | 28-Feb-13 | 2.7500% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 50,780,493.45 | 28-Feb-13 | 2.7500% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 50,780,493.45 | 28-Feb-13 | 2.7500% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 50,780,493.45 | 28-Feb-13 | 2.7500% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 50,780,493.45 | 28-Feb-13 | 2.7500% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 50,780,493.45 | 28-Feb-13 | 2.7500% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HV5 | 50,000,000.00 | 50,758,936.32 | 31-Mar-13 | 2.5000% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HV5 | 50,000,000.00 | 50,758,936.32 | 31-Mar-13 | 2.5000% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HV5 | 50,000,000.00 | 50,758,936.32 | 31-Mar-13 | 2.5000% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HV5 | 50,000,000.00 | 50,758,936.32 | 31-Mar-13 | 2.5000% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HV5 | 50,000,000.00 | 50,758,936.32 | 31-Mar-13 | 2.5000% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HV5 | 50,000,000.00 | 50,758,936.32 | 31-Mar-13 | 2.5000% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HV5 | 50,000,000.00 | 50,758,936.32 | 31-Mar-13 | 2.5000% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HV5 | 50,000,000.00 | 50,758,936.32 | 31-Mar-13 | 2.5000% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828HV5 | 9,000,000.00 | 9,136,608.54 | 31-Mar-13 | 2.5000% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828JB7 | 50,000,000.00 | 52,774,226.13 | 31-May-13 | 3.5000% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828JB7 | 50,000,000.00 | 52,774,226.13 | 31-May-13 | 3.5000% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828JB7 | 50,000,000.00 | 52,774,226.13 | 31-May-13 | 3.5000% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828JB7 | 50,000,000.00 | 52,774,226.13 | 31-May-13 | 3.5000% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828JB7 | 50,000,000.00 | 52,774,226.13 | 31-May-13 | 3.5000% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828JB7 | 50,000,000.00 | 52,774,226.13 | 31-May-13 | 3.5000% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828JB7 | 50,000,000.00 | 52,774,226.13 | 31-May-13 | 3.5000% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828JB7 | 50,000,000.00 | 52,774,226.13 | 31-May-13 | 3.5000% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828JB7 | 50,000,000.00 | 52,774,226.13 | 31-May-13 | 3.5000% | U S TREASURY NOTE |
| 9IM6EM0 | TREASURIES | NOTES | 912828JB7 | 43,000,000.00 | 45,385,834.47 | 31-May-13 | 3.5000% | U S TREASURY NOTE |
| 9ILKJK0 | STRIPS | TINT | 9128334S6 | 7,500.00 | 2,774.44 | 15-Aug-31 | 0.0000% | TINT 08-15-31 |
| 9ILGKU2 | STRIPS | TINT | 9128334T4 | 143,500.00 | 52,062.23 | 15-Feb-32 | 0.0000% | TINT 02-15-32 |
| 9ILKJK0 | STRIPS | TINT | 9128334U1 | 7,500.00 | 2,672.09 | 15-Aug-32 | 0.0000% | TINT 08-15-32 |
| 9ILKJK0 | STRIPS | TINT | 9128334V9 | 7,500.00 | 2,611.91 | 15-Feb-33 | 0.0000% | TINT 02-15-33 |
| 9ILKJK0 | STRIPS | TINT | 9128334W7 | 7,500.00 | 2,562.33 | 15-Aug-33 | 0.0000% | TINT 08-15-33 |
| 9ILKJK0 | STRIPS | TINT | 9128334X5 | 7,500.00 | 2,521.73 | 15-Feb-34 | 0.0000% | TINT 02-15-34 |
| 9ILKJK0 | STRIPS | TINT | 9128334Y3 | 257,500.00 | 84,419.06 | 15-Aug-34 | 0.0000% | TINT 08-15-34 |
| 9ILKJK0 | STRIPS | TINT | 9128334Z0 | 7,500.00 | 2,408.07 | 15-Feb-35 | 0.0000% | TINT 02-15-35 |
| 9ILKJK0 | STRIPS | TINT | 9128335A4 | 7,500.00 | 2,364.55 | 15-Aug-35 | 0.0000% | TINT 08-15-35 |
| 9ILKJK0 | STRIPS | TINT | 9128335B2 | 7,500.00 | 2,346.71 | 15-Feb-36 | 0.0000% | TINT 02-15-36 |
| 9ILKJK0 | STRIPS | TINT | 9128335T3 | 759,000.00 | 756,840.65 | 31-Oct-08 | 0.0000% | TINT 10-31-08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9ILKJK0 | STRIPS | TINT | 912833CV0 | 97,581.00 | 97,434.26 | 15-Feb-09 | 0.0000% TINT 02-15-09 |
| 9ILKJK0 | STRIPS | TINT | 912833CW8 | 531,081.00 | 524,914.30 | 15-Aug-09 | 0.0000% TINT 8-15-09 |
| 9ILKJK0 | STRIPS | TINT | 912833CX6 | 1,554,991.00 | 1,524,099.76 | 15-Feb-10 | 0.0000% TINT 02-15-10 |
| 9ILKJK0 | STRIPS | TINT | 912833CY4 | 2,634,396.00 | 2,563,501.98 | 15-Aug-10 | 0.0000% TINT 08-15-10 |
| 9ILKJK0 | STRIPS | TINT | 912833DB3 | 642,621.00 | 595,324.30 | 15-Feb-12 | 0.0000% TINT 02-15-12 |
| 9ILKJK0 | STRIPS | TINT | 912833DC1 | 684,684.00 | 624,676.67 | 15-Aug-12 | 0.0000% TINT 08-15-12 |
| 9ILKJK0 | STRIPS | TINT | 912833DD9 | 9,441,934.00 | 8,441,088.74 | 15-Feb-13 | 0.0000% TINT 02-15-13 |
| 9ILGKU2 | STRIPS | TINT | 912833DE7 | 1,955,434.00 | 1,726,102.41 | 15-Aug-13 | 0.0000% TINT 08-15-13 |
| 9ILGKU2 | STRIPS | TINT | 912833DF4 | 1,509,934.00 | 1,305,059.87 | 15-Feb-14 | 0.0000% TINT 02-15-14 |
| 9ILKJK0 | STRIPS | TINT | 912833DG2 | 18,934.00 | 16,041.59 | 15-Aug-14 | 0.0000% TINT 08-15-14 |
| 9ILKJK0 | STRIPS | TINT | 912833DH0 | 1,934.00 | 1,583.39 | 15-Feb-15 | 0.0000% TINT 02-15-15 |
| 9ILKJK0 | STRIPS | TINT | 912833GD6 | 3,399,553.00 | 3,398,294.71 | 15-Nov-08 | 0.0000% TINT 11-15-2008 |
| 9ILKJK0 | STRIPS | TINT | 912833GF1 | 3,751,746.00 | 3,696,231.45 | 15-Nov-09 | 0.0000% TINT 11-15-2009 |
| 9ILGKU2 | STRIPS | TINT | 912833JT8 | 58,677.00 | 46,914.69 | 15-Aug-15 | 0.0000% TINT 8-15-15 |
| 9ILKJK0 | STRIPS | TINT | 912833JV3 | 12,468,588.00 | 12,069,729.89 | 15-Nov-10 | 0.0000% TINT 11-15-10 |
| 9ILKJK0 | STRIPS | TINT | 912833JW1 | 8,402,338.00 | 8,038,516.32 | 15-May-11 | 0.0000% TINT 05-15-11 |
| 9ILKJK0 | STRIPS | TINT | 912833JX9 | 6,679,338.00 | 6,348,009.00 | 15-Nov-11 | 0.0000% TINT 11-15-11 |
| 9ILKJK0 | STRIPS | TINT | 912833JZ4 | 1,259,338.00 | 1,139,015.39 | 15-Nov-12 | 0.0000% TINT 11-15-12 |
| 9ILGKU2 | STRIPS | TINT | 912833KA7 | 8,857,338.00 | 7,854,306.06 | 15-May-13 | 0.0000% TINT 5-15-13 |
| 9ILKJK0 | STRIPS | TINT | 912833KA7 | 875,000.00 | 775,912.38 | 15-May-13 | 0.0000% TINT 5-15-13 |
| 9ILGKU2 | STRIPS | TINT | 912833KB5 | 5,454,338.00 | 4,766,098.32 | 15-Nov-13 | 0.0000% TINT 11-15-13 |
| 9ILGKU2 | STRIPS | TINT | 912833KC3 | 13,272,338.00 | 11,372,827.13 | 15-May-14 | 0.0000% TINT 5-15-14 |
| 9ILGKU2 | STRIPS | TINT | 912833KD1 | 7,145,250.00 | 5,998,994.74 | 15-Nov-14 | 0.0000% TINT 11-15-14 |
| 9ILGKU2 | STRIPS | TINT | 912833KE9 | 15,342,250.00 | 12,535,385.39 | 15-May-15 | 0.0000% TINT 05-15-15 |
| 9ILGKU2 | STRIPS | TINT | 912833KF6 | 6,001,250.00 | 4,724,730.15 | 15-Nov-15 | 0.0000% TINT 11-15-15 |
| 9ILGKU2 | STRIPS | TINT | 912833KG4 | 1,891,052.00 | 1,474,816.70 | 15-Feb-16 | 0.0000% TINT 02-15-16 |
| 9ILGKU2 | STRIPS | TINT | 912833KH2 | 12,092,069.00 | 9,289,829.07 | 15-May-16 | 0.0000% TINT 05-15-16 |
| 9ILGKU2 | STRIPS | TINT | 912833KJ8 | 4,188,186.00 | 3,188,051.55 | 15-Aug-16 | 0.0000% TINT 08-15-16 |
| 9ILGKU2 | STRIPS | TINT | 912833KK5 | 11,489,956.00 | 8,573,632.57 | 15-Nov-16 | 0.0000% TINT 11-15-16 |
| 9ILGKU2 | STRIPS | TINT | 912833KL3 | 1,789,186.00 | 1,321,059.97 | 15-Feb-17 | 0.0000% TINT 02-15-17 |
| 9ILGKU2 | STRIPS | TINT | 912833KM1 | 1,447,206.00 | 1,049,399.22 | 15-May-17 | 0.0000% TINT 5-15-17 |
| 9ILGKU2 | STRIPS | TINT | 912833KN9 | 46,403,186.00 | 33,240,040.79 | 15-Aug-17 | 0.0000% TINT 08-15-17 |
| 9ILGKU2 | STRIPS | TINT | 912833KP4 | 15,269,218.00 | 10,814,713.88 | 15-Nov-17 | 0.0000% TINT 11-15-17 |
| 9ILGKU2 | STRIPS | TINT | 912833KQ2 | 642,756.00 | 450,214.95 | 15-Feb-18 | 0.0000% TINT 02-15-18 |
| 9ILGKU2 | STRIPS | TINT | 912833KR0 | 1,184,218.00 | 821,328.72 | 15-May-18 | 0.0000% TINT 05-15-18 |
| 9ILGKU2 | STRIPS | TINT | 912833KS8 | 9,242,756.00 | 6,303,429.92 | 15-Aug-18 | 0.0000% TINT 08-15-18 |
| 9ILGKU2 | STRIPS | TINT | 912833KT6 | 8,640,160.00 | 5,813,583.53 | 15-Nov-18 | 0.0000% TINT 11-15-18 |
| 9ILGKU2 | STRIPS | TINT | 912833KV1 | 13,914,875.00 | 9,114,897.16 | 15-May-19 | 0.0000% TINT 05-15-19 |
| 9ILGKU2 | STRIPS | TINT | 912833KW9 | 1,654,503.00 | 1,061,909.72 | 15-Aug-19 | 0.0000% TINT 08-15-19 |
| 9ILGKU2 | STRIPS | TINT | 912833KX7 | 14,182,875.00 | 9,033,470.24 | 15-Nov-19 | 0.0000% TINT 11-15-19 |
| 9ILGKU2 | STRIPS | TINT | 912833KY5 | 9,487.00 | 5,966.58 | 15-Feb-20 | 0.0000% TINT 02-15-20 |
| 9ILGKU2 | STRIPS | TINT | 912833KZ2 | 5,874,875.00 | 3,644,784.23 | 15-May-20 | 0.0000% TINT 05-15-20 |
| 9ILKJK0 | STRIPS | TINT | 912833LA6 | 17,760.00 | 10,836.21 | 15-Aug-20 | 0.0000% TINT 08-15-20 |
| 9ILGKU2 | STRIPS | TINT | 912833LB4 | 50,000,000.00 | 30,201,950.00 | 15-Nov-20 | 0.0000% TINT 11-15-20 |
| 9ILGKU2 | STRIPS | TINT | 912833LB4 | 3,060,981.00 | 1,848,952.08 | 15-Nov-20 | 0.0000% TINT 11-15-20 |
| 9ILGKU2 | STRIPS | TINT | 912833LC2 | 24,986,897.00 | 14,911,230.91 | 15-Feb-21 | 0.0000% TINT 02-15-21 |
| 9ILGKU2 | STRIPS | TINT | 912833LD0 | 50,000,000.00 | 29,458,150.00 | 15-May-21 | 0.0000% TINT 05-15-21 |
| 9ILGKU2 | STRIPS | TINT | 912833LD0 | 13,413,981.00 | 7,903,021.46 | 15-May-21 | 0.0000% TINT 05-15-21 |
| 9ILGKU2 | STRIPS | TINT | 912833LE8 | 189,184.00 | 109,917.07 | 15-Aug-21 | 0.0000% TINT 08-15-21 |
| 9ILKJK0 | STRIPS | TINT | 912833LF5 | 16,675.00 | 9,533.44 | 15-Nov-21 | 0.0000% TINT 11-15-2021 |
| 9ILGKU2 | STRIPS | TINT | 912833LG3 | 50,000,000.00 | 28,287,250.00 | 15-Feb-22 | 0.0000% TINT 02-15-22 |
| 9ILGKU2 | STRIPS | TINT | 912833LG3 | 13,545,056.00 | 7,663,047.47 | 15-Feb-22 | 0.0000% TINT 02-15-22 |
| 9ILGKU2 | STRIPS | TINT | 912833LH1 | 19,573,995.00 | 10,911,680.13 | 15-May-22 | 0.0000% TINT 05-15-22 |
| 9ILGKU2 | STRIPS | TINT | 912833LJ7 | 337,056.00 | 186,349.61 | 15-Aug-22 | 0.0000% TINT 08-15-22 |
| 9ILKJK0 | STRIPS | TINT | 912833LK4 | 40,995.00 | 22,477.87 | 15-Nov-22 | 0.0000% TINT 11-15-22 |
| 9ILKJK0 | STRIPS | TINT | 912833LL2 | 30,246.00 | 16,419.18 | 15-Feb-23 | 0.0000% TINT 02-15-23 |
| 9ILKJK0 | STRIPS | TINT | 912833LM0 | 87,218.00 | 46,356.07 | 15-Aug-23 | 0.0000% TINT 08-15-23 |
| 9ILGKU2 | STRIPS | TINT | 912833LN8 | 671,585.00 | 360,236.87 | 15-May-23 | 0.0000% TINT 5-15-23 |
| 9ILGKU2 | STRIPS | TINT | 912833LP3 | 546,585.00 | 286,807.92 | 15-Nov-23 | 0.0000% TINT 11-15-23 |
| 9ILKJK0 | STRIPS | TINT | 912833LQ1 | 65,687.00 | 34,179.75 | 15-Feb-24 | 0.0000% TINT 02-15-24 |
| 9ILGKU2 | STRIPS | TINT | 912833LR9 | 4,308,585.00 | 2,215,806.18 | 15-May-24 | 0.0000% TINT 5-15-24 |
| 9ILGKU2 | STRIPS | TINT | 912833LS7 | 8,764,687.00 | 4,464,968.12 | 15-Aug-24 | 0.0000% TINT 08-15-24 |
| 9ILGKU2 | STRIPS | TINT | 912833LT5 | 2,453,585.00 | 1,243,045.06 | 15-Nov-24 | 0.0000% TINT 11-15-24 |
| 9ILKJK0 | STRIPS | TINT | 912833LU2 | 122,687.00 | 61,453.72 | 15-Feb-25 | 0.0000% TINT 02-15-25 |
| 9ILKJK0 | STRIPS | TINT | 912833LV0 | 35,398.00 | 17,446.03 | 15-May-25 | 0.0000% TINT 05-15-25 |
| 9ILKJK0 | STRIPS | TINT | 912833LW8 | 60,534.00 | 29,358.73 | 15-Aug-25 | 0.0000% TINT 08-15-25 |
| 9ILGKU2 | STRIPS | TINT | 912833LX6 | 1,406,398.00 | 675,750.10 | 15-Nov-25 | 0.0000% TINT 11-15-25 |
| 9ILKJK0 | STRIPS | TINT | 912833LY4 | 91,597.00 | 43,110.43 | 15-Feb-26 | 0.0000% TINT 02-15-26 |
| 9ILGKU2 | STRIPS | TINT | 912833LZ1 | 704,398.00 | 330,437.11 | 15-May-26 | 0.0000% TINT 05-15-26 |
| 9ILGKU2 | STRIPS | TINT | 912833PA2 | 6,781,327.00 | 3,121,092.12 | 15-Aug-26 | 0.0000% TINT 08-15-26 |
| 9ILKJK0 | STRIPS | TINT | 912833PB0 | 4,398.00 | 1,995.45 | 15-Nov-26 | 0.0000% TINT 11-15-26 |
| 9ILKJK0 | STRIPS | TINT | 912833PC8 | 41,349.00 | 18,491.43 | 15-Feb-27 | 0.0000% TINT 02-15-27 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9ILGKU2 | STRIPS | TINT | 912833PD6 | 2,727,838.00 | 1,208,936.68 | 15-May-27 | 0.0000% TINT 05-15-27 | | |
| 9ILGKU2 | STRIPS | TINT | 912833PE4 | 769,621.00 | 336,240.32 | 15-Aug-27 | 0.0000% TINT 08-15-27 | | |
| 9ILKJK0 | STRIPS | TINT | 912833QB9 | 866,838.00 | 374,153.08 | 15-Nov-27 | 0.0000% TINT 11-15-27 | | |
| 9ILGKU2 | STRIPS | TINT | 912833RY8 | 1,308,911.00 | 560,538.62 | 15-Feb-28 | 0.0000% TINT 02/15/28 | | |
| 9ILKJK0 | STRIPS | TINT | 912833RZ5 | 6,911.00 | 2,896.41 | 15-Aug-28 | 0.0000% TINT 08/15/28 | | |
| 9ILKJK0 | STRIPS | TINT | 912833WQ9 | 47,909.00 | 20,229.90 | 15-May-28 | 0.0000% TINT 05-15-28 | | |
| 9ILKJK0 | STRIPS | TINT | 912833WR7 | 136,909.00 | 56,675.16 | 15-Nov-28 | 0.0000% TINT 11-15-28 | | |
| 9ILKJK0 | STRIPS | TINT | 912833XN5 | 26,406.00 | 10,789.82 | 15-Feb-29 | 0.0000% TINT 2-15-29 | | |
| 9ILGKU2 | STRIPS | TINT | 912833XP0 | 118,031.00 | 47,255.93 | 15-Aug-29 | 0.0000% TINT 08/15/29 | | |
| 9ILGKU2 | STRIPS | TINT | 912833XS4 | 374,562.00 | 151,775.35 | 15-May-29 | 0.0000% TINT 5-15-29 | | |
| 9ILGKU2 | STRIPS | TINT | 912833XT2 | 277,562.00 | 110,151.23 | 15-Nov-29 | 0.0000% TINT 11-15-29 | | |
| 9ILGKU2 | STRIPS | TINT | 912833XU9 | 611,562.00 | 237,087.49 | 15-May-30 | 0.0000% TINT 5-15-30 | | |
| 9ILKJK0 | STRIPS | TINT | 912833XX3 | 7,500.00 | 2,950.13 | 15-Feb-30 | 0.0000% TINT 02-15-30 | | |
| 9ILKJK0 | STRIPS | TINT | 912833XY1 | 7,500.00 | 2,892.72 | 15-Aug-30 | 0.0000% TINT 08-15-30 | | |
| 9ILKJK0 | STRIPS | TINT | 912833XZ8 | 7,500.00 | 2,833.74 | 15-Feb-31 | 0.0000% TINT 02-15-31 | | |
| 9ILR0U2 | MBS | FNMA/FHLMC FIX | F00140169 | 72.00 | 76.37 | 1-Mar-09 | 8.0000% FED. HOME LOAN MTG. CORP. - PC | | |
| 9ILR0U2 | MBS | FNMA/FHLMC FIX | F00160074 | 5.00 | 4.87 | 1-Apr-09 | 10.0000% FED. HOME LOAN MTG. CORP. - PC | | |
| 9ILR0U2 | MBS | FNMA/FHLMC FIX | F00170060 | 5.00 | 5.93 | 1-Apr-12 | 16.0000% FEDL HOME LOAN MTG CORP#170060PART/CTF PASS THRU POOL CPN  R/MD 16.00 | 04/01/2012 | |
| 9ILR0U2 | MBS | FNMA/FHLMC FIX | F00170225 | 3,693.00 | 3,893.48 | 1-May-17 | 8.0000% FED. HOME LOAN MTG. CORP. - PC | | |
| 9ILR0U2 | MBS | FNMA/FHLMC FIX | F00180334 | 12.00 | 12.98 | 1-Oct-09 | 8.0000% FED. HOME LOAN MTG. CORP. - PC | | |
| 9ILR0U2 | MBS | FNMA/FHLMC FIX | F00181064 | 411.00 | 432.88 | 1-Dec-11 | 8.0000% FED. HOME LOAN MTG. CORP. - PC | | |
| 9ILQ4L0 | MBS | FNMA/FHLMC ARM | F001B0392 | 392.00 | 385.90 | 1-Aug-32 | 5.5340% FHLMC GOLD ARM 30YR | | |
| 9ILQ4L0 | MBS | FNMA/FHLMC ARM | F001B4109 | 18,285,470.00 | 18,260,725.64 | 1-Jun-38 | 4.6220% FHLMC GOLD ARM 30YR | | |
| 9ILQ4L0 | MBS | FNMA/FHLMC ARM | F001G0370 | 4,696,227.00 | 4,723,630.93 | 1-Oct-35 | 5.0940% FHLMC GOLD ARM 30YR | | |
| 9ILQ4L0 | MBS | FNMA/FHLMC ARM | F001G0863 | 9,844,333.00 | 9,876,218.54 | 1-Aug-35 | 4.7570% FHLMC GOLD ARM 30YR | | |
| 9ILQ4L0 | MBS | FNMA/FHLMC ARM | F001G1293 | 40,976,971.00 | 41,105,174.26 | 1-Nov-36 | 5.6620% FHLMC GOLD ARM 30YR | | |
| 9ILQ4L0 | MBS | FNMA/FHLMC ARM | F001J0515 | 27,445,505.00 | 27,574,419.18 | 1-Jul-37 | 5.7770% FHLMC GOLD ARM 30YR | | |
| 9ILQ4L0 | MBS | FNMA/FHLMC ARM | F001J0780 | 2,540,429.00 | 2,577,899.82 | 1-Dec-37 | 5.8090% FHLMC GOLD ARM 30YR | | |
| 9ILQ4L0 | MBS | FNMA/FHLMC ARM | F001J1749 | 7,832,654.00 | 7,921,418.21 | 1-Jun-37 | 5.5160% FHLMC GOLD ARM 30YR | | |
| 9ILQ4L0 | MBS | FNMA/FHLMC ARM | F001J1859 | 5,905,550.00 | 5,965,847.85 | 1-Aug-38 | 5.2930% FHLMC GOLD ARM 30YR | | |
| 9ILR0U2 | MBS | FNMA/FHLMC FIX | F00282749 | 1.00 | 0.84 | 1-Dec-16 | 7.5000% FED. HOME LOAN MTG. CORP. - PC | | |
| 9ILR0U2 | MBS | FNMA/FHLMC FIX | F00286077 | 50.00 | 53.23 | 1-Mar-17 | 7.5000% FED. HOME LOAN MTG. CORP. - PC | | |
| 9ILR0U2 | MBS | FNMA/FHLMC FIX | F00450115 | 945.00 | 986.86 | 1-May-17 | 7.0000% FHLMC-FHA VA | | |
| 9ILQ4L0 | MBS | FNMA/FHLMC ARM | F00555156 | 24,230.00 | 25,562.94 | 1-Apr-16 | 7.5000% FEDL HOME LOAN MTG CORP 555156PART CTF PASS THRU POOL | ISSUE DATE | 03/01/1993R/MD 7.50 | 04/01/2016 |
| 9ILR0U2 | MBS | FNMA/FHLMC ARM | F00782784 | 4,470,510.00 | 4,466,311.18 | 1-Oct-34 | 4.3860% FHLMC ARMS | | |
| 9ILR0U2 | MBS | FNMA/FHLMC ARM | F00782935 | 1,470,172.00 | 1,478,716.83 | 1-Dec-34 | 4.1720% FHLMC ARMS | | |
| 9ILR0U2 | MBS | FNMA/FHLMC ARM | F00783261 | 28,018,275.00 | 27,902,229.60 | 1-May-38 | 4.4850% FHLMC ARMS | | |
| 9ILR0U2 | MBS | FNMA/FHLMC ARM | F00785952 | 582,697.00 | 575,162.72 | 1-Mar-27 | 5.6140% FHLMC ARMS | | |
| 9ILQ4L0 | MBS | FNMA/FHLMC ARM | F00788288 | 1,183,976.00 | 1,190,718.37 | 1-Nov-27 | 5.7160% FHLMC ARMS | | |
| 9ILQ4L0 | MBS | FNMA/FHLMC ARM | F00788657 | 17.00 | 16.19 | 1-Sep-31 | 6.4490% FHLMC - ARM | | |
| 9ILQ4L0 | MBS | FNMA/FHLMC ARM | F00847720 | 15,845,851.00 | 15,880,143.62 | 1-Mar-37 | 5.5730% FHLMC ARMS | | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A01382 | 4,769.00 | 5,221.80 | 1-May-20 | 10.0000% GOLD PC 30 YEAR - FHLMC | | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A10241 | 4,879,490.00 | 4,836,032.42 | 1-Jun-33 | 5.0000% GOLD PC 30 YEAR - FHLMC | | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A14674 | 856,618.00 | 881,743.93 | 1-Oct-33 | 6.0000% GOLD PC 30 YEAR - FHLMC | | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A15479 | 3,030,748.00 | 3,072,462.56 | 1-Nov-33 | 5.5000% GOLD PC 30 YEAR - FHLMC | | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A16317 | 785,787.00 | 818,544.22 | 1-Apr-31 | 6.5000% GOLD PC 30YR - FHLMC WAM | | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A16517 | 1,141,155.00 | 1,130,991.39 | 1-Dec-33 | 5.0000% GOLD PC 30 YEAR - FHLMC | | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A16728 | 220,699.00 | 223,737.03 | 1-Dec-33 | 5.5000% GOLD PC 30 YEAR - FHLMC | | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A17753 | 201,648.00 | 204,423.66 | 1-Dec-33 | 5.5000% GOLD PC 30 YEAR - FHLMC | | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A17868 | 64,491.00 | 59,021.65 | 1-Nov-33 | 3.5000% GOLD PC 30 YEAR - FHLMC | | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A23563 | 3,495.00 | 3,375.53 | 1-Jun-34 | 4.5000% GOLD PC 30 YEAR - FHLMC | | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A24156 | 354,307.00 | 369,076.76 | 1-Oct-31 | 6.5000% GOLD PC 30YR - FHLMC WAM | | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A24185 | 211,813.00 | 219,575.37 | 1-Jul-34 | 6.5000% GOLD PC 30 YEAR - FHLMC | | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A29165 | 138,207.00 | 142,160.16 | 1-Dec-34 | 6.0000% GOLD PC 30 YEAR - FHLMC | | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A30972 | 983,537.00 | 1,024,538.05 | 1-Jan-35 | 6.5000% GOLD PC 30YR - FHLMC WAM | | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A32200 | 10,414.00 | 10,056.29 | 1-Apr-35 | 4.5000% GOLD PC 30 YEAR - FHLMC | | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A37328 | 180,667.00 | 179,812.85 | 1-Sep-35 | 5.0000% GOLD PC 30 YEAR - FHLMC | | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A37760 | 654,027.00 | 648,201.94 | 1-Sep-35 | 5.0000% GOLD PC 30 YEAR - FHLMC | | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A38676 | 38,832,162.00 | 39,224,124.13 | 1-Oct-35 | 5.5000% GOLD PC 30YR - FHLMC WAM | | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A38676 | 28,500,767.00 | 28,788,447.06 | 1-Oct-35 | 5.5000% GOLD PC 30YR - FHLMC WAM | | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A39334 | 791,773.00 | 784,721.15 | 1-Sep-35 | 5.0000% GOLD PC 30 YEAR - FHLMC | | |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A41142 | 646,070.00 | 660,223.40 | 1-Jan-36 | 6.0000% GOLD PC 30 YEAR - FHLMC | | |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A42714 | 9,168,744.00 | 9,369,597.29 | 1-Feb-36 | 6.0000% GOLD PC 30 YEAR - FHLMC | | |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A43076 | 132,960.00 | 135,872.43 | 1-Feb-36 | 6.0000% GOLD PC 30 YEAR - FHLMC | | |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A44445 | 309,111.00 | 311,796.78 | 1-Apr-36 | 5.5000% GOLD PC 30 YEAR - FHLMC | | |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A45789 | 2,908,363.00 | 3,051,690.71 | 1-May-35 | 7.0000% GOLD PC 30 YEAR - FHLMC | | |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A46044 | 69,624.00 | 69,295.38 | 1-Jul-35 | 5.0000% GOLD PC 30 YEAR - FHLMC | | |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A46049 | 25,611.00 | 25,489.81 | 1-Jul-35 | 5.0000% GOLD PC 30 YEAR - FHLMC | | |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A46629 | 130,392.00 | 129,775.85 | 1-Aug-35 | 5.0000% GOLD PC 30 YEAR - FHLMC | | |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A47779 | 19,097.00 | 19,281.19 | 1-Sep-35 | 5.5000% GOLD PC 30YR-(PUERTO RICO) | | |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A51225 | 3,917,487.00 | 4,003,304.90 | 1-Aug-36 | 6.0000% GOLD PC 30 YEAR - FHLMC | | |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A51543 | 1,357,723.00 | 1,400,746.22 | 1-Aug-36 | 6.5000% GOLD PC 30 YEAR - FHLMC | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A54224 | 40,066.00 | 40,943.38 | 1-Nov-36 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A54426 | 2,354.00 | 2,469.55 | 1-Mar-36 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A54914 | 8,613,599.00 | 9,087,346.69 | 1-Sep-36 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A57633 | 987,250.00 | 1,008,876.62 | 1-Feb-37 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A58186 | 911,229.00 | 919,145.27 | 1-Mar-37 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A61631 | 2,478,667.00 | 2,600,818.57 | 1-Oct-28 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A61705 | 938,790.00 | 946,946.02 | 1-Jun-37 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A63078 | 911,985.00 | 938,075.75 | 1-Jul-37 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A64760 | 462,172.00 | 472,296.41 | 1-Jul-37 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A64865 | 875,482.00 | 894,660.38 | 1-Aug-37 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A65832 | 1,173,956.00 | 1,199,673.44 | 1-Sep-37 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A66897 | 2,886,055.00 | 3,044,788.17 | 1-Oct-37 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A66901 | 1,348,734.00 | 1,423,040.70 | 1-Oct-37 | 8.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A66977 | 1,204,574.00 | 1,270,825.93 | 1-Oct-37 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A67468 | 485,801.00 | 512,520.06 | 1-Nov-37 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A68579 | 2,226,368.00 | 2,275,139.77 | 1-Nov-37 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A68583 | 473,009.00 | 483,371.19 | 1-Nov-37 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A68790 | 998,034.00 | 1,019,897.39 | 1-Aug-37 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A68949 | 941,211.00 | 961,829.56 | 1-Nov-37 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A69056 | 337,231.00 | 355,778.48 | 1-Dec-37 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A69510 | 468,763.00 | 479,032.32 | 1-Dec-37 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A69694 | 1,387,492.00 | 1,399,545.96 | 1-Dec-37 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A69789 | 1,293,575.00 | 1,342,860.56 | 1-Dec-37 | 6.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A69836 | 1,468,808.00 | 1,549,592.96 | 1-Nov-37 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A69837 | 768,994.00 | 811,288.57 | 1-Nov-37 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A70438 | 180,163.00 | 190,071.96 | 1-Aug-37 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A70542 | 33,066.00 | 34,361.67 | 1-Dec-37 | 6.5000% GOLD PC 30YR-FHLMC (LOW LOANS) |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A70595 | 2,499,117.00 | 2,636,568.72 | 1-Dec-37 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A71576 | 2,134,377.00 | 2,215,696.86 | 1-Jan-38 | 6.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A73033 | 1,088,652.00 | 1,079,976.82 | 1-Jan-33 | 5.0000% GOLD PC 25 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A73171 | 2,585,314.00 | 2,564,712.61 | 1-Feb-33 | 5.0000% GOLD PC 25 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A73251 | 1,726,198.00 | 1,825,238.19 | 1-Feb-38 | 8.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A73379 | 1,889,021.00 | 1,958,250.62 | 1-Feb-38 | 6.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A73418 | 1,203,883.00 | 1,248,003.34 | 1-Feb-38 | 6.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A73871 | 944,109.00 | 911,713.90 | 1-Mar-38 | 4.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A74117 | 2,249,804.00 | 2,332,255.85 | 1-Feb-38 | 6.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A74142 | 3,042,260.00 | 3,161,478.75 | 1-Feb-38 | 6.5000% GOLD PC 30YR-FHLMC (LOW LOANS) |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A74193 | 2,694,512.00 | 2,756,906.50 | 1-Feb-38 | 6.0000% IO/20YEAR AM POOL |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A74194 | 4,411,278.00 | 4,513,427.11 | 1-Feb-38 | 6.0000% IO/20YEAR AM POOL |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A74195 | 2,388,310.00 | 2,443,613.80 | 1-Feb-38 | 6.0000% IO/20YEAR AM POOL |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A74210 | 256,351.00 | 270,449.99 | 1-Feb-38 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A74971 | 1,351,781.00 | 1,426,129.31 | 1-Mar-38 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A75216 | 3,925,387.00 | 3,890,426.20 | 1-Apr-38 | 5.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A75513 | 3,967,893.00 | 4,081,410.46 | 1-Apr-38 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A75931 | 671,776.00 | 704,882.20 | 1-Apr-38 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A76494 | 2,849.00 | 2,750.99 | 1-May-38 | 4.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A76657 | 2,253,847.00 | 2,364,919.40 | 1-Apr-38 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A76861 | 1,563,509.00 | 1,624,779.43 | 1-May-38 | 6.5000% GOLD PC 30YR-FHLMC (LOW LOANS) |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A76865 | 2,682,250.00 | 2,837,904.83 | 1-May-38 | 7.0000% GOLD PC 30YR-FHLMC (LOW LOANS) |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A76866 | 1,850,440.00 | 1,957,823.00 | 1-May-38 | 7.0000% GOLD PC 30YR-FHLMC (LOW LOANS) |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A76944 | 5,746,951.00 | 6,030,168.09 | 1-May-38 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A77125 | 398,551.00 | 396,573.92 | 1-May-38 | 5.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A77149 | 4,605,066.00 | 4,872,303.77 | 1-May-38 | 7.0000% GOLD PC 30YR-FHLMC (LOW LOANS) |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A77150 | 1,739,248.00 | 1,840,178.38 | 1-May-38 | 7.0000% GOLD PC 30YR-FHLMC (LOW LOANS) |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A77151 | 4,293,058.00 | 4,542,189.13 | 1-May-38 | 7.0000% GOLD PC 30YR-FHLMC (LOW LOANS) |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A77152 | 2,576,655.00 | 2,726,181.95 | 1-May-38 | 7.0000% GOLD PC 30YR-FHLMC (LOW LOANS) |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A77168 | 2,108,224.00 | 2,227,273.25 | 1-May-38 | 7.0000% MID LOAN FREDDIE MAC 30 YR |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A77169 | 3,203,289.00 | 3,384,174.72 | 1-May-38 | 7.0000% MID LOAN FREDDIE MAC 30 YR |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A77170 | 2,480,785.00 | 2,620,872.31 | 1-May-38 | 7.0000% MID LOAN FREDDIE MAC 30 YR |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A77183 | 14,552,296.00 | 15,107,477.81 | 1-May-38 | 6.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A77511 | 1,585,949.00 | 1,675,505.66 | 1-May-38 | 7.0000% MID LOAN FREDDIE MAC 30 YR |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A77880 | 3,253,404.00 | 3,380,896.71 | 1-Jun-38 | 6.5000% GOLD PC 30YR-FHLMC (LOW LOANS) |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A77882 | 3,117,798.00 | 3,239,976.97 | 1-Jun-38 | 6.5000% GOLD PC 30YR-FHLMC (LOW LOANS) |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A78308 | 6,667,508.00 | 6,921,878.46 | 1-Nov-37 | 6.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A78577 | 7,608,344.00 | 7,674,441.17 | 1-Jun-38 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A78589 | 2,678,180.00 | 2,825,480.19 | 1-Jun-38 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A78767 | 3,784,617.00 | 3,904,542.28 | 1-Jun-38 | 6.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A78780 | 216,565.00 | 227,237.95 | 1-Jun-38 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A78814 | 3,874,227.00 | 4,099,053.21 | 1-Jun-38 | 7.0000% GOLD PC 30YR-FHLMC (LOW LOANS) |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A78865 | 36,781,515.00 | 37,101,054.41 | 1-Jul-38 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A79010 | 3,342,162.00 | 3,469,668.47 | 1-Jul-38 | 6.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A79579 | 22,316,271.00 | 23,030,391.51 | 1-Jul-38 | 6.5000% GOLD PC 30 YEAR - FHLMC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A79795 | 14,037,890.00 | 14,487,102.27 | 1-Jul-38 | 6.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A79831 | 2,205,249.00 | 2,313,926.66 | 1-Jul-38 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00A79967 | 798,421.00 | 815,911.78 | 1-Aug-38 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A80376 | 29,790,669.00 | 30,049,475.46 | 1-Dec-36 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A80677 | 111,659.00 | 117,161.28 | 1-Aug-38 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A80840 | 902,530.00 | 931,129.06 | 1-Aug-38 | 6.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A80909 | 56,961.00 | 58,765.49 | 1-Aug-38 | 6.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A81074 | 316,307.00 | 323,236.44 | 1-Aug-38 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A81144 | 49,304,696.00 | 50,882,446.27 | 1-Aug-38 | 6.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A81144 | 11,221,169.00 | 11,580,246.39 | 1-Aug-38 | 6.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A81492 | 30,665.00 | 30,931.40 | 1-Aug-38 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A88839 | 9,050,442.00 | 8,969,836.26 | 1-Jun-37 | 5.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00A88840 | 3,408,807.00 | 3,438,420.95 | 1-Jan-38 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00B10920 | 7,596.00 | 7,558.56 | 1-Nov-18 | 5.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00B11087 | 6,698.00 | 6,931.81 | 1-Apr-09 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00B11157 | 127,073.00 | 131,516.76 | 1-May-16 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00B11812 | 121,610.00 | 118,736.86 | 1-Jan-19 | 4.0000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00B14976 | 10,694,883.00 | 10,763,229.50 | 1-Jun-19 | 4.5000% FHLMC GOLD -SEASONED 15 YR |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00B16402 | 195,526.00 | 199,233.70 | 1-Sep-19 | 5.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00B17181 | 4,402.00 | 4,485.89 | 1-Nov-19 | 5.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00B17381 | 9,776.00 | 9,961.23 | 1-Dec-19 | 5.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C00290 | 28,456.00 | 29,641.87 | 1-Jan-24 | 6.5000% GOLD PC 30YR - FHLMC WAM |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C00601 | 3,812.00 | 3,971.03 | 1-Apr-28 | 6.5000% GOLD PC 30YR - FHLMC WAM |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C00643 | 98,517.00 | 102,624.33 | 1-Aug-28 | 6.5000% GOLD PC 30YR - FHLMC WAM |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C00689 | 80,215.00 | 83,558.61 | 1-Dec-28 | 6.5000% GOLD PC 30YR - FHLMC WAM |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C00712 | 140,178.00 | 146,021.73 | 1-Feb-29 | 6.5000% GOLD PC 30YR - FHLMC WAM |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C00765 | 153.00 | 160.64 | 1-May-29 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C00785 | 407,681.00 | 420,598.90 | 1-Jun-29 | 6.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C00835 | 44,249.00 | 46,093.98 | 1-Jul-29 | 6.5000% GOLD PC 30YR - FHLMC WAM |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C00896 | 3,425.00 | 3,613.64 | 1-Dec-29 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C00910 | 10,029.00 | 10,580.30 | 1-Jan-30 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C01086 | 89,502.00 | 94,424.97 | 1-Nov-30 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C01286 | 4,241,627.00 | 4,367,186.22 | 1-Jan-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C01292 | 58,909.00 | 60,652.79 | 1-Feb-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C01410 | 7,451,159.00 | 7,671,724.95 | 1-Oct-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C01410 | 4,511,106.00 | 4,644,641.80 | 1-Oct-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C01435 | 9,118,694.00 | 9,388,621.08 | 1-Dec-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C01435 | 2,649,682.00 | 2,728,116.41 | 1-Dec-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C01622 | 2,616,479.00 | 2,593,176.00 | 1-Sep-33 | 5.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C01647 | 14,552.00 | 14,052.53 | 1-Oct-33 | 4.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C01726 | 9,394,854.00 | 9,600,660.28 | 1-Dec-33 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C01811 | 4,788,377.00 | 4,745,730.21 | 1-Apr-34 | 5.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C01847 | 133,783.00 | 135,395.65 | 1-Jun-34 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C12267 | 4,916.00 | 5,120.47 | 1-Jul-28 | 6.5000% GOLD PC 30YR - FHLMC WAM |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C17148 | 524,901.00 | 557,494.52 | 1-Oct-28 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C26039 | 8,897.00 | 9,267.46 | 1-May-29 | 6.5000% GOLD PC 30YR - FHLMC WAM |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C41019 | 269.00 | 283.44 | 1-Aug-30 | 8.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C46812 | 566.00 | 597.18 | 1-Jan-31 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C55783 | 104,568.00 | 108,927.05 | 1-Jan-29 | 6.5000% GOLD PC 30YR - FHLMC WAM |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C59271 | 53.00 | 55.43 | 1-Oct-31 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C61530 | 275,715.00 | 283,876.72 | 1-Dec-31 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C63750 | 4,849,591.00 | 4,993,146.47 | 1-Feb-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C63750 | 2,706,686.00 | 2,786,807.76 | 1-Feb-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C63851 | 127,995.00 | 131,783.38 | 1-Jan-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C63857 | 315,873.00 | 325,222.93 | 1-Jan-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C63982 | 112,186.00 | 115,506.67 | 1-Feb-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C63989 | 316,432.00 | 336,080.58 | 1-Feb-32 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C64672 | 1,134,529.00 | 1,181,824.43 | 1-Mar-32 | 6.5000% GOLD PC 30YR - FHLMC WAM |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C65764 | 814,001.00 | 864,545.36 | 1-Apr-32 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C65975 | 39,210.00 | 41,644.25 | 1-Apr-32 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C66758 | 87,041.00 | 90,669.31 | 1-May-32 | 6.5000% GOLD PC 30YR - FHLMC WAM |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C66875 | 671,845.00 | 713,562.55 | 1-May-32 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C67115 | 207,472.00 | 213,613.16 | 1-May-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C67157 | 143,684.00 | 152,606.06 | 1-May-32 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C67974 | 215,309.00 | 228,678.12 | 1-Mar-32 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C68001 | 39,860.00 | 42,335.31 | 1-Jun-32 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C68955 | 127,830.00 | 135,766.96 | 1-Jul-32 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C69803 | 72,789.00 | 75,822.94 | 1-Jul-32 | 6.5000% GOLD PC 30YR - FHLMC WAM |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C70750 | 699,664.00 | 720,186.48 | 1-Sep-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C71038 | 278,576.00 | 293,898.13 | 1-Sep-32 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C73339 | 4,419,329.00 | 4,550,148.37 | 1-Nov-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C74178 | 7,789,847.00 | 8,020,439.16 | 1-Dec-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C74178 | 7,789,847.00 | 8,020,439.16 | 1-Dec-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C74178 | 2,492,751.00 | 2,566,540.53 | 1-Dec-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C74246 | 7,447,764.00 | 7,668,228.94 | 1-Dec-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C74246 | 7,447,764.00 | 7,668,228.94 | 1-Dec-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C74246 | 364,225.00 | 375,007.07 | 1-Dec-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C74784 | 394,440.00 | 416,170.83 | 1-Jul-27 | 8.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00C74795 | 5,570,368.00 | 5,735,259.25 | 1-Dec-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90028 | 47,175.00 | 49,002.02 | 1-Sep-13 | 6.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90041 | 11,903.00 | 12,310.00 | 1-Nov-13 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90131 | 24,906.00 | 25,757.69 | 1-Mar-16 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90194 | 20,011.00 | 20,695.10 | 1-Oct-17 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90231 | 144,562.00 | 148,270.47 | 1-Sep-18 | 6.0000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90234 | 110,786.00 | 113,628.66 | 1-Oct-18 | 6.0000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90235 | 148,616.00 | 153,697.00 | 1-Oct-18 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90241 | 44,836.00 | 46,368.76 | 1-Dec-18 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90246 | 194,013.00 | 198,990.65 | 1-Jan-19 | 6.0000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90247 | 20,940.00 | 21,655.73 | 1-Jan-19 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90290 | 193,152.00 | 202,852.01 | 1-Aug-19 | 7.0000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90368 | 94,523.00 | 99,775.26 | 1-Oct-20 | 8.0000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90382 | 26,914.00 | 28,409.26 | 1-Nov-20 | 8.0000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90398 | 12,317.00 | 12,737.69 | 1-Nov-20 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90439 | 103,896.00 | 109,015.81 | 1-Apr-21 | 7.0000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90551 | 332,247.00 | 343,605.32 | 1-May-22 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90561 | 356,323.00 | 368,504.73 | 1-Jul-22 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90589 | 179,991.00 | 184,609.09 | 1-Nov-22 | 6.0000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90597 | 56,106.00 | 56,593.69 | 1-Dec-22 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90606 | 1,472,886.00 | 1,493,966.58 | 1-Jan-23 | 5.5000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90613 | 290,955.00 | 290,363.63 | 1-Jan-23 | 5.0000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90632 | 131,242.00 | 135,729.12 | 1-Dec-22 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90683 | 212,899.00 | 212,466.14 | 1-Jun-23 | 5.0000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90839 | 336,710.00 | 348,221.47 | 1-Mar-24 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90857 | 576,468.00 | 596,176.22 | 1-Jul-24 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90869 | 41,404.00 | 43,006.62 | 1-Sep-24 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00C90896 | 49,167.00 | 51,071.19 | 1-Feb-25 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C90906 | 65,866.00 | 68,416.04 | 1-Apr-25 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C90976 | 371,371.00 | 376,686.61 | 1-Jun-26 | 5.5000% GOLD PC 20 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C91034 | 79,180.00 | 81,211.23 | 1-Jun-27 | 6.0000% GOLD PC 20 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C91036 | 28,609.00 | 29,716.90 | 1-Apr-27 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C91056 | 375,470.00 | 394,325.39 | 1-Jun-27 | 7.0000% GOLD PC 20 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C91096 | 58,329.00 | 61,257.82 | 1-Aug-27 | 7.0000% GOLD PC 20 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C91104 | 497,872.00 | 522,407.62 | 1-Sep-27 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C91121 | 794,689.00 | 834,596.96 | 1-Oct-27 | 7.0000% GOLD PC 20 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C91175 | 11,996,818.00 | 11,972,449.53 | 1-May-28 | 5.0000% GOLD PC 20 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C91177 | 553,511.00 | 540,399.95 | 1-Mar-28 | 4.5000% GOLD PC 20 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C91182 | 3,017,981.00 | 3,095,410.64 | 1-Mar-28 | 6.0000% GOLD PC 20 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C91184 | 6,439,647.00 | 6,604,864.02 | 1-Apr-28 | 6.0000% GOLD PC 20 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C91186 | 49,501,864.00 | 49,401,313.34 | 1-Jun-28 | 5.0000% GOLD PC 20 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C91186 | 3,137,671.00 | 3,131,297.31 | 1-Jun-28 | 5.0000% GOLD PC 20 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C91196 | 1,503,957.00 | 1,468,331.87 | 1-May-28 | 4.5000% GOLD PC 20 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C91199 | 13,895,815.00 | 14,252,329.89 | 1-Jun-28 | 6.0000% GOLD PC 20 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C91207 | 6,950,909.00 | 7,050,393.89 | 1-Sep-28 | 5.5000% GOLD PC 20 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C91211 | 9,577,888.00 | 9,823,620.23 | 1-Aug-28 | 6.0000% GOLD PC 20 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C91215 | 11,325,367.00 | 11,712,553.00 | 1-Aug-28 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C91216 | 5,000,000.00 | 5,128,281.25 | 1-Sep-28 | 6.0000% GOLD PC 20 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00C91220 | 1,244,163.00 | 1,241,635.79 | 1-Sep-28 | 5.0000% GOLD PC 20 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00D64246 | 4,823.00 | 5,024.39 | 1-Oct-25 | 6.5000% GOLD PC 30YR - FHLMC WAM |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00D65771 | 111,228.00 | 117,345.34 | 1-Nov-25 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00D83122 | 1,186.00 | 1,251.83 | 1-Oct-27 | 8.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00D94599 | 9,411.00 | 9,883.20 | 1-Apr-21 | 7.0000% GOLD PC 20 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00D94666 | 24,807.00 | 25,655.15 | 1-Jun-21 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00D94834 | 7,814.00 | 8,080.84 | 1-Apr-21 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00D95464 | 24,449.00 | 25,076.31 | 1-Jun-22 | 6.0000% GOLD PC 20 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00D96302 | 189,512.00 | 194,374.55 | 1-Oct-23 | 6.0000% GOLD PC 20 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00D97055 | 97,096.00 | 100,855.88 | 1-Aug-26 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00D97461 | 1,061,232.00 | 1,088,459.74 | 1-Nov-27 | 6.0000% GOLD PC 20 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00D97579 | 1,960,459.00 | 1,988,518.27 | 1-Jan-28 | 5.5000% GOLD PC 20 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00D97765 | 1,150,435.00 | 1,166,900.68 | 1-May-28 | 5.5000% GOLD PC 20 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00D97848 | 5,194,274.00 | 5,183,723.50 | 1-May-28 | 5.0000% GOLD PC 20 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00D97849 | 49,494,024.00 | 49,393,489.26 | 1-May-28 | 5.0000% GOLD PC 20 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00D97849 | 11,720,219.00 | 11,696,411.85 | 1-May-28 | 5.0000% GOLD PC 20 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00D97911 | 2,018,812.00 | 2,014,711.38 | 1-Jul-28 | 5.0000% GOLD PC 20 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00D97912 | 1,409,316.00 | 1,429,486.99 | 1-Jul-28 | 5.5000% GOLD PC 20 YEAR - FHLMC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00D97913 | 2,997,278.00 | 2,991,189.46 | 1-Jul-28 | 5.0000% GOLD PC 20 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00D97914 | 1,408,759.00 | 1,428,921.86 | 1-Jun-28 | 5.5000% GOLD PC 20 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00286 | 1,846.00 | 1,885.58 | 1-Feb-09 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00345 | 6,438.00 | 6,605.49 | 1-Oct-09 | 8.0000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00376 | 1,761.00 | 1,806.77 | 1-Jun-10 | 8.0000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00385 | 5,531.00 | 5,675.33 | 1-Jul-10 | 8.0000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00392 | 59,011.00 | 61,074.41 | 1-Sep-10 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00419 | 63,189.00 | 65,398.97 | 1-Feb-11 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00426 | 369,918.00 | 382,853.05 | 1-Apr-11 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00462 | 3,544.00 | 3,667.94 | 1-Nov-11 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00484 | 351,675.00 | 363,972.29 | 1-May-12 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00489 | 12,199.00 | 12,459.90 | 1-Jun-12 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00499 | 282,206.00 | 288,242.34 | 1-Aug-12 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00542 | 165,752.00 | 171,547.79 | 1-Apr-13 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00614 | 252,437.00 | 259,978.28 | 1-Sep-13 | 8.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00656 | 269,700.00 | 277,757.28 | 1-Jan-14 | 8.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00678 | 2,253.00 | 2,331.87 | 1-Jun-14 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00693 | 1,695.00 | 1,745.27 | 1-Mar-14 | 8.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00742 | 128,530.00 | 132,369.57 | 1-Jun-14 | 8.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00762 | 41,066.00 | 42,135.10 | 1-Oct-14 | 8.0000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00779 | 5,040.00 | 5,190.63 | 1-Sep-14 | 8.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00780 | 58,897.00 | 60,656.20 | 1-Sep-14 | 8.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00781 | 186,900.00 | 192,483.41 | 1-Sep-14 | 8.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00787 | 5,876.00 | 6,002.16 | 1-Jan-15 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00796 | 30,281.00 | 31,185.27 | 1-Oct-14 | 8.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00824 | 3,473.00 | 3,576.75 | 1-Dec-14 | 8.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00825 | 19,086.00 | 19,656.61 | 1-Dec-14 | 8.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00826 | 15,579.00 | 16,044.70 | 1-Dec-14 | 8.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00831 | 90,239.00 | 92,169.60 | 1-Apr-15 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00860 | 163,587.00 | 169,307.44 | 1-May-15 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00861 | 9,351.00 | 9,550.52 | 1-Jul-15 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00879 | 19,635.00 | 20,054.75 | 1-Sep-15 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00892 | 7,825.00 | 8,058.76 | 1-May-15 | 8.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E00938 | 2,994.00 | 3,058.22 | 1-Jan-16 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E01009 | 145,648.00 | 150,741.33 | 1-Aug-16 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E01050 | 204,339.00 | 211,484.26 | 1-Sep-16 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E01101 | 108,673.00 | 112,473.10 | 1-Jan-17 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E01127 | 127,752.00 | 132,219.55 | 1-Feb-17 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E01139 | 371,863.00 | 382,274.75 | 1-Apr-17 | 6.0000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E01142 | 98,566.00 | 102,012.29 | 1-Apr-17 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E01159 | 13,417.00 | 13,885.82 | 1-Jun-17 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00E01173 | 1,107.00 | 1,128.23 | 1-Jun-17 | 5.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00E20141 | 2,780.00 | 2,852.53 | 1-Nov-09 | 8.0000% GOLD PC 15 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00E20185 | 1,674.00 | 1,709.80 | 1-Jul-10 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00E20238 | 379,382.00 | 392,648.54 | 1-May-11 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E59838 | 3,154.00 | 3,236.44 | 1-Oct-09 | 8.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E59853 | 2,083.00 | 2,137.00 | 1-Oct-09 | 8.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E59866 | 2,772.00 | 2,844.40 | 1-Oct-09 | 8.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E60269 | 10,647.00 | 10,924.65 | 1-Mar-10 | 8.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E62571 | 8,617.00 | 8,801.76 | 1-Jan-11 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E64411 | 7,946.00 | 8,152.56 | 1-Dec-10 | 8.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E68434 | 2,600.00 | 2,690.69 | 1-Dec-12 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E68623 | 34,050.00 | 35,240.84 | 1-Nov-12 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E68827 | 1,664.00 | 1,699.14 | 1-Apr-13 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E70047 | 13,895.00 | 14,192.47 | 1-Feb-13 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E70210 | 107,613.00 | 111,375.95 | 1-May-13 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E70843 | 1,036.00 | 1,072.03 | 1-Jun-13 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E74665 | 11,816.00 | 12,068.51 | 1-Jan-14 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E77786 | 30,306.00 | 31,366.16 | 1-Jul-14 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E77934 | 311,323.00 | 322,209.66 | 1-Jul-14 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E79919 | 9,107.00 | 9,301.56 | 1-Jan-15 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E80108 | 33,304.00 | 34,016.75 | 1-Feb-15 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E80134 | 27,340.00 | 27,924.81 | 1-Feb-15 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E80142 | 10,938.00 | 11,171.81 | 1-Feb-15 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E80160 | 6,898.00 | 7,045.26 | 1-Feb-15 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E80771 | 4,651.00 | 4,813.89 | 1-Jun-15 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E80980 | 13,708.00 | 14,001.10 | 1-Jul-15 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E81048 | 1,508.00 | 1,540.56 | 1-Aug-15 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E82285 | 4,487.00 | 4,643.69 | 1-Jan-16 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E82492 | 5,419.00 | 5,600.09 | 1-Feb-16 | 7.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E82625 | 2,064.00 | 2,136.16 | 1-Jan-12 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E82828 | 80,161.00 | 82,964.12 | 1-Aug-14 | 6.5000% GOLD PC 15 YEAR - FHLMC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E83832 | 158,298.00 | 163,833.59 | 1-Jun-16 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E84826 | 69,446.00 | 71,874.69 | 1-Feb-12 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E85236 | 102,048.00 | 105,616.60 | 1-Sep-16 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E87550 | 148,694.00 | 153,893.16 | 1-Jan-17 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E88477 | 3,991.00 | 4,130.62 | 1-Mar-17 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E88600 | 176,928.00 | 183,115.19 | 1-Mar-17 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E88734 | 224,065.00 | 231,900.67 | 1-Mar-17 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E89403 | 105,911.00 | 109,614.96 | 1-Apr-17 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E90294 | 6,951.00 | 7,193.56 | 1-Jun-17 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E90349 | 121,387.00 | 125,632.13 | 1-Jun-17 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E93395 | 3,404.00 | 3,476.86 | 1-Nov-15 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E95378 | 4,142.00 | 4,286.66 | 1-Sep-14 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E96854 | 75,453.00 | 73,961.76 | 1-Jun-18 | 4.0000% FHLMC GOLD -SEASONED 15 YR |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E97226 | 60,933.00 | 63,063.97 | 1-Jun-13 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00E99415 | 1,296,766.00 | 1,285,217.17 | 1-Sep-18 | 5.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00F80027 | 28,139.00 | 29,228.75 | 1-Nov-13 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G00432 | 2,010.00 | 2,120.51 | 1-Jan-26 | 8.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G00601 | 5,412.00 | 5,709.41 | 1-Apr-22 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G00726 | 2,096.00 | 2,211.04 | 1-Jun-27 | 8.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G01088 | 24,451.00 | 25,795.41 | 1-Dec-29 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G01131 | 61,021.00 | 64,377.06 | 1-Sep-30 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G01217 | 267.00 | 279.66 | 1-Mar-31 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G01477 | 5,763,482.00 | 5,934,090.59 | 1-Dec-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G01477 | 5,763,482.00 | 5,934,090.59 | 1-Dec-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G01477 | 5,763,482.00 | 5,934,090.59 | 1-Dec-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G01477 | 5,763,482.00 | 5,934,090.59 | 1-Dec-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G01477 | 5,763,482.00 | 5,934,090.59 | 1-Dec-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G01477 | 5,763,482.00 | 5,934,090.59 | 1-Dec-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G01477 | 5,763,482.00 | 5,934,090.59 | 1-Dec-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G01477 | 4,478,630.00 | 4,611,204.37 | 1-Dec-32 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G01504 | 194,473.00 | 202,580.23 | 1-Jan-33 | 6.5000% GOLD PC 30YR - FHLMC WAM |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G01519 | 2,313,546.00 | 2,382,030.31 | 1-Feb-33 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G01563 | 1,324,938.00 | 1,343,174.08 | 1-Jun-33 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G01601 | 270,334.00 | 253,263.49 | 1-Sep-33 | 4.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G01611 | 105,397.00 | 98,741.90 | 1-Sep-33 | 4.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G01677 | 6,795,393.00 | 6,366,301.00 | 1-Nov-33 | 4.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G01740 | 829,772.00 | 836,980.47 | 1-Dec-34 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G01767 | 2,523,081.00 | 2,639,202.17 | 1-Dec-32 | 6.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G01804 | 624,357.00 | 631,881.06 | 1-Mar-35 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G02003 | 3,634,997.00 | 3,786,530.78 | 1-Apr-34 | 6.5000% GOLD PC 30YR - FHLMC WAM |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G02072 | 11,722,146.00 | 11,823,982.52 | 1-Mar-36 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G02130 | 39,003,178.00 | 39,543,661.49 | 1-Mar-36 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G02130 | 39,003,178.00 | 39,543,661.49 | 1-Mar-36 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G02130 | 17,434,421.00 | 17,676,016.69 | 1-Mar-36 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G02199 | 652,447.00 | 646,636.08 | 1-Jun-36 | 5.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G02261 | 7,919,053.00 | 7,987,849.57 | 1-Dec-35 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G02408 | 2,460,601.00 | 2,481,977.91 | 1-Dec-36 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G02433 | 2,593,267.00 | 2,675,440.88 | 1-Nov-36 | 6.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G02490 | 527,762.00 | 539,323.58 | 1-Dec-36 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G02491 | 925,174.00 | 950,468.95 | 1-Oct-36 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G02586 | 12,246.00 | 12,513.77 | 1-Jan-37 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G02682 | 190,700.00 | 200,097.95 | 1-Feb-37 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G02725 | 8,689,830.00 | 8,765,323.40 | 1-Apr-37 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G03073 | 918,440.00 | 926,419.38 | 1-Jul-37 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G03269 | 10,903,049.00 | 10,997,769.23 | 1-Oct-37 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G03323 | 100,000.00 | 102,190.53 | 1-Aug-37 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G03347 | 404,175.00 | 426,404.17 | 1-Aug-37 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G03368 | 54,043.00 | 55,755.46 | 1-Dec-33 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G03511 | 33,521,721.00 | 34,438,238.43 | 1-Oct-37 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G03533 | 343,773.00 | 353,216.12 | 1-Jun-36 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G03575 | 5,244,501.00 | 5,463,131.12 | 1-Feb-35 | 6.5000% GOLD PC 30YR - FHLMC WAM |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G03600 | 16,522,970.00 | 17,337,242.89 | 1-Nov-37 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G03810 | 14,984.00 | 15,722.63 | 1-Jan-38 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G03823 | 3,988,587.00 | 4,207,959.06 | 1-Jan-38 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G04121 | 4,216,107.00 | 4,252,734.81 | 1-Apr-38 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G04169 | 14,199,393.00 | 14,510,448.57 | 1-May-33 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G04215 | 496,893.00 | 501,209.54 | 1-May-38 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G04220 | 572,433.00 | 577,406.36 | 1-Mar-38 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G04328 | 13,591,994.00 | 14,018,022.95 | 1-Apr-38 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G04373 | 10,652,912.00 | 11,329,371.74 | 1-Mar-35 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G04475 | 5,468,158.00 | 5,442,310.00 | 1-Dec-36 | 5.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G04477 | 4,925,781.00 | 5,033,686.49 | 1-Aug-38 | 6.0000% GOLD PC 30 YEAR - FHLMC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G04509 | 43,853,940.00 | 46,265,906.79 | 1-Mar-38 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G04511 | 49,226,762.00 | 48,980,627.69 | 1-Oct-33 | 5.0000% GOLD PC 30YR - FHLMC WAM |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G04511 | 23,579,701.00 | 23,461,802.95 | 1-Oct-33 | 5.0000% GOLD PC 30YR - FHLMC WAM |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G04513 | 32,303,348.00 | 33,326,958.33 | 1-Apr-38 | 6.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G04517 | 8,285,435.00 | 8,466,937.61 | 1-Jul-38 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G04544 | 2,315,567.00 | 2,366,292.82 | 1-Aug-38 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G04555 | 20,465,001.00 | 20,282,734.62 | 1-Jan-38 | 5.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G04691 | 164,450.00 | 162,985.37 | 1-Sep-38 | 5.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G08008 | 854.00 | 889.83 | 1-Jul-34 | 6.5000% GOLD PC 30YR - FHLMC WAM |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G08015 | 32,701.00 | 33,095.41 | 1-Oct-34 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G08073 | 1,092,578.00 | 1,103,605.79 | 1-Aug-35 | 5.5000% GOLD PC 30YR - FHLMC WAM |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G08079 | 553,404.00 | 550,787.87 | 1-Sep-35 | 5.0000% GOLD PC 30YR - FHLMC WAM |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G08112 | 246,160.00 | 251,552.90 | 1-Feb-36 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G08117 | 135,901.00 | 138,878.55 | 1-Mar-36 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G08155 | 2,510,249.00 | 2,532,056.79 | 1-Oct-36 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G08192 | 170,557.00 | 172,039.09 | 1-Apr-37 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G08246 | 569,318.00 | 600,630.40 | 1-Nov-37 | 7.5000% GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G08276 | 1,322,958.00 | 1,351,939.18 | 1-Jun-38 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9ILQ4L0 | MBS | FNMA/FHLMC FIX | F00G10139 | 57.00 | 57.95 | 1-Nov-08 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G10397 | 11,349.00 | 11,592.25 | 1-Sep-10 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G10439 | 403,706.00 | 417,823.49 | 1-Jan-11 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G10452 | 5,111.00 | 5,220.83 | 1-Feb-11 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G10573 | 2,229.00 | 2,303.16 | 1-Sep-11 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G11028 | 9,547.00 | 9,750.85 | 1-Jul-15 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G11053 | 6,734.00 | 6,877.75 | 1-Oct-15 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G11293 | 4,521,531.00 | 4,679,643.50 | 1-Jul-17 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G11485 | 510,995.00 | 520,684.10 | 1-Oct-18 | 5.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G11487 | 80,129.00 | 82,214.91 | 1-Mar-16 | 8.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G11590 | 291,302.00 | 301,042.58 | 1-Dec-16 | 7.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G11627 | 516,767.00 | 534,837.31 | 1-Jul-12 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | F00G11805 | 3,830,809.00 | 3,903,444.81 | 1-Dec-19 | 5.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G12046 | 308,512.00 | 301,223.67 | 1-Dec-20 | 4.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G12110 | 4,049.00 | 4,125.62 | 1-Jun-21 | 5.5000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G12185 | 7,678,827.00 | 7,742,117.09 | 1-Apr-21 | 5.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G12266 | 28,741.00 | 29,745.91 | 1-Jun-21 | 6.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G12408 | 3,675,243.00 | 3,698,730.50 | 1-Apr-18 | 4.5000% FHLMC GOLD -SEASONED 15 YR |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G12471 | 37,368,864.00 | 37,607,673.90 | 1-Dec-18 | 4.5000% FHLMC GOLD -SEASONED 15 YR |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G12471 | 26,905,582.00 | 27,077,525.20 | 1-Dec-18 | 4.5000% FHLMC GOLD -SEASONED 15 YR |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G12555 | 6,124,841.00 | 6,163,982.95 | 1-Oct-19 | 4.5000% FHLMC GOLD -SEASONED 15 YR |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G12664 | 272,316.00 | 281,838.89 | 1-Aug-21 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G12692 | 42,092.00 | 42,889.98 | 1-Jun-22 | 5.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G12729 | 114,494.00 | 118,497.52 | 1-Jan-22 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G12788 | 7,757.00 | 7,699.07 | 1-Jun-19 | 4.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G12950 | 837,019.00 | 852,889.71 | 1-Nov-21 | 5.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G12976 | 38,600.00 | 39,332.02 | 1-Mar-21 | 5.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G13034 | 869,443.00 | 899,846.57 | 1-Jan-23 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G13136 | 739,472.00 | 733,943.26 | 1-May-23 | 4.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G13137 | 1,289,480.00 | 1,279,839.40 | 1-May-23 | 4.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G13200 | 3,965,265.00 | 3,871,585.77 | 1-May-23 | 4.0000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G13201 | 712,869.00 | 707,538.74 | 1-Jul-23 | 4.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G13202 | 13,976.00 | 14,090.83 | 1-Jul-23 | 5.0000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G13222 | 2,949,060.00 | 2,927,011.32 | 1-Jun-23 | 4.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G13223 | 45,336.00 | 44,264.95 | 1-May-23 | 4.0000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G13240 | 21,213.00 | 21,387.74 | 1-Aug-23 | 5.0000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G18023 | 166,276.00 | 172,090.86 | 1-Sep-19 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G18131 | 360,095.00 | 372,687.17 | 1-Jul-21 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G18153 | 65,539.00 | 67,831.00 | 1-Nov-21 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G18158 | 3,182,595.00 | 3,271,708.07 | 1-Dec-21 | 6.0000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G18159 | 64,841.00 | 67,108.39 | 1-Dec-21 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G18165 | 164,756.00 | 170,517.35 | 1-Jan-22 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G18172 | 1,101,738.00 | 1,122,628.07 | 1-Mar-22 | 5.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G18213 | 197,346.00 | 204,247.10 | 1-Aug-22 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G18224 | 186,709.00 | 193,238.45 | 1-Oct-22 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G18268 | 18,058.00 | 18,206.68 | 1-Aug-23 | 5.0000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G18274 | 3,238,446.00 | 3,329,122.49 | 1-Sep-23 | 6.0000% GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00G18277 | 20,284,035.00 | 19,804,824.83 | 1-Jul-23 | 4.0000% GOLD PC 15 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G30190 | 21,392.00 | 22,122.97 | 1-Mar-21 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G30218 | 146,660.00 | 151,674.04 | 1-May-19 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G30239 | 1,041,303.00 | 1,093,595.51 | 1-Aug-21 | 7.0000% GOLD PC 20 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G30255 | 534,225.00 | 561,052.92 | 1-Jul-21 | 7.0000% GOLD PC 20 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G30268 | 1,281,810.00 | 1,346,180.82 | 1-Jul-21 | 7.0000% GOLD PC 20 YEAR - FHLMC |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G30290 | 190,663.00 | 197,181.14 | 1-Mar-26 | 6.5000% GOLD PC 20 YEAR - FHLMC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00G30397 | 9,597,488.00 | 9,925,602.06 | 1-Apr-28 | 6.5000% | GOLD PC 20 YEAR - FHLMC |
| 9ILP1M0 | MBS | FNMA/FHLMC FIX | F00G80074 | 281,411.00 | 296,923.72 | 17-Dec-21 | 7.7500% | GOLD PC 30 YEAR - FHLMC |
| 9ILP1M0 | MBS | FNMA/FHLMC FIX | F00G80105 | 102.00 | 109.77 | 17-May-22 | 9.5000% | GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H00063 | 2,505,919.00 | 2,527,689.33 | 1-Nov-35 | 5.5000% | GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H00091 | 5,461,931.00 | 5,475,244.86 | 1-Dec-35 | 5.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H00130 | 603,407.00 | 604,877.80 | 1-Jan-36 | 5.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H00160 | 912,876.00 | 939,806.22 | 1-Apr-36 | 6.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H00358 | 90,250.00 | 94,161.77 | 1-Oct-36 | 7.0000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H00359 | 415,018.00 | 433,006.23 | 1-Oct-36 | 7.0000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H00489 | 1,754,297.00 | 1,659,016.82 | 1-Feb-37 | 4.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H00796 | 1,012,861.00 | 957,849.98 | 1-May-37 | 4.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H00917 | 3,004,488.00 | 2,841,306.51 | 1-May-37 | 4.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H00919 | 3,421,291.00 | 3,363,022.16 | 1-Jun-37 | 5.0000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H01038 | 1,609,791.00 | 1,522,359.24 | 1-Jun-37 | 4.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H01152 | 1,392,857.00 | 1,317,207.84 | 1-Aug-37 | 4.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H01210 | 1,366,929.00 | 1,292,687.89 | 1-Jul-37 | 4.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H01216 | 45,162,748.00 | 46,495,049.58 | 1-Aug-37 | 6.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H01216 | 22,229,673.00 | 22,885,448.31 | 1-Aug-37 | 6.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H01223 | 4,747,938.00 | 4,888,002.62 | 1-Aug-37 | 6.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H01277 | 4,323,020.00 | 4,450,548.62 | 1-Sep-37 | 6.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H01311 | 37,099,948.00 | 38,194,396.33 | 1-Sep-37 | 6.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H01313 | 23,894,935.00 | 24,599,835.40 | 1-Sep-37 | 6.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H01524 | 145,594.00 | 151,904.89 | 1-Aug-36 | 7.0000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H01527 | 1,240,062.00 | 1,260,251.88 | 1-Aug-36 | 6.0000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H01806 | 1,056,262.00 | 998,893.92 | 1-Oct-37 | 4.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H01832 | 44,895,604.00 | 46,220,024.32 | 1-Oct-37 | 6.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H01832 | 18,574,272.00 | 19,122,213.17 | 1-Oct-37 | 6.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H01907 | 525,680.00 | 523,297.72 | 1-Nov-37 | 5.0000% | RELO FHLMC GOLD (30 YEAR) |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H03170 | 933,066.00 | 935,340.80 | 1-Jul-37 | 5.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H03258 | 10,351,759.00 | 10,376,991.23 | 1-Aug-37 | 5.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H03259 | 11,480,537.00 | 11,667,454.66 | 1-Aug-37 | 6.0000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H03260 | 6,418,469.00 | 6,607,813.37 | 1-Aug-37 | 6.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H03261 | 947,749.00 | 950,059.38 | 1-Jul-37 | 5.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H05136 | 717,222.00 | 728,899.27 | 1-Aug-38 | 6.0000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H09058 | 41,627,741.00 | 42,855,759.36 | 1-Sep-37 | 6.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H09058 | 41,627,741.00 | 42,855,759.36 | 1-Sep-37 | 6.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H09058 | 19,473,466.00 | 20,047,932.80 | 1-Sep-37 | 6.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H09063 | 38,897,186.00 | 40,044,652.75 | 1-Aug-37 | 6.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H09084 | 938,760.00 | 941,048.21 | 1-Sep-37 | 5.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00H11258 | 967,069.00 | 969,426.22 | 1-Aug-37 | 5.5000% | 10 IO/20 YEAR AM POOLS |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J02711 | 12,867.00 | 13,110.53 | 1-Nov-20 | 5.5000% | GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J04019 | 700,048.00 | 715,383.38 | 1-Dec-21 | 6.0000% | GOLD PC 30 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J04382 | 5,688.00 | 5,796.34 | 1-Feb-22 | 5.5000% | GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J04403 | 469,843.00 | 480,465.70 | 1-Feb-22 | 6.0000% | FHLMC GOLD ARM 30YR |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J04596 | 989,938.00 | 966,550.43 | 1-Apr-22 | 4.0000% | GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J05318 | 300,000.00 | 308,400.18 | 1-Aug-22 | 6.0000% | GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J05327 | 97,000.00 | 100,391.77 | 1-Aug-22 | 6.5000% | GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J05329 | 1,211,920.00 | 1,254,298.87 | 1-Aug-22 | 6.5000% | GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J05414 | 308,345.00 | 319,127.02 | 1-Aug-22 | 6.5000% | GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J05605 | 1,191,898.00 | 1,233,577.53 | 1-Sep-22 | 6.5000% | GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J06052 | 64,756.00 | 65,532.56 | 1-Jan-21 | 5.0000% | GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J06690 | 1,334,283.00 | 1,380,941.28 | 1-Dec-22 | 6.5000% | GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J06977 | 1,005,237.00 | 981,488.13 | 1-Feb-23 | 4.0000% | GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J07233 | 4,168,220.00 | 4,069,745.79 | 1-Mar-23 | 4.0000% | GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J07403 | 16,944.00 | 17,084.04 | 1-Apr-23 | 5.0000% | GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J07429 | 5,154,531.00 | 5,032,755.68 | 1-Apr-23 | 4.0000% | GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J07651 | 44,823.00 | 45,672.90 | 1-Apr-23 | 5.5000% | GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J07876 | 5,252,968.00 | 5,402,513.45 | 1-May-23 | 6.0000% | GOLD PC 15YR-FHLMC (LOW LOANS) |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J08090 | 996,591.00 | 1,015,487.08 | 1-Jun-23 | 5.5000% | GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J08098 | 566,417.00 | 577,157.19 | 1-Jun-23 | 5.5000% | GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J08147 | 1,103,066.00 | 1,119,052.16 | 1-May-21 | 5.0000% | FHLMC GOLD -SEASONED 15 YR |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J08156 | 10,136,886.00 | 10,425,470.87 | 1-Dec-22 | 6.0000% | GOLD PC 15YR-FHLMC (LOW LOANS) |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J08159 | 6,069,896.00 | 6,242,698.82 | 1-Dec-22 | 6.0000% | GOLD PC 15YR-FHLMC (LOW LOANS) |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J08161 | 3,820,715.00 | 3,939,634.80 | 1-Dec-22 | 6.0000% | MID LOAN GOLD 15 |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J08165 | 6,035,305.00 | 6,223,153.65 | 1-Dec-22 | 6.0000% | MID LOAN GOLD 15 |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J08197 | 779,740.00 | 761,318.58 | 1-Jun-23 | 4.0000% | GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J08199 | 432,920.00 | 422,692.44 | 1-Jun-23 | 4.0000% | GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J08394 | 99,999.00 | 99,251.37 | 1-Jul-23 | 4.5000% | GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J08404 | 2,894,560.00 | 2,975,608.00 | 1-Jul-23 | 6.0000% | GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J08462 | 136,120.00 | 137,241.54 | 1-Aug-23 | 5.0000% | GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J08526 | 1,177,306.00 | 1,210,270.33 | 1-Aug-23 | 6.0000% | GOLD PC 15 YEAR - FHLMC |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J08547 | 186,402.00 | 189,935.99 | 1-Sep-23 | 5.5000% | GOLD PC 15 YEAR - FHLMC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J08573 | 599,999.00 | 611,375.88 | 1-Aug-23 | 5.5000% GOLD PC 15 YEAR - FHLMC | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J08574 | 264,785.00 | 269,805.34 | 1-Aug-23 | 5.5000% GOLD PC 15 YEAR - FHLMC | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J08594 | 1,395,938.00 | 1,444,751.77 | 1-Sep-23 | 6.5000% GOLD PC 15 YEAR - FHLMC | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J08616 | 1,152,193.00 | 1,174,039.66 | 1-Sep-23 | 5.5000% GOLD PC 15 YEAR - FHLMC | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J08623 | 1,000,000.00 | 1,008,242.19 | 1-Sep-23 | 5.0000% GOLD PC 15 YEAR - FHLMC | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J08681 | 2,000,000.00 | 2,056,000.00 | 1-Sep-23 | 6.0000% GOLD PC 15 YEAR - FHLMC | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J08714 | 230,065.00 | 231,961.24 | 1-Oct-23 | 5.0000% GOLD PC 15 YEAR - FHLMC | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J08720 | 413,599.00 | 421,441.22 | 1-Oct-23 | 5.5000% GOLD PC 15 YEAR - FHLMC | |
| 9IM0RK0 | MBS | FNMA/FHLMC FIX | F00J10138 | 915,211.00 | 947,214.39 | 1-Aug-22 | 6.5000% GOLD PC 15 YEAR - FHLMC | |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00M30116 | 2,839.00 | 2,901.98 | 1-May-11 | 5.5000% RELO FHLMC GOLD (15 YEAR) | |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00M80711 | 123,994.00 | 122,889.47 | 1-Nov-08 | 5.0000% GOLD PC 30 YEAR - FHLMC | |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00M80717 | 38,453.00 | 38,184.31 | 1-Nov-08 | 6.0000% FHLMC GOLD FIXED RATE | |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00M81022 | 2,630.00 | 2,670.43 | 1-Mar-13 | 4.5000% FHLMC PC GOLD 7YR BALLOON | |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00N30293 | 6,834.00 | 7,098.31 | 1-Sep-15 | 6.5000% GOLD PC 20 YEAR - FHLMC | |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00N30308 | 1,419.00 | 1,473.99 | 1-Jan-16 | 6.5000% GOLD PC 20 YEAR - FHLMC | |
| 9ILUGT0 | MBS | FNMA/FHLMC FIX | F00N31503 | 5,461,177.00 | 5,298,535.87 | 1-Apr-38 | 4.5000% RELO FHLMC GOLD (30 YEAR) | |
| 9ILQ4L0 | MBS | FNMA/FHLMC FIX | F00N31504 | 4,308,044.00 | 4,179,745.43 | 1-May-38 | 4.5000% RELO FHLMC GOLD (30 YEAR) | |
| 9ILQ4L0 | MBS | FNMA/FHLMC FIX | F00N31504 | 4,855,396.00 | 4,710,796.68 | 1-May-38 | 4.5000% RELO FHLMC GOLD (30 YEAR) | |
| 9ILQ4L0 | MBS | FNMA/FHLMC FIX | F00N31505 | 5,260,496.00 | 5,103,831.79 | 1-Jun-38 | 4.5000% RELO FHLMC GOLD (30 YEAR) | |
| 9ILQ4L0 | MBS | FNMA/FHLMC FIX | F00N31506 | 6,762,838.00 | 6,561,432.61 | 1-Jun-38 | 4.5000% RELO FHLMC GOLD (30 YEAR) | |
| 9ILQ4L0 | MBS | FNMA/FHLMC FIX | F00N31508 | 9,198,303.00 | 9,156,622.72 | 1-Jun-38 | 5.0000% RELO FHLMC GOLD (30 YEAR) | |
| 9ILQ4L0 | MBS | FNMA/FHLMC FIX | F00N31509 | 33,208,410.00 | 33,057,934.40 | 1-Jun-38 | 5.0000% RELO FHLMC GOLD (30 YEAR) | |
| 9ILQ4L0 | MBS | FNMA/FHLMC FIX | F00N31510 | 32,079,751.00 | 31,934,389.20 | 1-Jun-38 | 5.0000% RELO FHLMC GOLD (30 YEAR) | |
| 9ILQ4L0 | MBS | FNMA/FHLMC FIX | F00N31511 | 24,651,539.00 | 24,539,837.01 | 1-Jun-38 | 5.0000% RELO FHLMC GOLD (30 YEAR) | |
| 9ILQ4L0 | MBS | FNMA/FHLMC FIX | F00N31515 | 8,486,226.00 | 8,447,772.97 | 1-Jul-38 | 5.0000% RELO FHLMC GOLD (30 YEAR) | |
| 9ILQ4L0 | MBS | FNMA/FHLMC FIX | F00N31516 | 22,939,522.00 | 22,835,577.29 | 1-Jul-38 | 5.0000% RELO FHLMC GOLD (30 YEAR) | |
| 9ILQ4L0 | MBS | FNMA/FHLMC FIX | F00N31518 | 22,136,819.00 | 22,036,511.97 | 1-Jul-38 | 5.0000% RELO FHLMC GOLD (30 YEAR) | |
| 9ILQ4L0 | MBS | FNMA/FHLMC FIX | F00N31519 | 12,225,008.00 | 12,169,613.90 | 1-Jul-38 | 5.0000% RELO FHLMC GOLD (30 YEAR) | |
| 9ILQ4L0 | MBS | FNMA/FHLMC FIX | F00N31520 | 15,618,880.00 | 15,548,107.44 | 1-Jul-38 | 5.0000% RELO FHLMC GOLD (30 YEAR) | |
| 9ILQ4L0 | MBS | FNMA/FHLMC FIX | F00N31521 | 14,290,258.00 | 14,225,505.57 | 1-Jul-38 | 5.0000% RELO FHLMC GOLD (30 YEAR) | |
| 9ILQ4L0 | MBS | FNMA/FHLMC FIX | F00P50496 | 2,827,705.00 | 2,834,597.38 | 1-Jun-35 | 5.5000% GOLD PC 30YR-FHLMC (PRE-PAY) | |
| 9ILQ4L0 | MBS | FNMA/FHLMC FIX | F00P50523 | 342,129.00 | 351,687.51 | 1-Dec-35 | 6.5000% GOLD PC 30YR-FHLMC (PRE-PAY) | |
| 9ILQ4L0 | MBS | FNMA/FHLMC FIX | F00P50531 | 301,512.00 | 309,935.38 | 1-Jan-37 | 6.5000% GOLD PC 30YR-FHLMC (PRE-PAY) | |
| 9ILQ4L0 | MBS | FNMA/FHLMC FIX | F00P50536 | 639,613.00 | 657,482.51 | 1-Feb-37 | 6.5000% GOLD PC 30YR-FHLMC (PRE-PAY) | |
| 9ILQ4L0 | MBS | FNMA/FHLMC FIX | F00P50554 | 1,968,393.00 | 2,001,671.32 | 1-Jun-37 | 6.0000% GOLD PC 30YR-FHLMC (PRE-PAY) | |
| 9ILQ4L0 | MBS | FNMA/FHLMC FIX | F00P51251 | 232,870.00 | 239,375.54 | 1-Jan-37 | 6.5000% GOLD PC 30YR-FHLMC (PRE-PAY) | |
| 9ILQ4L0 | MBS | FNMA/FHLMC FIX | F00P60083 | 161,789.00 | 165,712.30 | 1-Dec-14 | 6.0000% PREPAYMENT PENALTY | GOLD PC 15 YEAR - FHLMC |
| 9ILQ4L0 | MBS | FNMA/FHLMC FIX | F00W10004 | 1,593,000.00 | 1,671,425.38 | 1-Dec-10 | 6.9000% GOLD PC 30 YEAR - FHLMC | |
| 9ILHPK2 | MBS | GNMA | G00023358 | 69.00 | 75.04 | 15-Aug-09 | 9.5000% GNMA SF 30 YEAR | |
| 9ILHPK2 | MBS | GNMA | G00028957 | 102.00 | 110.79 | 15-Jun-09 | 9.5000% GNMA 30 YR 79 PROD | |
| 9ILHPK2 | MBS | GNMA | G00028864 | 252.00 | 272.41 | 15-Jul-09 | 9.5000% GNMA SF 30 YEAR | |
| 9ILHPK2 | MBS | GNMA | G00028965 | 127.00 | 137.62 | 15-May-09 | 9.5000% G N M A PASS THRU POOL 028965XCHARLES F. CURRY COMPANY    R/MD  9.50 | 05/15/2009 |
| 9ILHPK2 | MBS | GNMA | G00029280 | 263.00 | 284.17 | 15-Sep-09 | 9.5000% GNMA SF 30 YEAR | |
| 9ILHPK2 | MBS | GNMA | G00029745 | 572.00 | 611.01 | 15-Apr-09 | 9.0000% GNMA SF 30 YEAR | |
| 9ILHPK2 | MBS | GNMA | G00029792 | 156.00 | 168.89 | 15-Jul-09 | 9.5000% GNMA 30 YR 79 PROD | |
| 9ILHPK2 | MBS | GNMA | G00029807 | 156.00 | 169.08 | 15-Aug-09 | 9.5000% GNMA 30 YR 79 PROD | |
| 9ILHPK2 | MBS | GNMA | G00030361 | 50.00 | 53.83 | 15-Jul-09 | 9.5000% GNMA 30 YR 79 PROD | |
| 9ILHPK2 | MBS | GNMA | G00030387 | 40.00 | 43.67 | 15-Jul-09 | 9.5000% GNMA 30 YR 79 PROD | |
| 9ILHPK2 | MBS | GNMA | G00030467 | 54.00 | 58.59 | 15-Jul-09 | 9.5000% GNMA 30 YR 79 PROD | |
| 9ILHPK2 | MBS | GNMA | G00030699 | 139.00 | 149.86 | 15-Jul-09 | 9.5000% GNMA 30 YR 79 PROD | |
| 9ILHPK2 | MBS | GNMA | G00030895 | 16.00 | 16.94 | 15-Apr-09 | 9.0000% GNMA SF 30 YEAR | |
| 9ILHPK2 | MBS | GNMA | G00031114 | 42.00 | 45.05 | 15-Jul-09 | 9.5000% G N M A PASS THRU POOL 031114XATLAS CAPITAL CORP.    R/MD  9.50 | 07/15/2009 |
| 9ILHPK2 | MBS | GNMA | G00031163 | 46.00 | 49.65 | 15-Jul-09 | 9.5000% GNMA SF 30 YEAR | |
| 9ILHPK2 | MBS | GNMA | G00031503 | 133.00 | 143.34 | 15-Aug-09 | 9.5000% GNMA 30 YR 79 PROD | |
| 9ILHPK2 | MBS | GNMA | G00031783 | 48.00 | 51.59 | 15-Jul-09 | 9.5000% GNMA 30 YR 79 PROD | |
| 9ILHPK2 | MBS | GNMA | G00031828 | 529.00 | 572.00 | 15-Jul-09 | 9.5000% GNMA 30 YR 79 PROD | |
| 9ILHPK2 | MBS | GNMA | G00031866 | 26.00 | 27.94 | 15-Sep-09 | 9.5000% GNMA SF 30 YEAR | |
| 9ILHPK2 | MBS | GNMA | G00031960 | 13.00 | 14.39 | 15-Jul-09 | 9.5000% GNMA 30 YR 79 PROD | |
| 9ILHPK2 | MBS | GNMA | G00031964 | 331.00 | 358.15 | 15-Aug-09 | 9.5000% GNMA 30 YR 79 PROD | |
| 9ILHPK2 | MBS | GNMA | G00031980 | 35.00 | 37.33 | 15-Aug-09 | 9.5000% GNMA 30 YR 79 PROD | |
| 9ILHPK2 | MBS | GNMA | G00032088 | 165.00 | 178.83 | 15-Jul-09 | 9.5000% GNMA 30 YR 79 PROD | |
| 9ILHPK2 | MBS | GNMA | G00032089 | 31.00 | 33.09 | 15-Jul-09 | 9.5000% GNMA 30 YR 79 PROD | |
| 9ILHPK2 | MBS | GNMA | G00032116 | 158.00 | 170.77 | 15-Sep-09 | 9.5000% GNMA 30 YR 79 PROD | |
| 9ILHPK2 | MBS | GNMA | G00032439 | 85.00 | 91.47 | 15-Jul-09 | 9.5000% GNMA 30 YR 79 PROD | |
| 9ILHPK2 | MBS | GNMA | G00032446 | 8.00 | 8.54 | 15-Jun-09 | 9.5000% GNMA 30 YR 79 PROD | |
| 9ILHPK2 | MBS | GNMA | G00032457 | 38.00 | 41.14 | 15-Jun-09 | 9.5000% G N M A PASS THRU POOL 032457XSUBURBAN COASTAL CORP.    R/MD  9.50 | 06/15/2009 |
| 9ILHPK2 | MBS | GNMA | G00032465 | 107.00 | 115.80 | 15-Oct-09 | 9.5000% GNMA SF 30 YEAR | |
| 9ILHPK2 | MBS | GNMA | G00032566 | 275.00 | 306.16 | 15-Jan-10 | 11.0000% G N M A PASS THRU POOL 032566XSIMMONS FIRST NATIONAL BANK R/MD  11.00 | 01/15/2010 |
| 9ILHPK2 | MBS | GNMA | G00032668 | 237.00 | 255.98 | 15-Aug-09 | 9.5000% GNMA 30 YR 79 PROD | |
| 9ILHPK2 | MBS | GNMA | G00032717 | 77.00 | 82.89 | 15-Oct-09 | 9.5000% GNMA SF 30 YEAR | |
| 9ILHPK2 | MBS | GNMA | G00032872 | 3,099.00 | 3,393.63 | 15-Nov-09 | 10.0000% GNMA SF 30 YEAR | |
| 9ILHPK2 | MBS | GNMA | G00033440 | 939.00 | 1,045.06 | 15-Jan-10 | 11.0000% GNMA SF 30 YEAR | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9ILHPK2 | MBS | GNMA | G00034077 | 193.00 | 208.45 | 15-Sep-09 | 9.5000% GNMA 30 YR 79 PROD | | |
| 9ILHPK2 | MBS | GNMA | G00035210 | 36.00 | 39.44 | 15-Sep-09 | 9.5000% GNMA 30 YR 79 PROD | | |
| 9ILHPK2 | MBS | GNMA | G00035574 | 155.00 | 170.26 | 15-Nov-09 | 10.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00036697 | 2,370.00 | 2,595.08 | 15-Nov-09 | 10.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00036825 | 65.00 | 71.44 | 15-Nov-09 | 10.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00036953 | 16.00 | 18.07 | 15-Jan-10 | 10.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00037035 | 5,155.00 | 5,644.59 | 15-Nov-09 | 10.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00037491 | 1,064.00 | 1,165.04 | 15-Nov-09 | 10.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00038063 | 379.00 | 415.28 | 15-Oct-10 | 10.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00039588 | 584.00 | 654.40 | 15-Apr-10 | 11.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00042411 | 27.00 | 30.31 | 15-Mar-11 | 13.0000% G N M A PASS THRU POOL 042411XWESTERN PACIFIC FINANCIAL CO  R/MD  13.00 | 03/15/2011 |
| 9ILHPK2 | MBS | GNMA | G00042579 | 541.00 | 584.94 | 15-Sep-10 | 9.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00045651 | 1,084.00 | 1,187.31 | 15-Feb-11 | 10.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00046805 | 120.00 | 135.21 | 15-Dec-10 | 12.5000% G N M A PASS THRU POOL 046805XFIRST FEDERAL SAVINGS AND LO  R/MD  12.50 | 12/15/2010 |
| 9ILHPK2 | MBS | GNMA | G00057499 | 50.00 | 56.11 | 15-Feb-13 | 12.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00059907 | 44.00 | 49.08 | 15-Feb-13 | 11.5000% G N M A PASS THRU POOL 059907XFIRST UNION MORTGAGE CORPOR  R/MD  11.50 | 02/15/2013 |
| 9ILHPK2 | MBS | GNMA | G00060387 | 1,764.00 | 1,986.10 | 15-Feb-13 | 12.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00062274 | 671.00 | 755.32 | 15-Jan-13 | 12.0000% G N M A PASS THRU POOL 062274XTURNER-YOUNG INVESTMENT COMP  R/MD  12.00 | 01/15/2013 |
| 9ILHPK2 | MBS | GNMA | G00067225 | 158.00 | 177.18 | 15-May-13 | 11.5000% G N M A PASS THRU POOL 067225XFLEET MORTGAGE CORPORATION  R/MD  11.50 | 05/15/2013 |
| 9ILHPK2 | MBS | GNMA | G00070038 | 1,142.00 | 1,271.50 | 15-Jul-13 | 11.0000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00102639 | 25.00 | 28.35 | 15-Sep-13 | 12.0000% G N M A PASS THRU POOL 102639XTHE RICHARD GILL COMPANY  R/MD  12.00 | 09/15/2013 |
| 9ILINP0 | MBS | GNMA | G00106041 | 10,764.00 | 12,120.11 | 15-Dec-13 | 12.0000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00107460 | 1,632.00 | 1,816.83 | 15-Sep-13 | 11.0000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00136224 | 7,580.00 | 8,299.79 | 15-Nov-15 | 10.0000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00142296 | 476.00 | 521.55 | 15-Mar-16 | 10.0000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00159109 | 575.00 | 613.83 | 15-Jul-16 | 9.0000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00159970 | 190.00 | 205.82 | 15-Nov-16 | 9.5000% G N M A PASS THRU POOL 159970XCAMERON-BROWN COMPANY  R/MD  9.50 | 11/15/2016 |
| 9ILINP0 | MBS | GNMA | G00167939 | 1,738.00 | 1,855.02 | 15-Jul-16 | 9.0000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00170949 | 14,685.00 | 15,678.52 | 15-Aug-16 | 9.0000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00171351 | 1,015.00 | 1,083.21 | 15-Aug-16 | 9.0000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00175793 | 380.00 | 405.43 | 15-Oct-16 | 9.0000% G N M A PASS THRU POOL 175793XGULF AMERICAN MORTGAGE BANK R/MD  9.00 | 10/15/2016 |
| 9ILINP0 | MBS | GNMA | G00180421 | 2,375.00 | 2,510.90 | 15-Nov-21 | 8.5000% G N M A PASS THRU POOL 180421XGULF STATES MORTGAGE CO , I  R/MD  8.50 | 11/15/2021 |
| 9ILINP0 | MBS | GNMA | G00181401 | 6,061.00 | 6,470.70 | 15-Jan-17 | 8.0000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00195323 | 58,219.00 | 61,817.38 | 15-Jul-21 | 8.0000% GNMA 489032 | | |
| 9ILINP0 | MBS | GNMA | G00199010 | 2,235.00 | 2,447.59 | 15-Jan-17 | 10.0000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00213753 | 107,223.00 | 114,213.03 | 15-Jul-21 | 7.8750% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00216120 | 6,998.00 | 7,565.27 | 15-Aug-17 | 9.5000% G N M A PASS THRU POOL 216120XR/MD  9.50 | 08/15/2017 |
| 9ILINP0 | MBS | GNMA | G00224767 | 12,517.00 | 13,330.72 | 15-Feb-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00225123 | 395.00 | 421.19 | 15-Nov-17 | 9.0000% G N M A PASS THRU POOL 225123XASSOCIATES NATIONAL MORTGAG  R/MD  9.00 | 11/15/2017 |
| 9ILINP0 | MBS | GNMA | G00230689 | 608.00 | 657.50 | 15-Aug-17 | 9.5000% G N M A PASS THRU POOL 230689XMETMOR FINANCIAL INC  R/MD  9.50 | 08/15/2017 |
| 9ILINP0 | MBS | GNMA | G00231079 | 263.00 | 283.97 | 15-Sep-17 | 9.5000% G N M A PASS THRU POOL 231079XFIRST COMMERCIAL MORTGAGE C  R/MD  9.50 | 09/15/2017 |
| 9ILINP0 | MBS | GNMA | G00252943 | 2,809.00 | 2,999.47 | 15-Jun-18 | 9.0000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00253461 | 773.00 | 825.47 | 15-Dec-19 | 9.0000% G N M A PASS THRU POOL 253461XBANCBOSTON MORTGAGE CORPORA  R/MD  9.00 | 12/15/2019 |
| 9ILINP0 | MBS | GNMA | G00254021 | 37,053.00 | 39,461.07 | 15-Jan-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00255648 | 88,273.00 | 93,346.02 | 15-Jul-18 | 8.7000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00256972 | 36,982.00 | 39,107.12 | 15-Sep-18 | 8.7000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00256984 | 77,930.00 | 82,408.83 | 15-Oct-18 | 8.7000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00263815 | 3,656.00 | 4,003.17 | 15-Jul-19 | 10.0000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00264047 | 24,028.00 | 25,409.13 | 15-Dec-18 | 8.7000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00266532 | 11,528.00 | 12,276.87 | 15-Jul-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00269515 | 36,347.00 | 38,436.47 | 15-Mar-19 | 8.7000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00272226 | 24,071.00 | 25,454.68 | 15-Apr-19 | 8.7000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00272240 | 70,586.00 | 74,643.28 | 15-May-19 | 8.7000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00273998 | 57,945.00 | 61,539.85 | 15-Jun-19 | 8.4500% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00274036 | 100,577.00 | 106,816.74 | 15-Apr-19 | 8.4500% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00274047 | 69,613.00 | 73,931.09 | 15-Mar-19 | 8.4500% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00278770 | 413.00 | 446.82 | 15-Nov-19 | 9.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00280010 | 53,586.00 | 56,909.97 | 15-Jul-19 | 8.4500% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00280013 | 42,396.00 | 45,025.94 | 15-Sep-19 | 8.4500% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00280027 | 112,152.00 | 119,109.30 | 15-Sep-19 | 8.4500% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00280062 | 97,810.00 | 103,877.49 | 15-Oct-19 | 8.4500% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00280071 | 30,944.00 | 32,863.31 | 15-Dec-19 | 8.4500% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00280076 | 24,821.00 | 26,360.58 | 15-Dec-19 | 8.4500% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00280923 | 71,794.00 | 76,473.80 | 15-Nov-20 | 7.8750% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00282698 | 308.00 | 328.84 | 15-Mar-20 | 9.0000% G N M A PASS THRU POOL 282698XGUILD MORTGAGE COMPANY  R/MD  9.00 | 03/15/2020 |
| 9ILINP0 | MBS | GNMA | G00282746 | 194.00 | 207.49 | 15-Apr-20 | 9.0000% G N M A PASS THRU POOL 282746XSOVRAN MORTGAGE CORPORATION  R/MD  9.00 | 04/15/2020 |
| 9ILINP0 | MBS | GNMA | G00287226 | 206.00 | 222.34 | 15-Apr-20 | 9.5000% G N M A PASS THRU POOL 287226XAMERICAS MORTGAGE COMPANY  R/MD  9.50 | 04/15/2020 |
| 9ILINP0 | MBS | GNMA | G00288286 | 18,469.00 | 19,614.83 | 15-Jan-20 | 8.4500% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00292794 | 54,170.00 | 57,531.03 | 15-Jun-20 | 8.4500% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00294668 | 51,616.00 | 54,980.23 | 15-Nov-20 | 7.8750% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00295145 | 31,817.00 | 33,790.94 | 15-Sep-20 | 8.4500% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00295167 | 48,932.00 | 51,967.46 | 15-Oct-20 | 8.4500% GNMA SF 30 YEAR | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9ILINP0 | MBS | GNMA | G00296713 | 127,493.00 | 135,804.32 | 15-Jun-21 | 7.8750% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00296714 | 56,940.00 | 60,459.81 | 15-Jun-21 | 8.0000% GNMA 489032 | | |
| 9ILINP0 | MBS | GNMA | G00300445 | 64,565.00 | 68,570.32 | 15-Oct-20 | 8.4500% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00301759 | 83,039.00 | 88,452.56 | 15-Dec-20 | 7.8750% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00301767 | 247,126.00 | 263,236.02 | 15-Feb-21 | 7.8750% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00301774 | 229,580.00 | 243,771.20 | 15-May-21 | 8.0000% GNMA 489032 | | |
| 9ILINP0 | MBS | GNMA | G00305772 | 43,788.00 | 46,634.06 | 15-Feb-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00306189 | 55,158.00 | 58,567.38 | 15-Apr-21 | 8.0000% GNMA 489032 | | |
| 9ILINP0 | MBS | GNMA | G00311838 | 48,002.00 | 50,969.38 | 15-Sep-21 | 8.0000% GNMA 489032 | | |
| 9ILINP0 | MBS | GNMA | G00312470 | 692.00 | 734.35 | 15-Aug-21 | 8.0000% G N M A PASS THRU POOL 312470XINLAND MORTGAGE CORPORATION   R/MD  8.00 | | 08/15/2021 |
| 9ILINP0 | MBS | GNMA | G00314517 | 1,390.00 | 1,475.75 | 15-Nov-21 | 8.0000% G N M A PASS THRU POOL 314517XR/MD  8.00       11/15/2021 | | |
| 9ILINP0 | MBS | GNMA | G00315111 | 1,665.00 | 1,777.19 | 15-Dec-21 | 9.0000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00316883 | 192,156.00 | 204,682.22 | 15-Nov-21 | 7.8750% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00319629 | 1,629.00 | 1,729.31 | 15-Mar-22 | 8.0000% G N M A PASS THRU POOL 319629XSIBLEY MORTGAGE CORPORATION   R/MD  8.00 | | 03/15/2022 |
| 9ILINP0 | MBS | GNMA | G00321003 | 11,053.00 | 11,771.55 | 15-Jan-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00325090 | 10,746.00 | 11,444.97 | 15-Feb-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00326134 | 59,874.00 | 61,897.57 | 15-Dec-36 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00328975 | 66,790.00 | 71,131.39 | 15-Jan-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00328979 | 8,123.00 | 8,651.40 | 15-Feb-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00328986 | 3,760.00 | 4,004.91 | 15-Feb-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00332529 | 8,413.00 | 8,959.56 | 15-Feb-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00336129 | 18,214.00 | 19,397.76 | 15-Feb-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00336725 | 20,437.00 | 21,765.82 | 15-Jan-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00337031 | 5,887.00 | 6,269.65 | 15-Feb-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00338739 | 38,494.00 | 40,996.48 | 15-Apr-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00339887 | 32,067.00 | 34,151.38 | 15-Jan-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00340055 | 18,208.00 | 19,391.39 | 15-Sep-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00342726 | 7,960.00 | 8,477.29 | 15-Jul-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00342778 | 16,360.00 | 17,423.93 | 15-Feb-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00342821 | 8,728.00 | 9,294.96 | 15-Mar-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00343532 | 16,497.00 | 17,569.04 | 15-Jan-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00344217 | 5,408.00 | 5,793.14 | 15-Jan-23 | 7.5000% GNMA 30YR SLIGHTLY SEASONED | | |
| 9ILHPK2 | MBS | GNMA | G00344229 | 4,300.00 | 4,579.09 | 15-Feb-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00344466 | 47,653.00 | 50,749.94 | 15-Feb-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00344555 | 10,038.00 | 10,489.53 | 15-Nov-23 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00344703 | 8,095.00 | 8,621.08 | 15-Jan-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00345287 | 28,465.00 | 30,315.65 | 15-Feb-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00345367 | 16,392.00 | 17,457.40 | 15-Jan-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00345895 | 11,186.00 | 11,913.06 | 15-Oct-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00347959 | 5,373.00 | 5,668.47 | 15-Jun-23 | 7.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00348001 | 16,266.00 | 17,322.93 | 15-Feb-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00348071 | 17,284.00 | 18,407.26 | 15-May-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00349537 | 7,746.00 | 8,249.20 | 15-Feb-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00349978 | 31,693.00 | 33,753.14 | 15-Feb-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00349986 | 15,081.00 | 16,060.94 | 15-Feb-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00351142 | 15,546.00 | 16,654.17 | 15-Aug-23 | 7.5000% GNMA 30YR SLIGHTLY SEASONED | | |
| 9ILHPK2 | MBS | GNMA | G00351525 | 16,346.00 | 17,510.29 | 15-Aug-23 | 7.5000% GNMA 30YR SLIGHTLY SEASONED | | |
| 9ILHPK2 | MBS | GNMA | G00351540 | 7,603.00 | 8,096.73 | 15-Sep-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00352083 | 671,406.00 | 715,046.86 | 15-Sep-23 | 7.5000% GNMA 352083 | | |
| 9ILHPK2 | MBS | GNMA | G00352083 | 671,406.00 | 715,046.86 | 15-Sep-23 | 7.5000% GNMA 352083 | | |
| 9ILHPK2 | MBS | GNMA | G00352083 | 671,406.00 | 715,046.86 | 15-Sep-23 | 7.5000% GNMA 352083 | | |
| 9ILHPK2 | MBS | GNMA | G00352083 | 349,131.00 | 371,824.36 | 15-Sep-23 | 7.5000% GNMA 352083 | | |
| 9ILHPK2 | MBS | GNMA | G00352351 | 21,116.00 | 22,488.95 | 15-Feb-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00352355 | 17,550.00 | 18,800.20 | 15-Feb-23 | 7.5000% GNMA 30YR SLIGHTLY SEASONED | | |
| 9ILHPK2 | MBS | GNMA | G00352378 | 57,769.00 | 61,524.23 | 15-Feb-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00353144 | 17,111.00 | 18,330.03 | 15-Sep-23 | 7.5000% GNMA 30YR SLIGHTLY SEASONED | | |
| 9ILHPK2 | MBS | GNMA | G00354216 | 10,493.00 | 10,964.36 | 15-Dec-23 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00354675 | 7,678.00 | 8,023.15 | 15-Oct-23 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00354694 | 16,193.00 | 17,246.03 | 15-Nov-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00354696 | 8,169.00 | 8,535.54 | 15-Dec-23 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00355852 | 28,659.00 | 29,946.94 | 15-Feb-24 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00356925 | 5,938.00 | 6,323.66 | 15-Jun-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00358836 | 2,320.00 | 2,470.50 | 15-Sep-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00359801 | 6,554.00 | 6,979.52 | 15-Jul-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00359964 | 32,619.00 | 34,738.87 | 15-Dec-23 | 7.5000% G N M A PASS THRU POOL 359964XTROY AND NICHOLS, INC       R/MD  7.50 | | 12/15/2023 |
| 9ILHPK2 | MBS | GNMA | G00360173 | 15,672.00 | 16,690.72 | 15-Aug-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00360189 | 7,224.00 | 7,549.09 | 15-Oct-23 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00361356 | 12,494.00 | 13,306.02 | 15-Sep-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00361832 | 35,206.00 | 37,493.95 | 15-Sep-23 | 7.5000% G N M A PASS THRU POOL 361832XISSUE DATE       09/01/1993R/MD  7.50 | 09/15/2023 | |
| 9ILHPK2 | MBS | GNMA | G00363136 | 27,175.00 | 28,941.81 | 15-Aug-23 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00364922 | 8,927.00 | 9,328.54 | 15-Feb-24 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00366569 | 107,032.00 | 113,989.17 | 15-Oct-23 | 7.5000% GNMA SF 30 YEAR | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9ILHPK2 | MBS | GNMA | G00370112 | 5,902.00 | 6,166.94 | 15-Nov-23 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00370675 | 10,341.00 | 10,805.91 | 15-Nov-23 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00376568 | 7,403.00 | 7,627.47 | 15-Jul-09 | 7.5000% G N M A PASS THRU POOL 376568XNORWEST MORTGAGE INC | R/MD 7.50 | 07/15/2009 |
| 9ILHPK2 | MBS | GNMA | G00385813 | 2,536.00 | 2,613.36 | 15-Jul-09 | 7.5000% GNMA-15YR MATURITY | | |
| 9ILHPK2 | MBS | GNMA | G00387096 | 23,647.00 | 25,108.61 | 15-Aug-25 | 8.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00389557 | 128,642.00 | 132,073.25 | 15-Nov-37 | 6.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00389762 | 232,510.00 | 240,192.17 | 15-Nov-32 | 6.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00389996 | 12,171.00 | 12,539.87 | 15-Aug-09 | 7.5000% GNMA-15YR MATURITY | | |
| 9ILHPK2 | MBS | GNMA | G00392147 | 12.00 | 12.49 | 15-May-24 | 7.5000% G N M A PASS THRU POOL 392147XCOUNTRYWIDE FUNDING CORPORA | R/MD 7.50 | 05/15/2024 |
| 9ILHPK2 | MBS | GNMA | G00394803 | 36,458.00 | 37,582.80 | 15-Jan-11 | 7.0000% GNMA-15YR MATURITY | | |
| 9ILHPK2 | MBS | GNMA | G00395157 | 6,857.00 | 7,064.86 | 15-Jul-09 | 7.5000% GNMA-15YR MATURITY | | |
| 9ILHPK2 | MBS | GNMA | G00409103 | 1,914,953.00 | 1,921,280.93 | 15-Jul-23 | 4.5000% GNMA-15YR MATURITY | | |
| 9ILHPK2 | MBS | GNMA | G00410316 | 957.00 | 1,019.21 | 15-Feb-26 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00417315 | 8,456.00 | 8,712.12 | 15-Mar-11 | 7.5000% GNMA-15YR MATURITY | | |
| 9ILHPK2 | MBS | GNMA | G00417364 | 3,087.00 | 3,206.56 | 15-Apr-11 | 6.0000% GNMA-15YR MATURITY | | |
| 9ILHPK2 | MBS | GNMA | G00419153 | 215,803.00 | 222,932.84 | 15-Nov-28 | 6.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00419529 | 58,126.00 | 61,718.88 | 15-Jan-26 | 8.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00430006 | 14,344.00 | 15,131.67 | 15-Nov-27 | 7.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00430384 | 19,601.00 | 20,812.51 | 15-Aug-26 | 8.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00431529 | 11,796.00 | 12,563.99 | 15-Nov-26 | 7.7500% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00433824 | 59,953.00 | 62,270.90 | 15-May-13 | 6.0000% GNMA-15YR MATURITY | | |
| 9ILHPK2 | MBS | GNMA | G00434312 | 1,742.00 | 1,809.62 | 15-Apr-14 | 6.0000% GNMA-15YR MATURITY | | |
| 9ILHPK2 | MBS | GNMA | G00435016 | 4,592.00 | 4,902.31 | 15-Jan-31 | 9.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00442976 | 107,382.00 | 112,206.64 | 15-Jan-29 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00446812 | 6,260.00 | 6,603.93 | 15-Jun-27 | 7.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00458890 | 6,379.00 | 6,625.98 | 15-May-13 | 6.0000% GNMA-15YR MATURITY | | |
| 9ILHPK2 | MBS | GNMA | G00469619 | 172,379.00 | 180,124.00 | 15-Oct-28 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00471651 | 1,931,616.00 | 1,932,974.35 | 15-Jun-37 | 5.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00482726 | 124,138.00 | 129,715.96 | 15-Mar-29 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00485611 | 815,851.00 | 860,646.49 | 15-Jul-31 | 7.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00486417 | 1,507.00 | 1,605.01 | 15-Sep-29 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00494136 | 5,722.00 | 6,075.47 | 15-Sep-29 | 8.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00495940 | 2,961.00 | 3,040.35 | 15-Feb-29 | 6.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00497099 | 2,485,397.00 | 2,487,144.26 | 15-Aug-33 | 5.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00504588 | 610.00 | 649.36 | 15-Oct-29 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00508844 | 2,931.00 | 3,112.44 | 15-Sep-29 | 8.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00510402 | 324,758.00 | 319,023.92 | 15-Jan-35 | 4.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00511772 | 337.00 | 358.19 | 15-Nov-30 | 8.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00517300 | 36,928.00 | 39,328.80 | 15-Sep-29 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00520534 | 237,354.00 | 233,162.76 | 15-Mar-35 | 4.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00520558 | 1,539.00 | 1,638.77 | 15-Feb-30 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00520974 | 937,173.00 | 920,625.99 | 15-Apr-35 | 4.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00523499 | 125,500.00 | 129,222.37 | 15-Sep-16 | 5.5000% GNMA-15YR MATURITY | | |
| 9ILHPK2 | MBS | GNMA | G00528224 | 205.00 | 218.07 | 15-May-30 | 8.0000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00530967 | 151,033.00 | 157,818.70 | 15-Mar-31 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00530973 | 297,316.00 | 310,673.98 | 15-Apr-31 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00530975 | 182,962.00 | 191,182.79 | 15-May-31 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00530983 | 1,042,448.00 | 1,089,284.64 | 15-Jun-31 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00530997 | 820,932.00 | 857,816.05 | 15-Aug-31 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00531000 | 756,487.00 | 790,475.70 | 15-Sep-31 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00531032 | 861,989.00 | 900,717.57 | 15-Jun-32 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00531037 | 1,055,985.00 | 1,103,430.12 | 15-Jul-32 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00531039 | 304,309.00 | 317,981.74 | 15-Aug-32 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00531041 | 103,966.00 | 108,637.60 | 15-Sep-32 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00531048 | 466,097.00 | 481,496.68 | 15-Nov-32 | 6.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00531052 | 842,102.00 | 869,924.50 | 15-Dec-32 | 6.0000% GNMA SF 30 YEAR | | |
| 9ILHPK2 | MBS | GNMA | G00531143 | 403.00 | 428.11 | 15-May-30 | 8.0000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00538270 | 529,986.00 | 547,897.62 | 15-Nov-31 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00543017 | 1,457.00 | 1,551.52 | 15-Jan-32 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00543919 | 1,391.00 | 1,481.47 | 15-Feb-31 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00550655 | 855,665.00 | 834,192.73 | 15-Sep-35 | 4.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00552244 | 549,145.00 | 567,704.28 | 15-Dec-31 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00552390 | 58,410.00 | 61,034.52 | 15-Feb-32 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00552519 | 121,762.00 | 125,877.68 | 15-Apr-32 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00552888 | 156,290.00 | 161,453.78 | 15-Nov-32 | 6.0000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00553070 | 434,245.00 | 448,592.29 | 15-Feb-33 | 6.0000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00553132 | 611,107.00 | 638,563.63 | 15-Mar-33 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00555689 | 7,412.00 | 7,744.63 | 15-Jan-32 | 6.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00558762 | 631,386.00 | 652,245.97 | 15-Nov-33 | 6.0000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00563380 | 163,229.00 | 168,622.14 | 15-Nov-31 | 6.0000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00564221 | 1,203.00 | 1,280.66 | 15-Aug-31 | 7.5000% GNMA SF 30 YEAR | | |
| 9ILINP0 | MBS | GNMA | G00565102 | 184,050.00 | 190,130.78 | 15-Sep-32 | 6.0000% GNMA SF 30 YEAR | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9ILINP0 | MBS | GNMA | G00565214 | 466,482.00 | 478,923.72 | 15-Aug-37 | 6.0000% GNMA SF 30 YEAR |
| 9ILGKU2 | MBS | GNMA | G00569573 | 178,965.00 | 184,878.12 | 15-Jan-32 | 6.0000% GNMA SF 30 YEAR |
| 9ILGKU2 | MBS | GNMA | G00574096 | 27,617.00 | 28,147.08 | 15-Apr-19 | 5.0000% GNMA-15YR MATURITY |
| 9ILGKU2 | MBS | GNMA | G00574232 | 196,111.00 | 204,922.29 | 15-Apr-32 | 6.5000% GNMA SF 30 YEAR |
| 9ILGKU2 | MBS | GNMA | G00574383 | 286,258.00 | 295,715.29 | 15-Jan-32 | 6.0000% GNMA SF 30 YEAR |
| 9ILGKU2 | MBS | GNMA | G00579286 | 1,591.00 | 1,694.09 | 15-Feb-32 | 7.5000% GNMA SF 30 YEAR |
| 9ILGKU2 | MBS | GNMA | G00580306 | 72,959.00 | 74,163.01 | 15-Aug-37 | 5.5000% GNMA SF 30 YEAR |
| 9ILGKU2 | MBS | GNMA | G00580844 | 692,873.00 | 713,426.00 | 15-Jul-19 | 5.5000% GNMA-15YR MATURITY |
| 9ILGKU2 | MBS | GNMA | G00582100 | 1,466.00 | 1,560.93 | 15-Apr-32 | 7.5000% GNMA SF 30 YEAR |
| 9ILGKU2 | MBS | GNMA | G00583578 | 829.00 | 882.71 | 15-Apr-32 | 7.5000% GNMA SF 30 YEAR |
| 9ILGKU2 | MBS | GNMA | G00583845 | 197,385.00 | 203,906.68 | 15-Apr-32 | 6.0000% GNMA SF 30 YEAR |
| 9ILGKU2 | MBS | GNMA | G00586695 | 163,168.00 | 168,558.51 | 15-Jun-32 | 6.0000% GNMA SF 30 YEAR |
| 9ILGKU2 | MBS | GNMA | G00591717 | 28,194.00 | 28,734.25 | 15-May-19 | 5.0000% GNMA-15YR MATURITY |
| 9ILGKU2 | MBS | GNMA | G00592060 | 542,277.00 | 542,658.17 | 15-Jul-33 | 5.0000% GNMA SF 30 YEAR |
| 9ILGKU2 | MBS | GNMA | G00592081 | 227,589.00 | 230,131.90 | 15-Jun-18 | 4.5000% GNMA-15YR MATURITY |
| 9ILGKU2 | MBS | GNMA | G00592471 | 50,018.00 | 50,977.64 | 15-Jan-18 | 5.0000% GNMA-15YR MATURITY |
| 9ILGKU2 | MBS | GNMA | G00596747 | 894,726.00 | 924,286.39 | 15-Dec-32 | 6.0000% GNMA SF 30 YEAR |
| 9ILGKU2 | MBS | GNMA | G00600659 | 15,430.00 | 15,842.04 | 15-May-37 | 6.0000% GNMA SF 30 YEAR |
| 9ILGKU2 | MBS | GNMA | G00603219 | 1,583,086.00 | 1,609,206.73 | 15-Jun-35 | 5.5000% GNMA SF 30 YEAR |
| 9ILGKU2 | MBS | GNMA | G00603709 | 1,476,991.00 | 1,516,384.70 | 15-May-33 | 6.0000% GNMA SF 30 YEAR |
| 9ILGKU2 | MBS | GNMA | G00603781 | 858,880.00 | 859,484.08 | 15-Jun-33 | 5.0000% GNMA SF 30 YEAR |
| 9ILGKU2 | MBS | GNMA | G00604120 | 16,796.00 | 17,117.83 | 15-Mar-18 | 5.0000% GNMA-15YR MATURITY |
| 9ILGKU2 | MBS | GNMA | G00604513 | 244,632.00 | 248,668.33 | 15-Aug-33 | 5.5000% GNMA SF 30 YEAR |
| 9ILGKU2 | MBS | GNMA | G00604622 | 1,250,412.00 | 1,251,290.82 | 15-Sep-33 | 5.0000% GNMA SF 30 YEAR |
| 9ILGKU2 | MBS | GNMA | G00604623 | 236,476.00 | 236,642.63 | 15-Sep-33 | 5.0000% GNMA SF 30 YEAR |
| 9ILGKU2 | MBS | GNMA | G00605528 | 223,488.00 | 230,871.69 | 15-Oct-34 | 6.0000% GNMA SF 30 YEAR |
| 9ILGKU2 | MBS | GNMA | G00605639 | 25,035.00 | 26,003.26 | 15-Aug-19 | 6.0000% GNMA-15YR MATURITY |
| 9ILGKU2 | MBS | GNMA | G00605733 | 3,199,082.00 | 3,251,867.28 | 15-Oct-34 | 5.5000% GNMA SF 30 YEAR |
| 9ILGKU2 | MBS | GNMA | G00606838 | 256,156.00 | 251,633.24 | 15-Aug-33 | 4.5000% GNMA SF 30 YEAR |
| 9ILHPK2 | MBS | GNMA | G00607652 | 24,432.00 | 24,900.77 | 15-Feb-18 | 5.0000% GNMA-15YR MATURITY |
| 9ILHPK2 | MBS | GNMA | G00607702 | 238,584.00 | 246,466.24 | 15-Feb-33 | 6.0000% GNMA SF 30 YEAR |
| 9ILHPK2 | MBS | GNMA | G00608259 | 315,476.00 | 309,905.52 | 15-Aug-33 | 4.5000% GNMA SF 30 YEAR |
| 9ILHPK2 | MBS | GNMA | G00609092 | 3,877,965.00 | 4,060,229.71 | 15-May-38 | 6.5000% GNMA PUERTO RICO 30 YEAR |
| 9ILHPK2 | MBS | GNMA | G00611931 | 698,916.00 | 710,448.23 | 15-May-33 | 5.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00614617 | 777.00 | 827.18 | 15-Jul-33 | 7.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00615373 | 2,460,899.00 | 2,462,629.16 | 15-Jul-33 | 5.0000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00615403 | 847,486.00 | 826,219.65 | 15-Aug-33 | 4.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00615639 | 467,234.00 | 458,984.58 | 15-Sep-33 | 4.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00617261 | 13,923.00 | 14,294.85 | 15-Sep-36 | 6.0000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00617556 | 675,720.00 | 676,195.22 | 15-Jun-37 | 5.0000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00617670 | 163,528.00 | 169,054.98 | 15-Aug-37 | 6.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00617705 | 28,669.00 | 29,433.15 | 15-Sep-37 | 6.0000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00617710 | 84,368.00 | 87,219.46 | 15-Sep-37 | 6.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00617754 | 95,803.00 | 98,358.10 | 15-Oct-37 | 6.0000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00617790 | 153,538.00 | 157,632.69 | 15-Nov-37 | 6.0000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00618701 | 156,423.00 | 161,709.39 | 15-Aug-37 | 6.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00619080 | 173,182.00 | 178,904.15 | 15-Sep-34 | 6.0000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00619530 | 212,486.00 | 219,506.25 | 15-Feb-33 | 6.0000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00626304 | 49,416.00 | 50,733.66 | 15-Aug-36 | 6.0000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00631305 | 105,451.00 | 107,191.29 | 15-Sep-35 | 5.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00632260 | 272,999.00 | 273,190.85 | 15-Jun-38 | 5.0000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00632880 | 134,707.00 | 139,157.66 | 15-Jul-35 | 6.0000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00643228 | 211,965.00 | 225,742.55 | 15-Feb-37 | 7.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00644750 | 278,682.00 | 278,878.25 | 15-May-35 | 5.0000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00645307 | 14,494.00 | 14,504.30 | 15-Jun-38 | 5.0000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00645857 | 110,155.00 | 111,972.71 | 15-Dec-35 | 5.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00647459 | 103,130.00 | 105,107.94 | 15-Oct-20 | 5.0000% GNMA-15YR MATURITY |
| 9ILINP0 | MBS | GNMA | G00648337 | 176,627.00 | 180,014.38 | 15-Oct-20 | 5.0000% GNMA-15YR MATURITY |
| 9ILINP0 | MBS | GNMA | G00649495 | 219,306.00 | 227,300.79 | 15-Oct-35 | 6.5000% LOW LOAN GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00649510 | 3,090,340.00 | 3,141,330.48 | 15-Oct-35 | 5.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00650079 | 131,514.00 | 134,036.57 | 15-Nov-20 | 5.0000% GNMA-15YR MATURITY |
| 9ILINP0 | MBS | GNMA | G00650259 | 288,917.00 | 293,683.78 | 15-Apr-36 | 5.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00651882 | 215,450.00 | 222,731.35 | 15-Sep-36 | 6.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00652707 | 1,218,297.00 | 1,259,471.17 | 15-Aug-36 | 6.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00655251 | 205,463.00 | 212,406.97 | 15-Oct-36 | 6.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00655348 | 1,078,776.00 | 1,115,234.81 | 15-May-36 | 6.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00656807 | 43,958.00 | 45,443.19 | 15-Feb-37 | 6.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00657112 | 1,114,239.00 | 1,186,664.23 | 15-Nov-36 | 7.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00658182 | 188,891.00 | 193,929.28 | 15-Mar-36 | 6.0000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00658255 | 257,165.00 | 250,712.20 | 15-Jan-37 | 4.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00658322 | 1,298,954.00 | 1,346,304.57 | 15-Mar-37 | 6.5000% LOW LOAN GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00658385 | 55,946.00 | 57,836.55 | 15-Jan-37 | 6.5000% GNMA SF 30 YEAR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9ILINP0 | MBS | GNMA | G00658417 | 290,892.00 | 300,723.32 | 15-Feb-37 | 6.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00661183 | 973,601.00 | 999,568.85 | 15-Nov-37 | 6.0000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00661960 | 475,266.00 | 506,158.10 | 15-Nov-36 | 7.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00662510 | 215,220.00 | 215,371.19 | 15-Jul-37 | 5.0000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00663168 | 6,168.00 | 6,172.30 | 15-Apr-37 | 5.0000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00664352 | 311,409.00 | 321,933.39 | 15-Sep-37 | 6.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00664368 | 84,260.00 | 87,107.87 | 15-Oct-37 | 6.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00664947 | 34,771.00 | 35,945.95 | 15-Sep-37 | 6.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00667744 | 1,170.00 | 1,189.75 | 15-Jul-37 | 5.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00668888 | 1,645,314.00 | 1,752,259.46 | 15-May-37 | 7.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00668892 | 1,599,916.00 | 1,703,910.26 | 15-Jun-37 | 7.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00668897 | 723,606.00 | 770,640.47 | 15-Jun-37 | 7.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00670146 | 318,624.00 | 329,392.10 | 15-Aug-37 | 6.5000% GNMA SF 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00670392 | 2,048,518.00 | 2,144,797.89 | 15-Jan-38 | 6.5000% GNMA PUERTO RICO 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00670393 | 1,390,487.00 | 1,481,607.69 | 15-Jan-38 | 7.0000% GNMA PUERTO RICO 30 YEAR |
| 9ILINP0 | MBS | GNMA | G00670403 | 3,416,000.00 | 3,576,551.63 | 15-Feb-38 | 6.5000% GNMA PUERTO RICO 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00670957 | 154,174.00 | 159,384.20 | 15-Oct-37 | 6.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00671087 | 98,697.00 | 102,032.36 | 15-Oct-37 | 6.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00671489 | 120,096.00 | 124,154.93 | 15-Aug-37 | 6.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00671496 | 131,551.00 | 135,966.86 | 15-Aug-37 | 6.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00671809 | 1,004,604.00 | 1,041,225.36 | 15-Jun-37 | 6.5000% LOW LOAN GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00672583 | 1,114,442.00 | 1,155,066.88 | 15-Jan-38 | 6.5000% LOW LOAN GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00672709 | 3,113,815.00 | 3,035,677.99 | 15-May-38 | 4.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00673001 | 921,627.00 | 922,274.54 | 15-Aug-38 | 5.0000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00673600 | 58,603.00 | 60,165.83 | 15-Aug-37 | 6.0000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00674450 | 74,770.00 | 77,296.69 | 15-Sep-37 | 6.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00675084 | 3,238,239.00 | 3,356,283.41 | 15-Jan-38 | 6.5000% LOW LOAN GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00675138 | 342,430.00 | 354,912.98 | 15-Feb-38 | 6.5000% LOW LOAN GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00675371 | 3,579,052.00 | 3,489,240.21 | 15-May-38 | 4.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00675475 | 680,180.00 | 680,657.83 | 15-Jun-38 | 5.0000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00675477 | 571,290.00 | 571,691.62 | 15-Jun-38 | 5.0000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00675484 | 456,653.00 | 464,187.40 | 15-Jun-38 | 5.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00675485 | 153,238.00 | 155,766.87 | 15-Jun-38 | 5.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00676230 | 83,895.00 | 86,730.50 | 15-Oct-37 | 6.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00676386 | 159,350.00 | 168,099.28 | 15-Jan-38 | 7.0000% LOW LOAN GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00676463 | 385,392.00 | 398,417.14 | 15-Nov-37 | 6.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00676514 | 199,556.00 | 199,696.76 | 15-Feb-38 | 5.0000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00676600 | 882,539.00 | 906,078.28 | 15-Nov-37 | 6.0000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00676666 | 202,418.00 | 209,259.52 | 15-Jan-38 | 6.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00676853 | 2,950,606.00 | 2,876,563.94 | 15-May-38 | 4.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00677204 | 386,700.00 | 386,971.96 | 15-Aug-38 | 5.0000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00678419 | 2,899,655.00 | 3,035,938.30 | 15-Mar-38 | 6.5000% GNMA PUERTO RICO 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00678420 | 1,320,589.00 | 1,407,128.63 | 15-Mar-38 | 7.0000% GNMA PUERTO RICO 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00678437 | 2,056,697.00 | 2,153,361.75 | 15-Apr-38 | 6.5000% GNMA PUERTO RICO 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00678438 | 1,073,215.00 | 1,143,544.62 | 15-Apr-38 | 7.0000% GNMA PUERTO RICO 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00680120 | 208,319.00 | 215,359.03 | 15-Jan-38 | 6.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00680631 | 13,767.00 | 14,134.61 | 15-Dec-37 | 6.0000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00681808 | 167,513.00 | 173,174.10 | 15-Jan-38 | 6.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00682405 | 134,376.00 | 136,592.86 | 15-Aug-38 | 5.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00682586 | 1,226,040.00 | 1,226,902.50 | 15-Apr-38 | 5.0000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00683176 | 45,517.00 | 45,549.05 | 15-May-38 | 5.0000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00683900 | 29,443.00 | 30,438.40 | 15-Mar-38 | 6.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00684341 | 12,965.00 | 13,310.46 | 15-Mar-38 | 6.0000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00685182 | 240,289.00 | 246,697.47 | 15-Aug-38 | 6.0000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00685486 | 503,764.00 | 512,075.74 | 15-Aug-38 | 5.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00685806 | 498,435.00 | 506,659.39 | 15-May-38 | 5.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00685810 | 1,505,365.00 | 1,560,239.98 | 15-May-38 | 6.5000% LOW LOAN GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00685944 | 1,144,459.00 | 1,163,342.09 | 15-Aug-38 | 5.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00686061 | 65,625.00 | 67,842.81 | 15-May-38 | 6.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00686729 | 923,067.00 | 947,687.11 | 15-May-38 | 6.0000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00686860 | 1,882,939.00 | 1,940,221.17 | 15-Jun-38 | 6.0000% LOW LOAN GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00687078 | 34,867.00 | 36,045.61 | 15-Aug-38 | 6.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00687630 | 4,595,219.00 | 4,683,353.61 | 15-Jul-23 | 5.0000% GNMA-15YR MATURITY |
| 9ILKJK0 | MBS | GNMA | G00687822 | 46,412.00 | 47,178.07 | 15-Aug-38 | 5.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00688405 | 2,136,697.00 | 2,083,079.20 | 15-Apr-38 | 4.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00688421 | 4,681,102.00 | 4,758,340.14 | 15-May-38 | 5.5000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00688448 | 2,580,147.00 | 2,658,640.15 | 15-May-38 | 6.0000% LOW LOAN GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00688473 | 3,730,322.00 | 3,843,805.44 | 15-May-38 | 5.5000% LOW LOAN GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00688699 | 2,333,671.00 | 2,443,353.28 | 15-Jun-38 | 6.5000% GNMA PUERTO RICO 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00688700 | 1,563,798.00 | 1,666,275.81 | 15-Jun-38 | 7.0000% GNMA PUERTO RICO 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00689458 | 6,660.00 | 6,837.59 | 15-Jul-38 | 6.0000% GNMA SF 30 YEAR |
| 9ILKJK0 | MBS | GNMA | G00689575 | 82,107.00 | 84,881.93 | 15-Jul-38 | 6.5000% GNMA SF 30 YEAR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9ILKJK0 | MBS | GNMA | G00689778 | 1,084,455.00 | 1,116,624.34 | 15-Aug-23 | 5.5000% GNMA-15YR MATURITY | |
| 9ILKJK0 | MBS | GNMA | G00690505 | 184,046.00 | 188,954.90 | 15-Aug-38 | 6.0000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00690533 | 74,350.00 | 76,862.80 | 15-Aug-38 | 6.5000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00690786 | 2,758,693.00 | 2,859,255.64 | 15-May-38 | 6.5000% LOW LOAN GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00690787 | 1,777,385.00 | 1,842,175.76 | 15-May-38 | 6.5000% LOW LOAN GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00690800 | 2,282,452.00 | 2,225,176.38 | 15-May-38 | 4.5000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00690881 | 3,369,721.00 | 3,285,161.93 | 15-Jun-38 | 4.5000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00690954 | 41,797.00 | 42,486.82 | 15-Jun-38 | 5.5000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00691216 | 3,213,102.00 | 3,321,694.32 | 15-Jun-38 | 6.5000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00691518 | 173,157.00 | 176,013.94 | 15-Aug-38 | 5.5000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00691644 | 100,386.00 | 100,456.51 | 15-Aug-38 | 5.0000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00691774 | 50,430.00 | 51,262.58 | 15-Jul-38 | 5.5000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00691923 | 421,323.00 | 428,275.09 | 15-Aug-38 | 5.5000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00691936 | 2,917,425.00 | 2,965,562.42 | 15-Aug-38 | 5.5000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00693536 | 652,600.00 | 672,453.25 | 15-Jul-38 | 6.0000% LOW LOAN GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00693631 | 379,585.00 | 385,847.69 | 15-Jul-38 | 5.5000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00693637 | 3,221,793.00 | 3,140,946.14 | 15-Jul-38 | 4.5000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00694643 | 79,138.00 | 81,812.51 | 15-Jul-38 | 6.5000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00694643 | 28,506.00 | 29,266.62 | 15-Aug-38 | 6.0000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00694644 | 71,460.00 | 73,875.51 | 15-Aug-38 | 6.5000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00695234 | 219,769.00 | 223,395.13 | 15-Aug-38 | 5.5000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00695241 | 990,803.00 | 1,045,203.86 | 15-Aug-38 | 7.0000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00695342 | 288,337.00 | 296,027.91 | 15-Aug-38 | 6.0000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00695351 | 362,684.00 | 368,668.73 | 15-Aug-38 | 5.5000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00695353 | 68,077.00 | 70,377.27 | 15-Aug-38 | 6.5000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00696515 | 249,681.00 | 253,800.79 | 15-Aug-38 | 5.5000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00696537 | 894,267.00 | 909,022.89 | 15-Aug-38 | 5.5000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00696546 | 612,392.00 | 622,496.52 | 15-Aug-38 | 5.5000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00696547 | 465,904.00 | 466,231.55 | 15-Aug-38 | 5.0000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00696567 | 2,692,975.00 | 2,625,398.03 | 15-Aug-38 | 4.5000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00696568 | 427,262.00 | 427,562.89 | 15-Aug-38 | 5.0000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00696589 | 1,798,788.00 | 1,828,468.42 | 15-Aug-38 | 5.5000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00696604 | 1,055,942.00 | 1,073,365.03 | 15-Aug-38 | 5.5000% GNMA SF 30 YEAR | |
| 9ILKJK0 | MBS | GNMA | G00696610 | 65,529.00 | 66,610.12 | 15-Aug-38 | 5.5000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00780019 | 1,678.00 | 1,813.79 | 15-Dec-09 | 9.5000% G N M A PASS THRU POOL 780019XR/MD 9.50 | 12/15/2009 |
| 9ILINP0 | MBS | GNMA | G00780047 | 60,358.00 | 64,439.33 | 15-Dec-17 | 9.0000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00780142 | 287,418.00 | 310,699.40 | 15-Apr-10 | 9.5000% GNMA 780142 | |
| 9ILINP0 | MBS | GNMA | G00780142 | 178,085.00 | 192,509.35 | 15-Apr-10 | 9.5000% GNMA 780142 | |
| 9ILINP0 | MBS | GNMA | G00780153 | 9,701.00 | 10,356.63 | 15-Nov-17 | 9.0000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00780164 | 16,720.00 | 18,308.56 | 15-Dec-17 | 10.0000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00780225 | 76,192.00 | 81,487.88 | 15-Dec-09 | 9.0000% GNMA SEAS MAT BEFORE 2010 | |
| 9ILINP0 | MBS | GNMA | G00780225 | 6,862.00 | 7,338.41 | 15-Dec-09 | 9.0000% GNMA SEAS MAT BEFORE 2010 | |
| 9ILINP0 | MBS | GNMA | G00780263 | 88,175.00 | 93,625.80 | 15-Nov-17 | 8.0000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00780387 | 2,996.00 | 3,086.36 | 15-Feb-09 | 7.5000% GNMA-15YR MATURITY | |
| 9ILINP0 | MBS | GNMA | G00780388 | 4,869.00 | 5,019.55 | 15-Dec-08 | 7.0000% GNMA-15YR MATURITY | |
| 9ILINP0 | MBS | GNMA | G00780438 | 328,584.00 | 355,199.80 | 15-Dec-09 | 9.5000% GNMA 30 YR 79 PROD | |
| 9ILINP0 | MBS | GNMA | G00780622 | 215,486.00 | 228,805.45 | 15-Aug-27 | 8.0000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00780655 | 7,775.00 | 8,124.29 | 15-Oct-27 | 6.5000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00780773 | 34,486.00 | 36,891.50 | 15-Apr-28 | 7.0000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00780958 | 87,429.00 | 90,317.24 | 15-Jan-29 | 6.0000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00780992 | 139,078.00 | 147,675.06 | 15-Dec-28 | 8.0000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00781109 | 1,621,513.00 | 1,671,526.28 | 15-Nov-14 | 7.0000% GNMA-15YR MATURITY | |
| 9ILINP0 | MBS | GNMA | G00781113 | 82,092.00 | 86,599.10 | 15-Nov-29 | 7.0000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00781276 | 4,392.00 | 4,589.33 | 15-Apr-31 | 6.5000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00781284 | 29,428.00 | 30,565.84 | 15-Feb-11 | 6.0000% GNMA-15YR MATURITY | |
| 9ILINP0 | MBS | GNMA | G00781381 | 1,504,820.00 | 1,587,443.50 | 15-Dec-31 | 7.0000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00781381 | 902,892.00 | 952,466.10 | 15-Dec-31 | 7.0000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00781459 | 165,741.00 | 171,217.22 | 15-Jun-32 | 6.0000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00781469 | 50,816.00 | 54,360.38 | 15-Apr-32 | 7.0000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00781562 | 274,987.00 | 287,341.68 | 15-Jan-33 | 6.5000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00781607 | 627,307.00 | 648,032.47 | 15-Mar-33 | 6.0000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00781675 | 1,217,251.00 | 1,271,941.25 | 15-Jan-33 | 6.5000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00781688 | 198,547.00 | 205,106.78 | 15-Dec-33 | 6.0000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00781696 | 902,820.00 | 943,383.89 | 15-Apr-33 | 6.5000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00781980 | 211,680.00 | 223,302.96 | 15-Dec-34 | 7.0000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00782150 | 336,009.00 | 341,553.20 | 15-Apr-37 | 5.5000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00782163 | 78,470.00 | 80,562.98 | 15-Jun-37 | 6.0000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00782220 | 139,573.00 | 143,295.40 | 15-Nov-37 | 6.0000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00782332 | 30,190.00 | 30,687.81 | 15-May-38 | 5.5000% GNMA SF 30 YEAR | |
| 9ILINP0 | MBS | GNMA | G00782382 | 483,050.00 | 491,020.51 | 15-Aug-38 | 5.5000% GNMA SF 30 YEAR | |
| 9ILGKU2 | MBS | GNMA | I00000058 | 6,738.00 | 7,193.69 | 20-Jul-22 | 9.0000% GNMA II-JUMBOS | |
| 9ILGKU2 | MBS | GNMA | I00000380 | 47.00 | 52.05 | 20-Aug-15 | 11.0000% G N M A PASS THRU POOL 000380MGNMA II | R/MD 11.00    08/20/2015 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9ILGKU2 | MBS | GNMA | I00000549 | 329.00 | 351.30 | 20-May-16 | 9.0000% G N M A PASS THRU POOL 000549MGNMA II | | R/MD 9.00 | 05/20/2016 |
| 9ILGKU2 | MBS | GNMA | I00000570 | 148.00 | 158.31 | 20-Jun-16 | 9.0000% G N M A PASS THRU POOL 000570MGNMA II | | R/MD 9.00 | 06/20/2016 |
| 9ILGKU2 | MBS | GNMA | I00000608 | 744.00 | 794.45 | 20-Aug-16 | 9.0000% G N M A PASS THRU POOL 000608MMULTIPLE ISSUER | | R/MD 9.00 | 08/20/2016 |
| 9ILGKU2 | MBS | GNMA | I00000625 | 930.00 | 993.30 | 20-Sep-16 | 9.0000% G N M A PASS THRU POOL 000625MR/MD 9.00 | 09/20/2016 | | |
| 9ILGKU2 | MBS | GNMA | I00000660 | 301.00 | 321.63 | 20-Nov-16 | 9.0000% G N M A PASS THRU POOL 000660MGNMA II | | R/MD 9.00 | 11/20/2016 |
| 9ILGKU2 | MBS | GNMA | I00000692 | 240.00 | 254.14 | 20-Jan-17 | 8.0000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00000732 | 465.00 | 502.14 | 20-Mar-17 | 9.5000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00000797 | 2,338.00 | 2,475.62 | 20-Jul-17 | 8.0000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00000812 | 938.00 | 983.13 | 20-Jul-17 | 7.0000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00000983 | 36.00 | 39.06 | 20-May-18 | 9.5000% G N M A PASS THRU POOL 000983MR/MD 9.50 | 05/20/2018 | | |
| 9ILGKU2 | MBS | GNMA | I00000987 | 314.00 | 335.73 | 20-Mar-23 | 9.0000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00001122 | 49.00 | 53.43 | 20-Jan-19 | 10.0000% G N M A PASS THRU POOL 001122MR/MD 10.00 | 01/20/2019 | | |
| 9ILGKU2 | MBS | GNMA | I00001142 | 1,230.00 | 1,288.45 | 20-May-23 | 7.0000% G N M A PASS THRU POOL 001142MR/MD 7.00 | 05/20/2023 | | |
| 9ILGKU2 | MBS | GNMA | I00001148 | 530.00 | 561.61 | 20-May-23 | 8.0000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00001268 | 1,913.00 | 2,025.27 | 20-Jul-23 | 8.0000% G N M A PASS THRU POOL 001268MR/MD 8.00 | 07/20/2023 | | |
| 9ILGKU2 | MBS | GNMA | I00001272 | 1,756.00 | 1,874.95 | 20-Oct-19 | 9.0000% G N M A PASS THRU POOL 001272MSINGLE FAMILY LOAN POOL | | R/MD 9.00 | 10/20/2019 |
| 9ILGKU2 | MBS | GNMA | I00001326 | 702.00 | 749.28 | 20-Jan-20 | 9.0000% G N M A PASS THRU POOL 001326MR/MD 9.00 | 01/20/2020 | | |
| 9ILGKU2 | MBS | GNMA | I00001344 | 170.00 | 181.36 | 20-Feb-20 | 9.0000% G N M A PASS THRU POOL 001344MR/MD 9.00 | 02/20/2020 | | |
| 9ILGKU2 | MBS | GNMA | I00001398 | 339.00 | 362.40 | 20-May-20 | 8.0000% G N M A PASS THRU POOL 001398MR/MD 9.00 | 05/20/2020 | | |
| 9ILGKU2 | MBS | GNMA | I00001450 | 17,252.00 | 18,264.38 | 20-Apr-20 | 8.0000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00001453 | 232.00 | 251.26 | 20-Aug-20 | 9.0000% G N M A PASS THRU POOL 001453MR/MD 9.50 | 08/20/2020 | | |
| 9ILGKU2 | MBS | GNMA | I00001562 | 180.00 | 197.24 | 20-Feb-21 | 10.0000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00001596 | 393.00 | 419.23 | 20-Apr-21 | 9.0000% G N M A PASS THRU POOL 001596MR/MD 9.00 | 04/20/2021 | | |
| 9ILGKU2 | MBS | GNMA | I00001631 | 102.00 | 107.55 | 20-Jun-21 | 8.5000% G N M A PASS THRU POOL 001631MGNMA | | R/MD 8.50 | 06/20/2021 |
| 9ILGKU2 | MBS | GNMA | I00001753 | 8,107.00 | 8,495.10 | 20-Jun-24 | 7.0000% G N M A PASS THRU POOL 001753MR/MD 7.00 | 06/20/2024 | | |
| 9ILGKU2 | MBS | GNMA | I00001756 | 4,863.00 | 5,163.91 | 20-Jan-22 | 8.0000% G N M A PASS THRU POOL 001756MR/MD 8.00 | 01/20/2022 | | |
| 9ILGKU2 | MBS | GNMA | I00001774 | 1,849.00 | 1,963.50 | 20-Feb-22 | 8.0000% G N M A PASS THRU POOL 001774MR/MD 8.00 | 02/20/2022 | | |
| 9ILGKU2 | MBS | GNMA | I00001830 | 68,082.00 | 72,685.99 | 20-May-22 | 9.0000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00001871 | 2,078.00 | 2,219.02 | 20-Sep-24 | 9.0000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00001886 | 21,630.00 | 23,092.41 | 20-Oct-24 | 9.0000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00001940 | 4,917.00 | 5,249.64 | 20-Jan-25 | 9.0000% G N M A PASS THRU POOL 001940MR/MD 9.00 | 12/20/2024 | | |
| 9ILGKU2 | MBS | GNMA | I00002003 | 3,256.00 | 3,411.62 | 20-Apr-25 | 7.0000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00002056 | 29,653.00 | 31,487.76 | 20-Aug-25 | 7.5000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00002116 | 3,979.00 | 4,170.01 | 20-Nov-25 | 7.0000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00002118 | 2,494.00 | 2,648.13 | 20-Nov-25 | 7.5000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00002139 | 16,342.00 | 17,353.25 | 20-Dec-25 | 7.5000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00002143 | 4,229.00 | 4,515.25 | 20-Dec-25 | 9.0000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00002168 | 5,418.00 | 5,677.82 | 20-Feb-26 | 7.0000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00002231 | 1,624.00 | 1,702.13 | 20-Jun-26 | 7.0000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00002301 | 2,473.00 | 2,591.41 | 20-Oct-26 | 7.0000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00002376 | 19,927.00 | 20,880.79 | 20-Feb-27 | 7.0000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00002474 | 20,259.00 | 21,448.42 | 20-Aug-27 | 8.0000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00002476 | 1,820.00 | 1,943.07 | 20-Aug-27 | 9.0000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00002501 | 5,143.00 | 5,490.67 | 20-Oct-27 | 9.0000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00002616 | 8,378.00 | 8,778.78 | 20-Jul-28 | 7.0000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00002631 | 43,813.00 | 45,910.06 | 20-Aug-28 | 7.0000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00002658 | 60,564.00 | 62,648.90 | 20-Oct-28 | 6.5000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00002660 | 23,366.00 | 24,812.09 | 20-Oct-28 | 7.5000% G N M A PASS THRU POOL 002660MISSUE DATE | 10/01/1998R/MD 7.50 | | 10/20/2028 |
| 9ILGKU2 | MBS | GNMA | I00002729 | 149,092.00 | 154,223.65 | 20-Mar-29 | 6.5000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00002796 | 283,376.00 | 296,942.16 | 20-Aug-29 | 7.0000% GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00002809 | 28,242.00 | 29,594.06 | 20-Sep-29 | 7.0000% GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00002864 | 145,199.00 | 150,313.70 | 20-Jan-30 | 6.0000% GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00002909 | 909.00 | 962.73 | 20-Apr-30 | 8.0000% GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00002921 | 1,741.00 | 1,848.74 | 20-May-30 | 7.5000% GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00002922 | 61,517.00 | 65,127.65 | 20-May-30 | 8.0000% GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00002971 | 243,523.00 | 255,181.35 | 20-Sep-30 | 7.0000% GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00002972 | 511,825.00 | 550,771.68 | 20-Sep-30 | 7.5000% GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00002972 | 511,825.00 | 550,771.68 | 20-Sep-30 | 7.5000% GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00002972 | 511,825.00 | 550,771.68 | 20-Sep-30 | 7.5000% GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00002972 | 320,654.00 | 345,053.59 | 20-Sep-30 | 7.5000% GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00002973 | 3,978.00 | 4,211.67 | 20-Sep-30 | 8.0000% GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00002986 | 235,598.00 | 246,877.69 | 20-Oct-30 | 7.0000% GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00003010 | 11,869.00 | 12,437.14 | 20-Dec-30 | 7.0000% GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00003055 | 89,255.00 | 94,777.39 | 20-Mar-31 | 7.5000% GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00003132 | 183,060.00 | 187,713.69 | 20-Sep-31 | 6.0000% GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00003135 | 459,604.00 | 494,576.72 | 20-Sep-31 | 7.5000% WAMGN2 | | | |
| 9ILHPK2 | MBS | GNMA | I00003231 | 16,194.00 | 17,144.49 | 20-Apr-32 | 8.0000% GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00003376 | 421,487.00 | 432,201.78 | 20-Apr-33 | 6.0000% GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00003391 | 880,055.00 | 902,427.53 | 20-May-33 | 6.0000% GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00003414 | 133,236.00 | 132,579.77 | 20-Jul-33 | 5.0000% GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00003457 | 672,417.00 | 651,025.59 | 20-Oct-33 | 4.5000% GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00003461 | 415,798.00 | 430,110.56 | 20-Oct-33 | 6.5000% GNMA II-JUMBOS | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9ILGKU2 | MBS | GNMA | I00003475 | 324,965.00 | 336,151.34 | 20-Nov-33 | 6.5000% | GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00003502 | 23,952.00 | 24,776.10 | 20-Jan-34 | 6.5000% | GNMA II-JUMBOS | | | |
| 9ILGKU2 | MBS | GNMA | I00003578 | 29,702.00 | 30,701.60 | 20-Jul-19 | 6.0000% | GNMA II 15YR-JUMBO | | | |
| 9ILGKU2 | MBS | GNMA | I00003599 | 2,318,102.00 | 2,397,895.14 | 20-Aug-34 | 6.5000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00003709 | 1,433,698.00 | 1,388,088.05 | 20-May-35 | 4.5000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00003799 | 147,963.00 | 155,046.72 | 20-Dec-35 | 7.0000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00003810 | 73,152.00 | 76,653.65 | 20-Jan-36 | 7.0000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00003840 | 2,837,661.00 | 2,823,694.30 | 20-Apr-36 | 5.0000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00003881 | 615,117.00 | 644,566.12 | 20-Jul-36 | 7.0000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00003890 | 164,651.00 | 168,913.89 | 20-Aug-36 | 6.0000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00003900 | 949,817.00 | 982,511.53 | 20-Sep-36 | 6.5000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00003911 | 60,323.00 | 62,399.07 | 20-Oct-36 | 6.5000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00003956 | 61,849.00 | 64,810.41 | 20-Feb-37 | 7.0000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00003960 | 396,346.00 | 409,688.10 | 20-Mar-22 | 6.0000% | GNMA II 15YR-JUMBO | | | |
| 9ILHPK2 | MBS | GNMA | I00003968 | 224,109.00 | 234,837.80 | 20-Mar-37 | 7.0000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00003969 | 114,617.00 | 121,708.78 | 20-Mar-37 | 7.5000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00003970 | 404,701.00 | 409,934.03 | 20-Apr-22 | 5.0000% | GNMA II 15YR-JUMBO | | | |
| 9ILHPK2 | MBS | GNMA | I00003996 | 288,950.00 | 302,783.42 | 20-Jun-37 | 7.0000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00004006 | 4,266,908.00 | 4,375,380.63 | 20-Jul-37 | 6.0000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00004008 | 304,191.00 | 318,753.89 | 20-Jul-37 | 7.0000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00004030 | 355,770.00 | 372,802.12 | 20-Sep-37 | 7.0000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00004051 | 742,772.00 | 778,332.41 | 20-Nov-37 | 7.0000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00004058 | 480,622.00 | 478,256.28 | 20-Dec-37 | 5.0000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00004060 | 33,115,923.00 | 33,973,314.84 | 20-Dec-37 | 6.0000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00004062 | 2,340,062.00 | 2,452,092.10 | 20-Dec-37 | 7.0000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00004076 | 413,154.00 | 438,718.18 | 20-Jan-38 | 7.5000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00004082 | 3,769,033.00 | 3,649,130.91 | 20-Feb-38 | 4.5000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00004087 | 580,490.00 | 609,641.12 | 20-Feb-38 | 7.0000% | NEW WALA GN2 | | | |
| 9ILHPK2 | MBS | GNMA | I00004098 | 232,559.00 | 235,633.46 | 20-Mar-38 | 5.5000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00004107 | 1,811,964.00 | 1,835,392.47 | 20-Apr-23 | 5.0000% | GNMA II 15YR-JUMBO | | | |
| 9ILHPK2 | MBS | GNMA | I00004117 | 3,938,300.00 | 4,126,878.02 | 20-Apr-38 | 7.0000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00004140 | 1,813,253.00 | 1,867,876.89 | 20-May-38 | 6.5000% | G2 MJM | MULTI-ISSUE JUMBO | | |
| 9ILHPK2 | MBS | GNMA | I00004146 | 4,279,924.00 | 4,427,246.90 | 20-May-38 | 6.5000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00004149 | 470,685.00 | 499,808.81 | 20-May-38 | 7.5000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00004150 | 1,209,496.00 | 1,209,713.18 | 20-Jun-23 | 4.5000% | GNMA II 15YR-JUMBO | | | |
| 9ILHPK2 | MBS | GNMA | I00004151 | 1,653,191.00 | 1,674,566.00 | 20-Jun-23 | 5.0000% | GNMA II 15YR-JUMBO | | | |
| 9ILHPK2 | MBS | GNMA | I00004156 | 1,008,635.00 | 1,016,767.18 | 20-Jun-38 | 5.5000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00004157 | 2,171,148.00 | 2,226,342.61 | 20-Jun-38 | 6.0000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00004170 | 2,845,615.00 | 2,917,955.57 | 20-Jun-38 | 6.0000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00004188 | 4,990,003.00 | 5,116,858.03 | 20-Jul-38 | 6.0000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00004214 | 1,882,353.00 | 1,868,529.16 | 20-Aug-38 | 5.0000% | G2 MJM | MULTI-ISSUE JUMBO | | |
| 9ILHPK2 | MBS | GNMA | I00004221 | 1,237,244.00 | 1,253,599.13 | 20-Aug-38 | 5.5000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00004222 | 5,813,258.00 | 5,961,041.47 | 20-Aug-38 | 6.0000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00004223 | 130,936.00 | 135,443.43 | 20-Aug-38 | 6.5000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00004224 | 1,543,662.00 | 1,617,565.24 | 20-Aug-38 | 7.0000% | GNMA II-JUMBOS | | | |
| 9ILHPK2 | MBS | GNMA | I00008052 | 84,946.00 | 83,728.10 | 20-Sep-22 | 5.6250% | G2A8052 | | | |
| 9ILHPK2 | MBS | GNMA | I00008059 | 106,711.00 | 104,974.31 | 20-Oct-22 | 5.1250% | G N M A PASS THRU POOL 008059MISSUE DATE 10/01/1992 | | R/MD 5.125 | 10/20/2022 |
| 9ILHPK2 | MBS | GNMA | I00008111 | 110,366.00 | 109,242.54 | 20-Mar-16 | 5.5000% | GNMA II ARM | | | |
| 9ILHPK2 | MBS | GNMA | I00008144 | 27,067.00 | 25,738.16 | 20-Feb-23 | 5.3750% | GNMA II ARM | | | |
| 9ILHPK2 | MBS | GNMA | I00008217 | 6,950.00 | 6,722.65 | 20-Jun-23 | 5.3750% | G2A8217 | | | |
| 9ILHPK2 | MBS | GNMA | I00008218 | 23,441.00 | 22,440.35 | 20-Jun-23 | 5.3750% | GNMA ARM 008218 | | | |
| 9ILHPK2 | MBS | GNMA | I00008280 | 75,423.00 | 74,107.84 | 20-Sep-23 | 5.6250% | GNMA ARM 008280 | | | |
| 9ILHPK2 | MBS | GNMA | I00008420 | 1,075,458.00 | 1,064,281.68 | 20-May-24 | 5.3750% | GNMA ARMS +150 | | | |
| 9ILHPK2 | MBS | GNMA | I00008457 | 897,237.00 | 882,659.54 | 20-Jul-24 | 6.5250% | G96OCT11 NCVT +150 1/11 10/96 | | | |
| 9ILHPK2 | MBS | GNMA | I00008457 | 311,786.00 | 306,720.29 | 20-Jul-24 | 6.5250% | G96OCT11 NCVT +150 1/11 10/96 | | | |
| 9ILHPK2 | MBS | GNMA | I00008459 | 898,039.00 | 900,564.73 | 20-Jul-24 | 5.6250% | G2A8459 | | | |
| 9ILHPK2 | MBS | GNMA | I00008459 | 898,039.00 | 900,564.73 | 20-Jul-24 | 5.6250% | G2A8459 | | | |
| 9ILHPK2 | MBS | GNMA | I00008459 | 898,039.00 | 900,564.73 | 20-Jul-24 | 5.6250% | G2A8459 | | | |
| 9ILHPK2 | MBS | GNMA | I00008459 | 898,039.00 | 900,564.73 | 20-Jul-24 | 5.6250% | G2A8459 | | | |
| 9ILHPK2 | MBS | GNMA | I00008459 | 898,039.00 | 900,564.73 | 20-Jul-24 | 5.6250% | G2A8459 | | | |
| 9ILHPK2 | MBS | GNMA | I00008459 | 818,832.00 | 821,135.16 | 20-Jul-24 | 5.6250% | G2A8459 | | | |
| 9ILHPK2 | MBS | GNMA | I00008477 | 9,005.00 | 8,579.83 | 20-Mar-19 | 5.5000% | G2A8477 | | | |
| 9ILHPK2 | MBS | GNMA | I00008547 | 882,550.00 | 867,160.53 | 20-Nov-24 | 5.1250% | G2 ARM 8547 | | | |
| 9ILHPK2 | MBS | GNMA | I00008547 | 882,550.00 | 867,160.53 | 20-Nov-24 | 5.1250% | G2 ARM 8547 | | | |
| 9ILHPK2 | MBS | GNMA | I00008547 | 882,550.00 | 867,160.53 | 20-Nov-24 | 5.1250% | G2 ARM 8547 | | | |
| 9ILHPK2 | MBS | GNMA | I00008547 | 149,060.00 | 146,461.12 | 20-Nov-24 | 5.1250% | G2 ARM 8547 | | | |
| 9ILHPK2 | MBS | GNMA | I00008790 | 656,929.00 | 648,497.29 | 20-Jan-26 | 5.3750% | GNMA ARMS +150 | | | |
| 9ILHPK2 | MBS | GNMA | I00008790 | 344,935.00 | 340,508.14 | 20-Jan-26 | 5.3750% | GNMA ARMS +150 | | | |
| 9ILHPK2 | MBS | GNMA | I00008883 | 95,025.00 | 93,679.55 | 20-Dec-21 | 5.1250% | G N M A PASS THRU POOL 008883MISSUE DATE 12/01/1991 | | R/MD 5.125 | 12/20/2021 |
| 9ILHPK2 | MBS | GNMA | I00008927 | 481,336.00 | 482,689.25 | 20-Jul-26 | 5.6250% | G2A8927 | | | |
| 9ILHPK2 | MBS | GNMA | I00008927 | 481,336.00 | 482,689.25 | 20-Jul-26 | 5.6250% | G2A8927 | | | |
| 9ILHPK2 | MBS | GNMA | I00008927 | 481,336.00 | 482,689.25 | 20-Jul-26 | 5.6250% | G2A8927 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9ILHPK2 | MBS | GNMA | I00008927 | 25,328.00 | 25,398.83 | 20-Jul-26 | 5.6250% | G2A8927 |
| 9ILHPK2 | MBS | GNMA | I00008949 | 408,619.00 | 409,768.24 | 20-Aug-26 | 5.6250% | G2A00894 |
| 9ILHPK2 | MBS | GNMA | I00008949 | 408,619.00 | 409,768.24 | 20-Aug-26 | 5.6250% | G2A00894 |
| 9ILHPK2 | MBS | GNMA | I00008949 | 408,619.00 | 409,768.24 | 20-Aug-26 | 5.6250% | G2A00894 |
| 9ILHPK2 | MBS | GNMA | I00008949 | 408,619.00 | 409,768.24 | 20-Aug-26 | 5.6250% | G2A00894 |
| 9ILHPK2 | MBS | GNMA | I00008949 | 408,619.00 | 409,768.24 | 20-Aug-26 | 5.6250% | G2A00894 |
| 9ILHPK2 | MBS | GNMA | I00008949 | 408,619.00 | 409,768.24 | 20-Aug-26 | 5.6250% | G2A00894 |
| 9ILHPK2 | MBS | GNMA | I00008949 | 251,880.00 | 252,588.08 | 20-Aug-26 | 5.6250% | G2A00894 |
| 9ILHPK2 | MBS | GNMA | I00008971 | 503,958.00 | 505,374.88 | 20-Sep-26 | 5.6250% | G2A008971 |
| 9ILHPK2 | MBS | GNMA | I00008971 | 503,958.00 | 505,374.88 | 20-Sep-26 | 5.6250% | G2A008971 |
| 9ILHPK2 | MBS | GNMA | I00008971 | 503,958.00 | 505,374.88 | 20-Sep-26 | 5.6250% | G2A008971 |
| 9ILHPK2 | MBS | GNMA | I00008971 | 503,958.00 | 505,374.88 | 20-Sep-26 | 5.6250% | G2A008971 |
| 9ILHPK2 | MBS | GNMA | I00008971 | 219,929.00 | 220,547.34 | 20-Sep-26 | 5.6250% | G2A008971 |
| 9ILHPK2 | MBS | GNMA | I00008974 | 39,549.00 | 37,878.69 | 20-May-22 | 5.3750% | GNMA ARMS +150 |
| 9ILHPK2 | MBS | GNMA | I00008991 | 54,322.00 | 52,831.75 | 20-Oct-26 | 5.1250% | GNMA ARM 008991 |
| 9ILHPK2 | MBS | GNMA | I00008992 | 43,214.00 | 41,375.09 | 20-Jun-22 | 5.3750% | GNMA ARMS +150 |
| 9ILINP0 | MBS | GNMA | I00080011 | 88,205.00 | 86,564.66 | 20-Nov-26 | 5.1250% | GNMA ARMS +150 |
| 9ILINP0 | MBS | GNMA | I00080119 | 130,533.00 | 128,299.03 | 20-Oct-27 | 5.1250% | GNMA 3/1 ARM 080119 |
| 9ILINP0 | MBS | GNMA | I00080376 | 339,931.00 | 334,954.73 | 20-Feb-30 | 5.2500% | GNMA ARM 080376 |
| 9ILINP0 | MBS | GNMA | I00080470 | 39,886.00 | 39,345.62 | 20-Nov-30 | 5.0000% | G2A80470 |
| 9ILINP0 | MBS | GNMA | I00080484 | 55,839.00 | 55,341.82 | 20-Jan-31 | 5.5000% | GNMA II - ARM SPEC |
| 9ILINP0 | MBS | GNMA | I00080537 | 2,076,306.00 | 2,040,840.37 | 20-Aug-31 | 5.6250% | GNMA ARM 080753 |
| 9ILINP0 | MBS | GNMA | I00080542 | 423,790.00 | 416,570.73 | 20-Sep-31 | 5.6250% | GNMA ARM 080542 |
| 9ILINP0 | MBS | GNMA | I00080558 | 234,939.00 | 230,446.72 | 20-Nov-31 | 5.1250% | GNMA II - ARM SPEC |
| 9ILINP0 | MBS | GNMA | I00080637 | 2,263,241.00 | 2,224,513.21 | 20-Sep-32 | 5.6250% | GNMA ARMS +150 |
| 9ILINP0 | MBS | GNMA | I00080727 | 3,750,307.00 | 3,682,232.73 | 20-Aug-33 | 5.6250% | GNMA ARM 080727 |
| 9ILINP0 | MBS | GNMA | I00080745 | 5,789,286.00 | 5,670,313.72 | 20-Oct-33 | 5.0000% | GNMA ARM 080745 |
| 9ILINP0 | MBS | GNMA | I00080803 | 53,931.00 | 53,447.05 | 20-Jan-34 | 5.5000% | GNMA ARM 080803 |
| 9ILINP0 | MBS | GNMA | I00080873 | 47,588.00 | 47,159.20 | 20-Apr-34 | 5.5000% | GNMA ARMS +150 |
| 9ILINP0 | MBS | GNMA | I00081150 | 8,119,429.00 | 7,835,282.35 | 20-Nov-34 | 4.7500% | GNMA ARM 3/1 +150 |
| 9ILINP0 | MBS | GNMA | I00082088 | 861,398.00 | 875,135.75 | 20-Jun-38 | 4.0000% | GNMA 3/1 ARM 082088 |
| 9ILINP0 | MBS | GNMA | I00082138 | 2,722,842.00 | 2,849,787.10 | 20-Aug-38 | 5.5000% | GNMA 3/1 ARM 082138 |
| 9ILINP0 | MBS | GNMA | I00171925 | 2,707.00 | 2,862.14 | 20-Nov-16 | 8.5000% | GNMA II-CUSTOM |
| 9ILINP0 | MBS | GNMA | I00251153 | 2,941.00 | 3,179.75 | 20-May-18 | 9.5000% | GNMA II-CUSTOM |
| 9ILINP0 | MBS | GNMA | I00293253 | 2,133.00 | 2,255.22 | 20-Jun-20 | 8.5000% | GNMA II-CUSTOM |
| 9ILINP0 | MBS | GNMA | I00302160 | 99,236.00 | 105,890.99 | 20-Dec-20 | 7.8700% | GNMA II-JUMBOS |
| 9ILINP0 | MBS | GNMA | I00302161 | 223,952.00 | 238,551.37 | 20-Nov-20 | 7.8750% | GNMA II-JUMBOS |
| 9ILINP0 | MBS | GNMA | I00302163 | 315,615.00 | 336,189.64 | 20-Feb-21 | 7.8750% | GNMA II-JUMBOS |
| 9ILINP0 | MBS | GNMA | I00302165 | 60,029.00 | 63,942.05 | 20-Feb-21 | 7.8750% | GNMA II-JUMBOS |
| 9ILINP0 | MBS | GNMA | I00302167 | 231,330.00 | 246,409.98 | 20-May-21 | 7.8750% | GNMA II-JUMBOS |
| 9ILINP0 | MBS | GNMA | I00302584 | 77,439.00 | 82,487.27 | 20-Jan-21 | 7.8750% | GNMA II-JUMBOS |
| 9ILINP0 | MBS | GNMA | I00304998 | 57,553.00 | 61,110.77 | 20-Mar-21 | 8.0000% | GNMA II 2677 |
| 9ILINP0 | MBS | GNMA | I00305011 | 99,943.00 | 106,458.20 | 20-Mar-21 | 7.8750% | GNMA II-JUMBOS |
| 9ILINP0 | MBS | GNMA | I00312270 | 37,431.00 | 39,744.72 | 20-May-21 | 8.0000% | GNMA II 2677 |
| 9ILINP0 | MBS | GNMA | I00312271 | 89,745.00 | 95,595.32 | 20-Aug-21 | 7.8750% | GNMA II-JUMBOS |
| 9ILINP0 | MBS | GNMA | I00314862 | 58,559.00 | 62,376.52 | 20-Jul-21 | 7.8750% | GNMA II-JUMBOS |
| 9ILINP0 | MBS | GNMA | I00314863 | 250,546.00 | 266,033.21 | 20-Jul-21 | 8.0000% | GNMA II 2677 |
| 9ILINP0 | MBS | GNMA | I00314864 | 90,544.00 | 96,446.11 | 20-Sep-21 | 7.8750% | GNMA II-JUMBOS |
| 9ILINP0 | MBS | GNMA | I00314866 | 163,307.00 | 173,952.34 | 20-Feb-22 | 7.8750% | GNMA II-JUMBOS |
| 9ILINP0 | MBS | GNMA | I00314871 | 40,222.00 | 42,843.84 | 20-Aug-23 | 7.8750% | GNMA II-JUMBOS |
| 9ILINP0 | MBS | GNMA | I00316884 | 26,017.00 | 27,624.70 | 20-Oct-21 | 8.0000% | GNMA II 2677 |
| 9ILINP0 | MBS | GNMA | I00317072 | 57,518.00 | 61,072.91 | 20-Aug-21 | 8.0000% | GNMA II 2677 |
| 9ILINP0 | MBS | GNMA | I00322020 | 24,054.00 | 25,542.29 | 20-Mar-22 | 7.5000% | GNMA II-JUMBOS |
| 9ILINP0 | MBS | GNMA | I00331910 | 171,078.00 | 181,652.70 | 20-Dec-21 | 8.0000% | GNMA II 2677 |
| 9ILHPK2 | MBS | GNMA | I00403384 | 660,892.00 | 677,692.80 | 20-Aug-33 | 6.0000% | GNMA II-JUMBOS |
| 9ILHPK2 | MBS | GNMA | I00514511 | 1,546,004.00 | 1,538,395.12 | 20-Jul-38 | 5.0000% | GNMA II-JUMBOS |
| 9ILHPK2 | MBS | GNMA | I00514520 | 3,606,840.00 | 3,654,517.83 | 20-Jul-38 | 5.5000% | GNMA II-JUMBOS |
| 9ILHPK2 | MBS | GNMA | I00523266 | 1,225,864.00 | 1,242,067.97 | 20-Aug-38 | 5.5000% | GNMA II-JUMBOS |
| 9ILHPK2 | MBS | GNMA | I00523268 | 1,861,919.00 | 1,909,252.65 | 20-Aug-38 | 6.0000% | GNMA II-JUMBOS |
| 9ILGKU2 | MBS | GNMA | I00605003 | 216,737.00 | 224,197.04 | 20-Mar-34 | 6.5000% | GNMA II-JUMBOS |
| 9ILGKU2 | MBS | GNMA | I00605004 | 146,844.00 | 153,874.43 | 20-Mar-34 | 7.0000% | GNMA II-CUSTOM |
| 9ILGKU2 | MBS | GNMA | I00605068 | 253,867.00 | 266,020.48 | 20-Jan-34 | 7.0000% | GNMA II-CUSTOM |
| 9ILINP0 | MBS | GNMA | I00619257 | 1,001,385.00 | 1,035,854.05 | 20-Nov-34 | 6.5000% | GNMA II-CUSTOM |
| 9ILINP0 | MBS | GNMA | I00638124 | 678,638.00 | 695,889.75 | 20-Oct-34 | 6.0000% | GNMA II-CUSTOM |
| 9ILINP0 | MBS | GNMA | I00662315 | 516,629.00 | 534,412.41 | 20-Mar-37 | 6.5000% | GNMA II-JUMBOS |
| 9ILLCR0 | MBS | GNMA | I00690041 | 10,615,178.00 | 11,105,682.44 | 20-Apr-58 | 6.3600% | GNMA ARM 5/1 +150 |
| 9ILHPK2 | MBS | GNMA | I00849350 | 821,589.00 | 823,694.32 | 20-Dec-25 | 5.1250% | GNMA ARM 849350 |
| 9ILHPK2 | MBS | GNMA | I00849350 | 349,976.00 | 350,873.02 | 20-Dec-25 | 5.1250% | GNMA ARM 849350 |
| 9ILHPK2 | MBS | GNMA | I00849351 | 778,574.00 | 780,568.59 | 20-Nov-25 | 5.1250% | GNMA ARM 849351 |
| 9ILHPK2 | MBS | GNMA | I00849351 | 312,754.00 | 313,555.17 | 20-Nov-25 | 5.1250% | GNMA ARM 849351 |
| 9ILHPK2 | MBS | GNMA | I00849352 | 870,649.00 | 873,097.70 | 20-Oct-25 | 5.6250% | GNMA ARM 849352 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9ILHPK2 | MBS | GNMA | I00849352 | 212,091.00 | 212,687.80 | 20-Oct-25 | 5.6250% GNMA ARM 849352 | | |
| 9ILHPK2 | MBS | GNMA | I00849353 | 663,891.00 | 665,758.19 | 20-Sep-25 | 5.6250% GNMA ARM 849353 | | |
| 9ILHPK2 | MBS | GNMA | I00849353 | 248,519.00 | 249,218.15 | 20-Sep-25 | 5.6250% GNMA ARM 849353 | | |
| 9ILHPK2 | MBS | GNMA | I00849354 | 528,271.00 | 529,690.25 | 20-Jul-25 | 5.3750% GNMA ARM 849354 | | |
| 9ILLCR0 | MBS | GNMA | I00891588 | 50,448,353.00 | 50,490,589.48 | 20-Mar-58 | 3.0140% GNMA 3/1 ARM 891588 | | |
| 9ILLCR0 | MBS | GNMA | I00891588 | 50,448,353.00 | 50,490,589.48 | 20-Mar-58 | 3.0140% GNMA 3/1 ARM 891588 | | |
| 9ILLCR0 | MBS | GNMA | I00891588 | 50,448,353.00 | 50,490,589.48 | 20-Mar-58 | 3.0140% GNMA 3/1 ARM 891588 | | |
| 9ILLCR0 | MBS | GNMA | I00891588 | 50,448,353.00 | 50,490,589.48 | 20-Mar-58 | 3.0140% GNMA 3/1 ARM 891588 | | |
| 9ILLCR0 | MBS | GNMA | I00891588 | 20,653,807.00 | 20,671,098.78 | 20-Mar-58 | 3.0140% GNMA 3/1 ARM 891588 | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00050336 | 532.00 | 568.31 | 1-Jul-20 | 9.0000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00050840 | 176,322.00 | 185,176.19 | 1-Oct-13 | 7.0000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00054499 | 2,037.00 | 2,174.85 | 1-Apr-15 | 9.0000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00070306 | 1,512.00 | 1,614.65 | 1-Apr-19 | 9.0000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00081014 | 268.00 | 286.63 | 1-Aug-19 | 9.0000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00100133 | 78,829.00 | 83,351.36 | 15-Nov-24 | 8.5000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00116295 | 2,037.00 | 2,175.00 | 1-Apr-21 | 9.0000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00124009 | 1,204.00 | 1,285.87 | 1-Nov-21 | 9.0000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00124118 | 760.00 | 811.48 | 1-Mar-22 | 9.0000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00124509 | 286,049.00 | 302,854.58 | 1-Oct-22 | 7.5000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00124716 | 26,804.00 | 28,293.28 | 1-Mar-13 | 8.0000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00151471 | 16,807.00 | 17,945.79 | 1-Dec-17 | 9.2500% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00157753 | 1,203.00 | 1,270.28 | 1-Oct-10 | 8.0000% FNMA SF 30 YEAR | | |
| 9ILR0U2 | MBS | FNMA/FHLMC FIX | N00174550 | 59.00 | 62.62 | 1-Jun-10 | 8.5000% FNMA GTD PASS THRU POOL#174550FNMA | R/MD 8.50 | 06/01/2010 |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00190054 | 175,027.00 | 183,816.22 | 1-Oct-13 | 7.0000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00190284 | 452,722.00 | 479,319.01 | 1-Jul-27 | 7.5000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00190303 | 1,133,868.00 | 1,200,483.27 | 1-Nov-29 | 7.5000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00190303 | 334,900.00 | 354,575.46 | 1-Nov-29 | 7.5000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00190342 | 5,454,561.00 | 5,628,382.71 | 1-Oct-33 | 6.0000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00190360 | 14,977.00 | 14,866.78 | 1-Aug-35 | 5.0000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00190770 | 281.00 | 289.47 | 1-Apr-09 | 7.0000% FNMA 15 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00190853 | 12,697.00 | 13,555.28 | 1-Jun-24 | 9.0000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00190920 | 371,171.00 | 392,976.90 | 1-Jul-24 | 7.5000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00190954 | 4,687.00 | 4,824.89 | 1-Aug-09 | 7.0000% FNMA 15 YEAR | | |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00223535 | 674.00 | 685.88 | 1-Dec-30 | 5.0260% FNMA ARMS | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00250114 | 120,561.00 | 128,714.14 | 1-Aug-24 | 9.0000% FNMA 30 YR 94-95 PROD | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00250210 | 126,561.00 | 136,811.96 | 1-Jan-25 | 9.5000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00250211 | 248,298.00 | 265,088.62 | 1-Mar-25 | 9.0000% FNMA 30 YR 94-95 PROD | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00250211 | 166,491.00 | 177,749.71 | 1-Mar-25 | 9.0000% FNMA 30 YR 94-95 PROD | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00250239 | 23,376.00 | 24,956.58 | 1-May-25 | 9.0000% FNMA GTD PASS THRU POOL#250239FNMA | R/MD 9.00 | 05/01/2025 |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00250240 | 329,898.00 | 356,619.22 | 1-Mar-25 | 9.5000% FNMA 303220 | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00250331 | 1,553.00 | 1,599.37 | 1-Sep-10 | 7.5000% FNMA 15 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00250341 | 16,824.00 | 17,331.34 | 1-Sep-10 | 7.0000% FNMA 15 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00250378 | 3,156.00 | 3,249.35 | 1-Oct-10 | 7.5000% FNMA GTD PASS THRU POOL#250378FNMA | R/MD 7.50 | 10/01/2010 |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00250441 | 138,675.00 | 144,369.33 | 1-Dec-10 | 6.5000% FNMA 15 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00250465 | 5,662.00 | 5,829.68 | 1-Jan-11 | 7.5000% FNMA 15 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00250488 | 5,490.00 | 5,741.84 | 1-Dec-15 | 6.5000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00250675 | 2,629.00 | 2,774.90 | 1-Sep-26 | 8.0000% FNMA GTD PASS THRU POOL#250675FNMA | R/MD 8.00 | 09/01/2026 |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00250767 | 445.00 | 475.20 | 1-Nov-26 | 9.0000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00250804 | 185.00 | 197.85 | 1-Nov-26 | 9.0000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00250842 | 17,927.00 | 19,139.25 | 1-Dec-26 | 9.0000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00250858 | 14,067.00 | 14,484.63 | 1-Mar-12 | 7.5000% FNMA GTD PASS THRU POOL#250858FNMA | R/MD 7.50 | 03/01/2012 |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00250935 | 579.00 | 618.05 | 1-Feb-27 | 9.0000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00250961 | 3,953.00 | 4,220.54 | 1-Mar-27 | 9.0000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00251111 | 615.00 | 656.86 | 1-Apr-27 | 9.0000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00251142 | 1,571.00 | 1,677.13 | 1-Jun-27 | 9.0000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00251143 | 125,465.00 | 128,730.56 | 1-Aug-12 | 8.0000% FNMA 15 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00251164 | 35,931.00 | 38,361.03 | 1-Aug-27 | 9.0000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00251257 | 5,319.00 | 5,477.81 | 1-Jul-12 | 8.5000% FNMA 15 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00251290 | 18,907.00 | 19,468.31 | 1-Nov-12 | 7.5000% FNMA 15 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00251415 | 10,431.00 | 10,909.59 | 1-Nov-17 | 6.5000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00251508 | 9,720.00 | 10,165.56 | 1-Jan-18 | 6.5000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00251761 | 911,893.00 | 949,337.76 | 1-Jun-13 | 6.5000% FNMA 15 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00251960 | 2,567.00 | 2,634.46 | 1-Sep-18 | 6.0000% FNMA 20 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00252023 | 193,894.00 | 202,786.60 | 1-Oct-18 | 6.5000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00252206 | 142,518.00 | 146,263.06 | 1-Jan-19 | 6.0000% FNMA 20 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00252209 | 4,913.00 | 5,029.34 | 1-Feb-19 | 6.0000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00252255 | 10,230.00 | 10,698.84 | 1-Feb-29 | 6.5000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00252268 | 606.00 | 617.69 | 1-Jan-09 | 5.5000% FNMA 15 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00252386 | 27,986.00 | 29,270.00 | 1-Apr-19 | 6.5000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00252441 | 3,083.00 | 3,156.18 | 1-May-19 | 6.0000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00252499 | 70,345.00 | 73,571.01 | 1-Jun-19 | 6.5000% FNMA SF 30 YEAR | | |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00252522 | 31,979.00 | 33,446.07 | 1-Apr-29 | 6.5000% FNMA SF 30 YEAR | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00252717 | 547,090.00 | 579,231.99 | 1-Sep-29 | 7.5000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00252806 | 689,414.00 | 729,917.38 | 1-Oct-29 | 7.5000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00252868 | 16,202.00 | 16,683.08 | 1-Oct-14 | 7.5000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00252926 | 1,154,524.00 | 1,218,671.71 | 1-Dec-29 | 8.0000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00252926 | 763,467.00 | 805,887.62 | 1-Dec-29 | 8.0000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00252982 | 9,867.00 | 10,415.10 | 1-Jan-30 | 8.0000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00253000 | 47,806.00 | 50,461.92 | 1-Oct-29 | 8.0000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00253019 | 36,174.00 | 38,184.03 | 1-Nov-19 | 8.0000% FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00253209 | 29,981.00 | 31,647.06 | 1-Feb-20 | 8.0000% FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00253293 | 24,072.00 | 25,409.05 | 1-Mar-20 | 8.0000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00253356 | 8,956.00 | 9,453.16 | 1-Jul-30 | 8.0000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00253394 | 7,564.00 | 7,984.72 | 1-Jul-20 | 8.0000% FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00253540 | 22,484.00 | 23,161.52 | 1-Nov-10 | 7.0000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00253697 | 3,517.00 | 3,712.74 | 1-Feb-21 | 8.0000% FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00253706 | 131,873.00 | 137,700.00 | 1-Apr-16 | 6.5000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00253713 | 79,036.00 | 83,427.79 | 1-Mar-31 | 8.0000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00253820 | 283,466.00 | 295,105.49 | 1-Apr-11 | 6.5000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00253872 | 36,274.00 | 38,355.01 | 1-May-31 | 8.5000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00253945 | 30,141.00 | 31,523.67 | 1-Aug-21 | 6.5000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00254259 | 149,178.00 | 152,912.83 | 1-Apr-17 | 5.5000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00254274 | 140,556.00 | 144,666.92 | 1-Mar-12 | 6.0000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00254295 | 2,850.00 | 2,924.70 | 1-Apr-22 | 6.0000% FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00254307 | 94,273.00 | 97,030.92 | 1-May-17 | 6.0000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00254400 | 34,765.00 | 35,814.10 | 1-Jul-09 | 5.5000% FNMA - 7YR BALLOON - CX |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00254507 | 346,065.00 | 353,127.40 | 1-Oct-12 | 5.5000% FNMA 10 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00254509 | 104,605.00 | 105,601.73 | 1-Oct-17 | 5.0000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00254546 | 379,407.00 | 387,000.95 | 1-Dec-17 | 5.5000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00254548 | 1,871,698.00 | 1,901,696.06 | 1-Dec-32 | 5.5000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00254587 | 16,580.00 | 16,827.39 | 1-Dec-22 | 5.5000% FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00254631 | 14,783,954.00 | 14,924,863.56 | 1-Feb-18 | 5.0000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00254631 | 14,783,954.00 | 14,924,863.56 | 1-Feb-18 | 5.0000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00254631 | 14,783,954.00 | 14,924,863.56 | 1-Feb-18 | 5.0000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00254631 | 1,390,651.00 | 1,403,905.20 | 1-Feb-18 | 5.0000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00254680 | 193,682.00 | 187,157.29 | 1-Apr-10 | 4.5000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00254721 | 1,680,429.00 | 1,696,445.88 | 1-May-18 | 5.0000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00254803 | 7,908,042.00 | 8,057,553.82 | 1-Jul-18 | 5.0000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00254863 | 1,630,392.00 | 1,603,082.90 | 1-Aug-13 | 4.0000% FNMA 10 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00254892 | 322,701.00 | 314,491.94 | 1-Aug-13 | 3.5000% FNMA 10 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00254911 | 103,259.00 | 103,081.42 | 1-Oct-23 | 5.0000% FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00254914 | 6,129,725.00 | 6,122,446.35 | 1-Sep-13 | 4.5000% FNMA 10 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255174 | 555,055.00 | 545,757.62 | 1-Mar-14 | 4.0000% FNMA 10 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255230 | 3,128.00 | 3,105.22 | 1-Jun-34 | 5.0000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255235 | 1,208,655.00 | 1,188,409.85 | 1-May-14 | 4.0000% FNMA 10 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255274 | 414,555.00 | 421,278.70 | 1-Jun-19 | 5.0000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255410 | 110,648.00 | 115,664.36 | 1-Sep-34 | 6.5000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255413 | 109,958.00 | 114,943.32 | 1-Oct-34 | 6.5000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255508 | 19,046.00 | 19,434.83 | 1-Nov-14 | 5.5000% FNMA 10 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255529 | 8,332.00 | 8,322.27 | 1-Nov-14 | 4.5000% FNMA 10 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255550 | 27,576.00 | 27,987.84 | 1-Dec-24 | 5.5000% FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255552 | 173,843.00 | 181,725.48 | 1-Nov-34 | 6.5000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255554 | 3,942,372.00 | 3,986,477.24 | 1-Jan-35 | 5.5000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255575 | 42,019.00 | 42,488.68 | 1-Jan-25 | 5.5000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255623 | 832,553.00 | 870,301.00 | 1-Dec-24 | 6.5000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255661 | 902,132.00 | 936,919.99 | 1-Mar-35 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255673 | 54,443.00 | 56,542.07 | 1-Mar-35 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255737 | 93,585.00 | 97,193.50 | 1-Apr-35 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255816 | 42,588.00 | 44,230.77 | 1-Jul-35 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255891 | 46,913.00 | 47,360.18 | 1-Oct-20 | 5.0000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255896 | 2,887,715.00 | 2,999,072.77 | 1-Aug-35 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255925 | 3,982.00 | 4,061.66 | 1-Aug-15 | 5.5000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255927 | 262,319.00 | 271,369.10 | 1-Aug-25 | 6.5000% FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255938 | 34,396.00 | 34,355.21 | 1-Nov-15 | 4.5000% FNMA 10 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255969 | 81,897.00 | 84,441.42 | 1-Sep-35 | 6.5000% 10 IO/20YEAR AM POOLS |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00255976 | 56,223.00 | 57,370.45 | 1-Oct-15 | 5.5000% FNMA 10 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256000 | 76,646.00 | 78,210.41 | 1-Nov-15 | 5.5000% FNMA 10 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256033 | 2,588,425.00 | 2,688,241.52 | 1-Dec-35 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256088 | 6,959,522.00 | 7,175,702.20 | 1-Jan-36 | 6.5000% 10 IO/20YEAR AM POOLS |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256099 | 73,587.00 | 72,354.83 | 1-Dec-15 | 4.0000% FNMA 10 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256104 | 131,085.00 | 132,333.93 | 1-Feb-21 | 5.0000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256173 | 499,489.00 | 518,496.49 | 1-Mar-36 | 6.5000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256179 | 8,996,402.00 | 9,275,853.17 | 1-Mar-36 | 6.5000% 10 IO/20YEAR AM POOLS |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256243 | 965,921.00 | 1,002,678.79 | 1-May-36 | 6.5000% FNMA SF 30 YEAR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256277 | 256,041.00 | 261,166.22 | 1-Jun-21 | 5.5000% | FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256309 | 6,777,636.00 | 7,035,557.23 | 1-Jul-36 | 6.5000% | FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256311 | 97,503.00 | 100,065.59 | 1-Jul-26 | 6.0000% | FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256394 | 6,109,900.00 | 6,314,963.53 | 1-Sep-36 | 6.5000% | FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256446 | 3,231,154.00 | 3,331,521.67 | 1-Oct-36 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256480 | 60,653.00 | 61,866.57 | 1-Nov-21 | 5.5000% | FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256493 | 28,558,496.00 | 29,445,594.16 | 1-Nov-36 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256553 | 395,498.00 | 404,903.21 | 1-Jan-37 | 6.0000% | FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256642 | 838,780.00 | 846,774.19 | 1-Mar-22 | 5.0000% | FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256677 | 448,638.00 | 459,307.01 | 1-Apr-27 | 6.0000% | FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256681 | 35,854.00 | 36,279.67 | 1-Apr-17 | 5.0000% | FNMA 10 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256715 | 824,786.00 | 846,462.48 | 1-May-27 | 6.0000% | FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256774 | 3,068,911.00 | 3,223,027.89 | 1-Jun-37 | 7.0000% | FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256802 | 1,281,975.00 | 1,301,124.30 | 1-Jul-27 | 5.5000% | FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256803 | 50,054.00 | 51,243.99 | 1-Jul-27 | 6.0000% | FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256807 | 607,769.00 | 620,170.80 | 1-Jul-17 | 5.5000% | FNMA 10 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256821 | 1,984,856.00 | 2,053,333.94 | 1-Jul-27 | 6.5000% | FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256832 | 206,786.00 | 206,540.75 | 1-Jul-17 | 4.5000% | FNMA 10 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256845 | 1,180,783.00 | 1,220,413.32 | 1-Aug-37 | 6.5000% | FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256852 | 2,749,986.00 | 2,822,259.32 | 1-Aug-27 | 6.0000% | FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256860 | 43,911,433.00 | 45,275,431.88 | 1-Aug-37 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256860 | 23,784,031.00 | 24,522,822.84 | 1-Aug-37 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256871 | 935,254.00 | 973,657.95 | 1-Aug-22 | 6.0000% | FNMA 15 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC FIX | N00256887 | 818,582.00 | 834,966.54 | 1-Sep-22 | 5.5000% | FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256908 | 1,032,742.00 | 1,093,415.14 | 1-Sep-37 | 7.5000% | FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256910 | 684,003.00 | 712,089.86 | 1-Sep-22 | 6.5000% | FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256929 | 312,115.00 | 318,362.36 | 1-Oct-22 | 5.5000% | FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256948 | 409,611.00 | 426,430.14 | 1-Oct-22 | 6.5000% | FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256973 | 180,460.00 | 186,065.63 | 1-Nov-37 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256984 | 842,814.00 | 892,329.04 | 1-Nov-37 | 7.5000% | FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00256986 | 4,764,702.00 | 4,962,286.69 | 1-Nov-37 | 7.0000% | 10 IO/20YEAR AM POOLS |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257004 | 212,781.00 | 217,841.23 | 1-Dec-37 | 6.0000% | FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257054 | 1,579,673.00 | 1,581,549.00 | 1-Jan-38 | 5.5000% | 10 IO/20YEAR AM POOLS |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257066 | 2,795,789.00 | 2,941,694.56 | 1-Dec-37 | 7.5000% | 10 IO/20YEAR AM POOLS |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257075 | 930,451.00 | 944,349.70 | 1-Feb-28 | 5.5000% | FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257087 | 31,503.00 | 33,252.88 | 1-Jan-38 | 8.0000% | FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257097 | 10,342,026.00 | 10,354,307.41 | 1-Feb-38 | 5.5000% | 10 IO/20YEAR AM POOLS |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257101 | 89,157.00 | 89,004.23 | 1-Feb-28 | 5.0000% | FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257102 | 240,333.00 | 248,398.98 | 1-Feb-38 | 6.5000% | FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257103 | 4,230,720.00 | 4,406,162.59 | 1-Jan-38 | 7.0000% | 10 IO/20YEAR AM POOLS |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257125 | 6,695,905.00 | 6,795,924.78 | 1-Mar-28 | 5.5000% | FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257132 | 1,604,602.00 | 1,601,843.86 | 1-Mar-28 | 5.0000% | FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257140 | 6,842,011.00 | 7,243,979.27 | 1-Mar-38 | 7.5000% | FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257141 | 485,686.00 | 510,076.81 | 1-Mar-28 | 7.0000% | FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257142 | 2,491,641.00 | 2,594,966.20 | 1-Mar-38 | 7.0000% | 10 IO/20YEAR AM POOLS |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257145 | 2,268,329.00 | 2,346,586.28 | 1-Mar-28 | 6.5000% | FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257153 | 17,971.00 | 18,708.44 | 1-Mar-23 | 6.5000% | FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257185 | 1,588,412.00 | 1,643,212.53 | 1-Apr-28 | 6.5000% | FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257204 | 1,141,932.00 | 1,158,989.17 | 1-May-28 | 5.5000% | FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257227 | 1,293,146.00 | 1,337,760.05 | 1-May-28 | 6.5000% | FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257228 | 1,232,181.00 | 1,159,867.83 | 1-Apr-38 | 4.5000% | 10 IO/20YEAR AM POOLS |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257238 | 36,261,976.00 | 36,199,650.85 | 1-Jun-28 | 5.0000% | FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257239 | 395,690.00 | 401,600.78 | 1-Jun-28 | 5.5000% | FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257243 | 38,485,214.00 | 40,417,893.48 | 1-Jun-38 | 7.0000% | FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257253 | 720,030.00 | 720,884.82 | 1-Jun-38 | 5.5000% | 10 IO/20YEAR AM POOLS |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257255 | 657,351.00 | 677,769.58 | 1-Jun-38 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257257 | 500,411.00 | 490,481.31 | 1-May-38 | 5.0000% | 10 IO/20YEAR AM POOLS |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257261 | 71,541.00 | 71,015.68 | 1-Jul-38 | 5.0000% | FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257268 | 199,231.00 | 210,935.62 | 1-May-38 | 7.5000% | FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257274 | 2,388,908.00 | 2,471,325.57 | 1-Jun-28 | 6.5000% | FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257281 | 494,917.00 | 494,065.94 | 1-Jul-28 | 5.0000% | FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257283 | 213,439.00 | 208,396.58 | 1-Jun-23 | 4.0000% | FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257289 | 6,042,956.00 | 6,230,665.40 | 1-Jul-38 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257294 | 861,286.00 | 840,884.37 | 1-Jul-28 | 4.5000% | FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257299 | 301,937.00 | 295,945.44 | 1-Jul-38 | 5.0000% | FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257324 | 3,495,237.00 | 3,489,229.94 | 1-Aug-28 | 5.0000% | FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257325 | 14,213,340.00 | 14,425,651.38 | 1-Aug-28 | 5.5000% | FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257327 | 359,657.00 | 374,424.94 | 1-Jul-23 | 6.5000% | FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257335 | 234,773.00 | 244,413.71 | 1-Aug-23 | 6.5000% | FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257343 | 249,547.00 | 257,298.81 | 1-Jul-38 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257354 | 1,024,099.00 | 1,048,453.19 | 1-Sep-38 | 6.0000% | FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257360 | 2,876,941.00 | 2,909,127.28 | 1-Sep-38 | 5.5000% | FNMA SF 30 YEAR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257361 | 98,660.00 | 98,025.97 | 1-Aug-23 | 4.5000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257362 | 68,382.00 | 69,750.46 | 1-Sep-23 | 5.5000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257372 | 13,066,694.00 | 13,410,102.83 | 1-Sep-28 | 6.0000% FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257375 | 499,999.00 | 516,780.32 | 1-Sep-28 | 6.5000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257375 | 474,428.00 | 470,943.80 | 1-Sep-38 | 5.0000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257377 | 889,211.00 | 884,992.52 | 1-Sep-38 | 6.0000% 10 IO/20YEAR AM POOLS |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257379 | 660,697.00 | 666,994.64 | 1-Sep-23 | 5.0000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257384 | 696,088.00 | 717,709.94 | 1-Sep-38 | 6.5000% 10 IO/20YEAR AM POOLS |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257392 | 1,396,412.00 | 1,478,450.73 | 1-Aug-38 | 7.5000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257399 | 295,997.00 | 290,123.71 | 1-Aug-38 | 5.0000% 10 IO/20YEAR AM POOLS |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257411 | 50,942.00 | 51,961.64 | 1-Oct-23 | 5.5000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257412 | 276,264.00 | 284,344.72 | 1-Oct-23 | 6.0000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257422 | 4,660,240.00 | 4,782,716.93 | 1-Oct-28 | 6.0000% FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257424 | 3,403,743.00 | 3,441,822.37 | 1-Oct-28 | 5.5000% FNMA SF 30 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257425 | 1,555,829.00 | 1,553,154.92 | 1-Aug-28 | 5.0000% FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257430 | 4,471,086.00 | 4,562,324.10 | 1-Sep-18 | 5.5000% FNMA 10 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257433 | 1,047,303.00 | 1,057,285.11 | 1-Sep-23 | 5.0000% FNMA 15 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257442 | 1,907,286.00 | 2,003,067.52 | 1-Sep-28 | 7.0000% FNMA 20 YEAR |
| 9IM1MR0 | MBS | FNMA/FHLMC FIX | N00257889 | 1,938,968.00 | 1,960,660.66 | 1-Feb-38 | 5.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00300130 | 112,417.00 | 120,018.71 | 1-Dec-24 | 9.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00300148 | 187,128.00 | 199,782.12 | 1-Dec-24 | 9.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00303075 | 29,693.00 | 31,054.63 | 1-Nov-24 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00303138 | 38,987.00 | 40,001.99 | 1-Feb-10 | 8.0000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00303192 | 19,908.00 | 21,050.55 | 1-Mar-25 | 8.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00303220 | 690,810.00 | 746,766.15 | 1-Jul-24 | 9.5000% FNMA 303220 |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00303220 | 690,810.00 | 746,766.15 | 1-Jul-24 | 9.5000% FNMA 303220 |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00303220 | 690,810.00 | 746,766.15 | 1-Jul-24 | 9.5000% FNMA 303220 |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00303220 | 690,810.00 | 746,766.15 | 1-Jul-24 | 9.5000% FNMA 303220 |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00303220 | 625,806.00 | 676,496.43 | 1-Jul-24 | 9.5000% FNMA 303220 |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00303228 | 105,592.00 | 112,732.51 | 1-Apr-25 | 9.0000% FNMA 30 YR 94-95 PROD |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00303313 | 311,680.00 | 317,881.17 | 1-Jan-23 | 6.0990% FNMA ARMS |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00303437 | 75,583.00 | 80,694.48 | 1-Jun-25 | 9.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00303441 | 36,355.00 | 38,374.62 | 1-Jul-25 | 8.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00303458 | 276,888.00 | 299,315.99 | 1-Jul-25 | 9.5000% FNMA 303220 |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00303564 | 4,025.00 | 4,248.40 | 1-Oct-25 | 8.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00303603 | 43,446.00 | 44,944.66 | 1-Feb-14 | 6.5000% FNMA 20 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00303669 | 175,921.00 | 187,817.31 | 1-Nov-25 | 9.0000% FNMA 30 YR 94-95 PROD |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00303883 | 115,806.00 | 123,637.15 | 1-May-25 | 9.0000% FNMA 30 YR 94-95 PROD |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00303981 | 576.00 | 593.48 | 1-Oct-09 | 7.0000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00304273 | 18,696.00 | 19,960.06 | 1-Jan-25 | 9.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00307139 | 18,745.00 | 20,012.13 | 1-May-25 | 9.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00309388 | 139,926.00 | 149,389.01 | 1-Jun-25 | 9.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00312282 | 6,753.00 | 7,128.40 | 1-Jun-25 | 8.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00313073 | 14,216.00 | 14,638.15 | 1-Dec-10 | 7.5000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00313131 | 128,148.00 | 136,814.43 | 1-Nov-25 | 9.0000% FNMA 30 YR 94-95 PROD |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00313955 | 4,380.00 | 4,623.19 | 1-Dec-17 | 8.0000% FNMA 20 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00321186 | 9,661.00 | 10,104.04 | 1-Sep-25 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00322816 | 800.00 | 824.13 | 1-Sep-10 | 7.0000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00323266 | 2,691.00 | 2,761.44 | 1-Aug-18 | 6.0000% FNMA 20 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00323542 | 151,943.00 | 162,007.52 | 1-Feb-29 | 7.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00323818 | 159,124.00 | 166,155.81 | 1-Jul-14 | 6.5000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00327130 | 9,259.00 | 9,538.35 | 1-Oct-10 | 7.0000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00330134 | 87,841.00 | 91,448.37 | 1-Dec-09 | 6.5000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00338838 | 21,481.00 | 22,465.89 | 1-Apr-26 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00341418 | 117,368.00 | 122,187.46 | 1-May-11 | 6.5000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00345192 | 1,634.00 | 1,744.87 | 1-Jul-26 | 9.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00345280 | 576.00 | 615.39 | 1-Sep-26 | 9.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00347038 | 2,479.00 | 2,552.17 | 1-Jun-11 | 7.5000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00351627 | 28,476.00 | 29,645.30 | 1-Sep-09 | 6.5000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00351637 | 2,529.00 | 2,669.20 | 1-Oct-14 | 8.0000% FNMA 20 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357275 | 905,309.00 | 948,332.09 | 1-May-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357327 | 15,475,011.00 | 15,767,585.43 | 1-Jan-18 | 5.0000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357327 | 15,475,011.00 | 15,767,585.43 | 1-Jan-18 | 5.0000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357327 | 15,475,011.00 | 15,767,585.43 | 1-Jan-18 | 5.0000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357327 | 15,475,011.00 | 15,767,585.43 | 1-Jan-18 | 5.0000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357327 | 15,475,011.00 | 15,767,585.43 | 1-Jan-18 | 5.0000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357327 | 14,466,566.00 | 14,740,074.64 | 1-Jan-18 | 5.0000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357342 | 19,460,137.00 | 19,714,335.04 | 1-Feb-33 | 5.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357342 | 19,460,137.00 | 19,714,335.04 | 1-Feb-33 | 5.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357342 | 19,460,137.00 | 19,714,335.04 | 1-Feb-33 | 5.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357342 | 19,460,137.00 | 19,714,335.04 | 1-Feb-33 | 5.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357342 | 9,412,214.00 | 9,535,161.46 | 1-Feb-33 | 5.5000% FNMA-GUAR MTG PASS THRU-30YR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357348 | 15,823,420.00 | 16,122,581.53 | 1-Feb-18 | 5.0000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357348 | 13,444,769.00 | 13,698,959.62 | 1-Feb-18 | 5.0000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357397 | 4,660,804.00 | 4,705,227.25 | 1-Jun-18 | 5.0000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357456 | 12,764.00 | 12,670.38 | 1-Nov-33 | 5.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357475 | 947,135.00 | 941,052.34 | 1-Jan-19 | 4.5000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357529 | 182,460.00 | 183,455.46 | 1-Mar-19 | 4.5000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357530 | 99,262.00 | 99,802.87 | 1-Feb-19 | 4.5000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357704 | 592,825.00 | 609,679.22 | 1-Feb-35 | 6.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357729 | 3,679.00 | 3,652.30 | 1-Mar-35 | 5.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357748 | 3,679,787.00 | 3,720,954.74 | 1-Apr-35 | 5.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357844 | 3,385,964.00 | 3,479,316.19 | 1-Jul-35 | 6.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00357915 | 1,128,727.00 | 1,150,066.86 | 1-Jun-20 | 5.0000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00358048 | 4,325.00 | 4,617.70 | 1-Sep-26 | 9.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00358066 | 1,014.00 | 1,082.74 | 1-Sep-26 | 9.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00358450 | 2,295.00 | 2,450.60 | 1-Sep-26 | 9.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00359585 | 33,413.00 | 35,672.41 | 1-Oct-26 | 9.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00361215 | 1,462.00 | 1,505.33 | 1-Jul-11 | 8.5000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00361642 | 2,641.00 | 2,819.91 | 1-Oct-26 | 9.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00362766 | 7,187.00 | 7,672.91 | 1-Nov-26 | 9.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00364595 | 2,826.00 | 2,987.64 | 1-Oct-24 | 8.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00364951 | 1,890.00 | 2,018.08 | 1-Nov-26 | 9.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00377450 | 8,895.00 | 9,405.40 | 1-Apr-27 | 8.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00379695 | 31,688.00 | 33,505.94 | 1-Jan-26 | 8.5000% | FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00384420 | 4,221,666.00 | 4,477,027.17 | 1-Nov-11 | 5.9520% | FN384420 |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00384421 | 2,455,563.00 | 2,603,963.99 | 1-Nov-11 | 5.9520% | FN384421 |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00384460 | 3,448,346.00 | 3,628,020.25 | 1-Nov-11 | 5.6570% | FN384460 |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00384519 | 3,412,306.00 | 3,577,442.09 | 1-Dec-11 | 5.5280% | FN384519 |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00384520 | 2,996,705.00 | 3,141,728.21 | 1-Dec-11 | 5.5280% | FN384520 |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00384553 | 25,155,642.00 | 26,703,667.35 | 1-Dec-11 | 5.8500% | FN384553 |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00384613 | 2,254,166.00 | 2,383,478.65 | 1-Dec-11 | 6.0190% | FN384613 |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00384644 | 3,157,318.00 | 3,368,387.78 | 1-Jan-12 | 6.0960% | FN384644 |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00384707 | 7,363,094.00 | 7,905,320.25 | 1-Jan-12 | 6.3240% | FN384707 |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00384773 | 44,191,451.00 | 47,308,171.65 | 1-Feb-12 | 6.0800% | FN384773 |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00394313 | 144,767.00 | 153,073.08 | 1-Jan-26 | 8.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00394599 | 650.00 | 693.81 | 1-Jun-27 | 9.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00398776 | 121,255.00 | 124,910.11 | 1-May-11 | 7.0000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00404280 | 4,935.00 | 5,084.20 | 1-Dec-12 | 7.0000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00406606 | 19,573.00 | 20,236.56 | 1-Jul-24 | 6.2500% | FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00407997 | 208,471.00 | 208,558.33 | 1-Jul-27 | 4.5620% | FNMA ARMS |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00407998 | 831,095.00 | 831,551.82 | 1-Jul-27 | 4.5760% | FNMA ARMS |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00409776 | 12,903.00 | 13,494.66 | 1-Dec-27 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00417450 | 3,892.00 | 4,009.38 | 1-Feb-13 | 7.0000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00417548 | 56,313.00 | 58,896.07 | 1-Mar-28 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00418476 | 7,770.00 | 8,126.85 | 1-Jun-18 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00418910 | 209,476.00 | 219,082.90 | 1-Apr-28 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00425550 | 100,000.00 | 102,925.02 | 1-Apr-13 | 6.0000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00429757 | 329,462.00 | 342,990.36 | 1-May-13 | 6.5000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00433230 | 167,811.00 | 173,604.83 | 1-Jul-28 | 6.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00440734 | 93,760.00 | 96,224.10 | 1-Dec-18 | 6.0000% | FNMA 20 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00443089 | 4,631.00 | 4,752.32 | 1-Nov-18 | 6.0000% | FNMA 20 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00443556 | 160,325.00 | 164,137.91 | 1-Oct-28 | 6.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00445067 | 627.00 | 648.40 | 1-Oct-28 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00447954 | 23,592.00 | 24,673.67 | 1-Oct-28 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00456455 | 6,877.00 | 7,192.74 | 1-Jan-29 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00489889 | 16,141.00 | 16,881.46 | 1-Jun-29 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00491672 | 13,584.00 | 14,207.49 | 1-Mar-29 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00494021 | 926.00 | 949.96 | 1-Apr-19 | 6.0000% | FNMA 20 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00494203 | 8,391.00 | 8,812.51 | 1-Apr-29 | 7.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00500189 | 1,840.00 | 1,942.73 | 1-Jun-27 | 8.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00504774 | 131,322.00 | 138,618.60 | 1-Oct-19 | 8.0000% | FNMA 20 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00505116 | 2,443.00 | 2,515.91 | 1-Jul-14 | 7.5000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00505951 | 2,538.00 | 2,654.73 | 1-Jul-29 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00512224 | 12,598.00 | 12,786.04 | 1-May-19 | 5.5000% | FNMA 20 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00513433 | 22,187.00 | 23,301.14 | 1-Sep-29 | 7.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00514131 | 96,210.00 | 101,861.85 | 1-Oct-29 | 7.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00516804 | 99,095.00 | 101,451.66 | 1-Oct-29 | 6.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00520024 | 129,035.00 | 136,615.54 | 1-May-28 | 7.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00520026 | 287,135.00 | 294,048.30 | 1-Dec-13 | 5.5000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00522581 | 95,513.00 | 98,718.73 | 1-Aug-29 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00526377 | 5,792.00 | 6,114.01 | 1-May-30 | 8.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00527268 | 1,201.00 | 1,236.84 | 1-Nov-14 | 7.0000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00527272 | 13,047.00 | 13,412.71 | 1-Aug-09 | 6.0000% | FNMA 10 YEAR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00527274 | 11,478.00 | 11,823.66 | 1-Nov-09 | 7.0000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00531056 | 13,136.00 | 13,865.73 | 1-Apr-30 | 8.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00534064 | 3,281.00 | 3,462.94 | 1-Mar-30 | 8.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00535057 | 38,447.00 | 40,025.38 | 1-Dec-14 | 6.5000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00535060 | 1,098,538.00 | 1,159,576.05 | 1-Dec-29 | 8.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00535060 | 251,651.00 | 265,633.34 | 1-Dec-29 | 8.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00535095 | 1,133,492.00 | 1,196,472.18 | 1-Jan-30 | 8.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00535095 | 271,485.00 | 286,568.97 | 1-Jan-30 | 8.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00535192 | 680,692.00 | 700,900.25 | 1-Feb-15 | 7.5000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00535201 | 1,953.00 | 2,010.72 | 1-Mar-15 | 7.5000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00535204 | 7,185.00 | 7,584.12 | 1-Mar-30 | 8.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00535234 | 798,473.00 | 831,260.30 | 1-Oct-13 | 6.5000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00535272 | 11,245.00 | 11,579.27 | 1-Aug-14 | 7.5000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00535332 | 18,379.00 | 19,433.68 | 1-Apr-30 | 8.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00535377 | 34,547.00 | 35,446.10 | 1-Jun-15 | 8.0000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00535481 | 71,497.00 | 75,469.56 | 1-Sep-30 | 8.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00535488 | 44,654.00 | 47,215.64 | 1-Sep-30 | 8.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00535533 | 47,747.00 | 50,399.70 | 1-Oct-30 | 8.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00535909 | 2,773,396.00 | 2,861,776.85 | 1-May-31 | 6.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00535909 | 1,386,698.00 | 1,430,888.42 | 1-May-31 | 6.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00536032 | 19,421.00 | 20,499.93 | 1-Jul-30 | 8.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00536999 | 11,636.00 | 12,282.66 | 1-Mar-30 | 8.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00537732 | 8,693.00 | 9,176.16 | 1-Apr-30 | 8.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00537809 | 236,248.00 | 249,802.28 | 1-May-30 | 8.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00542250 | 39,771.00 | 93.35 | 1-Nov-13 | 6.5000% FN542250 |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00542251 | 148,608.00 | 429.31 | 1-Dec-14 | 8.0000% FNMA ARMS |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00542582 | 2,860.00 | 3,023.68 | 1-Aug-30 | 8.5000% FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00545210 | 5,580,742.00 | 5,542,009.36 | 1-Oct-11 | 6.1190% FNMA ARMS |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00545240 | 12,079.00 | 12,749.84 | 1-Sep-31 | 8.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00545339 | 66,579.00 | 69,632.26 | 1-Nov-31 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00545449 | 459,271.00 | 478,129.51 | 1-Feb-17 | 6.5000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00545612 | 1,590,733.00 | 1,679,117.59 | 1-Apr-32 | 8.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00545638 | 72,399.00 | 75,719.50 | 1-May-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00545639 | 33,113.00 | 34,631.32 | 1-Apr-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00545644 | 1,265,447.00 | 1,339,792.21 | 1-Apr-29 | 7.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00545695 | 168,184.00 | 175,897.72 | 1-Jun-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00545760 | 121,157.00 | 126,915.11 | 1-Jul-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00545819 | 381,339.00 | 398,828.64 | 1-Aug-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00545891 | 113,214.00 | 118,405.99 | 1-Jul-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00545945 | 1,413,306.00 | 1,496,337.82 | 1-Sep-32 | 7.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00546398 | 24,496.00 | 25,856.75 | 1-Jul-30 | 8.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00550860 | 8,914.00 | 9,183.10 | 1-Aug-15 | 7.0000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00555075 | 523,508.00 | 554,264.43 | 1-Aug-32 | 7.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00555101 | 119,512.00 | 123,008.20 | 1-Oct-17 | 6.0000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00555192 | 30,445.00 | 32,191.72 | 1-Oct-32 | 8.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00555207 | 20,234.00 | 20,843.51 | 1-Nov-17 | 7.0000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00555216 | 140,130.00 | 147,916.18 | 1-Oct-32 | 8.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00555281 | 37,988.00 | 39,042.55 | 1-Mar-33 | 6.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00555349 | 1,149,933.00 | 1,182,423.55 | 1-Mar-18 | 5.5000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00555528 | 853,083.00 | 880,268.64 | 1-Apr-33 | 6.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00555545 | 193,950.00 | 197,095.99 | 1-Jun-18 | 5.0000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00555549 | 13,645,044.00 | 13,903,020.68 | 1-Jun-18 | 5.0000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00555718 | 26,750,434.00 | 25,849,278.75 | 1-Aug-23 | 4.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00555729 | 25,498.00 | 26,666.95 | 1-May-23 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00555793 | 121,143.00 | 126,698.78 | 1-Mar-33 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00555885 | 19,498,595.00 | 19,867,240.31 | 1-Nov-18 | 5.0000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00555885 | 19,498,595.00 | 19,867,240.31 | 1-Nov-18 | 5.0000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00555885 | 1,527,400.00 | 1,556,277.22 | 1-Nov-18 | 5.0000% FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00555953 | 6,992.00 | 7,312.63 | 1-Mar-33 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00555967 | 758,169.00 | 772,023.07 | 1-Nov-33 | 5.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00556044 | 285,248.00 | 301,096.72 | 1-Oct-30 | 8.0000% FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00556361 | 114,101.00 | 113,552.59 | 1-Jun-30 | 4.2550% FNMA ARMS |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00556362 | 604,595.00 | 601,513.90 | 1-May-30 | 4.2550% FNMA ARMS |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00556372 | 74,537.00 | 74,171.38 | 1-Feb-30 | 4.2550% FNMA ARMS |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00556373 | 222,141.00 | 221,066.88 | 1-Jul-38 | 4.2550% FNMA ARMS |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00556375 | 168,201.00 | 167,344.21 | 1-Jun-30 | 4.2550% FNMA ARMS |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00556378 | 214,722.00 | 213,643.62 | 1-Dec-29 | 4.2550% FNMA ARMS |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00556380 | 163,998.00 | 163,170.39 | 1-Sep-29 | 4.2550% FNMA ARMS |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00556386 | 36,557.00 | 36,376.41 | 1-Apr-29 | 4.2550% FNMA ARMS |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00556392 | 176,932.00 | 176,088.39 | 1-Feb-30 | 4.2550% FNMA ARMS |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00561273 | 62,004.00 | 65,560.99 | 1-Jan-25 | 8.5000% FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00567429 | 177,608.00 | 176,738.89 | 1-Dec-30 | 4.2550% FNMA ARMS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00567430 | 93,523.00 | 93,060.59 | 1-Dec-30 | 4.2550% | FNMA ARMS |
| 9ILP1M0 | MBS | FNMA/FHLMC FIX | N00567644 | 75,924.00 | 80,142.27 | 1-Feb-31 | 8.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00569915 | 8,507.00 | 8,763.87 | 1-Feb-16 | 7.0000% | FNMA 15 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00569918 | 222,216.00 | 221,073.97 | 1-Jan-31 | 4.2550% | FNMA ARMS |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00569920 | 41,764.00 | 41,558.49 | 1-Jan-31 | 4.2555% | FNMA ARMS |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00569921 | 266,766.00 | 265,476.18 | 1-Jan-31 | 4.2550% | FNMA ARMS |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00569929 | 88,947.00 | 88,519.18 | 1-Jan-31 | 4.2550% | FNMA ARMS |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00571836 | 36,209.00 | 38,286.42 | 1-Feb-31 | 8.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00575134 | 44,578.00 | 46,622.91 | 1-Apr-31 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00576560 | 315,838.00 | 333,387.10 | 1-Feb-21 | 8.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00581665 | 140,657.00 | 147,107.54 | 1-Jul-21 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00581791 | 20,155.00 | 21,311.39 | 1-Jul-31 | 8.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00584129 | 1,644.00 | 1,718.99 | 1-Sep-31 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00584998 | 116,193.00 | 121,522.30 | 1-May-31 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00591439 | 923,667.00 | 977,932.47 | 1-Aug-31 | 7.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00595729 | 348,963.00 | 359,170.07 | 1-Sep-11 | 6.0000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00597013 | 76,327.00 | 80,706.13 | 1-Aug-31 | 8.5000% | FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00597196 | 39.00 | 38.94 | 1-Sep-31 | 5.0670% | FNMA ARMS |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00598910 | 1,400.00 | 1,441.10 | 1-Sep-16 | 6.0000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00599310 | 12,663.00 | 13,017.09 | 1-Jul-11 | 6.0000% | FNMA 10 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00600249 | 12,310.00 | 12,655.03 | 1-Aug-11 | 6.0000% | FNMA 10 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00602288 | 855,382.00 | 902,909.35 | 1-Aug-31 | 8.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00602289 | 106,883.00 | 113,015.42 | 1-Aug-31 | 8.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00606217 | 149,579.00 | 154,599.59 | 1-Nov-31 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00606868 | 97,643.00 | 102,120.75 | 1-Oct-31 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00607751 | 511,338.00 | 540,675.63 | 1-Nov-31 | 8.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00609190 | 45,990.00 | 47,277.37 | 1-Sep-11 | 6.0000% | FNMA 10 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00611034 | 104,406.00 | 107,459.42 | 1-Apr-17 | 6.0000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00613019 | 13,968.00 | 14,744.05 | 1-Nov-30 | 8.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00613021 | 12,220.00 | 12,898.91 | 1-Dec-30 | 8.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00613028 | 439.00 | 456.98 | 1-May-29 | 6.5000% | FNMA-FHA VA |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00614363 | 129,778.00 | 137,224.28 | 1-Dec-31 | 8.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00618048 | 16,408.00 | 17,160.98 | 1-Apr-32 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00619198 | 67,814.00 | 69,712.78 | 1-Dec-11 | 6.0000% | FNMA 10 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00621556 | 81,205.00 | 84,929.51 | 1-Mar-32 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00622533 | 36,111.00 | 37,199.27 | 1-Apr-16 | 7.0000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00622641 | 1,265,382.00 | 1,323,416.27 | 1-Mar-31 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00623107 | 64,591.00 | 66,214.83 | 1-Jan-17 | 5.5000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00623503 | 621,945.00 | 640,136.79 | 1-Feb-17 | 6.0000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00624109 | 132,198.00 | 138,260.58 | 1-Mar-32 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00625848 | 602,416.00 | 614,473.89 | 1-Jan-17 | 5.5000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00626726 | 633.00 | 651.87 | 1-Jan-17 | 7.0000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00627134 | 23,709.00 | 25,069.32 | 1-Mar-32 | 8.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00628076 | 312,568.00 | 329,935.30 | 1-Feb-32 | 8.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00628839 | 61,594.00 | 64,418.69 | 1-Mar-32 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00630038 | 33,259.00 | 34,783.95 | 1-Apr-32 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00630489 | 34,871.00 | 36,809.01 | 1-Nov-31 | 8.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00630519 | 61,901.00 | 65,452.71 | 1-Nov-31 | 8.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00632288 | 54,935.00 | 57,454.04 | 1-Feb-32 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00632592 | 17,896.00 | 18,890.18 | 1-Sep-30 | 8.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00635044 | 133,075.00 | 140,469.28 | 1-Jun-32 | 8.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00635045 | 76,805.00 | 81,212.21 | 1-Jun-32 | 8.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00636447 | 78,621.00 | 83,240.15 | 1-Apr-32 | 7.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00636704 | 125,834.00 | 132,825.89 | 1-Apr-32 | 8.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00636899 | 8,917.00 | 9,325.62 | 1-May-32 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00637779 | 168,828.00 | 178,746.69 | 1-Apr-32 | 7.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00638403 | 85,135.00 | 89,039.21 | 1-Mar-32 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00638411 | 66,945.00 | 68,034.11 | 1-Mar-17 | 5.5000% | PREPAYMENT PENALTY FNMA 15 YR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00640032 | 71,689.00 | 74,976.81 | 1-May-32 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00641534 | 72,233.00 | 75,546.05 | 1-Jun-32 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00641810 | 12,091.00 | 12,444.52 | 1-Apr-17 | 6.0000% | FNMA 15 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00642312 | 275,501.00 | 288,593.48 | 1-May-32 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00642370 | 45,975.00 | 48,529.27 | 1-May-32 | 8.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00642500 | 239,342.00 | 253,403.61 | 1-Jun-32 | 7.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00642502 | 30,320.00 | 32,059.84 | 1-Jun-32 | 8.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00642852 | 125,531.00 | 129,016.72 | 1-Mar-32 | 6.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00643086 | 55,511.00 | 58,056.83 | 1-May-32 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00644696 | 135,211.00 | 141,636.93 | 1-May-32 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00645568 | 681,718.00 | 715,953.33 | 1-Jun-32 | 7.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00645740 | 15,647.00 | 16,364.23 | 1-Jun-32 | 6.5000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00645869 | 77,199.00 | 81,377.78 | 1-Jun-32 | 7.0000% | FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00646196 | 27,251.00 | 28,501.32 | 1-May-32 | 6.5000% | FNMA SF 30 YEAR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00646278 | 46,455.00 | 48,585.84 | 1-Jul-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00648597 | 25,823.00 | 27,257.97 | 1-Jun-32 | 8.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00649088 | 59,573.00 | 62,305.07 | 1-Jun-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00649166 | 86,056.00 | 90,002.62 | 1-Jul-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00649455 | 155,789.00 | 160,151.21 | 1-May-12 | 6.0000% FNMA 10 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00649876 | 53,359.00 | 55,806.24 | 1-Aug-32 | 8.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00650077 | 268,925.00 | 284,724.39 | 1-Jul-32 | 7.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00650078 | 601,214.00 | 634,618.59 | 1-Jul-32 | 8.0000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00650197 | 1,521,040.00 | 1,551,484.86 | 1-Nov-17 | 5.5000% FNMA 15 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00651698 | 298,763.00 | 298,960.76 | 1-Aug-32 | 4.9950% FNMA ARM5 |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00651965 | 17,939.00 | 18,761.76 | 1-Jul-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00652398 | 408.00 | 421.96 | 1-May-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00653423 | 129,365.00 | 136,964.96 | 1-Feb-32 | 7.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00653449 | 896,702.00 | 937,827.44 | 1-Jul-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00653996 | 318,336.00 | 333,464.71 | 1-Sep-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00655059 | 23,271.00 | 24,338.77 | 1-Jul-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00655780 | 105,853.00 | 110,708.07 | 1-Aug-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00656118 | 58,466.00 | 61,146.94 | 1-Sep-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00659267 | 2,760,757.00 | 2,836,764.53 | 1-Jul-32 | 6.0000% FNMA SF 30YR-(PUERTO RICO) |
| 9IM2IN2 | MBS | FNMA/FHLMC FIX | N00659547 | 66,836.00 | 68,791.32 | 1-Oct-17 | 6.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00659589 | 292,113.00 | 300,366.74 | 1-Nov-17 | 5.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00659866 | 26,325.00 | 27,788.20 | 1-Aug-32 | 8.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00660145 | 10,026.00 | 10,583.17 | 1-Aug-32 | 8.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00660481 | 235.00 | 244.32 | 1-Nov-17 | 5.5000% FNMA - 15YR BALLOON - CX |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00660593 | 200,337.00 | 212,107.26 | 1-Sep-32 | 7.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00660662 | 546,942.00 | 572,934.06 | 1-Sep-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00660665 | 44,928.00 | 46,988.08 | 1-Sep-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00662831 | 1,481,843.00 | 1,564,177.70 | 1-Oct-32 | 8.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00663086 | 19,375.00 | 20,264.03 | 1-Nov-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00664173 | 5,478.00 | 5,729.22 | 1-Oct-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00664711 | 15,048.00 | 15,738.66 | 1-Oct-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00665382 | 52,229.00 | 55,130.81 | 1-Oct-32 | 8.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00665775 | 99,037.00 | 100,648.39 | 1-Sep-17 | 5.5000% PREPAYMENT PENALTY FNMA 15 YR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00666741 | 1,250,233.00 | 1,270,471.49 | 1-Nov-17 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00667032 | 222,556.00 | 226,158.48 | 1-Nov-17 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00668339 | 5,386,960.00 | 5,494,783.76 | 1-Nov-17 | 5.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00668357 | 11,435,366.00 | 11,651,565.38 | 1-Dec-17 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00668357 | 11,435,366.00 | 11,651,565.38 | 1-Dec-17 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00668357 | 11,435,366.00 | 11,651,565.38 | 1-Dec-17 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00668357 | 408,855.00 | 416,585.41 | 1-Dec-17 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00669508 | 392,578.00 | 400,435.80 | 1-Dec-17 | 5.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00669599 | 117,051.00 | 122,419.07 | 1-Dec-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00670949 | 4,689.00 | 4,784.61 | 1-Dec-12 | 5.5000% FNMA 10 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00672416 | 120,393.00 | 125,914.97 | 1-Sep-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00672927 | 208,765.00 | 218,686.43 | 1-Dec-32 | 6.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00672955 | 17,206,292.00 | 17,531,597.95 | 1-Dec-17 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00672955 | 17,206,292.00 | 17,531,597.95 | 1-Dec-17 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00672955 | 4,874,245.00 | 4,966,398.75 | 1-Dec-17 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00672957 | 13,034,908.00 | 13,281,349.23 | 1-Dec-17 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00672957 | 13,034,908.00 | 13,281,349.23 | 1-Dec-17 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00672957 | 11,640,929.00 | 11,861,014.91 | 1-Dec-17 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00672965 | 10,255,133.00 | 10,449,018.61 | 1-Jan-18 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00673284 | 619,519.00 | 639,261.56 | 1-Dec-32 | 6.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00675421 | 118,201.00 | 125,145.49 | 1-Dec-32 | 7.5000% FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00675481 | 1,405.00 | 1,355.57 | 1-Feb-33 | 6.3170% FNMA ARM5 |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00675490 | 686.00 | 660.61 | 1-Mar-33 | 6.2080% FNMA ARM5 |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00677340 | 800,940.00 | 841,161.76 | 1-Jan-33 | 7.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00679888 | 1,638,129.00 | 1,734,369.59 | 1-Aug-32 | 7.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00679981 | 106,215.00 | 109,188.75 | 1-Jun-12 | 6.0000% FNMA 10 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00681321 | 7,359,045.00 | 7,498,176.70 | 1-Jan-18 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00681377 | 1,926,917.00 | 1,945,282.50 | 1-Jan-18 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00681387 | 340,763.00 | 347,205.62 | 1-Feb-18 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00681408 | 2,653,371.00 | 2,696,322.27 | 1-Mar-18 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00681417 | 3,272,225.00 | 3,334,090.81 | 1-Mar-18 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00681885 | 196,591.00 | 202,855.39 | 1-Apr-33 | 6.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00683164 | 27,515.00 | 28,777.15 | 1-Feb-33 | 6.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00683218 | 1,214,893.00 | 1,226,472.04 | 1-Feb-18 | 5.0000% FNMA 15 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00683232 | 810,194.00 | 802,438.31 | 1-Feb-33 | 4.9400% FNMA ARM5 |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00683276 | 38,441.00 | 40,204.04 | 1-Feb-33 | 6.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00683301 | 2,197,057.00 | 2,217,997.90 | 1-Feb-18 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00683438 | 63,454.00 | 65,475.99 | 1-Feb-33 | 6.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00684110 | 4,425.00 | 4,477.67 | 1-Feb-13 | 5.0000% FNMA 10 YEAR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00684745 | 367,161.00 | 383,999.93 | 1-Apr-33 | 6.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00685086 | 203,373.00 | 209,853.67 | 1-Jun-34 | 6.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00685123 | 221,550.00 | 228,610.60 | 1-Sep-34 | 6.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00685459 | 4,031,383.00 | 4,096,640.61 | 1-Mar-18 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00686353 | 1,577,801.00 | 1,607,630.89 | 1-Mar-18 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00687382 | 207.00 | 218.27 | 1-Dec-32 | 8.0000% FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00687863 | 188.00 | 186.05 | 1-Feb-33 | 5.9200% FNMA ARMS |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00688579 | 3,369,663.00 | 3,433,370.59 | 1-Mar-18 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00691208 | 88,013.00 | 89,774.98 | 1-Dec-21 | 5.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00691256 | 178,937.00 | 183,191.97 | 1-May-37 | 6.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00693741 | 165,615.00 | 174,816.57 | 1-Apr-24 | 8.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00694036 | 90,211.00 | 95,386.44 | 1-Jan-33 | 8.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00694074 | 38,859.00 | 41,088.97 | 1-May-33 | 8.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00694130 | 265.00 | 279.51 | 1-Jan-33 | 8.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00694584 | 114,495.00 | 120,856.97 | 1-Mar-33 | 8.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00695386 | 2,937,402.00 | 3,018,272.58 | 1-Apr-33 | 6.0000% FNMA SF 30YR-(PUERTO RICO) |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00695798 | 334,899.00 | 344,361.36 | 1-Apr-18 | 5.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00697757 | 1,094.00 | 1,124.24 | 1-Sep-33 | 6.5000% FNMA 30YR (PRE-PAYMENTS) |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00697789 | 1,199.00 | 1,250.59 | 1-May-33 | 7.0000% FNMA 30YR (PRE-PAYMENTS) |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00697953 | 107,171.00 | 107,755.28 | 1-Jan-19 | 4.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00698940 | 408,098.00 | 419,333.09 | 1-Jan-33 | 6.0000% FNMA SF 30YR-(PUERTO RICO) |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00701231 | 1,482,741.00 | 1,450,693.67 | 1-May-33 | 4.3810% FNMA ARMS |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00701983 | 248,407.00 | 259,799.52 | 1-May-33 | 6.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00702323 | 4,761,527.00 | 4,806,910.70 | 1-May-18 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00703443 | 12,578,448.00 | 12,816,259.54 | 1-May-18 | 5.0000% FNMA 15 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC FIX | N00705641 | 1,127,422.00 | 1,119,142.65 | 1-May-33 | 5.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00707595 | 535,253.00 | 545,373.11 | 1-May-18 | 5.0000% FNMA 15 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00708557 | 1,871,044.00 | 1,826,924.35 | 1-Jun-33 | 4.1940% FNMA ARMS |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00708683 | 2,052,349.00 | 2,071,910.90 | 1-Jun-18 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00709679 | 752,472.00 | 786,983.22 | 1-Jun-33 | 6.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00709854 | 11,296,493.00 | 11,510,067.79 | 1-Jun-18 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00709921 | 7,482,616.00 | 7,624,083.70 | 1-Jun-18 | 5.0000% FNMA 15 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00710523 | 2,681,341.00 | 2,608,731.50 | 1-May-33 | 4.0080% FNMA ARMS |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00711595 | 3,430,078.00 | 3,314,527.58 | 1-Jul-18 | 4.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00713341 | 3,516,940.00 | 3,521,199.22 | 1-Jun-18 | 5.0000% FNMA FIXED RATE |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00713566 | 1,648,155.00 | 1,663,864.11 | 1-Apr-18 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00720229 | 158,688.00 | 163,744.96 | 1-Jul-33 | 6.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00723625 | 2,296,942.00 | 2,280,073.54 | 1-Jun-18 | 5.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00723718 | 4,262.00 | 4,390.70 | 1-Mar-09 | 7.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00723801 | 758,490.00 | 765,719.36 | 1-Jul-18 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725050 | 3,166,476.00 | 3,183,743.14 | 1-Jan-19 | 4.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725147 | 1,444,198.00 | 1,529,044.18 | 1-Jul-32 | 7.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725160 | 357,338.00 | 372,011.64 | 1-Apr-18 | 6.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725168 | 816,845.00 | 821,299.79 | 1-Feb-19 | 4.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725185 | 1,600,055.00 | 1,625,955.50 | 1-Feb-19 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725223 | 21,098,121.00 | 21,478,249.80 | 1-Mar-34 | 5.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725223 | 21,098,121.00 | 21,478,249.80 | 1-Mar-34 | 5.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725223 | 9,855,776.00 | 10,033,349.61 | 1-Mar-34 | 5.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725236 | 6,521,448.00 | 6,323,613.38 | 1-Mar-34 | 4.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725277 | 4,369,945.00 | 4,393,774.76 | 1-Mar-19 | 4.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725284 | 3,358,275.00 | 3,459,495.13 | 1-Nov-18 | 7.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725317 | 1,265,244.00 | 1,303,378.75 | 1-Aug-17 | 7.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725318 | 1,048,578.00 | 1,110,182.35 | 1-Jul-31 | 7.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725319 | 1,512,656.00 | 1,558,248.75 | 1-Apr-18 | 7.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725401 | 146,612.00 | 153,336.33 | 1-Jan-34 | 6.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725414 | 419,481.00 | 421,768.57 | 1-May-19 | 4.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725418 | 66,895.00 | 69,928.17 | 1-May-34 | 6.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725425 | 14,729,127.00 | 14,893,908.71 | 1-Apr-34 | 5.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725438 | 167,016.00 | 174,675.65 | 1-Jan-34 | 6.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725510 | 26,299.00 | 27,379.35 | 1-Jul-17 | 6.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725538 | 533,280.00 | 536,187.88 | 1-Jan-19 | 4.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725546 | 161,572.00 | 160,533.98 | 1-Jun-19 | 4.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725683 | 344,996.00 | 361,391.05 | 1-Jul-34 | 6.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725690 | 183,961.00 | 189,190.47 | 1-Aug-34 | 6.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725703 | 684,224.00 | 703,676.78 | 1-Aug-34 | 6.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725746 | 39,125.00 | 40,304.52 | 1-Nov-18 | 7.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725870 | 277,633.00 | 289,033.17 | 1-Dec-18 | 6.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725880 | 109,561.00 | 114,528.35 | 1-Sep-34 | 6.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00725954 | 453.00 | 466.80 | 1-May-11 | 7.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00726341 | 6,631,174.00 | 6,694,377.25 | 1-Jul-18 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00727336 | 1,987,493.00 | 2,006,435.83 | 1-Jul-18 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00727361 | 259,470.00 | 264,375.28 | 1-Aug-18 | 5.0000% FNMA 15 YEAR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00727587 | 47,674.00 | 50,475.32 | 1-Jun-33 | 7.5000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00729353 | 3,885,453.00 | 3,856,919.61 | 1-Jul-18 | 5.0000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00729818 | 218,433.00 | 221,975.70 | 1-Feb-19 | 5.0000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00733870 | 11,680.00 | 12,216.06 | 1-Oct-32 | 6.5000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735009 | 23,202,808.00 | 23,641,485.58 | 1-May-19 | 5.0000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735009 | 11,428,601.00 | 11,644,672.83 | 1-May-19 | 5.0000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735010 | 50,234.00 | 51,048.65 | 1-Nov-19 | 5.0000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735022 | 4,066.00 | 4,111.37 | 1-Dec-34 | 5.5000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735059 | 6,350,184.00 | 6,264,159.29 | 1-Oct-19 | 4.0000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735141 | 2,505,033.00 | 2,550,166.70 | 1-Jan-35 | 5.5000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735224 | 2,773,036.00 | 2,822,998.22 | 1-Feb-35 | 5.5000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735255 | 19,218,280.00 | 19,323,079.72 | 1-Feb-20 | 4.5000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735378 | 904,114.00 | 909,044.61 | 1-Oct-19 | 4.5000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735392 | 23,049,432.00 | 23,700,668.49 | 1-Feb-20 | 5.5000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735392 | 6,427,897.00 | 6,609,510.18 | 1-Feb-20 | 5.5000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735407 | 4,482,860.00 | 4,555,566.06 | 1-Apr-20 | 5.0000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735500 | 2,914,424.00 | 2,959,834.13 | 1-May-35 | 5.5000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735502 | 394,928.00 | 406,155.85 | 1-Apr-35 | 6.0000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735503 | 3,033,908.00 | 3,120,161.48 | 1-Apr-35 | 6.0000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735649 | 369,402.00 | 379,658.64 | 1-Dec-32 | 6.0000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735661 | 25,502,706.00 | 26,223,257.58 | 1-Dec-17 | 5.5000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735661 | 23,778,582.00 | 24,450,420.09 | 1-Dec-17 | 5.5000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735664 | 55,754.00 | 57,625.38 | 1-Jun-35 | 6.5000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735790 | 1,467,602.00 | 1,458,177.00 | 1-Dec-19 | 4.5000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735800 | 224,277.00 | 236,738.47 | 1-Jan-35 | 8.0000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735835 | 2,438,696.00 | 2,532,737.75 | 1-Aug-35 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735847 | 19,561,385.00 | 19,931,217.52 | 1-Dec-18 | 5.0000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735852 | 8,387,742.00 | 8,711,194.68 | 1-Aug-35 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735853 | 8,164,219.00 | 8,479,052.01 | 1-Jul-35 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735881 | 200,192.00 | 203,451.79 | 1-Nov-34 | 6.0000% | FNMA 30YR (PRE-PAYMENTS) |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735893 | 3,165,528.00 | 3,157,624.41 | 1-Oct-35 | 5.0000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735919 | 653,933.00 | 649,733.04 | 1-Oct-20 | 4.5000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735924 | 25,387.00 | 26,152.32 | 1-Nov-18 | 7.0000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00735926 | 3,991,083.00 | 3,969,817.95 | 1-Oct-20 | 4.5000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00736061 | 204,431.00 | 197,544.09 | 1-Sep-33 | 4.5000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00738569 | 1,725,560.00 | 1,821,436.59 | 1-Dec-25 | 8.0000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00738573 | 508,254.00 | 538,113.77 | 1-Jan-26 | 7.5000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00740228 | 653,985.00 | 664,706.89 | 1-Sep-33 | 5.5000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00740553 | 8,839,524.00 | 8,719,776.11 | 1-Nov-18 | 4.0000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00740711 | 390,312.00 | 387,805.90 | 1-Sep-18 | 4.5000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00742083 | 196,802.00 | 199,994.26 | 1-Mar-19 | 5.0000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00742085 | 4,435,857.00 | 4,331,059.40 | 1-Apr-19 | 4.0000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00743488 | 45,001.00 | 46,183.28 | 1-Oct-23 | 6.0000% | FNMA 20 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00744171 | 313,637.00 | 318,723.50 | 1-Sep-18 | 5.0000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00744386 | 9,501,952.00 | 9,681,598.76 | 1-Oct-18 | 5.0000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745000 | 134,218.00 | 137,409.47 | 1-Oct-35 | 6.0000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745023 | 296,163.00 | 306,103.08 | 1-Nov-35 | 6.5000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745086 | 177,454.00 | 184,740.57 | 1-Sep-19 | 6.5000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745097 | 11,525.00 | 11,969.34 | 1-Dec-35 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745153 | 102,649.00 | 105,742.77 | 1-Feb-17 | 7.0000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745179 | 29,764,978.00 | 30,327,722.62 | 1-Apr-19 | 5.0000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745179 | 14,695,422.00 | 14,973,257.03 | 1-Apr-19 | 5.0000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745191 | 104,062.00 | 106,144.81 | 1-Jan-21 | 5.5000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745272 | 32,301,876.00 | 32,478,022.67 | 1-Oct-19 | 4.5000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745272 | 32,301,876.00 | 32,478,022.67 | 1-Oct-19 | 4.5000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745272 | 32,301,876.00 | 32,478,022.67 | 1-Oct-19 | 4.5000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745272 | 24,118,455.00 | 24,249,975.45 | 1-Oct-19 | 4.5000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745275 | 237,686.00 | 235,940.81 | 1-Feb-36 | 5.0000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745379 | 2,695,522.00 | 2,874,078.80 | 1-Apr-34 | 7.0000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745392 | 2,603,896.00 | 2,587,174.25 | 1-Dec-20 | 4.5000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745395 | 27,069,198.00 | 27,216,809.38 | 1-Apr-20 | 4.5000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745418 | 37,033,096.00 | 37,610,118.13 | 1-Apr-36 | 5.5000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745511 | 469,302.00 | 465,855.93 | 1-Apr-36 | 5.0000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745516 | 38,940,778.00 | 39,376,427.95 | 1-May-36 | 5.5000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745516 | 38,940,778.00 | 39,376,427.95 | 1-May-36 | 5.5000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745516 | 38,940,778.00 | 39,376,427.95 | 1-May-36 | 5.5000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745516 | 38,940,778.00 | 39,376,427.95 | 1-May-36 | 5.5000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745516 | 38,940,778.00 | 39,376,427.95 | 1-May-36 | 5.5000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745516 | 24,922,098.00 | 25,200,913.89 | 1-May-36 | 5.5000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745561 | 917,018.00 | 931,891.02 | 1-Aug-20 | 5.0000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745563 | 7,111,132.00 | 7,239,254.81 | 1-Aug-34 | 5.5000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745636 | 8,444,056.00 | 8,727,459.38 | 1-Jun-35 | 6.5000% | FNMA SF 30 YEAR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745637 | 13,642,319.00 | 14,260,859.24 | 1-Dec-34 | 6.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745731 | 4,044,758.00 | 4,066,814.46 | 1-Jun-19 | 4.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745734 | 34,207,456.00 | 34,854,190.71 | 1-Jan-21 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745734 | 17,514,217.00 | 17,845,345.65 | 1-Jan-21 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745737 | 34,069,079.00 | 34,713,197.53 | 1-Mar-21 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745737 | 34,069,079.00 | 34,713,197.53 | 1-Mar-21 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745737 | 34,069,079.00 | 34,713,197.53 | 1-Mar-21 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745737 | 19,751,217.00 | 20,124,638.16 | 1-Mar-21 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745802 | 27,928,113.00 | 28,592,278.35 | 1-Jul-36 | 6.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745813 | 32,324,366.00 | 32,935,498.64 | 1-Mar-20 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745869 | 492,272.00 | 507,959.29 | 1-Mar-36 | 6.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745929 | 1,283,781.00 | 1,359,203.32 | 1-May-22 | 7.5000% FNMA 20 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745932 | 500,000.00 | 516,781.56 | 1-Nov-36 | 6.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745943 | 415,599.00 | 428,843.37 | 1-Nov-33 | 6.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00745986 | 10,001,108.00 | 10,251,502.67 | 1-Jun-20 | 5.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00747150 | 2,412,541.00 | 2,489,422.05 | 1-Oct-33 | 6.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00747785 | 5,560,825.00 | 5,485,493.65 | 1-Oct-18 | 4.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00747794 | 39,321.00 | 34,613.10 | 1-Jul-13 | 3.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00747876 | 6,638,030.00 | 6,548,105.08 | 1-Nov-18 | 4.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00749922 | 4,473,735.00 | 4,413,129.96 | 1-Nov-18 | 4.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00750061 | 472,632.00 | 475,209.62 | 1-Jan-19 | 4.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00750500 | 187,108.00 | 188,128.05 | 1-Jan-19 | 4.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00751438 | 36,121.00 | 37,513.46 | 1-Feb-34 | 6.0000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00751705 | 866,876.00 | 895,970.84 | 1-Oct-33 | 6.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00753134 | 349,414.00 | 360,548.69 | 1-Jan-34 | 6.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00753142 | 230,410.00 | 237,752.04 | 1-Jan-34 | 6.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00753185 | 159,690.00 | 145,637.26 | 1-Dec-33 | 4.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00754368 | 82,079.00 | 86,639.43 | 1-Apr-32 | 8.0000% FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00754622 | 1,585.00 | 1,539.95 | 1-Mar-19 | 7.3690% FNMA ARMS |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00754734 | 824,590.00 | 837,964.06 | 1-Mar-19 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00754936 | 92,402.00 | 97,535.83 | 1-Oct-30 | 8.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00756143 | 607,179.00 | 640,915.71 | 1-Jul-30 | 8.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00756200 | 2,525,408.00 | 2,605,885.77 | 1-Dec-33 | 6.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00756418 | 77,592.00 | 80,584.43 | 1-Jun-34 | 6.0000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00758521 | 876,235.00 | 914,405.95 | 1-Feb-34 | 6.5000% FNMA SF 30YR-(PUERTO RICO) |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00758561 | 98,157.00 | 101,942.39 | 1-Aug-34 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00759039 | 136,328.00 | 143,174.49 | 1-Jan-34 | 7.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00759184 | 286,410.00 | 287,971.48 | 1-Jan-19 | 4.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00759752 | 200,338.00 | 206,721.91 | 1-Dec-33 | 6.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00759883 | 358,516.00 | 369,940.95 | 1-Jan-34 | 6.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00759975 | 1,046,592.00 | 1,052,299.59 | 1-Jan-19 | 4.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00761036 | 1,011,635.00 | 1,017,151.28 | 1-Jan-19 | 4.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00761039 | 40,702.00 | 40,923.84 | 1-Jan-19 | 4.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00761161 | 17,387.00 | 17,481.69 | 1-Apr-19 | 4.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00761248 | 1,000,356.00 | 976,722.25 | 1-Jan-19 | 4.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00761267 | 2,123,296.00 | 2,134,874.61 | 1-Feb-19 | 4.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00761275 | 159,233.00 | 160,101.12 | 1-Feb-19 | 4.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00761304 | 477,383.00 | 474,317.31 | 1-Feb-19 | 4.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00761420 | 14,329.00 | 13,990.28 | 1-May-19 | 4.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00761489 | 9,918,919.00 | 10,177,245.20 | 1-Sep-19 | 5.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00761491 | 174,487.00 | 176,439.40 | 1-Sep-19 | 5.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00763027 | 15,181.00 | 15,638.37 | 1-Jul-16 | 7.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00763232 | 79,290.00 | 79,722.33 | 1-Jan-19 | 4.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00763422 | 441,387.00 | 443,794.42 | 1-Feb-19 | 4.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00763496 | 2,932,897.00 | 2,911,358.91 | 1-Aug-34 | 5.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00765429 | 630,128.00 | 667,148.47 | 1-Jan-31 | 7.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00766442 | 173,705.00 | 180,403.56 | 1-Mar-34 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00766564 | 139,868.00 | 147,639.23 | 1-Jun-31 | 8.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00767658 | 64,652.00 | 65,268.02 | 1-Feb-19 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00767791 | 29,809.00 | 29,971.54 | 1-Mar-19 | 4.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00768523 | 1,598,224.00 | 1,627,019.02 | 1-Apr-34 | 5.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00769021 | 548,514.00 | 578,991.28 | 1-Feb-31 | 8.0000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00769304 | 568,594.00 | 571,694.69 | 1-Jan-19 | 4.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00769457 | 29,284.00 | 30,412.96 | 1-Jul-34 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00769493 | 72,653.00 | 75,454.92 | 1-Feb-34 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00769745 | 2,876,602.00 | 2,928,430.69 | 1-Feb-34 | 5.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00769769 | 2,918,709.00 | 2,971,295.85 | 1-Feb-34 | 5.5000% FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00770035 | 184,517.00 | 187,509.89 | 1-Feb-19 | 5.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00771264 | 17,806.00 | 17,903.44 | 1-Jan-19 | 4.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00773516 | 2,329,087.00 | 2,389,745.34 | 1-Sep-19 | 5.5000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00774298 | 203,763.00 | 198,949.13 | 1-Jun-19 | 4.0000% FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00774884 | 568,827.00 | 564,649.26 | 1-May-34 | 5.0000% FNMA SF 30 YEAR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00775284 | 328,836.00 | 338,184.34 | 1-May-34 | 6.0000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00775342 | 22,608.00 | 22,823.21 | 1-May-19 | 5.0000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00776239 | 399,511.00 | 410,869.37 | 1-Mar-34 | 6.0000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00776908 | 2,656,421.00 | 2,812,485.41 | 1-Jul-29 | 7.5000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00776974 | 461,512.00 | 469,078.35 | 1-Apr-34 | 5.5000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00777186 | 1,333,812.00 | 1,341,085.55 | 1-Apr-19 | 4.5000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00778260 | 219,407.00 | 222,965.83 | 1-May-19 | 5.0000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00778671 | 171,889.00 | 172,826.82 | 1-May-19 | 4.5000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00779474 | 8,111.00 | 8,423.30 | 1-Jun-34 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00780242 | 61,382.00 | 59,932.06 | 1-May-19 | 4.0000% | FNMA 15 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00780433 | 539,997.00 | 536,031.00 | 1-Jul-34 | 5.0000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00780601 | 5,481,521.00 | 5,637,359.32 | 1-Aug-34 | 6.0000% | FNMA SF 30 YEAR |
| 9IM3FM0 | MBS | FNMA/FHLMC FIX | N00781046 | 1,422,483.00 | 1,412,036.29 | 1-May-34 | 5.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00781775 | 117,802.00 | 122,344.79 | 1-Sep-34 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00782304 | 153,334.00 | 158,480.51 | 1-Oct-33 | 6.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00783349 | 436,796.00 | 447,183.61 | 1-Nov-36 | 6.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00783403 | 893,948.00 | 934,479.69 | 1-Nov-34 | 6.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00783433 | 10,611.00 | 11,200.38 | 1-Jul-30 | 8.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00783705 | 9,990.00 | 9,916.43 | 1-Jun-34 | 5.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00785082 | 1,418.00 | 1,460.44 | 1-Jun-09 | 7.0000% | FNMA 15 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00785952 | 468,138.00 | 462,904.47 | 1-Jul-34 | 4.5860% | FNMA ARMS |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00786309 | 206,040.00 | 213,985.63 | 1-Jul-34 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00786323 | 862,351.00 | 886,866.87 | 1-Jul-34 | 6.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00786351 | 295,265.00 | 306,651.39 | 1-Jul-34 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00786574 | 141,392.00 | 146,843.94 | 1-Jul-34 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00786831 | 8,811.00 | 9,151.18 | 1-Aug-34 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00786849 | 351,182.00 | 371,813.82 | 1-Oct-31 | 7.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00787197 | 328,451.00 | 331,781.71 | 1-Dec-20 | 5.0000% | FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00787540 | 3,044,023.00 | 3,161,408.40 | 1-Dec-34 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00787555 | 275,579.00 | 286,206.10 | 1-Feb-35 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00787585 | 1,051,435.00 | 1,091,980.77 | 1-Jul-34 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00787771 | 96,581.00 | 101,010.01 | 1-Sep-31 | 6.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00787810 | 521,984.00 | 542,113.46 | 1-Jul-34 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00788011 | 20,933.00 | 21,882.38 | 1-Aug-34 | 6.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00788070 | 286,381.00 | 291,026.01 | 1-Sep-19 | 5.0000% | FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00788138 | 1,492,466.00 | 1,580,148.82 | 1-Nov-29 | 7.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00788255 | 4,776,585.00 | 4,960,782.09 | 1-Jul-34 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00788586 | 6,944.00 | 7,211.38 | 1-Jul-34 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00789031 | 832,197.00 | 847,190.59 | 1-Jul-34 | 5.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00789600 | 129,016.00 | 134,865.98 | 1-Jul-34 | 6.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00790190 | 1,808,515.00 | 1,859,930.57 | 1-Aug-34 | 6.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00790322 | 20,590.00 | 21,383.73 | 1-Sep-34 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00790406 | 1,462,751.00 | 1,504,336.83 | 1-Sep-34 | 6.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00790434 | 5,708,149.00 | 5,800,727.84 | 1-Sep-19 | 5.0000% | FNMA 15 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00790463 | 2,404,615.00 | 2,421,540.14 | 1-Sep-34 | 5.3450% | FNMA ARMS |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00791054 | 6,988.00 | 7,304.50 | 1-Jul-34 | 6.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00791107 | 8,195.00 | 8,510.66 | 1-Jul-34 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00791264 | 139,007.00 | 144,367.34 | 1-Sep-34 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00791337 | 704,214.00 | 736,142.78 | 1-Sep-34 | 6.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00791879 | 90,844.00 | 94,963.08 | 1-Aug-34 | 6.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00791883 | 561,000.00 | 576,948.88 | 1-Aug-34 | 6.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00793131 | 2,087,156.00 | 2,209,776.45 | 1-Nov-29 | 7.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00793181 | 61,383.00 | 63,178.76 | 1-Jul-19 | 6.0000% | FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00793529 | 82,775.00 | 85,967.34 | 1-Aug-34 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00793683 | 151,161.00 | 155,977.88 | 1-Sep-34 | 6.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00793816 | 112,667.00 | 116,257.54 | 1-Aug-34 | 6.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00793920 | 289,527.00 | 298,753.14 | 1-Sep-34 | 6.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00794202 | 18,749.00 | 18,851.32 | 1-May-19 | 4.5000% | FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00795754 | 155,613.00 | 162,002.78 | 1-Jul-14 | 6.5000% | FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00796023 | 1,253,922.00 | 1,289,570.18 | 1-Sep-34 | 6.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00796216 | 15,920.00 | 16,534.16 | 1-Nov-34 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00798105 | 11,989.00 | 12,451.01 | 1-Oct-34 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00799404 | 453,258.00 | 460,609.44 | 1-Oct-19 | 5.0000% | FNMA 15 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00800393 | 8,192,246.00 | 8,208,036.08 | 1-Dec-34 | 4.3470% | FNMA ARMS |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00800893 | 15,902.00 | 16,515.50 | 1-Nov-34 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00801461 | 168,833.00 | 177,312.01 | 1-Nov-34 | 7.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00801782 | 1,683,951.00 | 1,725,576.58 | 1-Feb-37 | 6.0000% | FNMA ARMS |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00803519 | 7,147.00 | 7,422.60 | 1-Nov-34 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00803709 | 205,387.00 | 213,306.76 | 1-Sep-34 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00803899 | 5,373,655.00 | 5,460,808.91 | 1-Dec-19 | 5.0000% | FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00804517 | 133,500.00 | 129,002.96 | 1-Dec-34 | 4.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00805167 | 75,840.00 | 78,764.41 | 1-Jan-35 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00805690 | 19,436.00 | 20,185.94 | 1-Sep-34 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00806204 | 348,692.00 | 354,347.12 | 1-Jan-20 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00807390 | 169,949.00 | 181,207.31 | 1-Jul-32 | 7.0000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00811505 | 299,300.00 | 305,291.09 | 1-Oct-20 | 5.5000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00813873 | 304,622.00 | 310,719.51 | 1-May-20 | 5.5000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00813888 | 16,426.00 | 16,320.70 | 1-Jun-20 | 4.5000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00813940 | 2,639,447.00 | 2,694,339.03 | 1-Dec-20 | 5.5000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00814709 | 517,912.00 | 535,294.17 | 1-Apr-35 | 6.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00816139 | 827,075.00 | 834,958.52 | 1-Feb-21 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00816301 | 2,264,784.00 | 2,307,603.03 | 1-Mar-20 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00816870 | 13,441,187.00 | 13,005,188.88 | 1-Mar-35 | 4.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00818018 | 707,454.00 | 724,277.93 | 1-Mar-37 | 6.0000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00819006 | 41,792.00 | 43,403.97 | 1-Apr-35 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00820084 | 33,862.00 | 35,167.97 | 1-Apr-35 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00820113 | 6,169,456.00 | 6,168,383.37 | 1-Nov-34 | 4.5790% FNMA ARMS |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00821854 | 177,141.00 | 175,840.11 | 1-May-35 | 5.0000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00822000 | 1,423,368.00 | 1,412,915.32 | 1-Jul-35 | 5.0000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00822747 | 56,110.00 | 57,993.66 | 1-May-35 | 6.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00823051 | 146,059.00 | 151,691.77 | 1-Jul-35 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00823345 | 6,101,395.00 | 6,196,462.25 | 1-Aug-35 | 5.5000% FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00823478 | 1,244,438.00 | 1,222,665.32 | 1-Jan-35 | 4.3160% FNMA ARMS |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00823756 | 886,206.00 | 935,446.11 | 1-Nov-29 | 8.0000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00824160 | 11,179.00 | 11,402.85 | 1-Apr-20 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00825857 | 125,580.00 | 130,422.29 | 1-Jul-35 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00825907 | 40,874.00 | 41,263.40 | 1-Sep-20 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00825923 | 34,009.00 | 34,332.93 | 1-Sep-20 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00825924 | 425,033.00 | 429,343.36 | 1-Sep-20 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00825925 | 252,528.00 | 255,088.93 | 1-Oct-20 | 5.0000% FNMA 15 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00826052 | 6,603,187.00 | 6,648,684.64 | 1-Jul-35 | 4.9010% FNMA ARMS |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00826305 | 2,947,547.00 | 2,925,900.74 | 1-Jul-35 | 5.0000% FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00826437 | 6,103,732.00 | 6,123,514.93 | 1-Jul-35 | 4.6730% FNMA ARMS |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00827754 | 1,695,220.00 | 1,695,398.70 | 1-Jul-35 | 4.4690% FNMA ARMS |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00827766 | 2,751,396.00 | 2,792,668.12 | 1-Jul-35 | 4.9410% FNMA ARMS |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00827774 | 882,204.00 | 916,224.32 | 1-Jul-35 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00827816 | 117,823.00 | 120,624.88 | 1-Jan-35 | 6.0000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00828386 | 21,677.00 | 22,513.08 | 1-Jun-35 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00829196 | 17,952.00 | 17,819.74 | 1-Jul-35 | 5.0000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00829693 | 98,062.00 | 99,652.52 | 1-Sep-20 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00829995 | 126,700.00 | 126,481.84 | 1-May-25 | 5.0000% FNMA 20 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00830664 | 152,325.00 | 153,869.65 | 1-Nov-20 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00830991 | 18,487.00 | 19,200.36 | 1-Aug-35 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00830992 | 687,454.00 | 713,963.99 | 1-Aug-35 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00831054 | 1,037,133.00 | 1,047,651.88 | 1-Oct-20 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00831131 | 66,260.00 | 67,249.97 | 1-Nov-25 | 5.5000% FNMA 20 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00831526 | 102,184.00 | 104,381.15 | 1-Jun-21 | 5.5000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00831735 | 271,388.00 | 280,496.67 | 1-Aug-36 | 6.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00831806 | 2,875,583.00 | 2,972,094.80 | 1-Oct-36 | 6.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00831946 | 1,710,389.00 | 1,767,794.10 | 1-Dec-36 | 6.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00832265 | 355,698.00 | 369,414.58 | 1-Aug-35 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00833003 | 255,114.00 | 257,701.28 | 1-Sep-20 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00833198 | 208,090.00 | 210,200.75 | 1-Sep-20 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00833221 | 94,852.00 | 94,346.61 | 1-Sep-20 | 4.5000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00833574 | 197,917.00 | 205,549.17 | 1-Aug-35 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00833583 | 755,875.00 | 785,023.81 | 1-Sep-35 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00833616 | 917,966.00 | 964,064.91 | 1-Jan-36 | 7.0000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00835131 | 2,723,727.00 | 2,703,725.11 | 1-Sep-35 | 5.0000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00835144 | 1,018,146.00 | 1,010,668.67 | 1-Oct-35 | 5.0000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00835565 | 12,686,489.00 | 13,035,764.01 | 1-Oct-35 | 6.0000% FNMA SF 30YR-(PUERTO RICO) |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00835566 | 12,109,345.00 | 12,636,857.85 | 1-Oct-35 | 6.5000% FNMA SF 30YR-(PUERTO RICO) |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00835760 | 2,433,725.00 | 2,351,738.83 | 1-Sep-35 | 4.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00836559 | 196,685.00 | 204,269.53 | 1-Oct-35 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00836796 | 26,935.00 | 27,191.65 | 1-Oct-20 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00837281 | 382,943.00 | 397,710.12 | 1-Jul-35 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00837578 | 1,021,514.00 | 1,014,953.92 | 1-Aug-20 | 4.5000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00837986 | 12,215.00 | 12,125.09 | 1-Sep-35 | 5.0000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00838552 | 453,702.00 | 471,197.63 | 1-Oct-35 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00839030 | 939,633.00 | 949,163.04 | 1-Nov-20 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00839118 | 649,253.00 | 671,043.94 | 1-Nov-35 | 6.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00839135 | 2,897,673.00 | 2,957,935.32 | 1-Nov-20 | 5.5000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00839345 | 359,401.00 | 374,158.39 | 1-Feb-17 | 6.5000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00840470 | 57,780.00 | 58,936.79 | 1-May-21 | 5.5000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00840576 | 587,197.00 | 593,152.27 | 1-Oct-20 | 5.0000% FNMA 15 YEAR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00841943 | 539,604.00 | 560,412.28 | 1-Nov-35 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00841967 | 1,211,592.00 | 1,252,256.28 | 1-May-35 | 6.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00842059 | 212,483.00 | 212,117.82 | 1-Apr-25 | 5.0000% | FNMA 20 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00842232 | 790,828.00 | 817,370.10 | 1-Sep-35 | 6.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00842291 | 36,650.00 | 38,803.55 | 1-Sep-35 | 7.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00842352 | 56,656.00 | 57,195.82 | 1-Oct-20 | 5.0000% | FNMA 15 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00844215 | 453.00 | 453.70 | 1-Jul-35 | 4.7930% | FNMA ARMS |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00844444 | 14,804.00 | 14,695.27 | 1-Dec-35 | 5.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00844736 | 66,877.00 | 69,455.58 | 1-Dec-35 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00844800 | 991,135.00 | 983,856.15 | 1-Oct-35 | 5.0000% | FNMA SF 32 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00844917 | 704,397.00 | 699,873.65 | 1-Nov-20 | 4.5000% | FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00845118 | 455,001.00 | 470,271.79 | 1-Jul-36 | 6.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00845340 | 4,155.00 | 4,124.55 | 1-Jan-36 | 5.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00845396 | 922,288.00 | 957,853.28 | 1-Jan-36 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00845450 | 227,786.00 | 232,345.37 | 1-Mar-21 | 5.5000% | FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00846339 | 847,852.00 | 876,307.88 | 1-Nov-35 | 6.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00846420 | 85,162.00 | 89,771.52 | 1-May-32 | 7.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00847932 | 91,575.00 | 93,407.44 | 1-Dec-20 | 5.5000% | FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00849079 | 1,338,684.00 | 1,390,306.71 | 1-Jan-36 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00849385 | 186,060.00 | 191,316.53 | 1-Dec-18 | 5.5000% | FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00849422 | 739,351.00 | 746,850.03 | 1-Nov-20 | 5.0000% | FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00849807 | 123,619.00 | 130,310.13 | 1-Oct-34 | 7.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00849994 | 106,477.00 | 109,591.95 | 1-Jan-21 | 6.0000% | FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00850065 | 1,646,543.00 | 1,685,699.70 | 1-Aug-36 | 6.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00850089 | 4,618,471.00 | 4,773,478.77 | 1-Nov-35 | 6.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00850252 | 1,030,542.00 | 1,058,953.93 | 1-Dec-35 | 6.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00850937 | 5,314,032.00 | 5,518,953.94 | 1-Nov-35 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00851343 | 1,385,738.00 | 1,432,246.60 | 1-Feb-36 | 6.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00851531 | 800,031.00 | 812,196.97 | 1-Feb-36 | 5.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00851802 | 352,291.00 | 355,863.90 | 1-Jan-21 | 5.0000% | FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00852594 | 634,746.00 | 644,399.00 | 1-Feb-36 | 5.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00852694 | 499,999.00 | 511,890.10 | 1-Apr-36 | 6.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00864461 | 112,979.00 | 117,335.77 | 1-Dec-35 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00865335 | 298,291.00 | 308,301.98 | 1-Feb-36 | 6.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00865473 | 1,684,365.00 | 1,740,896.15 | 1-Feb-36 | 6.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00866129 | 820,328.00 | 851,961.87 | 1-Jan-36 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00868917 | 11,000,099.00 | 11,281,695.54 | 1-Apr-36 | 6.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00869820 | 2,111,580.00 | 2,135,203.28 | 1-Apr-36 | 5.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00870638 | 239,015.00 | 243,798.66 | 1-Oct-21 | 5.5000% | FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00870809 | 283,542.00 | 290,284.66 | 1-Oct-36 | 6.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00870838 | 1,336,684.00 | 1,368,472.45 | 1-Oct-36 | 6.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00870994 | 240,109.00 | 245,818.97 | 1-Dec-36 | 6.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00871024 | 98,692.00 | 101,038.69 | 1-Dec-36 | 6.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00872800 | 81,264.00 | 82,890.23 | 1-Jun-21 | 5.5000% | FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00878206 | 1,000,000.00 | 1,033,562.03 | 1-Sep-36 | 6.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00878472 | 797,359.00 | 809,484.56 | 1-Feb-36 | 5.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00878514 | 760,585.00 | 772,151.69 | 1-Feb-36 | 5.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00878536 | 597,468.00 | 620,508.27 | 1-Mar-36 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00878704 | 110,088.00 | 111,137.46 | 1-Nov-20 | 5.0000% | FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00879324 | 703,218.00 | 719,941.89 | 1-May-36 | 6.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00879409 | 239,038.00 | 243,822.51 | 1-Feb-21 | 5.5000% | FNMA 15 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00879704 | 34,521,675.00 | 35,211,671.23 | 1-Feb-38 | 5.6150% | FNMA ARMS |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00880167 | 3,324,289.00 | 3,376,085.43 | 1-Feb-36 | 5.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00880213 | 844,207.00 | 872,541.06 | 1-Feb-36 | 6.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00880301 | 11,736,294.00 | 11,914,768.15 | 1-Apr-36 | 5.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00880344 | 516,287.00 | 536,196.20 | 1-Feb-36 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00880693 | 11,999,998.00 | 12,285,373.01 | 1-Apr-36 | 6.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00880982 | 196,899.00 | 200,639.83 | 1-Nov-21 | 5.5000% | FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00881243 | 1,000,919.00 | 1,044,521.13 | 1-Nov-30 | 6.5000% | FNMA SF 30YR-(PUERTO RICO) |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00881254 | 1,964,263.00 | 2,010,975.72 | 1-Sep-36 | 6.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00881605 | 374,599.00 | 384,830.74 | 1-Feb-36 | 6.5000% | FNMA 30YR (PRE-PAYMENTS) |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00881626 | 319,483.00 | 325,877.73 | 1-Jan-21 | 5.5000% | FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00881759 | 1,651,898.00 | 1,694,279.06 | 1-May-31 | 6.0000% | FNMA 25 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00883268 | 262,288.00 | 267,537.79 | 1-Jul-21 | 5.5000% | FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00883953 | 864,328.00 | 893,336.66 | 1-Jun-36 | 6.5000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00884139 | 84,677.00 | 86,371.66 | 1-Jun-21 | 5.5000% | FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00884913 | 57,258.00 | 58,619.37 | 1-Mar-37 | 6.0000% | FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00885071 | 92,685.00 | 94,539.74 | 1-May-21 | 5.5000% | FNMA 15 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00885358 | 3,948,649.00 | 4,022,464.05 | 1-Jul-36 | 5.9975% | FNMA ARMS |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00885700 | 226,091.00 | 230,615.87 | 1-Oct-21 | 5.5000% | FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00885705 | 801,213.00 | 828,104.16 | 1-Oct-36 | 6.5000% | FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00886034 | 385,960.00 | 389,034.72 | 1-Jul-36 | 5.3340% | FNMA ARMS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00886322 | 8,399.00 | 8,337.66 | 1-Jul-36 | 5.0000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00886331 | 300,000.00 | 308,775.14 | 1-Jul-21 | 6.0000% FNMA 15 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00886574 | 364,964.00 | 367,072.85 | 1-Aug-36 | 5.355% FNMA ARMS |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00886923 | 999,900.00 | 1,023,679.27 | 1-Sep-36 | 6.0000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00886924 | 888,450.00 | 918,268.29 | 1-Sep-36 | 6.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00886959 | 19,670.00 | 20,137.61 | 1-Jun-36 | 6.0000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00886961 | 92,666.00 | 94,520.30 | 1-Jun-21 | 5.5000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00887070 | 627,539.00 | 648,600.31 | 1-Jul-36 | 6.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00887279 | 1,789,143.00 | 1,878,991.25 | 1-Jul-36 | 7.0000% FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00887423 | 15,918,141.00 | 16,070,895.58 | 1-Aug-36 | 5.940% FNMA ARMS |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888019 | 1,141,629.00 | 1,166,173.98 | 1-Oct-21 | 5.5000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888040 | 384,888.00 | 395,664.86 | 1-Nov-16 | 6.0000% FNMA 10 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888100 | 2,196,414.00 | 2,235,987.68 | 1-Sep-36 | 5.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888105 | 10,589,524.00 | 10,789,732.65 | 1-Aug-20 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888262 | 191,699.00 | 195,535.66 | 1-Jan-22 | 5.5000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888296 | 9,836.00 | 10,166.19 | 1-Mar-37 | 6.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888356 | 171,895.00 | 175,335.73 | 1-Mar-22 | 5.5000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888446 | 1,629,944.00 | 1,725,703.19 | 1-Sep-35 | 7.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888557 | 3,062,327.00 | 3,148,849.86 | 1-Mar-20 | 5.5000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888560 | 1,927,420.00 | 1,982,215.78 | 1-Nov-35 | 6.0000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888594 | 28,991.00 | 29,838.83 | 1-Aug-22 | 6.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888597 | 3,866,573.00 | 4,093,734.62 | 1-Jul-37 | 7.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888656 | 40,266.00 | 42,112.58 | 1-Apr-25 | 6.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888673 | 1,293,358.00 | 1,329,268.65 | 1-Apr-35 | 6.0000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888682 | 41,230,633.00 | 42,010,149.66 | 1-Dec-17 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888682 | 41,230,633.00 | 42,010,149.66 | 1-Dec-17 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888682 | 41,230,633.00 | 42,010,149.66 | 1-Dec-17 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888682 | 22,336,392.00 | 22,758,689.38 | 1-Dec-17 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888702 | 616,763.00 | 637,462.99 | 1-Aug-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00888751 | 11,776,235.00 | 11,764,708.98 | 1-Apr-35 | 4.4740% FNMA ARMS |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00888755 | 4,440,284.00 | 4,446,619.39 | 1-Jan-36 | 4.8310% FNMA ARMS |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888812 | 708,781.00 | 737,432.60 | 1-Sep-37 | 6.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888814 | 1,650,743.00 | 1,706,146.39 | 1-Aug-37 | 6.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888828 | 41,908,060.00 | 42,700,383.75 | 1-Oct-18 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888828 | 41,908,060.00 | 42,700,383.75 | 1-Oct-18 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888828 | 359,791.00 | 366,593.04 | 1-Oct-18 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888830 | 561,476.00 | 584,531.46 | 1-Nov-22 | 6.5000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888881 | 14,631,872.00 | 15,122,953.92 | 1-Dec-37 | 6.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888886 | 741,631.00 | 764,668.19 | 1-Nov-37 | 6.5000% 10 IO/20YEAR AM POOLS |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888890 | 181,101.00 | 187,179.23 | 1-Oct-37 | 6.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00888992 | 210,980.00 | 218,060.90 | 1-Nov-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00889027 | 492,363.00 | 502,414.94 | 1-Dec-37 | 5.253% FNMA ARMS |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00889072 | 24,425,041.00 | 25,244,806.34 | 1-Dec-37 | 6.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00889182 | 44,669,326.00 | 45,513,855.44 | 1-Jan-21 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00889182 | 815,102.00 | 830,512.26 | 1-Jan-21 | 5.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00889183 | 43,606,474.00 | 44,838,527.23 | 1-Sep-21 | 5.5000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00889183 | 4,583,704.00 | 4,713,211.65 | 1-Sep-21 | 5.5000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00889190 | 777,540.00 | 796,031.23 | 1-Mar-38 | 6.0000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00889341 | 7,739.00 | 7,998.56 | 1-Oct-35 | 6.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00889390 | 218,705.00 | 225,101.80 | 1-Mar-23 | 6.0000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00889458 | 25,253,480.00 | 25,391,190.35 | 1-Mar-21 | 4.5000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00889538 | 39,780,903.00 | 41,778,649.93 | 1-May-38 | 7.0000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00889561 | 767,498.00 | 776,084.77 | 1-Jun-38 | 5.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00889573 | 754,238.00 | 785,209.42 | 1-Mar-23 | 6.5000% FNMA 15 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00889579 | 48,098,472.00 | 49,242,313.79 | 1-May-38 | 6.0000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00889579 | 2,566,623.00 | 2,627,660.47 | 1-May-38 | 6.0000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00889595 | 182,108.00 | 188,219.85 | 1-Dec-28 | 6.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00889630 | 25,599,456.00 | 26,458,637.51 | 1-Mar-38 | 6.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00889631 | 1,000,000.00 | 1,033,562.27 | 1-May-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00889685 | 2,247,339.00 | 2,272,481.20 | 1-Jul-38 | 5.5000% FNMA SF 30 YEAR |
| 9IM4EK0 | MBS | FNMA/FHLMC FIX | N00889709 | 256,920.00 | 262,062.14 | 1-Jun-23 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00890026 | 34,510.00 | 35,668.51 | 1-Jul-35 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00891151 | 2,311,546.00 | 2,370,851.72 | 1-May-31 | 6.0000% FNMA 25 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00891342 | 13,631.00 | 14,088.80 | 1-Mar-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00891573 | 10,000,198.00 | 10,238,015.66 | 1-Jun-36 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00892537 | 4,957,612.00 | 5,124,001.88 | 1-Sep-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00892632 | 383,660.00 | 396,536.81 | 1-Jun-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00892761 | 120,123.00 | 124,154.80 | 1-Sep-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00893098 | 995,957.00 | 1,029,383.85 | 1-Oct-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00893185 | 875,916.00 | 905,313.43 | 1-Jan-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00893203 | 3,287,347.00 | 3,398,705.57 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00893430 | 245,060.00 | 249,965.22 | 1-Sep-21 | 5.5000% FNMA 15 YEAR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00893511 | 121,272.00 | 124,155.83 | 1-Sep-36 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00893706 | 510,002.00 | 527,118.54 | 1-Sep-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00894059 | 6,563,777.00 | 6,716,013.22 | 1-Oct-36 | 6.0190% FNMA ARMS |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00894795 | 574,426.00 | 588,086.19 | 1-Dec-36 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00895136 | 27,466.00 | 28,119.33 | 1-Jul-36 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00895556 | 941,492.00 | 957,798.77 | 1-May-36 | 5.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00895661 | 3,685,910.00 | 3,809,617.91 | 1-Sep-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00896017 | 4,245,635.00 | 4,407,201.64 | 1-Aug-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00896440 | 2,541,619.00 | 2,638,339.76 | 1-Sep-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00896661 | 1,578,216.00 | 1,631,184.44 | 1-Mar-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00896846 | 864,560.00 | 882,877.95 | 1-Feb-22 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00896867 | 6,882.00 | 7,019.32 | 1-Apr-22 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00896892 | 1,807,263.00 | 1,844,848.35 | 1-Jul-22 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00897234 | 12,000,002.00 | 12,285,377.36 | 1-Oct-36 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00897794 | 13,782,201.00 | 14,244,766.59 | 1-Sep-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00897936 | 163,189.00 | 166,455.31 | 1-Aug-21 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00897937 | 1,398,949.00 | 1,439,868.19 | 1-Aug-21 | 6.0000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00897985 | 1,914,706.00 | 1,988,541.82 | 1-Jul-36 | 6.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00898505 | 230,301.00 | 238,030.35 | 1-Oct-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00898647 | 32,888.00 | 33,669.96 | 1-Jan-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00898694 | 894,520.00 | 915,793.24 | 1-Feb-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00898757 | 8,819,531.00 | 8,780,234.04 | 1-Aug-34 | 3.8900% FNMA ARMS |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00898888 | 220,527.00 | 227,928.52 | 1-Nov-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00899128 | 361,811.00 | 370,415.68 | 1-Apr-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00899178 | 370,737.00 | 379,553.18 | 1-Feb-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00899257 | 1,072,698.00 | 1,095,426.22 | 1-Apr-22 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00899299 | 177,690.00 | 181,246.45 | 1-Mar-22 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00899333 | 8,304.00 | 8,469.83 | 1-May-22 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00899522 | 468,526.00 | 465,085.24 | 1-May-37 | 5.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00899571 | 200,000.00 | 206,712.95 | 1-Jun-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00899625 | 21,843.00 | 22,576.05 | 1-Jul-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC FIX | N00899628 | 394,925.00 | 399,343.70 | 1-Jul-37 | 5.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00899651 | 1,844,463.00 | 1,906,367.92 | 1-Aug-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00899653 | 1,394,382.00 | 1,455,124.95 | 1-Jul-37 | 6.5000% FNMA SF 30YR-(PUERTO RICO) |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00899720 | 44,525,240.00 | 45,023,365.62 | 1-Sep-37 | 5.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00899794 | 262,759.00 | 268,018.46 | 1-Aug-22 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00899883 | 440,626.00 | 455,414.75 | 1-Nov-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00899898 | 4,122,292.00 | 4,260,645.93 | 1-Sep-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00899999 | 73,299.00 | 74,765.71 | 1-Oct-22 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00900540 | 22,168,861.00 | 22,696,063.78 | 1-Aug-36 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00900804 | 196,024.00 | 199,947.43 | 1-Dec-21 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00900816 | 306,412.00 | 312,545.02 | 1-Dec-21 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00900856 | 105,000.00 | 107,496.64 | 1-Jan-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00900883 | 1,266,979.00 | 1,297,108.94 | 1-Jan-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00900961 | 783,744.00 | 810,048.22 | 1-Sep-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00901026 | 104,256.00 | 106,734.94 | 1-Jan-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00901580 | 235,837.00 | 240,557.34 | 1-Oct-21 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00901616 | 1,602,252.00 | 1,636,700.38 | 1-Nov-21 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00901675 | 508,389.00 | 525,451.95 | 1-Oct-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00901694 | 165,711.00 | 171,272.74 | 1-Oct-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00901990 | 307,840.00 | 314,001.27 | 1-Oct-21 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00902020 | 904,062.00 | 917,810.47 | 1-Jan-37 | 5.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00902245 | 187,122.00 | 190,867.47 | 1-Oct-21 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00902433 | 3,017,276.00 | 3,082,147.33 | 1-Nov-21 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00902515 | 217,776.00 | 222,458.44 | 1-Nov-21 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00902589 | 495,134.00 | 506,909.40 | 1-Nov-36 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00902786 | 800.00 | 821.51 | 1-Nov-36 | 6.0000% MID LOAN FANNIE MAE 30 YR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00902937 | 2,260,391.00 | 2,308,989.86 | 1-Dec-21 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00902993 | 241,714.00 | 249,826.43 | 1-Dec-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00903789 | 836,661.00 | 864,741.35 | 1-Nov-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00903858 | 999,901.00 | 1,033,459.77 | 1-Oct-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00903878 | 406,018.00 | 419,644.94 | 1-Oct-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00903903 | 1,612,847.00 | 1,647,523.54 | 1-Nov-21 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00903907 | 458,596.00 | 469,502.23 | 1-Dec-36 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00904072 | 3,785,050.00 | 3,912,085.98 | 1-Nov-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00904097 | 16,028,620.00 | 16,207,939.71 | 1-Jan-37 | 5.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00904108 | 464,883.00 | 480,485.23 | 1-Nov-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00904395 | 301,849.00 | 307,890.24 | 1-Dec-21 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00904404 | 1,351,354.00 | 1,383,491.16 | 1-Dec-36 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00904508 | 428,345.00 | 442,721.20 | 1-Dec-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00905125 | 2,342,017.00 | 2,420,621.34 | 1-Jan-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00905249 | 684,902.00 | 701,189.65 | 1-Dec-36 | 6.0000% FNMA SF 30 YEAR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00905406 | 10,094,794.00 | 10,433,600.50 | 1-Nov-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00905653 | 232,494.00 | 237,147.77 | 1-Dec-21 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00905799 | 283,089.00 | 0.00 | 1-Dec-36 | 5.5000% FNMA FIXED RATE |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00906302 | 770,215.00 | 788,531.55 | 1-Jan-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00906305 | 806,691.00 | 824,035.27 | 1-Jan-22 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00906336 | 769,000.00 | 794,809.74 | 1-Jan-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00906343 | 215,439.00 | 219,751.28 | 1-Jan-22 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00906552 | 4,390.00 | 4,361.92 | 1-Jan-22 | 4.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00906655 | 823,375.00 | 835,896.22 | 1-Dec-36 | 5.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00906680 | 655,124.00 | 677,111.14 | 1-Dec-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00907337 | 406,202.00 | 415,861.56 | 1-Mar-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00907340 | 28,744.00 | 29,427.12 | 1-Mar-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00907462 | 790,713.00 | 809,516.98 | 1-Feb-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00907484 | 240,701.00 | 246,425.37 | 1-Jan-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00907604 | 174,424.00 | 178,571.93 | 1-Dec-36 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00907632 | 108,191.00 | 110,356.64 | 1-Dec-21 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00907748 | 204,036.00 | 210,883.90 | 1-Jan-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00908098 | 113,790.00 | 116,495.95 | 1-Dec-36 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00908209 | 190,356.00 | 196,745.12 | 1-Jan-37 | 6.5000% FNMA SF 30 YEAR |
| 9LP1M0 | MBS | FNMA/FHLMC ARM | N00908485 | 19,702,487.00 | 19,806,799.00 | 1-May-38 | 4.8800% FNMA ARMS |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00908539 | 359,057.00 | 367,596.14 | 1-Jan-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00908703 | 38,680.00 | 39,599.48 | 1-Jan-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00908707 | 40,444.00 | 41,405.82 | 1-Jan-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00908790 | 287,562.00 | 297,213.39 | 1-Feb-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00908799 | 23,397.00 | 23,953.62 | 1-Mar-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00908854 | 5,046,999.00 | 5,239,060.78 | 1-Dec-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00908890 | 3,604,024.00 | 3,724,984.32 | 1-Feb-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00909110 | 19,487,032.00 | 20,335,935.90 | 1-Oct-37 | 6.5000% FNMA SF 30YR-(PUERTO RICO) |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00909155 | 8,825,248.00 | 9,378,756.18 | 1-Feb-38 | 7.0000% FNMA SF 30YR-(PUERTO RICO) |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00909156 | 1,240,586.00 | 1,326,651.99 | 1-Feb-38 | 7.5000% FNMA SF 30YR-(PUERTO RICO) |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00909169 | 8,707,761.00 | 9,253,900.83 | 1-Mar-38 | 7.0000% FNMA SF 30YR-(PUERTO RICO) |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00909178 | 8,569,988.00 | 9,107,487.23 | 1-Apr-38 | 7.0000% FNMA SF 30YR-(PUERTO RICO) |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00909179 | 1,733,779.00 | 1,692,818.92 | 1-May-23 | 4.0000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00909188 | 10,721,849.00 | 11,394,310.22 | 1-May-38 | 7.0000% FNMA SF 30YR-(PUERTO RICO) |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00909192 | 7,405,938.00 | 7,230,973.03 | 1-Jun-23 | 4.0000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00909200 | 9,457,748.00 | 10,050,925.64 | 1-Jun-38 | 7.0000% FNMA SF 30YR-(PUERTO RICO) |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00909201 | 1,335,338.00 | 1,427,977.25 | 1-May-38 | 7.5000% FNMA SF 30YR-(PUERTO RICO) |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00909214 | 11,527,012.00 | 12,249,971.83 | 1-Jul-38 | 7.0000% FNMA SF 30YR-(PUERTO RICO) |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00909310 | 160,730.00 | 163,946.89 | 1-Dec-21 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00909318 | 505,900.00 | 517,930.93 | 1-Dec-36 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00909352 | 175,546.00 | 177,219.64 | 1-Feb-22 | 5.0000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00909366 | 149,629.00 | 152,624.09 | 1-Dec-21 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00909429 | 28,545.00 | 29,223.73 | 1-Feb-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00909432 | 329,092.00 | 336,064.18 | 1-Feb-22 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00909697 | 124,329.00 | 128,501.88 | 1-Feb-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00909733 | 606,514.00 | 619,364.69 | 1-Feb-22 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00909859 | 44,474.00 | 45,531.63 | 1-Feb-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00909901 | 864,318.00 | 884,872.53 | 1-Mar-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00909902 | 3,572,129.00 | 3,692,018.75 | 1-Mar-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00910038 | 151,880.00 | 155,097.47 | 1-Mar-22 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00910083 | 47,032.00 | 48,150.51 | 1-Mar-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00910166 | 602,541.00 | 622,763.39 | 1-Mar-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00910244 | 113,769.00 | 116,046.04 | 1-Mar-22 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00910283 | 942,791.00 | 965,211.70 | 1-Mar-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00910358 | 44,955.00 | 46,024.19 | 1-Mar-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00910671 | 372,174.00 | 381,024.98 | 1-Feb-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00910703 | 2,429.00 | 2,510.81 | 1-Feb-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00910735 | 92,952.00 | 94,812.35 | 1-Jan-22 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00910930 | 445,760.00 | 460,721.29 | 1-Feb-37 | 6.5000% FNMA SF 30 YEAR |
| 9LP1M0 | MBS | FNMA/FHLMC FIX | N00911039 | 204,185.00 | 208,271.87 | 1-Aug-22 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00911654 | 189,335.00 | 193,837.96 | 1-Jan-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00912196 | 624,228.00 | 639,072.59 | 1-Mar-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00912491 | 159,604.00 | 163,399.29 | 1-Mar-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00912497 | 567,933.00 | 581,439.37 | 1-Mar-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00912580 | 430,036.00 | 438,979.71 | 1-Feb-22 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00912629 | 210,123.00 | 214,329.23 | 1-Feb-22 | 5.5000% FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00912925 | 30,075.00 | 30,790.42 | 1-Jul-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00912957 | 601,008.00 | 615,300.39 | 1-Mar-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00913049 | 527,921.00 | 540,476.01 | 1-Apr-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00913060 | 948,843.00 | 971,407.65 | 1-Apr-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00913343 | 500,012.00 | 511,902.91 | 1-May-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00914048 | 340,556.00 | 348,654.91 | 1-Mar-37 | 6.0000% FNMA SF 30 YEAR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00914387 | 409,584.00 | 414,166.26 | 1-Apr-37 | 5.5000% | FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00914470 | 500,000.00 | 516,781.25 | 1-Apr-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00914542 | 239,822.00 | 244,902.88 | 1-Apr-22 | 5.5000% | FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00914698 | 204,429.00 | 208,760.19 | 1-Apr-22 | 5.5000% | FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00914713 | 89,588.00 | 91,718.78 | 1-Apr-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00914759 | 854,532.00 | 872,637.10 | 1-Apr-22 | 5.5000% | FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00914927 | 228,638.00 | 236,311.60 | 1-Apr-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00914928 | 837,643.00 | 865,756.88 | 1-Apr-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00914984 | 1,519,179.00 | 1,555,307.04 | 1-Apr-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00915284 | 20,338.00 | 20,188.25 | 1-Apr-37 | 5.0000% | FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00915320 | 691,523.00 | 707,968.73 | 1-Mar-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00915578 | 404,702.00 | 418,284.95 | 1-Apr-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00915827 | 654,384.00 | 690,743.36 | 1-Dec-36 | 8.0000% | FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00915842 | 253,326.00 | 258,396.94 | 1-Mar-22 | 5.5000% | FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00915868 | 695,982.00 | 712,533.02 | 1-Apr-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00915913 | 1,102,323.00 | 1,128,538.00 | 1-Mar-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00916102 | 447,676.00 | 458,322.50 | 1-Apr-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00916302 | 52,480.00 | 53,727.88 | 1-Apr-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00916348 | 500,000.00 | 516,781.35 | 1-Apr-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00917578 | 11,035.00 | 11,405.41 | 1-Apr-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00917624 | 81,367.00 | 83,301.52 | 1-Apr-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00917814 | 177,988.00 | 182,220.76 | 1-May-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00918901 | 1,140,364.00 | 1,164,525.52 | 1-Apr-22 | 5.5000% | FNMA 15 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00918954 | 2,699,051.00 | 2,679,229.39 | 1-Apr-37 | 5.0000% | FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00919077 | 1,679,953.00 | 1,719,904.44 | 1-Apr-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00919188 | 1,034,921.00 | 1,059,533.13 | 1-Jun-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00919384 | 3,423,177.00 | 3,504,583.93 | 1-May-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00919390 | 249,975.00 | 258,365.14 | 1-May-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILS2S2 | MBS | FNMA/FHLMC FIX | N00919560 | 151,656.00 | 154,691.13 | 1-Jul-22 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00920155 | 434,600.00 | 449,186.23 | 1-Dec-36 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00920660 | 28,165.00 | 28,835.22 | 1-Jul-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00920668 | 433,171.00 | 447,709.08 | 1-Jul-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00920673 | 868,643.00 | 897,796.99 | 1-Aug-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00920699 | 55,963.00 | 57,294.20 | 1-Nov-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00920959 | 36,138,156.00 | 37,216,368.93 | 1-Jan-37 | 6.3700% | FNMA ARMS |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00920959 | 36,138,156.00 | 37,216,368.93 | 1-Jan-37 | 6.3700% | FNMA ARMS |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00920959 | 32,379,682.00 | 33,345,757.14 | 1-Jan-37 | 6.3700% | FNMA ARMS |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00922285 | 6,907,287.00 | 7,139,113.01 | 1-Dec-36 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00922446 | 430,222.00 | 440,453.50 | 1-Mar-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00922492 | 300,020.00 | 307,155.03 | 1-Apr-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00922603 | 840,842.00 | 858,919.80 | 1-Dec-21 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00922650 | 22,742.00 | 22,574.98 | 1-Feb-37 | 5.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00922983 | 1,086,971.00 | 1,112,820.93 | 1-Dec-36 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00922985 | 58,926.00 | 60,327.08 | 1-Dec-36 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00923177 | 679,788.00 | 717,558.55 | 1-May-36 | 8.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00923337 | 584,715.00 | 604,339.29 | 1-Sep-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00923405 | 4,383,132.00 | 4,519,283.54 | 1-Jun-37 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00923461 | 158,633.00 | 163,956.98 | 1-Aug-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00923749 | 609,022.00 | 623,505.13 | 1-May-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00923874 | 46,478.00 | 47,583.12 | 1-Apr-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00924765 | 4,835,721.00 | 4,985,931.04 | 1-Jun-37 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00924769 | 6,478,916.00 | 6,696,364.69 | 1-Jun-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00924842 | 14,367,904.00 | 14,850,126.46 | 1-Sep-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC FIX | N00924862 | 105,904.00 | 108,023.86 | 1-Sep-22 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00925045 | 852,645.00 | 881,262.04 | 1-Jul-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC FIX | N00925744 | 500,044.00 | 496,372.04 | 1-May-38 | 5.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00925834 | 661,460.00 | 656,602.58 | 1-Sep-22 | 5.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00925959 | 112,776.00 | 115,457.69 | 1-Jun-38 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00926051 | 1,170,959.00 | 1,184,050.30 | 1-Apr-38 | 5.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928010 | 196,139.00 | 200,064.85 | 1-Dec-21 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928164 | 168,938.00 | 172,318.90 | 1-Mar-22 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928201 | 1,587,026.00 | 1,631,850.77 | 1-Apr-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928240 | 233,424.00 | 238,096.32 | 1-Apr-22 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928261 | 46,501,133.00 | 44,992,752.50 | 1-Mar-36 | 4.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928261 | 46,501,133.00 | 44,992,752.50 | 1-Mar-36 | 4.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928261 | 21,897,542.00 | 21,187,240.13 | 1-Mar-36 | 4.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928314 | 229,726.00 | 235,188.75 | 1-Apr-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928359 | 230,155.00 | 234,761.26 | 1-May-22 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928387 | 1,560,885.00 | 1,583,834.88 | 1-May-37 | 5.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928481 | 2,610,425.00 | 2,672,504.42 | 1-Jul-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928546 | 1,475,661.00 | 1,505,773.61 | 1-Aug-17 | 5.5000% | FNMA 10 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928550 | 182,077.00 | 187,564.89 | 1-Aug-22 | 7.0000% | FNMA 15 YEAR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928614 | 76,279.00 | 77,805.31 | 1-Aug-22 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928634 | 1,684,201.00 | 1,783,147.66 | 1-Sep-27 | 7.0000% | FNMA 20 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928658 | 661,239.00 | 683,431.39 | 1-Sep-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928661 | 15,574,552.00 | 16,097,272.42 | 1-Sep-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928729 | 11,100,614.00 | 11,364,600.28 | 1-Sep-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928739 | 2,999,701.00 | 3,100,378.12 | 1-Oct-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928804 | 3,285,065.00 | 3,352,101.24 | 1-Nov-17 | 5.5000% | FNMA 10 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC FIX | N00928862 | 4,000,002.00 | 4,080,064.86 | 1-Nov-22 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928899 | 15,783,525.00 | 16,218,065.50 | 1-Dec-37 | 6.0000% | FNMA SF 30YR-(PUERTO RICO) |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928932 | 8,020,227.00 | 8,325,434.37 | 1-Nov-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928968 | 1,717,981.00 | 1,753,039.05 | 1-Jan-18 | 5.5000% | FNMA 10 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00928976 | 360,406.00 | 372,839.59 | 1-Jan-28 | 6.5000% | FNMA 20 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC FIX | N00928988 | 999,999.00 | 992,655.44 | 1-Dec-37 | 5.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929067 | 129,769.00 | 136,979.35 | 1-Jan-38 | 8.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929173 | 7,005,277.00 | 6,839,777.59 | 1-Feb-23 | 4.0000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929208 | 1,543,584.00 | 1,623,753.57 | 1-Mar-38 | 7.0000% | HIGH LOAN FANNIE MAE 30 YR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929213 | 3,200,429.00 | 3,401,156.24 | 1-Feb-38 | 7.0000% | FNMA SF 30YR-(PUERTO RICO) |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929256 | 252,724.00 | 257,881.50 | 1-Apr-18 | 5.5000% | FNMA 10 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929269 | 203,562.00 | 207,715.93 | 1-Mar-18 | 5.5000% | FNMA 10 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929277 | 4,621.00 | 4,486.29 | 1-Mar-38 | 4.5000% | FNMA RELO 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929378 | 823,270.00 | 871,637.29 | 1-Apr-38 | 7.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929402 | 309,795.00 | 315,996.10 | 1-May-23 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929465 | 303,273.00 | 313,452.03 | 1-May-38 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929528 | 309,256.00 | 315,567.05 | 1-Jun-18 | 5.5000% | FNMA 10 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929530 | 202,443.00 | 197,647.56 | 1-Jun-28 | 4.5000% | FNMA 20 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929531 | 1,757,538.00 | 1,754,516.86 | 1-Jun-28 | 5.0000% | FNMA 20 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929539 | 109,832.00 | 107,230.77 | 1-May-28 | 4.5000% | FNMA 20 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929540 | 280,744.00 | 280,261.29 | 1-Jun-28 | 5.0000% | FNMA 20 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929541 | 4,647,775.00 | 4,717,201.15 | 1-Jun-28 | 5.5000% | FNMA 20 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929580 | 190,322.00 | 196,709.69 | 1-Jun-38 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929591 | 138,216.00 | 140,482.23 | 1-Jun-38 | 5.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929592 | 218,619.00 | 222,405.62 | 1-Jun-38 | 5.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929593 | 49,665,138.00 | 50,425,829.43 | 1-Jun-38 | 5.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929593 | 49,665,138.00 | 50,425,829.43 | 1-Jun-38 | 5.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929593 | 388,544.00 | 394,495.38 | 1-Jun-38 | 5.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929597 | 52,813.00 | 53,403.56 | 1-Jun-38 | 5.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929598 | 175,063.00 | 178,094.82 | 1-Jun-38 | 5.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929599 | 47,785,339.00 | 48,517,238.90 | 1-Jun-38 | 5.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929600 | 8,181,831.00 | 8,302,448.59 | 1-Jun-38 | 5.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929625 | 164,407.00 | 166,901.30 | 1-Jun-38 | 5.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929626 | 30,775,587.00 | 31,256,455.82 | 1-Jun-38 | 5.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929627 | 495,889.00 | 503,377.35 | 1-Jun-38 | 5.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929629 | 254,835.00 | 258,701.13 | 1-Jun-38 | 5.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929655 | 367,479.00 | 358,774.26 | 1-May-28 | 4.5000% | FNMA 20 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929657 | 1,024,748.00 | 1,040,055.66 | 1-Jun-28 | 5.5000% | FNMA 20 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929658 | 857,287.00 | 870,092.73 | 1-Jun-28 | 5.5000% | FNMA 20 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929663 | 8,931.00 | 9,030.54 | 1-Jun-38 | 5.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929664 | 5,912.00 | 5,978.16 | 1-Jun-38 | 5.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929665 | 4,472,155.00 | 4,540,652.44 | 1-Jun-38 | 5.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929667 | 4,238.00 | 4,285.31 | 1-Jun-38 | 5.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929668 | 2,671.00 | 2,700.79 | 1-Jun-38 | 5.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929669 | 1,798,310.00 | 1,825,853.63 | 1-Jun-38 | 5.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929670 | 239,303.00 | 238,891.99 | 1-Jun-28 | 5.0000% | FNMA 20 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929671 | 231,342.00 | 234,798.05 | 1-Jun-28 | 5.5000% | FNMA 20 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929701 | 351,486.00 | 355,660.19 | 1-Jul-18 | 5.0000% | FNMA 10 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929702 | 457,343.00 | 466,675.45 | 1-Jul-18 | 5.5000% | FNMA 10 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929703 | 181,232.00 | 184,929.83 | 1-Jul-18 | 5.5000% | FNMA 10 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC FIX | N00929786 | 1,000,000.00 | 993,577.73 | 1-Aug-23 | 4.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929799 | 721,453.00 | 730,020.21 | 1-Aug-18 | 5.0000% | FNMA 10 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929800 | 406,287.00 | 411,111.40 | 1-Aug-18 | 5.0000% | FNMA 10 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929801 | 651,840.00 | 665,141.72 | 1-Aug-18 | 5.5000% | FNMA 10 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929802 | 292,837.00 | 298,812.28 | 1-Aug-18 | 5.5000% | FNMA 10 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929805 | 12,449,738.00 | 12,776,932.73 | 1-Aug-28 | 6.0000% | FNMA 20 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929806 | 5,010,082.00 | 5,141,753.25 | 1-Aug-28 | 6.0000% | FNMA 20 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929811 | 5,947,196.00 | 6,003,880.31 | 1-Aug-23 | 5.0000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929812 | 1,057,985.00 | 1,068,068.46 | 1-Aug-23 | 5.0000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929868 | 21,188,770.00 | 22,252,843.67 | 1-Aug-38 | 7.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929879 | 103,879.00 | 106,917.46 | 1-Sep-23 | 6.0000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00929904 | 5,906,579.00 | 6,027,110.13 | 1-Sep-18 | 5.5000% | FNMA 10 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC FIX | N00929933 | 1,398,003.00 | 1,411,327.72 | 1-Sep-23 | 5.0000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00933132 | 315,969.00 | 323,483.25 | 1-Oct-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00933144 | 428,401.00 | 442,779.63 | 1-Oct-37 | 6.5000% | FNMA SF 30 YEAR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00933179 | 11,195.00 | 11,112.78 | 1-Nov-37 | 5.0000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00933336 | 143,863.00 | 142,806.14 | 1-Jan-38 | 5.0000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00933339 | 2,621,101.00 | 2,709,071.73 | 1-Jan-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00933470 | 233,292.00 | 227,780.87 | 1-Feb-23 | 4.0000% FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00933492 | 5,999,999.00 | 5,858,249.27 | 1-Mar-23 | 4.0000% FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00933496 | 5,692,468.00 | 5,557,983.63 | 1-Mar-23 | 4.0000% FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00933500 | 7,209,296.00 | 7,038,976.48 | 1-Apr-23 | 4.0000% FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00933518 | 321,486.00 | 340,373.80 | 1-Feb-38 | 7.5000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00933537 | 20,617,065.00 | 21,107,364.45 | 1-Feb-38 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00933561 | 516,973.00 | 547,345.33 | 1-Mar-38 | 7.5000% FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00933632 | 49,776,469.00 | 50,335,667.93 | 1-Aug-38 | 5.1690% FNMA ARMS |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00933632 | 5,527,349.00 | 5,589,444.71 | 1-Aug-38 | 5.1690% FNMA ARMS |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00933633 | 25,183,808.00 | 25,436,943.48 | 1-Aug-38 | 5.1820% FNMA ARMS |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00933780 | 3,353,360.00 | 3,527,524.62 | 1-Apr-38 | 7.0000% HIGH LOAN FANNIE MAE 30 YR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00933850 | 11,447,175.00 | 11,719,403.30 | 1-May-38 | 6.0000% FNMA 30YR (LOW LOANS) |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00933873 | 249,207.00 | 257,571.24 | 1-May-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00933887 | 1,830,950.00 | 1,787,693.64 | 1-Apr-23 | 4.0000% FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00933914 | 309,072.00 | 301,769.92 | 1-May-23 | 4.0000% FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00933931 | 3,692,457.00 | 3,605,222.83 | 1-Jun-23 | 4.0000% FNMA 15 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC FIX | N00933961 | 1,000,000.00 | 993,577.92 | 1-Jul-23 | 4.5000% FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00933967 | 2,341,439.00 | 2,409,926.37 | 1-Jul-23 | 6.0000% FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00934302 | 199,999.00 | 198,530.45 | 1-Jun-38 | 5.0000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00934303 | 184,506.00 | 183,151.00 | 1-Jun-38 | 5.0000% FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC FIX | N00934322 | 217,625.00 | 216,026.77 | 1-Jul-38 | 5.0000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00934342 | 6,213,365.00 | 6,423,842.85 | 1-Jul-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00934389 | 4,995,910.00 | 5,186,027.84 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00934467 | 27,617.00 | 28,424.80 | 1-Sep-23 | 6.0000% FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00934482 | 1,707,439.00 | 1,757,381.59 | 1-Oct-23 | 6.0000% FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00934517 | 41,348,426.00 | 42,958,834.62 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00934519 | 23,739,621.00 | 24,699,267.46 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00934546 | 2,741,430.00 | 2,834,295.84 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00934550 | 6,994,148.00 | 7,231,075.27 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00934559 | 13,690,407.00 | 14,154,169.04 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00936172 | 53,078.00 | 54,140.15 | 1-Apr-22 | 5.5000% FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00936549 | 860,559.00 | 889,441.96 | 1-Apr-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00936769 | 93,423.00 | 95,292.79 | 1-May-22 | 5.5000% FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00936821 | 624,373.00 | 639,221.73 | 1-Jun-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00936840 | 231,068.00 | 235,693.33 | 1-Jun-22 | 5.5000% FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00936890 | 43,700,149.00 | 45,057,584.88 | 1-Aug-37 | 6.5000% 10 IO/20YEAR AM POOLS |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00936890 | 10,346,170.00 | 10,667,548.13 | 1-Aug-37 | 6.5000% 10 IO/20YEAR AM POOLS |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00937092 | 3,644,521.00 | 3,698,106.59 | 1-May-37 | 5.5000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00937125 | 257,054.00 | 262,198.83 | 1-May-22 | 5.5000% FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00937283 | 2,719,521.00 | 2,759,506.66 | 1-May-37 | 5.5000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00937392 | 2,381,900.00 | 2,408,547.03 | 1-Jun-37 | 5.5000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00937464 | 181,339.00 | 185,651.59 | 1-Jun-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00937472 | 2,844,274.00 | 2,876,094.72 | 1-Jun-37 | 5.5000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00937755 | 1,663,340.00 | 1,651,124.37 | 1-Jun-37 | 5.0000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00938342 | 13,690,917.00 | 14,016,504.45 | 1-Jul-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00938409 | 97,360.00 | 99,308.76 | 1-Jul-22 | 5.5000% FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00938459 | 2,225,623.00 | 2,209,278.66 | 1-Jul-37 | 5.0000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00938618 | 225,707.00 | 230,225.11 | 1-May-22 | 5.5000% FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00938838 | 893,548.00 | 914,797.60 | 1-May-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00939564 | 13,198.00 | 13,511.77 | 1-Jul-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00939568 | 715,223.00 | 739,227.57 | 1-Jul-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00939668 | 2,455,678.00 | 2,514,076.73 | 1-Jun-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00940111 | 31,902.00 | 32,660.78 | 1-Aug-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00940117 | 600,000.00 | 620,137.96 | 1-Oct-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00940151 | 2,989,589.00 | 2,993,139.17 | 1-May-37 | 5.5000% 10 IO/20YEAR AM POOLS |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00940152 | 6,510,450.00 | 6,628,654.89 | 1-May-37 | 6.0000% 10 IO/20YEAR AM POOLS |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00940153 | 4,048,914.00 | 4,174,682.88 | 1-May-37 | 6.5000% 10 IO/20YEAR AM POOLS |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00940231 | 256,398.00 | 261,529.95 | 1-Feb-23 | 5.5000% FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00940799 | 10,600,553.00 | 10,719,146.87 | 1-Jul-37 | 5.5000% FNMA RELO 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00940812 | 615,345.00 | 635,997.37 | 1-Jul-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00941175 | 150,889.00 | 154,477.49 | 1-Nov-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00941264 | 1,000,000.00 | 1,033,562.23 | 1-Jul-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00941315 | 3,000,000.00 | 3,100,687.17 | 1-Jul-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00941325 | 700,679.00 | 722,443.42 | 1-Jul-37 | 6.5000% 10 IO/20YEAR AM POOLS |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00941329 | 23,470,097.00 | 24,199,137.29 | 1-Jul-37 | 6.5000% 10 IO/20YEAR AM POOLS |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00941444 | 26,576.00 | 27,207.78 | 1-Jul-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00941472 | 120,930.00 | 124,107.76 | 1-Jul-27 | 6.0000% FNMA 20 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00941473 | 157,071.00 | 159,416.76 | 1-Jun-27 | 5.5000% FNMA 20 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00941811 | 93,423.00 | 95,293.19 | 1-Oct-22 | 5.5000% FNMA 15 YEAR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00941820 | 23,861,924.00 | 23,708,685.46 | 1-Mar-23 | 4.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00941840 | 329,986.00 | 341,061.64 | 1-Jul-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00941960 | 240,338.00 | 245,148.51 | 1-Aug-22 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00942347 | 178,301.00 | 182,541.09 | 1-Aug-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00942539 | 300,000.00 | 307,134.64 | 1-Aug-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00942786 | 75,693.00 | 77,493.21 | 1-Aug-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00942864 | 160,464.00 | 163,676.12 | 1-Aug-22 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00942987 | 1,493,287.00 | 1,528,799.13 | 1-Sep-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00943080 | 634,911.00 | 656,220.66 | 1-Jul-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC FIX | N00943427 | 83,031.00 | 84,693.20 | 1-Jul-22 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00943432 | 34,020,188.00 | 33,919,190.25 | 1-Aug-37 | 5.0000% | FNMA RELO 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00943466 | 6,063,578.00 | 6,207,777.47 | 1-Aug-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00943593 | 1,958,826.00 | 1,944,440.49 | 1-Jul-37 | 5.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00943724 | 279,811.00 | 285,411.87 | 1-Sep-22 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00943811 | 7,850,796.00 | 8,094,661.28 | 1-Jun-37 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00943874 | 99,832.00 | 101,829.75 | 1-Jul-22 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00943971 | 61,396.00 | 62,624.80 | 1-Jul-22 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00943986 | 2,853,053.00 | 2,963,382.46 | 1-Aug-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00943988 | 11,843,764.00 | 12,241,270.74 | 1-Aug-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00944047 | 171,987.00 | 176,077.15 | 1-Jul-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00944215 | 161,250.00 | 165,085.10 | 1-Jul-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00944405 | 20,911.00 | 21,568.08 | 1-Aug-22 | 6.0000% | FNMA 15 YEAR (LOW LOANS) |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00944562 | 346,485.00 | 358,114.18 | 1-Jul-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00944639 | 25,983.00 | 26,600.68 | 1-Jul-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00944747 | 862,578.00 | 883,090.91 | 1-Jul-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00944959 | 1,753.00 | 1,741.56 | 1-Jul-22 | 4.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00945002 | 849,115.00 | 877,613.23 | 1-Jul-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00945082 | 5,869,892.00 | 6,066,900.69 | 1-Aug-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00945117 | 588,268.00 | 598,948.43 | 1-Aug-37 | 6.0000% | 10 IO/20YEAR AM POOLS |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00945698 | 43,299.00 | 44,328.21 | 1-Aug-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00945806 | 16,658,202.00 | 17,217,292.67 | 1-Aug-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00945841 | 78,463.00 | 80,328.72 | 1-Aug-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00945885 | 5,581,700.00 | 5,769,036.18 | 1-Aug-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC FIX | N00945895 | 188,033.00 | 192,017.31 | 1-Aug-22 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00945942 | 430,000.00 | 444,432.35 | 1-Aug-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00945956 | 999,999.00 | 1,023,780.49 | 1-Aug-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00945995 | 16,038,267.00 | 16,576,551.72 | 1-Sep-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC FIX | N00946013 | 76,527.00 | 78,058.96 | 1-Sep-22 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00946318 | 255,807.00 | 264,392.99 | 1-Sep-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00946324 | 6,447,177.00 | 6,647,442.54 | 1-Sep-37 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00946731 | 8,532,145.00 | 8,818,504.66 | 1-Sep-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00946911 | 164,823.00 | 168,122.54 | 1-Sep-22 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00946971 | 4,999,899.00 | 5,167,708.17 | 1-Oct-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00947010 | 149,750.00 | 152,747.02 | 1-Sep-22 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00947082 | 8,743,145.00 | 9,036,586.86 | 1-Oct-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00947133 | 310,189.00 | 316,397.78 | 1-Oct-22 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00947368 | 92,913.00 | 94,772.29 | 1-Oct-22 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00947713 | 100,000.00 | 102,378.62 | 1-Oct-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00947847 | 82,373.00 | 84,021.56 | 1-Oct-22 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00947909 | 89,781.00 | 91,916.42 | 1-Nov-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00948127 | 288,353.00 | 298,030.84 | 1-Nov-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00948147 | 136,506.00 | 139,752.09 | 1-Nov-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00948226 | 1,576,392.00 | 1,613,880.20 | 1-Sep-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00948300 | 6,077,733.00 | 6,266,522.39 | 1-Aug-37 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00948425 | 6,434,531.00 | 6,650,490.00 | 1-Sep-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00948432 | 7,886,826.00 | 8,131,810.29 | 1-Sep-37 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00948434 | 4,461,378.00 | 4,599,959.95 | 1-Sep-37 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00948437 | 18,518,759.00 | 19,093,998.31 | 1-Sep-37 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00948561 | 8,176,232.00 | 8,508,056.01 | 1-Aug-38 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00948562 | 18,605,268.00 | 19,357,364.60 | 1-Aug-38 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00948631 | 995,408.00 | 1,019,079.83 | 1-Aug-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00948711 | 406,353.00 | 416,016.74 | 1-Aug-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00948842 | 200,000.00 | 204,756.09 | 1-Aug-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00949058 | 298,756.00 | 304,735.60 | 1-Aug-22 | 5.5000% | FNMA 15 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00949224 | 954,008.00 | 986,026.92 | 1-Sep-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILSNP0 | MBS | FNMA/FHLMC FIX | N00949359 | 4,313,676.00 | 4,447,669.15 | 1-Aug-37 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00949369 | 33,291,474.00 | 34,325,590.33 | 1-Sep-37 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00949385 | 302,198.00 | 308,246.32 | 1-Aug-37 | 5.5000% | FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00949412 | 476,590.00 | 473,529.48 | 1-Mar-23 | 4.5000% | FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00949451 | 1,378,323.00 | 1,418,639.32 | 1-Jun-23 | 6.0000% | FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00949522 | 955,483.00 | 978,205.31 | 1-Oct-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00949629 | 3,000,000.00 | 3,100,687.92 | 1-Aug-37 | 6.5000% | FNMA SF 30 YEAR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00949685 | 4,039,798.00 | 4,165,284.23 | 1-Aug-37 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00949734 | 5,728,634.00 | 5,906,580.00 | 1-Sep-37 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00950249 | 500,000.00 | 516,781.66 | 1-Oct-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00950303 | 1,853,031.00 | 1,886,675.48 | 1-Aug-37 | 6.0000% | 10 IO/20YEAR AM POOLS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00950304 | 2,403,424.00 | 2,478,080.06 | 1-Aug-37 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00950360 | 177,348.00 | 180,897.61 | 1-Sep-22 | 5.5000% | FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00950695 | 2,101,418.00 | 2,155,332.46 | 1-Oct-32 | 6.0000% | FNMA 25 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00950821 | 887,618.00 | 927,862.33 | 1-Apr-34 | 6.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00952044 | 2,585.00 | 2,614.05 | 1-Jan-38 | 5.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00952320 | 8,253,710.00 | 8,510,090.65 | 1-Oct-37 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00952420 | 499,999.00 | 511,889.74 | 1-Sep-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC FIX | N00952460 | 23,027.00 | 23,800.18 | 1-Sep-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00952461 | 8,350,000.00 | 8,630,246.92 | 1-Sep-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00952505 | 1,385,978.00 | 1,439,574.64 | 1-Sep-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00952517 | 719,142.00 | 743,278.65 | 1-Sep-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00952774 | 375,894.00 | 396,779.53 | 1-Sep-37 | 8.0000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00952787 | 14,292,932.00 | 14,736,906.20 | 1-Sep-37 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00953014 | 942,099.00 | 964,503.20 | 1-Oct-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00953201 | 278,451.00 | 287,796.00 | 1-Oct-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00953346 | 941,426.00 | 963,813.78 | 1-Oct-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00953385 | 148,363.00 | 151,890.76 | 1-Nov-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00953439 | 30,849.00 | 31,582.77 | 1-Nov-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00953586 | 17,241.00 | 17,114.34 | 1-Jan-38 | 5.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00953596 | 69,792.00 | 67,440.56 | 1-Jan-38 | 4.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00953743 | 109,556.00 | 111,749.23 | 1-Nov-22 | 5.5000% | FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00953751 | 68,500.00 | 69,266.66 | 1-Nov-37 | 5.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00954107 | 342,405.00 | 353,896.80 | 1-Nov-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00954674 | 1,508,464.00 | 1,592,278.20 | 1-Sep-37 | 8.0000% | FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC FIX | N00954894 | 119,825.00 | 122,675.02 | 1-Nov-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00954913 | 3,589,227.00 | 3,709,690.40 | 1-Dec-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00954940 | 700,000.00 | 716,646.56 | 1-Oct-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00955007 | 7,374,737.00 | 7,622,251.47 | 1-Sep-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00955301 | 4,655,994.00 | 4,812,260.63 | 1-Jan-38 | 6.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00955384 | 1,586,263.00 | 1,615,063.56 | 1-Nov-37 | 6.0000% | 10 IO/20YEAR AM POOLS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00955425 | 28,078.00 | 28,746.14 | 1-Sep-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00956233 | 6,420,501.00 | 6,635,988.84 | 1-Nov-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00956269 | 109,481.00 | 111,672.49 | 1-Dec-22 | 5.5000% | FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00956830 | 33,944.00 | 34,751.42 | 1-Nov-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00956965 | 997,723.00 | 1,031,209.05 | 1-Dec-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC ARM | N00957182 | 1,987,891.00 | 1,993,160.22 | 1-Mar-18 | 5.3010% | FNDUSTARM FANNIE MAE |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00959211 | 860,640.00 | 876,265.96 | 1-Aug-37 | 6.0000% | 10 IO/20YEAR AM POOLS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00959213 | 977,928.00 | 1,008,304.69 | 1-Jun-37 | 6.5000% | 10 IO/20YEAR AM POOLS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00959215 | 1,483,430.00 | 1,544,946.11 | 1-Sep-37 | 7.0000% | 10 IO/20YEAR AM POOLS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00959236 | 1,197,061.00 | 1,263,572.63 | 1-Sep-37 | 8.0000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00959237 | 1,142,795.00 | 1,208,363.22 | 1-Sep-37 | 8.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00959238 | 1,442,994.00 | 1,506,485.73 | 1-Sep-37 | 8.0000% | 10 IO/20YEAR AM POOLS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00959239 | 5,045,565.00 | 5,254,798.44 | 1-Sep-37 | 7.0000% | 10 IO/20YEAR AM POOLS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00959240 | 2,136,221.00 | 2,247,705.02 | 1-Aug-37 | 7.5000% | 10 IO/20YEAR AM POOLS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00959241 | 345,600.00 | 360,892.80 | 1-Sep-37 | 8.5000% | 10 IO/20YEAR AM POOLS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00959254 | 2,974,035.00 | 2,915,019.24 | 1-Aug-37 | 5.5000% | 10 IO/20YEAR AM POOLS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00959255 | 1,045,210.00 | 1,046,451.32 | 1-Aug-37 | 5.5000% | 10 IO/20YEAR AM POOLS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00959335 | 129,670.00 | 134,022.21 | 1-Nov-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00959394 | 2,243,698.00 | 2,319,002.46 | 1-Dec-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00959397 | 36,495.00 | 38,522.30 | 1-Dec-37 | 8.0000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00959472 | 7,685,263.00 | 7,943,200.04 | 1-Dec-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00959538 | 43,395.00 | 45,805.77 | 1-Dec-37 | 8.0000% | FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/FHLMC FIX | N00959586 | 3,692,621.00 | 3,816,554.28 | 1-Nov-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC ARM | N00959748 | 5,445,359.00 | 5,458,221.27 | 1-Nov-37 | 4.4220% | FNMA ARMS |
| 9ILP1M0 | MBS | FNMA/FHLMC FIX | N00959879 | 443,586.00 | 448,548.35 | 1-Nov-37 | 5.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00959915 | 444,192.00 | 470,287.87 | 1-Nov-37 | 7.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00959988 | 477,300.00 | 493,319.37 | 1-Nov-37 | 6.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00960002 | 23,447.00 | 24,004.10 | 1-Nov-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00960188 | 82,277.00 | 83,923.39 | 1-Jul-22 | 5.5000% | FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00960239 | 148,419.00 | 151,948.54 | 1-Oct-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00960446 | 58,886.00 | 60,286.30 | 1-Dec-37 | 6.0000% | FNMA SF 30 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00960570 | 828,621.00 | 856,431.92 | 1-Jan-38 | 6.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00960623 | 1,677,099.00 | 1,733,387.03 | 1-Jan-38 | 6.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00961452 | 7,895,957.00 | 8,160,965.44 | 1-Feb-38 | 6.5000% | FNMA SF 30 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00961785 | 40,904.00 | 40,603.77 | 1-Mar-38 | 5.0000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00962241 | 5,999,997.00 | 5,858,246.95 | 1-Mar-23 | 4.0000% | FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00962305 | 1,033,100.00 | 1,067,773.41 | 1-Mar-38 | 6.5000% | FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00962441 | 49,179.00 | 49,729.09 | 1-Apr-38 | 5.5000% | FNMA SF 30 YEAR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00962504 | 495,110.00 | 491,930.35 | 1-Apr-23 | 4.5000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00962651 | 52,583.00 | 51,340.51 | 1-Apr-23 | 4.0000% FNMA 15 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC ARM | N00962664 | 11,374,756.00 | 11,459,785.23 | 1-Apr-38 | 5.2680% FNMA ARMS |
| 9ILTJP0 | MBS | FNMA/FHLMC ARM | N00962664 | 47,752,964.00 | 48,109,929.61 | 1-Apr-38 | 5.2680% FNMA ARMS |
| 9ILTJP0 | MBS | FNMA/FHLMC ARM | N00962664 | 17,306,969.00 | 17,436,343.23 | 1-Apr-38 | 5.2680% FNMA ARMS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00962670 | 6,640,360.00 | 6,492,268.77 | 1-Apr-23 | 4.0000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00962717 | 188,897.00 | 192,677.39 | 1-Apr-23 | 5.5000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00962766 | 90,969.00 | 87,904.65 | 1-Apr-38 | 4.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00962788 | 3,701,487.00 | 3,909,348.76 | 1-Apr-38 | 7.0000% MID LOAN FANNIE MAE 30 YR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00962869 | 699,999.00 | 716,645.94 | 1-May-38 | 6.0000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00963001 | 490,735.00 | 487,583.27 | 1-May-23 | 4.5000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00963278 | 500,001.00 | 516,781.85 | 1-May-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00963580 | 8,449,157.00 | 8,947,393.54 | 1-Jun-38 | 7.0000% FNMA 30YR (LOW LOANS) |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00963581 | 4,794,532.00 | 5,063,775.32 | 1-Jun-38 | 7.0000% MID LOAN FANNIE MAE 30 YR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00963782 | 528,433.00 | 541,000.14 | 1-Jun-23 | 6.0000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00963802 | 6,945,659.00 | 6,781,568.20 | 1-Jun-23 | 4.0000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00963839 | 2,022,517.00 | 2,096,718.12 | 1-Jun-38 | 6.5000% FNMA 30YR (LOW LOANS) |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00963876 | 2,288,330.00 | 2,372,283.28 | 1-Jun-38 | 6.5000% FNMA 30YR (LOW LOANS) |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00963960 | 3,041,049.00 | 3,152,617.58 | 1-Jun-38 | 6.5000% FNMA 30YR (LOW LOANS) |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00964170 | 2,191,716.00 | 2,272,124.94 | 1-Jul-38 | 6.5000% FNMA 30YR (LOW LOANS) |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00964216 | 2,179,334.00 | 2,259,288.25 | 1-Jul-38 | 6.5000% FNMA 30YR (LOW LOANS) |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00964373 | 317,470.00 | 321,022.03 | 1-Jul-38 | 5.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00964378 | 3,016,044.00 | 3,126,694.81 | 1-Jul-38 | 6.5000% FNMA 30YR (LOW LOANS) |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00964411 | 8,510,176.00 | 9,012,010.74 | 1-Jul-38 | 7.0000% FNMA 30YR (LOW LOANS) |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00964485 | 5,869,804.00 | 6,085,152.59 | 1-Aug-38 | 6.5000% FNMA 30YR (LOW LOANS) |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00964537 | 4,304,739.00 | 4,462,668.95 | 1-Jul-38 | 6.5000% FNMA 30YR (LOW LOANS) |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00964569 | 4,670,632.00 | 4,827,389.82 | 1-Jul-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00964658 | 310,560.00 | 320,982.90 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00964721 | 185,068.00 | 191,279.58 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00964732 | 30,290.00 | 30,578.27 | 1-Aug-23 | 5.0000% FNMA 15 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00964750 | 8,065.00 | 8,025.21 | 1-Aug-38 | 5.0000% FNMA SF 30 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00964954 | 374,004.00 | 378,188.15 | 1-Aug-38 | 5.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00964985 | 61,524.00 | 62,755.73 | 1-Sep-23 | 5.5000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00965042 | 2,039,347.00 | 2,108,430.11 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00965160 | 1,000,296.00 | 1,009,829.71 | 1-Sep-23 | 5.0000% FNMA 15 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00965186 | 999,999.00 | 1,009,530.50 | 1-Sep-23 | 5.0000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00965221 | 143,988.00 | 145,360.39 | 1-Sep-23 | 5.0000% FNMA 15 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00965355 | 1,000,300.00 | 1,009,834.11 | 1-Oct-23 | 5.0000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00965951 | 878,456.00 | 907,939.25 | 1-Jan-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00966050 | 338,947.00 | 350,323.35 | 1-Feb-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00966105 | 1,007,668.00 | 1,060,003.62 | 1-Nov-37 | 7.0000% HIGH LOAN FANNIE MAE 30 YR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00966334 | 187,252.00 | 193,536.72 | 1-Nov-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC ARM | N00966386 | 837,162.00 | 851,720.07 | 1-Dec-37 | 5.8130% FNMA ARMS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00966419 | 54,322.00 | 55,613.81 | 1-Dec-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00966433 | 22,906.00 | 23,450.73 | 1-Dec-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00966442 | 76,085.00 | 77,894.85 | 1-Dec-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00966677 | 553,041.00 | 571,602.30 | 1-Mar-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00966818 | 69,915.00 | 73,799.64 | 1-Dec-37 | 8.0000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00966852 | 321,864.00 | 332,666.58 | 1-Dec-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00967199 | 400,000.00 | 404,474.68 | 1-Dec-37 | 5.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00967424 | 76,939.00 | 78,768.44 | 1-Dec-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00967448 | 98,000.00 | 100,866.14 | 1-Dec-22 | 6.0000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00967784 | 52,825.00 | 53,881.91 | 1-Dec-22 | 5.5000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00967987 | 16,389,480.00 | 16,939,552.10 | 1-Jan-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00968187 | 633,600.00 | 654,865.58 | 1-Jan-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00968200 | 18,919.00 | 19,130.39 | 1-Jan-38 | 5.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00968387 | 1,215,952.00 | 1,256,762.17 | 1-Jan-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00968516 | 949,891.00 | 981,771.74 | 1-Jan-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00968565 | 2,016,379.00 | 2,084,053.36 | 1-Feb-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00968567 | 4,317,036.00 | 4,533,832.61 | 1-Feb-38 | 7.0000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00968586 | 12,529.00 | 12,827.28 | 1-Jan-38 | 6.0000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00969226 | 117,236.00 | 119,582.14 | 1-Mar-22 | 5.5000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00969441 | 594,279.00 | 590,462.60 | 1-Jan-23 | 4.5000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00969457 | 733,749.00 | 758,375.96 | 1-Jan-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00969584 | 75,491.00 | 77,001.68 | 1-Feb-23 | 5.5000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00969882 | 153,501.00 | 155,218.53 | 1-Aug-38 | 5.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC ARM | N00969885 | 2,193,992.00 | 2,237,738.16 | 1-Aug-38 | 5.2090% FNMA ARMS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00970009 | 341,128.00 | 338,937.77 | 1-Jun-23 | 4.5000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00970038 | 40,016.00 | 39,721.82 | 1-May-38 | 5.0000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00970067 | 954,214.00 | 1,010,274.05 | 1-Mar-38 | 7.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00971741 | 954,916.00 | 986,965.05 | 1-Jul-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00972545 | 14,961,717.00 | 15,463,869.66 | 1-Feb-38 | 6.5000% FNMA SF 30 YEAR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00972568 | 15,929.00 | 16,464.04 | 1-Mar-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00972819 | 742,402.00 | 760,057.17 | 1-Feb-38 | 6.0000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00972863 | 386,423.00 | 399,391.99 | 1-Mar-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00972878 | 472,252.00 | 488,102.16 | 1-Mar-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00972911 | 636,456.00 | 657,817.34 | 1-Mar-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00973009 | 200,000.00 | 193,262.45 | 1-Mar-38 | 4.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00973044 | 905,222.00 | 935,603.35 | 1-Mar-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00973296 | 11,499,999.00 | 11,228,311.23 | 1-Mar-23 | 4.0000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00973442 | 5,016,846.00 | 5,277,407.99 | 1-Feb-38 | 7.0000% HIGH LOAN FANNIE MAE 30 YR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00973446 | 1,381,824.00 | 1,463,005.91 | 1-Jan-38 | 7.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00973826 | 157,814.00 | 154,085.82 | 1-Mar-23 | 4.0000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00973864 | 5,868,425.00 | 5,729,783.74 | 1-Apr-23 | 4.0000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00973962 | 35,115.00 | 34,857.00 | 1-May-38 | 5.0000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00973984 | 475,715.00 | 472,659.58 | 1-Feb-23 | 4.5000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00974061 | 1,324,432.00 | 1,402,242.25 | 1-Feb-38 | 7.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00974088 | 1,171,212.00 | 1,240,020.42 | 1-Feb-38 | 7.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00974123 | 2,385,489.00 | 2,509,385.06 | 1-Feb-38 | 7.0000% HIGH LOAN FANNIE MAE 30 YR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00974128 | 616,785.00 | 631,453.20 | 1-Feb-38 | 6.0000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00974217 | 1,793,450.00 | 1,867,822.09 | 1-Mar-38 | 7.0000% 10 IO/20YEAR AM POOLS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00974403 | 55,336.00 | 54,980.24 | 1-Apr-23 | 4.5000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00974573 | 407,486.00 | 421,161.89 | 1-Oct-36 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00974594 | 1,613,937.00 | 1,708,756.04 | 1-Mar-38 | 7.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00974636 | 1,490,919.00 | 1,455,696.43 | 1-Mar-23 | 4.0000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00974685 | 345,407.00 | 356,999.55 | 1-Apr-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00974749 | 1,000,197.00 | 1,011,386.80 | 1-Apr-38 | 5.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00974788 | 3,272,292.00 | 3,194,983.62 | 1-May-23 | 4.0000% FNMA 15 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00974797 | 107,334.00 | 108,534.29 | 1-Apr-38 | 5.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00974820 | 498,723.00 | 483,870.13 | 1-Apr-38 | 4.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00974853 | 1,053,410.00 | 1,088,764.99 | 1-Apr-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00975064 | 36,368.00 | 37,600.18 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00975205 | 26,039.00 | 25,871.80 | 1-Mar-23 | 4.5000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00975288 | 1,252,226.00 | 1,244,184.83 | 1-May-23 | 4.5000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00975308 | 1,257,868.00 | 1,332,042.55 | 1-May-38 | 7.0000% FNMA 30YR (LOW LOANS) |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00975377 | 999,999.00 | 1,023,780.28 | 1-Jun-38 | 6.0000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC ARM | N00975624 | 10,111,160.00 | 10,181,776.44 | 1-Jul-38 | 4.8960% FNMA ARMS |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00975695 | 18,883.00 | 19,094.65 | 1-Aug-38 | 5.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00975720 | 237,307.00 | 242,056.76 | 1-Sep-23 | 5.5000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00976072 | 188,124.00 | 191,889.11 | 1-Mar-23 | 5.5000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00976079 | 376,620.00 | 389,260.11 | 1-Apr-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00976214 | 1,039,055.00 | 1,032,381.93 | 1-Jun-23 | 4.5000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00976223 | 1,241,028.00 | 1,303,350.83 | 1-Jul-38 | 7.0000% FNMA SF 30 YEAR NEWPFN30 |
| 9ILTJP0 | MBS | FNMA/FHLMC ARM | N00976246 | 4,589,462.00 | 4,620,057.04 | 1-May-38 | 5.4910% FNMA ARMS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00976394 | 500,000.00 | 516,781.57 | 1-Apr-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00976464 | 4,000,164.00 | 4,207,922.73 | 1-Apr-38 | 7.0000% HIGH LOAN FANNIE MAE 30 YR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00976484 | 1,904,762.00 | 2,003,690.49 | 1-Apr-38 | 7.0000% HIGH LOAN FANNIE MAE 30 YR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00976501 | 5,503,703.00 | 5,373,678.04 | 1-Apr-23 | 4.0000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00976623 | 1,278,354.00 | 1,321,258.30 | 1-Jan-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC ARM | N00976628 | 593,396.00 | 590,602.67 | 1-Jul-36 | 4.3390% FNMA ARMS |
| 9ILTJP0 | MBS | FNMA/FHLMC ARM | N00976632 | 2,035,594.00 | 2,036,290.02 | 1-May-36 | 4.7320% FNMA ARMS |
| 9ILTJP0 | MBS | FNMA/FHLMC ARM | N00976640 | 1,021,905.00 | 1,024,001.12 | 1-Oct-34 | 4.5540% FNMA ARMS |
| 9ILTJP0 | MBS | FNMA/FHLMC ARM | N00976642 | 727,489.00 | 730,968.85 | 1-May-37 | 5.1900% FNMA ARMS |
| 9ILTJP0 | MBS | FNMA/FHLMC ARM | N00976646 | 742,107.00 | 737,740.96 | 1-Jun-37 | 5.1630% FNMA ARMS |
| 9ILTJP0 | MBS | FNMA/FHLMC ARM | N00976652 | 1,614,461.00 | 1,631,291.88 | 1-Jun-37 | 5.6090% FNMA ARMS |
| 9ILTJP0 | MBS | FNMA/FHLMC ARM | N00976663 | 2,197,309.00 | 2,245,726.21 | 1-Jun-37 | 5.6720% FNMA ARMS |
| 9ILTJP0 | MBS | FNMA/FHLMC ARM | N00976667 | 616,181.00 | 617,667.01 | 1-Sep-36 | 5.5660% FNMA ARMS |
| 9ILTJP0 | MBS | FNMA/FHLMC ARM | N00976671 | 634,173.00 | 640,245.84 | 1-Apr-37 | 5.1020% FNMA ARMS |
| 9ILTJP0 | MBS | FNMA/FHLMC ARM | N00976672 | 1,298,617.00 | 1,319,640.33 | 1-Apr-37 | 5.5790% FNMA ARMS |
| 9ILTJP0 | MBS | FNMA/FHLMC ARM | N00976674 | 1,474,711.00 | 1,504,262.70 | 1-Jun-37 | 5.6340% FNMA ARMS |
| 9ILTJP0 | MBS | FNMA/FHLMC ARM | N00976679 | 1,031,849.00 | 1,052,664.40 | 1-Jun-37 | 6.1680% FNMA ARMS |
| 9ILTJP0 | MBS | FNMA/FHLMC ARM | N00976680 | 1,358,238.00 | 1,354,019.35 | 1-Jan-36 | 4.8510% FNMA ARMS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00976762 | 58,100.00 | 60,509.33 | 1-Apr-38 | 7.0000% 10 IO/20YEAR AM POOLS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00977014 | 6,925,346.00 | 7,033,554.63 | 1-May-38 | 5.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00977074 | 1,272,633.00 | 1,309,360.01 | 1-Jul-27 | 6.0000% FNMA 20 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00977140 | 43,525,965.00 | 45,000,406.92 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00979505 | 151,250.00 | 150,139.58 | 1-Apr-38 | 5.0000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00979507 | 49,424,444.00 | 49,977,379.46 | 1-Apr-38 | 5.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00979507 | 16,804,311.00 | 16,992,309.02 | 1-Apr-38 | 5.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00979562 | 1,928,713.00 | 1,883,026.32 | 1-Apr-28 | 4.5000% FNMA 20 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00979888 | 999,901.00 | 1,033,459.77 | 1-May-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00979918 | 1,079,108.00 | 1,142,742.01 | 1-May-38 | 7.0000% FNMA 30YR (LOW LOANS) |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00981032 | 212,167.00 | 205,019.59 | 1-Apr-38 | 4.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00981045 | 3,828,278.00 | 3,956,764.59 | 1-Apr-38 | 6.5000% FNMA SF 30 YEAR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00981131 | 594,540.00 | 618,952.97 | 1-May-38 | 6.5000% FNMA 30YR (LOW LOANS) |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00981356 | 1,774,217.00 | 1,732,301.18 | 1-Apr-23 | 4.0000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00981357 | 169,049.00 | 165,054.86 | 1-Apr-23 | 4.0000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00981549 | 200,000.00 | 198,715.87 | 1-May-23 | 4.5000% FNMA 15 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00981590 | 212,909.00 | 205,737.07 | 1-Jun-38 | 4.5000% FNMA SF 30 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00981635 | 336,488.00 | 334,016.96 | 1-Jun-38 | 5.0000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00981640 | 33,183.00 | 32,938.95 | 1-Jun-38 | 5.0000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00981651 | 585,613.00 | 581,312.27 | 1-Jun-38 | 5.0000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00981757 | 591,650.00 | 611,507.17 | 1-Jul-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00981785 | 802,117.00 | 796,226.53 | 1-Apr-38 | 5.0000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00981853 | 1,104,911.00 | 1,150,729.92 | 1-Jun-38 | 7.0000% 10 IO/20YEAR AM POOLS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00981931 | 200,000.00 | 198,715.97 | 1-Jun-23 | 4.5000% FNMA 15 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00981980 | 159,705.00 | 165,065.36 | 1-Jul-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00982031 | 5,171,083.00 | 5,344,637.11 | 1-Apr-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00982160 | 458,241.00 | 454,875.70 | 1-Jul-38 | 5.0000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00982271 | 3,822,668.00 | 3,952,160.57 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00982313 | 234,136.00 | 236,755.85 | 1-May-38 | 5.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00982338 | 6,176,413.00 | 6,385,638.91 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00982473 | 1,000,098.00 | 1,011,286.15 | 1-May-38 | 5.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00982796 | 97,307.00 | 98,395.87 | 1-May-38 | 5.5000% FNMA SF 30 YEAR |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00982807 | 1,906,793.00 | 1,966,023.10 | 1-Feb-38 | 6.5000% 10 IO/20YEAR AM POOLS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00982808 | 1,349,600.00 | 1,420,032.25 | 1-Apr-38 | 7.5000% 10 IO/20YEAR AM POOLS |
| 9ILTJP0 | MBS | FNMA/FHLMC FIX | N00982896 | 500,000.00 | 496,788.57 | 1-May-23 | 4.5000% FNMA 15 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00983016 | 6,933.00 | 7,010.50 | 1-Jun-38 | 5.5000% FNMA SF 30 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00983194 | 999,999.00 | 993,577.37 | 1-May-23 | 4.5000% FNMA 15 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00983201 | 3,242,921.00 | 3,405,776.37 | 1-Aug-38 | 7.0000% FNMA SF 30 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00983225 | 199,881.00 | 204,634.53 | 1-May-38 | 6.0000% FNMA SF 30 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00983237 | 4,402,694.00 | 4,551,834.99 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00983313 | 2,486,101.00 | 2,467,843.74 | 1-Jul-38 | 5.0000% FNMA SF 30 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00983335 | 2,059,140.00 | 2,108,109.05 | 1-Jul-38 | 6.0000% FNMA SF 30 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00983379 | 29,636,891.00 | 30,640,840.26 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00983470 | 162,117.00 | 160,925.99 | 1-May-38 | 5.0000% FNMA SF 30 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00983538 | 175,492.00 | 174,202.74 | 1-Apr-38 | 5.0000% FNMA SF 30 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00983541 | 56,203.00 | 55,789.85 | 1-May-38 | 5.0000% FNMA SF 30 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00983632 | 195,419.00 | 197,281.58 | 1-Jun-23 | 5.0000% FNMA 15 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00983829 | 990,296.00 | 1,023,842.39 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00983992 | 144,498.00 | 148,724.65 | 1-May-23 | 6.0000% FNMA 15 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00983994 | 243,249.00 | 245,970.57 | 1-Jun-38 | 5.5000% FNMA SF 30 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00984028 | 5,593,910.00 | 5,799,136.24 | 1-May-38 | 6.5000% FNMA 30YR (LOW LOANS) |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00984385 | 1,002,321.00 | 1,035,961.54 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00984484 | 605,573.00 | 601,125.36 | 1-Jun-38 | 5.0000% FNMA SF 30 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00984691 | 32,419,842.00 | 33,518,063.68 | 1-Jul-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00984706 | 160,498.00 | 165,192.58 | 1-Jul-23 | 6.0000% FNMA 15 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00984716 | 2,308,902.00 | 2,356,919.64 | 1-Jul-23 | 5.5000% FNMA 15 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00984843 | 1,114,674.00 | 1,127,144.11 | 1-Jul-38 | 5.5000% FNMA SF 30 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00984933 | 8,369,174.00 | 8,568,203.80 | 1-Jun-38 | 6.0000% FNMA SF 30 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00984937 | 167,631.00 | 171,617.48 | 1-Jun-38 | 6.0000% FNMA SF 30 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00984966 | 4,057,173.00 | 4,206,020.62 | 1-Jul-38 | 6.5000% FNMA 30YR (LOW LOANS) |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00984976 | 41,374,623.00 | 42,776,188.57 | 1-Jul-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00984991 | 7,686,670.00 | 7,944,653.37 | 1-Jan-35 | 6.5000% FNMA SF 30 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00984992 | 471,073.00 | 476,342.86 | 1-Aug-38 | 5.5000% FNMA SF 30 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00984999 | 49,955,182.00 | 51,647,414.31 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00984999 | 23,210,341.00 | 23,996,591.04 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00985002 | 11,030,129.00 | 11,511,167.18 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00985003 | 13,014,874.00 | 13,582,469.80 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00985512 | 7,884,510.00 | 8,151,598.20 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00985678 | 49,347,850.00 | 49,984,745.18 | 1-Oct-36 | 5.5000% FNMA SF 30YR-(PUERTO RICO) |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00985678 | 3,636,082.00 | 3,683,009.98 | 1-Oct-36 | 5.5000% FNMA SF 30YR-(PUERTO RICO) |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00985679 | 47,619,564.00 | 48,930,589.70 | 1-Oct-36 | 6.0000% FNMA SF 30YR-(PUERTO RICO) |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00985680 | 49,401,140.00 | 51,553,177.16 | 1-Oct-36 | 6.0000% FNMA SF 30YR-(PUERTO RICO) |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00985680 | 8,022,823.00 | 8,372,317.42 | 1-Oct-36 | 6.0000% FNMA SF 30YR-(PUERTO RICO) |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00985745 | 31,936.00 | 32,293.25 | 1-Jun-38 | 5.5000% FNMA SF 30 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00985875 | 1,902,296.00 | 1,966,141.35 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00985938 | 12,615,343.00 | 12,803,784.87 | 1-May-28 | 5.5000% FNMA 20 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00985939 | 2,131,518.00 | 2,187,536.48 | 1-May-28 | 6.0000% FNMA 20 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00986072 | 4,972,649.00 | 5,141,097.80 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00986077 | 119,347.00 | 121,735.80 | 1-Sep-23 | 5.5000% FNMA 15 YEAR |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00986081 | 1,034,392.00 | 1,069,432.30 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IME0ES0 | MBS | FNMA/FHLMC ARM | N00986088 | 1,772,483.00 | 1,786,010.10 | 1-Aug-38 | 5.1230% FNMA ARMS |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00986169 | 7,165,814.00 | 7,295,918.54 | 1-Jul-38 | 6.0000% 10 IO/20YEAR AM POOLS |
| 9IME0ES0 | MBS | FNMA/FHLMC FIX | N00986393 | 7,952.00 | 7,893.86 | 1-Jul-38 | 5.0000% FNMA SF 30 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00986424 | 7,011,620.00 | 7,178,365.40 | 1-Jul-38 | 6.0000% FNMA SF 30 YEAR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00986430 | 5,919,909.00 | 6,120,445.94 | 1-Jul-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00986465 | 20,150,999.00 | 20,833,614.41 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00986466 | 8,986,587.00 | 9,291,007.50 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00986467 | 3,293,883.00 | 3,405,462.77 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00986491 | 4,449,446.00 | 4,600,170.88 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00986518 | 139,470.00 | 138,445.34 | 1-Jun-38 | 5.0000% FNMA SF 30 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00986644 | 4,146,104.00 | 4,316,353.81 | 1-Sep-22 | 6.5000% FNMA 15 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00986646 | 6,040,587.00 | 6,248,987.05 | 1-Sep-27 | 6.5000% FNMA 20 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00986649 | 386,541.00 | 399,514.35 | 1-Sep-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00986676 | 999,999.00 | 993,577.20 | 1-Jul-23 | 4.5000% FNMA 15 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00986880 | 4,995,296.00 | 5,164,511.24 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00987079 | 5,556,772.00 | 5,743,271.23 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00987160 | 1,754,452.00 | 1,813,883.89 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00987218 | 732,369.00 | 749,785.56 | 1-Jul-38 | 6.0000% FNMA SF 30 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00987277 | 756,209.00 | 750,655.30 | 1-Jul-38 | 5.0000% FNMA SF 30 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00987305 | 3,094,513.00 | 3,168,104.09 | 1-Jul-38 | 6.0000% FNMA SF 30 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00987546 | 790,215.00 | 816,983.33 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00987555 | 1,090,146.00 | 1,127,074.61 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00987560 | 613,732.00 | 634,521.96 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00987565 | 78,377.00 | 81,032.12 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00987570 | 674,522.00 | 697,371.60 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00987574 | 489,141.00 | 505,710.59 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00987582 | 78,843.00 | 81,513.75 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00987585 | 31,046.00 | 32,098.06 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00987588 | 1,623,444.00 | 1,678,438.31 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00987711 | 69,771.00 | 72,134.96 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00987747 | 3,887,291.00 | 4,018,973.18 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00987753 | 11,246,820.00 | 11,627,805.58 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00987756 | 4,063,158.00 | 4,200,797.55 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00987761 | 1,075,507.00 | 1,111,939.79 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00987765 | 8,763,057.00 | 8,971,453.33 | 1-Aug-38 | 6.0000% FNMA SF 30 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00987785 | 6,778,753.00 | 7,006,265.35 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00987790 | 413,339.00 | 430,312.11 | 1-Sep-23 | 6.5000% FNMA 15 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00987793 | 8,772,374.00 | 9,066,797.17 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00987866 | 1,000,298.00 | 1,009,832.43 | 1-Aug-23 | 5.0000% FNMA 15 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00987892 | 17,746.00 | 17,915.14 | 1-Sep-23 | 5.0000% FNMA 15 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00987963 | 1,826,067.00 | 1,869,493.49 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00988016 | 17,332,073.00 | 18,032,702.20 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00988021 | 9,278,262.00 | 9,666,335.96 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC ARM | N00988092 | 24,919,084.00 | 25,053,445.14 | 1-Aug-38 | 5.0040% FNMA ARMS |
| 9IM0ES0 | MBS | FNMA/FHLMC ARM | N00988094 | 1,283,148.00 | 1,259,387.66 | 1-Jul-38 | 4.7170% FNMA ARMS |
| 9IM0ES0 | MBS | FNMA/FHLMC ARM | N00988095 | 1,056,496.00 | 1,032,539.83 | 1-Jul-38 | 4.6280% FNMA ARMS |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00988362 | 17,334,373.00 | 17,921,574.73 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00988377 | 5,083,413.00 | 5,254,024.98 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00988378 | 1,251,611.00 | 1,294,008.87 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00988590 | 525,060.00 | 530,934.58 | 1-Aug-38 | 5.5000% FNMA SF 30 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00988628 | 818,046.00 | 827,197.62 | 1-Aug-38 | 5.5000% FNMA SF 30 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00988633 | 186,726.00 | 192,992.66 | 1-Jul-38 | 6.5000% FNMA SF 30 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00988654 | 100,000.00 | 102,001.56 | 1-Sep-23 | 5.5000% FNMA 15 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00988764 | 31,082,834.00 | 32,135,764.66 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00988765 | 33,419,832.00 | 34,551,929.05 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00988767 | 475,357.00 | 491,311.48 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00988773 | 1,891,243.00 | 2,002,353.07 | 1-Aug-38 | 7.5000% FNMA SF 30 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00988776 | 104,792.00 | 108,342.30 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00988834 | 344,204.00 | 355,863.53 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00988836 | 464,874.00 | 480,621.67 | 1-Aug-38 | 6.5000% FNMA SF 30 YEAR NEWPFN30 |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00988957 | 115,918.00 | 118,238.65 | 1-Aug-23 | 5.5000% FNMA 15 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00990065 | 56,677.00 | 57,217.04 | 1-Aug-23 | 5.0000% FNMA 15 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00990070 | 1,000,001.00 | 1,023,782.05 | 1-Aug-38 | 6.0000% FNMA SF 30 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00990149 | 1,248,361.00 | 1,278,048.27 | 1-Jun-38 | 6.0000% FNMA SF 30 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00990150 | 174,071.00 | 179,913.06 | 1-Jun-38 | 6.5000% FNMA SF 30 YEAR |
| 9ILPRS0 | MBS | FNMA/FHLMC FIX | N00990022 | 401,537.00 | 405,364.15 | 1-Sep-23 | 5.0000% FNMA 15 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00990242 | 308,941.00 | 315,124.65 | 1-Sep-23 | 5.5000% FNMA 15 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00990809 | 32,093.00 | 33,031.72 | 1-Oct-23 | 6.0000% FNMA 15 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00990969 | 807,317.00 | 830,931.02 | 1-Sep-23 | 6.0000% FNMA 15 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00990972 | 83,246.00 | 85,680.95 | 1-Sep-23 | 6.0000% FNMA 15 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00990989 | 83,826.00 | 86,277.91 | 1-Sep-23 | 6.0000% FNMA 15 YEAR |
| 9IM0ES0 | MBS | FNMA/FHLMC FIX | N00991178 | 641,473.00 | 660,236.09 | 1-Oct-23 | 6.0000% FNMA 15 YEAR |
| | | | | 35,756,059,889.00 | 28,490,469,091.33 | | |
| | OTHERS | MONEY ONLY | | | | 1-Jan-00 | AGY SECURED CASH FOR CARRY |
| | OTHERS | MONEY ONLY | | | | 1-Jan-00 | AGY SECURED CASH FOR CARRY |

| | | | |
|---|---|---|---|
| OTHERS | MONEY ONLY | 1-Jan-00 | AGY SECURED CASH FOR CARRY |
| OTHERS | MONEY ONLY | 1-Jan-00 | AGY SECURED CASH FOR CARRY |
| OTHERS | MONEY ONLY | 1-Jan-00 | AGY SECURED CASH FOR CARRY |
| OTHERS | MONEY ONLY | 1-Jan-00 | AGY SECURED CASH FOR CARRY |
| OTHERS | MONEY ONLY | 1-Jan-00 | SPECIFIED CORPORATES |
| OTHERS | MONEY ONLY | 1-Jan-00 | SPECIFIED CORPORATES |
| OTHERS | MONEY ONLY | 1-Jan-00 | SPECIFIED CORPORATES |
| OTHERS | MONEY ONLY | 1-Jan-00 | SPECIFIED CORPORATES |

| Deal | Security Number | long_description | lb_rating | sandp_rating | Par Value | Market Value |
|---|---|---|---|---|---|---|
| MOP | 374593AN1 | GIANTS STADIUM LLC          AUC28 | BBB-mm | [NULL] | 118,525,000 | 118,525,074 |
| MOP | 374593AM3 | GIANTS STADIUM LLC          AUC28 | BBB-mm | [NULL] | 118,400,000 | 118,401,251 |
| MOP | 374593AL5 | GIANTS STADIUM LLC          AUC28 | BBB-mm | [NULL] | 118,400,000 | 118,401,756 |
| MOP | 345370CF5 | FORD MOTOR CO | OTH | CCC | 148,933,000 | 100,902,108 |
| MOP | 71419WAG0 | PERMANENT FINANCING PLC FRN 20320910 SERIES# 8 | AAA | AAA | 85,000,000 | 822,905 |
| MOP | 656533AA4 | NORSKE SKOGINDUSTRIER ASA 7.625% 20111015 SERIES# 144A | B | BB- | 62,346,775 | 662,605 |
| MOP | 962166BP8 | WEYERHAEUSER CO          MAKE WHOLE CALL | BBB | BBB | 57,485,000 | 57,835,049 |
| MOP | 374593AP6 | GIANTS STADIUM LLC          AUC28 | AAA | AAA | 53,000,000 | 53,000,330 |
| MOP | 590188W46 | MERRILL LYNCH & CO INC | A | A | 57,096,000 | 52,912,576 |
| MOP | 749191AA0 | RAA CREDIT LINKED TR 2003-A  90 DAY AUCTION | BBB+mm | BBB+ | 50,000,000 | 500,000 |
| MOP | 629568AN6 | NABORS INDUSTRIES INC | BBB+mm | BBB+ | 50,000,000 | 464,375 |
| MOP | 413627AY6 | HARRAH'S OPERATING CO INC | OTH | B+ | 76,893,000 | 43,060,080 |
| MOP | 893830AW9 | TRANSOCEAN INC CNVBND#C 1.5 %15Dec37 | BBB | BBB+ | 42,975,000 | 41,767,367 |
| MOP | 222372AP9 | COUNTRYWIDE FINANCIAL CORP | Amm | AA | 32,503,000 | 30,552,995 |
| MOP | 667748AM9 | NORTHWEST PIPELINE CORP     MAKE WHOLE CALL | BBBmm | BBB- | 28,880,000 | 299,252 |
| MOP | 165167BZ9 | CHESAPEAKE ENERGY CORP | BBmm | BB | 24,335,000 | 27,036,820 |
| MOP | 629568AP1 | NABORS INDS INC          GTD SR EXCHANGEABLE NT CONV  R/MD    .94      05/15/2011 | BBB+mj | BBB+ | 28,694,875 | 27,016,006 |
| MOP | 88164RAB3 | TEVA PHARMACEUTICAL FIN II LLCCONV SR DEB TRANCHE B      R/MD    .25      02/01/2024 | BBB+mj | BBB+ | 19,105,000 | 25,309,221 |
| MOP | 80927GAH9 | SCOTIA PACIFIC CO LLC | OTH | D | 37,970,000 | 24,680,500 |
| MOP | 893830AU3 | TRANSOCEAN INC CNVBND#A 1.625%15Dec37 | BBB | BBB+ | 24,550,000 | 24,248,095 |
| MOP | 02378JAT5 | AMERICAN AIRLINE INC      SERIES 2001-1 CLASS B      R/MD  7.377      11/23/2020 | OTH | CCC+ | 45,695,000 | 24,229,224 |
| MOP | 918436AD8 | VWR FUNDING INC | OTH | B- | 26,000,000 | 232,700 |
| MOP | 38741YCP2 | GRANITE MASTER ISSUER PLC FRN 20541220 SERIES# 3 | BBB | BBB | 30,000,000 | 229,410 |
| MOP | 283695AZ7 | EL PASO NATURAL GAS-CORP BOND | BBB-mm | BB | 19,963,000 | 219,240 |
| MOP | 83001PAJ8 | SIX FLAGS INC          CONV SENIOR NOTE      R/MD  4.50      05/15/2015 | OTH | CCC- | 49,175,000 | 21,152,872 |
| MOP | 090613AE0 | BIOMET INC 11.625% 20171015 | OTH | B- | 20,648,000 | 21,071,228 |
| MOP | 239427AG2 | DAWSON RIDGE MET DIST #1 COLO 0-CPN C/I 6.65%-REF -A- ETM  R/MD0000          10/01/202 | AAAmj | NR | 20,010,000 | 20,010,000 |
| MOP | 764595AA2 | RICHMOND CNTY GA DEV AUTH REV R/MD0000      12/01/2021 | AAAmj | [NULL] | 20,000,000 | 20,000,000 |
| MOP | 35687MAK3 | FREESCALE SEMICONDUCTOR INC | Bmm | B- | 29,250,000 | 19,604,469 |
| MOP | 20774UPP4 | CONNECTICUT ST HEALTH & EDL FAEDL FACS AUTH REV BDS Z-1      R/MD  5.00      07/01/2( | AAA | AAA | 20,000,000 | 195,518 |
| MOP | 00386SAE2 | ***ABU DHABI NATL ENERGY CO PJSR NOTES 144A      R/MD  6.60      08/01/2013 | A | AA- | 19,000,000 | 193,621 |
| MOP | 879273AM2 | TELECOM ARGENTINA SA STEPPED CPN 10.000% 20111015 SERIES# B | Bmm | B+ | 19,000,000 | 188,258 |
| MOP | 151169AC3 | CELLU TISSUE HOLDINGS INC | B | B | 20,408,000 | 187,754 |
| MOP | 60877UAJ6 | MOMENTIVE PERFORMANCE MATLS TGG SR 10.125%14      R/MD  10.125      12/01/2014 | B- | B | 21,005,000 | 18,536,913 |
| MOP | 798111AU4 | SAN JOAQUIN HILLS CALIF TRANSN0-CPN C/A 7.75% CORRIDOR | AAA | AAA | 18,255,000 | 18,255,000 |
| MOP | 165167CB1 | CHESAPEAKE ENERGY CORP | BBmm | BB | 22,183,000 | 17,425,856 |
| MOP | 983024AF7 | WYETH          MAKE WHOLE CALL | BBB+ | A+ | 16,730,000 | 17,013,563 |
| MOP | 681904AL2 | OMNICARE INC CNVBND#OCR 3.25 %15Dec35 | B- | B+ | 25,318,000 | 16,775,324 |
| MOP | 131243AE7 | ***CALD          SERIES 2007-A CLASS C      R/MD  5.03625      01/21/2021 | NR | [NULL] | 20,000,000 | 160,304 |
| MOP | 031162AQ3 | AMGEN INC SR CV 0.375%13      R/MD    .375      02/01/2013 | BBB+ | A+ | 17,173,000 | 16,003,261 |
| MOP | 009037AM4 | AINSWORTH LUMBER CO LTD | OTH | CC | 20,365,125 | 15,276,955 |
| MOP | 233835AW7 | DAIMLER FINANCE NORTH AMERICA | BBB+ | A- | 15,273,000 | 152,135 |
| MOP | 026874BR7 | AMERICAN INTERNATIONAL GROUP I | BBB+mm | BBB | 24,930,000 | 14,964,737 |
| MOP | 89354FAE1 | TRANSCAPITALINVEST LTD FOR OJSC AK TRANS 8.700% 20180807 SERIES# 144A | OTH | BBB+ | 14,390,000 | 147,490 |
| MOP | 345397ST1 | FORD MOTOR CREDIT CO      R/MD  7.875      06/15/2010 | B- | B- | 17,329,000 | 14,386,633 |
| MOP | 105756BM1 | BRAZILIAN GOVERNMENT INTERNATIMAKE WHOLE CALL | BBB-mm | BBB- | 15,000,000 | 141,750 |
| MOP | 92857WAE0 | ***VODAFONE GROUP PLC      R/MD  4.625      07/15/2018 | BBB+ | A- | 16,860,000 | 14,125,209 |
| MOP | 247367AT2 | DELTA AIRLINES-CORP BOND | BBB-mm | BBB- | 15,327,600 | 141,014 |
| MOP | 02378JAU2 | AMERICAN AIRLINES INC | OTH | CCC+ | 29,145,000 | 152,536 |
| MOP | 24422EQV4 | JOHN DEERE CAPITAL CORP | Amj | A | 14,000,000 | 13,811,331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 268789AB0 | E.ON INTERNATIONAL FINANCE BV MAKE WHOLE CALL | A | A | 14,000,000 | 137,538 |
| MOP | 466090AA5 | JA SOLAR HOLDINGS CO CONV BOND 4.5 %15May13 | NR | [NULL] | 18,222,500 | 13,709,880 |
| MOP | 530715AJ0 | LIBERTY MEDIA LLC | BB | BB+ | 18,000,000 | 136,843 |
| MOP | 205862AM7 | COMVERSE TECHNOLOGY INC | Bmj | B+ | 15,000,000 | 13,650,000 |
| MOP | 76009NAE0 | RENT-A-CENTER INC/TX | B | B+ | 13,700,000 | 13,391,750 |
| MOP | 136375BR2 | CANADIAN NATL RY CO          R/MD  5.55          05/15/2018 | BBB+ | A- | 13,630,000 | 133,741 |
| MOP | 458204AD6 | INTELSAT BERMUDA LTD STEPPED CPN 11.250% 20170204 SERIES# 144A | OTH | CCC+ | 15,000,000 | 133,500 |
| MOP | 88164RAA5 | ***TEVA PHARMACEUTICAL FIN II CONV SR DEB TRANCHE A          R/MD  .50          02/01/2024 | BBB+mj | BBB+ | 10,586,000 | 12,975,648 |
| MOP | 87089AAA6 | SWISS RE CAPITAL I LP VARIABLE RATE BOND PERP SERIES# 144A | A | A | 15,501,322 | 12,622,446 |
| MOP | 649902MA8 | NEW YORK ST DORM AUTH ST PERS ST PER INCOME TAX REV BD 2007AR/MD  5.00          03/ AAAmj | AAA | | 12,636,790 | 12,480,543 |
| MOP | 46612JAD3 | JDS UNIPHASE CORP | NR | NR | 17,200,000 | 123,840 |
| MOP | 806605AH4 | SCHERING-PLOUGH CORP          MAKE WHOLE CALL | BBB+ | A- | 12,931,696 | 12,041,018 |
| MOP | 90264RAB8 | UCI HOLDCO INC FRN 20131215 | OTHmj | [NULL] | 17,832,913 | 11,948,052 |
| MOP | 222372AN4 | COUNTRYWIDE FINANCIA CONV BOND FRN 15Apr37 | AA | AA | 12,000,000 | 11,790,000 |
| MOP | 87600TAA5 | TANZANITE 2005-2 TR          SR SECD NT FLTG RATE          R/MD  3.53563          10/03/2010 | NR | [NULL] | 10,000,000 | 11,771,023 |
| MOP | 420122AF0 | HAWKER BEECHCRAFT ACQUISITION | B- | B- | 12,255,000 | 11,616,688 |
| MOP | 655664AL4 | NORDSTROM INC          SR NOTE          R/MD  7.00          01/15/2038 | BBB+ | A- | 12,868,921 | 11,402,488 |
| MOP | 715638AS1 | PERUVIAN GOVERNMENT INTERNATIONAL BOND 7.350% 20250721 | BBB-mm | BBB- | 10,500,000 | 113,138 |
| MOP | 00868PAA3 | AHOLD LEASE USA INC          SINKABLE | BBB- | BBB- | 10,000,000 | 112,000 |
| MOP | 00254EAF9 | SVENSK EXPORTKREDIT AB | AA | AA+ | 10,750,000 | 110,642 |
| MOP | 92342YAA7 | VERIFONE HLDGS INC          SR NT CONV 144A          1.375% DUE 6/15/2012          R/MD  2. NR | [NULL] | | 15,648,000 | 10,954,468 |
| MOP | 478271FE4 | JOHNSON CITY TENN HEALTH & EDLFACS BRD ESCROWED-SER 2000  B-RFDG & IMPT-JOH AAmj | AA | | 10,830,000 | 10,831,584 |
| MOP | 53219LAG4 | LIFEPOINT HOSPITALS INC | B | B | 13,043,000 | 10,695,660 |
| MOP | 17453BAJ0 | CITIZENS COMMUNICATIONS CO   MAKE WHOLE CALL | BB | BB | 12,725,000 | 10,626,457 |
| MOP | 008685AC3 | AHOLD FINANCE USA INC          MAKE WHOLE CALL | BBB-mm | BB+ | 10,050,000 | 10,592,585 |
| MOP | 451055AB3 | ICONIX BRAND GROUP INC          SR SUB NT CONV          R/MD  1.875          06/30/2012 | B- | B | 14,985,000 | 10,490,117 |
| MOP | 775371AU1 | ROHM & HAAS CO-CORP BD | BBB+mm | BBB | 10,000,000 | 10,403,984 |
| MOP | 029169AA7 | AMERICAN REAL ESTATE PARTNERS L P SR NT CONV 144A          R/MD  4.00          08/15/2013 NR | [NULL] | | 20,650,000 | 10,340,278 |
| MOP | 20029PAM1 | COMCAST CABLE COMMUNICATION | BBB+mm | BBB+ | 10,000,000 | 102,256 |
| MOP | 00184AAB1 | AOL TIME WARNER INC CORP-BOND | BBB | BBB+ | 10,000,000 | 102,183 |
| MOP | 222372AM6 | COUNTRYWIDE FINANCIAL CORP | AA | AA | 10,740,740 | 10,203,761 |
| MOP | 25156PAD5 | DEUTSCHE TELEKOM INTERNATIONAL FINANCE B 9.250% 20320601 | BBB+ | BBB+ | 10,000,000 | 10,131,197 |
| MOP | 80004CAC5 | SANDISK CORP          SR NT CONV          R/MD  1.00          05/15/2013 | Bmj | B+ | 12,544,000 | 10,035,632 |
| MOP | 002819AB6 | ABBOTT LABORATORIES 5.600% 20171130 | A | AA | 10,000,000 | 10,014,370 |
| MOP | 718172AA7 | PHILIP MORRIS INTERNATIONAL IN | A | A | 10,394,000 | 10,004,113 |
| MOP | 239427AH0 | DAWSON RIDGE MET DIST #1 COLO 0-CPN C/I 6.65%-REF -B- ETM  R/MD0000          10/01/202 AAAmj | NR | | 10,000,000 | 10,000,000 |
| MOP | 204912AQ2 | CA INC CONV BOND 1.625%15Dec09 | BB | BB+ | 8,671,000 | 9,965,775 |
| MOP | 105756AJ9 | BRAZILIAN GOVERNMENT INTERNATIONAL BOND 14.500% 20091015 | BBB-mm | BBB- | 8,975,000 | 98,725 |
| MOP | 749121BY4 | QWEST COMMUNICATIONS INTERNATI | B | B+ | 11,444,000 | 9,843,220 |
| MOP | 102175AB2 | BOWATER CANADA | OTH | CCC+ | 17,517,000 | 9,814,317 |
| MOP | 046353AB4 | ASTRAZENECA PLC 5.900% 20170915 | A | AA- | 9,580,000 | 97,768 |
| MOP | 019736AA5 | ALLISON TRANSMISSION INC          SR NT 144A          R/MD  11.00          11/01/2015 | OTH | B- | 10,999,000 | 98,716 |
| MOP | 40255QAE0 | GULF STREAM COMPASS CLO LTD FRN 20191028 SERIES# 1A 144A | AA | AA | 12,000,000 | 97,309 |
| MOP | 071707AN3 | BAUSCH & LOMB INC | OTH | B | 9,552,000 | 98,386 |
| MOP | 233835AQ0 | DAIMLERCHRYSLER NA HLDG          CORP BOND | BBB+ | A- | 9,441,000 | 95,932 |
| MOP | 013817AP6 | ALCOA INC          MAKE WHOLE CALL | BBB+mm | [NULL] | 10,677,000 | 95,537 |
| MOP | 92928QAA6 | WEA FINANCE LLC / WCI FINANCE MAKE WHOLE CALL | BBB+ | A- | 10,000,000 | 96,441 |
| MOP | 269279AB1 | EXCO RESOURCES INC | OTH | B- | 9,745,000 | 9,259,006 |
| MOP | 806605AJ0 | SCHERING-PLOUGH CORP          MAKE WHOLE CALL | BBB+ | A- | 9,474,409 | 9,235,318 |
| MOP | 06739GAD1 | BARCLAYS BANK PLC VARIABLE RATE BOND PERP SERIES# 144A | A | A+ | 11,706,000 | 9,219,927 |
| MOP | 962166BR4 | WEYERHAEUSER CO          MAKE WHOLE CALL | BBB | BBB | 9,932,000 | 9,118,271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 7481F1AD8 | QUEBECOR WORLD CAPITAL CORP   MAKE WHOLE CALL | NR | NR | 27,200,000 | 8,976,000 |
| MOP | 221643AB5 | COTT BEVERAGES USA INC | OTH | CCC | 12,795,000 | 8,959,173 |
| MOP | 656531AJ9 | ***NORSK HYDRO A S   DEBS   R/MD  7.15   01/15/2029 | A | AA- | 7,925,000 | 89,225 |
| MOP | 025816AQ2 | AMERICAN EXPRESS CO | A | A+ | 9,850,000 | 8,766,316 |
| MOP | 98385XAM8 | XTO ENERGY INC   MAKE WHOLE CALL | BBB | BBB | 9,500,000 | 8,752,629 |
| MOP | 13645FAF1 | ***CANADIAN PAC RY CO NEW   NT   R/MD  5.95   05/15/2037 | BBB- | BBB | 10,530,000 | 85,251 |
| MOP | 78442FEH7 | SLM CORP   MEDIUM TERM NTS   R/MD  8.45   06/15/2018 | BBBmm | BBB- | 10,000,000 | 86,317 |
| MOP | 92343VAJ3 | VERIZON COMMUNICATIONS INC   MAKE WHOLE CALL | Amm | A | 8,900,000 | 8,504,875 |
| MOP | 893830AV1 | TRANSOCEAN INC | BBB | BBB+ | 8,684,000 | 8,486,345 |
| MOP | 022069AG3 | ***ALTOS HORNOS DE MEXICO    SERIES B   R/MD 11.875   04/30/2049 | OTHmj | NR | 16,859,487 | 84,508 |
| MOP | 455780AY2 | REPUBLIC OF INDONESIA | B | BB- | 8,300,000 | 8,446,233 |
| MOP | 48880LAA5 | KENDLE INTL INC   SR NT CONV   R/MD  3.375   07/15/2012 | Bmj | B | 6,974,000 | 84,037 |
| MOP | 126349AB5 | CSG SYS INTL INC   CONV CONTINGENT DEBT CODES SR SUB NT   R/MD   | Bmj | NR | 9,347,445 | 8,222,062 |
| MOP | 210805DK0 | CONTINENTAL AIRLS PASS THRU  TRS SER 2001-1 PASSTHRU CTF  CL-B SINKABLE | BB | BB | 10,000,000 | 79,884 |
| MOP | 71645WAM3 | PETROBAS INTL FIN CO   SR NT   R/MD  5.875   03/01/2018 | BBB | BBB | 8,757,000 | 79,683 |
| MOP | 907818DA3 | UNION PACIFIC CORP   MAKE WHOLE CALL | BBB | BBB | 8,344,000 | 7,902,440 |
| MOP | 268648AK8 | EMC CORP/MASSACHUSETTS | BBB+mj | A- | 7,738,000 | 7,897,577 |
| MOP | 78572MAA3 | SABMILLER PLC   MAKE WHOLE CALL | BBB+ | BBB+ | 8,588,000 | 78,896 |
| MOP | 190358AE1 | COAST INVESTMENT GRADE FRN 20151017 SERIES# 1A 144A | Bmj | NR | 11,000,000 | 77,000 |
| MOP | 886706AA8 | TIG CAP TRUST I   CAP SECS 144A   R/MD  8.597   01/15/2027 | B | B+ | 8,811,000 | 76,656 |
| MOP | 161175AA2 | CHARTER COMMUNICATIONS OPERATIMAKE WHOLE CALL | B- | B- | 8,290,000 | 7,546,461 |
| MOP | 21079QAA2 | CONTINENTAL AIRLS PASS THRU TR2007-1C   R/MD  7.339   04/19/2014 | B | B+ | 10,000,000 | 75,000 |
| MOP | 952355AF2 | WEST CORP | OTH | B- | 9,606,000 | 76,368 |
| MOP | 500631AD8 | KOREA ELEC PWR-CORP BD | A | A | 6,750,000 | 73,793 |
| MOP | 502161AJ1 | LSI CORP CONV BOND 4 %15May10 | BBmj | BB | 7,632,278 | 7,366,200 |
| MOP | 032346AF5 | AMYLIN PHARMACEUTICALS INC   CONV   R/MD  3.00   06/15/2014 | NR | [NULL] | 10,000,000 | 7,350,783 |
| MOP | 026874BU0 | AMERICAN INTERNATIONAL GROUP I | BBB+ | A- | 18,175,000 | 72,700 |
| MOP | 256664AA1 | DOLLAR FINANCIAL CORP   SR NT CONV 144A   R/MD  2.875   06/30/2027 | NR | [NULL] | 10,000,000 | 71,250 |
| MOP | 225448AB5 | CREDIT SUISSE GUERNSEY LTD FRN PERP SERIES# 1 | A | A | 9,318,000 | 70,202 |
| MOP | 477143AC5 | JETBLUE AIRWAYS CORP | OTH | CCC | 9,835,000 | 6,982,891 |
| MOP | 98375NAA8 | XM SATELLITE RADIO HOLDING  SENIOR NOTES 144A   R/MD 13.00   08/01/2014 | OTH | CCC | 9,675,000 | 6,677,462 |
| MOP | 436440AA9 | HOLOGIC INC   2.0% CVT SENIOR NOTES   R/MD  2.00   12/15/2037 | Bmj | B+ | 8,790,000 | 6,548,550 |
| MOP | 91754RLP0 | UTAH ST BRD REGENTS VAR BDS  200 6B  L/C DEPFA   R/MD  9.00   08/01/2031 | OTH | A-1 | 6,400,000 | 64,000 |
| MOP | 039483AW2 | ARCHER DANIELS MIDLAND CO   SR NT CONV   R/MD  .875   02/15/2014 | Amj | A | 7,617,000 | 6,350,737 |
| MOP | 62913FAJ1 | NII HLDGS INC   NT CONV   R/MD  3.125   06/15/2012 | NR | [NULL] | 8,340,000 | 6,343,417 |
| MOP | 74927FAA9 | RBS CAPITAL TRUST IV FRN PERP | A | A | 9,950,000 | 6,319,056 |
| MOP | 81751XAA6 | SUNSET PARK CDO LTD FRN 20100320 SERIES# 144A | AAAmj | AAA | 10,000,000 | 63,000 |
| MOP | 832248AR9 | SMITHFIELD FOODS INC | Bmj | BB- | 5,680,000 | 6,287,498 |
| MOP | 92769LAA9 | VIRGIN MEDIA INC   SR NT CONV 144A   R/MD  6.50   11/15/2016 | B-mj | B- | 8,505,000 | 6,179,106 |
| MOP | 980888AB7 | WOOLWORTHS LTD 5.250% 20111115 SERIES# 144A | BBB+ | A- | 6,060,000 | 61,564 |
| MOP | 018804AN4 | ALLIANT TECHSYSTEMS INC   SR SUB NT CONV   R/MD  2.75   09/15/2011 | B | BB- | 5,000,000 | 60,563 |
| MOP | 656531AG5 | ***NORSK HYDRO A/S NTS   DEBS   R/MD  6.80   01/15/2028 | A | AA- | 5,410,000 | 59,181 |
| MOP | 549463AH0 | LUCENT TECHNOLOGIES INC   SR DEB CONV SER B   R/MD  2.875   06/15/2025 | B | BB- | 8,104,000 | 5,835,488 |
| MOP | 222372AL8 | COUNTRYWIDE FINANCIAL CORP | AA | AA | 6,000,000 | 58,200 |
| MOP | 02364WAF2 | AMERICA MOVIL SAB DE CV 5.500% 20140301 | BBB+ | BBB+ | 5,875,000 | 57,210 |
| MOP | 377372AD9 | GLAXOSMITHKLINE CAPITAL PLC 5.650% 20180515 | A | A+ | 5,690,000 | 57,082 |
| MOP | 845437XAG0 | SOUTHWESTERN ELEC PWR CO   1ST MTG   R/MD  5.875   03/01/2018 | BBB | BBB | 6,000,000 | 5,645,339 |
| MOP | 14055XAG7 | CAPITALSOURCE INC   SR SUB CONV NT   R/MD  7.25   07/15/2037 | BBmj | BB+ | 9,019,000 | 55,016 |
| MOP | 06739FEY3 | ***BARCLAYS BK PLC   144A PERPETUAL   R/MD  5.926   12/29/2049 | A | A+ | 7,840,000 | 5,494,814 |
| MOP | 853763AA8 | STANDARD PACIFIC CORP   CVT SENIOR SUB NOTES   R/MD  6.00   10/01/2012 | OTH | CCC | 7,500,000 | 5,439,600 |
| MOP | 577729AE6 | MAXTOR CORP   SR NT CONV   R/MD  2.375   08/15/2012 | BBmj | BB+ | 5,853,191 | 5,297,269 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOP | 91324PAM4 | UNITEDHEALTH GROUP INC | MAKE WHOLE CALL | | BBB+ | A- | 5,772,000 | 5,233,178 |
| MOP | 14912L2Y6 | CATERPILLAR FINL SVCS CORP | MEDIUM TERM NTS | R/MD 5.50 | 03/15/2016 | A | A | 5,197,391 | 5,171,915 |
| MOP | 013817AR2 | ALCOA INC | NOTES | R/MD 6.00 | 07/15/2013 | BBB+ | BBB+ | 5,085,000 | 51,506 |
| MOP | 92343EAC6 | VERISIGN INC | JR SUB CONV DEB 144A | R/MD 3.25 | 08/15/2037 | NR | [NULL] | 4,089,000 | 5,111,376 |
| MOP | 410768AE5 | HANOVER COMPRESSOR CO | CONV SENIOR NOTE | R/MD 4.75 | 01/15/2014 | B | BB | 5,000,000 | 50,750 |
| MOP | 656568AC6 | NORTEL NETWORKS CORP CNVBND#144A 1.75 %15Apr12 | | | | B- | B- | 8,600,000 | 50,310 |
| MOP | 02744MAA6 | AMERICAN MED SYS HLDGS INC | SR SUB NT CONV | R/MD 3.25 | 07/01/2036 | B- | B | 4,800,000 | 49,440 |
| MOP | 170032AT3 | CHIQUITA BRANDS INTL INC | CONVERTIBLE SENIOR NOTES CQB R/MD 4.25 | 08/15/20 | OTHmj | CCC+ | 5,280,000 | 49,236 |
| MOP | 02364WAJ4 | AMERICA MOVIL S A DE C V | SENIOR NOTE | R/MD 6.375 | 03/01/2035 | BBB+ | BBB+ | 5,425,000 | 49,061 |
| MOP | 53219LAH2 | LIFEPOINT HOSPITALS INC | CVT NOTES | R/MD 3.50 | 05/15/2014 | Bmj | B | 5,415,000 | 4,792,928 |
| MOP | 46507NAA8 | THE ISRAEL ELECTRIC CORPORATIOMAKE WHOLE CALL | | | | BBB+mj | BBB+ | 4,723,000 | 47,888 |
| MOP | 20030NAV3 | COMCAST CORP | MAKE WHOLE CALL | | BBB+mm | BBB+ | 5,000,000 | 47,090 |
| MOP | 694756AA5 | PACIFIC PILOT FUNDING | BLIB3+75BPS | | | A | AA | 5,000,000 | 47,000 |
| MOP | 585055AL0 | MEDTRONIC INC | | | | A | AA- | 4,527,000 | 46,854 |
| MOP | 767201AC0 | RIO TINTO FINANCE USA LTD 6.500% 20180715 | | | | BBB+ | BBB+ | 4,700,000 | 46,569 |
| MOP | 126667AF1 | CV THERAPEUTICS INC | CONV SENIOR SUB NOTE | R/MD 2.75 | 05/16/2012 | NR | [NULL] | 5,373,639 | 4,601,683 |
| MOP | 535678AD8 | LINEAR TECHNOLOGY CORP | SR NT CONV | R/MD 3.125 | 05/01/2027 | NR | [NULL] | 4,775,000 | 4,595,938 |
| MOP | 717125AC2 | PHARMACEUTICAL RES INC | CONV SR SUB NOTE | R/MD 2.875 | 09/30/2010 | NR | [NULL] | 4,982,155 | 4,422,335 |
| MOP | 931142AH6 | WAL-MART STORES SECD-C-REG- P/C 06/29/08 @ 100 | | R/MD 8.875 | 06/29/2011 | AA | AA | 4,418,000 | 4,418,871 |
| MOP | 33938EAL1 | ***FLEXTRONICS INTERNATIONAL LTD CONV SUB NOTE | | R/MD 1.00 | 08/01/2010 | B | BB- | 4,744,000 | 4,350,406 |
| MOP | 62983PAA3 | NAKILAT INC 6.067% 20331231 SERIES# 144A | | | | A | A+ | 5,000,000 | 43,022 |
| MOP | 127914AB5 | CAL DIVE INTL INC | SR NT CONV | R/MD 3.25 | 12/15/2025 | NR | NR | 3,910,000 | 4,248,742 |
| MOP | 00763MAG3 | ADVANCED MED OPTICS INC | CONV SENIOR SUB NOTE | R/MD 2.50 | 07/15/2024 | OTH | B- | 4,544,030 | 4,172,258 |
| MOP | 153443AD8 | CENTRAL EUROPEAN MEDIA | ENTERPRISES LTD SR CONV NTS 144A | | R/MI | BBmj | BB | 4,578,814 | 4,152,453 |
| MOP | 74732WAA7 | QIMONDA FINANCE LLC CNVBND#ADS 6.75 %22Mar13 | | | | NR | [NULL] | 6,308,700 | 41,164 |
| MOP | 268648AM4 | EMC CORP/MASSACHUSETTS | | | | BBB+mj | A- | 4,053,000 | 4,115,507 |
| MOP | 345550AH0 | FOREST CITY ENTERPRISES INC | PUTTABLE EQUITY LINKED SR NT CONV | | | R/IB | BB- | 5,334,000 | 41,034 |
| MOP | 704549AG9 | ***PEABODY ENERGY CORPORATION CONVERTIBLE JUNIOR SUB DEBTS R/MD 4.75 | | | 12 | B | B+ | 3,896,000 | 4,085,930 |
| MOP | 829226AW9 | SINCLAIR BROADCAST GROUP INC SR NT CONV | | R/MD 3.00 | 05/15/2027 | Bmj | B | 4,600,000 | 40,825 |
| MOP | 368682AG5 | GENCORP INC | CONTINGENT SUB NT CONV 144A R/MD 4.00 | 01/16/2024 | OTH | B- | 4,600,000 | 40,768 |
| MOP | 867762AA4 | SUNSET PK CDO LTD / SUNSET PK CDO LLC NT CL A FLTG RATE 144A | | | R/MD | AAAmj | AAA | 5,000,000 | 40,500 |
| MOP | 42210PAB8 | HEADWATERS INC | | | | Bmj | B | 4,700,000 | 40,009 |
| MOP | 26884AAV5 | ERP OPERATING LP | | | | BBB+mm | BBB+ | 4,257,549 | 39,667 |
| MOP | 22238HAG5 | COUNTRYWIDE FINANCIAL CORP | | | | AA | AA | 4,300,000 | 39,345 |
| MOP | 377372AE7 | GLAXOSMITHKLINE CAPITAL PLC 6.375% 20380515 | | | | A | A+ | 3,900,000 | 38,930 |
| MOP | 369300AK4 | GENERAL CABLE CORP | | | | B | B+ | 4,910,000 | 3,795,886 |
| MOP | 549463AG2 | LUCENT TECHNOLOGIES INC | SR DEB CONV SER A | R/MD 2.875 | 06/15/2023 | B | BB- | 4,253,000 | 3,785,872 |
| MOP | 22303QAG5 | COVIDIEN INTERNATIONAL FINANCE SA 6.000% 20171015 | | | | BBB+ | A- | 3,602,000 | 3,670,529 |
| MOP | 836205AL8 | SOUTH AFRICA GOVERNMENT INTERNATIONAL BO 5.875% 20220530 | | | | BBB+ | BBB+ | 4,100,000 | 36,508 |
| MOP | 339099AD5 | FLEETWOOD ENTERPRISES INC | CONV SR SUB DEB | R/MD 5.00 | 12/15/2023 | OTH | C | 3,864,000 | 36,467 |
| MOP | 356449AC2 | FREEDOM PARK CDO LTD | | | | AAAmj | AAA | 5,000,000 | 36,000 |
| MOP | 92924SAB4 | WEA FINANCE LLC / WCI FINANCE LLC 5.700% 20161001 SERIES# 144A | | | | BBB+ | A- | 4,025,000 | 35,815 |
| MOP | 126667AG9 | CV THERAPEUTICS INC | CONV SR SUB NOTE | R/MD 3.25 | 08/16/2013 | NR | [NULL] | 4,888,000 | 3,574,496 |
| MOP | 500255AQ7 | KOHL'S CORP | MAKE WHOLE CALL | | BBB+ | BBB+ | 4,110,809 | 3,544,406 |
| MOP | 667294BE1 | NORTHWEST AIRLS PASS THRU TRS SERIES 2007-1 CLASS A | | R/MD 7.027 | 05/01/202 | BBB+ | BBB+ | 4,539,000 | 3,541,643 |
| MOP | 500769CU6 | KFW INTERNATIONAL FINANCE 4.500% 20180716 | | | | AAA | AAA | 3,400,000 | 35,377 |
| MOP | 628530AG2 | MYLAN LABS INC | SR NT CONV | R/MD 1.25 | 03/15/2012 | Bmj | B+ | 4,446,874 | 35,019 |
| MOP | 601073AD1 | MILLIPORE CORP | SR NT CONV | R/MD 3.75 | 06/01/2026 | Bmj | BB- | 3,500,000 | 3,465,394 |
| MOP | 00206RAN2 | AT&T INC | | | | A | A | 3,844,000 | 3,463,590 |
| MOP | 871503AD0 | SYMANTEC CORP | | | | NR | [NULL] | 3,073,000 | 3,443,818 |
| MOP | 91911TAE3 | VALE OVERSEAS LTD 8.250% 20340117 | | | | BBB | BBB+ | 3,340,000 | 34,339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 24422EQR3 | JOHN DEERE CAPITAL CORP | A | A | 3,536,000 | 3,413,827 |
| MOP | 270321AA0 | EARTHLINK INC | NR | [NULL] | 3,209,000 | 34,056 |
| MOP | 151191AH6 | CELULOSA ARAUCO Y CONSTITUCION SA 8.625% 20100815 | BBB | BBB+ | 3,150,000 | 34,032 |
| MOP | 760759AC4 | REPUBLIC SERVICES-CORP BOND | BBB+ | BBB+ | 3,305,000 | 3,396,278 |
| MOP | 92909MAB6 | VTB CAPITAL SA 6.250% 20350630 SERIES# 144A | BBB+ | BBB+ | 4,628,000 | 33,784 |
| MOP | 98372PAJ7 | XL CAP LTD        PREF ORD SHS        R/MD  6.50        12/29/2049 | BBB- | BBB | 6,090,000 | 3,351,193 |
| MOP | 929043AE7 | VORNADO REALTY LP | BBB | BBB | 3,565,000 | 3,344,201 |
| MOP | 369604103 | GENERAL ELECTRIC CO | Amj | A+ | 14,132,482 | 330,558,754 |
| MOP | 28264QE26 | EKSPORTFINANS A/S 0.000% 20101130 SERIES# BSKT MTN | AA | AA+ | 3,500,000 | 3,304,700 |
| MOP | 00388WAA9 | ABU DHABI NATIONAL ENERGY CO | A | AA- | 3,340,000 | 32,958 |
| MOP | 52729NBF6 | LEVEL 3 COMMUNICATIONS 5.25% 12/15/11 CV | NR | [NULL] | 3,675,000 | 32,662 |
| MOP | 911312AJ5 | UNITED PARCEL SERVICE INC | A | AA- | 3,250,000 | 3,158,461 |
| MOP | 745235B83 | PUERTO RICO PUBLIC BUILDINGS  AUTHORITY SERIES 2007-M-3    R/MD  10.00        07/01/20;OTH | A-1+ | 3,100,000 | 31,000 |
| MOP | 755111BL4 | RAYTHEON CO        MAKE WHOLE CALL | BBB+ | A- | 3,000,000 | 3,084,020 |
| MOP | 338032AX3 | FISHER SCIENTIFIC INTL INC   SR SUB NT CONV        R/MD  3.25        03/01/2024 | BBB- | BBB | 2,101,000 | 3,072,713 |
| MOP | 723787AH0 | PIONEER NATURAL RESOURCES    COMPANY CVT SNR NOTES        R/MD  2.875        01/15/2 BBmj | BB+ | 2,750,000 | 30,697 |
| MOP | 207410AD3 | CONMED CORP | B | B | 3,000,000 | 30,600 |
| MOP | 52078PAB8 | LAWSON SOFTWARE INC        SENIOR CONVERTIBLE NOTES 144A R/MD  2.50        04/15/20 NR | [NULL] | 3,500,000 | 29,925 |
| MOP | 68389XAE5 | ORACLE CORP        MAKE WHOLE CALL | A | A | 3,025,000 | 2,981,046 |
| MOP | 70645KBM0 | PEMEX PROJ FDG MASTER TR    MEDIUM TERM NTS        R/MD  6.625        06/15/2038 | BBB+ | BBB+ | 3,245,000 | 29,662 |
| MOP | 20030NAU5 | COMCAST CORP        MAKE WHOLE CALL | BBB+mm | BBB+ | 2,992,000 | 2,925,250 |
| MOP | 879403AS2 | TELEFONOS DE MEXICO SAB DE CV 5.500% 20150127 | BBB+ | BBB+ | 3,024,000 | 29,209 |
| MOP | 075811AC3 | BECKMAN COULTER INC        144A CONVERTIBLE SENIOR NOTES R/MD  2.50        12/15/203 BBB- | BBB | 2,650,000 | 2,897,418 |
| MOP | 05567LTW7 | BNP PARIBAS 0.000% 20100429 SERIES# BSKT MTN | AA | AA | 3,020,000 | 2,869,604 |
| MOP | 743410AP7 | PROLOGIS CNVBND#144A 2.25  %01Apr37 | BBB+mj | BBB+ | 3,540,000 | 28,276 |
| MOP | 949746MZ1 | WELLS FARGO & CO | AA | AA+ | 2,835,000 | 2,823,701 |
| MOP | 683234WC8 | ONTARIO PROV CDA        R/MD  3.625        10/21/2009 | AA | AA | 2,743,000 | 27,682 |
| MOP | 00826TAG3 | AFFYMETRIX INC        SR NT CONV        R/MD  3.50        01/15/2038 | NR | NR | 3,900,000 | 2,749,743 |
| MOP | 985577AA3 | YELLOW ROADWAY CORP        CONV CONTINGENT SR NT        R/MD  5.00        08/08/2023  B | B+ | 3,320,000 | 2,739,189 |
| MOP | 78388JAK2 | SBA COMMUNICATIONS CORPORATION144A CNVT SENIOR NOTES 1.875% R/MD  1.875        (  NR | [NULL] | 3,200,000 | 2,722,381 |
| MOP | 205363AJ3 | COMPUTER SCIENCES CORP        MAKE WHOLE CALL | BBB+ | A- | 2,648,000 | 2,717,437 |
| MOP | 706451BG5 | PEMEX PROJECT FUNDING MASTER TMAKE WHOLE CALL | BBB+ | BBB+ | 2,912,000 | 27,019 |
| MOP | 500769CR3 | KFW INTERNATIONAL FINANCE | AAA | AAA | 2,620,000 | 26,817 |
| MOP | 03060RAR2 | AMERICREDIT CORP        SR NT CONV        R/MD  2.125        09/15/2013 | Bmj | B+ | 4,600,000 | 26,795 |
| MOP | 050732AB2 | AUDIOCODES LTD CONV BOND FRN 09Nov24 | NR | [NULL] | 2,805,000 | 26,648 |
| MOP | 95082PAG0 | WESCO INTL INC SR DB CV 1.75%26        R/MD  1.75        11/15/2026 | Bmj | B | 3,170,000 | 2,599,591 |
| MOP | 101119AC9 | BOSTON PRIVATE FINL HLDGS INC SR NT CONV        R/MD  3.00        07/15/2027 | NR | [NULL] | 2,800,000 | 25,900 |
| MOP | 628530AH0 | MYLAN INC        NT CONV        R/MD  3.75        09/15/2015 | NR | NR | 2,500,000 | 2,565,610 |
| MOP | 251591AS2 | DEVELOPERS DIVERSIFIED RLTY COSR NT CV 3%12        R/MD  3.00        03/15/2012 | BBBmj | BBB | 3,000,000 | 25,500 |
| MOP | 000886AB7 | ADC TELECOMM- B ADCT        BLIB6 37.5 | NR | [NULL] | 3,536,000 | 2,541,230 |
| MOP | 98584BAA1 | YINGLI GREEN ENERGY HLDG CO  LTD SR NT CONV        R/MD0000        12/15/2012 | NR | NR | 3,000,000 | 24,975 |
| MOP | 48248AAA6 | KKR FINL HLDGS LLC        GTD SR NT CONV 144A        R/MD  7.00        07/15/2012 | NR | [NULL] | 3,100,000 | 24,141 |
| MOP | 453258AP0 | INCO LTD        R/MD  7.20        09/15/2032 | BBB | BBB+ | 2,500,000 | 23,983 |
| MOP | 25243YAL3 | DIAGEO CAPITAL PLC        MAKE WHOLE CALL | BBB+ | A- | 2,330,000 | 23,856 |
| MOP | 95082PAE5 | WESCO INTERNATIONAL INC | B | B | 2,343,000 | 2,381,337 |
| MOP | 39153LAB2 | GREATBATCH INC | NR | [NULL] | 2,675,000 | 23,741 |
| MOP | 20035AAA2 | COMED FINANCING III        MAKE WHOLE CALL | BB | BB | 3,500,000 | 2,371,083 |
| MOP | 007903AL1 | ADVANCED MICRO DEVICES INC  SR NT CONV        R/MD  6.00        05/01/2015 | Bmj | B | 4,814,000 | 2,359,967 |
| MOP | 06739HAA5 | BARCLAYS BANK PLC VARIABLE RATE BOND PERP SERIES# 144A | A | A+e | 2,774,000 | 2,322,136 |
| MOP | 144577AA1 | CARRIZO OIL & GAS INC        SR NT CONV        R/MD  4.375        06/01/2028 | NR | [NULL] | 3,000,000 | 23,175 |
| MOP | 458140100 | INTEL CORP | Bmj | B+ | 12,207,964 | 226,457,732 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MOP | 36962G2C7 | GENERAL ELEC CAP CORP    MEDIUM TERM NTS    R/MD 5.20    02/01/2011 | AAA | AAA | 2,355,000 | 2,264,601 |
| MOP | 243586AB0 | DECODE GENETICS INC    CONV SR NT    R/MD 3.50    04/15/2011 | NR | [NULL] | 22,565,000 | 2,259,878 |
| MOP | 46126PAD8 | INVERNESS MED INNOVATIONS INC CONV    R/MD 3.00    05/15/2016 | B-mj | B- | 2,500,000 | 2,250,258 |
| MOP | 910197AM4 | UDR INC | NR | [NULL] | 2,500,000 | 2,233,085 |
| MOP | 496902AB3 | KINROSS GOLD CORP    SR NT CONV 144A    R/MD 1.75    03/15/2028 | NR | [NULL] | 2,550,000 | 22,185 |
| MOP | 78462F103 | ***SPDR TRUST    UNITS SER 1 MEXICAN LISTED | NR | [NULL] | 1,845,336 | 221,416,331 |
| MOP | 74347R628 | PROSHARES TRUST    ULTRASHORT FINANCIALS PROSHARE | NR | [NULL] | 1,914,824 | 207,873,293 |
| MOP | 87927VAE8 | TELECOM ITALIA CAPITAL SA    MAKE WHOLE CALL | BBB | BBB | 2,274,000 | 21,907 |
| MOP | 91324PAW2 | UNITEDHEALTH GROUP INC    NT    R/MD 6.00    06/15/2017 | BBB+ | A- | 2,335,000 | 2,188,340 |
| MOP | 530715AR2 | LIBERTY MEDIA LLC | BB | BB+ | 4,486,000 | 2,153,296 |
| MOP | 00184AAG0 | AOL TIME WARNER INC CORP BOND | BBB | BBB+ | 2,246,000 | 2,149,237 |
| MOP | 75405UAA4 | RAS LAFFAN LIQUEFIED NATURAL GAS CO LTD 5.838% 20270930 SERIES# 144A | A | A | 2,500,000 | 21,374 |
| MOP | 149123BM2 | CATERPILLAR INC    MAKE WHOLE CALL | A | A | 2,080,000 | 2,108,867 |
| MOP | 36962GYY4 | GENERAL ELECTRIC CAPITAL CORP | AAA | AAA | 2,138,000 | 2,103,130 |
| MOP | 136375BD3 | CANADIAN NATL RAILWAY CO-CORP | BBB+ | A- | 1,925,000 | 20,573 |
| MOP | 656568AF9 | ***NORTEL NETWORKS CORP    SR NT CONV    R/MD 1.75    04/15/2012 | B- | B- | 3,450,000 | 2,035,758 |
| MOP | 560904AF1 | ***MALAYSIA    NOTES    R/MD 7.50    07/15/2011 | BBB+ | A- | 1,815,000 | 20,078 |
| MOP | 50064FAC8 | REPUBLIC OF KOREA 4.250% 20130601 | A | A | 2,000,000 | 19,616 |
| MOP | 125509BK4 | CIGNA CORP    R/MD 6.35    03/15/2018 | BBB | BBB+ | 1,970,000 | 1,925,765 |
| MOP | 913017BP3 | UNITED TECHNOLOGIES CORP | A | A | 1,975,000 | 1,912,016 |
| MOP | 031162AN0 | AMGEN INC | Amm | A+ | 2,000,000 | 1,895,003 |
| MOP | 438516AT3 | HONEYWELL INTL INC    R/MD 5.70    03/15/2037 | A | A | 2,065,000 | 1,885,626 |
| MOP | 718286BD8 | ***PHILIPPINES REP    GLOBAL BD    R/MD 6.375    01/15/2032 | B | BB- | 2,027,000 | 18,800 |
| MOP | 219868BL9 | CORP ANDINA DE FOMENTO 5.750% 20170112 | A | A+ | 1,954,000 | 18,800 |
| MOP | 254543AA9 | DIODES INC    SR NT CONV    R/MD 2.25    10/01/2026 | NR | [NULL] | 2,250,000 | 1,879,099 |
| MOP | 285661AF1 | ELECTRONIC DATA SYS CORP    SR NT CONV    R/MD 3.875    07/15/2023 | BBB- | BBB- | 1,865,000 | 1,860,466 |
| MOP | 29268BAB7 | ENEL FINANCE INTERNATIONAL SA MAKE WHOLE CALL | Amm | A- | 1,800,000 | 18,239 |
| MOP | 879403AP8 | TELEFONOS DE MEXICO SAB DE CV 4.750% 20100127 | BBB+ | BBB+ | 1,800,000 | 18,146 |
| MOP | 565849AD8 | MARATHON OIL CORP    MAKE WHOLE CALL | BBB+ | BBB+ | 1,888,000 | 1,808,574 |
| MOP | 257867AR2 | DONNELLEY R R & SONS CO NT 5.5%15    R/MD 5.50    05/15/2015 | BBB | BBB+ | 2,000,000 | 1,800,518 |
| MOP | 817315AW4 | SEPRACOR INC | NR | NR | 2,000,000 | 1,800,000 |
| MOP | 14912L3U3 | CATERPILLAR FINANCIAL SERVICES | A | A | 1,830,000 | 1,799,539 |
| MOP | 64966DQU6 | NEW YORK N Y G/O SERIES D    R/MD 5.00    11/01/2028 | A | AA | 1,870,800 | 17,840 |
| MOP | 670346AJ4 | NUCOR CORP 5.000% 20130601 | A | A+ | 1,730,000 | 17,597 |
| MOP | 464287655 | ISHARES RUSSELL 2000 | NR | [NULL] | 2,445,537 | 175,589,557 |
| MOP | 247907AD0 | DELTA PETE CORP    CONV SENIOR NOTES    R/MD 3.75    05/01/2037 | OTHmj | CCC+ | 2,070,000 | 1,746,508 |
| MOP | 079867AN7 | BELLSOUTH TELECOMMUNICATIONS I | A | A | 2,000,000 | 1,740,665 |
| MOP | 902494AP8 | TYSON FOODS INC    CONV NT    R/MD 3.25    10/15/2013 | Bmj | BB- | 1,695,000 | 17,289 |
| MOP | 418056AN7 | HASBRO INC | BBB | BBB | 1,000,000 | 17,138 |
| MOP | 02342TAD1 | AMDOCS LTD | BBBmj | BBB | 1,763,000 | 1,711,803 |
| MOP | 404280AJ8 | HSBC HOLDINGS PLC 6.800% 20380601 | A | A+ | 1,860,000 | 16,753 |
| MOP | 007903AN7 | ADVANCED MICRO DEVICES INC    SR NT CONV    R/MD 5.75    08/15/2012 | Bmj | B | 2,820,901 | 1,638,984 |
| MOP | 046353AD0 | ASTRAZENECA PLC 6.450% 20370915 | A | AA- | 1,550,000 | 16,373 |
| MOP | 91086QAH1 | UNITED MEXICAN STATE-CORP BOND | BBB+ | BBB+ | 1,500,000 | 16,275 |
| MOP | 02580ECN1 | AMERICAN EXPRESS BK FSB    MEDIUM TERM NTS    R/MD 5.50    04/16/2013 | A | A+ | 1,750,000 | 1,610,733 |
| MOP | 706451AG6 | PEMEX PROJECT FUNDING MASTER T | BBB+ | BBB+ | 1,350,000 | 16,051 |
| MOP | 40049JAT4 | GRUPO TELEVISA SA | BBB+ | BBB+ | 1,450,000 | 15,998 |
| MOP | G84228AT5 | STANDARD CHARTERED PLC VARIABLE RATE BOND PERP SERIES# REGS | BBB | BBB+ | 2,100,000 | 15,981 |
| MOP | 530718AF2 | LIBERTY MEDIA LLC CONV BOND 3.125%30Mar23 | BB | BB+ | 1,682,000 | 1,598,147 |
| MOP | 89352HAD1 | TRANSCANADA CORP    MAKE WHOLE CALL | BBB+ | A- | 1,776,000 | 15,632 |
| MOP | 867652AA7 | SUNPOWER CORP | NR | [NULL] | 1,073,000 | 1,538,341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 4581X0AD0 | INTER-AMERICAN DEVELOPMENT BANK 4.375% 20120920 | | AAA | AAA | 1,450,000 | 15,258 |
| MOP | 00207DAG7 | ASM INTERNATIONAL NV CONV BOND 4.25 %06Dec11 | | BBmj | BB | 1,350,000 | 15,137 |
| MOP | 595017AB0 | MICROCHIP TECHNOLOGY INC    SUB DEB CONV         R/MD  2.125    12/15/2037 | NR | [NULL] | 1,500,000 | 1,500,083 |
| MOP | 316773CJ7 | FIFTH THIRD BANCORP         R/MD  6.25    05/01/2013 | A | A+ | 1,880,000 | 14,933 |
| MOP | 635405AW3 | NATIONAL CITY CORP | | BBB+ | A- | 2,510,000 | 14,903 |
| MOP | 05564EBH8 | BRE PROPERTIES INC | | BBBmn | NR | 1,597,000 | 1,483,260 |
| MOP | 742962AD5 | PRIVATEBANCORP INC         CONTINGENT SR NT CONV      R/MD  3.625    03/15/2027 | NR | [NULL] | 1,431,000 | 14,811 |
| MOP | 61748WAA6 | MORGANS HOTEL GROUP CO      GTD SR SUB CONV NT 144A     R/MD  2.375    10/15/201 | NR | NR | 2,000,000 | 15,150 |
| MOP | 136375BS0 | ***CANADIAN NATL RY CO      R/MD  4.95    01/15/2014 | BBB+ | A- | 1,403,000 | 14,135 |
| MOP | 243586AC8 | DECODE GENETICS INC | | NR | [NULL] | 14,000,000 | 1,402,096 |
| MOP | 192108AQ1 | COEUR D'ALENE MINES CO 1.25% 01/15/24 CV | | NR | [NULL] | 1,878,000 | 13,827 |
| MOP | 25156PAB9 | DEUTSCHE TELEKOM INTERNATIONAL FINANCE B 8.000% 20100615 | | BBB+ | BBB+ | 1,300,000 | 1,377,874 |
| MOP | 398905AE9 | GROUP 1 AUTOMOTIVE INC      SR SUB NT CONV         R/MD  2.25    06/15/2036 | NR | [NULL] | 2,000,000 | 1,292,618 |
| MOP | 635405AR4 | NATIONAL CITY CORP         SENIOR NOTE         R/MD  2.94625    06/16/2010 | BBB+ | A- | 1,625,000 | 12,708 |
| MOP | 78388JAJ5 | SBA COMMUNICATIONS CORP     SR NT CONV         R/MD  .375    12/01/2010 | NR | [NULL] | 1,329,000 | 1,265,873 |
| MOP | 000361AJ4 | AAR CORP         SR NT CONV 144A      R/MD  1.625    03/01/2014 | BBmj | BB | 1,694,000 | 12,641 |
| MOP | 448407AE6 | HUTCHINSON TECHNOLOGY INC   CONV SUB NOTE         R/MD  2.25    03/15/2010 | NR | [NULL] | 1,350,000 | 12,201 |
| MOP | 204412209 | CIA VALE DO RIO DOCE 1 ADR REPR 01.00 SHR | | NR | [NULL] | 5,897,300 | 120,971,315 |
| MOP | 171779AB7 | CIENA CORP         SR NT CONV         R/MD  .25    05/01/2013 | Bmj | B+ | 2,130,000 | 1,207,645 |
| MOP | 92344GAX4 | VERIZON COMMUNICATIONS INC  MAKE WHOLE CALL | | Amm | A | 1,450,000 | 1,201,488 |
| MOP | 49326EEB5 | KEYCORP 6.500% 20130514 SERIES# MTN | | BBB+ | A- | 1,700,000 | 1,188,290 |
| MOP | 233326AD9 | DST SYSTEMS INC | | NR | [NULL] | 1,000,000 | 11,700 |
| MOP | 465741AJ5 | ITRON INC         SR SUB NT CONV         R/MD  2.50    08/01/2026 | B-mj | B- | 725,000 | 11,645 |
| MOP | 805423AA8 | SAVVIS INC         CVT SR NOTES         R/MD  3.00    05/15/2012 | NR | [NULL] | 1,702,000 | 1,157,570 |
| MOP | 983919AD3 | XILINX INC         JR SUB DEB CONV         R/MD  3.125    03/15/2037 | BBmj | BB | 1,344,000 | 1,138,211 |
| MOP | 04269QAC4 | ARRIS GROUP INC         SR NT CONV         R/MD  2.00    11/15/2026 | NR | [NULL] | 1,344,999 | 11,307 |
| MOP | 375558AH6 | GILEAD SCIENCES INC         SR NT CONV         R/MD  .625    05/01/2013 | NR | [NULL] | 850,000 | 1,127,868 |
| MOP | 538021AC0 | LITTON INDUSTRIES INC      R/MD  7.75    03/15/2026 | BBB+ | BBB+ | 1,000,000 | 1,116,623 |
| MOP | 64966ECF2 | NEW YORK N Y G/O SER J      R/MD  5.00    03/01/2023 | A | AA | 1,100,000 | 10,888 |
| MOP | 46612JAC5 | JDS UNIPHASE CORP 1% 05/15/26 CV 144A | | NR | [NULL] | 1,500,000 | 1,083,262 |
| MOP | 651639AH9 | NEWMONT MINING CORP | | BBB+mj | BBB+ | 1,000,000 | 1,081,602 |
| MOP | 712219AJ3 | CHINA GOVERNMENT INTERNATIONAL BOND 4.750% 20131029 | | A | A+ | 1,053,000 | 10,789 |
| MOP | 386088AH1 | GRAND METRO INV-CORP BOND | | BBB+ | A- | 1,000,000 | 10,699 |
| MOP | 25746UAT6 | DOMINION RES INC VA NEW      SR NT SER C         R/MD  2.125    12/15/2023 | BBB | A- | 900,000 | 1,031,612 |
| MOP | 500769BY9 | KREDITANSTALT FUER WIEDERAUFBA | | AAA | AAA | 959,000 | 10,276 |
| MOP | 459200AT8 | ***INTL BUSINESS MACHINES CORPNOTES         M-W T+10         R/MD  5.375 | A | A+ | 1,000,008 | 10,052 |
| MOP | 40429CFN7 | HSBC FINANCE CORP | | A | AA- | 1,000,000 | 9,995 |
| MOP | 125581AS7 | CIT GROUP INC NEW      R/MD  5.00    11/24/2008 | BBB+ | A- | 1,030,000 | 10,126 |
| MOP | 655844AE8 | NORFOLK SOUTHERN CORP      MAKE WHOLE CALL | | BBB+ | BBB+ | 876,000 | 979,771 |
| MOP | 698657AL7 | PANTRY INC         SR SUB CONV NT         R/MD  3.00    11/15/2012 | OTH | B- | 1,200,000 | 9,645 |
| MOP | 884903BA2 | THOMSON REUTERS CORP      MAKE WHOLE CALL | | BBB+ | A- | 915,000 | 9,423 |
| MOP | 846822AE4 | SPARTAN STORES INC         SR SUB NT         R/MD  3.375    05/15/2027 | NR | [NULL] | 1,030,000 | 9,283 |
| MOP | 460690AZ3 | INTERPUBLIC GROUP COS INC   SR NT CONV 144A      R/MD  4.25    03/15/2023 | B | B+ | 950,000 | 912,004 |
| MOP | 161133AE3 | CHARMING SHOPPES INC         SR CONV NT         R/MD  1.125    05/01/2014 | B-mj | B- | 1,425,000 | 9,084 |
| MOP | 55262C100 | MBIA INC | | NR | NR | 7,800,477 | 90,836,555 |
| MOP | 03073TAB8 | AMERIGROUP CORP         CONV         R/MD  2.00    05/15/2012 | Bmj | B+ | 1,065,000 | 9,039 |
| MOP | 127387AF5 | CADENCE DESIGN SYSTEM INC SR NT CV 1.5%13         R/MD  1.50    12/15/2013 | NR | [NULL] | 1,298,000 | 895,671 |
| MOP | 44841SAC3 | HUTCHISON WHAMPOA INTERNATIONAL 03/33 LT 7.450% 20331124 SERIES# 144A | | BBB+ | A- | 877,000 | 8,896 |
| MOP | 87969NAB1 | TELSTRA CORP LTD 6.375% 20120401 | | A | A | 840,000 | 8,811 |
| MOP | 013716AV7 | ALCAN INC 5.000% 20150601 | | BBB+ | BBB+ | 936,000 | 8,798 |
| MOP | 78387GAQ6 | AT&T INC         MAKE WHOLE CALL | | A | A | 982,000 | 860,095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 888808BK7 | TOBACCO SETTLEMENT FING CORP  N J REV-PROJECTED FINAL TURBO REDEMP DATE 06/0 | AAA | AAA | 739,700 | 8,584 |
| MOP | 744320AG7 | PRUDENTIAL FINL INC SR NT CV FLT 36          R/MD   .41875   12/12/2036 | Amm | A+ | 873,000 | 857,723 |
| MOP | 25244SAD3 | DIAGEO FINANCE BV 5.500% 20130401 | BBB+ | A- | 820,000 | 8,502 |
| MOP | 84649RAA9 | SPANSION INC CNVBND#144A 2.25 %15Jun16 | OTHmj | CCC+ | 2,621,000 | 847,209 |
| MOP | 45928HAD8 | INTERNATIONAL COAL GROUP INC  NEW SR NT CONV          R/MD   9.00     08/01/2012 | B-mj | B- | 640,000 | 8,432 |
| MOP | 718172109 | PHILIP MORRIS INTERNATIONAL   INC | NR | [NULL] | 1,680,816 | 84,276,114 |
| MOP | 444903AK4 | HUMAN GENOME SCIENCES INC    CONV SUB NOTE          R/MD   2.25     10/15/2011 | OTHmj | CCC | 1,150,000 | 8,381 |
| MOP | 64966GUT7 | NEW YORK N Y G/O       FISCAL 2008 SERIES C SUB     SERIES C-1       R/MD   5.00  A | | AA | 832,900 | 8,115 |
| MOP | 268648AJ1 | EMC CORP/MASSACHUSETTS | BBB+mj | A- | 790,000 | 806,292 |
| MOP | 470160AW2 | GOVERNMENT OF JAMAICA 8.000% 20190624 | Bmj | B | 837,000 | 7,993 |
| MOP | 037833100 | ***APPLE COMPUTER INC      COM NPV     FRANKFURT GERMANY LISTED | NR | [NULL] | 582,918 | 77,974,609 |
| MOP | 91086QAV0 | UNITED MEXICAN STATES 6.050% 20400111 | BBB+ | BBB+ | 850,000 | 7,689 |
| MOP | 46623EHJ1 | J P MORGAN CHASE & CO      MEDIUMTERM SR NTS          R/MD   2.92938     06/25/2012 | A | AA- | 800,000 | 7,672 |
| MOP | 48632FAC5 | KAUPTHING BANK HF FRN 20100115 SERIES# 144A | A | A | 850,000 | 7,543 |
| MOP | 037489101 | APCO ARGENTINA INC | NR | [NULL] | 2,613,830 | 75,016,921 |
| MOP | 19416QDD9 | COLGATE-PALMOLIVE CO      MEDIUM TERM NOTES          R/MD   2.51188     08/22/2042 | A | AA- | 750,000 | 7,408 |
| MOP | 58933NAW9 | MERCK & CO INC      MEDIUM TERM NOTES          R/MD   2.36188     08/22/2042 | A | AA- | 750,000 | 7,406 |
| MOP | 060505682 | BANK OF AMERICA       7.25% NON CUMULATIVE PERP CVT PFD SERIES L | A | A+ | 91,289 | 72,494,421 |
| MOP | 22237LNG3 | COUNTRYWIDE HOME LOANS INC | AA | AA | 900,000 | 7,110 |
| MOP | 219868AN6 | CORP ANDINA DE FOMENTO 6.875% 20120315 SERIES# EXCH | A | A+ | 665,000 | 7,077 |
| MOP | 64966EMR5 | NEW YORK N Y G/O PRE-REFUNDED NT  5.875     08/01/2016 | A | AA | 653,900 | 7,029 |
| MOP | 749941AG5 | RF MICRO DEVICES INC      SUB NT CONV          R/MD   .75     04/15/2012 | NR | [NULL] | 909,000 | 701,604 |
| MOP | 985509AN8 | YRC WORLDWIDE INC | B | B+ | 850,000 | 701,298 |
| MOP | 96008YAB1 | WESTFIELD CAPITAL CORP LTD / WT FINANCE 5.125% 20141115 SERIES# 144A | BBB+ | A- | 750,000 | 6,839 |
| MOP | 73935A104 | POWERSHARES QQQ       ETF | NR | [NULL] | 1,624,688 | 67,538,280 |
| MOP | 126667AD6 | CV THERAPEUTICS INC      SR SUB DEB CONV          R/MD   2.00     05/16/2023 | NR | [NULL] | 720,000 | 675,049 |
| MOP | 22237LPA4 | COUNTRYWIDE HOME LOANS INC | AA | AA | 779,000 | 670,522 |
| MOP | 745235C41 | PUERTO RICO PUB BLDGS AUTH REVGOV FAC REV REF BDS CABS     CONVERTS TO 5.45 A | A | AA | 730,000 | 6,637 |
| MOP | 902549AE4 | UAL CORP      ORD SETTLEMENT BD          R/MD   5.00     02/01/2021 | NR | [NULL] | 1,262,350 | 662,279 |
| MOP | 81369Y605 | FINANCIAL SELECT SECTOR SPDR FUND       ETF | NR | [NULL] | 3,329,724 | 66,191,583 |
| MOP | 651639AJ5 | NEWMONT MINING CORP | BBB+mj | BBB+ | 589,000 | 638,234 |
| MOP | 670704AA3 | NUVASIVE INC      REV CONV NT          R/MD   2.25     03/15/2013 | NR | [NULL] | 500,000 | 6,325 |
| MOP | 338032AW5 | FISHER SCIENTIFIC INTERNATIONA | BBB+mm | BBB+ | 265,000 | 632,387 |
| MOP | 053807AL7 | AVNET INC | BBB- | BBB- | 634,000 | 631,370 |
| MOP | 30033R108 | EVERGREEN SOLAR INC | NR | NR | 12,071,920 | 62,894,703 |
| MOP | 853254AA8 | STANDARD CHARTERED PLC VARIABLE RATE BOND PERP SERIES# 144A | BBB+mm | BBB+ | 900,000 | 623,130 |
| MOP | 797330AA5 | SAN DIEGO CALIF TOB SETTLEMENT TOBACCO SETTLEMENT ASSET SERIR/MD   7.125   0 | BBB-mj | NR | 680,000 | 6,214 |
| MOP | 929043AC1 | VORNADO REALTY LP | BBB | BBB | 502,000 | 611,564 |
| MOP | 941053AG5 | WASTE CONNECTIONS INC      SR NT CONV          R/MD   3.75     04/01/2026 | BBmj | BB+ | 500,000 | 6,100 |
| MOP | 590188108 | MERRILL LYNCH & CO INC | BBB+mj | A- | 2,743,846 | 60,567,657 |
| MOP | 649660QB6 | NEW YORK CITY N Y SUBSER E3   DAILY FLTR          R/MD   9.00     08/01/2023 | OTH | A-1+ | 600,000 | 6,000 |
| MOP | 34539CLU4 | FORD MOTOR CREDIT CO LLC | Bmm | B- | 1,150,000 | 5,956 |
| MOP | 29245JAB8 | EMPRESA NACIONAL DEL PETROLEO 4.875% 20140315 SERIES# 144A | A | A | 610,000 | 5,936 |
| MOP | 09253U108 | BLACKSTONE GROUP L P      UNIT REPSTG LTD PARTNERSHIP   INT | NR | NR | 3,486,566 | 59,069,401 |
| MOP | 38122NNY4 | GOLDEN ST TOB SECURITIZATION  P/C 06/01/08 @ 100          R/MD   4.50     06/01/2027 | BBB- | BBB | 660,000 | 5,752 |
| MOP | 466090107 | JA SOLAR HLDGS CO LTD      SPONSORED ADR | NR | [NULL] | 4,762,662 | 57,151,944 |
| MOP | 34539CPJ5 | FORD MOTOR CREDIT CO LLC | Bmm | B- | 1,206,000 | 5,589 |
| MOP | 98235TAA5 | WRIGHT MED GROUP INC      CONV          R/MD   2.625     12/01/2014 | NR | [NULL] | 500,000 | 5,575 |
| MOP | 747525103 | ***QUALCOMM INC      (FRANKFURT LISTED) | NR | [NULL] | 1,232,890 | 55,406,077 |
| MOP | 46205AAB9 | ION MEDIA NETWORKS INC      MANDATORILY CONV SR SUB NT   SER A       R/MC | NR | [NULL] | 2,751,000 | 550,200 |
| MOP | 37576GAQ3 | GILLETTE CO      CORENOTES          R/MD   2.48313     04/02/2043 | A | AA- | 550,000 | 5,497 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MOP | 153435AA0 | CENTRAL EUROPEAN DISTR CORP  CONV | R/MD  3.00 | 03/15/2013 | B-mj | B- | 600,000 | 542,252 |
| MOP | 368710406 | GENENTECH INC | | | NR | [NULL] | 595,229 | 53,987,270 |
| MOP | 191216100 | COCA COLA CO | | | Amj | A | 1,011,537 | 53,962,464 |
| MOP | 92978AAA0 | WACHOVIA CAPITAL TRUST I | | | BBB+ | A- | 2,500,000 | 537,516 |
| MOP | 7091413L7 | PENNSYLVANIA ST GO BDS 2ND SE GO | R/MD  5.00 | 01/01/2018 | AA | AA | 500,000 | 5,316 |
| MOP | 172967EU1 | CITIGROUP INC | | | Amm | [NULL] | 570,000 | 530,371 |
| MOP | 78463V107 | SPDR GOLD TRUST | ETF | | NR | [NULL] | 615,651 | 52,613,534 |
| MOP | 986082BV6 | YONKERS N Y REF BDS 2005A    GO | R/MD  5.00 | 08/01/2018 | A | AA | 500,000 | 5,236 |
| MOP | 907818108 | UNION PACIFIC CORP | | | BBB+mj | A- | 707,937 | 52,252,830 |
| MOP | 20030N101 | COMCAST CORP          NEW CL A | | | B-mj | B- | 2,541,709 | 51,894,073 |
| MOP | 34539CPC0 | FORD MOTOR CREDIT CO LLC | | | Bmm | B- | 1,041,000 | 5,182 |
| MOP | 744320AJ1 | PRUDENTIAL FINANCIAL CONV BOND FRN 15Dec37 | | | BBB+mj | [NULL] | 540,000 | 515,026 |
| MOP | 650013T47 | NEW YORK ST TWY AUTH SECOND  GEN HIGHWAY BRIDGE TRUST FUND SER B | | | A | AA | 500,000 | 5,128 |
| MOP | 670346AF2 | NUCOR CORP          MAKE WHOLE CALL | | | A | A+ | 500,000 | 5,116 |
| MOP | 64971KHX7 | NEW YORK N Y CITY TRANSITIONAL4UTH FUTURE TAX SECD-SER CR/MD  5.00 | | 08/\AA | AAA | 500,000 | 5,049 |
| MOP | 46185RAM2 | INVITROGEN CORP          SR NT CONV | R/MD  3.25 | 06/15/2025 | BBmj | BB+ | 500,000 | 5,038 |
| MOP | 80281TAB4 | SANTANDER ISSUANCES S.A UNIPERSONAL VARIABLE RATE BOND 20160620 SERIES# 144a | A | AA- | 530,000 | 501,851 |
| MOP | 125509BG3 | CIGNA CORP          MAKE WHOLE CALL | | | BBB+mm | BBB+ | 490,000 | 501,337 |
| MOP | 649842BL4 | NEW YORK ST ENERGY RESH & DEV AU GAS FACS RV BKLYN UN GAS PJ-A | | F A | AA | 500,000 | 5,010 |
| MOP | 379336AE0 | GLOBAL INDS LTD          SR DEB CONV | R/MD  2.75 | 08/01/2027 | NR | [NULL] | 875,000 | 4,998 |
| MOP | 170388102 | CHOICEPOINT INC | | | NR | [NULL] | 1,000,000 | 49,850,000 |
| MOP | 64970KJJ7 | NEW YORK CITY MUN WTR FIN AUTHWTR&SWR SYM REV SER C-BK ENTRY | | | AAAmn | [NULL] | 492,400 | 4,942 |
| MOP | 4581X0AM0 | INTER-AMERICAN DEVELOPMENT BAN | | | AAA | AAA | 460,000 | 4,932 |
| MOP | 55907R108 | MAGELLAN MIDSTREAM HLP      NPV      USD | | | NR | [NULL] | 2,924,216 | 49,068,344 |
| MOP | 136375BA9 | CANADIAN NATL RY CO      NTS | R/MD  6.80 | 07/15/2018 | BBB+ | A- | 451,000 | 4,877 |
| MOP | 76127U101 | RETAIL HOLDRS TR      DEPOSITARY RCPT | | | NR | NR | 512,179 | 48,513,595 |
| MOP | 86800CAD6 | SUNTECH POWER HOLDIN CNVBND#144A 3 %15Mar13 | | | NR | [NULL] | 425,000 | 4,845 |
| MOP | 007903AK3 | ADVANCED MICRO DEVICES INC | | | Bmj | B | 986,000 | 483,367 |
| MOP | 453096208 | IMPERIAL SUGAR CO      COM | | | NR | NR | 3,331,676 | 48,275,985 |
| MOP | 74367FAB4 | PROTECTIVE LIFE SECURED TRUSTS | | | A | AA | 495,000 | 472,220 |
| MOP | 595112AH6 | MICRON TECHNOLOGY INC | | | Bmj | BB- | 890,000 | 471,750 |
| MOP | 574192WN6 | MARYLAND ST G/O RFDG      R/MD  5.00 | 02/01/2012 | | AAAmj | AAA | 427,500 | 4,587 |
| MOP | 012348AC2 | ALBANY INTL CORP      SR NT CONV | R/MD  2.25 | 03/15/2026 | NR | [NULL] | 504,000 | 4,662 |
| MOP | 428236103 | HEWLETT PACKARD CO | | | Bmj | B+ | 967,720 | 45,251,555 |
| MOP | 219868BK1 | CORP ANDINA DE FOMENTO 5.125% 20150505 | | | A | A+ | 475,000 | 4,488 |
| MOP | 74347R875 | ULTRASHORT QQQ PROSHARES | ETF | | NR | [NULL] | 884,105 | 44,691,508 |
| MOP | 742718109 | PROCTER & GAMBLE CO | | | Amj | A+ | 616,164 | 44,129,666 |
| MOP | 38141GCG7 | GOLDMAN SACHS GROUP INC | | | A | AA- | 500,000 | 4,398 |
| MOP | 025676AE7 | AMERICAN EQUITY INVT LIFE HLDGCO CONTINGENT SR NOTE CONV  R/MD  5.25 | | 12/06 BBmj | BB+ | 500,000 | 4,306 |
| MOP | 652482BN9 | NEWS AMERICA INC      MAKE WHOLE CALL | | | BBB+ | BBB+ | 500,000 | 425,478 |
| MOP | 983919AC5 | XILINX INC | | | BBmj | BB | 500,000 | 423,442 |
| MOP | 126650100 | CVS CAREMARK CORPORATION | | | Amj | A | 1,175,604 | 42,306,461 |
| MOP | 419780VR9 | HAWAII ST G/O SER CX SPUR AA- R/MD  5.00 | 02/01/2019 | | AAA | AAA | 410,000 | 4,226 |
| MOP | 909440AH2 | UNITED AUTO GROUP INC      SR SUB NT CONV | R/MD  3.50 | 04/01/2026 | B- | B | 498,000 | 422,136 |
| MOP | 345425102 | FORDING CANADIAN COAUNIT | 0.000USD | | NR | [NULL] | 650,021 | 42,108,360 |
| MOP | 807863AL9 | SCHOOL SPECIALTY INC      SUB DEB CONV | R/MD  3.75 | 11/30/2026 | NR | [NULL] | 485,000 | 4,177 |
| MOP | 589331107 | MERCK & CO INC | | | Bmj | B+ | 1,337,474 | 41,635,566 |
| MOP | 59018YTZ4 | MERRILL LYNCH & CO INC | | | A | A | 500,000 | 4,150 |
| MOP | 13062NXS1 | CALIFORNIA STATE G/O BND      R/MD  5.25 | 11/01/2009 | | A | A+ | 400,000 | 4,127 |
| MOP | 38141G104 | GOLDMAN SACHS GROUP INC | | | BBB+mj | A- | 350,721 | 40,157,555 |
| MOP | 922646BL7 | VENEZUELA GOVERNMENT INTERNATI | | | B | BB- | 608,000 | 4,013 |

| MOP | 22943F100 | ***CTRIP.COM INTL LTD    AMERICAN DEP SHS | | NR | [NULL] | 867,923 | 39,453,176 |
|---|---|---|---|---|---|---|---|
| MOP | 649901L86 | NEW YORK ST DORM AUTH REVS   REF-SECD HOSP-N GEN ICR    XLCA INSD | R Amj | AA- | | 395,000 | 3,936 |
| MOP | 229678AC1 | CUBIST PHARMACEUTICA CONV BOND 2.25 %15Jun13 | | NR | [NULL] | 410,000 | 392,599 |
| MOP | 26985R104 | EAGLE ROCK ENERGY PARTNERS LP UNIT LTD PARTNERSHIP INT | | NR | NR | 3,607,711 | 39,215,819 |
| MOP | 20478NAB6 | COMPUCREDIT CORP    SR NT CONV    R/MD  3.625    05/30/2025 | | NR | [NULL] | 1,100,000 | 3,905 |
| MOP | 254839QF3 | DISTRICT COLUMBIA REV RFDG-  HOWARD UNIV    R/MD  5.50    10/01/2009 | A | AA | | 377,800 | 3,879 |
| MOP | 919261CB1 | VALLEJO CITY CALIF UNI SCH   DIST G/O RFDG-SER A    R/MD  5.60    02/01/2016 | A | AA | | 375,000 | 3,795 |
| MOP | 595635103 | MIDCAP SPDR TRUST SERIES 1    ETF | | NR | [NULL] | 266,736 | 37,511,884 |
| MOP | 464287556 | ISHARES TR    NASDAQ BIOTECHNOLOGY INDEX FD | | NR | [NULL] | 460,274 | 37,246,293 |
| MOP | 745145ZE5 | PUERTO RICO COMWLTH RFDG-PUB  IMPT-SER A-IBC    R/MD  5.50    07/01/2013 | A | AA | CCC | 350,000 | 3,696 |
| MOP | 52729NBA7 | LEVEL 3 COMMUNICATIO CONV BOND 2.875%15Jul10 | | OTH | CCC | 430,000 | 3,517 |
| MOP | 867229106 | SUNCOR ENERGY INC | | NR | [NULL] | 848,547 | 36,614,803 |
| MOP | 638612101 | NATIONWIDE FINANCIAL SERVICES INC-CL A | | Bmj | B+ | 700,000 | 36,050,000 |
| MOP | 739363AD1 | POWERWAVE TECHNOLOGIES INC | | NR | [NULL] | 507,000 | 3,549 |
| MOP | 267039XB6 | DUTCHESS CNTY N Y REF-PUB IMPTR/MD  4.00    05/01/2009 | AAmj | NR | | 350,000 | 3,537 |
| MOP | 00254EBZ4 | SVENSK EXPORTKREDIT AB 5.125% 20170301 | AA | AA+ | | 325,000 | 3,485 |
| MOP | 29273R109 | ENERGY TRANSFER PARTLP    USD    0.00USD | | NR | [NULL] | 1,022,690 | 34,341,930 |
| MOP | 867652109 | SUNPOWER CORP    CL A | | NR | NR | 417,902 | 34,148,026 |
| MOP | 682189AG0 | ON SEMICONDUCTOR CORP    SR NT CONV    R/MD  2.625    12/15/2026 | | Bmj | B+ | 369,000 | 340,948 |
| MOP | 36962GL51 | GENERAL ELEC CAP CORP    MEDIUM TERM NOTES    R/MD  3.60    10/15/2008 | AAA | AAA | | 340,000 | 3,396 |
| MOP | 431294107 | HILB ROGAL & HOBBS CO | | NR | [NULL] | 752,795 | 33,875,775 |
| MOP | 36962GR89 | GENERAL ELECTRIC CAPITAL CORP | | AAA | AAA | | 355,000 | 3,381 |
| MOP | 23311P100 | DCP MIDSTREAM PARTNELP    NPV    USD | | NR | [NULL] | 1,698,771 | 33,210,973 |
| MOP | 64972FRA6 | NEW YORK N Y CITY MUN WTR FIN WTR AND SWR SYS REV BDS FISCALR/MD  5.00    06/1 | AA | AAA | | 340,000 | 331,932 |
| MOP | 075811AD1 | BECKMAN COULTER INC | | BBBmm | BBB | 303,000 | 331,290 |
| MOP | 649787P28 | NEW YORK ST G/O SER C RFDG   R/MD  5.00    04/15/2015 | A | AA | | 300,000 | 3,265 |
| MOP | 31787AAF8 | FINISAR CORP    R/MD  2.50    10/15/2010 | | NR | [NULL] | 500,000 | 325,053 |
| MOP | 544644LT2 | LOS ANGELES CALIF UNI SCH   DIST ELECTION OF 1997-SER E  R/MD  5.00    07/01/2011 | A | AA | | 305,000 | 3,241 |
| MOP | 013817101 | ALCOA INC    SHR    USD    1.00USD | | NR | [NULL] | 1,251,146 | 32,292,078 |
| MOP | 064058100 | BANK OF NEW YORK MELSHR    USD    0.01USD | | BBB+mj | A- | 734,808 | 32,258,071 |
| MOP | 13033WGS6 | CALIFORNIA INFRASTRUCTURE & ECONOMIC DEV CLEAN WTR ST   REVOLVING FD REV | AAAmj | AAA | | 300,000 | 3,237 |
| MOP | 62913F201 | NII HOLDINGS INC    CL B | | NR | NR | 799,435 | 31,913,445 |
| MOP | 650014EH2 | NEW YORK ST TWY AUTH SECOND  GEN HWY & BRDG TR FD SER B  R/MD  5.25    04/01/ | A | AA | | 300,000 | 3,177 |
| MOP | 864766R85 | SUFFOLK CNTY N Y PUB IMPT BDS 2005 B    GO    R/MD  4.25    1`A | | AA | | 300,000 | 3,129 |
| MOP | 745266AL0 | PUERTO RICO CONVENTION CENTER HOTEL OCCUPANCY TAX REV SER A CIFG INSD | BBB- | BBB+ | | 304,900 | 3,090 |
| MOP | 78412FAH7 | SESI L L C    GTD SR NT CONV    R/MD  1.50    12/15/2026 | | BBmj | BB+ | 315,000 | 308,215 |
| MOP | 64983RF28 | NEW YORK ST DORM AUTH    PREREFUNDED-2005-MENTAL HLTH-BR/MD  5.25    02/15/ | A | AA | | 285,000 | 3,062 |
| MOP | 74347R586 | PROSHARES TRUST    ULTRASHORT OIL & GAS PROSHARES | | NR | [NULL] | 742,037 | 30,468,039 |
| MOP | 047439AD6 | ATHEROGENICS INC    CONV    R/MD  1.50    02/01/2012 | | NR | [NULL] | 6,101,000 | 305,172 |
| MOP | 883556102 | THERMO FISHER SCIENTIFIC INC | | B-mj | B- | 540,686 | 30,419,535 |
| MOP | 52078PAA0 | LAWSON SOFTWARE INC NEW    SR NT CONV    R/MD  2.50    04/15/2012 | | NR | [NULL] | 343,000 | 302,127 |
| MOP | 014485AB2 | ALESCO FINANCIAL INC | | NR | [NULL] | 544,000 | 3,006 |
| MOP | 20774HB29 | CONNECTICUT ST HEALTH & EDL  FACS AUTH RV YALE UNIV SER T-2R/MD  1.50    07/01/ | OTH | AAA | | 300,000 | 300,002 |
| MOP | 185896107 | CLEVELAND CLIFFS INC | | B-mj | B- | 433,029 | 29,974,267 |
| MOP | 654902204 | ***NOKIA CORPORATION    SPONSORED ADR REPSTG 1 SER A | | NR | [NULL] | 1,490,888 | 29,922,122 |
| MOP | 199491SA0 | COLUMBUS OHIO    VAR PURP GO TAX BDS    200 4-2    R/MD  5.00 | AAAmj | AAA | | 275,000 | 2,949 |
| MOP | 908906100 | UNIONBANCAL CORP | | Amj | A | 396,823 | 29,130,776 |
| MOP | 13068H3J1 | CALIFORNIA ST PUB WKS BRD    LEASE REV RFDG UNIV CALIFORNIASER A | R/I AA | AA | | 265,000 | 2,822 |
| MOP | 667280408 | NORTHWEST AIRLINES | | NR | [NULL] | 2,477,143 | 3 |
| MOP | 535678AC0 | LINEAR TECHNOLOGY CORP    SR NT CONV    R/MD  3.00    05/01/2027 | | NR | [NULL] | 308,000 | 278,738 |
| MOP | 81369Y209 | HEALTH CARE SELECT SECTOR SPDR FUND    ETF | | NR | [NULL] | 893,817 | 27,860,276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 552715104 | MEMC ELECTRONIC MATERIALS INC | B-mj | B- | 919,755 | 27,601,848 |
| MOP | 75405UAB2 | RAS LAFFAN LIQUEFIE 5.832% 09/30/16 144A | NR | [NULL] | 275,000 | 2,758 |
| MOP | 682189AD7 | ON SEMICONDUCTOR CORP    SR SUB NT CONV    R/MD  1.875    12/15/2025 | Bmj | B+ | 225,000 | 274,750 |
| MOP | 056752108 | ***BAIDU.COM INC    SPONSORED ADR REPSTG ORD SHS C | NR | [NULL] | 98,640 | 27,189,721 |
| MOP | 5443505G2 | LOS ANGELES CALIF    G/O SER A    R/MD  5.25    09/01/2012 | AA | AA | 250,000 | 2,715 |
| MOP | 17275R102 | CISCO SYSTEMS INC | Bmj | B+ | 1,193,321 | 27,100,320 |
| MOP | 650034XR7 | NEW YORK ST URBAN DEV CORP REVPERSONAL INCOME TAX-SER C-1  R/MD  5.00    03/ | A | AAA | 250,000 | 2,708 |
| MOP | 291195KM6 | EMERYVILLE CALIF PUB FING AUTHREV EMERYVILLE REDEV PROJ    SER A | R/ A | AA | 250,000 | 2,707 |
| MOP | 592663YV4 | METROPOLITAN WTR DIST SOUTHN  CALIF RFDG-SER A -IBC-BNY    R/MD  5.375    07/01/2 | AA | AAA | 250,000 | 2,693 |
| MOP | 13062PXN7 | CALIFORNIA ST G/O PREREFUNDED R/MD  5.00    11/01/2012 | A | A+ | 250,000 | 2,689 |
| MOP | 13062PYL0 | CALIFORNIA ST G/O RFDG CR    R/MD  5.00    12/01/2011 | AAAmj | AAA | 250,000 | 2,675 |
| MOP | 049167109 | ATLAS AMERICA INC | NR | NR | 854,496 | 26,421,016 |
| MOP | 64966AYZ2 | NEW YORK N Y G/O SER F    R/MD  5.25    08/01/2013 | AAAmj | AAA | 250,000 | 2,642 |
| MOP | 74762EAC6 | QUANTA SERVICES INC    CONV SUB DEB    R/MD  4.50    10/01/2023 | BBmj | BB | 100,000 | 263,773 |
| MOP | 13062PWD0 | CALIFORNIA ST G/O VARIOUS PURPRFDG    R/MD  5.00    12/01/2010 | A | AA | 250,000 | 2,636 |
| MOP | 45666QAB8 | INFORMATICA CORP    SR NT CONV    R/MD  3.00    03/15/2026 | NR | [NULL] | 255,000 | 262,666 |
| MOP | 1307743W0 | CALIFORNIA ST UNIV REV HSG  SYS-SER AY    R/MD  5.625    11/01/2017 | Amj | NR | 250,000 | 2,626 |
| MOP | 690632BH6 | OWEGO APALACHIN N Y CENT SCH  DIST G/O  BK-QLFD    R/MD  5.00    06/15/2018 | AAAmj | NR | 250,000 | 2,623 |
| MOP | 579160DF6 | MC ALLEN TEX WTRWKS & SWR SYS WATERWORKS AND SEWER SYS 2005 R/MD  5.25 | IAAA | AAA | 250,000 | 2,613 |
| MOP | 79765AUF1 | SAN FRANCISCO CALIF CITY &  CNTY ARPTS RFDG-SECOND SER-27BR/MD  5.25    05/01/ | A | A | 250,000 | 2,607 |
| MOP | 219675FZ3 | CORONA CALIF CMNTY FACS DIST  G/O RFDG-SPL TAX-NO 86-2    R/MD  5.75    09/01/201 | A | AA | 250,000 | 2,603 |
| MOP | 073653JU2 | BEACON N Y G/O PUB IMPT    BK-QLFD    R/MD  5.00    08/15/2020 | Amj | NR | 250,000 | 2,596 |
| MOP | 419578KF5 | HAVERSTRAW STONY POINT N Y  CENT SCH DIST G/O  BK-QLFD R/MD  5.00    06/15/20 | Amj | NR | 250,000 | 2,582 |
| MOP | 63035LAL4 | NAPA CNTY CALIF FLOOD PROTN & WATERSHED G/O SER A    R/MD  5.00    06/15/201 | A | AA- | 250,000 | 2,579 |
| MOP | 539315FT3 | LIVONIA N Y CENT SCH DIST G/O R/MD  5.00    06/15/2017 | Amj | NR | 250,000 | 2,578 |
| MOP | 650035LQ9 | NEW YORK ST URBAN DEV CORP    REV SERVICE CONTRACT REV    R/MD  5.25    01/01/ | Amj | AA- | 253,300 | 2,558 |
| MOP | 914440CC4 | UNIVERSITY MASS BLDG AUTH PROJREV SER B    R/MD  5.50    11/01/2024 | A | AA | 240,000 | 2,556 |
| MOP | 57585KCC0 | MASSACHUSETTS ST HEALTH & EDL FACS AUTH REV PARTNERS HEALTH-CARE SYS SER B | AA | AA | 250,000 | 2,555 |
| MOP | 64966BGL1 | NEW YORK NY G/O SER D    R/MD  4.25    06/01/2009 | A | AA | 250,000 | 2,528 |
| MOP | 631663BM2 | NASSAU CNTY N Y INTERIM FIN  AUTH G/O SALES TAX SECD-SER  A-2    R/MD | AA | AAA | 250,000 | 2,502 |
| MOP | 530715AN1 | LIBERTY MEDIA CORP    SR EXCHANG DEB    CONV TO MOTOROLA    R/MD | DEB | BB+ | 701,000 | 248,282 |
| MOP | 938121AA8 | WASHINGTON CNTY NEB WASTEWATERFACS REV CARGILL INC PROJ    R/MD  5.90    11/ | Amj | A | 250,000 | 2,444 |
| MOP | 81369Y506 | ENERGY SELECT SECTOR SPDR FUND    ETF | NR | [NULL] | 364,973 | 24,223,732 |
| MOP | 0591327T1 | BALTIMORE CNTY MD GO BDS 2008 GO    R/MD  5.00    02/01/2011 | AAA | AAA | 230,000 | 2,434 |
| MOP | 57584NAP8 | MASSACHUSETTS ST DEV FIN AGY HHIGHER ED REV BDS 2006A    R/MD  5.00    01/01/2C | BBB+mj | A- | 250,000 | 2,422 |
| MOP | 785721KC4 | SACHEM NY CENT SCH DIST G/O  HOLBROOK SUFFOLK CNTY    R/MD  4.70    06/15/202 | AA | AA | 250,000 | 2,418 |
| MOP | 566081PQ2 | MARBLEHEAD MASS GO SCH BDS  GO    R/MD  5.00    08/15/2017 | AAmj | AA+ | 225,000 | 2,404 |
| MOP | 929777DN7 | WACHUSETT MASS REGL SCH DIST GO SCH BDS 2004    GO    R/MD  5.0 | Amj | NR | 235,000 | 2,384 |
| MOP | 30033RAC2 | EVERGREEN SOLAR INC    SR NT CONV    R/MD  4.00    07/15/2013 | NR | NR | 544,317 | 237,396 |
| MOP | 13067JAM3 | CALIFORNIA ST REV ECONOMIC  RECOVERY-SER A    R/MD  5.00    01/01/2009 | A | AA+ | 235,000 | 2,368 |
| MOP | 74973DAC3 | RSHB CAPITAL SA FOR OJSC RUSSI | BBB+mm | [NULL] | 265,000 | 2,367 |
| MOP | 57772K101 | MAXIM INTEGRATED PRODUCTS INC | Bmj | B+ | 1,261,161 | 23,482,818 |
| MOP | 464286400 | ISHARES INC    MSCI BRAZIL FREE INDEX FD | NR | [NULL] | 436,509 | 23,239,739 |
| MOP | 059460303 | ***BANCO BRADESCO S A    SPONSORED ADR REPSTG PFD SHS | NR | [NULL] | 1,554,989 | 23,169,336 |
| MOP | 166764100 | CHEVRON CORP | NR | [NULL] | 279,795 | 23,078,051 |
| MOP | 816636203 | SEMICONDUCTOR HOLDRS TRUST    ETF | NR | [NULL] | 896,633 | 23,055,124 |
| MOP | 521863308 | LEAP WIRELESS INTERNSHR    USD    0.00USD | NR | [NULL] | 547,349 | 22,988,658 |
| MOP | 912318102 | UNITED STATES NATURAL GAS FUNDLP ETF | NR | [NULL] | 656,204 | 22,986,826 |
| MOP | 45337C102 | ***INCYTE CORPORATION    FORMERLY INCYTE GENOMICS INC | OTHmj | C | 2,582,815 | 22,966,391 |
| MOP | 74973DAD1 | RSHB CAPITAL SA FOR OJSC RUSSIAN AGRICUL 7.750% 20180529 SERIES# 144A | BBB+mm | NR | 265,000 | 2,259 |
| MOP | 293716106 | ENTERPRISE GP HOLDINLP    NPV    USD | NR | [NULL] | 945,078 | 22,095,924 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOP | 068167SZ9 | BARNSTABLE MASS G O MUN PURP LN 2004 | GO | R/MD 5.00 | A | AAA | 210,000 | 2,181 |
| MOP | 46059W102 | INTERNET HOLDRS TRUST | ETF | | NR | [NULL] | 453,019 | 21,722,261 |
| MOP | 913017109 | UNITED TECHNOLOGIES CORP | | | Amj | A+ | 346,380 | 21,598,525 |
| MOP | 1306296K9 | CALIFORNIA ST G/O RFDG R/MD 5.50 | 12/01/2011 | | A | A+ | 200,000 | 2,160 |
| MOP | 73640Q105 | PORTFOLIO RECOVERY ASHR | USD | 0.01USD | NR | [NULL] | 430,203 | 21,540,264 |
| MOP | 767204100 | RIO TINTO PLC-SPON ADR | | | NR | [NULL] | 80,154 | 21,521,349 |
| MOP | 38059T106 | GOLD FIELDS LTD 1 ADR REPR 01.00 SHR | | | NR | [NULL] | 2,400,559 | 21,446,594 |
| MOP | 13062PAK8 | CALIFORNIA ST G/O R/MD 5.00 | 02/01/2013 | | A | A+ | 200,000 | 2,138 |
| MOP | 13062PGV8 | CALIFORNIA STATE | | | Amn | [NULL] | 200,000 | 2,138 |
| MOP | 79771PUT0 | SAN FRANCISCO CALIF CITY & CNTY REDEV FING AUTH TAX REV SAN FRANCISCO REDEV A | A | 200,000 | 2,134 |
| MOP | 73755L107 | ***POTASH CORP OF SASKATCHEWAN | | | NR | [NULL] | 130,510 | 21,338,385 |
| MOP | 1306292H0 | CALIFORNIA ST G/O RFDG R/MD 5.75 | 10/01/2010 | | A | A+ | 200,000 | 2,131 |
| MOP | 26441C105 | DUKE ENERGY CORP SHR | USD | 0.00USD | Bmj | B+ | 1,031,558 | 21,291,357 |
| MOP | 64983SAD7 | NEW YORK ST DORM AUTH REVS ST UNIV EDL FACS-IBC UNREF BAL R/MD 5.00 | 05/15/ A | AA | 210,000 | 2,124 |
| MOP | 13062NXT9 | CALIFORNIA STATE G/O BND R/MD 5.25 | 11/01/2010 | | A | A+ | 200,000 | 2,115 |
| MOP | 097023105 | ***BOEING CO (GERMAN LISTING) | | | NR | [NULL] | 363,385 | 21,065,065 |
| MOP | 64983UQA1 | NEW YORK ST DORM AUTH REVS PREREFUNDED-MENTAL HLTH SVCS-BR/MD 5.25 | 0: A | AA | 195,000 | 2,095 |
| MOP | 41011WAA8 | JOHN HANCOCK GLOBAL FUNDING II 7.900% 20100702 SERIES# 144A | | AA | AAA | 200,000 | 209,400 |
| MOP | 576049J76 | MASSACHUSETTS ST WTR RES AUTH SER A R/MD 5.25 | 08/01/2024 | | AA | AA | 200,000 | 2,073 |
| MOP | 59156R108 | METLIFE INC | | | NR | [NULL] | 355,585 | 20,695,047 |
| MOP | 037411105 | APACHE CORP SHR | USD | 0.62USD | NR | [NULL] | 193,470 | 20,620,033 |
| MOP | 682189AE5 | ON SEMICONDUCTOR CORP SR SUB NT SER B ZERO CPN CONV | R/MDIBmj | B+ | 203,000 | 205,330 |
| MOP | 181059KR6 | CLARK CNTY NEV SCH DIST FOR ISLTGO REF BDS 2007A GO | R/MD 4.! AA | AA | 200,000 | 2,052 |
| MOP | 047439AC8 | ATHEROGENICS INC CONV NT 144A R/MD 1.50 | 02/01/2012 | | NR | [NULL] | 4,100,000 | 205,082 |
| MOP | 650014ME0 | NYS THRUWAY AUTH SECOND GEN HWY & BRIDGE TRUST FUND BNDS SERIES 2008. AAmj | AA | 206,100 | 2,023 |
| MOP | 47214EAA0 | JAZZ TECHNOLOGIES INC CONV R/MD 8.00 | 12/31/2011 | | NR | [NULL] | 420,000 | 1,985 |
| MOP | 74347R206 | PROSHARES TRUST ULTRA QQQ PROSHARES ETF | | | NR | [NULL] | 323,582 | 19,741,058 |
| MOP | 872540109 | TJX COMPANIES INC NEW | | | Amj | A+ | 595,508 | 19,610,078 |
| MOP | 370442717 | GENERAL MOTORS CORPORATION 6.25% SERIES C CONVERTIBLE SENIOR DEBENTURE: OTH | B- | 1,959,200 | 19,592,000 |
| MOP | 131347304 | CALPINE CORP SHR | USD | 0.00USD | NR | [NULL] | 1,357,656 | 19,550,246 |
| MOP | 726503105 | PLAINS ALL AMERICAN MLP | USD | 0.00USD | NR | [NULL] | 509,607 | 19,517,948 |
| MOP | 74347R719 | PROSHARES TRUST ULTRA OIL & GAS PROSHARES | | | NR | [NULL] | 286,429 | 19,333,958 |
| MOP | 57604PRT3 | MASSACHUSETTS ST WTR POLLUTN ABATEMENT TR REV PRFND-POOL PROG-SER 5 | AAAmj | AAA | 185,000 | 1,922 |
| MOP | 74347R883 | PROSHARES TRUST ULTRASHORT S&P500 PROSHARES | | | NR | [NULL] | 264,958 | 19,031,933 |
| MOP | 64966AYX7 | NEW YORK N Y G/O SER D-CR R/MD 5.125 | 08/01/2018 | | AAAmj | AAA | 185,000 | 1,906 |
| MOP | 786429100 | SAFECO CORP | | | Bmj | B+ | 279,587 | 19,011,916 |
| MOP | 961165ZP5 | WESTON MASS REF GO BDS 2004 B GO | R/MD 5.00 | 03/01/2019 | AAAmj | AAA | 180,000 | 1,890 |
| MOP | 649902FJ7 | NEW YORK ST DORM AUTH ST PERS INCOME TAX REV BDS 2006 A R/MD 4.75 | 03/15/2 AAAmj | AAA | 175,000 | 1,883 |
| MOP | 887317105 | TIME WARNER INC | | | NR | [NULL] | 1,352,776 | 18,769,767 |
| MOP | 57582PAB6 | MASSACHUSETTS ST REF BDS 200 6B G/O | R/MD 5.25 | 09. AAA | AAA | 175,000 | 1,865 |
| MOP | 315912808 | FIDELITY NASDAQ COMPOSITE INDEX FUND | | | NR | [NULL] | 214,982 | 18,604,542 |
| MOP | 172967101 | ***CITIGROUP INC UK LISTED | | | NR | [NULL] | 1,089,184 | 18,251,456 |
| MOP | 171871106 | CINCINNATI BELL INC | | | NR | [NULL] | 5,823,561 | 18,227,746 |
| MOP | 75902E100 | REGIONAL BANK HOLDRS TRUST | ETF | | NR | [NULL] | 163,047 | 18,220,502 |
| MOP | 127387AC2 | CADENCE DESIGN SYS INC CONV 144A R/MD 1.375 | 12/15/2011 | | NR | [NULL] | 235,000 | 180,958 |
| MOP | 125269100 | CF INDUSTRIES HOLDINSHR | USD | 0.01USD | NR | [NULL] | 164,757 | 18,073,843 |
| MOP | 96950F104 | ***WILLIAMS PARTNERS L P UNIT LTD PARTNERSHIP INT GERMAN LISTED | | NR | [NULL] | 741,196 | 18,040,711 |
| MOP | 78412FAG9 | SESI LLC SENIOR EXCHANGEABLE NOTES 144AR/MD 1.50 | 12/15/2026 | | BBmj | BB | 185,000 | 180,090 |
| MOP | 293792107 | ENTERPRISE PRODUCTS PARTNERS LP | | | Bmj | B+ | 758,716 | 17,981,564 |
| MOP | 78464A706 | SPDR SER TR DJ GLOBAL TITANS ETF | | | NR | [NULL] | 299,604 | 17,961,260 |
| MOP | 30231G102 | EXXON MOBIL CORP | | | Amj | A+ | 231,982 | 17,933,369 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MOP | 164095CS8 | CHENANGO VY CENT SCH DIST N Y SERIAL BDS 2005 | GO | R/MD  4.00 A | | AA | 175,000 | 1,793 |
| MOP | 219023108 | CORN PRODUCTS INTL INC | | | NR | [NULL] | 535,270 | 17,859,819 |
| MOP | 056166AC5 | BABSON LOAN OPPORTUNITY CLO LTD FRN 20180420 SERIES# 1A 144A | | | AA | AA | 20,000,000 | 17,792,000 |
| MOP | 29509PBG3 | ERIE CNTY NY INDL DEV AGY SCH SCH FAC REV BDS 2004 | R/MD  5.00 | 05/01/2013 | AAAmj | AAA | 164,100 | 1,770 |
| MOP | 066050CV5 | BANKAMERICA CORP-CORP BOND | | | A | AA- | 175,000 | 1,763 |
| MOP | 52735PAS6 | LEVERETT MASS GO BDS | GO | R/MD  5.00 | 07/15/2017 | A | AA | 165,000 | 1,762 |
| MOP | 156708AP4 | CEPHALON INC | CONV SR SUB NT | R/MD  2.00 | 06/01/2015 | B-mj | B- | 105,000 | 1,726 |
| MOP | 205862AL9 | COMVERSE TECHNOLOGY INC | ZERO YIELD PUTTABLE SECS-ZYPS | R/MD0000 | 05/15 | Bmj | B+ | 189,000 | 171,990 |
| MOP | 714368BQ9 | PERRIS CALIF CMNTY FACS DIST  SPL TAX NO 90-2 | R/MD  8.75 | 10/01/2021 | NR | NR | 170,000 | 1,713 |
| MOP | 902549AH7 | UAL CORP | SR SUB NT CONV | R/MD  4.50 | 06/30/2021 | OTHmj | CCC | 300,000 | 170,664 |
| MOP | 00206R102 | AT&T INC | | | NR | [NULL] | 589,275 | 17,020,030 |
| MOP | 88830M102 | TITAN INTERNATIONAL INC | | | NR | [NULL] | 622,942 | 16,925,334 |
| MOP | 369550108 | GENERAL DYNAMICS CORP | | | Amj | A+ | 205,635 | 16,919,648 |
| MOP | 969457100 | WILLIAMS COMPANIES INC | | | Bmj | B | 679,283 | 16,886,975 |
| MOP | 775371107 | ROHM & HAAS CO | | | BBB+mj | A- | 230,983 | 16,846,745 |
| MOP | 982526105 | WM WRIGLEY JR CO | | | Amj | A+ | 211,090 | 16,744,292 |
| MOP | 29273V100 | ENERGY TRANSFER EQUITY L P  COM UNIT LTD PARTNERSHIP | | | NR | NR | 797,791 | 16,689,788 |
| MOP | 80874P109 | SCIENTIFIC GAMES CORP | CL A | | B-mj | B- | 771,210 | 16,551,709 |
| MOP | 046079RU5 | ASSOCIATION CNTY COMMRS GA  LEASING PROG CTFS PARTN | COWETA CNTY PU PUR | Amj | NR | 165,000 | 1,654 |
| MOP | 580135101 | MCDONALDS CORP | | | BBB+mj | A- | 258,495 | 16,527,136 |
| MOP | G49349AA4 | INWOOD PARK CDO 6.2863% 01/20/21 1X FLT | | | NR | NR | 27,000,000 | 16,402,500 |
| MOP | 902911106 | UST INC | | | Bmj | B+ | 242,663 | 16,381,451 |
| MOP | 574760HE7 | MASHPEE MASS REF GO BDS SERIESGO | | R/MD  5.25 | 10/15/2016 | AAmj | AA+ | 150,000 | 1,626 |
| MOP | 373382A67 | GEORGIA ST G/O SER D | R/MD  6.70 | 08/01/2010 | | AAA | AAA | 150,000 | 1,619 |
| MOP | 97705LMZ7 | WISCONSIN ST GO BDS 2007-1  GO | | R/MD  5.00 | 05/01/2018 | A | AA | 150,000 | 1,612 |
| MOP | 268648102 | EMC CORP-MASS | R/MD | 11/30/2008 | | Bmj | B | 1,299,266 | 16,123,891 |
| MOP | 46060A107 | INTERNET ARCHITECTURE HOLDRS TRUST | ETF | | B | B+ | 358,500 | 15,824,190 |
| MOP | 681919106 | OMNICOM GROUP INC | | | NR | [NULL] | 394,277 | 16,037,217 |
| MOP | 717528103 | PHILADELPHIA CONSOLISHR | USD | 0.00USD | NR | [NULL] | 283,494 | 16,023,081 |
| MOP | 745310102 | PUGET ENERGY INC  SHR | USD | 0.01USD | Bmj | B | 656,006 | 15,938,789 |
| MOP | 13062PXP2 | CALIFORNIA ST G/O UNREFUNDED  BALANCE | | R/MD  5.00 | 11/01/2012 | A | A+ | 150,000 | 1,589 |
| MOP | 13062NU62 | CALIFORNIA ST G/O-IBC | R/MD  5.25 | 02/01/2011 | | A | AA | 150,000 | 1,584 |
| MOP | 168905107 | CHILDREN'S PLACE | | | NR | [NULL] | 431,539 | 15,837,481 |
| MOP | 20772GP44 | CONNECTICUT ST GO BDS 2008B  GO | | R/MD  5.00 | 04/15/2020 | A | AA | 150,000 | 1,577 |
| MOP | 682189AF2 | ON SEMICONDUCTOR COR CNVBND#144A 2.625%15Dec26 | | | Bmj | B+ | 170,000 | 157,076 |
| MOP | 93974ANG5 | WASHINGTON ST G/O RFDG | SER R-03-A | R/MD  5.00 | 01/01/2015 | AA | AA+ | 150,000 | 1,567 |
| MOP | 78464A797 | SPDR KBW BANK | ETF | | NR | [NULL] | 438,236 | 15,640,205 |
| MOP | 628782104 | NBTY INC | SHR | USD | 0.00USD | NR | [NULL] | 557,543 | 15,640,196 |
| MOP | 699211FZ6 | PARAMOUNT CALIF UNI SCH DIST GO REF BDS 2005 | GO | R/MD  4.50 | AAAmj | AAA | 150,000 | 1,562 |
| MOP | 478700YE1 | JOHNSON CNTY KANS UNI SCH DISTNO 229 G/O BLUE VY-SER A | R/MD  5.00 | 10/01/20° | AA | AA | 150,000 | 1,558 |
| MOP | 88579Y101 | 3M CO | SHR | USD | 0.01USD | BBB+mj | A- | 219,878 | 15,499,640 |
| MOP | G81477104 | SINA CORP | | | NR | [NULL] | 375,091 | 15,378,731 |
| MOP | 565849106 | MARATHON OIL CORP | | | NR | [NULL] | 385,803 | 15,332,583 |
| MOP | 086516101 | BEST BUY COMPANY INC | | | Bmj | B+ | 370,407 | 15,271,881 |
| MOP | 844030106 | SOUTHERN UNION CO NEW | | | Bmj | B | 693,258 | 15,251,676 |
| MOP | 42222G108 | HEALTH NET INC  SHR | USD | 0.00USD | NR | NR | 631,611 | 15,247,090 |
| MOP | 298785EK8 | EUROPEAN INVESTMENT BANK 2.875% 20130315 | | | AAA | AAA | 157,000 | 1,559 |
| MOP | 130628H45 | CALIFORNIA ST G/O | R/MD  5.00 | 10/01/2013 | | AAA | AAA | 150,000 | 1,516 |
| MOP | 57636Q104 | MASTERCARD INC | | | NR | NR | 72,637 | 15,138,713 |
| MOP | 40429CCX8 | HSBC FINANCE CORP | | | A | AA- | 150,000 | 1,495 |
| MOP | N22717107 | ***CORE LABORATORIES NV | | | NR | NR | 140,443 | 14,884,149 |

| MOP | 64966G4F6 | THE CITY OF NEW YORK GENERAL OBLIGATION BONDS FISCAL 08 SERL TAX EXEMPT BND A | | AA | 150,000 | 1,473 |
|---|---|---|---|---|---|---|
| MOP | 78464A888 | SPDR SER TR      S&P HOMEBUILDERS ETF | NR | [NULL] | 695,874 | 14,672,503 |
| MOP | 02364W105 | AMERICA MOVIL SAB DE 1 ADR REPR 20.00 SHR | NR | [NULL] | 311,669 | 14,617,276 |
| MOP | 64985YCW8 | NEW YORK ST ENVIRONMENTAL FACSCORP ST PERS INCOME TAX 2006A R/MD  5.00      12 | AAAmj | AAA | 140,800 | 1,419 |
| MOP | 464287838 | ISHARES TRUST      DOW JONES US BASIC MATERIALS INDEX FUND | NR | [NULL] | 216,830 | 14,152,494 |
| MOP | 876002AA4 | TANZANITE TRUST      P/C 09/10/08 @ 126.016893   R/MD      06/02/2014 | NR | [NULL] | 14,241,913 | 14,145,068 |
| MOP | 038222105 | APPLIED MATERIALS INC | Bmj | B | 889,916 | 14,075,801 |
| MOP | 576049PE4 | MASSACHUSETTS WTR RESOURCES  AUTH G/O REV RFDG      R/MD  6.00      08/01/201 | AA | AA | 125,000 | 1,403 |
| MOP | 57582NGS8 | MASSACHUSETTS ST G/O CONS   LN-SER B      R/MD  5.25      03/01/2021 | AAAmj | AAA | 130,400 | 1,389 |
| MOP | 570759100 | MARKWEST ENERGY PARTNERS LP | NR | [NULL] | 569,105 | 13,675,593 |
| MOP | 78440X101 | SL GREEN REALTY CORPREIT      USD      0.01USD | NR | [NULL] | 213,053 | 13,646,045 |
| MOP | 46270W105 | IRIS INTERNATIONAL INC | B-mj | B- | 840,323 | 13,571,216 |
| MOP | 032511107 | ANADARKO PETROLEUM CORP | BBB+mj | A- | 254,123 | 13,495,202 |
| MOP | G0585R106 | ASSURED GUARANTY LTD | NR | [NULL] | 945,146 | 13,449,428 |
| MOP | 368287207 | GAZPROM OAO      1 ADR REPR 04.00 SHR | NR | [NULL] | 475,694 | 13,386,029 |
| MOP | 59259RX41 | METROPOLITAN TRANSN AUTH N Y  TRANSN-SER A      R/MD  5.00      11/15/2014 | A | A | 125,000 | 1,336 |
| MOP | 74347R842 | PROSHARES TRUST      ULTRA RUSSELL 2000 PROSHARES | NR | [NULL] | 268,353 | 13,345,195 |
| MOP | 76363PAB1 | RICHLAND CNTY S C      ENVIRONMENTAL IMPT REV RFDG  SER A      R/MD  6 | BBB- | BBB | 150,000 | 1,333 |
| MOP | 929042109 | VORNADO REALTY TRUST | NR | [NULL] | 145,729 | 13,309,430 |
| MOP | 651639106 | NEWMONT MINING CORP      HOLDING CO | OTHmj | C | 333,012 | 13,210,586 |
| MOP | 629377508 | DO NOT USE NRG ENERGY INC | NR | [NULL] | 486,301 | 13,183,620 |
| MOP | 706388KP9 | PEMBROKE MASS GO BDS 2006      GO      R/MD  5.00      08/01/2022 | Amj | NR | 130,000 | 1,307 |
| MOP | 552541104 | M&F WORLDWIDE CORP SHR      USD      0.01USD | NR | [NULL] | 295,070 | 13,071,601 |
| MOP | 81369Y308 | SECTOR SPDR TRUST      SHS BEN INT CONSUMER STAPLES | NR | [NULL] | 465,002 | 12,996,806 |
| MOP | 5925974F2 | METROPOLITAN TRANSN AUTH N Y  SVC CONTRACT RFDG TCRS      R/MD  5.125      01/01/ | AA | AA | 128,300 | 1,295 |
| MOP | 780259206 | ROYAL DUTCH SHELL PL 1 ADR REPR 02.00 SHR | NR | [NULL] | 219,668 | 12,927,462 |
| MOP | 13068GVV5 | CALIFORNIA ST PUB WKS BRD   LEASE REV DEPT CORR-ST PRISON SER E      R/ | A | A | 120,000 | 1,290 |
| MOP | 24823QAB3 | DENDREON CORP      SR SUB NT CONV      R/MD  4.75      06/15/2014 | NR | [NULL] | 175,000 | 1,284 |
| MOP | 812350106 | SEARS HOLDINGS CORP | NR | [NULL] | 128,576 | 12,814,013 |
| MOP | 282645589 | ***EKSPORTFINANS ASA      REVERSE EXCHANGEABLE NT      LKD APPLE INC COM | NR | [NULL] | 79,640 | 12,802,130 |
| MOP | 1008524D1 | BOSTOM MASS G/O SER A      R/MD  5.00      02/01/2022 | AA | AA+ | 118,800 | 1,274 |
| MOP | 893641100 | TRANSDIGM GROUP INC SHR      USD      0.01USD | NR | [NULL] | 335,159 | 12,729,339 |
| MOP | 452151BW2 | ILLINOIS ST G/O RFDG-FIRST SERR/MD  5.50      08/01/2014 | A | AA | 115,000 | 1,272 |
| MOP | 21038E101 | CONSTELLATION ENERGYUNIT      NPV      USD | NR | [NULL] | 1,253,089 | 12,593,544 |
| MOP | 78464A755 | SPDR SER TR      S&P METALS & MINING ETF | NR | [NULL] | 227,760 | 12,514,068 |
| MOP | 92857W209 | ***VODAFONE GROUP PLC      SPONSORED ADR NEW | NR | [NULL] | 566,453 | 12,501,618 |
| MOP | 54439PAE2 | LOS ANGELES CALIF CMNTY REDEV LEASE REV BDS 2005      R/MD  5.00      09/01/2012 | Amj | NR | 117,700 | 1,249 |
| MOP | 702282KG8 | PASADENA CALIF UNI SCH DIST  G/O RFDG      R/MD  4.50      11/01/2010 | AAAmj | NR | 116,900 | 1,223 |
| MOP | 437076102 | HOME DEPOT INC      SHR      USD      0.05EUR | NR | [NULL] | 455,283 | 12,197,032 |
| MOP | 617446448 | MORGAN STANLEY | NR | [NULL] | 560,615 | 12,196,179 |
| MOP | 64983U3S7 | NEW YORK ST DORM AUTH MENTAL  HLTH FACS IMPT-F-2A      L/C DEXIA CREDIT LOCAL I | OTH | A-1+ | 121,700 | 1,217 |
| MOP | 118230101 | BUCKEYE PARTNERS LP LP      USD      0.00USD | NR | [NULL] | 282,231 | 12,065,375 |
| MOP | 898526BL1 | TSASC INC N Y TFABS-SER 1-PLANPRIN 2024      R/MD  6.25      07/15/2034 | AAA | AAA | 115,000 | 1,200 |
| MOP | 068306109 | BARR PHARMACEUTICALS INC | NR | [NULL] | 182,246 | 11,907,589 |
| MOP | 90458E107 | ***UNIBANCO-UNIAO DE BANCOS  BRASILEIROS S A-GDR REP 1 PFD & 1 PFD CL B UNIBANC | NR | [NULL] | 121,007 | 11,803,265 |
| MOP | 786514208 | SAFEWAY INC | NR | NR | 458,950 | 11,749,120 |
| MOP | G9884KAA8 | ZAIS INVESTMENT 3.5913% 05/17/15 2X FLT | NR | NR | 12,500,000 | 11,721,250 |
| MOP | 020002101 | ALLSTATE CORP | Bmj | B | 261,552 | 11,658,680 |
| MOP | 464286731 | ISHARES INC      MSCI TAIWAN INDEX FD | NR | [NULL] | 1,055,926 | 11,619,410 |
| MOP | 18725U109 | CLINICAL DATA INC      NEW | OTHmj | C | 721,210 | 11,611,481 |
| MOP | 882508104 | TEXAS INSTRUMENTS INC | Bmj | B+ | 508,655 | 11,573,427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 544628GA2 | LOS ANGELES CA REGL ARPTS IMPTCORP LSE REV FACS-SUBLSE CONTLAIR | | NR | NR | 125,000 | 1,152 |
| MOP | 464288562 | ISHARES TR          FTSE NAREIT RESIDENTIAL INDEX | | NR | [NULL] | 268,000 | 5,701,057 |
| MOP | 03076C106 | AMERIPRISE FINANCIAL INC | | NR | [NULL] | 292,084 | 11,508,694 |
| MOP | 51808BAE2 | LASMO (USA) INC-CORP BOND | | A | AA- | 100,000 | 1,150 |
| MOP | 64970KH34 | NEW YORK N Y CITY MUN WTR FIN AUTH WTR & SWR SYS REV SER A  TCRS | | F AA | AAA | 118,700 | 1,150 |
| MOP | 46625H100 | JPMORGAN CHASE & CO SHR       USD     1.00USD | | Bmj | B+ | 285,034 | 11,486,870 |
| MOP | 71646E100 | PETROCHINA CO LTD -ADR | | NR | [NULL] | 123,617 | 11,470,421 |
| MOP | G37260109 | ***GARMIN LTD | | NR | NR | 326,084 | 11,393,375 |
| MOP | 464288810 | ISHARES TR          DOW JONES US MEDICAL DEVICES  INDEX FD | | NR | [NULL] | 189,793 | 11,391,376 |
| MOP | 136385101 | CANADIAN NATURAL RESOURCES | | NR | [NULL] | 147,638 | 11,207,201 |
| MOP | 38388F108 | W R GRACE & CO-DEL NEW | | OTHmj | D | 747,811 | 11,067,603 |
| MOP | 389712EU0 | GRAYSON CNTY TEX JR COLLEGE DIGO BDS 2007          GO BK QLFD          R/MD  !AAAmj | | NR | 100,000 | 1,098 |
| MOP | 64605KT59 | NEW JERSEY ST EDL FACS AUTH  REV RFDG-RIDER UNIV-SER A  R/MD  5.00     07/01/20 BBB+ | | BBB+ | 108,900 | 1,095 |
| MOP | 64110D104 | NETAPP INC       SHR      USD     0.00USD | | Bmj | B | 534,473 | 10,919,283 |
| MOP | 494550106 | KINDER MORGAN ENERGY PRTNRS | | NR | [NULL] | 211,034 | 10,914,678 |
| MOP | 358802TK2 | FRISCO TEX G/O INDPT SCH DIST SCH BLDG          R/MD  5.00     08/15/2020 | | AAAmj | NR | 105,500 | 1,090 |
| MOP | 76541VBP1 | RICHMOND VA G/O RFDG & PUB   IMPT-SER B          R/MD  5.25     07/15/2014 | | AAAmj | AAA | 100,000 | 1,087 |
| MOP | 86764L108 | SUNOCO LOGISTICS PARTNERS LP | | NR | [NULL] | 241,346 | 10,848,503 |
| MOP | 57583F7C9 | MASSACHUSETTS ST DEV FIN AGY R REV BDS 2005 D          R/MD  5.00     07/01/2015 | | AAA | AAA | 100,000 | 1,084 |
| MOP | 650034XN6 | NEW YORK ST URBAN DEV CORP REVPERSONAL INCOME TAX-SER C-1 R/MD  5.00     03/ A | | AAA | AAA | 100,000 | 1,083 |
| MOP | 88283LDY9 | TEXAS TRANSN COMMN ST HWY FD RREV BDS 2007          R/MD  4.00 A | | AA | AAA | 100,000 | 1,078 |
| MOP | 54473EJF2 | LOS ANGELES CNTY CALIF PUB WKS LEASE REV REF BDS 2005 A    R/MD  5.00     12/01/20 A | | AA | AA | 100,000 | 1,078 |
| MOP | 02209S103 | ALTRIA GROUP INC | | NR | [NULL] | 531,699 | 10,736,598 |
| MOP | 575827EF3 | MASSACHUSETTS ST G/O RFDG      SER-A          R/MD  6.00     11/01/2010 | | AA | AA | 100,000 | 1,072 |
| MOP | 57582NJ30 | MASSACHUSETTS ST G/O RFDG      SER D          R/MD  5.00     12/01/2019 | | AAAmj | AAA | 100,000 | 1,072 |
| MOP | 25476FEX2 | DISTRICT COLUMBIA G/O SER C  R/MD  5.00     06/01/2016 | | AAA | AAA | 100,000 | 1,071 |
| MOP | 392118DF9 | GREATER LAWRENCE MASS REGL VOCLTD G.O BDS          GO          R/MD  5.0 Amj | | NR | 100,000 | 1,066 |
| MOP | 427056106 | HERCULES INC | | B-mj | B- | 545,002 | 10,654,789 |
| MOP | 745190GX0 | PUERTO RICO COMWLTH HWY &   TRANSN AUTH SER E          R/MD  5.50     07/01/2012 AAAmj | | AAA | 100,000 | 1,065 |
| MOP | 559080106 | MAGELLAN MIDSTREAM PARTNERS | | NR | [NULL] | 334,836 | 10,620,998 |
| MOP | 246579GA8 | DELAWARE VALLEY PA REGL FIN  AUTH LOC GOVT REV          R/MD  5.50     07/01/2012  A | | AA- | 99,000 | 1,062 |
| MOP | 825502RF6 | SHREWSBURY MASS G/O       MUN PURP LN          R/MD  5.00     08/15/2011 | | Amj | NR | 100,000 | 1,061 |
| MOP | 64966BAJ2 | NEW YORK CITY N Y G/O       SER C XLCA          R/MD  5.00     03/15/2012 | | A | AA | 100,000 | 1,060 |
| MOP | 875892DZ1 | TANTASQUA MASS REGL SCH DIST REF BDS 2005          GO          R/MD  4.50  AAAmj | | NR | 100,000 | 1,059 |
| MOP | 796720AP5 | SAN BERNARDINO CALIF CMNTY COLGO BDS       2003 GO          R/MD  4.00  A | | AA | AAA | 100,000 | 1,055 |
| MOP | 950885KV4 | WESLACO TEX INDPT SCH DIST G/OPSF GTD          R/MD  5.875     02/15/2021 | | AAAmj | NR | 100,000 | 1,052 |
| MOP | 64711RBF2 | NEW MEXICO FIN AUTH ST TRANSN REV-SR LIEN-SER A          R/MD  5.25     06/15/2019  AA | | AA+ | 100,000 | 1,050 |
| MOP | 59259RSH3 | METROPOLITAN TRANSN AUTH N Y  R TRANS REV BDS 2008A          R/MD  5.00     11/15/201 A | | A | 100,000 | 1,048 |
| MOP | 91086QAK4 | UNITED MEXICAN STATES 6.375% 20130116 SERIES# MTN | | BBB+ | BBB+ | 100,000 | 1,047 |
| MOP | 575765WF5 | MASSACHUSETTS MUN WHSL ELEC COPWR PROJ NO 6-SER A          R/MD  5.25     07/01/2 A | | AA | 100,000 | 1,047 |
| MOP | 785849DJ6 | SACRAMENTO CALIF CITY FING  P/C 01/01/08 @ 100          R/MD  6.25     01/01/2030 | | NR | NR | 100,000 | 1,047 |
| MOP | 68750U102 | ORTHOVITA INC | | NR | NR | 4,020,760 | 10,453,976 |
| MOP | 03485P201 | ***ANGLO AMERICAN PLC       ADR NEW | | NR | [NULL] | 537,371 | 10,446,492 |
| MOP | 606301FY0 | MISSOURI ST G/O RFDG-FOURTH STBLDG-SER A          R/MD  5.00     10/01/2018 | | AAA | AAA | 100,000 | 1,044 |
| MOP | 14040H105 | CAPITAL ONE FINANCIAL CORP | | Amj | A | 198,464 | 10,414,001 |
| MOP | 92826C839 | VISA INC          CL A COMMON STOCK | | NR | NR | 161,528 | 10,373,328 |
| MOP | 882696PJ0 | TEXAS SOUTHN UNIV REV CONSTITUTIONAL APPROPRIA 2005          R/MD  4.00     10/01/20' AAmj | | NR | 100,000 | 1,037 |
| MOP | 149123101 | ***CATERPILLAR INC       MEXICAN LISTED | | NR | [NULL] | 158,806 | 10,363,044 |
| MOP | 13062PRB0 | CALIFORNIA ST G/O VAR PURP  R/MD  4.125     04/01/2013 | | A | A+ | 100,000 | 1,035 |
| MOP | 7335812P6 | PORT AUTH N Y & N J CONS-128THSER          R/MD  4.00     11/01/2010 | | AAAmj | AAA | 100,000 | 1,033 |
| MOP | 36227K106 | GSE SYSTEMS INC     SHR      USD     0.01USD | | NR | [NULL] | 1,465,004 | 10,328,278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 22541LAB9 | CRED SIUS FIRST BOST-NY | A | AA- | 100,000 | 1,031 |
| MOP | 64966AHU2 | NEW YORK N Y G/O SER-I   R/MD 5.25   04/15/2012 | AAAmj | AAA | 100,000 | 1,029 |
| MOP | 025816109 | ***AMERICAN EXPRESS COMPANY   (GERMAN LISTED) | NR | [NULL] | 310,761 | 10,267,543 |
| MOP | 64983R4R5 | NEW YORK ST DORM AUTH REVS REV BDS 1998-G   R/MD 5.25   08/15/2009 | A | AA | 100,000 | 1,024 |
| MOP | 796815WK0 | SAN BERNARDINO CNTY CALIF CTFSPARTN WEST VY DETENTION CTR  REFING-A | A | AA | 100,000 | 1,023 |
| MOP | 977123LR7 | WISCONSIN ST TRANSN REV SER B R/MD 5.00   07/01/2015 | A | AA+ | 100,000 | 1,022 |
| MOP | 64985WRE6 | NEW YORK ST ENVRNMNL FACS CORPST CLN WTR & DRNKG WTR REV  REVOLVING FDS-F AAAmj | | AAA | 100,000 | 1,020 |
| MOP | 38012G100 | ***GMARKET INC   SPON ADR | NR | [NULL] | 460,801 | 10,165,270 |
| MOP | 421924200 | HEALTHSOUTH CORP   PFD CONV SER A 144A | NR | [NULL] | 13,150 | 10,151,800 |
| MOP | 871043105 | SWITCH & DATA FACILITIES CO  INC | NR | NR | 869,193 | 10,126,098 |
| MOP | 650034W72 | NEW YORK ST URBAN DEV CORP  STATE FACILITIES & EQUIPMENT  SER A-1 | R AAAmj | AAA | 100,000 | 1,012 |
| MOP | 735581GV6 | PORT WASH N Y UN FREE G/O SCH DIST   R/MD 3.375   12/01/2009 | AAmj | NR | 100,000 | 1,011 |
| MOP | 57586PFV3 | MASSACHUSETTS ST HSG FIN AGY  HSG SINGLE FAMILY SER 125   R/MD 4.15   06/01/2( AA | | AA | 100,000 | 1,002 |
| MOP | 13068GZ66 | CALIFORNIA ST PUB WKS BRD LSE REV RFDG-VARIOUS CMNTY CLGE-B R/MD 5.625   03/ A | | AA | 100,000 | 1,002 |
| MOP | 785721LX7 | SACHEM CENT SCH DIST N Y G/O  HOLBROOK SERIES B   R/MD 4.00   10/15/2008  A | | AA | 100,000 | 1,001 |
| MOP | 57604PF82 | MASSACHUSETTS ST WTR POLLUTN APOOL PROG BDS SERIES   R/MD 5.25   08/01/2 AAA | | AAA | 90,000 | 998 |
| MOP | 64985MYV2 | NEW YORK ST ENVIRONMENTAL FACSCORP ST REVOLVING FDS-NYC MUN WTR PJ-B | AAAmj | AAA | 100,000 | 993 |
| MOP | 282645AQ3 | EKSPORTFINANS A/S 5.500% 20160525 | AA | AA+ | 90,000 | 986 |
| MOP | 22160K105 | COSTCO WHOLESALE CORSHR   USD   0.00USD | NR | [NULL] | 144,589 | 9,807,327 |
| MOP | 460951106 | INTEROIL CORP | NR | [NULL] | 355,118 | 9,799,481 |
| MOP | M22465104 | CHECK POINT SOFTWARE TECH | NR | [NULL] | 420,721 | 9,785,970 |
| MOP | 74347R743 | PROSHARES TRUST   ULTRA FINANCIALS PROSHARES | NR | [NULL] | 517,950 | 9,721,922 |
| MOP | 502424104 | L-3 COMMUNICATIONS HOLDINGS INC | BBB+mj | A- | 95,149 | 9,713,381 |
| MOP | 423074103 | H J HEINZ CO | Amj | A+ | 195,147 | 9,698,220 |
| MOP | 464287465 | ***ISHARES MSCI EAFE INDEX   FUND MEXICAN LISTED | NR | [NULL] | 175,457 | 9,686,981 |
| MOP | 205862402 | COMVERSE TECHNOLOGY INC NEW | B-mj | B- | 899,851 | 9,682,397 |
| MOP | 67059L102 | NUSTAR GP HOLDINGS LLC   UNITS RPSTG LTD LBLTY COINT | NR | NR | 520,114 | 9,642,914 |
| MOP | 464286848 | ***ISHARES INC   MSCI JAPAN INDEX MEXCIAN LSTD | NR | [NULL] | 937,078 | 9,623,791 |
| MOP | 918019100 | UTILITIES HOLDRS TRUST | NR | [NULL] | 86,085 | 9,535,635 |
| MOP | 441812GM0 | HOUSEHOLD FINANCE CORP-CORP BD | A | AA- | 90,000 | 953 |
| MOP | 69349DAA4 | PNC PREFERRED FUNDING TRUST I | BBB+ | A- | 100,000 | 976 |
| MOP | 413086109 | HARMAN INTERNATIONAL   INDUSTRIES INC-NEW | BBB+mj | A- | 295,481 | 9,481,099 |
| MOP | 610755YG9 | MONROE CNTY N Y IDA REV   STUDENT HSG-COLLEGIATE FNDTN  ROCHESTER INSTITUTI BBB-mj | | NR | 98,300 | 948 |
| MOP | 031162AM2 | AMGEN INC   SR NT CONV 144A   R/MD .125   02/01/2011 | BBB+ | A+ | 100,000 | 94,750 |
| MOP | 12541W209 | C H ROBINSON WORLDWIDE INC  NEW | Amj | A+ | 179,931 | 9,417,589 |
| MOP | 94946T106 | WELLCARE HEALTH PLANS INC | NR | NR | 259,373 | 9,413,424 |
| MOP | 23339M105 | DWS DREMAN VALUE INCOME EDGE  FUND INC | NR | [NULL] | 1,091,463 | 9,408,411 |
| MOP | 013817AF8 | ALCOA INC   MAKE WHOLE CALL | BBB+ | BBB+ | 93,000 | 944 |
| MOP | 399449107 | ***GROUPE DANONE-SPONSORED ADRREPSTG 1/5TH ORD FF 10 PAR | NR | [NULL] | 638,515 | 9,374,039 |
| MOP | 866933401 | SUN HEALTHCARE GROUP INC | NR | [NULL] | 566,247 | 9,314,763 |
| MOP | 911312106 | UNITED PARCEL SVC INC   CL B | Bmj | B+ | 139,580 | 9,242,569 |
| MOP | 81369Y704 | INDUSTRIAL SELECT SECT SPDR | NR | [NULL] | 283,253 | 9,171,732 |
| MOP | 009158106 | AIR PRODUCTS & CHEMICALS INC | Amj | A | 119,912 | 9,148,926 |
| MOP | 749941AJ9 | RF MICRO DEVICES INC   SUB NT CONV   R/MD 1.00   04/15/2014 | NR | [NULL] | 135,000 | 915 |
| MOP | 007903107 | ADVANCED MICRO DEVICES INC | OTHmj | C | 1,717,247 | 9,101,409 |
| MOP | 031162AL4 | AMGEN INC | Amm | A+ | 150,000 | 90,965 |
| MOP | 539830109 | LOCKHEED MARTIN CORP | NR | [NULL] | 79,370 | 9,026,988 |
| MOP | 50075N104 | KRAFT FOODS INC   CL A | NR | NR | 275,458 | 8,993,704 |
| MOP | 922908652 | VANGUARD EXTENDED MARKET ETF   ETF | NR | [NULL] | 191,200 | 8,955,808 |
| MOP | 94106L109 | WASTE MANAGEMENT INC DEL | Bmj | B+ | 262,883 | 8,901,218 |
| MOP | 222816100 | COVANCE INC | NR | [NULL] | 94,597 | 8,883,320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 571837103 | MARSHALL & ILSLEY CORPORATION NEW | Amj | A | 402,438 | 8,843,575 |
| MOP | 401617105 | GUESS INC | NR | [NULL] | 225,412 | 8,840,884 |
| MOP | 0414293R0 | ARLINGTON CNTY VA G/O PUB IMPTR/MD  5.25      06/01/2017 | AAAmj | AAA | 86,500 | 884 |
| MOP | 87233Q108 | TC PIPELINES LP        UNIT COM LTD PARTNERSHIP INT | NR | NR | 274,683 | 8,820,071 |
| MOP | 26874Q100 | ENSCO INTERNATIONAL INC | NR | [NULL] | 151,461 | 8,813,667 |
| MOP | 500255104 | KOHLS CORP | NR | [NULL] | 170,779 | 8,710,924 |
| MOP | 698657103 | PANTRY INC | NR | [NULL] | 440,945 | 8,702,931 |
| MOP | 929903102 | WACHOVIA CORP | NR | [NULL] | 624,309 | 8,697,873 |
| MOP | 902549807 | UAL CORPORATION       NEW | NR | NR | 692,022 | 8,671,036 |
| MOP | 931422109 | WALGREEN CO       SHR       USD     0.07USD | NR | [NULL] | 264,217 | 8,666,582 |
| MOP | 38122NFW7 | GOLDEN ST TOB SECURITIZATION  CORP CALIF TOB SETTLEMENT REV SER A | A | A | 90,000 | 856 |
| MOP | 46626D108 | ***JSC MMC NORILSK NICKEL    SPONSORED ADR GB LISTED | NR | [NULL] | 797,810 | 8,496,677 |
| MOP | 658203ZD9 | NORTH CAROLINA MUN PWR       AGY NO 1 CATAWBA ELEC REV-A  R/MD  5.50      01/01/2C BBB+ | | A- | 81,200 | 848 |
| MOP | 872384102 | TEPPCO PARTNERS LP        UNITS LTD PARTNERSHIP INT | NR | NR | 326,464 | 8,471,741 |
| MOP | 277461BE8 | EASTMAN KODAK CO 3.375% 10/15/33 CV | NR | [NULL] | 91,000 | 84,643 |
| MOP | 13062PLM2 | CALIFORNIA ST VAR PURP G/O  R/MD  5.25      11/01/2017 | A | A+ | 80,000 | 844 |
| MOP | 666807102 | NORTHROP GRUMMAN CORP | BBB+mj | A- | 129,869 | 8,437,069 |
| MOP | 427866108 | HERSHEY COMPANY (THE)        FORMERLY HERSHEY FOODS CORP | Bmj | B+ | 205,246 | 8,430,470 |
| MOP | 806857108 | SCHLUMBERGER LTD  SHR        USD     0.01USD | NR | [NULL] | 102,937 | 8,414,894 |
| MOP | 46120E602 | INTUITIVE SURGICAL ISHR        USD     0.00USD | NR | [NULL] | 30,578 | 8,405,281 |
| MOP | 64115T104 | NETSCOUT SYS INC | NR | NR | 756,012 | 8,399,293 |
| MOP | 808513105 | CHARLES SCHWAB CORP NEW | NR | NR | 367,970 | 8,382,357 |
| MOP | 20440W105 | ***COMPANHIA SIDERURGICA    NACIONAL-SPONSORED ADR REPSTG ORD | NR | [NULL] | 345,108 | 8,351,614 |
| MOP | 594918104 | MICROSOFT CORP | Bmj | B+ | 336,776 | 8,274,586 |
| MOP | 118440106 | BUCKLE INC/THE    SHR        USD     0.01USD | NR | [NULL] | 131,467 | 8,235,093 |
| MOP | 853254AC4 | STANDARD CHARTERED PLC | Amn | [NULL] | 100,000 | 823 |
| MOP | 464288513 | ISHARES IBOXX $ HIGH YIELD    CORPORATE BOND FUND | NR | [NULL] | 93,861 | 8,212,838 |
| MOP | 372460105 | GENUINE PARTS CO | Amj | A | 198,185 | 8,210,805 |
| MOP | 650013MQ5 | NEW YORK ST TWY AUTH HWY &  BRDG TR FD SER A        R/MD  5.125      04/01/2016 | A | AAA | 80,000 | 821 |
| MOP | 067901108 | ***BARRICK GOLD CORP COM    NPV (SICOVAM) | BBB+mj | A- | 258,851 | 8,198,588 |
| MOP | 747906AE5 | QUANTUM CORP 4.375% 08/01/10 CV | NR | [NULL] | 106,000 | 81,626 |
| MOP | 79466L302 | SALESFORCE.COM INC | NR | [NULL] | 147,543 | 8,155,144 |
| MOP | 637640103 | ***NATIONAL SEMICONDUCTOR CORP | NR | [NULL] | 465,614 | 8,123,102 |
| MOP | 04247X102 | ARMSTRONG WORLD INDUSTRIES INCR/MD  6.35      08/15/2049 | NR | NR | 245,533 | 0 |
| MOP | 4041A0CE6 | BANK OF SCOTLAND PLC 5.625% 20090720 SERIES# 144A | A | AA- | 80,000 | 809 |
| MOP | G4776G101 | INGERSOLL-RAND CO LTD-CL A | NR | [NULL] | 234,053 | 8,084,191 |
| MOP | 36962GF90 | GENERAL ELECTRIC CAPITAL CORP MEDIUM TERM NOTES        R/MD  2.885      02/18/201 AAA | | AAA | 85,000 | 803 |
| MOP | 887319AC5 | TIME WARNER TELECOM INC | OTH | CCC+ | 91,000 | 80,329 |
| MOP | 099724106 | BORG WARNER AUTOMOTIVE INC | NR | [NULL] | 217,842 | 8,014,407 |
| MOP | 75281A109 | RANGE RESOURCES CORPSHR        USD     0.01USD | NR | [NULL] | 163,345 | 8,007,335 |
| MOP | 959767BV5 | WESTERN TOWNSHIPS MICH UTILS AREF BDS        2001 GO        R/MD  5.25 A | | AA | 78,000 | 801 |
| MOP | 63900P103 | NATURAL RESOURCE PARTNERS LP | NR | [NULL] | 312,705 | 7,980,232 |
| MOP | 559079207 | MAGELLAN HEALTH SERVICES INC | NR | NR | 190,878 | 7,976,792 |
| MOP | 67622P101 | OFFICEMAX INCORPORATED | Bmj | B | 602,860 | 7,975,838 |
| MOP | G0692U109 | ***AXIS CAPITAL HOLDINGS LTD | NR | NR | 242,525 | 7,916,016 |
| MOP | 842587107 | SOUTHERN CO | BBB+mj | A- | 200,483 | 7,904,443 |
| MOP | 300668AA8 | EXCEL MARITIME CARRIERS LTD | NR | [NULL] | 150,000 | 789 |
| MOP | 49460W208 | KINETIC CONCEPTS INC | NR | [NULL] | 256,757 | 7,823,643 |
| MOP | 478251CH2 | JOHNSON CITY TENN G.O. REF-WTR & SWR BDS 1998        R/MD  5.25      06/01/2010 | A | AA- | 75,000 | 781 |
| MOP | 92343V104 | VERIZON COMMUNICATIONS | NR | [NULL] | 148,696 | 7,796,041 |
| MOP | G20045202 | ***CENTRAL EUROPEAN MEDIA    ENTERPRISES LTD-CL A | B-mj | B- | 125,629 | 7,787,742 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOP | 740189105 | PRECISION CASTPARTS SHR        USD      0.00USD | | NR | [NULL] | 88,070 | 7,763,371 |
| MOP | 931142BE2 | WAL-MART STORES INC | | AA | AA | 75,000 | 775 |
| MOP | 370334104 | GENERAL MILLS INC | | BBB+mj | A- | 111,270 | 7,747,062 |
| MOP | 98389B100 | XCEL ENERGY INC    SHR        USD      2.50USD | | Bmj | B+ | 355,338 | 7,728,246 |
| MOP | 78355HJK6 | RYDER SYSTEM INC      MAKE WHOLE CALL | | BBB+ | BBB+ | 80,000 | 773 |
| MOP | 001814AR3 | ANR PIPELINE-CORP BOND | | BBB+ | A- | 61,000 | 769 |
| MOP | 880779103 | TEREX CORP NEW | | B-mj | B- | 228,266 | 7,644,628 |
| MOP | 45031U101 | ISTAR FINANCIAL INC | | Bmj | B+ | 1,528,500 | 7,642,500 |
| MOP | 852061100 | SPRINT NEXTEL CORPORATION | | Bmj | B | 1,220,003 | 7,616,479 |
| MOP | 023135106 | AMAZON.COM INC | | NR | [NULL] | 100,158 | 7,611,107 |
| MOP | 745291RL0 | PUERTO RICO PUB FIN CORP      SERIES A 2004      R/MD  5.25      08/01/2029 | | A | AA | 75,000 | 761 |
| MOP | 153501101 | ***CENTRAL FUND OF CANADA LTD CL-A NON-VOTING SHARES | | NR | NR | 715,824 | 7,602,051 |
| MOP | 575930SV5 | MASSACHUSETTS ST HSG FIN AGY H HSG REV BDS SERIES      R/MD  3.90      12/01/2010 | | A | AA- | 75,000 | 753 |
| MOP | 539320101 | LIZ CLAIBORNE INC | | BBB+mj | A- | 402,621 | 7,516,129 |
| MOP | 208201CR2 | CONNETQUOT CENT SCH DIST N Y  ISLIP G/O      R/MD  4.50      06/01/2009 | | AAAmj | NR | 73,600 | 749 |
| MOP | 36242H104 | GABELLI DIVIDEND & INCOME FUND | | NR | [NULL] | 531,300 | 7,486,017 |
| MOP | 464287168 | ISHARES TR        DOW JONES SEL DIVID INDEX FD | | NR | [NULL] | 129,800 | 7,483,879 |
| MOP | 78355W106 | ***RYDEX ETF TRUST        S&P 500 EQUAL WEIGHTED INDEX | | NR | [NULL] | 185,000 | 7,544,393 |
| MOP | 412822108 | HARLEY-DAVIDSON INC | | NR | [NULL] | 176,088 | 7,439,014 |
| MOP | 36962GZH0 | GENERAL ELECT CREDIT CORP-MTN | | AAA | AAA | 75,000 | 740 |
| MOP | 645916R74 | NEW JERSEY ECONOMIC DEV AUTH  REV CIGARETTE TAX      R/MD  5.375      06/15/2013 | | BBB | BBB | 75,000 | 740 |
| MOP | 786004XN6 | SACRAMENTO CA MUD SUB ELEC REVREF      R/MD  8.00      11/15/2010 | | A | A | 73,800 | 740 |
| MOP | 478898BX6 | JOHNSON CNTY TEX G/O CTFS    OBLIG      R/MD  4.30      02/15/2011 | | AAAmj | AAA | 72,300 | 739 |
| MOP | 26153C103 | DREAMWORKS ANIMATION INC    CL A | | NR | NR | 246,058 | 7,351,721 |
| MOP | 66704V101 | NORTHSTAR NEUROSCIENCE INC | | NR | [NULL] | 4,708,494 | 7,345,251 |
| MOP | 96950K103 | WILLIAMS PIPELINE PARTNERS L PCOM UNIT REPSTG LTD PARTNER  INTS | | NR | NR | 538,700 | 7,320,933 |
| MOP | 459902AP7 | INTERNATIONAL GAME TECHNOLOGY | | NR | [NULL] | 76,000 | 73,202 |
| MOP | 36962GM76 | GENERAL ELECTRIC CAPITAL CORP FRN 20111121 SERIES# MTNA | | AAA | AAA | 75,000 | 732 |
| MOP | 811916105 | ***SEABRIDGE GOLD INC | | NR | NR | 416,434 | 7,287,595 |
| MOP | 032346108 | AMYLIN PHARMACEUTICALS INC | | OTHmj | C | 372,142 | 7,282,819 |
| MOP | 926734401 | VIGNETTE CORP      SHR        USD      0.01USD | | NR | [NULL] | 594,633 | 7,272,362 |
| MOP | 82967N108 | SIRIUS XM RADIO INC SHR        USD      0.00USD | | NR | [NULL] | 7,631,584 | 7,219,478 |
| MOP | 110122108 | BRISTOL MYERS SQUIBB CO | | NR | [NULL] | 349,232 | 7,190,687 |
| MOP | 64966ECB1 | NEW YORK N Y G/O SER J      R/MD  5.00      03/01/2019 | | A | AA | 70,000 | 718 |
| MOP | 89417E109 | THE TRAVELERS COMPANIES INC | | NR | NR | 148,992 | 7,157,427 |
| MOP | 049392103 | ATLAS PIPELINE PARTNLP        USD      0.00USD | | NR | [NULL] | 292,267 | 7,148,851 |
| MOP | 6174462T5 | MORGAN STANLEY | | A | A+ | 75,000 | 709 |
| MOP | 52729N100 | LEVEL 3 COMMUNICATIONS INC | | NR | [NULL] | 2,344,146 | 7,025,406 |
| MOP | 130684E33 | CALIFORNIA ST PUB WKS BRD      LEASE DEPT OF CORR & REHAB SERJ CALIF SUBS ABUSE | A | AA | 65,100 | 702 |
| MOP | 59018YJ36 | MERRILL LYNCH & CO INC | | A | A | 75,000 | 701 |
| MOP | 872275102 | TCF FINANCIAL CORP | | Amj | A+ | 333,782 | 6,995,403 |
| MOP | 57060U837 | MARKET VECTORS ETF TR        COAL ETF | | NR | [NULL] | 220,532 | 6,986,674 |
| MOP | 25179M103 | DEVON ENERGY CORPORATION | | NR | [NULL] | 70,825 | 6,939,434 |
| MOP | 002896207 | ABERCROMBIE & FITCH CO-CL A | | BBB+mj | A- | 157,628 | 6,938,942 |
| MOP | 194162103 | ***COLGATE PALMOLIVE CO      (FRANKFURT LISTED) | | NR | [NULL] | 90,166 | 6,923,847 |
| MOP | 929160109 | VULCAN MATERIALS CO | | NR | [NULL] | 89,068 | 6,851,556 |
| MOP | 68268N103 | ONEOK PARTNERS LP | | NR | [NULL] | 134,169 | 6,835,911 |
| MOP | 46625HGT1 | JPMORGAN CHASE & CO        ST NT        R/MD  5.375      10/01/2012 | | A | AA- | 70,000 | 680 |
| MOP | 00845VAA8 | AGERE SYSTEMS INC        SUB CONV NOTE      R/MD  6.50      12/15/2009 | | OTH | BB | 67,000 | 67,754 |
| MOP | 78464A870 | SPDR S&P BIOTECH ETF        ETF | | NR | [NULL] | 114,047 | 6,747,021 |
| MOP | 92204A884 | VANGUARD SECTOR INDEX FDS    VANGUARD TELECOMMUNICATION    SERVICES ETF | | NR | [NULL] | 119,200 | 6,732,416 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOP | 21868FAB9 | CORE LABORATORIES LP | | | NR | [NULL] | 55,000 | 67,101 |
| MOP | 68555P100 | ORBCOMM INC | | | NR | NR | 1,341,357 | 6,706,785 |
| MOP | 615369105 | MOODYS CORP | | | NR | [NULL] | 185,882 | 6,694,354 |
| MOP | 02687QBL1 | AMERICAN INTL GROUP INC MTN BEFR 4.95%032012 | R/MD 4.95 | 03/20/2012 | A | AA- | 70,000 | 669 |
| MOP | 888808DB5 | TOBACCO SETTLEMENT FING CORP P/C 06/01/08 @ 100 | R/MD 4.50 | 06/01/2023 | BBB- | BBB | 75,000 | 664 |
| MOP | 670346105 | NUCOR CORP | | | Bmj | B | 150,353 | 6,618,539 |
| MOP | 91324PAL6 | UNITEDHEALTH GROUP INC    NOTES | R/MD 5.00 | 08/15/2014 | BBB+ | A- | 70,000 | 662 |
| MOP | 832110100 | SMITH INTERNATIONAL INC | | | NR | [NULL] | 107,189 | 6,553,107 |
| MOP | 646046JZ6 | NEW JERSEY ST CTFS PARTN SER AR/MD 5.00 | 06/15/2012 | | A | AA | 60,600 | 655 |
| MOP | 404280AG4 | ***HSBC HLDGS PLC    R/MD 6.50 | 05/02/2036 | | A | A+ | 75,000 | 654 |
| MOP | 390064103 | GREAT ATLANTIC & PACIFIC TEA  CO INC | | | OTHmj | C | 641,208 | 6,534,551 |
| MOP | 0258M0BY4 | AMERICAN EXPRESS CR CORP    MEDIUM TERM NTS | R/MD 5.00 | 12/02/2010 | A | A+ | 70,000 | 651 |
| MOP | 29250R106 | ENBRIDGE ENERGY PARTNERS L P | | | NR | NR | 169,019 | 6,483,569 |
| MOP | 459902102 | INTL GAME TECHNOLOGY | | | Bmj | B+ | 360,789 | 6,450,907 |
| MOP | 29444U502 | EQUINIX INC | | | NR | NR | 88,613 | 6,437,734 |
| MOP | 464287754 | ISHARES TRUST    DOW JONES US INDUSTRIAL SECTORINDEX FUND | | | NR | [NULL] | 104,741 | 6,378,727 |
| MOP | 456615103 | INERGY LP | | | NR | [NULL] | 306,372 | 6,378,665 |
| MOP | 053484101 | AVALONBAY COMMUNITIES INC | | | NR | [NULL] | 68,307 | 6,351,868 |
| MOP | 09062X103 | BIOGEN IDEC INC   SHR    USD    0.00EUR | | | NR | [NULL] | 139,724 | 6,339,278 |
| MOP | G3223R108 | EVEREST RE GROUP LTD | | | NR | [NULL] | 76,406 | 6,327,945 |
| MOP | 576206106 | MASSEY ENERGY CO   SHR    USD    0.62USD | | | NR | [NULL] | 172,770 | 6,302,995 |
| MOP | 74347R107 | PROSHARES TRUST    ULTRA S&P500 PROSHARES ETF | | | NR | [NULL] | 118,215 | 6,285,492 |
| MOP | 751028101 | RALCORP HOLDINGS INC | | | NR | [NULL] | 92,131 | 6,275,964 |
| MOP | 587118100 | MENS WEARHOUSE INC (THE) | | | Bmj | B+ | 257,798 | 6,251,602 |
| MOP | 620076109 | MOTOROLA INC | | | Bmj | B | 877,283 | 6,226,077 |
| MOP | 78464A607 | SPDR DJ WILSHIRE REIT ETF    ETF | | | NR | [NULL] | 88,577 | 6,217,220 |
| MOP | 446150104 | HUNTINGTON BANCSHARES INC | | | Bmj | B+ | 760,006 | 6,173,229 |
| MOP | 254845EP1 | DISTRICT COLUMBIA WTR AND SWR AUTH PUBLIC UTIL SUBORDINATED LIEN RFDG BND SE AAA | | | | AAA | 64,600 | 616 |
| MOP | 64986AED9 | NEW YORK ST ENVTL FACS CORP STCLN WTR & DRKG WTR RVLG FUND  FIN AUTH PROJ 2N AAAmj | | | | AAA | 56,200 | 614 |
| MOP | 649838FH7 | NEW YORK ST DORM AUTH REVS   NEW YORK UNIV SER A | R/MD 5.75 | 07/01/2009 | A | AA | 60,000 | 613 |
| MOP | 84756N109 | SPECTRA ENERGY PARTNERS LP | | | NR | NR | 332,389 | 6,125,929 |
| MOP | 535555106 | LINDSAY CORP | | | NR | [NULL] | 73,455 | 6,078,769 |
| MOP | 37929X107 | GLG PARTNERS INC | | | NR | NR | 868,146 | 6,077,022 |
| MOP | 631103108 | NASDAQ OMX GROUP/THE | | | NR | [NULL] | 210,170 | 6,044,489 |
| MOP | 00207DAF9 | ASM INTERNATIONAL NV CNVBND#144A 4.25 %06Dec11 | | | BBmj | BB | 50,000 | 60,239 |
| MOP | 942683103 | WATSON PHARMACEUTICALS INC | | | B-mj | B- | 218,564 | 6,002,642 |
| MOP | 071813109 | BAXTER INTERNATIONAL INC | | | Bmj | B+ | 90,228 | 5,980,222 |
| MOP | 314211103 | FEDERATED INVESTORS SHR    0.00USD | | | NR | [NULL] | 220,657 | 5,979,805 |
| MOP | 217202100 | COPANO ENERGY LLC    COM UNITS | | | NR | NR | 246,705 | 5,975,195 |
| MOP | 88732J108 | TIME WARNER CABLE INC    CLASS A | | | NR | NR | 235,565 | 5,969,217 |
| MOP | 717124101 | PHARMACEUTICAL PRODUCT    DEVELOPMENT INC | | | Bmj | B+ | 142,108 | 5,954,325 |
| MOP | 75885Y107 | REGENCY ENERGY PARTNERS    LP | | | NR | NR | 336,669 | 5,948,941 |
| MOP | 382410405 | GOODRICH PETROLEUM CORP NEW | | | OTHmj | C | 136,149 | 5,914,721 |
| MOP | 70788P105 | PENN VIRGINIA GP HOLDINGS    L.P | | | NR | NR | 270,829 | 5,890,531 |
| MOP | 60871R209 | MOLSON COORS BREWING CO -B | | | NR | [NULL] | 121,016 | 5,880,773 |
| MOP | 459200101 | ***INTL BUSINESS MCHN    USD0.20 UK LISTED | | | NR | [NULL] | 50,938 | 5,863,983 |
| MOP | 67058H102 | NUSTAR ENERGY LP   LP    NPV    USD | | | NR | [NULL] | 140,791 | 5,835,787 |
| MOP | G24182100 | COOPER INDUSTRIES LTD | | | NR | [NULL] | 136,304 | 5,833,811 |
| MOP | 337738108 | FISERV INC | | | Bmj | B+ | 116,008 | 5,819,657 |
| MOP | 969465608 | WILLIAMS CONTROLS INC    NEW | | | B-mj | B- | 443,132 | 5,800,598 |
| MOP | 92839U107 | VISTEON CORP | | | NR | [NULL] | 1,825,760 | 5,758,447 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MOP | 12572Q105 | CME GROUP INC | SHR | USD | 0.01USD | NR | [NULL] | 17,897 | 5,757,107 |
| MOP | 039380100 | ARCH COAL INC | SHR | USD | 0.01USD | NR | [NULL] | 151,839 | 5,753,332 |
| MOP | 370373102 | GENERAL MOLY INC | SHR | USD | 0.00USD | NR | NR | 1,028,288 | 5,748,130 |
| MOP | 149123BN0 | CATERPILLAR INC | NTS | | R/MD  6.05 | 08/15/2036 | A | A | 55,000 | 57,167 |
| MOP | 744320102 | PRUDENTIAL FINANCIAL INC | | | | NR | [NULL] | 70,478 | 5,704,701 |
| MOP | 247907207 | DELTA PETROLEUM CORP NEW | | | | OTHmj | C | 350,392 | 5,702,980 |
| MOP | 713448108 | PEPSICO INC | | | | Amj | A+ | 79,511 | 5,699,348 |
| MOP | 74251V102 | PRINCIPAL FINANCIAL SHR | | USD | 0.01USD | NR | [NULL] | 131,122 | 5,689,384 |
| MOP | 115736100 | BROWN SHOE COMPANY | | | | NR | [NULL] | 198,647 | 5,641,575 |
| MOP | 864770AF9 | SUFFOLK CNTY N Y INDL DEV AGY CONTINUING 1ST MTG-JEFFERSONS FERRY-SER A | | | | AAAmj | AAA | 52,100 | 560 |
| MOP | 101121101 | BOSTON PROPERTIES INC | | | | BBB+mj | A- | 61,875 | 5,526,723 |
| MOP | 617477104 | MORGAN STANLEY EMERGING | MARKETS DOMESTIC DEBT FUND INC | | | NR | NR | 449,593 | 5,503,018 |
| MOP | 4041A2AH7 | HBOS PLC 6.750% 20180521 SERIES# 144A | | | | A | A | 65,000 | 55,023 |
| MOP | 65562QAF2 | NORDIC INVESTMENT BANK | | | | AAA | AAA | 50,000 | 550 |
| MOP | 344849104 | FOOT LOCKER INC | SHR | USD | 0.01USD | NR | [NULL] | 324,862 | 5,494,391 |
| MOP | 254709108 | DISCOVER FINANCIAL SERVICES | | | | NR | NR | 387,126 | 5,491,769 |
| MOP | 45188RWK1 | ILLINOIS DEV FIN AUTH REV LOC GOVT PG-GENEVA CMNTY-304-B | R/MD  5.75 | 01/01/20 AAAmj | | | NR | 50,000 | 549 |
| MOP | 55261F104 | M & T BANK CORP | | | | Amj | A | 60,821 | 5,473,647 |
| MOP | 25659P402 | DOLAN MEDIA COMPANY | | | | NR | NR | 424,144 | 5,462,975 |
| MOP | 628891103 | ***NDS GROUP PLC | SPONSORED ADR | | | NR | [NULL] | 96,223 | 5,443,335 |
| MOP | 45188RT82 | ILLINOIS DEV FIN AUTH OLVING  FD BDS | 200 2 | R/MD  5.25 | 09/01/2012 | AAAmj | NR | 50,000 | 543 |
| MOP | 28264QGC2 | EKSPORTFINANS A/S 5.500% 20170626 | | | | AAAmm | AA+ | 50,000 | 541 |
| MOP | 632525AD3 | NATIONAL AUSTRALIA BANK | | | | A | AA- | 51,400 | 540 |
| MOP | 46246KYE6 | IOWA FIN AUTH IOWA ST | REVOLVING FD | R/MD  5.00 | 08/01/2018 | AAA | AAA | 50,000 | 536 |
| MOP | 395259104 | GREENHILL & CO INC | | | | NR | [NULL] | 63,044 | 5,358,740 |
| MOP | 915137TL7 | UNIVERSITY TEX UNIV REVS | RFDG FING SYS SER A | R/MD  5.25 | 08/15/2011 | AAAmj | AAA | 50,000 | 536 |
| MOP | 745190FG8 | PUERTO RICO COMWLTH HWY &  TRANSN AUTH TRANSN REV SER B | R/MD  5.75 | 07/0 A | | | AAA | 50,000 | 535 |
| MOP | 552953101 | MGM MIRAGE | | | | NR | [NULL] | 173,995 | 5,347,388 |
| MOP | 84265V105 | SOUTHERN PERU COPPER CORP | COMMON SHS | | | NR | [NULL] | 241,658 | 5,326,142 |
| MOP | 060505DT8 | BANK OF AMERICA CORP | | | | A | A | 70,000 | 53,222 |
| MOP | 278865100 | ECOLAB INC | | | | Amj | A | 107,529 | 5,310,857 |
| MOP | 442436T84 | HOUSTON TEX WTR & SWR SYS REV RFDG-JR LIEN-SER B | | R/MD  5.25 | 12/01/2030 | AAmj | AA | 50,000 | 530 |
| MOP | 344612EB8 | FONTANA CALIF PUB FING AUTH  TAX ALLOC REV NORTH FONTANA  REDEV PJ-SER A | | | | AAAmj | AAA | 50,000 | 528 |
| MOP | 084670207 | BERKSHIRE HATHAWAY INC | CL B | | | Bmj | B | 1,236 | 5,253,000 |
| MOP | 48124G104 | JPMORGAN CHASE CAP XXVI | 8% SER Z FIXED TO FLT CAP SECSPFD | | | Amj | A | 218,749 | 5,245,601 |
| MOP | 503687JY2 | LA MIRADA CALIF REDEV AGY | RFDG-INDL-COML-SER A | R/MD  5.00 | 08/15/2017 | AAAmj | AAA | 50,000 | 523 |
| MOP | 540261FK5 | LODI CALIF G/O UNI SCH DIST | R/MD  5.00 | 08/01/2015 | | A | AA | 50,000 | 523 |
| MOP | 743410102 | PROLOGIS | | | | NR | [NULL] | 125,631 | 5,194,842 |
| MOP | 36962GT38 | GENERAL ELECTRIC CAPITAL CORP | | | | AAA | AAA | 50,000 | 519 |
| MOP | 019589308 | ALLIED WASTE INDUSTRIES INC  NEW | | | | B-mj | B- | 461,294 | 5,175,719 |
| MOP | 59259NKZ5 | METROPOLITAN TRANSN AUTH N Y DEDICATED TAX  FD SER A | | R/MD  3.80 | 11/15/20 | AAA | AAA | 50,000 | 518 |
| MOP | 13062PRF1 | CALIFORNIA ST G/O VAR PURP | R/MD  4.40 | 04/01/2015 | | A | A+ | 50,000 | 515 |
| MOP | 364730101 | GANNETT CO INC | | | | Amj | A | 284,300 | 5,148,673 |
| MOP | 940157HG8 | WASHINGTON SUBN SAN DIST MD  RFDG SEW DISP G/O | | R/MD  5.00 | 06/01/2014 | AAA | AAA | 47,000 | 513 |
| MOP | 64985M4N3 | NEW YORK ST ENVIRONMENTAL FACSCORP ST WTR REVOLVING FDS REV POOLED FING PC | | | | AAAmj | AAA | 50,000 | 513 |
| MOP | 685564106 | ORBITAL SCIENCES CORP | | | | B-mj | B- | 207,393 | 5,126,755 |
| MOP | 91324P102 | UNITEDHEALTH GROUP INC | | | | NR | [NULL] | 192,622 | 5,111,803 |
| MOP | 067383109 | C R BARD INC | | | | BBB+mj | A- | 51,750 | 5,106,535 |
| MOP | 192446102 | COGNIZANT TECHNOLOGY SOLUTIONSCORP-CL A | | | | Bmj | B+ | 211,496 | 5,101,284 |
| MOP | 64966BG80 | NEW YORK CITY N Y G/O | SER D | R/MD  4.50 | 08/01/2012 | A | AA | 48,300 | 510 |
| MOP | 02687QBC1 | AMERICAN INTERNATIONAL GROUP I | | | | Amm | A- | 102,000 | 510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 29266R108 | ENERGIZER HOLDINGS INC | | NR | NR | 57,619 | 5,067,591 |
| MOP | 682128103 | OMNIVISION TECHNOLOGIES INC | | NR | NR | 403,789 | 5,053,419 |
| MOP | 130628H78 | CALIFORNIA ST G/O      R/MD  5.00      10/01/2016 | | A | A+ | 50,000 | 505 |
| MOP | 616880BJ8 | MORGAN J P & CO      R/MD  6.25      02/15/2011 | | A | A+ | 50,000 | 505 |
| MOP | 855244109 | ***STARBUCKS CORP      (GERMAN LISTING) | | NR | [NULL] | 314,507 | 5,036,201 |
| MOP | 59465MJZ9 | MICHIGAN ST HSG DEV AUTH    RENTAL HSG REV SER B      R/MD  5.10      10/01/2019 | | A | AA | 50,000 | 503 |
| MOP | 64966DKD0 | NEW YORK N Y G/O SER C      R/MD  3.25      08/15/2009 | | A | AA | 50,000 | 503 |
| MOP | 928563402 | VMWARE INC      SHR      USD      0.01EUR | | NR | [NULL] | 181,568 | 5,023,805 |
| MOP | 64966CCH2 | NEW YORK N Y G/O      SER I      R/MD  3.625      03/01/2009 | | A | AA | 50,000 | 502 |
| MOP | 60954PBE3 | MONMOUTH CNTY N J IMPT AUTH  LEASE REV BROOKDALE CMNTY    COLLEGE PROJ | | A | AA | 50,000 | 502 |
| MOP | 58501N101 | MEDIVATION INC | | NR | NR | 177,582 | 5,018,467 |
| MOP | Y2109Q101 | DRYSHIPS INC | | NR | [NULL] | 102,023 | 5,017,491 |
| MOP | 91307C102 | UNITED THERAPEUTICS SHR      USD      0.01USD | | NR | [NULL] | 47,339 | 5,014,715 |
| MOP | 752131PD8 | RANCHO MIRAGE CALIF REDEV AGY TAX ALLOCATION HSG-SER A      R/MD  3.875      04/01/ | A | AA | 50,000 | 501 |
| MOP | 593490GR0 | MIAMI FLA SPL OBLIG G/O      RFDG-SER C      R/MD  3.75      10/01/2012 | | NR | NR | 49,700 | 501 |
| MOP | 36962GX82 | GENERAL ELEC CAP CORP      MEDIUM TERM NOTE      R/MD  5.72      08/22/2011 | | AAA | AAA | 50,000 | 500 |
| MOP | 377372AA5 | GLAXOSMITHKLINE CAPITAL INC  MAKE WHOLE CALL | | A | A+ | 50,000 | 500 |
| MOP | 704549104 | PEABODY ENERGY CORP SHR      USD      0.01USD | | NR | [NULL] | 93,665 | 4,990,752 |
| MOP | 00209TAA3 | COMCAST CABLE COMMUNICATIONS H | | BBB+mm | BBB+ | 45,000 | 497 |
| MOP | 263534109 | E I DU PONT DE NEMOURS & CO | | Bmj | B | 108,353 | 4,961,701 |
| MOP | 311900104 | FASTENAL CO | | Amj | A | 91,501 | 4,949,106 |
| MOP | 49455U100 | KINDER MORGAN MGMT LLC      SHS | | NR | NR | 101,598 | 4,925,471 |
| MOP | 451713101 | IKON OFFICE SOLUTIONS INC | | Bmj | B | 285,762 | 4,903,676 |
| MOP | 235825205 | DANA HOLDING CORP | | NR | NR | 891,082 | 4,900,951 |
| MOP | 893526DG5 | TRANSCANADA PIPELINES LTD    MAKE WHOLE CALL | | BBB+ | A- | 50,000 | 490 |
| MOP | 053332102 | AUTOZONE INC | | Bmj | B+ | 37,936 | 4,875,914 |
| MOP | 902653104 | UDR INC      COM | | B-mj | B- | 196,628 | 4,856,712 |
| MOP | 989701107 | ZIONS BANCORPORATION | | Amj | A | 106,593 | 4,820,135 |
| MOP | 45245W109 | IMCLONE SYSTEMS INC | | B-mj | B- | 83,716 | 4,814,507 |
| MOP | 74005P104 | PRAXAIR INC | | Amj | A | 58,845 | 4,811,932 |
| MOP | 03760AAK7 | GCB APOGENT TECHNOLO CONV BOND FRN 15Dec33 | | BBB | BBB+ | 25,000 | 48,000 |
| MOP | 806857AD0 | SCHLUMBERGER LTD CNVBND#B 2.125%01Jun23 | | A | A+ | 23,000 | 47,946 |
| MOP | 73935X575 | POWERSHARES WATER RESOURCES  PORTFOLIO EXCHANGE-TRADED FD  TRUST | | NR | [NULL] | 243,790 | 4,780,722 |
| MOP | 09247X101 | BLACKROCK INC      SHR      USD      0.01USD | | NR | [NULL] | 23,033 | 4,772,322 |
| MOP | 36962GZ56 | GENERAL ELECTRIC CAPITAL CORP | | AAA | AAA | 50,000 | 475 |
| MOP | 78464A730 | SPDR SER TR      S&P OIL & GAS EXPLORATION &  PRODUCTION ETF | | NR | [NULL] | 98,137 | 4,648,396 |
| MOP | 731068102 | POLARIS INDUSTRIES INC | | BBB+mj | A- | 94,369 | 4,690,045 |
| MOP | 28336L109 | EL PASO CORPORATION | | B-mj | B- | 351,986 | 4,674,374 |
| MOP | 036115103 | ANNTAYLOR STORES CORP | | Bmj | B | 205,107 | 4,657,160 |
| MOP | 316773100 | FIFTH THIRD BANCORP | | BBB+mj | A- | 325,078 | 4,648,615 |
| MOP | 464330109 | ISIS PHARMACEUTICALSSHR      USD      0.00USD | | NR | [NULL] | 283,737 | 4,648,180 |
| MOP | 035710409 | ANNALY CAPITAL MANAGEMENT INC | | Bmj | B | 357,219 | 4,643,847 |
| MOP | 87264S106 | TRW AUTOMOTIVE HOLDINGS INC | | NR | NR | 254,257 | 4,637,648 |
| MOP | 464288869 | ISHARES TR      RUSSELL MICROCAP INDEX FUND | | NR | [NULL] | 106,000 | 4,629,020 |
| MOP | 487836108 | KELLOGG CO | | Amj | A | 81,514 | 4,618,502 |
| MOP | 09061GAC5 | BIOMARIN PHARMACEUTI CONV BOND 2.5 %29Mar13 | | OTHmj | CCC | 25,000 | 46,178 |
| MOP | 707884102 | PENN VA RESOURCE PARTNERS L P COM UNIT REPTG LTD PARTNERSHIP | | NR | NR | 252,480 | 4,595,136 |
| MOP | 318522307 | FIRST AMERICAN CORP | | Bmj | B | 139,009 | 4,586,741 |
| MOP | 26875P101 | EOG RESOURCES INC | | NR | [NULL] | 49,035 | 4,536,228 |
| MOP | 80007P307 | SANDRIDGE ENERGY INC | | NR | NR | 194,466 | 4,519,390 |
| MOP | 92220P105 | VARIAN MEDICAL SYSTESHR      USD      1.00USD | | Bmj | B+ | 76,293 | 4,508,005 |

| MOP | 62985Q101 | NALCO HOLDING COMPANY | | | NR | NR | 221,644 | 4,492,724 |
|-----|-----------|------------------------|--|--|----|----|---------|-----------|
| MOP | 501803308 | LCA-VISION INC | | | B-mj | B- | 850,061 | 4,480,672 |
| MOP | 640268AH1 | NEKTAR THERAPEUTICS    SUB NT    R/MD  3.25    09/28/2012 | | | NR | [NULL] | 87,000 | 44,083 |
| MOP | 55354G100 | MSCI INC    CL A | | | NR | NR | 195,524 | 4,391,469 |
| MOP | 60852M104 | MOLECULAR INSIGHT PHSHR    USD    0.01USD | | | NR | [NULL] | 642,717 | 4,338,340 |
| MOP | 713409100 | PEPSI BOTTLING GROUP INC | | | NR | [NULL] | 139,522 | 4,332,856 |
| MOP | 831756101 | SMITH & WESSON HOLDING CORP | | | B-mj | B- | 891,632 | 4,324,415 |
| MOP | 35671DAK1 | FREEPORT-MCMORAN COP CONV BOND 7 %11Feb11 | | | B | B+ | 20,000 | 43,203 |
| MOP | 83404B103 | SOFTWARE HOLDRS TRUST | | | NR | [NULL] | 108,479 | 4,287,090 |
| MOP | 008190100 | AFFILIATED COMPUTER SERVICES  INC-CL A | | | Bmj | B+ | 89,882 | 4,312,538 |
| MOP | 79546E104 | SALLY BEAUTY HOLDINGS INC | | | NR | NR | 475,318 | 4,287,368 |
| MOP | 16942X104 | ***CHINA SUNERGY CO LTD    SPONSORED ADR | | | NR | [NULL] | 511,711 | 4,283,021 |
| MOP | 26817G102 | DYNEGY INC DEL    CL A | | | OTHmj | C | 1,197,245 | 4,281,348 |
| MOP | Y75638109 | ***SEASPAN CORP | | | NR | NR | 203,474 | 4,272,954 |
| MOP | 53071M104 | LIBERTY MEDIA HOLDING    CORPORATION INTERACTIVE SER A | | | NR | NR | 306,655 | 4,267,411 |
| MOP | 876568502 | ***TATA MOTORS LTD    SPONSORED ADR | | | NR | [NULL] | 434,195 | 4,229,059 |
| MOP | 665859104 | NORTHERN TRUST CORP | | | BBB+mj | A- | 59,619 | 4,216,256 |
| MOP | 05523UAA8 | BAE SYSTEM HOLDING INC | | | BBB+mm | BBB+ | 40,000 | 424 |
| MOP | 71645WAJ0 | PETROBRAS INTERNATIONAL FINANCE CO 7.750% 20140915 | | | BBB+mj | [NULL] | 40,000 | 420 |
| MOP | 524901105 | LEGG MASON INC | | | A | A | 124,817 | 4,197,471 |
| MOP | 008252108 | AFFILIATED MANAGERS GROUP INC | | | Bmj | B+ | 45,947 | 4,173,780 |
| MOP | 404280406 | ***HSBC HOLDINGS PLC    SPONSORED ADR NEW | | | NR | [NULL] | 52,484 | 4,173,528 |
| MOP | 60443P103 | MINRAD INTERNATIONAL INC | | | NR | [NULL] | 4,633,682 | 4,170,314 |
| MOP | 674599105 | OCCIDENTAL PETE CORP | | | BBB+mj | A- | 59,132 | 4,162,893 |
| MOP | 231021106 | CUMMINS INC | | | Bmj | B | 76,255 | 4,142,858 |
| MOP | 382550101 | ***GOODYEAR TIRE & RUBBER CO  GERMAN LISTING | | | NR | [NULL] | 254,783 | 4,112,198 |
| MOP | 716768106 | PETSMART INC | | | Bmj | B | 155,976 | 4,075,029 |
| MOP | G4672QAA2 | HUTCHISON WHAMPOA INT 6.5% 02/13/13 REGS | | | BBB+mn | [NULL] | 4,000,000 | 4,046,276 |
| MOP | 00163U106 | AMAG PHARMACEUTICALSSHR    USD    0.01USD | | | NR | [NULL] | 94,086 | 4,014,367 |
| MOP | 988498101 | YUM! BRANDS INC | | | NR | [NULL] | 103,119 | 4,013,288 |
| MOP | 020813101 | ***ALPHARMA INC    CL A GERMAN LISTED | | | NR | [NULL] | 108,476 | 4,002,764 |
| MOP | 676220106 | OFFICE DEPOT INC | | | Bmj | B | 646,506 | 3,997,993 |
| MOP | 136375BQ4 | ***CANADIAN NATIONAL RAILWAY  R/MD  6.375    11/15/2037 | | | BBB+ | A- | 40,000 | 399 |
| MOP | 03938L104 | ***ARCELORMITTAL SA LUXEMBOURGNEW NY REGISTRY SHARES ADR | | | NR | [NULL] | 70,755 | 3,970,205 |
| MOP | 536020100 | LINN ENERGY LLC    MLP    NPV    USD | | | NR | [NULL] | 261,024 | 3,970,175 |
| MOP | 206708109 | CONCUR TECHNOLOGIES INC | | | NR | [NULL] | 88,216 | 3,947,666 |
| MOP | 02553E106 | AMERICAN EAGLE OUTFISHR    USD    0.01USD | | | NR | [NULL] | 245,897 | 3,947,385 |
| MOP | 713291102 | PEPCO HOLDINGS INC | | | NR | [NULL] | 175,133 | 3,942,244 |
| MOP | 462846106 | IRON MOUNTAIN INC | | | Bmj | B | 150,157 | 3,940,120 |
| MOP | 12189T104 | BURLINGTON NORTHERN SANTA FE  CORP | | | BBB+mj | A- | 39,971 | 3,938,183 |
| MOP | 676118102 | ODYSSEY MARINE EXPLORATION | | | NR | [NULL] | 751,403 | 3,922,324 |
| MOP | 750438103 | RADIOSHACK CORP | | | Bmj | B+ | 223,067 | 3,909,026 |
| MOP | 002824100 | ABBOTT LABORATORIES | | | BBB+mj | A- | 66,691 | 3,880,082 |
| MOP | 708160106 | J C PENNEY CO INC | | | Bmj | B | 98,896 | 3,852,790 |
| MOP | 978166106 | WONDER AUTO TECHNOLOGY INC | | | NR | NR | 588,747 | 3,850,405 |
| MOP | 984121103 | XEROX CORP | | | Bmj | B | 301,451 | 3,786,225 |
| MOP | 962166104 | WEYERHAEUSER CO | | | Bmj | B | 65,944 | 3,779,910 |
| MOP | 464287804 | ISHARES S&P SMALLCAP 600 INDEX FUND    ETF | | | NR | [NULL] | 59,546 | 3,777,658 |
| MOP | 404132102 | HCC INSURANCE HOLDINGS INC | | | BBB+mj | A- | 143,404 | 3,757,185 |
| MOP | 464287481 | ISHARES TR    RUSSELL MIDCAP GROWTH INDEX FD | | | NR | [NULL] | 83,259 | 3,725,008 |
| MOP | 949829204 | WELLS FARGO CAP XIV    8.625% GTD ENHANCED TR PFD    SECS-TRUPS | | | NR | [NULL] | 157,210 | 3,694,435 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOP | 115637209 | BROWN FORMAN CORP-CL B | | Amj | A | 52,049 | 3,668,414 |
| MOP | 68628V308 | ORION MARINE GROUP ISHR | USD        0.00USD | NR | [NULL] | 328,687 | 3,664,860 |
| MOP | 73935X500 | POWERSHARES EXCHANGE-TRADED  FD WILDER HILL CLEAN ENERGY | | NR | [NULL] | 222,764 | 3,642,191 |
| MOP | 060505104 | BANK OF AMERICA CORP | | NR | [NULL] | 133,514 | 3,631,581 |
| MOP | 580645109 | MCGRAW HILL COMPANIES INC | | NR | NR | 90,869 | 3,610,861 |
| MOP | 859737207 | STERLITE INDUSTRIES  1 ADR REPR 01.00 SHR | | NR | [NULL] | 373,675 | 3,605,964 |
| MOP | 379336100 | GLOBAL INDUSTRIES LTD | | NR | [NULL] | 425,875 | 3,605,032 |
| MOP | 911163103 | UNITED NATURAL FOODS INC | | NR | [NULL] | 143,244 | 3,591,557 |
| MOP | 459506101 | INTL FLAVORS & FRAGRANCES | | NR | [NULL] | 83,112 | 3,576,740 |
| MOP | 811904101 | SEACOR HOLDINGS INC        FORMERLY SEACOR SMIT INC | | Bmj | B | 41,761 | 3,566,389 |
| MOP | 344419106 | FOMENTO ECONOMICO ME 1 ADR REPR 10.00 SHR | | NR | [NULL] | 86,583 | 3,549,903 |
| MOP | 089302103 | BIG LOTS INC         COM | | B-mj | B- | 110,945 | 3,549,131 |
| MOP | 65248E104 | NEWS CORP         SHR         USD        0.01USD | | NR | [NULL] | 284,222 | 3,541,406 |
| MOP | 198516106 | COLUMBIA SPORTSWEAR CO | | NR | [NULL] | 77,004 | 3,531,480 |
| MOP | 742962103 | PRIVATEBANCORP INC | | NR | [NULL] | 94,642 | 3,523,522 |
| MOP | 124857202 | CBS CORP         NEW CLASS B | | B-mj | B- | 223,949 | 3,509,505 |
| MOP | 029429107 | AMERICAN SCIENCE & ESHR        USD        0.66USD | | NR | [NULL] | 49,075 | 3,497,085 |
| MOP | 554489104 | MACK-CALI REALTY CORP | | Bmj | B | 92,497 | 3,484,362 |
| MOP | 151020104 | CELGENE CORP | | B-mj | B- | 53,609 | 3,433,817 |
| MOP | 370442816 | GENERAL MOTORS CORP  PFD 7.2500 15Apr41        25.00USD | | NR | [NULL] | 325,400 | 3,432,970 |
| MOP | 48203R104 | JUNIPER NETWORKS | | Bmj | B | 132,908 | 3,432,083 |
| MOP | 89628E104 | TRINA SOLAR LTD     1 ADR REPR 01.00 SHR        USD        0.00 | | NR | [NULL] | 128,511 | 3,428,031 |
| MOP | 950590109 | WENDYS INTERNATIONAL INC | | Bmj | B+ | 155,737 | 3,413,755 |
| MOP | 03761U106 | APOLLO INVESTMENT CORPORATION COMMON STOCK | | NR | NR | 199,531 | 3,411,980 |
| MOP | 452526106 | IMMUCOR INC | | Bmj | B | 108,158 | 3,406,112 |
| MOP | 464287648 | ISHARES RUSSELL 2000 GROWTH INDEX FUND        ETF | | NR | [NULL] | 47,735 | 3,395,391 |
| MOP | 65251F105 | NEWSTAR FINANCIAL INC | | NR | NR | 409,602 | 3,383,313 |
| MOP | 244199105 | DEERE & CO | | BBB+mj | A- | 54,496 | 3,374,174 |
| MOP | 296315104 | ESCO TECHNOLOGIES INSHR        USD        0.01USD | | NR | [NULL] | 66,384 | 3,359,030 |
| MOP | 096627104 | BOARDWALK PIPELINE PLP        NPV        USD | | NR | [NULL] | 191,571 | 3,358,240 |
| MOP | 00724F101 | ADOBE SYSTEMS INC  SHR        USD        0.00EUR | | NR | [NULL] | 84,645 | 3,350,249 |
| MOP | 01881G106 | ALLIANCEBERNSTEIN HOLDING LP | | NR | [NULL] | 85,658 | 3,314,965 |
| MOP | 534187109 | LINCOLN NATIONAL CORP-IND | | Bmj | B+ | 67,629 | 3,298,943 |
| MOP | 216648402 | COOPER COS INC/THE | | NR | [NULL] | 90,791 | 3,298,437 |
| MOP | 283702108 | EL PASO PIPELINE PARTNERS L P COM UNIT LTD PARTNERSHIP INT | | NR | NR | 214,124 | 3,297,510 |
| MOP | 156708109 | CEPHALON INC | | OTHmj | C | 43,611 | 3,294,462 |
| MOP | 291011104 | EMERSON ELECTRIC CO | | NR | [NULL] | 76,756 | 3,285,541 |
| MOP | 143130102 | CARMAX INC         SHR         USD        0.50USD | | NR | [NULL] | 216,186 | 3,283,865 |
| MOP | Y8564M105 | TEEKAY LNG PARTNERS LP | | NR | [NULL] | 206,628 | 3,281,253 |
| MOP | 075887109 | BECTON DICKINSON & CO | | Amj | A | 41,175 | 3,280,412 |
| MOP | 57060U100 | MARKET VECTORS ETF TRUST     GOLD MINERS ETF | | NR | [NULL] | 96,755 | 3,279,898 |
| MOP | 00130H105 | AES CORP | | Bmj | B | 272,105 | 3,266,348 |
| MOP | 43129M107 | HILAND HLDGS GP LP        UNIT LTD PARTNERSHIP INT | | NR | NR | 162,551 | 3,264,024 |
| MOP | 87161C105 | SYNOVUS FINANCIAL CORP | | Amj | A | 296,054 | 3,256,594 |
| MOP | 262037104 | DRIL-QUIP INC         SHR         USD        0.01USD | | NR | [NULL] | 68,879 | 3,254,257 |
| MOP | 989855101 | ZYGO CORP         SHR         USD        0.10USD | | NR | [NULL] | 246,397 | 3,240,121 |
| MOP | 01861G100 | ALLIANCE HLDGS GP L P        COM UNITS REPSTG LTD PARTNER  INT | | NR | NR | 172,844 | 3,239,097 |
| MOP | 983134107 | WYNN RESORTS LTD | | NR | [NULL] | 35,157 | 3,239,014 |
| MOP | 464286822 | ISHARES MSCI MEXICO INVESTABLE MARKET INDEX FUND        ETF | | NR | [NULL] | 74,096 | 3,238,736 |
| MOP | 92204A405 | VANGUARD SECTOR INDEX FDS    VANGUARD FINANCIALS ETF | | NR | [NULL] | 81,173 | 3,270,460 |
| MOP | 26969P108 | EAGLE MATERIALS INC | | Bmj | B+ | 117,730 | 3,224,625 |

| MOP | 573284106 | MARTIN MARIETTA MATERIALS INC | | Bmj | B+ | 27,731 | 3,211,804 |
|-----|-----------|-------------------------------|---|-----|-----|--------|-----------|
| MOP | 04939R108 | ATLAS PIPELINE HLDGS L P    UNITS REPSTG LTD PARTNER INT | | NR | NR | 129,023 | 3,190,739 |
| MOP | 78464A862 | SPDR SER TR    S&P SEMICONDUCTOR ETF | | NR | [NULL] | 85,667 | 3,180,139 |
| MOP | 478160104 | JOHNSON & JOHNSON | | Amj | A+ | 44,930 | 3,173,855 |
| MOP | 493267108 | KEYCORP | | NR | [NULL] | 240,540 | 3,172,723 |
| MOP | 209115104 | CONSOLIDATED EDISON SHR    USD    0.10USD | | Amj | A | 69,049 | 3,163,480 |
| MOP | Y2573F102 | ***FLEXTRONICS INTERNATIONAL  LTD | | NR | NR | 417,467 | 3,157,720 |
| MOP | 58155Q103 | MCKESSON CORP    SHR    USD    0.01USD | | NR | NR | 57,204 | 3,157,375 |
| MOP | 486587108 | KAYDON CORP | | NR | [NULL] | 57,023 | 3,157,364 |
| MOP | 811065101 | SCRIPPS NETWORKS INTERACTIVE  INC CL A | | NR | [NULL] | 74,983 | 3,150,786 |
| MOP | 09064M105 | BIODEL INC | | NR | NR | 616,286 | 3,143,059 |
| MOP | 774341101 | ROCKWELL COLLINS INC. | | NR | [NULL] | 64,136 | 3,104,182 |
| MOP | 04621X108 | ASSURANT INC | | NR | [NULL] | 60,049 | 3,069,285 |
| MOP | 78427V102 | SI INTERNATIONAL INC | | NR | NR | 100,999 | 3,068,350 |
| MOP | 759351406 | REINSURANCE GROUP OFSHR    USD    0.01USD | | BBB+mj | A- | 60,975 | 3,033,506 |
| MOP | G2552X108 | ***COVIDIEN LIMITED | | NR | NR | 54,909 | 3,030,208 |
| MOP | 427096508 | HERCULES TECHNOLOGY GROWTH   CAPITAL INC | | NR | NR | 315,339 | 3,027,254 |
| MOP | 983024AD2 | WYETH    CONV NOTE    R/MD 2.62125    01/15/2024 | | BBB+ | A+ | 31,000 | 30,205 |
| MOP | 749941AF7 | RF MICRO DEVICES INC    SUB NT CONV 144A    R/MD  .75    04/15/2012 | | NR | [NULL] | 40,000 | 30,074 |
| MOP | 251566105 | ***DEUTSCHE TELEKOM AG    SPONSORED ADR | | NR | [NULL] | 196,663 | 2,995,177 |
| MOP | 696429307 | PALL CORP | | Bmj | B+ | 86,301 | 2,959,261 |
| MOP | 354613101 | FRANKLIN RESOURCES INC | | BBB+mj | A- | 31,655 | 2,952,494 |
| MOP | 501044101 | KROGER CO | | Bmj | B | 109,353 | 2,932,847 |
| MOP | 053611109 | AVERY DENNISON CORP | | BBB+mj | A- | 63,500 | 2,930,906 |
| MOP | 73172K104 | POLYCOM INC | | Bmj | B | 113,434 | 2,921,833 |
| MOP | 431475102 | HILL ROM HOLDINGS INC    COM | | Bmj | B | 98,628 | 2,918,403 |
| MOP | 53071M302 | LIBERTY MEDIA HOLDING    CORPORATION CAPITAL SER A | | NR | NR | 204,151 | 2,903,027 |
| MOP | 053015103 | AUTOMATIC DATA PROCESSING INC | | Amj | A+ | 66,473 | 2,890,379 |
| MOP | 73935S105 | POWERSHARES DB COMMODITY INDEX TRACKING FUND    ETF | | NR | [NULL] | 86,135 | 2,869,157 |
| MOP | 075811109 | BECKMAN COULTER INC | | BBB+mj | A- | 41,358 | 2,865,241 |
| MOP | 156884G36 | CATS SER S-INT PMT ON 2009/14&PRIN 12.50% 2014-T/BOND-REG  R/MD0000 | 08/15/20` | NR | NR | 29,000 | 286 |
| MOP | 64126X201 | NEUSTAR INC-CLASS A | | NR | [NULL] | 143,478 | 2,859,517 |
| MOP | 983919101 | XILINX INC | | Bmj | B | 126,579 | 2,859,420 |
| MOP | 370442774 | GENERAL MOTORS CORP  PFD  7.2500 15Jul41    25.00USD | | Bmj | NR | 268,800 | 2,846,619 |
| MOP | 454089103 | INDIA FUND INC | | NR | [NULL] | 89,140 | 2,843,566 |
| MOP | 97263M109 | WIMM-BILL-DANN FOODS 1 ADR REPR 01.00 SHR | | NR | [NULL] | 41,348 | 2,835,232 |
| MOP | 134429109 | CAMPBELL SOUP CO | | Bmj | B+ | 73,413 | 2,821,996 |
| MOP | 378973408 | GLOBALSTAR INC | | NR | NR | 1,248,772 | 2,797,249 |
| MOP | 405217100 | HAIN CELESTIAL GROUPSHR    USD    0.01USD | | NR | [NULL] | 97,893 | 2,789,951 |
| MOP | 548661107 | LOWES COMPANIES INC | | Amj | A+ | 115,994 | 2,787,916 |
| MOP | 728117300 | PLAYBOY ENTERPRISES-CLASS B | | NR | [NULL] | 662,950 | 2,784,390 |
| MOP | 46428Q109 | ISHARES SILVER TR    ISHARES | | NR | [NULL] | 233,931 | 2,760,386 |
| MOP | 655664100 | NORDSTROM INC | | BBB+mj | A- | 82,254 | 2,746,132 |
| MOP | 947890109 | WEBSTER FINANCIAL COSHR    USD    0.01USD | | NR | [NULL] | 119,368 | 2,744,270 |
| MOP | 629491101 | NYSE EURONEXT    SHR    USD    0.01EUR | | NR | [NULL] | 66,934 | 2,723,143 |
| MOP | 92204A603 | VANGUARD SECTOR INDEX FDS    VANGUARD INDUSTRIALS ETF | | NR | [NULL] | 43,729 | 2,688,022 |
| MOP | 66704R100 | ***NORTHSTAR REALT FINANCE    CORP (GERMAN LISTED) | | NR | [NULL] | 350,185 | 2,685,919 |
| MOP | 773903109 | ROCKWELL AUTOMATION SHR    USD    1.00USD | | NR | [NULL] | 72,937 | 2,643,602 |
| MOP | 15189T107 | CENTERPOINT ENERGY ISHR    USD    0.01USD | | NR | [NULL] | 188,932 | 2,638,624 |
| MOP | 346091705 | FOREST OIL CORP    COM PAR $0.01 | | B-mj | B- | 52,471 | 2,637,717 |
| MOP | 02503X105 | AMERICAN CAPITAL AGENCY CORP  COMMON STOCK | | NR | NR | 147,739 | 2,634,186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | P31076105 | COPA HOLDINGS SA-CLASS A | NR | [NULL] | 70,537 | 2,620,450 |
| MOP | 69329Y104 | PDL BIOPHARMA INC   SHR         USD      0.01USD | OTHmj | C | 89,181 | 2,599,626 |
| MOP | 49427F108 | KILROY REALTY CORP | Bmj | B+ | 53,935 | 2,589,419 |
| MOP | 000375204 | ***ABB LTD            SPONSORED ADR | NR | [NULL] | 127,352 | 2,572,510 |
| MOP | 98584B103 | YINGLI GREEN ENERGY HLDG CO  LTD ADR | NR | [NULL] | 200,335 | 2,564,288 |
| MOP | 14965A101 | CAVIUM NETWORKS INC | NR | NR | 181,271 | 2,561,359 |
| MOP | 92923CAK0 | WCI COMMUNITIES INC        CONV              R/MD  4.00        08/05/2023 | OTH | D | 73,000 | 25,554 |
| MOP | 025195207 | AMERICAN COMMERCIAL SHR        USD      0.01USD | NR | [NULL] | 249,807 | 2,550,529 |
| MOP | 494368103 | KIMBERLY CLARK CORP | Amj | A | 39,582 | 2,547,893 |
| MOP | 655844AL2 | NORFOLK SOUTHERN CORP-CORP BD | BBB+ | BBB+ | 25,000 | 25,483 |
| MOP | 824348106 | SHERWIN WILLIAMS CO | Amj | A | 41,413 | 2,536,339 |
| MOP | 172062101 | CINCINNATI FINANCIAL CORP | Amj | A | 94,210 | 2,534,249 |
| MOP | 21987BAJ7 | CORP NACIONAL DEL COBRE DE CHILE - CODEL 4.750% 20141015 SERIES# 144A | A | A | 26,000 | 253 |
| MOP | 857477103 | STATE STREET CORP   SHR         USD      1.00USD | AA | AA+ | 45,658 | 2,521,691 |
| MOP | 888339207 | TITANIUM METALS CORPORATION   NEW | B-mj | B- | 209,511 | 2,511,827 |
| MOP | 84534EEE4 | SOUTHWESTERN BELL TEL CO    MEDIUM TERM NTS SER-C      R/MD  6.55    10/07/2008 | OTH | A | 25,000 | 250 |
| MOP | 750917106 | RAMBUS INC | NR | [NULL] | 164,467 | 2,492,497 |
| MOP | 969199108 | ***WILLBROS GROUP INC | NR | NR | 82,546 | 2,470,602 |
| MOP | 564759QB7 | MANUFACTURERS & TRADERS TR CO BUFFALO N Y SUB NT      R/MD  5.629    12/01/202 | BBB+ | A- | 45,000 | 24,691 |
| MOP | 651229106 | NEWELL RUBBERMAID INSHR        USD      1.00USD | Amj | A+ | 131,227 | 2,468,249 |
| MOP | 74973W107 | RTI INTERNATIONAL METALS INC | NR | [NULL] | 108,920 | 2,465,513 |
| MOP | 464287234 | DO NOT USE ISHARES MSCI EMERGING MKT IN | NR | [NULL] | 71,745 | 2,454,396 |
| MOP | 406216101 | HALLIBURTON CO | Bmj | B | 70,598 | 2,443,609 |
| MOP | 589400100 | MERCURY GENERAL CORP NEW | Bmj | B+ | 42,836 | 2,441,652 |
| MOP | 845905108 | SOVEREIGN BANCORP INC | Bmj | B | 306,849 | 2,439,450 |
| MOP | 928645100 | VOLCANO CORP | NR | NR | 134,635 | 2,423,430 |
| MOP | 46059C205 | INTERNET CAPITAL GROUP INC | NR | [NULL] | 284,121 | 2,420,711 |
| MOP | 35914P105 | FRONTIER OIL CORP   SHR         USD      0.00USD | NR | [NULL] | 117,309 | 2,411,286 |
| MOP | 357023100 | FREIGHTCAR AMERICA INC | NR | NR | 65,991 | 2,407,748 |
| MOP | 583840103 | MECHEL          1 ADR REPR 01.00 SHR | NR | [NULL] | 113,478 | 2,401,194 |
| MOP | 966387102 | WHITING PETROLEUM CORPORATION | NR | NR | 33,687 | 2,382,176 |
| MOP | 628530107 | MYLAN INC | BBB+mj | A- | 201,536 | 2,369,459 |
| MOP | 037389103 | AON CORP         SHR         USD      1.00USD | NR | [NULL] | 49,912 | 2,366,428 |
| MOP | 397888108 | GREY WOLF INC     SHR         USD      0.10USD | NR | [NULL] | 319,886 | 2,363,638 |
| MOP | 161133103 | CHARMING SHOPPES INC | Bmj | B | 448,782 | 2,359,247 |
| MOP | 786326108 | SADIA SA         1 ADR REPR 03.00 SHR        USD      0.00 | NR | [NULL] | 156,023 | 2,355,947 |
| MOP | 46625HCE8 | JPMORGAN CHASE & CO | A | AA- | 26,000 | 235 |
| MOP | 976657106 | WISCONSIN ENERGY CORSHR        USD      0.01USD | NR | [NULL] | 52,535 | 2,348,315 |
| MOP | 251591103 | DEVELOPERS DIVERSIFIED REALTY CORP | BBB+mj | A- | 69,974 | 2,343,429 |
| MOP | 73278L105 | POOL CORP         SHR         USD      0.00USD | NR | [NULL] | 97,619 | 2,342,856 |
| MOP | 495582108 | KING PHARMACEUTICALSSHR        USD      0.00USD | NR | [NULL] | 225,679 | 2,314,112 |
| MOP | 264411505 | DUKE REALTY CORP          NEW | BBB+mj | A- | 91,136 | 2,296,627 |
| MOP | 686164104 | OREXIGEN THERAPEUTICS INC | NR | NR | 223,926 | 2,295,242 |
| MOP | 87611X105 | TARGA RESOURCES PARTLP           NPV      USD | NR | [NULL] | 142,027 | 2,290,896 |
| MOP | 527288104 | LEUCADIA NATIONAL CORP | B-mj | B- | 58,825 | 2,290,175 |
| MOP | 384802104 | W W GRAINGER INC | Amj | A | 25,640 | 2,280,575 |
| MOP | 37929X206 | UTS GLG PARTNERS INC          UNIT 1 COM & 1 WT EXP | NR | [NULL] | 303,060 | 2,272,950 |
| MOP | 601073109 | MILLIPORE CORP | Bmj | B | 32,763 | 2,272,769 |
| MOP | 889478103 | TOLL BROTHERS INC | Bmj | B | 90,987 | 2,268,943 |
| MOP | 963320106 | WHIRLPOOL CORP | Bmj | B+ | 26,360 | 2,261,398 |
| MOP | 03836W103 | AQUA AMERICA INC | NR | [NULL] | 125,980 | 2,261,341 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOP | 178566105 | CITY NATIONAL CORP | | Amj | A | 34,567 | 2,258,953 |
| MOP | 743315103 | PROGRESSIVE CORP-OHIO | | Bmj | B+ | 133,254 | 2,239,333 |
| MOP | 09534T508 | BLUE COAT SYSTEMS INC | | NR | [NULL] | 141,638 | 2,227,966 |
| MOP | 36238G102 | GSI COMMERCE INC | | NR | [NULL] | 140,000 | 2,219,000 |
| MOP | 74144T108 | PRICE T ROWE GROUP INC | | Amj | A | 41,431 | 2,215,316 |
| MOP | 461202103 | INTUIT INC | | Bmj | B+ | 72,714 | 2,210,506 |
| MOP | 471109108 | JARDEN CORP        SHR        USD        0.01USD | | NR | [NULL] | 89,698 | 2,205,225 |
| MOP | 699462107 | PAREXEL INTERNATIONAL CORP | | Bmj | B | 71,540 | 2,198,424 |
| MOP | 420781304 | HAYES LEMMERZ INTERNATIONAL  INC NEW | | OTHmj | C | 733,816 | 2,179,434 |
| MOP | 302130109 | EXPEDITORS INTL WASH INC | | NR | [NULL] | 60,881 | 2,176,496 |
| MOP | 747582104 | QUALITY SYSTEMS INC SHR        USD        0.01USD | | NR | [NULL] | 54,424 | 2,174,783 |
| MOP | 282649409 | EKSPORTFINANS A/S CNVBND#WMB 7.13 %02Mar09 MTN | | NR | [NULL] | 81,405 | 2,045,204 |
| MOP | 695263103 | PACWEST BANCORP        SHR        USD        0.00USD | | B- | B | 102,699 | 2,164,895 |
| MOP | 886547108 | TIFFANY & CO NEW | | Amj | A | 56,503 | 2,159,545 |
| MOP | 359523107 | FUEL TECH INC | | NR | NR | 94,446 | 2,155,541 |
| MOP | 863667101 | STRYKER CORP | | Amj | A+ | 34,006 | 2,153,056 |
| MOP | 723456109 | PINNACLE ENTERTAINMESHR        USD        0.10USD | | NR | [NULL] | 226,769 | 2,145,235 |
| MOP | 478366107 | JOHNSON CONTROLS INC | | Amj | A+ | 64,647 | 2,140,850 |
| MOP | 948741103 | WEINGARTEN REALTY INVESTORS  SBI | | BBB+mj | A- | 64,943 | 2,139,736 |
| MOP | 885175307 | THORATEC CORP        SHR        USD        0.00USD | | NR | [NULL] | 79,687 | 2,137,205 |
| MOP | 058498106 | BALL CORP | | Bmj | B+ | 50,675 | 2,134,735 |
| MOP | 150185106 | CEDAR FAIR LP-DEP RCPTS REPSTGUNITS LTD PARTNERSHIP INT | | NR | NR | 95,643 | 2,131,882 |
| MOP | 98385X106 | XTO ENERGY INC | | Bmj | B+ | 42,027 | 2,126,356 |
| MOP | 466367109 | JACK IN THE BOX INC | | NR | [NULL] | 84,273 | 2,123,343 |
| MOP | 701094104 | PARKER HANNIFIN CORP | | BBB+mj | A- | 37,416 | 2,118,868 |
| MOP | 25960P109 | DOUGLAS EMMETT INC | | NR | NR | 89,244 | 2,117,760 |
| MOP | 36159R103 | GEO GROUP INC | | Bmj | B | 86,940 | 2,116,989 |
| MOP | 416515104 | HARTFORD FINANCIAL SVCS GRP | | NR | [NULL] | 37,965 | 2,113,322 |
| MOP | 704326107 | PAYCHEX INC        SHR        USD        0.01USD | | NR | [NULL] | 65,231 | 2,091,697 |
| MOP | 212015101 | CONTINENTAL RESOURCESHR        USD        0.01USD | | NR | [NULL] | 56,726 | 2,084,397 |
| MOP | 031100100 | AMETEK INC NEW | | Amj | A | 48,631 | 2,078,003 |
| MOP | 26874R108 | ENI SPA        1 ADR REPR 02.00 SHR | | NR | [NULL] | 39,249 | 2,064,105 |
| MOP | 233326107 | DST SYSTEMS INC-DEL | | Bmj | B+ | 36,247 | 2,047,231 |
| MOP | 706902509 | ***PENGROWTH ENERGY TRUST    UNIT NEW        R/MD        00/00/0000 | | NR | NR | 132,498 | 2,047,094 |
| MOP | 091797100 | BLACK & DECKER CORP | | Bmj | B+ | 30,953 | 2,046,303 |
| MOP | 80517Q100 | SAVIENT PHARMACEUTICALS INC | | NR | [NULL] | 114,610 | 2,043,496 |
| MOP | 435758305 | HOLLY CORP | | NR | [NULL] | 62,602 | 2,038,947 |
| MOP | 707051108 | PENFORD CORP        SHR        USD        1.00USD | | NR | [NULL] | 109,590 | 2,029,607 |
| MOP | 872375100 | TECO ENERGY INC | | Bmj | B | 121,053 | 2,021,101 |
| MOP | 04685W103 | ATHENAHEALTH INC   SHR        USD        0.01USD | | NR | [NULL] | 57,693 | 2,020,409 |
| MOP | 891027104 | TORCHMARK CORP | | Amj | A | 35,908 | 2,009,771 |
| MOP | 832248108 | SMITHFIELD FOODS INC | | Bmj | B | 99,007 | 2,007,763 |
| MOP | 075896100 | BED BATH & BEYOND INC | | BBB+mj | A- | 65,672 | 2,004,309 |
| MOP | 004498101 | ACI WORLDWIDE INC | | B-mj | B- | 107,149 | 1,994,043 |
| MOP | 387328107 | GRANITE CONSTRUCTION INC | | NR | [NULL] | 51,241 | 1,992,250 |
| MOP | 767735103 | RISKMETRICS GROUP INC | | NR | NR | 88,587 | 1,987,006 |
| MOP | 65440K106 | 99 CENTS ONLY STORES | | NR | [NULL] | 196,008 | 1,985,365 |
| MOP | 718172AB5 | PHILIP MORRIS INTERNATIONAL IN | | A | A | 20,000 | 19,822 |
| MOP | 835898107 | SOTHEBY'S HOLDINGS | | NR | [NULL] | 94,709 | 1,966,632 |
| MOP | 959319104 | WESTERN REFINING INC | | NR | NR | 162,708 | 1,959,818 |
| MOP | 01877R108 | ALLIANCE RESOURCE PARTNERS L PUNIT LTD PARTNER INT | | NR | NR | 57,944 | 1,945,180 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOP | 35063R100 | FOUNDRY NETWORKS INC | | Bmj | B | 119,190 | 1,935,646 |
| MOP | G3682E127 | FRONTLINE LTD | | NR | [NULL] | 40,056 | 1,926,694 |
| MOP | 00685R102 | ADELPHIA RECOVERY TRUST SERIESARAHOVA INT | | NR | [NULL] | 6,019,828 | 1,926,345 |
| MOP | 747906AD7 | QUANTUM CORP        CONV SUB NT 144A    R/MD  4.375    08/01/2010 | | OTH | CCC+ | 25,000 | 19,251 |
| MOP | 869099101 | SUSQUEHANNA BANCSHARES INC-PA | | BBB+mj | A- | 83,767 | 1,924,128 |
| MOP | 69331C108 | PG&E CORP        SHR        USD    0.00USD | | NR | [NULL] | 47,273 | 1,905,575 |
| MOP | 36467W109 | GAMESTOP CORP        NEW CLASS A | | NR | NR | 49,108 | 1,886,336 |
| MOP | 189054109 | CLOROX CO | | Amj | A | 29,657 | 1,884,317 |
| MOP | 755111507 | RAYTHEON CO        COM NEW | | Bmj | B | 31,723 | 1,880,349 |
| MOP | 724078100 | PIPER JAFFRAY COS | | NR | NR | 53,615 | 1,878,991 |
| MOP | 89346D107 | TRANSALTA CORP | | NR | [NULL] | 63,300 | 1,853,985 |
| MOP | 74153Q102 | PRIDE INTERNATIONAL INC    DEL | | B-mj | B- | 57,803 | 1,849,407 |
| MOP | 453440307 | INDEPENDENCE HOLDING CO NEW | | BBB+mj | A- | 162,944 | 1,846,156 |
| MOP | 21988G551 | CBTC FORD MOTOR CO SER 2001-36A-1 7.55% PFD 05/15/2097 | | OTH | BBB+ | 207,960 | 1,840,446 |
| MOP | 736508847 | PORTLAND GENERAL ELECTRIC CO  NEW | | NR | NR | 74,224 | 1,834,817 |
| MOP | 696643105 | PALM INC        SHR        USD    0.00USD | | NR | [NULL] | 219,030 | 1,831,748 |
| MOP | 24799AKD3 | DELTA AIR LINES INC DEL        SR NT CONV 144A ESCROW CUSIP  R/MD  8.00    06/03/2023 | | OTHmj | D | 731,000 | 183 |
| MOP | 46612J507 | JDS UNIPHASE CORPORATION | | OTHmj | C | 213,658 | 1,821,648 |
| MOP | 119848109 | BUFFALO WILD WINGS INC | | NR | NR | 44,913 | 1,809,994 |
| MOP | 127387108 | CADENCE DESIGN SYSTEMS INC | | B-mj | B- | 251,824 | 1,805,578 |
| MOP | 242309102 | DEALERTRACK HOLDINGSSHR        USD    0.01USD | | NR | [NULL] | 104,031 | 1,801,817 |
| MOP | 81211K100 | SEALED AIR CORP NEW | | Bmj | B | 78,858 | 1,801,432 |
| MOP | 037604105 | APOLLO GROUP INC-CL A | | Bmj | B+ | 29,645 | 1,799,896 |
| MOP | 110394103 | BRISTOW GROUP INC | | NR | [NULL] | 44,364 | 1,799,847 |
| MOP | 817315104 | SEPRACOR INC | | B-mj | B- | 105,313 | 1,798,746 |
| MOP | 422245100 | HEALTHWAYS INC | | NR | [NULL] | 105,336 | 1,798,086 |
| MOP | 667746101 | NORTHWEST PIPE COMPANY | | NR | [NULL] | 29,444 | 1,773,412 |
| MOP | 349631101 | FORTUNE BRANDS INC | | Bmj | B | 29,356 | 1,769,873 |
| MOP | 48268Y101 | K-SEA TRANSPORTATION PARTNERS LP | | NR | NR | 88,737 | 1,764,979 |
| MOP | 008916108 | ***AGRIUM INC | | NR | [NULL] | 23,110 | 1,750,814 |
| MOP | 795435106 | SALIX PHARMACEUTICALS LTD    DEL | | NR | NR | 276,843 | 1,744,111 |
| MOP | 65105M108 | NEWCASTLE INVESTMENT CORP | | NR | NR | 211,902 | 1,737,596 |
| MOP | 205363104 | COMPUTER SCIENCES CORP | | Bmj | B+ | 40,603 | 1,727,779 |
| MOP | 35952H106 | FUELCELL ENERGY INC SHR        USD    0.00USD | | NR | [NULL] | 257,765 | 1,724,448 |
| MOP | 88076W103 | TERADATA CORP | | NR | [NULL] | 77,796 | 1,722,403 |
| MOP | 054303102 | AVON PRODUCTS INC | | Amj | A | 43,089 | 1,721,190 |
| MOP | 231561101 | CURTISS-WRIGHT CORP | | NR | [NULL] | 33,358 | 1,717,603 |
| MOP | 45865V100 | INTERCONTINENTALEXCHSHR        USD    0.01USD | | NR | [NULL] | 23,245 | 1,709,902 |
| MOP | 68389X105 | ORACLE CORP | | Bmj | B | 93,990 | 1,701,219 |
| MOP | 92240M108 | VECTOR GROUP LTD | | NR | [NULL] | 92,398 | 1,695,503 |
| MOP | 277432100 | EASTMAN CHEMICAL CO | | B-mj | B- | 28,193 | 1,694,963 |
| MOP | 72919P103 | PLUG POWER INC | | NR | [NULL] | 688,899 | 1,687,803 |
| MOP | 153527106 | CENTRAL GARDEN & PET CO | | Bmj | B | 284,735 | 1,677,089 |
| MOP | 038336103 | APTARGROUP INC | | NR | [NULL] | 40,701 | 1,671,590 |
| MOP | 469814107 | JACOBS ENGINEERING GROUP INC | | NR | [NULL] | 28,263 | 1,671,191 |
| MOP | 292659109 | ENERGY CONVERSION DESHR        USD    0.01USD | | NR | [NULL] | 28,314 | 1,663,448 |
| MOP | 23331A109 | D R HORTON INC | | Amj | A | 122,292 | 1,662,682 |
| MOP | 75689M101 | RED ROBIN GOURMET BUSHR        USD    0.00USD | | NR | [NULL] | 57,679 | 1,662,366 |
| MOP | 464286509 | ISHARES MSCI CANADA INDEX FUND            ETF | | NR | [NULL] | 61,126 | 1,648,568 |
| MOP | 22765Y104 | CROSSTEX ENERGY INC | | NR | NR | 61,558 | 1,646,677 |
| MOP | 654086107 | NICOR INC | | Bmj | B | 33,602 | 1,637,089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 871607107 | SYNOPSYS INC | | B-mj | B- | 81,536 | 1,636,754 |
| MOP | 159864107 | CHARLES RIVER LABORATORIES | | NR | [NULL] | 26,129 | 1,633,324 |
| MOP | 452308109 | ILLINOIS TOOL WORKS INC | | Amj | A+ | 35,037 | 1,632,549 |
| MOP | 243537107 | DECKERS OUTDOOR CORP | | NR | [NULL] | 15,413 | 1,631,620 |
| MOP | 09065G107 | BIOFORM MEDICAL INC | | NR | NR | 384,741 | 1,631,302 |
| MOP | 929042AC3 | VORNADO RLTY TR          GTD SR DEB CONV          R/MD  2.85          04/01/2027 | | BBB | BBB | 18,000 | 16,181 |
| MOP | 25754A201 | DOMINOS PIZZA INC | | NR | [NULL] | 126,870 | 1,604,271 |
| MOP | 232572107 | CYMER INC | | Bmj | B | 57,411 | 1,601,537 |
| MOP | 22082K209 | CORTS TR II FORD NTS          8.00% CORP-BKD TR SECS CTF    DUE 07/16/31 | | BBB-mj | BBB- | 186,150 | 1,600,890 |
| MOP | 306137100 | FALCONSTOR SOFTWARE INC | | NR | NR | 241,011 | 1,595,493 |
| MOP | 05329W102 | AUTONATION INC    SHR          USD      0.01USD | | B-mj | B- | 120,000 | 1,594,200 |
| MOP | 931142103 | WAL-MART STORES INC SHR          USD      0.10EUR | | NR | [NULL] | 25,895 | 1,589,073 |
| MOP | 71902E109 | PHOENIX COMPANIES INC | | NR | [NULL] | 143,244 | 1,588,576 |
| MOP | 880915103 | TERRA INDUSTRIES INC | | B-mj | B- | 40,058 | 1,586,137 |
| MOP | G9456A100 | ***GOLAR LNG LIMITED          COM STK USD1.00 | | NR | NR | 99,644 | 1,584,340 |
| MOP | 640522108 | NEOSE TECHNOLOGIES INC | | OTHmj | C | 5,657,407 | 1,584,074 |
| MOP | 037023108 | ANTHRACITE CAPITAL IREIT          USD      0.00USD | | NR | [NULL] | 270,479 | 1,582,302 |
| MOP | 46614H301 | JER INVESTORS TRUST INC | | NR | NR | 249,096 | 1,581,760 |
| MOP | 256746108 | DOLLAR TREE INC    SHR          USD      0.01USD | | NR | [NULL] | 41,538 | 1,570,967 |
| MOP | 007865108 | AEROPOSTALE INC | | NR | [NULL] | 45,869 | 1,570,784 |
| MOP | 109178103 | BRIGHAM EXPLORATION CO | | B-mj | B- | 118,974 | 1,564,151 |
| MOP | 78388J106 | SBA COMMUNICATIONS CORP          CL A | | OTHmj | C | 58,164 | 1,563,448 |
| MOP | 115236101 | BROWN & BROWN INC | | Amj | A+ | 67,521 | 1,559,735 |
| MOP | 18914E106 | CLOUGH GLOBAL OPPORTUNITIES FDSH BEN INT | | OTHmj | C | 125,698 | 1,558,655 |
| MOP | 74347R305 | PROSHARES TRUST          ULTRA DOW30 PROSHARES ETF | | NR | [NULL] | 27,970 | 1,555,132 |
| MOP | 19239Y108 | COGENT INC | | NR | NR | 130,794 | 1,553,310 |
| MOP | 947684106 | WEBSENSE INC | | NR | NR | 66,742 | 1,549,015 |
| MOP | 707882106 | PENN VIRGINIA CORP  SHR          USD      0.01USD | | NR | [NULL] | 29,352 | 1,548,612 |
| MOP | 26168L205 | DREW INDUSTRIES INC SHR          USD      0.01USD | | NR | [NULL] | 76,031 | 1,537,347 |
| MOP | 29274D604 | ENERPLUS RESOURCES FUND | | NR | [NULL] | 44,343 | 1,532,051 |
| MOP | 370021107 | GENERAL GROWTH PROPERTIES INC | | Bmj | B | 76,644 | 1,513,566 |
| MOP | 95709T100 | WESTAR ENERGY INC | | Bmj | B | 65,116 | 1,512,645 |
| MOP | 45661Q107 | INERGY HOLDINGS LP | | NR | [NULL] | 53,585 | 1,509,489 |
| MOP | 20030N200 | COMCAST CORP-SPECIAL CL A | | NR | [NULL] | 77,582 | 1,505,091 |
| MOP | 74347R834 | PROSHARES TRUST          ULTRASHORT RUSSELL 2000          PROSHARES | | NR | [NULL] | 21,815 | 1,451,788 |
| MOP | 443683107 | HUDSON CITY BANCORP INC | | NR | [NULL] | 74,310 | 1,483,673 |
| MOP | 480838101 | JOSEPH A BANK CLOTHIERS INC | | Bmj | B+ | 41,198 | 1,475,548 |
| MOP | 826516106 | ***SIERRA WIRELESS INC | | NR | [NULL] | 140,310 | 1,460,627 |
| MOP | 671040103 | OSI PHARMACEUTICALS INC | | NR | [NULL] | 32,220 | 1,455,023 |
| MOP | 517942108 | LASALLE HOTEL PROPERTIES          SBI | | B-mj | B- | 48,372 | 1,441,486 |
| MOP | 53015Y206 | UTS LIBERTY ACQUISITION          HOLDINGS CORP UNIT 1 COM & 1/2WT EXP | | NR | [NULL] | 150,000 | 1,440,000 |
| MOP | 444903108 | HUMAN GENOME SCIENCES INC | | OTHmj | C | 212,260 | 1,436,363 |
| MOP | 918866104 | VALASSIS COMMUNICATIONS INC | | Bmj | B | 206,323 | 1,433,945 |
| MOP | 125581108 | CIT GROUP INC    SHR          USD      0.01USD | | NR | [NULL] | 228,130 | 1,432,637 |
| MOP | 532169109 | LIFE SCIENCES RESEARSHR          USD      0.01USD | | NR | [NULL] | 40,328 | 1,431,644 |
| MOP | 247131105 | DELPHI FINANCIAL GROUP INC    CL A | | Bmj | B | 48,692 | 1,421,806 |
| MOP | 452907108 | IMMUNOMEDICS INC | | OTHmj | C | 749,732 | 1,416,993 |
| MOP | 169656105 | CHIPOTLE MEXICAN GRILL INC    CL A | | NR | NR | 23,745 | 1,416,366 |
| MOP | 50212A106 | L-1 IDENTITY SOLUTIOSHR          USD      0.00USD | | NR | [NULL] | 84,708 | 1,415,471 |
| MOP | 292505104 | ***ENCANA CORP | | Bmj | B+ | 20,905 | 1,414,934 |
| MOP | 260003108 | DOVER CORP | | BBB+mj | A- | 32,038 | 1,393,172 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOP | 403777105 | GYMBOREE CORP | | B-mj | B- | 37,060 | 1,386,044 |
| MOP | 73935X179 | POWERSHARES VALUE LINE INDUSTR | | NR | [NULL] | 56,640 | 1,385,918 |
| MOP | 829073105 | SIMPSON MANUFACTURING CO INC | | Bmj | B+ | 46,801 | 1,380,630 |
| MOP | 86074Q102 | STILLWATER MINING CO | | OTHmj | C | 190,093 | 1,372,471 |
| MOP | 143658300 | CARNIVAL CORP         COMMON PAIRED STOCK | | Amj | A+ | 34,725 | 1,359,935 |
| MOP | 003687100 | ***ABITIBIBOWATER INC | | NR | [NULL] | 254,654 | 1,357,614 |
| MOP | 320771108 | FIRST MARBLEHEAD CORP | | NR | NR | 360,723 | 1,352,711 |
| MOP | 98417P105 | ***XINYUAN REAL ESTATE CO LTD SPONSORED ADR | | NR | [NULL] | 315,170 | 1,345,776 |
| MOP | 36186C202 | GMAC LLC         7.30% PUBLIC INCOME NOTES DUE 03/09/2031 | | NR | [NULL] | 129,900 | 1,345,764 |
| MOP | 85512C105 | STAR GAS PARTNERS LPLP       USD       0.00USD | | NR | [NULL] | 600,000 | 1,344,000 |
| MOP | 88033G100 | ***TENET HEALTHCARE CORP     GERMAN LISTED | | NR | [NULL] | 218,123 | 1,332,513 |
| MOP | 00846U101 | AGILENT TECHNOLOGIESSHR       USD       0.01USD | | NR | [NULL] | 42,458 | 1,331,525 |
| MOP | 950755108 | WERNER ENTERPRISES ISHR       USD       0.01USD | | NR | [NULL] | 51,157 | 1,321,385 |
| MOP | 896818101 | TRIUMPH GROUP INC NEW | | B-mj | B- | 27,031 | 1,315,328 |
| MOP | 140781105 | CARBO CERAMICS INC | | BBB+mj | A- | 24,268 | 1,312,171 |
| MOP | 261570105 | DRESS BARN INC | | NR | [NULL] | 85,477 | 1,306,089 |
| MOP | 695156109 | PACKAGING CORP AMER | | Bmj | B | 58,194 | 1,300,054 |
| MOP | 78464A102 | SPDR MORGAN STANLEY TECHNOLOGYETF | | NR | [NULL] | 26,788 | 1,296,807 |
| MOP | 53071M500 | LIBERTY MEDIA CORPORATION     SERIES A LIBERTY ENTERTAINMENT | | NR | NR | 54,363 | 1,294,927 |
| MOP | 64118Q107 | NETSUITE INC | | NR | NR | 77,646 | 1,294,359 |
| MOP | 97650W108 | WINTRUST FINANCIAL CORP | | BBB+mj | A- | 39,317 | 1,289,991 |
| MOP | 712704105 | PEOPLES UTD FINL INC | | Bmj | B+ | 65,037 | 1,276,676 |
| MOP | 517834107 | LAS VEGAS SANDS CORP | | NR | NR | 34,568 | 1,275,214 |
| MOP | 816851109 | SEMPRA ENERGY      SHR       USD       0.00USD | | NR | [NULL] | 24,627 | 1,274,201 |
| MOP | 26138E109 | DR PEPPER SNAPPLE GROUP INC | | NR | [NULL] | 45,736 | 1,273,336 |
| MOP | 26928A200 | EV3 INC         SHR       USD       0.01USD | | NR | [NULL] | 107,826 | 1,272,347 |
| MOP | 156782104 | CERNER CORP | | NR | [NULL] | 26,527 | 1,263,004 |
| MOP | 229899109 | CULLEN FROST BANKERS INC | | Amj | A | 20,985 | 1,255,952 |
| MOP | 921937827 | VANGUARD SHORT TERM BOND ETF | | NR | [NULL] | 16,100 | 1,251,485 |
| MOP | 860372101 | STEWART INFORMATION SERVICES  CORP | | Bmj | B | 43,694 | 1,245,716 |
| MOP | 432748101 | HILLTOP HLDGS INC | | NR | NR | 125,885 | 1,241,226 |
| MOP | 17306X102 | CITI TRENDS INC | | NR | NR | 56,568 | 1,241,102 |
| MOP | 69349H107 | PNM RESOURCES INC       COM | | Bmj | B | 113,293 | 1,233,308 |
| MOP | 03748R101 | APARTMENT INVESTMENT &       MANAGEMENT CO-CL A | | B-mj | B- | 36,171 | 1,227,427 |
| MOP | 092113109 | BLACK HILLS CORP    SHR       USD       1.00USD | | NR | [NULL] | 34,504 | 1,216,611 |
| MOP | 428291108 | HEXCEL CORP NEW | | B-mj | B- | 68,530 | 1,213,461 |
| MOP | 858912108 | STERICYCLE INC | | NR | [NULL] | 18,947 | 1,210,505 |
| MOP | 800013104 | SANDERSON FARMS INC SHR       USD       1.00USD | | NR | [NULL] | 31,096 | 1,209,292 |
| MOP | 31620R105 | FIDELITY NATIONAL FINANCIAL  INC CL A | | NR | NR | 76,604 | 1,206,743 |
| MOP | 399909100 | GRUPO FINANCIERO GAL 1 ADR REPR 10.00 SHR | | NR | [NULL] | 312,351 | 1,199,428 |
| MOP | 571748102 | MARSH & MCLENNAN COSORD       USD       1.00USD | | NR | [NULL] | 36,067 | 1,197,821 |
| MOP | 776696106 | ROPER INDUSTRIES INC NEW | | Amj | A | 21,015 | 1,196,174 |
| MOP | 21988G270 | CORPORATE-BACKED TRU PFD 8.0000 16Jul31       25.00USD  F | | NR | [NULL] | 139,513 | 1,183,070 |
| MOP | 72346Q104 | PINNACLE FINANCIAL PSHR       USD       1.00USD | | NR | [NULL] | 38,130 | 1,181,649 |
| MOP | 83568G104 | SONOSITE INC | | NR | [NULL] | 32,971 | 1,176,076 |
| MOP | 803866300 | SASOL LTD-SPONSORED ADR | | NR | [NULL] | 29,577 | 1,175,390 |
| MOP | 277461109 | EASTMAN KODAK CO | | B-mj | B- | 81,411 | 1,174,109 |
| MOP | 86272T106 | STRATEGIC HOTELS & RREIT       USD       0.01USD | | NR | [NULL] | 124,880 | 1,157,638 |
| MOP | 464287622 | ISHARES TRUST       RUSSELL 1000 INDEX FUND | | NR | [NULL] | 17,528 | 1,155,621 |
| MOP | 254687106 | WALT DISNEY CO HOLDING CO | | BBB+mj | A- | 34,538 | 1,154,398 |
| MOP | 707569109 | PENN NATIONAL GAMINGSHR       USD       0.01USD | | NR | [NULL] | 39,418 | 1,150,060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 055622104 | BP PLC-SPONS ADR | NR | [NULL] | 22,338 | 1,149,513 |
| MOP | 353514102 | FRANKLIN ELECTRIC CO INC | NR | [NULL] | 23,839 | 1,149,278 |
| MOP | 03060R101 | AMERICREDIT CORP | B-mj | B- | 104,035 | 1,147,922 |
| MOP | 294429105 | EQUIFAX INC | Bmj | B+ | 33,848 | 1,145,416 |
| MOP | 00685R409 | ADELPHIA RECOVERY TRUST    SERIES ACC-1 INT | NR | [NULL] | 45,565,012 | 1,139,125 |
| MOP | 29250X103 | ENBRIDGE ENERGY MANAGEMENT LLCSHS UNITS REPSTG LTD LIABILITYCOMPANY INTERE | NR | NR | 27,743 | 1,136,353 |
| MOP | 255413106 | DIVX INC | NR | NR | 142,617 | 1,135,231 |
| MOP | 89785X101 | TRUEBLUE INC       SHR       USD       0.00USD | NR | [NULL] | 70,634 | 1,133,676 |
| MOP | 043176106 | ARUBA NETWORKS INC | NR | NR | 215,355 | 1,130,614 |
| MOP | 242370104 | DEAN FOODS CO | NR | [NULL] | 47,998 | 1,125,881 |
| MOP | 023850100 | AMERICAN APPAREL INCSHR       USD       0.00USD | NR | NR | 125,018 | 1,118,911 |
| MOP | 147528103 | CASEY'S GENERAL STORES INC | NR | [NULL] | 40,099 | 1,116,757 |
| MOP | 45031UBF7 | ISTAR FINANCIAL INC       CVT SR FLOATING RATE NOTES   R/MD  3.29125     10/01/2012 | BBB- | BBB | 21,000 | 11,132 |
| MOP | 854616109 | STANLEY WORKS | Bmj | B+ | 24,766 | 1,111,894 |
| MOP | 966612103 | WHITNEY HOLDING CORP | Amj | A | 49,185 | 1,111,581 |
| MOP | 93317Q105 | WALTER INDUSTRIES INC | NR | [NULL] | 18,054 | 1,111,007 |
| MOP | 501889208 | LKQ CORPORATION | NR | NR | 62,017 | 1,108,864 |
| MOP | 675232102 | OCEANEERING INTERNATIONAL INC | Bmj | B | 18,128 | 1,107,367 |
| MOP | 807863105 | SCHOOL SPECIALTY INCSHR       USD       0.00USD | NR | [NULL] | 34,280 | 1,104,159 |
| MOP | 257867101 | R R DONNELLEY & SONS CO | B-mj | B- | 44,761 | 1,102,016 |
| MOP | 431284108 | HIGHWOODS PROPERTIES INC | Bmj | B+ | 31,270 | 1,101,329 |
| MOP | 040149106 | ARGON ST INC       SHR       USD       0.01USD | NR | [NULL] | 42,320 | 1,100,743 |
| MOP | 111621306 | BROCADE COMMUNICATIOSHR       USD       0.00USD | NR | NR | 168,660 | 1,097,977 |
| MOP | 50186V102 | ***LG DISPLAY CO LTD       SPONSORED ADR REP 0.5 ORD SHS | NR | [NULL] | 93,453 | 1,094,335 |
| MOP | 693475105 | PNC FINANCIAL SVCS GROUP INC | Bmj | B+ | 13,863 | 1,088,412 |
| MOP | 741503403 | PRICELINE.COM INC  SHR       USD       0.00USD | NR | NR | 13,780 | 1,087,931 |
| MOP | 922417100 | VEECO INSTRUMENTS INC | OTHmj | C | 69,117 | 1,086,727 |
| MOP | 018804AH7 | ALLIANT TECHSYSTEMS INC       CONV SR SUB NT       R/MD  2.75     02/15/2024 | B | BB- | 8,000 | 10,836 |
| MOP | 838518108 | SOUTH JERSEY INDUSTRIES | NR | [NULL] | 29,575 | 1,082,445 |
| MOP | 695257105 | PACTIV CORP       SHR       USD       0.01USD | NR | [NULL] | 38,783 | 1,070,411 |
| MOP | 595137100 | MICROSEMI CORP | Bmj | B | 40,332 | 1,063,998 |
| MOP | 693718108 | PACCAR INC | BBB | BBB | 25,089 | 1,062,544 |
| MOP | 112463104 | BROOKDALE SENIOR LIVSHR       USD       0.01USD | NR | [NULL] | 45,692 | 1,060,008 |
| MOP | Y8565J101 | ***TEEKAY OFFSHORE PARTNERS LP | NR | NR | 94,119 | 1,058,839 |
| MOP | 868536103 | SUPERVALU INC | BBB+mj | A- | 46,617 | 1,056,248 |
| MOP | 73936B408 | POWERSHARES DB MULTI-SECTOR  COMDTY TR AGRICULTURE FUND ETF | NR | [NULL] | 33,570 | 1,054,937 |
| MOP | 595017104 | MICROCHIP TECHNOLOGY INC | Bmj | B+ | 36,965 | 1,053,503 |
| MOP | 29257A106 | ***ENCORE ENERGY PARTNERS LP | NR | [NULL] | 54,370 | 1,053,147 |
| MOP | 86806M205 | SUPERIOR BANCORP       NEW | OTHmj | C | 117,227 | 1,051,526 |
| MOP | 529771107 | LEXMARK INTERNATIONAL INC   CL A | Bmj | B+ | 31,864 | 1,037,046 |
| MOP | 000957100 | ABM INDUSTRIES INC | BBB+mj | A- | 47,271 | 1,036,180 |
| MOP | 16941M109 | CHINA MOBILE LTD    1 ADR REPR 05.00 SHR | NR | [NULL] | 20,027 | 1,034,435 |
| MOP | 833034101 | SNAP-ON INC | Bmj | B+ | 18,962 | 1,034,187 |
| MOP | 781258108 | RUDDICK CORP       SHR       USD       0.00USD | NR | [NULL] | 28,703 | 1,031,586 |
| MOP | 589433101 | MEREDITH CORP | BBB+mj | A- | 34,638 | 1,020,435 |
| MOP | 90333E108 | USEC INC | NR | NR | 185,503 | 1,019,339 |
| MOP | 867914103 | SUNTRUST BANKS INC | Amj | A | 18,761 | 1,015,908 |
| MOP | 637417106 | NATIONAL RETAIL PROPERTIES INC | Bmj | B+ | 42,141 | 1,008,434 |
| MOP | 030111108 | AMERICAN SUPERCONDUCTOR CORP | NR | [NULL] | 47,833 | 1,008,128 |
| MOP | 719358103 | PHOTOMEDEX INC | NR | NR | 2,582,475 | 1,007,165 |
| MOP | 225448208 | ***CREDIT SUISSE GUERNSEY BRH CAP NT TIER 1 PFD 7.9% | A | A | 54,300 | 1,004,550 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOP | 14052H506 | CAPITAL TRUST INC MD      CL A NEW | | | NR | NR | 96,829 | 1,001,212 |
| MOP | 235851102 | DANAHER CORP | | | Amj | A+ | 13,443 | 1,000,159 |
| MOP | 482423100 | KBW INC | | | NR | NR | 26,656 | 999,600 |
| MOP | 749607107 | RLI CORP | | | Amj | A | 16,669 | 998,806 |
| MOP | 770323103 | ROBERT HALF INTERNATIONAL INC | | | Bmj | B | 39,005 | 998,138 |
| MOP | 053494100 | AVATAR HOLDINGS INC | | | Bmj | B | 26,318 | 992,715 |
| MOP | 88338T104 | THERAVANCE INC | | | NR | NR | 76,152 | 989,671 |
| MOP | 247850100 | DELTIC TIMBER CORP  SHR      USD    0.01USD | | | NR | [NULL] | 14,280 | 989,318 |
| MOP | 929740108 | WABTEC CORP | | | Bmj | B+ | 19,592 | 978,033 |
| MOP | 32054K103 | FIRST INDUSTRIAL REALTY TR | | | NR | [NULL] | 31,505 | 976,655 |
| MOP | 890088107 | TOMOTHERAPY INC | | | NR | NR | 174,325 | 976,220 |
| MOP | 252784301 | DIAMONDROCK HOSPITALREIT      USD    0.01USD | | | NR | [NULL] | 100,563 | 975,461 |
| MOP | 680033107 | OLD NATIONAL BANCORP-IND | | | Bmj | B+ | 41,069 | 970,871 |
| MOP | 880770102 | TERADYNE INC | | | B-mj | B- | 112,802 | 963,329 |
| MOP | 233835AK3 | DAIMLER FINANCE NORTH AMERICA LLC 8.000% 20100615 | | | BBB+ | A- | 9,000 | 96 |
| MOP | 281020107 | EDISON INTERNATIONAL | | | Bmj | B | 24,199 | 955,619 |
| MOP | 820280105 | SHAW GROUP INC | | | NR | [NULL] | 30,034 | 955,231 |
| MOP | 25243Q205 | ***DIAGEO PLC-SPONSORED ADR  NEW REPSTG 4 ORD SHS | | | NR | [NULL] | 13,295 | 951,390 |
| MOP | 398905109 | GROUP 1 AUTOMOTIVE INC | | | NR | [NULL] | 34,365 | 951,292 |
| MOP | 16359R103 | CHEMED CORP      SHR      USD    1.00USD | | | NR | [NULL] | 20,233 | 950,951 |
| MOP | 37250B104 | ***GENTIUM SPA      AMERICAN DEPOSITARY SHARES | | | NR | [NULL] | 313,438 | 949,717 |
| MOP | 896106200 | TRICO MARINE SERVICES INC | | | NR | [NULL] | 55,582 | 948,785 |
| MOP | 693366205 | PICO HOLDINGS INC | | | NR | [NULL] | 26,131 | 948,555 |
| MOP | 83088M102 | SKYWORKS SOLUTIONS ISHR      USD    0.25USD | | | NR | [NULL] | 112,691 | 948,520 |
| MOP | 486606106 | KAYNE ANDERSON MLP INVT CO | | | BBB+mj | A- | 41,239 | 948,497 |
| MOP | 30225N105 | EXTERRAN PARTNERS LPMLP      NPV      USD | | | NR | [NULL] | 60,141 | 939,402 |
| MOP | 032654105 | ANALOG DEVICES INC | | | Bmj | B | 33,388 | 930,857 |
| MOP | 870738101 | SWIFT ENERGY CO      (HOLDING COMPANY) | | | B-mj | B- | 22,951 | 929,745 |
| MOP | 45784P101 | INSULET CORPORATION | | | NR | NR | 58,411 | 929,319 |
| MOP | 216640AE2 | COOPER CAMERON CORP      CONV SR DEB      R/MD  1.50      05/15/2024 | | | BBB+ | BBB+ | 4,000 | 9,293 |
| MOP | 971807102 | WILMINGTON TRUST CORP | | | NR | [NULL] | 31,224 | 925,479 |
| MOP | 04010L103 | ARES CAPITAL CORPORATION | | | NR | NR | 77,403 | 924,192 |
| MOP | 026874107 | AMERICAN INTERNATIONAL GROUP  INC | | | Amj | A | 449,549 | 912,584 |
| MOP | 29255W100 | ENCORE ACQUISITION CSHR      USD    0.01USD | | | NR | [NULL] | 20,792 | 910,482 |
| MOP | 74765E109 | QUANTUM FUEL SYSTEMSSHR      USD    0.00USD | | | NR | [NULL] | 724,165 | 905,206 |
| MOP | 018802108 | ALLIANT ENERGY CORP SHR      USD    0.01USD | | | NR | [NULL] | 27,450 | 900,086 |
| MOP | 09063H107 | BIOMED REALTY TRUST INC | | | NR | NR | 32,682 | 898,101 |
| MOP | 023608102 | AMEREN CORP      SHR      USD    0.01USD | | | NR | [NULL] | 21,870 | 897,304 |
| MOP | 958254104 | WESTERN GAS PARTNERSMLP      NPV      USD | | | NR | [NULL] | 68,466 | 895,535 |
| MOP | 87425E103 | ***TALISMAN ENERGY INC | | | NR | [NULL] | 57,060 | 894,301 |
| MOP | 384313102 | GRAFTECH INTERNATIONAL LTD | | | NR | [NULL] | 57,975 | 892,931 |
| MOP | 269246104 | E TRADE FINANCIAL CORPORATION | | | OTHmj | C | 271,678 | 890,017 |
| MOP | 148711104 | CASUAL MALE RETAIL GROUP INC | | | NR | [NULL] | 211,243 | 878,771 |
| MOP | 29078E105 | EMBARQ CORPORATION | | | NR | [NULL] | 21,414 | 877,546 |
| MOP | 257559104 | DOMTAR CORPORATION | | | NR | [NULL] | 184,819 | 876,042 |
| MOP | 948626106 | WEIGHT WATCHERS INTESHR      USD    0.00USD | | | NR | [NULL] | 22,876 | 874,618 |
| MOP | 90385D107 | ULTIMATE SOFTWARE GROUP INC | | | NR | [NULL] | 30,416 | 872,027 |
| MOP | 054540109 | AXCELIS TECHNOLOGIES INC | | | NR | NR | 570,645 | 870,804 |
| MOP | 92846N104 | VITAL IMAGES INC | | | NR | [NULL] | 53,980 | 870,697 |
| MOP | 709631105 | PENTAIR INC      SHR      USD    0.16USD | | | NR | [NULL] | 22,869 | 868,496 |
| MOP | 46121Y102 | INTREPID POTASH INC | | | NR | NR | 27,032 | 864,213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 862685104 | STRATASYS INC | Bmj | B | 49,623 | 862,448 |
| MOP | 790148100 | ST JOE CO | Bmj | B | 23,107 | 858,887 |
| MOP | 320867104 | FIRST MIDWEST BANCORP INC/IL | NR | [NULL] | 29,147 | 855,756 |
| MOP | 171779309 | CIENA CORP          SHR          USD          0.01USD | NR | [NULL] | 84,815 | 852,391 |
| MOP | 278768106 | ECHOSTAR CORPORATION | NR | NR | 31,885 | 851,967 |
| MOP | 678002106 | OIL SVC HOLDRS TR          OIL SVC HOLDRS DEPOSITARY RCPT | NR | [NULL] | 5,600 | 851,200 |
| MOP | 020520102 | ALON USA ENERGY INC | NR | [NULL] | 51,524 | 850,146 |
| MOP | 88632Q103 | TIBCO SOFTWARE INC | NR | [NULL] | 120,566 | 845,650 |
| MOP | 179895107 | CLARCOR INC | Amj | A | 20,985 | 840,659 |
| MOP | 00163T109 | AMB PROPERTY CORP REIT | NR | [NULL] | 17,735 | 838,511 |
| MOP | 502175102 | LTC PROPERTIES INC | Bmj | B | 29,693 | 830,810 |
| MOP | 27874N105 | ECHELON CORP | OTHmj | C | 55,368 | 829,966 |
| MOP | 913543104 | UNIVERSAL FOREST PRODUCTS INC | Amj | A | 22,605 | 823,952 |
| MOP | 904767704 | UNILEVER PLC NEW ADR(1:1) | NR | [NULL] | 29,860 | 823,837 |
| MOP | 62914B100 | NIC INC          SHR          USD          0.00USD | NR | [NULL] | 112,139 | 810,765 |
| MOP | 492515101 | KERYX BIOPHARMACEUTISHR          USD          0.00USD | NR | [NULL] | 2,123,717 | 807,012 |
| MOP | 125896100 | CMS ENERGY CORP    SHR          USD          0.01USD | NR | [NULL] | 64,528 | 801,438 |
| MOP | 12662P108 | CVR ENERGY INC | NR | NR | 66,444 | 800,650 |
| MOP | 808627103 | SCIELE PHARMA INC  SHR          USD          0.00USD | NR | [NULL] | 26,146 | 790,394 |
| MOP | 80589M102 | SCANA CORPORATION NEW | Bmj | B | 19,106 | 782,773 |
| MOP | 543162101 | LONGS DRUG STORES CORP | Bmj | B+ | 10,411 | 782,449 |
| MOP | 859152100 | STERIS CORP | B-mj | B- | 21,193 | 773,121 |
| MOP | 431291103 | HILAND PARTNERS LP | NR | [NULL] | 20,946 | 765,576 |
| MOP | 31428X106 | FEDEX CORP | NR | [NULL] | 8,377 | 763,396 |
| MOP | 303250104 | FAIR ISAAC CORP | NR | [NULL] | 30,882 | 762,477 |
| MOP | 84762L105 | SPECTRUM BRANDS INC SHR          USD          0.01USD | NR | [NULL] | 371,477 | 761,528 |
| MOP | G87210103 | UTI WORLDWIDE INC | NR | [NULL] | 40,531 | 760,767 |
| MOP | 002535201 | AARON RENTS INC NEW | Amj | A | 27,609 | 759,248 |
| MOP | 855030102 | STAPLES INC | Bmj | B+ | 31,263 | 758,628 |
| MOP | 65248V205 | NEWS CORP FIN TR II          SR EXCHANGEABLE BUCS 144A    0.75% 03/15/2023 | R/MD BBB+ | BBB+ | 764 | 755,176 |
| MOP | 78486Q101 | SVB FINANCIAL GROUP | NR | [NULL] | 12,697 | 754,329 |
| MOP | 505597104 | LACLEDE GROUP INC | Bmj | B+ | 16,372 | 752,948 |
| MOP | 313747206 | FEDERAL REALTY INVT TRUST    SHS BEN INTEREST NEW | BBB+mj | A- | 8,843 | 749,444 |
| MOP | 913483103 | UNIVERSAL ELECTRONICS INC | Bmj | B+ | 29,729 | 748,279 |
| MOP | 35952W103 | FUEL SYSTEMS SOLUTIONS INC | OTHmj | C | 16,119 | 743,892 |
| MOP | 881609101 | TESORO CORP | NR | [NULL] | 43,019 | 743,799 |
| MOP | 72200M108 | PIMCO CALIFORNIA MUNI INCOME  FUND II | NR | [NULL] | 60,796 | 740,495 |
| MOP | 92240G101 | VECTREN CORP          SHR          USD          0.00USD | NR | [NULL] | 27,765 | 740,091 |
| MOP | 44244K109 | HOUSTON WIRE & CABLESHR          NPV          USD | NR | [NULL] | 36,684 | 739,549 |
| MOP | 48242W106 | KBR INC | NR | NR | 43,411 | 738,942 |
| MOP | 419870100 | HAWAIIAN ELECTRIC INDUSTRIES  INC | Bmj | B | 26,693 | 732,189 |
| MOP | 317923100 | FINISH LINE INC-CL A | B-mj | B- | 68,028 | 728,852 |
| MOP | 749227104 | RAIT FINANCIAL TRUST | NR | [NULL] | 110,861 | 720,153 |
| MOP | 09256C105 | BLACKROCK ENHANCED EQUITY    YIELD FD INC | NR | [NULL] | 65,016 | 716,476 |
| MOP | 41752X101 | ***HARVEST ENERGY TRUST    TRUST UNITS | NR | NR | 41,288 | 709,052 |
| MOP | 129915203 | CALIFORNIA COASTAL CSHR          USD          0.05USD | NR | [NULL] | 447,081 | 706,388 |
| MOP | 58500P107 | MEDIS TECHNOLOGIES LTD | NR | NR | 323,849 | 705,991 |
| MOP | 554382101 | MACERICH CO | Bmj | B | 10,479 | 689,937 |
| MOP | 205768203 | COMSTOCK RESOURCES INC NEW | B-mj | B- | 13,232 | 683,314 |
| MOP | 050095108 | ATWOOD OCEANICS INC SHR          USD          1.00USD | NR | [NULL] | 18,066 | 674,133 |
| MOP | 594960106 | MICROVISION INC-WASH | OTHmj | C | 306,295 | 670,786 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOP | 29265N108 | ENERGEN CORP | | NR | [NULL] | 14,409 | 670,595 |
| MOP | 50540R409 | LABORATORY CRP OF AMER HLDGS | | NR | [NULL] | 9,140 | 670,145 |
| MOP | 435763107 | HOLLY ENERGY PARTNERS L P    UNIT REPSTG LIMITED INTEREST | | NR | NR | 23,525 | 669,992 |
| MOP | 73935X195 | POWERSHARES EXCHANGE TRADED FDTR LISTED PRIVATE EQUITY | PORTFOLIO | NR | [NULL] | 43,179 | 666,684 |
| MOP | 89147L100 | TORTOISE ENERGY INFRTRUST    USD    0.00USD | | NR | [NULL] | 25,764 | 664,196 |
| MOP | 7591EP100 | REGIONS FINANCIAL CORP | | NR | [NULL] | 50,629 | 663,999 |
| MOP | 169656204 | ***CHIPOTLE MEXICAN GRILL INC CLASS B | | NR | NR | 13,837 | 660,993 |
| MOP | 874054109 | TAKE-TWO INTERACTIVE SOFTWRE | | NR | [NULL] | 42,501 | 658,340 |
| MOP | 617700109 | MORNINGSTAR INC | | NR | [NULL] | 11,407 | 658,207 |
| MOP | 02913V103 | AMERICAN PUBLIC EDUCSHR    USD    0.01USD | | NR | [NULL] | 13,249 | 650,658 |
| MOP | 37245X203 | GENTEK INC    COM NEW | | NR | NR | 24,720 | 650,136 |
| MOP | 220873103 | CORUS BANKSHARES INC | | NR | [NULL] | 88,323 | 649,174 |
| MOP | 12721E102 | ***CADBURY PLC    SPONSORED ADR | | NR | [NULL] | 13,877 | 644,725 |
| MOP | 465741106 | ITRON INC | | B-mj | B- | 7,092 | 644,166 |
| MOP | 019228402 | ALLIED IRISH BANKS P 1 ADR REPR 02.00 SHR | | NR | [NULL] | 37,137 | 643,956 |
| MOP | 913915104 | UNIVERSAL TECHNICAL SHR    USD    0.00USD | | NR | [NULL] | 37,120 | 642,176 |
| MOP | 624756102 | MUELLER INDUSTRIES INC | | Bmj | B | 22,428 | 641,441 |
| MOP | 171340102 | CHURCH & DWIGHT CO INC | | Amj | A | 10,063 | 640,611 |
| MOP | 13321L108 | CAMECO CORP    SHR    CAD    0.00USD | | NR | [NULL] | 28,882 | 638,754 |
| MOP | 189754104 | COACH INC | | NR | NR | 22,411 | 638,265 |
| MOP | 451663108 | IDEARC INC | | NR | [NULL] | 707,945 | 637,858 |
| MOP | 737630103 | POTLATCH CORPORATION    NEW | | B-mj | B- | 14,022 | 636,693 |
| MOP | 367905106 | GAYLORD ENTERTAINMENSHR    USD    0.01USD | | NR | [NULL] | 18,970 | 635,116 |
| MOP | 69404P101 | PACIFIC CAPITAL BANCORP | | NR | [NULL] | 26,340 | 633,740 |
| MOP | 754730109 | RAYMOND JAMES FINANCIAL INC | | BBB+mj | A- | 20,617 | 632,736 |
| MOP | 233153105 | ***DCT INDUSTRIAL TRUST INC  GERMAN LISTED | | NR | [NULL] | 84,823 | 631,083 |
| MOP | 95082P105 | WESCO INTERNATIONAL INC | | NR | NR | 18,360 | 628,279 |
| MOP | 73935X666 | POWERSHARES EXCHANGE-TRADED  FUND TRUST DYNAMIC BUILDING  & CONSTRUCTION | | NR | [NULL] | 40,600 | 623,929 |
| MOP | 712714302 | PEOPLESUPPORT INC | | NR | NR | 52,276 | 619,471 |
| MOP | 858907108 | STERLING BANCSHARES INC/TX | | NR | [NULL] | 52,673 | 617,328 |
| MOP | 268057106 | DYNAMICS RESEARCH CORP | | B-mj | B- | 73,142 | 615,856 |
| MOP | 014482103 | ALEXANDER & BALDWIN INC | | BBB+mj | A- | 13,090 | 615,531 |
| MOP | 73935X849 | POWERSHARES EXCHANGE TRADED  FUND TRUST DYNAMIC FOOD &  BEVERAGE PORTF | | NR | [NULL] | 38,400 | 614,400 |
| MOP | 47109U104 | JAPAN SMALLER CAPITALIZATION  FD INC | | NR | [NULL] | 85,576 | 613,580 |
| MOP | 04269E107 | ARQULE INC | | NR | [NULL] | 201,166 | 607,521 |
| MOP | 828806109 | SIMON PROPERTY GROUPREIT    USD    0.00USD | | NR | [NULL] | 6,555 | 607,321 |
| MOP | 025932104 | AMERICAN FINANCIAL GROUP INC | | NR | [NULL] | 23,293 | 605,385 |
| MOP | 460690AT7 | INTERPUBLIC GROUP OF CONV BOND 4.5 %15Mar23 | | B | B+ | 6,000 | 6,045 |
| MOP | 17306R204 | CITIGROUP CAPITAL VI PFD  6.9500 15Sep31    25.00USD | | NR | [NULL] | 41,921 | 597,793 |
| MOP | 26613Q106 | DUPONT FABROS TECHNOLOGY INC  COMMON STOCK | | NR | NR | 39,755 | 596,723 |
| MOP | 600544100 | HERMAN MILLER INC | | NR | [NULL] | 22,121 | 591,958 |
| MOP | 78462W106 | ***S OIL CORPORATION    SPONSORED ADR REPSTG COM SHS | | NR | [NULL] | 21,430 | 587,739 |
| MOP | 91232N108 | UNITED STATES OIL FUND LP    UNITS ETF | | NR | [NULL] | 7,441 | 587,251 |
| MOP | 930059100 | WADDELL & REED FINANCIAL INC  CL A | | Bmj | B | 24,610 | 587,195 |
| MOP | 30212P105 | EXPEDIA INC DEL | | NR | NR | 38,880 | 587,088 |
| MOP | 270321102 | EARTHLINK INC    SHR    USD    0.01USD | | NR | [NULL] | 75,170 | 585,274 |
| MOP | 315405100 | FERRO CORP | | B-mj | B- | 26,511 | 584,568 |
| MOP | 12477X106 | CAI INTERNATIONAL INC COM | | NR | NR | 50,835 | 582,569 |
| MOP | 989139100 | ***ZARLINK SEMICONDUCTOR INC | | OTHmj | C | 1,206,834 | 579,280 |
| MOP | 891906109 | TOTAL SYSTEM SERVICES INC | | Amj | A | 33,276 | 579,169 |
| MOP | 018804104 | ALLIANT TECHSYSTEMS SHR    USD    0.01USD | | NR | [NULL] | 5,527 | 576,356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 56845T305 | MARINER ENERGY INC SHR          USD      0.00USD | NR | [NULL] | 26,014 | 576,210 |
| MOP | 008073108 | AEROVIRONMENT INC | NR | NR | 18,083 | 572,508 |
| MOP | 227046109 | CROCS INC | NR | NR | 154,468 | 572,149 |
| MOP | 29250N105 | ***ENBRIDGE INC        US LISTING | NR | [NULL] | 14,973 | 571,519 |
| MOP | 436440101 | HOLOGIC INC | B-mj | B- | 28,897 | 570,918 |
| MOP | 452521107 | IMMERSION CORPORATION | NR | [NULL] | 86,984 | 568,875 |
| MOP | 98462Y100 | YAMANA GOLD INC   ORD          CAD      0.00GBP | NR | [NULL] | 64,596 | 565,667 |
| MOP | 235851AF9 | DANAHER CORP         LIQUID YIELD OPT NT CONV DEB R/MD0000        01/22/2021 | A | A+ | 5,000 | 5,634 |
| MOP | 81662W108 | SEMGROUP ENERGY PARTNERS L P  COM UNIT REPSTG LTD PARTNERSHPINT | NR | NR | 75,992 | 560,821 |
| MOP | 126132109 | CNOOC LTD-ADR | NR | [NULL] | 4,953 | 556,321 |
| MOP | 86183Q100 | UTS STONEMOR PARTNERS L P   COMMON UNIT REP LIMITED      PARTNERSHIP INTEREST | NR | NR | 36,550 | 555,926 |
| MOP | 00817Y108 | AETNA INC NEW | NR | NR | 14,817 | 554,156 |
| MOP | 689648103 | OTTER TAIL CORP      SHR          USD      5.00USD | NR | [NULL] | 16,780 | 553,740 |
| MOP | 212485106 | CONVERGYS CORP       SHR          USD      0.00USD | NR | [NULL] | 36,235 | 553,308 |
| MOP | 046265104 | ASTORIA FINANCIAL CORP | Bmj | B+ | 25,867 | 551,096 |
| MOP | 758849103 | REGENCY CENTERS CORPREIT          USD      0.01USD | NR | [NULL] | 8,597 | 550,724 |
| MOP | 637138108 | NATIONAL PENN BANCSHSHR          USD      0.00USD | NR | [NULL] | 31,446 | 550,305 |
| MOP | 371532102 | GENESCO INC | Bmj | B | 15,584 | 545,440 |
| MOP | 460335201 | INTERNATIONAL SPEEDWAY CORP  CL A | BBB+mj | A- | 13,624 | 541,690 |
| MOP | 57383T103 | MARVEL ENTERTAINMENTSHR          USD      0.01USD | NR | NR | 15,034 | 540,277 |
| MOP | 63633D104 | NATIONAL HEALTH INVESTORS INC | Bmj | B | 16,023 | 536,771 |
| MOP | 16411R208 | CHENIERE ENERGY INC SHR          USD      0.00USD | NR | [NULL] | 205,394 | 536,078 |
| MOP | 817565104 | SERVICE CORP INTERNATIONAL | B-mj | B- | 58,126 | 534,759 |
| MOP | 021373105 | ***ALTAIR NANOTECHNOLOGIES INC | OTHmj | C | 262,986 | 533,862 |
| MOP | 03070Q101 | AMERISTAR CASINOS INSHR          USD      0.01USD | NR | [NULL] | 34,087 | 528,349 |
| MOP | 210795308 | ***CONTINENTAL AIRLIN      CLASS B COM MEXICAN LISTED | NR | [NULL] | 28,847 | 527,958 |
| MOP | 343389102 | FLOTEK INDUSTRIES INSHR          USD      0.00USD | NR | [NULL] | 50,943 | 525,273 |
| MOP | 72369H106 | PIONEER HIGH INCOME TR | NR | [NULL] | 52,832 | 525,150 |
| MOP | 98975F101 | ZORAN CORP       SHR          USD      0.00USD | NR | [NULL] | 61,917 | 524,437 |
| MOP | 572901106 | MARTEK BIOSCIENCES CSHR          USD      0.10USD | NR | [NULL] | 16,018 | 522,187 |
| MOP | 303726103 | FAIRCHILD SEMICON INTERNATIO | NR | [NULL] | 54,724 | 520,972 |
| MOP | 224399105 | CRANE CO | B-mj | B- | 16,279 | 519,300 |
| MOP | 203372107 | COMMSCOPE INC | B-mj | B- | 12,769 | 517,783 |
| MOP | 45817G102 | INTELLI-CHECK - MOBISHR          USD      0.00USD | NR | [NULL] | 240,300 | 516,645 |
| MOP | 404303109 | HSN INC       SHR          USD      0.01USD | NR | [NULL] | 42,159 | 514,340 |
| MOP | 007974108 | ADVENT SOFTWARE INC | B-mj | B- | 12,800 | 510,336 |
| MOP | 192108108 | ***COEUR D ALENE MINES CORP  CANADIAN LISTED | NR | [NULL] | 287,404 | 510,142 |
| MOP | 650111107 | NEW YORK TIMES CO-CL A | Bmj | B+ | 37,441 | 509,946 |
| MOP | 868873100 | SURMODICS INC | NR | [NULL] | 16,581 | 509,368 |
| MOP | 49446R109 | KIMCO REALTY CORP | Amj | A+ | 14,127 | 508,434 |
| MOP | 583334107 | MEADWESTVACO CORP SHR          USD      0.01USD | B-mj | B- | 20,988 | 508,201 |
| MOP | 37247D106 | GENWORTH FINANCIAL INC       COM CL A | NR | NR | 55,091 | 503,862 |
| MOP | 855082103 | ***STAR ASIA FIN LTD       ORD SHS 144A | NR | [NULL] | 250,000 | 500,000 |
| MOP | 729251108 | PLUM CREEK TIMBER CO INC       COM | Bmj | B | 9,158 | 499,285 |
| MOP | 67019E107 | NSTAR | BBB+mj | A- | 13,479 | 497,106 |
| MOP | 232674507 | CYPRESS BIOSCIENCE INC | NR | [NULL] | 84,280 | 495,482 |
| MOP | 265026104 | DUNCAN ENERGY PARTNERS L P   COM UNIT REPSTG LTD PARTNER | NR | NR | 31,608 | 495,297 |
| MOP | 52602E102 | LENDER PROCESSING SVCS INC | NR | NR | 15,010 | 495,030 |
| MOP | 45167R104 | IDEX CORP | BBB+mj | A- | 15,559 | 493,998 |
| MOP | 651587107 | NEWMARKET CORPORATION | Bmj | B | 8,996 | 492,981 |
| MOP | 04269Q100 | ARRIS GROUP INC   SHR          USD      0.01USD | AAA | AAA | 53,681 | 492,792 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MOP | 292756202 | ENERGYSOLUTIONS INC SHR | USD | 0.01USD | NR | [NULL] | 32,257 | 491,919 |
| MOP | 419879101 | HAWAIIAN HOLDINGS INSHR | USD | 0.01USD | NR | NR | 50,528 | 491,284 |
| MOP | 981475106 | WORLD FUEL SERVICES CORP | | | Amj | A | 18,954 | 486,739 |
| MOP | 58733R102 | MERCADOLIBRE INC | | | NR | NR | 17,082 | 484,104 |
| MOP | 47189R104 | JAVO BEVERAGE CO INCSHR | USD | 0.00USD | NR | [NULL] | 1,137,000 | 477,540 |
| MOP | 067511105 | BARE ESCENTUALS INC | | | NR | NR | 43,400 | 476,966 |
| MOP | 258598101 | DOUBLE-TAKE SOFTWARE INC | | | NR | NR | 41,712 | 475,517 |
| MOP | 649445103 | NEW YORK COMMUNITY BANCORP INC | | | Bmj | B+ | 25,931 | 475,367 |
| MOP | 921659108 | VANDA PHARMACEUTICALS INC | | | NR | NR | 504,790 | 474,503 |
| MOP | 55608B105 | MACQUARIE INFRASTRUCSHR | USD | 0.00USD | NR | [NULL] | 31,513 | 474,271 |
| MOP | 375558103 | GILEAD SCIENCES INC | | | B-mj | B- | 10,120 | 472,968 |
| MOP | 171232101 | CHUBB CORP | | | BBB+mj | A- | 8,336 | 472,885 |
| MOP | 231269101 | CURIS INC | | | NR | NR | 370,684 | 470,769 |
| MOP | 019589AD2 | ALLIED WASTE NORTH AMERICA | | | B- | B+ | 5,000 | 47 |
| MOP | 87157D109 | SYNAPTICS INC | | | NR | NR | 15,974 | 466,010 |
| MOP | 27579R104 | EAST WEST BANCORP INC | | | NR | [NULL] | 28,854 | 465,415 |
| MOP | 941848103 | WATERS CORP | SHR | USD | 0.01USD | NR | [NULL] | 8,395 | 465,243 |
| MOP | 22160QAC6 | COSTCO WHOLESALE COR CONV BOND ZEROCPN19Aug17 | | | BBB+ | A- | 3,000 | 4,650 |
| MOP | 902973304 | US BANCORP | | | NR | [NULL] | 13,936 | 464,626 |
| MOP | 223621103 | COWEN GROUP INC | | | NR | NR | 61,210 | 459,075 |
| MOP | 858586100 | STEPAN CO | | | Bmj | B | 8,501 | 458,969 |
| MOP | 127055101 | CABOT CORP | | | AA | AA | 14,645 | 457,656 |
| MOP | 918204108 | V F CORP | | | BBB+mj | A- | 5,700 | 455,031 |
| MOP | 89376V100 | TRANSMONTAIGNE PARTNLP | NPV | USD | NR | [NULL] | 26,334 | 453,998 |
| MOP | 252603105 | DIAMOND FOODS INC | | | NR | [NULL] | 17,420 | 452,920 |
| MOP | 16941R108 | ***CHINA PETE & CHEM CORP   SPONSORED ADR REPSTG H SHS | | | NR | [NULL] | 5,501 | 449,536 |
| MOP | 58405U102 | MEDCO HEALTH SOLUTIONS INC | | | NR | NR | 9,228 | 446,875 |
| MOP | G67743107 | ***ORIENT EXPRESS HOTELS LTD  CL A SHS | | | NR | NR | 13,264 | 445,538 |
| MOP | 955306105 | WEST PHARMACEUTICAL SERVICES | | | NR | [NULL] | 8,997 | 445,441 |
| MOP | 902252105 | TYLER TECHNOLOGIES ISHR | USD | 0.01USD | NR | [NULL] | 28,362 | 443,865 |
| MOP | 881451108 | TERRESTAR CORP | SHR | USD | 0.01USD | NR | [NULL] | 200,451 | 442,997 |
| MOP | 530555101 | LIBERTY GLOBAL INC | CLASS A | | NR | NR | 14,793 | 442,104 |
| MOP | 47102X105 | JANUS CAPITAL GROUP INC | | | NR | [NULL] | 18,279 | 442,023 |
| MOP | 948849104 | WEIS MARKETS INC | | | NR | [NULL] | 11,627 | 441,942 |
| MOP | 00372Q201 | ***ABN AMRO CAPT FDNG TR VII  6.08% PERP NON CUM GTD TRUST  PFD SECS | | | Amj | A | 39,889 | 439,976 |
| MOP | 465754208 | I2 TECHNOLOGIES INC | NEW | | B-mj | B- | 32,477 | 439,089 |
| MOP | 783549108 | RYDER SYSTEM INC | | | Bmj | B+ | 6,303 | 438,500 |
| MOP | 760281204 | REPUBLIC BANCORP INC-KY CL A | | | BBB+mj | A- | 14,727 | 438,423 |
| MOP | 093679108 | BLOCKBUSTER INC | CL A | | OTHmj | C | 203,332 | 438,384 |
| MOP | 577776107 | MAXYGEN INC | | | NR | [NULL] | 90,375 | 435,608 |
| MOP | 46018M104 | INTERNATIONAL POWER  1 ADR REPR 10.00 SHR | | | NR | [NULL] | 7,200 | 433,224 |
| MOP | 802809103 | SANTANDER BANCORP | | | NR | [NULL] | 34,218 | 432,516 |
| MOP | 696639103 | PALM HARBOR HOMES INSHR | USD | 0.01USD | NR | [NULL] | 46,963 | 432,060 |
| MOP | 749121109 | QWEST COMMUNICATIONS INTL | | | NR | [NULL] | 121,148 | 431,893 |
| MOP | 452553308 | IMPALA PLATINUM HOLD 1 ADR REPR 01.00 SHR | | | NR | [NULL] | 20,150 | 431,875 |
| MOP | 83169Y108 | SMART BALANCE INC | | | NR | NR | 64,093 | 430,705 |
| MOP | 264142100 | DUCKWALL-ALCO STORESSHR | USD | 0.00USD | NR | [NULL] | 27,515 | 430,610 |
| MOP | 740215108 | PRECISION DRILLING TUNIT | CAD | 0.00USD | NR | [NULL] | 26,634 | 430,192 |
| MOP | 760943100 | RES-CARE INC | | | Bmj | B | 22,612 | 430,080 |
| MOP | 880345103 | TENNANT CO | | | NR | [NULL] | 10,572 | 427,955 |
| MOP | 459028106 | INTERNATIONAL ASSETSSHR | USD | 0.01USD | NR | [NULL] | 17,799 | 427,176 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOP | 88164L100 | TESSERA TECHNOLOGIES INC | | NR | NR | 22,000 | 424,270 |
| MOP | 78355W841 | RYDEX S&P EQUAL WEIGHT      HEALTH CARE ETF | | NR | [NULL] | 8,251 | 432,599 |
| MOP | 928703107 | VOLT INFORMATION SCIENCES INC | | NR | [NULL] | 40,703 | 421,683 |
| MOP | 85528P108 | STARENT NETWORKS CORP | | NR | NR | 34,038 | 421,050 |
| MOP | 464288422 | ISHARES TRUST      S&P WORLD EX-US PROPERTY INDEXFUND | | NR | [NULL] | 12,409 | 417,811 |
| MOP | 743606105 | PROSPERITY BANCSHARES INC | | Amj | A | 12,950 | 417,249 |
| MOP | 903293405 | USG CORP NEW | | OTHmj | C | 14,845 | 416,447 |
| MOP | 71361V303 | ***PERDIGAO S A INDUSTRIA    SPONSORED ADR REPSTG COM | | NR | [NULL] | 10,551 | 415,604 |
| MOP | 754907103 | RAYONIER INC      REIT | | Bmj | B+ | 8,701 | 409,817 |
| MOP | 022276109 | ***ALUMINUM CORP CHINA LTD    SPONSORED ADR REPSTG H SHS | | NR | [NULL] | 23,156 | 409,769 |
| MOP | 267475101 | DYCOM INDUSTRIES INC | | Bmj | B | 32,485 | 409,311 |
| MOP | 81721M109 | SENIOR HOUSING PROP TRUST | | NR | [NULL] | 16,963 | 409,148 |
| MOP | 854532108 | STANLEY INC | | NR | NR | 11,045 | 408,665 |
| MOP | 78463X863 | SPDR DJ WILSHIRE INTERNATIONAL REAL ESTATE ETF      ETF | | NR | [NULL] | 10,168 | 408,144 |
| MOP | 45245A107 | IMATION CORP      SHR      USD      0.01USD | | NR | [NULL] | 17,758 | 403,995 |
| MOP | 67072T108 | NUVEEN FLOATING RATETRUST      NPV      USD | | NR | [NULL] | 47,610 | 403,257 |
| MOP | 101137107 | BOSTON SCIENTIFIC CORP | | OTHmj | C | 29,787 | 398,818 |
| MOP | 464287614 | ISHARES RUSSELL 1000 GROWTH | | NR | [NULL] | 8,139 | 397,916 |
| MOP | 125906107 | CSS INDUSTRIES INC | | NR | [NULL] | 14,859 | 396,438 |
| MOP | 625453105 | MULTIMEDIA GAMES INC | | NR | [NULL] | 96,104 | 393,065 |
| MOP | 74347R867 | PROSHARES TRUST      ULTRASHORT DOW30 PROSHARES | | NR | [NULL] | 6,000 | 391,920 |
| MOP | 591018809 | METABOLIX INC | | NR | NR | 42,627 | 392,168 |
| MOP | 617468103 | MORGAN STANLEY CHINA A SHARE  FUND INC | | NR | [NULL] | 14,800 | 391,460 |
| MOP | 46612H402 | J CREW GROUP INC      COMMON STOCK | | NR | NR | 13,437 | 391,420 |
| MOP | 90338S102 | ***U S GEOTHERMAL INC | | NR | [NULL] | 205,665 | 390,784 |
| MOP | 69423U107 | PACIFIC ETHANOL INC SHR      USD      0.00USD | | NR | NR | 262,794 | 390,512 |
| MOP | 08883T200 | BIDZ COM INC | | NR | NR | 39,713 | 389,029 |
| MOP | 20478N100 | COMPUCREDIT CORP | | NR | [NULL] | 84,674 | 388,738 |
| MOP | 127190304 | CACI INTERNATIONAL INC -CL A | | NR | [NULL] | 8,278 | 388,569 |
| MOP | 464287796 | ISHARES TRUST      DOW JONES US ENERGY SECTOR    INDEX FUND | | NR | [NULL] | 9,990 | 388,211 |
| MOP | 09064X101 | BIOMIMETIC THERAPEUTICS INC | | NR | NR | 38,674 | 386,740 |
| MOP | 74386K104 | ***PROVIDENT ENERGY TR      TR UNIT (US LISTED) | | NR | [NULL] | 42,235 | 386,408 |
| MOP | 934550104 | WARNER MUSIC GROUP CSHR      USD      0.00USD | | NR | [NULL] | 52,502 | 385,890 |
| MOP | 87651B104 | TASER INTERNATIONAL INC | | NR | NR | 53,838 | 378,589 |
| MOP | 549271104 | LUBRIZOL CORP      SHR      USD      0.00USD | | NR | [NULL] | 7,928 | 378,245 |
| MOP | 882904105 | THAI FUND INC | | NR | [NULL] | 46,434 | 377,973 |
| MOP | 358434108 | FRIEDMAN BILLINGS RAMSEY-A | | NR | [NULL] | 201,105 | 377,876 |
| MOP | 126153105 | ***CPFL ENERGIA S A      SPONSORED ADR | | NR | [NULL] | 7,815 | 376,605 |
| MOP | 313586109 | FANNIE MAE      (FEDERAL NATL MTG ASSN) | | NR | [NULL] | 871,583 | 374,781 |
| MOP | 649902GW7 | NEW YORK ST DORM AUTH SER C  STATE PERSONAL INCOME TAX 2006R/MD  5.00 | 12/`AAAmj | AAA | 3,600 | 37 |
| MOP | 477839104 | JOHN BEAN TECHNOLOGIES CORP | | NR | NR | 27,334 | 372,562 |
| MOP | 781748108 | RURAL/METRO CORP | | B-mj | B- | 199,994 | 367,989 |
| MOP | 939322103 | WASHINGTON MUTUAL INC | | BBB+mj | A- | 135,516 | 367,655 |
| MOP | 67066G104 | NVIDIA CORP | | Bmj | B | 33,676 | 366,732 |
| MOP | 038923108 | ARBOR REALTY TRUST INC | | NR | NR | 35,924 | 366,425 |
| MOP | 25746U109 | DOMINION RESOURCES INC VA NEW | | Bmj | B+ | 8,761 | 366,017 |
| MOP | 043635101 | ASCENT SOLAR TECHNOLOGIES INC | | NR | NR | 52,221 | 365,547 |
| MOP | 82967H101 | SIRF TECHNOLOGY HOLDINGS INC | | NR | [NULL] | 194,146 | 364,994 |
| MOP | 989390109 | ZENITH NATIONAL INSURANCE CP | | NR | [NULL] | 8,879 | 364,039 |
| MOP | 26483E100 | DUN & BRADSTREET CORP      NEW | | NR | NR | 3,834 | 362,045 |
| MOP | 112900105 | BROOKFIELD PROPERTIES CORP | | NR | [NULL] | 19,703 | 361,944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 23126R101 | CURAGEN CORP | OTHmj | C | 420,076 | 361,265 |
| MOP | 616988101 | MORGAN STANLEY EASTERN EUROPE FUND INC | NR | [NULL] | 20,582 | 360,391 |
| MOP | 25468Y107 | DISCOVERY HOLDING CO    CLASS A | NR | [NULL] | 19,666 | 359,888 |
| MOP | 783859101 | S & T BANCORP INC | NR | [NULL] | 8,948 | 357,115 |
| MOP | 91879Q109 | VAIL RESORTS INC | B-mj | B- | 8,779 | 356,427 |
| MOP | 83616T108 | SOURCEFIRE INC | NR | NR | 47,426 | 355,695 |
| MOP | 827048109 | SILGAN HOLDINGS INC | Bmj | B+ | 6,355 | 354,863 |
| MOP | 302520101 | FNB CORP | NR | [NULL] | 20,164 | 352,870 |
| MOP | 628852105 | NCI BUILDING SYSTEMS INC | Bmj | B | 9,496 | 352,017 |
| MOP | 42222N103 | HEALTHSTREAM INC | NR | NR | 134,696 | 351,557 |
| MOP | 363127200 | GAINSCO INC    SHR    USD    0.10USD | OTHmj | C | 120,192 | 348,557 |
| MOP | 294752100 | EQUITY ONE INC    REIT    USD    0.01USD | NR | [NULL] | 15,464 | 347,631 |
| MOP | 874083108 | TAL INTERNATIONAL GRSHR    USD    0.00USD | NR | [NULL] | 16,396 | 347,595 |
| MOP | 297178105 | ESSEX PROPERTY TRUST INC | NR | [NULL] | 2,694 | 347,526 |
| MOP | 73179P106 | POLYONE CORPORATION | NR | [NULL] | 49,149 | 346,992 |
| MOP | 337915102 | FIRSTMERIT CORP | Bmj | B | 13,208 | 345,653 |
| MOP | 217204106 | COPART INC | Bmj | B+ | 7,887 | 345,340 |
| MOP | 204149108 | COMMUNITY TRUST BANCORP INC | Amj | A | 8,851 | 345,189 |
| MOP | 74975N105 | RTI BIOLOGICS INC    SHR    USD    0.00USD | NR | NR | 34,897 | 344,782 |
| MOP | 045487105 | ASSOCIATED BANC-CORPSHR    USD    0.01USD | NR | [NULL] | 14,265 | 342,360 |
| MOP | 904311107 | UNDER ARMOUR INC    CL A | NR | NR | 8,759 | 341,268 |
| MOP | 89784N104 | TRUE RELIGION APPAREL INC | NR | NR | 11,502 | 340,839 |
| MOP | 98233Q105 | DO NOT USE WRIGHT EXPRESS CORP | NR | [NULL] | 11,413 | 340,107 |
| MOP | 06739H362 | ***BARCLAYS BK PLC    8.125% PERP NON CUM PFD ADR  CALLABLE 6/15/13 @ $25 SER A | A | A+ | 18,500 | 339,475 |
| MOP | 71649T104 | PETROHUNTER ENERGY CORPORATION | NR | [NULL] | 2,699,278 | 337,410 |
| MOP | 707885109 | PENN WEST ENERGY TRUST | NR | [NULL] | 14,079 | 336,009 |
| MOP | 81369Y886 | UTILITIES SELECT SECTOR SPDR FUND    ETF | NR | [NULL] | 9,853 | 335,475 |
| MOP | 118759109 | BUCYRUS INTERNATIONAL INC | NR | NR | 7,433 | 335,377 |
| MOP | 858155203 | STEELCASE INC-CL A | NR | [NULL] | 32,013 | 333,255 |
| MOP | 535763106 | LINK ENERGY LLC | OTHmj | C | 2,529,439 | 332,303 |
| MOP | 23251P102 | CYBERONICS INC    SHR    USD    0.01USD | NR | [NULL] | 18,891 | 330,139 |
| MOP | 11133T103 | BROADRIDGE FINANCIAL SOLUTIONSINC | NR | [NULL] | 20,535 | 329,587 |
| MOP | 678046103 | OILSANDS QUEST INC | NR | NR | 120,403 | 327,376 |
| MOP | 261608103 | DRESSER-RAND GROUP ISHR    USD    0.01USD | NR | [NULL] | 9,261 | 324,783 |
| MOP | 722014107 | PIMCO HIGH INCOME FUND | NR | [NULL] | 35,092 | 323,899 |
| MOP | 22282E102 | COVANTA HOLDING CORPORATION | B-mj | B- | 13,239 | 323,826 |
| MOP | 12738T100 | CADENCE PHARMACEUTICALS INC | NR | NR | 30,905 | 322,957 |
| MOP | 913456109 | UNIVERSAL CORP/RICHMSHR    USD    0.00USD | NR | [NULL] | 6,218 | 322,714 |
| MOP | 45665Q103 | INFINITY PROPERTY & CASUALTY  CORP | NR | NR | 7,184 | 321,556 |
| MOP | 62944T105 | NVR INC | Bmj | B+ | 534 | 321,180 |
| MOP | 872960109 | TNS INC | NR | NR | 16,171 | 317,598 |
| MOP | 13281KLA4 | CAMDEN CNTY N J IMPT AUTH    LEASE REV CNTY GTD    R/MD  5.00    09/01/2019 | A | AA- | 3,000 | 32 |
| MOP | 747277101 | QLOGIC CORP | NR | [NULL] | 18,263 | 314,087 |
| MOP | 943315101 | WAUSAU PAPER CORP FORMERLY    WAUSAU-MOSINEE PAPER CORP | OTHmj | C | 31,589 | 313,995 |
| MOP | 00762W107 | ADVISORY BOARD CO/THE | NR | [NULL] | 10,240 | 313,856 |
| MOP | 913275103 | UNITRIN INC    SHR    USD    0.10USD | NR | [NULL] | 11,310 | 313,287 |
| MOP | 43365Y104 | HITTITE MICROWAVE CORP | NR | NR | 10,000 | 312,000 |
| MOP | 64190A103 | NEUBERGER BERMAN REAL EST    SECURITIES INCOME FUND | NR | [NULL] | 45,920 | 311,682 |
| MOP | 152319109 | CENTILLIUM COMMUNICATIONS IN | NR | [NULL] | 502,111 | 311,315 |
| MOP | 238113104 | DATASCOPE CORP | NR | [NULL] | 6,040 | 310,939 |
| MOP | 92336G106 | VERASUN ENERGY CORP | NR | NR | 212,237 | 309,866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 185385309 | CLEARWIRE CORP          CL A | | NR | NR | 30,385 | 309,167 |
| MOP | 775711104 | ROLLINS INC | | NR | [NULL] | 15,274 | 308,229 |
| MOP | 112585104 | ***BROOKFIELD ASSET MANAGEMENTINC CLASS A LTD VTG SHS      US LISTED | | NR | [NULL] | 11,433 | 307,113 |
| MOP | 203607106 | COMMUNITY BANK SYSTESHR          USD      1.00USD | | NR | [NULL] | 11,269 | 306,742 |
| MOP | 36867G209 | GENAERA CORP          SHR          USD      0.00USD | | NR | [NULL] | 494,737 | 306,737 |
| MOP | 84649R101 | SPANSION INC          CL A | | NR | NR | 151,999 | 305,822 |
| MOP | 74762E102 | QUANTA SERVICES INC | | NR | [NULL] | 10,407 | 305,591 |
| MOP | 67061U108 | NUVEEN INSURED CALIFORNIA      PREMIUM INCOME MUN FUND 2 INC | | NR | [NULL] | 26,400 | 305,184 |
| MOP | 206016107 | CONCEPTUS INC          SHR          USD      0.00USD | | NR | [NULL] | 19,010 | 304,160 |
| MOP | 904214103 | UMPQUA HOLDINGS CORPSHR          USD      0.00USD | | NR | [NULL] | 15,999 | 303,981 |
| MOP | 816300107 | SELECTIVE INSURANCE GROUP INC | | BBB+mj | A- | 12,079 | 301,975 |
| MOP | 254423106 | DO NOT USE IHOP CORP | | Bmj | B | 7,973 | 297,871 |
| MOP | 239359102 | DAWSON GEOPHYSICAL CSHR          USD      0.33USD | | NR | [NULL] | 5,909 | 297,577 |
| MOP | 879939106 | TELETECH HOLDINGS INC | | B-mj | B- | 21,330 | 295,847 |
| MOP | 60740F105 | MOBILE MINI INC | | Bmj | B+ | 12,022 | 294,779 |
| MOP | 091935502 | BLACKBOARD INC          SHR          USD      0.01USD | | NR | [NULL] | 6,800 | 293,270 |
| MOP | 294821608 | ERICSSON (LM) TEL-SP ADR | | NR | [NULL] | 29,135 | 293,098 |
| MOP | 88033R205 | TENGASCO INC          SHR          USD      0.00USD | | NR | [NULL] | 280,615 | 291,840 |
| MOP | 362607301 | ***GAFISA S A          SPONSORED ADR REPSTG 2 COM SHS | | NR | [NULL] | 12,471 | 287,831 |
| MOP | 398433102 | GRIFFON CORPORATION | | NR | [NULL] | 33,038 | 287,431 |
| MOP | 336453105 | FIRST STATE BANCORPORATION | | NR | [NULL] | 36,696 | 286,596 |
| MOP | 128125101 | CALAMOS STRATEGIC TOTAL RETURNFUND | | NR | [NULL] | 31,874 | 286,229 |
| MOP | 252131107 | DEXCOM INC | | NR | NR | 38,785 | 285,845 |
| MOP | 493308100 | KEYNOTE SYS INC | | OTHmj | C | 22,589 | 283,492 |
| MOP | 552690109 | MDU RESOURCES GROUP INC | | NR | [NULL] | 10,316 | 282,452 |
| MOP | 084670108 | BERKSHIRE HATHAWAY INC-DEL   CL A | | Bmj | B | 28 | 280,000 |
| MOP | 681936100 | OMEGA HEALTHCARE INVESTORS INC | | B-mj | B- | 15,819 | 279,318 |
| MOP | 458743101 | INTERLINE BRANDS INC | | NR | [NULL] | 16,340 | 278,434 |
| MOP | 482738101 | KVH INDUSTRIES INC  SHR          USD      0.01USD | | NR | [NULL] | 29,949 | 277,028 |
| MOP | 682189105 | ON SEMICONDUCTOR CORSHR          USD      0.01USD | | NR | [NULL] | 38,232 | 276,800 |
| MOP | 553829102 | MVC CAPITAL INC   SHR          USD      0.01USD | | NR | [NULL] | 18,479 | 276,446 |
| MOP | 158496109 | CHAMPION ENTERPRISES INC | | B-mj | B- | 44,112 | 275,259 |
| MOP | 44934T105 | ICX TECHNOLOGIES INC | | NR | NR | 31,270 | 272,987 |
| MOP | 028731107 | AMERICAN ORIENTAL BISHR          USD      0.00USD | | NR | [NULL] | 39,166 | 272,674 |
| MOP | 30064E109 | EXACTECH INC | | NR | [NULL] | 10,330 | 271,782 |
| MOP | 292218104 | EMPLOYERS HLDGS INC | | NR | NR | 16,170 | 271,656 |
| MOP | 470355207 | JAMES RIVER COAL CO          NEW | | NR | NR | 10,750 | 268,750 |
| MOP | 595112103 | MICRON TECHNOLOGY INC | | B-mj | B- | 62,724 | 267,204 |
| MOP | 869362103 | ***SUTOR TECHNOLOGY GROUP LIMI | | NR | NR | 64,226 | 266,538 |
| MOP | 170404305 | CHORDIANT SOFTWARE ISHR          USD      0.00USD | | NR | NR | 52,802 | 265,594 |
| MOP | 69366A100 | PSS WORLD MEDICAL INC | 4 | NR | NR | 13,324 | 264,615 |
| MOP | 901166108 | TWEEN BRANDS INC   SHR          USD      0.01USD | | NR | [NULL] | 28,712 | 263,863 |
| MOP | 23334L102 | DSW INC          CL A | | NR | NR | 18,535 | 262,474 |
| MOP | 27829C105 | EATON VANCE TAX-MANAGED GLOBALBUY-WRITE OPPORTUNITIES FD | | NR | NR | 21,061 | 262,420 |
| MOP | 865378103 | SULPHCO INC          SHR          USD      0.00USD | | NR | [NULL] | 119,702 | 262,147 |
| MOP | 69344F106 | PMC - SIERRA INC   SHR          USD      0.00USD | | OTHmj | C | 35,000 | 259,700 |
| MOP | 968223206 | WILEY (JOHN) & SONS -CL A | | NR | [NULL] | 6,207 | 259,266 |
| MOP | 42219D308 | HEALTHAXIS INC          NEW | | OTHmj | C | 667,999 | 259,117 |
| MOP | 61748W108 | MORGANS HOTEL GROUP CO | | NR | [NULL] | 20,871 | 258,174 |
| MOP | 12802T101 | CAL DIVE INTL INC | | NR | NR | 25,815 | 257,892 |
| MOP | 464287507 | ISHARES TRUST          S&P MIDCAP 400 INDEX FUND | | NR | [NULL] | 3,500 | 257,775 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOP | 629484106 | NYMAGIC INC          SHR          USD      1.00USD | NR | [NULL] | 10,956 | 257,466 |
| MOP | 34958B106 | FORTRESS INVT GROUP LLC      CL A | NR | NR | 24,622 | 257,300 |
| MOP | 670006105 | NOVELL INC | B-mj | B- | 46,122 | 255,331 |
| MOP | 27829G106 | EATON VANCE RISK MANAGED      DIVERSIFIED EQUITY INCOME FD | NR | NR | 15,635 | 254,851 |
| MOP | Y1968P105 | DANAOS CORP | NR | [NULL] | 14,222 | 253,578 |
| MOP | 172908105 | CINTAS CORP | Amj | A+ | 8,086 | 253,399 |
| MOP | 743263105 | PROGRESS ENERGY INC | Bmj | B | 5,771 | 252,106 |
| MOP | N07059186 | ***ASML HOLDING N V      NEW YORK REGISTRY SHARES      ADR NEW | NR | [NULL] | 12,591 | 252,072 |
| MOP | 521865105 | LEAR CORP | OTHmj | C | 19,427 | 252,065 |
| MOP | 035290105 | ANIXTER INTERNATIONAL INC | NR | [NULL] | 4,237 | 251,329 |
| MOP | 43005Q107 | HIGHLAND CREDIT STRATEGIES    FUND | NR | [NULL] | 26,666 | 250,927 |
| MOP | 74834L100 | QUEST DIAGNOSTICS INC | Bmj | B | 4,437 | 249,581 |
| MOP | 852891100 | STANCORP FINANCIAL GROUP | NR | [NULL] | 5,033 | 249,134 |
| MOP | 803111103 | SARA LEE CORP | Bmj | B | 19,122 | 247,917 |
| MOP | 30161Q104 | EXELIXIS INC | NR | [NULL] | 36,514 | 247,565 |
| MOP | 72764Y100 | PLATO LEARNING INC  SHR          USD      0.01USD | NR | [NULL] | 85,218 | 247,132 |
| MOP | 16117M107 | CHARTER COMMUNICATIOSHR          USD      0.00USD | NR | [NULL] | 287,087 | 246,895 |
| MOP | 811543107 | SEABOARD CORP | NR | [NULL] | 198 | 246,312 |
| MOP | 464287861 | DO NOT USE ISHARES S&P EUROPE 350 | NR | [NULL] | 6,000 | 246,180 |
| MOP | 909205106 | UNISOURCE ENERGY CORSHR          USD      0.00USD | B-mj | B- | 7,867 | 244,270 |
| MOP | 12561W105 | CLECO CORP HLDGS NEW      COM | Bmj | B+ | 8,917 | 242,186 |
| MOP | 98944B108 | ZEP INC | NR | NR | 12,102 | 242,040 |
| MOP | 464287200 | ISHARES TRUST      S&P 500 INDEX FUND | NR | [NULL] | 2,000 | 241,560 |
| MOP | 55027E102 | LUMINEX CORP      SHR          USD      0.00USD | NR | [NULL] | 9,767 | 241,147 |
| MOP | 026760405 | AMERICAN INDEPENDENCSHR          USD      0.01USD | NR | [NULL] | 35,897 | 240,510 |
| MOP | 75952B105 | RELIANT ENERGY INC | NR | NR | 18,571 | 240,439 |
| MOP | 651718504 | NEWPARK RESOURCES  SHR          USD      0.01USD | NR | [NULL] | 38,943 | 239,889 |
| MOP | 33610F109 | FIRST POTOMAC REALTY TRUST | NR | NR | 13,247 | 239,241 |
| MOP | 564563104 | MANTECH INTERNATIONASHR          USD      0.01USD | NR | NR | 4,527 | 238,736 |
| MOP | 163731102 | CHEMICAL FINANCIAL CORP | BBB+mj | A- | 8,029 | 236,213 |
| MOP | 720279108 | PIER 1 IMPORTS INC | OTHmj | C | 52,973 | 235,730 |
| MOP | 82706C108 | ***SILICON MOTION TECHNOLOGY  CORPORATION ADR | NR | [NULL] | 46,631 | 234,507 |
| MOP | 14075T107 | CARACO PHARM LABS LTD | NR | [NULL] | 15,937 | 234,274 |
| MOP | 92205F106 | VANGUARD NATURAL RESOURCES LLC | NR | NR | 18,600 | 234,174 |
| MOP | 23282W100 | CYTOKINETICS INC | NR | NR | 53,068 | 233,499 |
| MOP | 30218U108 | EXPRESSJET HOLDINGS INC | NR | [NULL] | 1,012,515 | 232,878 |
| MOP | 190897108 | COBIZ FINANCIAL INC | NR | [NULL] | 19,281 | 232,722 |
| MOP | 73936T474 | POWERSHARES INSURED NATIONAL MUNICIPAL BOND PORTFOLIO      ETF | NR | [NULL] | 10,144 | 228,950 |
| MOP | 00762L101 | ***ADVANTAGE ENERGY INCOME  FUND TRUST UNITS US LISTED | NR | [NULL] | 24,556 | 228,616 |
| MOP | 929309409 | ***WPP GROUP PLC      AMERICAN DEPOSITARY SHARES | OTH | B+ | 5,262 | 228,423 |
| MOP | 74731Q103 | PZENA INVESTMENT MANAGEMENT   INC CL A | NR | NR | 24,524 | 227,828 |
| MOP | 472147107 | JAZZ PHARMACEUTICALS INC | NR | NR | 43,022 | 225,866 |
| MOP | 14055X102 | CAPITALSOURCE INC | NR | NR | 20,500 | 225,090 |
| MOP | 42224N101 | HEALTHSPRING INC | NR | NR | 11,462 | 224,999 |
| MOP | 584688105 | MEDICINES CO | NR | NR | 8,937 | 224,944 |
| MOP | 55272X102 | MFA MORTGAGE INVESTMENTS INC | Bmj | B | 32,359 | 224,895 |
| MOP | 607828100 | MODINE MANUFACTURING CO | NR | [NULL] | 14,818 | 224,345 |
| MOP | 193459302 | COLEMAN CABLE INC | NR | NR | 17,524 | 222,730 |
| MOP | 913377107 | DO NOT USE UNIVERSAL AMER FINANCIAL CRP | NR | [NULL] | 18,439 | 222,006 |
| MOP | 025537101 | AMERICAN ELECTRIC POWER CO INC | Bmj | B | 6,196 | 221,507 |
| MOP | 75734R105 | REDDY ICE HOLDINGS ISHR          USD      0.01USD | NR | [NULL] | 64,440 | 220,385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 45953X208 | INTERNATIONAL FUEL TECHNOLOGY INC NEW | | NR | NR | 440,000 | 220,000 |
| MOP | 453836108 | INDEPENDENT BANK CORP-MASS | | Amj | A | 6,652 | 219,516 |
| MOP | 302051206 | EXIDE TECHNOLOGIES        NEW | | NR | NR | 26,689 | 219,117 |
| MOP | 480074103 | JONES APPAREL GROUP INC | | Bmj | B | 11,442 | 219,114 |
| MOP | 05961W105 | ***BANCO MACRO S A        SPONSORED ADR REPSTG CL B | | NR | [NULL] | 13,032 | 218,677 |
| MOP | 909214108 | UNISYS CORP | | OTHmj | C | 68,343 | 217,604 |
| MOP | 749388104 | RC2 CORPORATION | | Bmj | B | 8,490 | 217,599 |
| MOP | 440327104 | HORACE MANN EDUCATORS CORP NEW | | Bmj | B | 16,015 | 217,003 |
| MOP | 73935X351 | POWERSHARES EXCHANGE-TRADED FDTR DYNAMIC HEALTHCARE SECTOR  PORT | | NR | [NULL] | 8,356 | 217,005 |
| MOP | 268948106 | EAGLE BANCORP INC MD | | NR | NR | 24,217 | 216,016 |
| MOP | 464592104 | ISLE OF CAPRI CASINOSHR        USD      0.01USD | | NR | [NULL] | 28,544 | 213,795 |
| MOP | 543881106 | LORAL SPACE & COMMUNICATIONS | | NR | [NULL] | 15,691 | 213,241 |
| MOP | 939640108 | WASHINGTON POST CO-CL B | | Bmj | B+ | 355 | 212,787 |
| MOP | 002824AS9 | ABBOTT LABORATORIES        MAKE WHOLE CALL | | A | AA | 2,000 | 21 |
| MOP | 237194105 | DARDEN RESTAURANTS ISHR        USD      0.00USD | | NR | [NULL] | 7,193 | 211,338 |
| MOP | 37244C101 | GENOMIC HEALTH INC | | NR | NR | 9,002 | 211,097 |
| MOP | 147195101 | CASCADE CORP      SHR        USD      0.50USD | | NR | [NULL] | 4,348 | 210,356 |
| MOP | 453038408 | ***IMPERIAL OIL LTD NEW | | Amj | A+ | 4,854 | 210,227 |
| MOP | 70159Q104 | PARKWAY PROPERTIES INC | | A | A+ | 4,977 | 208,487 |
| MOP | 038149100 | APPLIED BIOSYSTEMS INC | | Bmj | B+ | 6,286 | 208,381 |
| MOP | 29977A105 | EVERCORE PARTNERS INC      CL A | | NR | NR | 14,882 | 208,348 |
| MOP | 39153L106 | GREATBATCH INC    SHR        USD      0.00USD | | NR | NR | 8,570 | 207,480 |
| MOP | 84129R100 | SOUTHCOAST FINANCIAL CORP | | NR | NR | 20,573 | 205,524 |
| MOP | 00372P203 | ABN AMRO CAPITAL FUNDING      TRUST V 5.9% PERP NON CUM    GTD TRUST PFD SECS | | Amj | A | 18,315 | 204,395 |
| MOP | 482740206 | KV PHARMACEUTICAL CO-CL A | | NR | [NULL] | 8,827 | 203,727 |
| MOP | 638904102 | NAVIGATORS GROUP INCSHR        USD      0.10USD | | NR | [NULL] | 3,389 | 203,306 |
| MOP | 144285103 | CARPENTER TECHNOLOGY | | NR | [NULL] | 7,284 | 203,005 |
| MOP | 015271109 | ALEXANDRIA REAL ESTATE        EQUITIES INC | | BBB+mj | A- | 1,896 | 202,189 |
| MOP | 74834T103 | QUEST SOFTWARE INC | | NR | [NULL] | 13,994 | 197,735 |
| MOP | 268315108 | EDCI HOLDINGS INC | | B-mj | B- | 47,882 | 196,795 |
| MOP | 12811R104 | CALAMOS ASSET MGMT INC      CL A | | NR | NR | 10,326 | 196,091 |
| MOP | M52020100 | ***GIVEN IMAGING | | NR | NR | 15,548 | 194,505 |
| MOP | 018606202 | ALLIANCE IMAGING INC DEL      NEW | | NR | NR | 17,631 | 194,470 |
| MOP | 09746Y105 | BOISE INC | | NR | NR | 204,637 | 194,405 |
| MOP | 14067E506 | CAPSTEAD MORTGAGE COREIT        USD      0.01USD | | NR | [NULL] | 16,350 | 194,238 |
| MOP | 246647101 | DELEK US HOLDINGS INC | | NR | [NULL] | 19,801 | 193,654 |
| MOP | 498904200 | KNOLL INC | | NR | NR | 12,707 | 192,892 |
| MOP | 918194101 | VCA ANTECH INC | | NR | [NULL] | 6,232 | 192,008 |
| MOP | 750236101 | RADIAN GROUP INC | | OTHmj | C | 38,346 | 191,730 |
| MOP | 523234102 | LECG CORP | | NR | NR | 23,616 | 191,290 |
| MOP | 75025N102 | DO NOT USE RADIANT SYSTEMS INC | | NR | NR | 17,945 | 191,114 |
| MOP | 22765U102 | CROSSTEX ENERGY LP  LP        0.00EUR | | NR | [NULL] | 9,581 | 191,045 |
| MOP | 26873N108 | EMS TECHNOLOGIES INCSHR        USD      0.10USD | | NR | [NULL] | 8,262 | 191,017 |
| MOP | 45841N107 | INTERACTIVE BROKERS GROUP INC | | NR | NR | 9,874 | 190,766 |
| MOP | 647581107 | ***NEW ORIENTAL EDUCATION AND TECHNOLOGY GROUP INC        SPONSORED ADR | | NR | [NULL] | 2,933 | 190,645 |
| MOP | 67551U105 | OCH ZIFF CAPITAL MANAGEMENT  GROUP LLC CLASS A | | NR | NR | 14,171 | 189,891 |
| MOP | 927118109 | VILLAGEEDOCS INC        (FRM VILLAGEFAX.COM) | | NR | NR | 6,519,148 | 189,055 |
| MOP | 811054402 | EW SCRIPPS CO      SHR        USD      0.01USD | | NR | [NULL] | 26,055 | 188,638 |
| MOP | 88554D205 | 3D SYSTEMS CORP    SHR        USD      0.00USD | | NR | [NULL] | 13,360 | 188,376 |
| MOP | 317492106 | FINANCIAL FEDERAL CORP | | NR | [NULL] | 7,445 | 188,061 |
| MOP | 884453101 | THOMAS PROPERTIES GROUP INC | | NR | NR | 17,433 | 186,707 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MOP | 073302101 | BE AEROSPACE INC | | | | B-mj | B- | 9,035 | 184,368 |
| MOP | 401692108 | GUIDANCE SOFTWARE INSHR | USD | 0.00EUR | | NR | NR | 37,369 | 184,229 |
| MOP | 173066200 | CITIGROUP CAPITAL IX | 6.00% TRUST PFD SECS (TRUPS) DUE 2/14/2033 B/E | | | A | A | 14,100 | 184,146 |
| MOP | 790849103 | ST JUDE MEDICAL INC | | | | Bmj | B+ | 4,089 | 182,733 |
| MOP | 25746Q108 | DOMINION RESOURCES BXXX | NPV | USD | | NR | [NULL] | 9,000 | 182,610 |
| MOP | 15133V208 | CENTENNIAL COMMUNICATIONS CORPCL A | | | | B-mj | B- | 24,853 | 182,421 |
| MOP | 76128Y102 | RETAIL VENTURES INC | | | | OTHmj | C | 43,100 | 181,020 |
| MOP | 08915P101 | BIG 5 SPORTING GOODS CORP | | | | NR | [NULL] | 16,984 | 180,030 |
| MOP | 003654100 | ABIOMED INC | | | | NR | [NULL] | 10,000 | 179,500 |
| MOP | 800363103 | SANDY SPRING BANCORPSHR | USD | 1.00USD | | NR | [NULL] | 8,334 | 179,181 |
| MOP | 007942204 | ADVANTA CORP-CL B NON-VTG | | | | B-mj | B- | 20,744 | 178,606 |
| MOP | 110448107 | BRITISH AMERICAN TOB 1 ADR REPR 02.00 SHR | | | | NR | [NULL] | 2,657 | 178,152 |
| MOP | 63009F105 | NANOSPHERE INC | | | | NR | NR | 20,000 | 178,000 |
| MOP | 35671D790 | FREEPORT MCMORAN COPPER INC  FORM FREEPORT MCMORAN COPPER  INC PERP PFD | | | | BBmj | BB | 123 | 175,277 |
| MOP | 844895102 | SOUTHWEST GAS CORP | | | | NR | [NULL] | 5,798 | 175,049 |
| MOP | 690768403 | OWENS-ILLINOIS INC  SHR | USD | 0.01USD | | NR | [NULL] | 6,685 | 174,023 |
| MOP | 132011107 | CAMBREX CORP | SHR | USD | 0.10USD | NR | [NULL] | 25,245 | 173,181 |
| MOP | 848565107 | SPIRE CORP | | | | NR | [NULL] | 16,745 | 172,976 |
| MOP | 337932107 | FIRSTENERGY CORP  SHR | USD | 0.10USD | | NR | [NULL] | 2,600 | 172,895 |
| MOP | 03820C105 | APPLIED INDUSTRIAL TSHR | USD | 0.00USD | | NR | [NULL] | 6,314 | 171,551 |
| MOP | 87163F106 | SYNIVERSE HOLDINGS ISHR | USD | 0.00USD | | NR | [NULL] | 9,146 | 170,299 |
| MOP | 705560100 | PEET'S COFFEE & TEA SHR | USD | 0.00USD | | NR | [NULL] | 6,129 | 169,160 |
| MOP | 808194104 | A SCHULMAN INC | | | | Bmj | B | 8,367 | 168,260 |
| MOP | 92769R108 | VIRGIN MOBILE USA INC | CL A | | | NR | NR | 62,480 | 167,446 |
| MOP | 632381208 | NATIONAL COAL CORP | | | | NR | [NULL] | 27,772 | 166,632 |
| MOP | 415864107 | HARSCO CORP | | | | Amj | A | 3,943 | 165,291 |
| MOP | 854231107 | STANDEX INTERNATIONAL CORP | | | | NR | [NULL] | 5,893 | 164,886 |
| MOP | 16411Q101 | CHENIERE ENERGY PARTNERS L P  COMMON UNITS | | | | NR | NR | 20,000 | 163,000 |
| MOP | 17306N203 | CITIGROUP CAPITAL VI PFD  7.1250 31Jul31 | 25.00USD | | | NR | [NULL] | 11,144 | 161,923 |
| MOP | Y64202107 | OCEANFREIGHT INC | COMM STK | | | NR | NR | 10,760 | 161,508 |
| MOP | 37243V100 | GENOPTIX INC | | | | NR | NR | 4,902 | 161,178 |
| MOP | 513847103 | LANCASTER COLONY CORP | | | | Bmj | B | 4,512 | 160,582 |
| MOP | 16938R103 | CHINA FIRE & SEC GROUP INC | | | | NR | NR | 14,219 | 160,248 |
| MOP | 682159108 | ON ASSIGNMENT INC  SHR | USD | 0.01USD | | NR | [NULL] | 17,600 | 160,160 |
| MOP | 11373M107 | BROOKLINE BANCORP INC | | | | NR | [NULL] | 12,652 | 159,289 |
| MOP | 05518E202 | BAC CAPITAL TRUST III | 7% TRUST PFD SEC DUE 8/15/32 | | | BBB+mj | A- | 8,000 | 158,720 |
| MOP | 78464R105 | SRA INTERNATIONAL INC | CL A | | | NR | NR | 7,296 | 156,791 |
| MOP | 374163103 | GERON CORP | | | | OTHmj | C | 37,596 | 155,760 |
| MOP | 018772103 | ALLIANCE ONE INTERNATIONAL INC | | | | B-mj | B- | 36,472 | 154,641 |
| MOP | 457733103 | INSPIRE PHARMACEUTICALS INC | | | | NR | NR | 38,472 | 154,273 |
| MOP | 371927104 | GENESIS ENERGY LP  LP | USD | 0.00USD | | NR | [NULL] | 12,413 | 153,921 |
| MOP | 87162W100 | SYNNEX CORPORATION | | | | NR | NR | 6,717 | 152,006 |
| MOP | 376535100 | GLADSTONE CAPITAL CORP | | | | NR | [NULL] | 8,521 | 151,929 |
| MOP | 78381P109 | S&P 500 COVERED CALLTRUST | NPV | USD | | NR | [NULL] | 12,168 | 151,735 |
| MOP | 723653101 | PIONEER DIVERSIFIED HIGH | INCOME TRUST | | | NR | NR | 10,000 | 150,900 |
| MOP | 14159L103 | CARDIONET INC | | | | NR | NR | 5,479 | 150,399 |
| MOP | 149205106 | CATO CORP-CL A | | | | NR | [NULL] | 8,598 | 150,379 |
| MOP | 91359E105 | UNIVERSAL HEALTH RLTY INCOME | | | | NR | [NULL] | 3,836 | 150,141 |
| MOP | 71646M102 | PETROBRAS ENERGIA-SPON ADR | | | | NR | [NULL] | 17,317 | 149,965 |
| MOP | 858915101 | STERLING RESOURCES LSHR | CAD | 0.00CAD | | NR | [NULL] | 116,700 | 148,676 |
| MOP | 302301106 | EZCORP INC-CL A | | | | NR | [NULL] | 9,640 | 148,456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 66977W109 | NOVA CHEMICALS CORP | NR | [NULL] | 6,000 | 148,200 |
| MOP | 292562105 | ENCORE WIRE CORP | Bmj | B | 7,782 | 146,278 |
| MOP | 72369J102 | PIONEER FLOATING RATE TRUST | NR | [NULL] | 13,500 | 145,125 |
| MOP | 33735G107 | FIRST TR VALUE LINE 100    EXCHANGE TRADED FD | NR | [NULL] | 10,534 | 145,265 |
| MOP | 514606102 | LANCE INC    SHR    USD    0.83USD | NR | [NULL] | 5,859 | 144,307 |
| MOP | 667328108 | NORTHWEST BANCORP INSHR    USD    0.10USD | NR | [NULL] | 4,956 | 144,220 |
| MOP | 247916208 | DENBURY RESOURCES INC | NR | [NULL] | 7,003 | 144,115 |
| MOP | 293306106 | DO NOT USE ENGLOBAL CORP | NR | [NULL] | 12,136 | 143,933 |
| MOP | 390905107 | GREAT SOUTHERN BANCORP INC | NR | [NULL] | 10,133 | 142,875 |
| MOP | 358435105 | FRIEDMAN INDUSTRIES INC | Bmj | B | 19,699 | 142,424 |
| MOP | M84116108 | SILICOM LIMITED | NR | [NULL] | 25,556 | 141,836 |
| MOP | 032159105 | AMREP CORP    SHR    USD    0.10USD | NR | [NULL] | 3,052 | 141,796 |
| MOP | 483548103 | KAMAN CORP | Bmj | B | 4,373 | 140,067 |
| MOP | 98952K107 | ZHONGPIN INC | NR | NR | 13,995 | 139,250 |
| MOP | 15101Q108 | CELESTICA INC | NR | [NULL] | 19,454 | 138,902 |
| MOP | 87244T109 | TICC CAPITAL CORP | NR | [NULL] | 27,434 | 138,816 |
| MOP | 73941U102 | POZEN INC | NR | NR | 12,585 | 138,246 |
| MOP | 37733W105 | GLAXOSMITHKLINE PLC  1 ADR REPR 02.00 SHR | NR | [NULL] | 3,133 | 137,050 |
| MOP | 345395206 | FORD MOTOR CO CAPITA CONV PFD 6.5 %15Jan32 | OTH | CC | 6,224 | 136,866 |
| MOP | 48562P103 | KAPSTONE PAPER AND PACKAGING  CORPORATION | NR | NR | 20,290 | 136,349 |
| MOP | M22013102 | | | | 18,204 | 135,620 |
| MOP | 59156R603 | METLIFE INC    6.5% NON CUM PFD SER B | BBBmj | BBB | 8,077 | 135,209 |
| MOP | 92112K107 | VAN KAMPEN ADVANTAGE MUNICIPALINCOME TRUST II | OTHmj | D | 12,923 | 134,658 |
| MOP | 588056101 | MERCER INTERNATIONAL INC | OTHmj | C | 30,988 | 133,248 |
| MOP | 88023U101 | TEMPUR PEDIC INTERNATIONAL INC | NR | NR | 11,238 | 132,575 |
| MOP | 831865209 | AO SMITH CORP    SHR    USD    1.00USD | NR | [NULL] | 2,816 | 132,352 |
| MOP | 049513104 | ATMEL CORP | B-mj | B- | 34,816 | 132,196 |
| MOP | 17311H209 | CITIGROUP CAP XVII    6.35% ENHANCED TR PFD    SECS-TRUPRS | Amj | A | 10,481 | 131,011 |
| MOP | 039762109 | ARDEN GROUP INC -CL A | NR | [NULL] | 750 | 130,680 |
| MOP | 617466206 | MORGAN STANLEY CAP TRUST V  5.75% CAPTIAL SECS DUE 7/15/33 | NR | [NULL] | 11,900 | 130,662 |
| MOP | 291641108 | EMPIRE DISTRICT ELECTRIC CO | NR | [NULL] | 5,723 | 130,255 |
| MOP | 007094105 | ADMINISTAFF INC | NR | [NULL] | 4,637 | 129,868 |
| MOP | 370442725 | GENERAL MOTORS CORP    7.375% SR NTS DUE 5/15/48 | NR | [NULL] | 12,268 | 129,182 |
| MOP | 254543101 | DIODES INC    SHR    USD    0.66USD | NR | [NULL] | 6,217 | 128,655 |
| MOP | 853626109 | STANDARD MICROSYSTEMS CORP | Bmj | B | 4,870 | 128,519 |
| MOP | 859319105 | STERLING FINANCIAL CSHR    USD    1.00USD | NR | [NULL] | 9,804 | 128,138 |
| MOP | 898349105 | TRUSTCO BANK CORP NY | NR | [NULL] | 11,965 | 127,786 |
| MOP | 568427108 | MARINE PRODUCTS CORPSHR    USD    0.10USD | NR | [NULL] | 13,806 | 127,015 |
| MOP | M0392N101 | ALADDIN KNOWLEDGE SYSTEMS | NR | [NULL] | 9,272 | 124,616 |
| MOP | 05968L102 | ***BANCOLOMBIA SA    SPONSORED ADR REPSTG 4 PREF | NR | [NULL] | 4,266 | 124,567 |
| MOP | 030506109 | AMERICAN WOODMARK COSHR    USD    0.00USD | NR | [NULL] | 5,041 | 123,908 |
| MOP | 228903100 | CRYOLIFE INC | NR | [NULL] | 8,724 | 123,881 |
| MOP | 58463J304 | MEDICAL PROPERTIES TRUST INC | NR | [NULL] | 11,129 | 123,309 |
| MOP | 64125C109 | NEUROCRINE BIOSCIENCES INC | OTHmj | C | 25,358 | 122,885 |
| MOP | 512815101 | LAMAR ADVERTISING CO-CL A | B-mj | B- | 3,500 | 121,975 |
| MOP | 052660107 | AUTHENTEC INC | NR | NR | 56,653 | 121,804 |
| MOP | 521050104 | LAYNE CHRISTENSEN CO | Bmj | B | 3,223 | 121,765 |
| MOP | 90333L102 | U S CONCRETE INC | NR | [NULL] | 24,223 | 121,357 |
| MOP | 78463B101 | S1 CORPORATION | NR | [NULL] | 20,090 | 120,741 |
| MOP | 315293100 | FERRELLGAS PARTNERS-LP | NR | [NULL] | 6,336 | 118,800 |
| MOP | P16994132 | BANCO LATINOAMERICANO EXP-E | NR | [NULL] | 6,923 | 118,660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 592688105 | METTLER-TOLEDO INTERNATIONAL | | NR | [NULL] | 1,169 | 118,537 |
| MOP | 173085200 | CITIGROUP CAPITAL XX        7.875% ENHANCED TRUST        PREFERRED SECURITIES | A | A | 7,733 | 118,315 |
| MOP | 00081T108 | ACCO BRANDS CORP | | NR | [NULL] | 12,877 | 117,953 |
| MOP | 292764107 | ENERNOC INC        SHR        USD        0.00USD | | NR | [NULL] | 10,062 | 117,524 |
| MOP | 690370101 | OVERSTOCK.COM INC  SHR        USD        0.00USD | | NR | [NULL] | 5,839 | 116,634 |
| MOP | 443320106 | HUB GROUP INC-CL A | | Bmj | B | 2,904 | 115,579 |
| MOP | 285218103 | ELECTRO RENT CORP  SHR        USD        0.00USD | | NR | [NULL] | 7,781 | 114,848 |
| MOP | 013904305 | ***ALCATEL-LUCENT        SPONSORED ADR | | NR | [NULL] | 25,880 | 114,493 |
| MOP | 537008104 | LITTELFUSE INC | | Bmj | B | 3,739 | 113,853 |
| MOP | 961840105 | WET SEAL INC-CL A | | OTHmj | C | 27,663 | 113,142 |
| MOP | 878742204 | TECK COMINCO LTD  SHR        CAD        0.00EUR | | NR | [NULL] | 3,399 | 112,983 |
| MOP | 294100102 | ENZO BIOCHEM INC | | NR | [NULL] | 10,620 | 112,678 |
| MOP | 063904106 | BANK OF THE OZARKS | | NR | [NULL] | 3,611 | 111,724 |
| MOP | 33889X203 | FLEET CAPITAL TRUST  PFD  7.2000 15Mar32        25.00USD | | NR | [NULL] | 6,850 | 111,244 |
| MOP | 33615C101 | FIRST REGIONAL BANCOSHR        USD        0.00USD | | NR | [NULL] | 24,642 | 110,889 |
| MOP | 860630102 | STIFEL FINANCIAL CORP | | Bmj | B | 2,399 | 109,994 |
| MOP | 98417K106 | XO HOLDINGS INC    SHR        USD        0.01USD | | NR | NR | 183,318 | 109,991 |
| MOP | 559181102 | MAGMA DESIGN AUTOMATION INC | | NR | NR | 24,567 | 109,421 |
| MOP | 209034101 | CONSOLIDATED COMMUNICATIONS | | NR | [NULL] | 7,206 | 109,387 |
| MOP | 26746E103 | DYAX CORP | | NR | NR | 22,602 | 108,942 |
| MOP | 361268105 | G & K SERVICES INC CL A | | BBB+mj | A- | 2,990 | 108,836 |
| MOP | 03152W109 | AMICUS THERAPEUTICS INC | | NR | NR | 6,656 | 108,826 |
| MOP | 457461200 | INLAND REAL ESTATE CREIT        USD        0.01USD | | NR | [NULL] | 7,008 | 108,554 |
| MOP | 109641100 | BRINKER INTERNATIONASHR        USD        0.10USD | | NR | [NULL] | 5,395 | 108,040 |
| MOP | 060505815 | BANK AMER CORP        DEPOSITARY SH REPSTG 1/1000TH PFD SER E | | Amj | A | 9,000 | 107,910 |
| MOP | 577933104 | MAXIMUS INC | | B-mj | B- | 2,838 | 106,595 |
| MOP | 404030108 | H&E EQUIPMENT SERVICES        INC | | NR | NR | 7,301 | 106,595 |
| MOP | 243586104 | DECODE GENETICS INC | | NR | [NULL] | 264,294 | 105,718 |
| MOP | 456837202 | ***ING GROEP N V        7.05% PERP DEBT SECS | | Amj | A | 7,465 | 105,032 |
| MOP | 125902106 | CPI CORP | | NR | [NULL] | 7,743 | 104,763 |
| MOP | 85856G100 | STELLARONE CORPORATION | | NR | NR | 5,503 | 104,557 |
| MOP | 59156R504 | METLIFE INC        FLOATING RATE NON CUM PFD        SER A | | BBBmj | BBB | 8,023 | 103,818 |
| MOP | 811707306 | SEACOAST BANKING CORSHR        USD        0.10USD | | NR | [NULL] | 8,877 | 103,417 |
| MOP | 222660102 | COURIER CORP        SHR        USD        1.00USD | | NR | [NULL] | 4,764 | 103,093 |
| MOP | 832727101 | SMURFIT-STONE CONTAISHR        USD        0.01USD | | NR | [NULL] | 18,759 | 102,880 |
| MOP | 268664109 | EMC INSURANCE GROUP INC | | Bmj | B | 3,847 | 102,407 |
| MOP | 553531104 | MSC.SOFTWARE CORP | | NR | [NULL] | 8,475 | 99,581 |
| MOP | 464286665 | ISHARES INC        MSCI PACIFIC EX-JAPAN INDEX FD | | NR | [NULL] | 2,730 | 98,799 |
| MOP | 043436104 | ASBURY AUTOMOTIVE GROUP | | NR | [NULL] | 7,567 | 98,371 |
| MOP | 721283109 | PIKE ELECTRIC CORP | | NR | [NULL] | 6,457 | 98,211 |
| MOP | 03071H100 | AMERISAFE INC-CL A | | NR | NR | 5,401 | 97,888 |
| MOP | 74347R560 | PROSHARES TRUST        ULTRASHORT UTILITIES PROSHARES | | NR | [NULL] | 1,329 | 96,725 |
| MOP | 64110L106 | NETFLIX INC        SHR        USD        0.00USD | | NR | [NULL] | 3,088 | 95,811 |
| MOP | 37946R109 | GLOBAL PARTNERS LP SBI        UNIT REPSTG LTD PARTNER INT | | NR | NR | 9,150 | 95,618 |
| MOP | 91274F104 | U STORE IT TRUST REIT | | NR | NR | 8,058 | 95,246 |
| MOP | 785060104 | S.Y. BANCORP INC | | NR | [NULL] | 3,023 | 95,225 |
| MOP | 68827R108 | OSIRIS THERAPEUTICS SHR        USD        0.00USD | | NR | [NULL] | 5,144 | 95,113 |
| MOP | 374689107 | GIBRALTAR INDUSTRIESSHR        USD        0.01USD | | NR | [NULL] | 4,271 | 94,944 |
| MOP | 64124P101 | NEUBERGER BERMAN INTERMEDIATE MUNI FUND INC | | NR | [NULL] | 7,862 | 94,894 |
| MOP | 63935N107 | NAVIGANT CONSULTING INC | | NR | [NULL] | 4,658 | 94,837 |
| MOP | 64123C101 | NEUBERGER BERMAN CALIFORNIA  INTERMEDIATE MUNI FUND INC | | NR | [NULL] | 7,820 | 93,918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 64127J102 | NEUBERGER BERMAN DIVIDEND    ADVANTAGE FUND INC | NR | [NULL] | 7,106 | 93,870 |
| MOP | 64124K102 | NEUBERGER BERMAN NEW YORK    INTERMEDIATE MUNI FUND INC | NR | [NULL] | 7,851 | 92,643 |
| MOP | 72201H108 | PIMCO FLOATING RATE INCOME  FUND | NR | [NULL] | 8,754 | 92,530 |
| MOP | 06652V109 | BANNER CORP        SHR        USD        0.01USD | NR | [NULL] | 5,272 | 92,313 |
| MOP | 313148306 | FEDERAL AGRICULTURAL MORTGAGE CORP-CL C | Bmj | B+ | 6,168 | 91,780 |
| MOP | 550021109 | LULULEMON ATHLETICA INC | NR | [NULL] | 3,677 | 90,506 |
| MOP | 27828X100 | EATON VANCE TAX-MANAGED BUY  WRITE INCOME FUND | NR | [NULL] | 6,742 | 90,343 |
| MOP | 60975U108 | MONOGRAM BIOSCIENCES INC | NR | NR | 112,177 | 89,742 |
| MOP | 68401H104 | OPTIMER PHARMACEUTICSHR        USD        0.00USD | NR | [NULL] | 10,842 | 88,904 |
| MOP | 60877T100 | MOMENTA PHARMACEUTICALS INC | NR | NR | 5,980 | 88,624 |
| MOP | 863167201 | STRATUS PROPERTIES ISHR        USD        0.01USD | NR | [NULL] | 3,146 | 88,088 |
| MOP | 88343R101 | THERMAGE INC | NR | NR | 25,182 | 86,878 |
| MOP | 394361208 | GREEN BANKSHARES INCSHR        USD        2.00USD | NR | [NULL] | 4,639 | 86,564 |
| MOP | 044103109 | ASHFORD HOSPITALITY TR INC  COM SHS | NR | NR | 21,256 | 86,087 |
| MOP | 617462205 | MORGAN STANLEY CAPITAL TRT  IV 6.25% CAPITAL SECS DUE    4/1/33 BOOK ENTRY | BBB+mj | A- | 8,598 | 85,550 |
| MOP | 598148104 | MIDWAY GAMES INC | OTHmj | C | 35,905 | 85,454 |
| MOP | 482564101 | KMG CHEMICALS INC  SHR        USD        0.01USD | NR | [NULL] | 8,498 | 85,405 |
| MOP | 493732101 | KFORCE INC | NR | [NULL] | 7,973 | 85,391 |
| MOP | 522015106 | LEARNING TREE INTERNSHR        USD        0.00USD | NR | [NULL] | 6,224 | 85,269 |
| MOP | 74347R644 | PROSHARES TRUST        ULTRASHORT CONSUMER GOODS    PROSHARES | NR | [NULL] | 1,213 | 85,262 |
| MOP | 210313102 | CONSTANT CONTACT INC | NR | NR | 4,264 | 83,148 |
| MOP | 494274103 | KIMBALL INTERNATIONASHR        USD        0.05USD | NR | [NULL] | 8,059 | 82,927 |
| MOP | 16941J106 | CHINA PRECISION STEEL INC | NR | NR | 18,285 | 82,484 |
| MOP | 45104G104 | ICICI BANK LTD-SPON ADR | NR | [NULL] | 3,183 | 82,160 |
| MOP | 693320202 | PHH CORP        NEW | NR | [NULL] | 5,738 | 81,594 |
| MOP | 16942J105 | CHINA SECURITY & SURSHR        USD        0.00USD | NR | [NULL] | 5,543 | 81,155 |
| MOP | 293712105 | ENTERPRISE FINANCIAL SERVICE | NR | [NULL] | 3,525 | 81,075 |
| MOP | 014485106 | ALESCO FINANCIAL INCREIT        USD        0.00USD | NR | [NULL] | 126,545 | 80,989 |
| MOP | 404609109 | HACKETT GROUP INC (THE) | OTHmj | C | 13,946 | 80,747 |
| MOP | 026874115 | AMERICAN INTL GROUP INC        8.50% MAND CONV PFD CORP UNIT | Amm | [NULL] | 12,500 | 80,125 |
| MOP | 29332W107 | ENHANCED S&P 500 COVERED CALL FD INC | NR | NR | 6,469 | 80,022 |
| MOP | 464287598 | ISHARES RUSSELL 1000 VALUE INDEX FUND        ETF | NR | [NULL] | 1,272 | 79,971 |
| MOP | 456837806 | ***ING GROEP N V        8.50% ING PERPETUAL HYBRID CAPSECS PFD | Amj | A | 4,000 | 79,400 |
| MOP | 374393106 | GEVITY HR INC | B-mj | B- | 9,614 | 78,931 |
| MOP | 05348W307 | AVANEX CORPORATION        NEW | B-mj | B- | 18,356 | 78,931 |
| MOP | 848420105 | SPHERION CORP    SHR        USD        0.01USD | NR | [NULL] | 14,970 | 78,593 |
| MOP | 902952100 | US GLOBAL INVESTORS SHR        USD        0.02USD | NR | [NULL] | 9,789 | 78,214 |
| MOP | 125151100 | ***CE FRANKLIN LTD        (US LISTED) | NR | [NULL] | 12,250 | 78,155 |
| MOP | 967590100 | WIDEPOINT CORP    SHR        USD        0.00USD | NR | [NULL] | 195,000 | 78,000 |
| MOP | 59518V102 | MICRUS ENDOVASCULAR CORP | NR | [NULL] | 5,772 | 77,980 |
| MOP | 553530106 | MSC INDUSTRIAL DIRECT CO-A | NR | [NULL] | 1,550 | 76,586 |
| MOP | 004934105 | ACTEL CORP | OTHmj | C | 5,663 | 76,224 |
| MOP | 80281R706 | ***SANTANDER FINANCE PREFERREDS A UNIPERSONAL 6.80% NON CUM SER 4 GUARANTEI | A | A+ | 4,974 | 75,854 |
| MOP | G81075106 | SHIP FINANCE INTL LTD | NR | [NULL] | 3,500 | 75,670 |
| MOP | 22544F103 | CREDIT SUISSE HIGH YIELD BD FDSH BEN INT | NR | [NULL] | 35,915 | 75,422 |
| MOP | 45168D104 | IDEXX LABORATORIES CORP | Bmj | B+ | 1,272 | 75,333 |
| MOP | 830566105 | SKECHERS USA INC-CL A | NR | [NULL] | 4,292 | 74,269 |
| MOP | 863902102 | STUDENT LOAN CORP | NR | [NULL] | 775 | 73,493 |
| MOP | 487584104 | KEITHLEY INSTRUMENTSSHR        USD        0.00USD | NR | [NULL] | 7,704 | 71,031 |
| MOP | 40429C201 | HSBC FINANCE CORP        6.875% SENIOR NTS DUE 1/30/33 | NR | [NULL] | 4,000 | 70,600 |
| MOP | 165167842 | CHESAPEAKE ENERGY CORP        4.5% CUMULATIVE CONV PFD STOCK | Bmn | [NULL] | 666 | 69,930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 24869P104 | DENNYS CORPORATION | OTHmj | C | 23,529 | 69,411 |
| MOP | 53261M104 | LIMELIGHT NETWORKS INC | NR | NR | 23,262 | 69,088 |
| MOP | 02342J101 | AMCOMP INC          NEW | NR | NR | 5,685 | 68,220 |
| MOP | 894675107 | TREE COM INC | NR | NR | 8,956 | 66,865 |
| MOP | 855707105 | STATE AUTO FINANCIAL CORP | B | B+ | 2,275 | 66,498 |
| MOP | 88162G103 | TETRA TECH INC NEW | Bmj | B | 2,421 | 66,456 |
| MOP | 248019101 | DELUXE CORP | Bmj | B+ | 4,767 | 65,928 |
| MOP | 45814P105 | INTEGRA BANK CORPORATION | Bmj | B | 7,431 | 65,467 |
| MOP | 06739H776 | ***BARCLAYS BK PLC          ADR PFD SHS SER 3 DIVD - 7.10%SER 3 CAL DT 12/15/12 @ 25 | Amj | A+ | 4,000 | 65,400 |
| MOP | 21988K859 | CORPORATE BACKED TR CTFS     2004-6 GOLDMAN SACHS 3.5%     CAP I DEB DUE 02/15/203 | NR | [NULL] | 7,000 | 65,100 |
| MOP | 00430L103 | ACCENTIA BIOPHARMACEUTICALS  INC | NR | NR | 99,396 | 64,607 |
| MOP | G0219G203 | ALLIED WORLD ASSURANCE CO | NR | [NULL] | 1,635 | 64,583 |
| MOP | 918905100 | VALHI INC          SHR          USD     0.01USD | NR | [NULL] | 4,587 | 64,401 |
| MOP | 436893200 | HOME BANCSHARES INC | NR | NR | 2,046 | 63,897 |
| MOP | 138098108 | CANTEL MEDICAL CORP | NR | [NULL] | 6,502 | 63,395 |
| MOP | 929328102 | WSFS FINANCIAL CORP SHR          USD     0.01USD | NR | [NULL] | 1,055 | 63,300 |
| MOP | 25153X208 | DEUTSCHE BANK CONTINGENT CAPIT | Amm | [NULL] | 4,000 | 62,280 |
| MOP | 64126L108 | NEUBERGER BERMAN INCOME     OPPORTUNITY FUND INC | Amj | A | 8,936 | 61,837 |
| MOP | 488360108 | KEMET CORP | OTHmj | C | 47,508 | 61,000 |
| MOP | 012423109 | ALBANY MOLECULAR RESEARCH | NR | [NULL] | 3,345 | 60,611 |
| MOP | 749660106 | RPC INC | Bmj | B | 3,567 | 60,457 |
| MOP | 037933108 | APRIA HEALTHCARE GROUP INC | Bmj | B | 3,297 | 60,246 |
| MOP | 25659T107 | DOLBY LABORATORIES INC     CL A | NR | NR | 1,482 | 60,080 |
| MOP | 228411104 | CROWN MEDIA HOLDINGS-CLASS A | NR | [NULL] | 11,757 | 59,726 |
| MOP | 25264R207 | DIAMOND HILL INVESTMENT GROUP INC NEW | B-mj | B- | 689 | 59,213 |
| MOP | 640268108 | NEKTAR THERAPEUTICS SHR          USD     0.00USD | NR | NR | 15,222 | 59,061 |
| MOP | 29267A203 | ENER1 INC          NEW | OTHmj | C | 9,146 | 58,992 |
| MOP | 563771104 | MANNATECH INC | NR | [NULL] | 16,320 | 58,262 |
| MOP | 283677854 | EL PASO ELECTRIC CO NEW | Bmj | B | 2,979 | 58,091 |
| MOP | 89421Q106 | TRAVELZOO INC | NR | [NULL] | 7,396 | 57,615 |
| MOP | 62912R107 | NGP CAPITAL RESOURCES COMPANY | NR | NR | 3,704 | 57,597 |
| MOP | 44925C103 | ICF INTL INC | NR | NR | 2,991 | 57,278 |
| MOP | 04543P100 | ASSET ACCEPTANCE CAPITAL CORP | NR | NR | 4,910 | 57,152 |
| MOP | 378967103 | GLOBAL CASH ACCESS HSHR          USD     0.00USD | NR | [NULL] | 11,649 | 56,731 |
| MOP | 373730100 | GERBER SCIENTIFIC INC | B-mj | B- | 6,100 | 56,425 |
| MOP | 67106S100 | O2DIESEL CORPORATION | NR | NR | 700,000 | 56,000 |
| MOP | 01879R106 | ALLIANCEBERNSTEIN GLOBAL HIGH INCOME FUND INC | NR | [NULL] | 5,572 | 54,828 |
| MOP | 67060N204 | NUTRACEA | NR | NR | 124,096 | 54,602 |
| MOP | 285229100 | ELECTRO SCIENTIFIC ISHR          USD     0.00USD | NR | [NULL] | 3,467 | 53,739 |
| MOP | 29084Q100 | EMCOR GROUP INC | Bmj | B+ | 1,922 | 53,432 |
| MOP | 38144X500 | GOLDMAN SACHS GROUP INC     6.20% SER B DEP SHS REP     1/1000TH NON CUM PFD ST | Amj | A | 3,229 | 53,343 |
| MOP | 313400624 | FREDDIE MAC | OTHmm | [NULL] | 106,508 | 53,254 |
| MOP | 740434816 | PREFERREDPLUS TRUST     SER QWS-2 TR CTF 8.00%     DUE 2/15/2031 | Bmj | B | 3,700 | 53,206 |
| MOP | 523768109 | LEE ENTERPRISES | NR | [NULL] | 17,587 | 52,761 |
| MOP | 336901103 | 1ST SOURCE CORP | NR | [NULL] | 2,039 | 52,504 |
| MOP | 635017106 | NATIONAL BEVERAGE COSHR          USD     0.01USD | NR | [NULL] | 5,495 | 52,148 |
| MOP | 368706206 | GENELABS TECHNOLOGIES INC     NEW | OTHmj | C | 117,000 | 51,480 |
| MOP | 835460106 | SONIC SOLUTIONS INC SHR          USD     0.00USD | NR | [NULL] | 11,193 | 51,320 |
| MOP | 751452202 | RAMCO-GERSHENSON PROPERTIES | NR | [NULL] | 2,388 | 51,246 |
| MOP | 026649103 | AMERICAN HOMEPATIENT INC | B-mj | B- | 50,000 | 51,000 |
| MOP | 84760C107 | SPECTRANETICS CORP  SHR          USD     0.00USD | NR | [NULL] | 11,514 | 50,892 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOP | 806373106 | SCHAWK INC | | | NR | [NULL] | 3,139 | 50,663 |
| MOP | 55348A102 | MRU HOLDINGS INC    SHR    USD    0.00USD | | | NR | [NULL] | 119,436 | 50,163 |
| MOP | 412824104 | HARLEYSVILLE GROUP INC | | | NR | [NULL] | 1,422 | 49,841 |
| MOP | 89147N304 | TORTOISE CAPITAL RESOURCES    CORPORATION | | | NR | NR | 5,538 | 49,620 |
| MOP | 511637100 | LAKELAND BANCORP INC | | | NR | [NULL] | 3,893 | 49,208 |
| MOP | 984238105 | YM BIOSCIENCES INC | | | NR | [NULL] | 98,000 | 49,010 |
| MOP | 37249T109 | GEOGLOBAL RESOURCES INC | | | NR | NR | 20,456 | 48,685 |
| MOP | 194014106 | COLFAX CORPORATION | | | NR | NR | 2,702 | 48,393 |
| MOP | 46626E205 | J2 GLOBAL COMMUNICATIONS INC  COM NEW | | | B-mj | B- | 1,979 | 47,878 |
| MOP | 896095106 | TRICO BANCSHARES | | | NR | [NULL] | 2,657 | 47,401 |
| MOP | 895919108 | TRIDENT MICROSYSTEMSSHR    USD    0.00USD | | | NR | [NULL] | 19,813 | 47,135 |
| MOP | 361438104 | GAMCO INVESTORS INC | | | Bmj | B | 974 | 47,044 |
| MOP | 31983A103 | FIRST COMMUNITY BANCSHR    USD    1.00USD | | | NR | [NULL] | 1,476 | 46,612 |
| MOP | 44930K108 | ICO GLOBAL COMMUNICASHR    USD    0.01USD | | | NR | [NULL] | 22,286 | 46,578 |
| MOP | 46489V104 | ISORAY INC | | | NR | NR | 66,274 | 46,392 |
| MOP | 15672C108 | CERAGENIX PHARMACEUTICALS INC | | | NR | [NULL] | 40,000 | 46,000 |
| MOP | 20581E104 | COMSYS IT PARTNERS INC | | | NR | [NULL] | 3,732 | 45,754 |
| MOP | 16937S102 | CHINA ARCHITECTURAL    ENGINEERING INC | | | NR | NR | 5,911 | 45,710 |
| MOP | 454072109 | INDEVUS PHARMACEUTICALS INC | | | OTHmj | C | 24,450 | 45,281 |
| MOP | 137801106 | CANO PETROLEUM INC | | | NR | NR | 18,234 | 44,673 |
| MOP | 65248V304 | NEWS CORP FIN TR II    SR EXCHANGEABLE BUCS    0.75% 03/10/2023 | | | BBB+ | BBB+ | 47 | 44,645 |
| MOP | 277276101 | EASTGROUP PROPERTIES INC | | | Bmj | B | 971 | 44,530 |
| MOP | 371559105 | GENESEE & WYOMING INC-CL A | | | Bmj | B+ | 1,009 | 44,265 |
| MOP | 256743105 | DOLLAR THRIFTY AUTOMOTIVE    GROUP INC | | | B-mj | B- | 10,451 | 44,208 |
| MOP | 457030104 | INGLES MARKETS INC-CL A | | | Bmj | B+ | 1,851 | 44,091 |
| MOP | 15135B101 | CENTENE CORP | | | NR | [NULL] | 2,128 | 43,858 |
| MOP | 037347101 | ANWORTH MORTGAGE ASSET CORP | | | NR | [NULL] | 6,463 | 43,625 |
| MOP | 928566108 | VNUS MEDICAL TECHNOLOGIES INC | | | NR | NR | 2,247 | 43,547 |
| MOP | 070203104 | BASSETT FURNITURE INDS INC | | | B-mj | B- | 4,526 | 43,223 |
| MOP | 65370L108 | NICHOLAS-APPLEGATE GLOBAL    EQUITY & CONV INCOME FD | | | NR | [NULL] | 3,100 | 42,724 |
| MOP | 317585404 | FINANCIAL INSTITUTIONS INC    COM | | | Bmj | B | 2,605 | 42,670 |
| MOP | 83001P109 | SIX FLAGS INC    SHR    USD    0.02USD | | | NR | NR | 48,409 | 42,600 |
| MOP | 00430U103 | ACCELRYS INC | | | NR | [NULL] | 8,294 | 42,382 |
| MOP | 41145W109 | HARBIN ELECTRIC INC | | | NR | NR | 3,332 | 42,316 |
| MOP | 505336107 | LA-Z-BOY INC | | | NR | [NULL] | 3,786 | 41,646 |
| MOP | 19259P300 | COINSTAR INC    SHR    USD    0.00USD | | | NR | [NULL] | 1,223 | 41,222 |
| MOP | 740585104 | PREMIERE GLOBAL SERVSHR    USD    0.01USD | | | NR | [NULL] | 2,715 | 40,942 |
| MOP | 739128106 | POWELL INDUSTRIES INSHR    USD    0.01USD | | | NR | [NULL] | 917 | 37,661 |
| MOP | 88409N101 | THINK PARTNERSHIP INC | | | NR | NR | 102,497 | 36,796 |
| MOP | 67423R108 | OBAGI MEDICAL PRODUCTS INC | | | NR | NR | 3,756 | 36,583 |
| MOP | 709789101 | PEOPLES BANCORP INC | | | NR | [NULL] | 1,403 | 36,099 |
| MOP | 561911108 | MANAGED HIGH YIELD PTRUST    NPV    USD | | | NR | [NULL] | 18,289 | 36,029 |
| MOP | 437306103 | HOME PROPERTIES INC | | | NR | [NULL] | 614 | 35,729 |
| MOP | 94770V102 | WEBMD HEALTH CORP    CLASS A | | | NR | NR | 1,122 | 35,130 |
| MOP | 852857200 | STAMPS.COM INC | | | NR | NR | 2,559 | 35,094 |
| MOP | 458665106 | INTERFACE INC-CL A | | | B-mj | B- | 2,908 | 34,547 |
| MOP | 667294AM4 | NORTHWEST AIRLINES-CRP SINKINGFUND | | | BBB+mj | A- | 384 | 338 |
| MOP | 18712Q103 | CLIFTON SAVINGS BANK SLA | | | NR | NR | 2,876 | 33,132 |
| MOP | 719405102 | PHOTRONICS INC | | | B-mj | B- | 10,894 | 32,649 |
| MOP | 45885A300 | INTERNAP NETWORK SERVICES    CORPORATION | | | NR | NR | 9,424 | 32,042 |
| MOP | 32022K102 | FIRST FINANCIAL NORTHWEST INC | | | NR | NR | 3,011 | 31,616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 88337K104 | ***THE9 LTD          ADR | | NR | [NULL] | 1,834 | 31,270 |
| MOP | 71714F104 | PHARMERICA CORPORATION | | NR | NR | 1,329 | 30,203 |
| MOP | 552727109 | MFS CHARTER INCOME TRUST-SBI | | NR | [NULL] | 4,020 | 29,788 |
| MOP | 834445405 | SOMANETICS CORP NEW | | B-mj | B- | 1,248 | 29,565 |
| MOP | 654798503 | NITROMED INC | | NR | NR | 61,589 | 29,563 |
| MOP | 294264205 | EPICEPT CORP | | NR | [NULL] | 45,000 | 29,250 |
| MOP | 118255108 | BUCKEYE TECHNOLOGIESSHR          USD       0.01USD | | NR | [NULL] | 3,273 | 28,966 |
| MOP | 29380T105 | ENTERTAINMENT PROPERREIT          USD       0.01USD | | NR | [NULL] | 473 | 27,671 |
| MOP | 420877201 | HAYNES INTERNATIONAL INC     NEW | | NR | NR | 498 | 27,141 |
| MOP | 78402X107 | SCOLR PHARMA INC     SHR       USD       0.00USD | | NR | [NULL] | 30,902 | 26,885 |
| MOP | 168615102 | CHICO'S FAS INC     SHR       USD       0.01USD | | NR | [NULL] | 4,000 | 26,880 |
| MOP | 192479103 | COHERENT INC | | NR | [NULL] | 731 | 26,857 |
| MOP | 395150105 | GREENFIELD ONLINE INC | | NR | NR | 1,527 | 26,417 |
| MOP | 218681104 | CORE-MARK HOLDING CO INC | | NR | [NULL] | 983 | 26,325 |
| MOP | 73935X708 | POWERSHARES EXCHANGE TRADED   FUND TRUST POWERSHARES DYNAMICLARGE CAP V | NR | [NULL] | 1,500 | 25,200 |
| MOP | 50060P106 | KOPPERS HOLDINGS INC | | NR | [NULL] | 606 | 25,101 |
| MOP | 05541T101 | ESPEED INC          CL A | | NR | NR | 2,514 | 24,235 |
| MOP | 404251100 | HNI CORPORATION | | BBB+mj | A- | 750 | 23,250 |
| MOP | 30214U102 | EXPONENT INC | | NR | [NULL] | 672 | 22,042 |
| MOP | 60855R100 | MOLINA HEALTHCARE INC | | NR | NR | 693 | 21,726 |
| MOP | 707832309 | PENN TRAFFIC CO/THE SHR          NPV       USD | | NR | [NULL] | 7,700 | 21,175 |
| MOP | 759916109 | REPLIGEN CORP | | OTHmj | C | 4,170 | 20,808 |
| MOP | 505447102 | LABRANCHE & CO INC | | NR | [NULL] | 4,450 | 20,337 |
| MOP | 688582105 | OSTEOTECH INC     SHR       USD       0.01USD | | NR | [NULL] | 4,199 | 20,155 |
| MOP | 38500T101 | ***GRAN TIERRA ENERGY INC | | NR | [NULL] | 4,708 | 19,850 |
| MOP | 17163B102 | CIBER INC | | Bmj | B | 2,651 | 19,750 |
| MOP | 74112D101 | PRESTIGE BRANDS HLDGS INC | | NR | NR | 2,143 | 19,694 |
| MOP | 21988G312 | CORPORATE BACKED TR CTFS     PFD 7.875% DUKE CAPITAL CBTC  DUE 02/15/32 | BBB- | BBB- | 960 | 17,616 |
| MOP | 33582V108 | FIRST NIAGARA FINANCSHR          USD       0.01USD | | NR | [NULL] | 966 | 17,610 |
| MOP | 61745P791 | MORGAN STANLEY INSURTRUST          USD       0.01USD | | NR | [NULL] | 1,493 | 17,438 |
| MOP | 030098107 | AMERICAN STRATEGIC INCOME     PORTFOLIO INC | | NR | [NULL] | 1,990 | 17,214 |
| MOP | 346233109 | FORESTAR REAL ESTATE GROUP INC | | NR | NR | 1,157 | 16,777 |
| MOP | 591520200 | METHODE ELECTRONICS INC | | Bmj | B | 1,844 | 16,485 |
| MOP | 941075202 | WASTE SERVICES INC  SHR          USD       0.01USD | | NR | [NULL] | 1,905 | 16,193 |
| MOP | 345203202 | FORCE PROTECTION INC NEW | | NR | NR | 6,000 | 15,960 |
| MOP | 500233101 | KOHLBERG CAPITAL CORSHR          USD       0.01USD | | NR | [NULL] | 1,652 | 15,545 |
| MOP | 317928109 | FINOVA GROUP INC/THESHR          USD       0.01USD | | NR | [NULL] | 1,458,519 | 14,585 |
| MOP | 004446100 | ACETO CORP          SHR       USD       0.01USD | | NR | [NULL] | 1,540 | 14,568 |
| MOP | 12561E105 | CKE RESTAURANTS INC | | NR | [NULL] | 1,174 | 14,515 |
| MOP | 09256A109 | BLACKROCK ENHANCED CAPITAL ANDINCOME FUND INC | | AAAmj | AAA | 1,000 | 13,500 |
| MOP | 229669106 | CUBIC CORP | | NR | [NULL] | 473 | 12,870 |
| MOP | 466032109 | J & J SNACK FOOD CORP | | Bmj | B+ | 374 | 12,342 |
| MOP | 609027107 | MONARCH CASINO & RESORT INC | | Bmj | B | 898 | 11,818 |
| MOP | 78116B102 | RUBIO'S RESTAURANTS SHR          USD       0.00USD | | NR | [NULL] | 2,118 | 11,628 |
| MOP | 404280604 | ***HSBC HOLDINGS PLC ADS     6.20% NON-CUM PREF SHS SER A  CLBL 12/16/2010 @ 25.00 | BBB+mj | A- | 700 | 11,550 |
| MOP | 049079205 | ATLANTIC TELE-NETWORSHR          USD       0.01USD | | NR | [NULL] | 397 | 11,461 |
| MOP | 747316107 | QUAKER CHEMICAL CORP | | Bmj | B | 358 | 11,456 |
| MOP | 911268100 | UNITED ONLINE INC | | NR | NR | 1,151 | 11,307 |
| MOP | 417434503 | HARVARD INDUSTRIES INC | | NR | NR | 1,089,372 | 10,894 |
| MOP | 004225108 | ACADIA PHARMACEUTICALS INC | | NR | NR | 3,342 | 9,866 |
| MOP | 31308T100 | FCSTONE GROUP INC | | NR | NR | 643 | 9,729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 228834107 | CRUSADER ENERGY GROUP INC | NR | NR | 2,700 | 9,720 |
| MOP | 95805Y102 | ***WESTERN COPPER CORP | NR | [NULL] | 11,000 | 9,379 |
| MOP | 549764108 | LUFKIN INDUSTRIES INC | NR | [NULL] | 117 | 9,364 |
| MOP | 140501107 | CAPITAL SOUTHWEST CORP | NR | [NULL] | 66 | 9,172 |
| MOP | 847788106 | SPEEDWAY MOTORSPORTS INC | Bmj | B+ | 482 | 9,095 |
| MOP | 55305B101 | M/I HOMES INC    SHR        USD    0.01USD | NR | [NULL] | 400 | 8,996 |
| MOP | 294251103 | EPIC ENERGY RESOURCES INC | NR | [NULL] | 20,000 | 7,900 |
| MOP | 82966C103 | SIRONA DENTAL SYSTEMSHR    USD    0.01USD | NR | [NULL] | 299 | 7,711 |
| MOP | 049303100 | ATLAS ENERGY RESOURCSHR    NPV    CVT | NR | [NULL] | 275 | 7,282 |
| MOP | 427398102 | HERLEY INDUSTRIES INC | B-mj | B- | 348 | 7,047 |
| MOP | 638620302 | NATIONWIDE HEALTH PPTYS INC  7.75% SER B CUM CVT PFD STOCK | NR | [NULL] | 47 | 7,030 |
| MOP | 007975204 | ***AETERNA ZENTARIS INC | NR | NR | 9,562 | 6,990 |
| MOP | 03819M106 | APPLIED ENERGETICS INC | OTHmj | C | 6,180 | 6,922 |
| MOP | M87915100 | TOWER SEMICONDUCTOR LTD | NR | [NULL] | 14,378 | 6,901 |
| MOP | 674870308 | ***OCEAN POWER TECHNOLOGIES  GB LISTED | NR | [NULL] | 988 | 6,610 |
| MOP | 05379B107 | AVISTA CORP        SHR        USD    0.00USD | NR | [NULL] | 301 | 6,562 |
| MOP | 98974P100 | ZIX CORP        SHR        USD    0.01USD | NR | [NULL] | 3,047 | 6,368 |
| MOP | 55266X100 | MBIA CAP/CLAYMORE MANAGED    DURATION INVT GRADE MUN FD | NR | [NULL] | 594 | 6,308 |
| MOP | 14141R101 | CARDICA INC        SHR        USD    0.00USD | NR | [NULL] | 577 | 5,597 |
| MOP | 716748108 | PETROQUEST ENERGY INC | NR | [NULL] | 340 | 5,465 |
| MOP | 89214P109 | TOWNE BANK PORTSMOUTH VA | NR | NR | 202 | 5,389 |
| MOP | 226406106 | ***CRESUD S A C I F Y A    SPONSORED ADR REPSTG 10 COM   SHS | NR | [NULL] | 483 | 5,318 |
| MOP | 347200107 | FORT DEARBORN INCOMETRUST    USD    0.01USD | NR | [NULL] | 400 | 5,224 |
| MOP | 987434107 | YOUNG BROADCASTING INC-CL A | OTHmj | C | 166,557 | 4,997 |
| MOP | 90653P105 | UNION DRILLING INC  SHR        USD    0.00USD | NR | [NULL] | 428 | 4,725 |
| MOP | 746228303 | PURECYCLE CORP    SHR        USD    0.00USD | NR | [NULL] | 708 | 4,170 |
| MOP | 237502109 | DARWIN PROFESSIONAL UNDERWRI | NR | [NULL] | 122 | 3,805 |
| MOP | 864482104 | SUBURBAN PROPANE PARTNERS LP | NR | [NULL] | 81 | 2,753 |
| MOP | 744375205 | PSYCHEMEDICS CORP | NR | [NULL] | 176 | 2,693 |
| MOP | 73179V103 | POLYPORE INTERNATIONAL INC | NR | NR | 118 | 2,539 |
| MOP | G4388N106 | HELEN OF TROY LTD | NR | [NULL] | 100 | 2,391 |
| MOP | 50575Q102 | LADENBURG THALMANN FINL SVCS | NR | NR | 788 | 1,883 |
| MOP | 641069406 | NESTLE SA        1 ADR REPR 01.00 SHR | NR | [NULL] | 43 | 1,881 |
| MOP | 45173E105 | IKANOS COMMUNICATIONS INC | NR | [NULL] | 900 | 1,791 |
| MOP | 57060U506 | MARKET VECTORS RUSSIA ETF          ETF | NR | [NULL] | 58 | 1,685 |
| MOP | 055189203 | BAC CAPITAL TRUST X      6.25% CUM PFD DUE 03/29/2055 | Amj | A | 73 | 1,398 |
| MOP | 46114T508 | INTERWOVEN INC    SHR        USD    0.00USD | NR | NR | 77 | 1,096 |
| MOP | 29381P102 | ***ENTERRA ENERGY TRUST    TRUST UNITS | NR | NR | 387 | 1,080 |
| MOP | 92926K103 | WCA WASTE CORPORATION | NR | [NULL] | 216 | 1,024 |
| MOP | 641074505 | NESTOR INC        NEW | NR | NR | 19,801 | 990 |
| MOP | 94976Y207 | WELLS FARGO CAP TRUST IV    7% TR PFD SECS DUE 9/1/31    BOOK ENTRY | Amj | A | 38 | 840 |
| MOP | 128246105 | CALAVO GROWERS INC  SHR        USD    0.00USD | NR | [NULL] | 58 | 777 |
| MOP | 83001P505 | SIX FLAGS INC        PFD INCOME EQUITY SHS PIERS  7.25% 8/15/2009 CONV | OTH | C | 98 | 706 |
| MOP | 33589V101 | FIRST PACTRUST BANCORP INC | NR | NR | 52 | 622 |
| MOP | 729136507 | PLIANT CORP        REDEEMABLE PFD SER AA | NR | [NULL] | 4,860 | 486 |
| MOP | 125581207 | CIT GROUP INC        NEW 6.35% SER A NON CUM PERP  PFD | BBB-mj | BBB- | 60 | 480 |
| MOP | 71361F100 | PERCEPTRON INC | B-mj | B- | 58 | 396 |
| MOP | 68230A106 | ONCOGENEX PHARMACEUTICALS INC | NR | NR | 80 | 343 |
| MOP | 42326R109 | HELICOS BIOSCIENCES SHR    USD    0.00USD | NR | [NULL] | 98 | 271 |
| MOP | 80281R300 | SANTANDER FIN PFD S A      6.41% UNIPERSONAL PFD SECS   SER 1 | Amj | A+ | 7 | 123 |
| MOP | 84743Q207 | SPECIAL VALUE OPPORTUNITIES FDLLC MNY MKT PFD SHS ACCR ACTN RT PFD N/A 09/29/2( A | AA | 40 | 36 |

| | | | | | | | |
|---|---|---|---|---|---|---:|---:|
| MOP | 84743P308 | SPECIAL VALUE EXPANSION FD LLCTAXABLE PFD AUCTION RATE 144A N/A 10/06/2008 @ 5.4 AAmj | | AA | | 36 | 33 |
| MOP | 81751YAA4 | ***SERIES 2005-6 SEGREGATED  PORTFOLIO SUNSET PK CDO LTD  144A | | R/M NR | [NULL] | 25,000,000 | 25 |
| MOP | 86776TAD9 | SUNSET PARK CDO LTD FRN 20091220 SERIES# I44A | | BBB+ | AAA | 4,000,000 | 4 |
| MOP | 81752AAA5 | BARTON SPRINGS 2005-1 | | AAmj | AA+ | 1,000,000 | 1 |
| MOP | 81752CAA1 | BLUE POINT CDO FRN 20101220 SERIES# A1 144A | | AAmj | AA | 1,000,000 | 1 |
| MOP | 81752AAC1 | BARTON SPRINGS 2005-1 | | AAmj | AA+ | 1,000,000 | 1 |
| MOP | 77018RAJ7 | ROBANIA CDO LTD/ROBANIA CDO LL | | BBB- | A | 1,000,000 | 1 |
| MOP | 708410AA3 | PENNS LANDING CDO | | AAmj | AA | 250,000 | 0 |
| MOP | 105097505 | ***BRAMALEA INC | | NR | [NULL] | 5,000 | 0 |
| MOP | G46715AD3 | | | | | 6,900,000 | - |
| MOP | G80489AB6 | | | | | 1,000,000 | - |
| MOP | G3922B107 | | | | | 16,549 | - |
| MOP | G9825R107 | | | | | 86,036 | - |
| MOP | M56595107 | | | | | 26,839 | - |
| MOP | Y11082107 | | | | | 8,700 | - |
| MOP | G9319H102 | | | | | 1,455 | - |
| MOP | M4146Y108 | EZCHIP SEMICONDUCTOR LTD | | NR | [NULL] | 1,506 | - |
| MOP | G73537402 | | | | | 10,375 | - |
| MOP | G98777108 | | | | | 309 | - |
| MOP | 001944107 | ARM FINANCIAL GROUP INC-CL A | | NR | NR | 20,700 | - |
| MOP | 048556203 | ATLANTIC GULF COMMUNITIES CORP20% CONV PFD SER B | DATED 11/97 | NR | [NULL] | 33,652 | - |
| MOP | 459173209 | INTERNATIONAL BROADCASTING   CORP NEW | | NR | [NULL] | 39,501 | - |
| MOP | 494467103 | KIMCO ENERGY CORP | | NR | [NULL] | 1,900 | - |
| MOP | 591689104 | METROMEDIA FIBER NETWORK INC  CL A | | OTHmj | D | 330,205 | - |
| | | | | | | 4,238,734,519 | 10,176,792,453 |

| Deal | Security Number | long_description | | lb_rating | sandp_rating | | Par Value | Market Value |
|------|-----------------|------------------|--|-----------|--------------|--|-----------|--------------|
| N24 | 722490AA7 | PINE CCS LTD VARIABLE RATE BOND 20140215 SERIES# 144A | | OTH | CC | $ | 1,020,500,000.00 | 1,020,500,000.00 |
| N24 | 05946KAA9 | BANCO BILBAO VIZCAYA ARGENTARI | | AAA | AAA | $ | 257,500,000.00 | 2,822,457.50 |
| N24 | 449627AB4 | IHOP 2007-3 NOTE    IHOP FRANCHISING LLC | | BBB- | BBB- | $ | 156,595,000.00 | 132,322,775.00 |
| N24 | 52518RCC8 | LSSC 2005-1 A1    LEHMAN STRUCTURED SECURITIES C | | AAA | AAA | $ | 222,000,000.00 | 116,550,000.00 |
| N24 | 037898AD5 | APPB 2007-1 A-2-II-X    APPLEBEE'S ENTERPRISES LLC | | BBB- | BBB- | $ | 118,405,000.00 | 87,027,675.00 |
| N24 | 05522NAA5 | BA COVERED BOND ISSUER | | AAA | AAA | $ | 80,200,000.00 | 83,612,145.65 |
| N24 | 52524PAG7 | LXS 2007-6 3A1    LEHMAN XS TRUST | | A | AAA | $ | 90,559,000.00 | 82,621,557.99 |
| N24 | 8635725N9 | ARC 2001-BC1 A    AMORT RESID COLL TR | | AAA | AAA | $ | 80,000,000.00 | 72,800,000.46 |
| N24 | 78403WAA6 | SASCO 2008-C2    STRUCTURED ASSET SECURITIES CO | | OTHmj | CC | $ | 70,210,000.00 | 68,805,801.26 |
| N24 | 76827RAA9 | INSURANCE NOTE CAP TAXABLE MMS | | A | AA | $ | 70,600,000.00 | 651,157.92 |
| N24 | 52524TAF1 | LXS 2007-8H AIO    LEHMAN XS TRUST | | A | AAA | $ | 977,135,000.00 | 49,998,043.68 |
| N24 | 863572GE7 | SASCO 95-2 IIA CMO SER 95-2  STRUCTURED ASSET SECS CORP | | AAAmm | AAA | $ | 49,075,139.00 | 49,075,139.00 |
| N24 | 52525LAP5 | LXS 2007-14H AIO    LEHMAN XS TRUST | | AA | AAA | $ | 782,152,000.00 | 44,601,435.65 |
| N24 | 05570GAD5 | BNCMT 2007-4 A4    BNC MORTGAGE LOAN TRUST | | AAAmj | AAA | $ | 80,481,000.00 | 44,264,550.00 |
| N24 | 76117LAH6 | RLT 2008-AH2 B2    RESIDENTIAL LOAN TRUST | | NR | NR | $ | 49,688,000.00 | 44,215,363.68 |
| N24 | 04012VAC3 | ARES XII CLO LTD    SERIES 2007-12A CL B 144A/3C7 R/MD  3.81063 | | AA | AA | $ | 52,500,000.00 | 429,555.00 |
| N24 | 45804BAA6 | RIVERMONT INC | | A | AA | $ | 46,500,000.00 | 428,878.80 |
| N24 | 86363BAD7 | SASC 2007-RM1 M2    STRUCTURED ASSET SECURITIES CO | | AAmm | AA | $ | 52,000,000.00 | 41,600,000.00 |
| N24 | 91086QAS7 | UNITED MEXICAN STATES 6.750% 20340927 SERIES# MTNA | | BBB+ | BBB+ | $ | 40,591,000.00 | 411,998.65 |
| N24 | 52525AAB0 | LXS 2007-20N A2    LEHMAN XS TRUST | | AAAmj | AAA | $ | 103,953,000.00 | 38,982,375.00 |
| N24 | 40411EAA6 | BANK OF SCOTLAND PLC 5.000% 20111121 SERIES# 144A | | AAA | AAA | $ | 37,775,000.00 | 38,322,536.69 |
| N24 | 45805AAA7 | INSURANCE NOTE CAPITAL MM | | BBB+ | AA- | $ | 41,500,000.00 | 379,264.35 |
| N24 | 52109PAQ8 | LBUBS 2007-C6 XW    LB-UBS COMMERCIAL MORTGAGE TRU | | AAAmj | AAA | $ | 1,705,510,138.00 | 33,891,960.74 |
| N24 | 525237AF0 | LXS 2007-10H 1AIO    LEHMAN XS TRUST | | BBB+ | AAA | $ | 657,339,000.00 | 33,508,512.86 |
| N24 | 373109BJ5 | GEORGETOWN UNIVERSITY SER A  SAVRS | | A | AA | $ | 32,650,000.00 | 326,500.00 |
| N24 | 12667FSH9 | CWALT 2004-J8 2A1    COUNTRYWIDE ALTERNATIVE LOAN T | | AAA | AAA | $ | 41,285,000.00 | 31,180,258.86 |
| N24 | 76117LAB9 | RLT 2008-AH2 M1    RESIDENTIAL LOAN TRUST | | Amj | AA- | $ | 31,440,000.00 | 29,682,504.00 |
| N24 | 86363BAF2 | SASC 2007-RM1 M3    STRUCTURED ASSET SECURITIES CO | | Amm | A | $ | 33,000,000.00 | 24,420,000.00 |
| N24 | 31394ACL8 | FNW 2004-W9 2A1    FANNIE MAE | | NR | [NULL] | $ | 25,000,000.00 | 24,109,375.00 |
| N24 | 410764AB0 | HANCP 99-B A CMO SER 99-B    HANOVER CAPITAL MTGE NOTES | | AAAmj | [NULL] | $ | 21,895,000.00 | 21,895,000.00 |
| N24 | 863579K31 | SARM 2005-23 1A1    STRUCTURED ADJUSTABLE RATE MOR | | AAAmm | AAA | $ | 31,000,000.00 | 20,781,862.99 |
| N24 | 07386HGN5 | BALTA 2004-2 1A3    BEAR STEARNS ALT-A TRUST | | AAA | AAA | $ | 27,001,717.00 | 20,220,128.65 |
| N24 | 656178BE9 | NORMAN OKLA REGL HOSP AUTH REVP/C 09/15/08 @ 100    R/MD  4.75 | | A | AA | $ | 19,400,000.00 | 194,000.00 |
| N24 | 525249AF5 | LXS 2007-11 AIO    LEHMAN XS TRUST | | Amj | NR | $ | 455,974,000.00 | 19,304,115.26 |
| N24 | 31392JAP4 | FNW 03-W2 2-A8    FANNIEMAE WHOLE LOAN | | NR | [NULL] | $ | 19,000,000.00 | 119,253.30 |
| N24 | 94983CAJ6 | WFMBS 2005-AR10 2A6    WELLS FARGO MORTGAGE BACKED SE | | AAAmm | AAA | $ | 26,700,000.00 | 18,690,000.00 |
| N24 | 200380AR4 | CSB 1988-1 A SERIES 88-1    COMFED SAVINGS BANK | | Bmj | [NULL] | $ | 20,227,081.00 | 18,204,372.90 |
| N24 | 45254TRN6 | IMSA 2005-1 1A1    IMPAC SECURED ASSETS CMN OWNER | | AAA | AAA | $ | 25,200,000.00 | 18,198,756.17 |
| N24 | 16163HBC4 | CHASE 2007-S3 2A1    CHASE MORTGAGE FINANCE CORP | | AAA | AAA | $ | 20,498,470.00 | 17,994,961.11 |
| N24 | 36229RLL1 | GSR 2004-2F 7A1    GSR MORTGAGE LOAN TRUST | | AAAmm | AAA | $ | 25,000,000.00 | 17,646,008.75 |
| N24 | 525248BK5 | LXS 2007-5H 2A2W    LEHMAN XS TRUST | | AAAmn | NR | $ | 38,108,000.00 | 17,148,600.00 |
| N24 | 251510MZ3 | DBALT 2006-AF1 A1    DEUTSCHE ALT-A SECURITIES INC | | AAA | AAA | $ | 19,833,000.00 | 17,118,405.33 |
| N24 | 31358BAA6 | FANNIE MAE PRINCIPAL STRIP | | NR | [NULL] | $ | 29,582,000.00 | 16,942,585.35 |
| N24 | 749241AC9 | RALI 2007-QH9 X    RESIDENTIAL ACCREDIT LOANS INC | | AAA | AAA | $ | 594,389,038.00 | 16,767,552.49 |
| N24 | 525245AU0 | LXS 2007-3 4BA1    LEHMAN XS TRUST | | Amm | NR | $ | 34,208,000.00 | 16,590,880.00 |
| N24 | 31771CR64 | FINANCING CORP FICO | | NR | [NULL] | $ | 17,561,000.00 | 16,489,155.56 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N24 | 02660TFX6 | AHM 2005-3 2A1    AMERICAN HOME MORTGAGE INVESTM | AAA | AAA | $ | 19,095,000.00 | 16,403,833.00 |
| N24 | 52524PAW2 | LXS 2007-6 A2    LEHMAN XS TRUST | Bmm | AAAe | $ | 82,606,000.00 | 16,108,170.00 |
| N24 | 86363AAA5 | SASC 2006-S4 A    STRUCTURED ASSET SECURITIES CO | B | B | $ | 32,000,000.00 | 16,000,000.00 |
| N24 | 02660TDA8 | AHM 2005-1 1A2    AMERICAN HOME MORTGAGE INVESTM | AAA | AAA | $ | 25,000,000.00 | 15,591,347.25 |
| N24 | 31771C4D4 | FINANCING CORP FICO | NR | [NULL] | $ | 16,381,000.00 | 15,369,691.58 |
| N24 | 395383BC5 | GPMH 2001-1 IA    GREENPOINT MANUFACTURED HOUSIN | AAA | AAA | $ | 15,490,000.00 | 15,180,200.00 |
| N24 | 86359DLE5 | LEH XS 05-1 2A1    LEHMAN XS TRUST  MORTGAGE PASS | AAA | AAA | $ | 20,750,000.00 | 15,167,470.22 |
| N24 | 86358R2G1 | SASCO 02-16A 4A-1    STRUC ASST SEC CRP | AAA | AAA | $ | 20,000,000.00 | 14,675,859.81 |
| N24 | 61910DBF8 | MCFI 1996-MC1 X2    MORTGAGE CAPITAL FUNDING INC | AAAmn | NR | $ | 241,875,454.00 | 14,512,527.24 |
| N24 | 649842BN0 | BROOKLYN UNION GAS 97 A2    SAVRS | A | AA | $ | 14,400,000.00 | 144,000.00 |
| N24 | 254839M34 | DISTRICT COLUMBIA REV    SAVRS 7 DAY AUCTION | A | AA | $ | 14,100,000.00 | 141,000.00 |
| N24 | 46630EAM2 | JPMCC 2006-CB17 E    JP MORGAN CHASE COMMERCIAL MOR | BBB+mn | NR | $ | 31,711,000.00 | 13,127,668.39 |
| N24 | 46630MAD4 | JPMAC 2007-CH2 AF3    JP MORGAN MORTGAGE ACQUISITION | AAA | AAA | $ | 15,200,000.00 | 13,093,375.00 |
| N24 | 76117LAD5 | RLT 2008-AH2 B1    RESIDENTIAL LOAN TRUST | BBBmj | BBB | $ | 14,040,000.00 | 12,860,078.40 |
| N24 | 80384HAB6 | SASCO 2008-3 A2    STRUCTURED ASSET SECURITIES CO | AAAmj | AAA | $ | 69,267,000.00 | 12,814,395.00 |
| N24 | 13033EKM4 | CALIFORNIA HSG FIN AGY REV   P/C 02/05/08 @ 100    R/MD  3.55 | 0 AA | AA+ | $ | 12,350,000.00 | 12,350,000.00 |
| N24 | 61745SAL4 | MSC 2006-XLF H    MORGAN STANLEY CAPITAL I | Amm | A+ | $ | 14,000,000.00 | 12,320,000.00 |
| N24 | 761150AA9 | RLT 2008-AH1 A1    RESIDENTIAL LOAN TRUST | AAmj | AA | $ | 13,324,000.00 | 12,201,623.55 |
| N24 | 525248BL3 | LXS 2007-5HW 3A2    LEHMAN XS TRUST | NR | NR | $ | 37,521,000.00 | 12,194,325.00 |
| N24 | 50181DAA5 | LBSBN 2007-3 N2    LEHMAN BROTHERS SMALL BALANCE | BBmm | BB | $ | 15,757,000.00 | 12,119,008.08 |
| N24 | 86359A3E1 | SASCO 2003-31A 2A7    STRUCTURED ASSET SEC CORP | AAA | AAA | $ | 120,978,000.00 | 120,978,000.00 |
| N24 | 36228FUN4 | GSR 2003-7F 5A1    GSR MORTGAGE LOAN TRUST | AAAmm | AAA | $ | 17,000,000.00 | 12,095,074.66 |
| N24 | 55275NAF8 | MARM 2006-OA2 2A2    MASTR ADJUSTABLE RATE MORTGAGE | AA | AAA | $ | 22,609,000.00 | 11,869,725.00 |
| N24 | 52524PAF9 | LXS 2007-6 2AIO    LEHMAN XS TRUST | AAmm | NR | $ | 220,863,000.00 | 11,682,769.25 |
| N24 | 52524HAG5 | LXS 2007-4N 2AX    LEHMAN XS TRUST | A | AAA | $ | 238,159,200.00 | 11,187,004.47 |
| N24 | 86359AMP5 | SASCO 2003-6A 1-A1    STRUC ASST SEC CORP | AAA | AAA | $ | 15,000,000.00 | 11,136,639.02 |
| N24 | 07383GAX4 | BSABS 99-2 AV1B ASSET BACK SECBEAR STEARNS ASST BCD SECS INC | AAAmm | [NULL] | $ | 12,258,000.00 | 11,085,399.72 |
| N24 | 31771CBZ7 | FINANCING CORP FICO | NR | [NULL] | $ | 12,131,000.00 | 110,456.39 |
| N24 | 52109MAA0 | LBSBC 2007-2  N1 NIM    LEHMAN BROTHERS SMALL BALANCE | BBBmm | NR | $ | 12,337,000.00 | 10,976,179.55 |
| N24 | 31394XVD5 | FSPC T-60 1A1    FHLMC STRUCTURED PASS THROUGH | NR | [NULL] | $ | 11,027,410.00 | 10,945,129.10 |
| N24 | 61913PAA0 | MHL 2004-1 A1    MORTGAGEIT TRUST | AAA | AAA | $ | 15,178,000.00 | 10,852,270.00 |
| N24 | 45660LGG8 | INDX 2005-AR6 AX2    INDYMAC INDEX MORTGAGE LOAN TR | AAA | AAA | $ | 501,427,105.00 | 10,628,650.06 |
| N24 | 525229BE9 | LXS 2006-10N 2A2    LEHMAN XS TRUST | AAA | AAA | $ | 15,000,000.00 | 10,628,355.90 |
| N24 | 86364CAG7 | SARM07-6 3-A2    STRUCTURED ADJUSTABLE RATE MOR | AAAmj | AAA | $ | 38,610,000.00 | 10,617,750.00 |
| N24 | 1248P8AM1 | CBASS 2006-MH1 B3    CREDIT-BASED ASSET SERVICING A | Bmm | NR | $ | 19,286,000.00 | 10,607,300.00 |
| N24 | 190749AM3 | CWCI 2006-C1 D    CW CAPITAL COBALT LTD | Amm | A | $ | 24,804,000.00 | 10,446,809.81 |
| N24 | 52521UAK0 | LBSBC 2007-3 M2    LEHMAN BROTHERS SMALL BALANCE | A | AA- | $ | 17,864,000.00 | 10,361,120.00 |
| N24 | 86363GAC8 | SARM 2007-3 1-AX    STRUCTURED ADJUSTABLE RATE MOR | BBB | AAA | $ | 404,512,000.00 | 10,290,785.28 |
| N24 | 86359BLB5 | SARM 2004-2 2A    STRUC ASST SEC CORP | AAA | AAA | $ | 13,557,463.00 | 9,950,900.75 |
| N24 | 31771C4Q5 | FICO SERIES 15 | AAA | AAA | $ | 13,825,000.00 | 9,917,835.47 |
| N24 | 20047NAK8 | COMMERICAL MORTGAGE    COMMERCIAL MORTGAGE PASS THROU | AAA | AAA | $ | 562,857,784.00 | 9,770,668.48 |
| N24 | 126694Y28 | CWHL 2006-9 A17    COUNTRYWIDE HOME LOAN MORTGAGE | AAAmm | AAA | $ | 20,000,000.00 | 9,700,000.00 |
| N24 | 52519LAF5 | LMT 2008-1 A2E    LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ | 23,960,000.00 | 9,584,000.00 |
| N24 | 126164BA9 | COMM 2005-FL11 F    COMMERCIAL MORTGAGE PASS THROU | AAmm | AA | $ | 10,000,000.00 | 9,440,630.00 |
| N24 | 319340AA3 | FBC87 A IO CMO SERIES A    FIRST BOSTON MORTGAGE SEC | AAAmj | NR | $ | 45,689,000.00 | 9,315,086.78 |
| N24 | 07386HTR2 | BALTA 2005-4 2M2    BEAR STEARNS ALT-A TRUST | AA | AA+ | $ | 16,599,000.00 | 9,295,440.00 |
| N24 | 863579SG4 | SARM 2005-5 A2    STRUCTURED ADJUSTABLE RATE MOR | AAA | AAA | $ | 15,000,000.00 | 9,225,000.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| N24 | 52521FAT4 | LMT 2007-1 3A1 | LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ | 21,112,000.00 | 9,183,720.00 |
| N24 | 126694Z68 | CWALT 2006-OA2 X1P | COUNTRYWIDE ALTERNATIVE LOAN T | AAA | AAA | $ | 275,000,000.00 | 9,063,120.00 |
| N24 | 863579WU8 | SARM 2005-16XS A3 | STRUCTURED ADJUSTABLE RATE MOR | AAA | AAA | $ | 24,000,000.00 | 9,000,000.00 |
| N24 | 525226AF3 | LXS 06-12N 1-A2B | LEHMAN XS TRUST | A | AAA | $ | 23,198,000.00 | 8,931,230.00 |
| N24 | 52521UAL8 | LBSBC 2007-3 M3 | LEHMAN BROTHERS SMALL BALANCE | BBB+ | A | $ | 17,508,000.00 | 8,754,000.00 |
| N24 | 126670GT9 | CWL 2005-13 AF6 | COUNTRYWIDE ASSET-BACKED CERTI | AAA | AAA | $ | 10,000,000.00 | 8,599,000.00 |
| N24 | 22662FAA7 | CRIMSON COMMERCIAL PAPER TRSTD | | NR | [NULL] | $ | 8,473,000.00 | 8,473,000.00 |
| N24 | 649842AT8 | BROOKLYN UNION GAS 91-A | | Amm | A | $ | 8,400,000.00 | 84,000.00 |
| N24 | 83050G6Q7 | SKANDINAVISKA ENSKILDA BANKEN | | A | A | $ | 8,300,000.00 | 8,301,079.00 |
| N24 | 52524PAZ5 | LXS 2007-6 3A32 | LEHMAN XS TRUST | A | AAA | $ | 22,713,000.00 | 8,290,245.00 |
| N24 | 52109NAA8 | LBSBC 2007-2 N2 NIM | LEHMAN BROTHERS SMALL BALANCE | BBmm | NR | $ | 10,014,000.00 | 8,217,578.53 |
| N24 | 2177MCAC7 | CORAL CP TRUST | | NR | [NULL] | $ | 8,121,350.00 | 8,121,350.00 |
| N24 | 86363GAM6 | SARM 2007-3 4A4 | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ | 10,928,000.00 | 8,077,867.16 |
| N24 | 65536VAA5 | NAA 2006-AF2 1A1 | NOMURA ASSET ACCEPTANCE CORP | AAA | AAA | $ | 10,000,000.00 | 8,050,000.00 |
| N24 | 86364XAC0 | SASC 2007-BNC1 A3 | STRUCTURED ASSET SECURITIES CO | AAAmm | AAA | $ | 31,948,000.00 | 7,987,000.00 |
| N24 | 126670JP4 | CWHL 2005-HYB9 CWHLMP | COUNTRYWIDE HOME LOAN MORTGAGE | AAA | AAA | $ | 10,500,000.00 | 7,961,656.40 |
| N24 | 86365BAH6 | SARM 2008-2 A3 | STRUCTURED ADJUSTABLE RATE MOR | AAAmj | AAA | $ | 18,524,000.00 | 7,872,700.00 |
| N24 | 39538WEG9 | GPMF 2005-AR5 2X1 | GREENPOINT MORTGAGE FUNDING TR | AAA | AAA | $ | 200,000,000.00 | 7,750,000.00 |
| N24 | 52524HAE0 | LXS 2007-4N 1AX | LEHMAN XS TRUST | AAA | AAA | $ | 179,967,300.00 | 7,731,395.21 |
| N24 | 86363GAK0 | SARM 2007-3 A2 | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ | 13,418,000.00 | 7,545,887.23 |
| N24 | 50180GAA9 | LBSBC 2006-2 N1 NIM | LEHMAN BROTHERS SMALL BALANCE | BBB | BBB | $ | 8,008,000.00 | 7,452,388.94 |
| N24 | 52521NAL4 | LMT 2007-6 2A2 | LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ | 9,816,000.00 | 7,420,764.68 |
| N24 | 02150NAY9 | CWALT 2007-AL1 XP | COUNTRYWIDE ALTERNATIVE LOAN T | AAmj | NR | $ | 182,605,122.00 | 7,394,192.68 |
| N24 | 05948KYR4 | BOAA 2005-3 2A1 | BANC OF AMERICA ALTERNATIVE LO | AAAmm | NR | $ | 8,293,000.00 | 7,363,093.47 |
| N24 | 31771CR72 | FINANCING CORP FICO | | NR | [NULL] | $ | 8,120,000.00 | 7,346,750.99 |
| N24 | 61213EFP4 | MONTANA ST HLTH FAC AUTH HOSP REV SAVRS DEACONESS N/A 03/09 MEI | | A | AA | $ | 7,250,000.00 | 72,500.00 |
| N24 | 52522QBK7 | LMT 2007-10 2B1 | LEHMAN MORTGAGE TRUST | BBmn | NR | $ | 30,512,000.00 | 7,017,760.00 |
| N24 | 31771DCF8 | FINANCING CORP FICO | | NR | [NULL] | $ | 9,321,000.00 | 7,014,589.36 |
| N24 | 501807AA9 | LBSBC 2007-1 N1 NIM | LEHMAN BROTHERS SMALL BALANCE | BBBmm | BBB | $ | 7,698,000.00 | 6,988,298.29 |
| N24 | 86364DAH3 | SARM 2007-7 2-A3 | STRUCTURED ADJUSTABLE RATE MOR | AAAmj | AAA | $ | 39,899,000.00 | 6,982,325.00 |
| N24 | 52520QBS2 | LMT 2006-7 M | LEHMAN MORTGAGE TRUST | AA | AA | $ | 16,974,000.00 | 6,919,451.10 |
| N24 | 74922HAB8 | RALI 2007-QH1 A2 | RESIDENTIAL ACCREDIT LOANS INC | AAA | AAA | $ | 12,975,000.00 | 6,811,875.00 |
| N24 | 456610AB0 | INDX 2006-AR15 A2 | INDYMAC INDEX MORTGAGE LOAN TR | AAA | AAA | $ | 10,000,000.00 | 6,707,488.80 |
| N24 | 50180JAR6 | LBUBS 2007-C2 G | LB-UBS COMMERCIAL MORTGAGE TRU | BBB+mm | A- | $ | 16,544,000.00 | 6,616,925.84 |
| N24 | 190749AU5 | CWCI 2006-C1 H | CW CAPITAL COBALT LTD | BBB-mm | BBB- | $ | 24,803,000.00 | 6,610,531.43 |
| N24 | 68275CAJ7 | FB 2005-1 X | 1345 AVENUE OF THE AMERICAS & | AAAmm | AAA | $ | 548,700,000.00 | 6,581,721.85 |
| N24 | 41164UAE9 | HVMLT 2007-3 B1 | HARBORVIEW MORTGAGE LOAN TRUST | BBmj | NR | $ | 26,206,000.00 | 6,551,500.00 |
| N24 | 12668RAG3 | CWALT 2006-OA19 XP | COUNTRYWIDE ALTERNATIVE LOAN T | AAA | AAA | $ | 188,685,000.00 | 6,542,690.11 |
| N24 | 805564NL1 | SAST 2003-2 AF5 | SAXON ASSET SECURITIES TRUST | AAA | AAA | $ | 7,760,000.00 | 6,518,400.00 |
| N24 | 45661EAC8 | INDX 2006-AR2 1A2 | INDYMAC INDEX MORTGAGE LOAN TR | AAA | AAA | $ | 25,500,000.00 | 6,502,500.00 |
| N24 | 2177M1AF4 | CORAL CP TRUST | | A1 | A1+ | $ | 6,439,451.00 | 6,439,451.00 |
| N24 | 933638AG3 | WAMU 2006-AR19 1XPP | WAMU MORTGAGE PASS THROUGH CER | AAA | AAA | $ | 450,145,001.00 | 6,309,232.33 |
| N24 | 86364PAB9 | SARM 2007-10 1A2 | STRUCTURED ADJUSTABLE RATE MOR | AAAmj | AAA | $ | 35,751,000.00 | 6,256,425.00 |
| N24 | 31771CY82 | FINANCING CORP FICO | | NR | [NULL] | $ | 6,502,000.00 | 6,242,646.79 |
| N24 | 86363LAM5 | SARM 2007-4 1-A4 | STRUCTURED ADJUSTABLE RATE MOR | BB | BB | $ | 49,838,000.00 | 6,229,750.00 |
| N24 | 50180LAM2 | LBUBS 2008-C1 X | LB-UBS COMMERCIAL MORTGAGE TRU | AAA | AAA | $ | 1,007,111,098.00 | 6,203,804.36 |
| N24 | 52521PAA3 | LSSCO 2007-1 M1 | LEHMAN STRUCTURED SECURITIES C | AAmj | AA+ | $ | 24,119,000.00 | 6,143,109.30 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| N24 | 3136F6ZR3 | FNMA FMAN 2005-2 1 | FEDERAL NATIONAL MORTGAGE ASSO | AAAmn | [NULL] | $ | 6,000,000.00 | 6,078,397.56 |
| N24 | 02660UAM2 | AHMA 2006-3 3A2 | AMERICAN HOME MORTGAGE ASSETS | AAA | AAA | $ | 10,000,000.00 | 5,999,235.60 |
| N24 | 22942KAC4 | CSMC 2006-7 1A3 | CREDIT SUISSE MORTGAGE CAPITAL | AAA | AAA | $ | 10,000,000.00 | 5,997,851.11 |
| N24 | 52521UAJ3 | LBSBC 2007-3 M1 | LEHMAN BROTHERS SMALL BALANCE | AA | AA | $ | 8,509,000.00 | 5,956,300.00 |
| N24 | 52521YAM8 | LMT 2007-8 3A2 | LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ | 14,837,000.00 | 5,934,800.00 |
| N24 | 17310MAQ3 | CGCMT 2006-C5 E | CITIGROUP COMMERCIAL MORTGAGE | BBB+mm | NR | $ | 14,201,000.00 | 5,896,392.32 |
| N24 | 52522RAA8 | LXS 2006 GP1 A1 | LEHMAN XS TRUST | AAA | AAA | $ | 6,600,000.00 | 5,675,383.36 |
| N24 | 31393LFK4 | FSPC T-54 2A | FHLMC STRUCTURED PASS THROUGH | NR | [NULL] | $ | 5,500,000.00 | 5,659,381.30 |
| N24 | 59024VAF6 | FFMER 2007-3 A2B | MERRILL LYNCH FIRST FRANKLIN M | AAA | AAA | $ | 7,940,000.00 | 5,627,475.00 |
| N24 | 86358RSJ7 | SASCO 01-21A B1 CMO SER 01 | STRUC ASST SEC CRP | AAA | AAA | $ | 6,300,000.00 | 5,607,000.00 |
| N24 | 12558MAG7 | CITHE 2002-1 AF6 | CIT GROUP HOME EQUITY LOAN TRU | AAA | AAA | $ | 6,000,000.00 | 5,595,534.38 |
| N24 | 31771CS63 | FINANCING CORP FICO | | NR | [NULL] | $ | 7,110,000.00 | 54,548.63 |
| N24 | 86358RR66 | SASCO 02-14A 2A1-1 | STRUC ASST SEC CRP | AAA | AAA | $ | 7,378,000.00 | 5,374,748.53 |
| N24 | 02660WAQ9 | AHMA 2006-1 XA | AMERICAN HOME MORTGAGE ASSETS | AAA | AAA | $ | 235,209,802.00 | 5,358,267.46 |
| N24 | 86362NAH3 | SARM 2007-8 2A4 | STRUCTURED ADJUSTABLE RATE MOR | AAmm | AAA | $ | 23,691,000.00 | 5,330,475.00 |
| N24 | 52521LAD6 | LMT 2007-4 1A4 | LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ | 13,140,000.00 | 5,256,000.00 |
| N24 | 86363GAN4 | SARM 2007-3 4A5 | STRUCTURED ADJUSTABLE RATE MOR | AAAmj | AAA | $ | 8,909,000.00 | 5,212,996.70 |
| N24 | 20847TBQ3 | CNFHE 2002-B A3 | CONSECO FINANCE | AAA | AAA | $ | 5,125,000.00 | 5,138,246.70 |
| N24 | 86364JAP2 | SARM 2007-9 2-B1 | STRUCTURED ADJUSTABLE RATE MOR | AAmj | AA | $ | 11,714,000.00 | 5,111,052.48 |
| N24 | 45200KZ35 | ILLINOIS HLTH FACS AU RV SAVRSP/C 8/24/98 @100 ROCKFORD MEM HSP G | A | AA | $ | 5,100,000.00 | 5,100,008.36 |
| N24 | 20846QJJ8 | CNFHE 02-A A5 | CONSECO FINANCE | AAA | AAA | $ | 5,000,000.00 | 5,014,232.27 |
| N24 | 914460CE8 | REGENTS OF THE UNIVERSITY | OF MINNESOTA 03-A | AA | AA | $ | 4,900,000.00 | 49,000.00 |
| N24 | 50180JAU9 | LBUBS 2007-C2 K | LB-UBS COMMERCIAL MORTGAGE TRU | BBB-mm | BBB- | $ | 19,987,000.00 | 4,879,660.54 |
| N24 | 87246AAL2 | TIAA 2007-C4 X | TIAA RETAIL COMMERCIAL TRUST | AAAmm | AAA | $ | 1,394,452,213.00 | 4,849,352.18 |
| N24 | 68241FAB8 | OLCMT 2004-C3 A2 | ONE LINCOLN STREET COMMERCIAL | AAAmj | AAA | $ | 5,000,000.00 | 4,820,302.08 |
| N24 | 584631AW5 | UNIVERSITY MEDICAL ASSOC-SAVRS | | A | AA | $ | 4,800,000.00 | 48,000.00 |
| N24 | 05948XTD3 | BOAMS 2003-H 1A1 | BANC OF AMERICA MORTGAGE SECUR | AAAmm | NR | $ | 6,700,000.00 | 4,790,365.37 |
| N24 | 50180AAB0 | LBSBN 2005-2A N2 | LEHMAN BROTHERS SMALL BALANCE | Bmm | NR | $ | 5,000,000.00 | 4,787,960.00 |
| N24 | 52109PBA2 | LBUBS 2007-C6 K | LB-UBS COMMERCIAL MORTGAGE TRU | BBB- | BBB- | $ | 19,095,000.00 | 4,726,298.09 |
| N24 | 86359DMU8 | LEH XS 05-2 2A1A | LEHMAN XS TRUST MORTGAGE PASS | AAA | AAA | $ | 5,500,000.00 | 4,706,360.89 |
| N24 | 52520SAJ9 | LMT 2006-8 3A2 | LEHMAN MORTGAGE TRUST | A | AAA | $ | 59,021,000.00 | 4,680,129.22 |
| N24 | 86363GAE4 | SARM 2007-3 2A2 | STRUCTURED ADJUSTABLE RATE MOR | AAAmj | AAA | $ | 8,181,000.00 | 4,648,343.27 |
| N24 | 86363XAG2 | SARM 2007-5 2-A4 | STRUCTURED ADJUSTABLE RATE MOR | Bmm | B | $ | 7,869,000.00 | 4,605,653.94 |
| N24 | 921796MD7 | VMF 2002-B A3 | VANDERBILT MORTGAGE FINANCE | AAA | AAA | $ | 4,545,000.00 | 4,577,064.02 |
| N24 | 61745SAK6 | MSC 2006-XLF G | MORGAN STANLEY CAPITAL I | AAmm | AA+ | $ | 5,000,000.00 | 4,500,000.00 |
| N24 | 02146XAJ7 | CWALT 2006-36T2 1A10 | CWALT INC | AAAmj | AAA | $ | 6,250,000.00 | 4,454,758.16 |
| N24 | 39539HAB6 | GPMF 2006-AR8 1A1B | GREENPOINT MORTGAGE FUNDING TR | AAA | AAA | $ | 6,000,000.00 | 4,395,325.26 |
| N24 | 86361JAU4 | SARM 2006-8 3AS | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ | 61,000,000.00 | 4,322,956.20 |
| N24 | 68383NDU4 | OPMAC 2006-1 1A1A | OPTEUM MORTGAGE ACCEPTANCE COR | AAA | AAA | $ | 5,050,000.00 | 4,312,997.19 |
| N24 | 986392JU3 | YORK CNTY PA HOSP AUTH REV | SAVRS N/A 08/22/07    R/MD  3.59 | A | AA | $ | 4,300,000.00 | 4,300,028.12 |
| N24 | 32052MAG6 | FHAMS 2006-AA6 2AIO | FIRST HORIZON ALTERNATIVE MORT | AAAmm | AAA | $ | 357,044,000.00 | 4,273,829.32 |
| N24 | 52521UAM6 | LBSBC 2007-3A M4 | LEHMAN BROTHERS SMALL BALANCE | BBB | A- | $ | 14,006,000.00 | 4,201,800.00 |
| N24 | 52525BAT9 | LXS 2007-16N M1II | LEHMAN XS TRUST | AA | AA+ | $ | 25,453,000.00 | 4,177,855.42 |
| N24 | 86359BVG3 | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN FRN 20340725 SERIES# AAA | | AAA | AAA | $ | 6,200,000.00 | 4,159,897.01 |
| N24 | 46628GAL3 | JPALT 2006-A2 3A1 | JP MORGAN ALTERNATIVE LOAN TRU | AAA | AAA | $ | 5,645,000.00 | 4,157,038.07 |
| N24 | 86364PAP8 | SARM 2007-10 2-B1 | STRUCTURED ADJUSTABLE RATE MOR | AAmj | AA | $ | 7,807,000.00 | 4,083,919.77 |
| N24 | 86361JAG5 | SARM 2006-8 2A2 | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ | 5,484,000.00 | 4,041,273.73 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N24 | 93936MAD7 | WMALT 2007-OA4 A1D | WASHINGTON MUTUAL MORTGAGE PAS | BB | BBB | $ | 8,000,000.00 | 4,003,700.08 |
| N24 | 93935NAF1 | WMALT 2007-OA1 CX2P | WASHINGTON MUTUAL ALTERNATIVE | AAA | AAA | $ | 144,500,000.00 | 3,989,587.20 |
| N24 | 86359DDZ7 | SASC 2005-11H A3 | STRUCTURED ASSET SECURITIES CO | AAAmm | NR | $ | 6,541,000.00 | 3,876,409.55 |
| N24 | 86363XAK3 | SARM 2007-5 3-A2 | STRUCTURED ADJUSTABLE RATE MOR | Bmm | B | $ | 10,253,000.00 | 3,844,875.00 |
| N24 | 39539KBD4 | GPMF 2007-AR1 1A1B | GREENPOINT MORTGAGE FUNDING TR | AAA | AAA | $ | 6,714,000.00 | 3,833,285.12 |
| N24 | 863579XT0 | SARM 2005-18 9A1 | STRUCTURED ADJUSTABLE RATE MOR | AAA | AAA | $ | 4,495,000.00 | 3,827,523.77 |
| N24 | 31359UY74 | FNR 98-65 65-I1 CMO SER 65 | FEDERAL NATL MTGE ASSN | NR | [NULL] | $ | 224,633,055.00 | 3,818,761.94 |
| N24 | 52521VAK8 | LBSBC 2007-2 M4 | LEHMAN BROTHERS SMALL BALANCE | BBB | A- | $ | 11,264,000.00 | 3,759,360.00 |
| N24 | 525248AB6 | LXS 2007-5H 1A2 | LEHMAN XS TRUST | B-mm | [NULL] | $ | 18,706,000.00 | 3,741,200.00 |
| N24 | 52525DAG3 | LXS 07-18N AX | LEHMAN XS TRUST | AAAmm | AAA | $ | 155,245,643.00 | 3,725,895.43 |
| N24 | 92927BAG7 | WAMU 2007-OA6 2XPP | WAMU MORTGAGE PASS THROUGH CER | AAAmj | NR | $ | 240,116,695.00 | 3,678,971.95 |
| N24 | 45660GAF7 | INDX 2006-AR19 2A2 | INDYMAC INDEX MORTGAGE LOAN TR | B | AAA | $ | 14,599,000.00 | 3,649,750.00 |
| N24 | 86364YAT1 | SARM 2007-11 B12 | STRUCTURED ADJUSTABLE RATE MOR | AAmj | AA | $ | 7,134,000.00 | 3,631,919.40 |
| N24 | 94986CAD8 | WFMBS 2007-AR4 B1 | WELLS FARGO MORTGAGE BACKED SE | Amn | NR | $ | 8,016,000.00 | 3,609,925.44 |
| N24 | 52109RAJ0 | LBUBS 2007-C7 XCL | LB-UBS COMMERCIAL MORTGAGE TRU | AAAmm | AAA | $ | 370,377,153.00 | 3,605,857.51 |
| N24 | 39538CAB8 | GPMF 2006-AR7 A1B | GREENPOINT MORTGAGE FUNDING TR | AAA | AAA | $ | 5,000,000.00 | 3,591,306.40 |
| N24 | 86365BAB9 | SARM 2008-2 A1X | STRUCTURED ADJUSTABLE RATE MOR | AAAmj | AAA | $ | 129,668,000.00 | 3,565,870.00 |
| N24 | 31771C4G7 | FINANCING CORP CPN FICO STRIPSSER 15 ZERO CPN INT PMT ON | | 9.65 % | AAA | AAA | $ | 4,055,000.00 | 3,556,250.33 |
| N24 | 07386HNQ0 | BALTA 2004-12 1A1 | BEAR STEARNS ALT-A TRUST | AAA | AAA | $ | 5,000,000.00 | 3,507,399.00 |
| N24 | 50177AAP4 | LBCMT 2007-C3 X | LB COMMERCIAL CONDUIT MORTGAGE | AAA | AAA | $ | 808,448,543.00 | 3,485,345.28 |
| N24 | 45660LJX8 | RAST 2005-A5 A1 | RESIDENTIAL ASSET SECURITIZATI | AAA | AAA | $ | 6,969,500.00 | 3,484,750.00 |
| N24 | 86361JAK6 | SARM 2006-8 2AS | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ | 35,704,000.00 | 3,466,613.22 |
| N24 | 52521RAT8 | LMT 2007-5 2A4 | LEHMAN MORTGAGE TRUST | AA | AAA | $ | 6,651,239.00 | 3,435,403.92 |
| N24 | 52109PAY1 | LBUBS 2007-C6 H | LB-UBS COMMERCIAL MORTGAGE TRU | BBB+ | BBB+ | $ | 10,000,000.00 | 3,405,803.57 |
| N24 | 52109PAX3 | LBUBS 2007-C6 G | LB-UBS COMMERCIAL MORTGAGE TRU | BBB+ | A- | $ | 8,513,000.00 | 3,405,079.40 |
| N24 | 761118XX1 | RALI 2006-QS3 2AP | RESIDENTIAL ACCREDIT LOANS INC | AAA | AAA | $ | 8,153,955.00 | 3,388,390.94 |
| N24 | 39538WGH5 | GPMF 2006-AR2 3A3 | GREENPOINT MORTGAGE FUNDING TR | AAA | AAA | $ | 15,000,000.00 | 3,375,000.00 |
| N24 | 52524VBV0 | LXS 07-15N M1-II | LEHMAN XS TRUST | BBmm | NR | $ | 66,551,000.00 | 3,373,736.39 |
| N24 | 52109RAN1 | LBUBS 2007-C7 H | LB-UBS COMMERCIAL MORTGAGE TRU | BBB+mm | BBB+ | $ | 10,000,000.00 | 3,340,855.91 |
| N24 | 46629RAL8 | JPMCC 2006-FL2A H | JP MORGAN CHASE COMMERCIAL MOR | BBB+mm | NR | $ | 4,000,000.00 | 3,280,000.00 |
| N24 | 45668GAB8 | INDX 2006-AR14 1A1B | INDYMAC INDEX MORTGAGE LOAN TR | BB | AAA | $ | 5,000,000.00 | 3,252,254.45 |
| N24 | 45254NFG7 | IMM 2003-8 2A1 | IMPAC CMB TRUST | AAA | AAA | $ | 4,300,000.00 | 3,238,183.59 |
| N24 | 52109RAL5 | LBUBS 2007-C7 G | LB-UBS COMMERCIAL MORTGAGE TRU | BBB+mm | A- | $ | 8,000,000.00 | 3,235,474.08 |
| N24 | 86363GAG9 | SARM 2007-3 3A2 | STRUCTURED ADJUSTABLE RATE MOR | AAAmj | AAA | $ | 5,562,000.00 | 3,215,199.15 |
| N24 | 52523KAA2 | LXS 2006-17 WF1-1 | LEHMAN XS TRUST | AAA | AAA+ | $ | 3,700,000.00 | 3,151,333.11 |
| N24 | 52524PAT9 | LXS 2007-6 II-M1 | LEHMAN XS TRUST | BBB- | AA+ | $ | 25,978,000.00 | 3,125,153.40 |
| N24 | 803827AS3 | SASCO NIM 2003-S A | SASCO | OTHmj | NR | $ | 12,500,000.00 | 3,125,000.00 |
| N24 | 86364JAB3 | SARM 2007-9 1A2 | STRUCTURED ADJUSTABLE RATE MOR | AAAmj | AAA | $ | 17,266,000.00 | 3,021,550.00 |
| N24 | 12627HAT7 | CSAB 2006-2 A1C | CSAB MORTGAGE BACKED TRUST | AAA | AAA | $ | 3,815,000.00 | 3,013,661.42 |
| N24 | 584631AX3 | 12 C N/A DATE VS SAVERS-RAJCT NT OBLIG ACT/365 N/A | 9/12/2008R/MD | 5.5 | A | AA | $ | 3,000,000.00 | 30,000.00 |
| N24 | 59022QAE2 | MLMI 2006-HE5 A2D | MERRILL LYNCH MORTGAGE INVESTO | A | A | $ | 10,000,000.00 | 3,000,000.00 |
| N24 | 86359DAA5 | SASC 2005-8 A | STRUCTURED ASSET SECURITIES CO | AAAmm | AAA | $ | 42,375,000.00 | 2,966,250.00 |
| N24 | 92922FAW8 | WAMU 2003-AR8 B3 | WASHINGTON MUTUAL | BBB | BBB | $ | 4,999,000.00 | 2,915,516.78 |
| N24 | 12543UAJ1 | CWHL 2006-15 M | COUNTRYWIDE HOME LOAN MORTGAGE | Amn | NR | $ | 8,978,000.00 | 2,914,258.80 |
| N24 | 76110HDE6 | RALI 2003-QS10 A16 | RESIDENTIAL ACCREDIT LOANS INC | AAA | AAA | $ | 29,560,000.00 | 2,912,110.79 |
| N24 | 59020UEV3 | MLCC 2004-HB1 A3 | MLCC MORTGAGE INVESTORS INC | AAA | AAA | $ | 3,134,053.00 | 2,872,800.54 |
| N24 | 50180YAA0 | LBSBN 2006-3A N1 | LEHMAN BROTHERS SMALL BALANCE | BBB | BBB | $ | 3,250,000.00 | 2,863,724.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N24 | 50179AAT4 | LBUBS 2007-C1 H | LB-UBS COMMERCIAL MORTGAGE TRU | BBB+mm | BBB+ | $ 9,773,000.00 | 2,849,522.95 |
| N24 | 1248MGAK0 | CBASS 2007-CB1 AF2 | CREDIT-BASED ASSET SERVICING A | AAA | AAA | $ 4,300,000.00 | 2,839,720.00 |
| N24 | 93363TAL6 | WAMU 2006-AR11 1XPP | WASHINGTON MUTUAL INC | AAA | AAA | $ 369,190,841.00 | 2,810,576.03 |
| N24 | 86364DAT7 | SARM 2007-7 2-AS2 | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ 5,100,000.00 | 2,750,332.46 |
| N24 | 52525BAU6 | LXS 2007-16N M2II | LEHMAN XS TRUST | A | AA | $ 23,544,000.00 | 2,725,924.32 |
| N24 | 525248AC4 | LXS 2007-5H 1APO | LEHMAN XS TRUST | Bmm | [NULL] | $ 7,483,000.00 | 2,725,488.19 |
| N24 | 45661HAX5 | INDX 2006-AR25 B2 | INDYMAC INDEX MORTGAGE LOAN TR | OTH | CCC | $ 9,198,000.00 | 2,713,410.00 |
| N24 | 55275NAM3 | MARM 2006-OA2 4A1A | MASTR ADJUSTABLE RATE MORTGAGE | AAA | AAA | $ 5,000,000.00 | 2,710,000.00 |
| N24 | 395383AY8 | GPMH 2000-6 A2 | GREENPOINT MANUFACTURED HOUSIN | AAA | AAA | $ 3,000,000.00 | 2,700,000.00 |
| N24 | 86364JAF4 | SARM 2007-9 2-AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ 290,870,000.00 | 2,680,657.92 |
| N24 | 66988UAE0 | NMFT 2006-MTA1 X | NOVASTAR MORTGAGE-BACKED NOTES | AAA | AAA | $ 265,305,853.00 | 2,659,001.38 |
| N24 | 52519LAJ7 | LMT 2008-1 AIO | LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ 189,979,042.00 | 2,626,237.13 |
| N24 | 86365CAC5 | SASC 2007-RF2 1A3 | STRUCTURED ASSETS SECURITIES C | AAAmj | AAA | $ 3,319,439.00 | 2,610,725.47 |
| N24 | 93363QAF5 | WAMU 2006-AR11 1XPP | WASHINGTON MUTUAL | AAA | AAA | $ 221,452,331.00 | 2,525,619.54 |
| N24 | 86362NAS9 | SARM 2007-8 2B1 | STRUCTURED ADJUSTABLE RATE MOR | BBBmn | NR | $ 6,054,000.00 | 2,513,984.04 |
| N24 | 86358RUE5 | SASCO 02-1A 3A1 | STRUC ASST SEC CRP | AAA | AAA | $ 3,380,000.00 | 2,490,688.05 |
| N24 | 52522BAA3 | LXS 2006-2N NIM A-3 | LEHMAN XS TRUST | BBmj | NR | $ 2,750,000.00 | 2,475,341.48 |
| N24 | 86362NAJ9 | SARM 2007-8 2-AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ 247,444,000.00 | 2,446,726.27 |
| N24 | 52109RAQ4 | LBUBS 2007-C7 J | LB-UBS COMMERCIAL MORTGAGE TRU | BBBmm | BBB | $ 9,000,000.00 | 2,443,695.78 |
| N24 | 939348AU2 | WMALT 2007-HY2 2A4 | WASHINGTON MUTUAL ALTERNATIVE | AAAmj | AAA | $ 9,696,000.00 | 2,424,000.00 |
| N24 | 61753JAQ2 | MSC1 | MORGAN STANLEY CAPITAL I | BBBmm | BBB | $ 9,345,000.00 | 2,399,064.13 |
| N24 | 86361PAB2 | SARM 2006-9 1-A2 | STRUCTURED ADJUSTABLE RATE MOR | AAAmj | AAA | $ 9,438,000.00 | 2,359,500.00 |
| N24 | 52522UAU7 | LMT 2008-2 B1 | LEHMAN MORTGAGE TRUST | AAmj | AA | $ 10,351,000.00 | 2,328,975.00 |
| N24 | 07384MSJ2 | BSARM 2002-11 1A2 | BEAR STEARNS ADJUSTABLE RATE M | AAA | AAA | $ 3,000,000.00 | 2,291,025.40 |
| N24 | 45669EAF3 | INDX 2007-AR5 3A2 | INDYMAC INDEX MORTGAGE LOAN TR | B | AAA | $ 9,130,000.00 | 2,282,500.00 |
| N24 | 94985TBF4 | WFMBS 2007-3 A-PO | WELLS FARGO MORTGAGE BACKED SE | AAAmm | [NULL] | $ 5,510,149.00 | 2,280,649.92 |
| N24 | 07387QAN0 | BALTA 2006-8 2A2 | BEAR STEARNS ALT-A TRUST | B | AAA | $ 18,212,000.00 | 2,276,500.00 |
| N24 | 45660L2H1 | INDX 2005-AR35 2A1 | INDYMAC INDEX MORTGAGE LOAN TR | AAA | AAA | $ 3,000,000.00 | 2,274,114.59 |
| N24 | 525248BB5 | LXS 2007-5H 3-AIO2 | LEHMAN XS TRUST | B-mm | [NULL] | $ 121,568,400.00 | 2,264,089.88 |
| N24 | 52521LBF0 | LMT 2007-4 3A3 | LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ 4,320,000.00 | 2,202,761.22 |
| N24 | 86365BAL7 | SARM 2008-2 B1 | STRUCTURED ADJUSTABLE RATE MOR | AAmj | AA | $ 6,668,000.00 | 2,200,440.00 |
| N24 | 525221KH9 | LXS 2006-4N A1A | LEHMAN XS TRUST | AAA | AAA | $ 2,500,000.00 | 2,177,128.88 |
| N24 | 52520SAD2 | LMT 2006-8 2A1 | LEHMAN MORTGAGE TRUST | AAA | AAA | $ 5,000,000.00 | 2,175,000.00 |
| N24 | 52522XAP2 | LMT 2007-9 B1 | LEHMAN MORTGAGE TRUST | AAmj | AA | $ 5,626,000.00 | 2,170,173.24 |
| N24 | 78402KAB1 | SASC 2007-BHC1 A2 | STRUCTURED ASSET SECURITIES CO | AAmm | AA+ | $ 3,929,000.00 | 2,159,109.74 |
| N24 | 31771CCA1 | FINANCING CORP FICO | | NR | [NULL] | $ 2,404,000.00 | 2,146,575.05 |
| N24 | 76116LBS2 | RESIX 2004-C B8 | RESIX FINANCE LTD CREDIT-LINKE | Bmm | BB- | $ 3,000,000.00 | 2,145,000.00 |
| N24 | 86359DEM5 | SASC05-9XS 1A3A | STRUCTURED ASSET SECURITIES CO | AAA | AAA | $ 3,000,000.00 | 2,129,469.00 |
| N24 | 749580AQ9 | RFMSI 2007-S5 M1 | RESIDENTIAL FUNDING MORTGAGE S | Amn | NR | $ 12,596,700.00 | 2,119,772.68 |
| N24 | 68402CAD6 | OOMLT 2006-2 2A3 | OPTION ONE MORTGAGE LOAN TRUST | AAA | AAA | $ 3,000,000.00 | 21,135.16 |
| N24 | 31771CR31 | FINANCING CORP FICO | | NR | [NULL] | $ 2,159,000.00 | 2,094,724.49 |
| N24 | 52520SAL4 | LMT 2006-8 4A2 | LEHMAN MORTGAGE TRUST | A | AAA | $ 21,651,000.00 | 2,062,907.28 |
| N24 | 52520MCQ4 | LMT05-2 PAX | LEHMAN MORTGAGE TRUST | AAA | AAA | $ 12,110,296.00 | 2,059,971.75 |
| N24 | 784009AA0 | SARMN 2005-16XS A | STRUCTURED ADJUSTABLE RATE MOR | Bmj | NR | $ 13,700,000.00 | 2,056,701.22 |
| N24 | 52524PBA9 | LXS 2007-6 3A33 | LEHMAN XS TRUST | A | AAA | $ 22,713,000.00 | 2,051,801.57 |
| N24 | 86364DAE0 | SARM 2007-7 2-A1X | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ 128,788,102.00 | 2,040,003.54 |
| N24 | 576433KT2 | MARM 2004-3 3A3 | MASTR ADJUSTABLE RATE MORTGAGE | AAA | AAA | $ 2,250,152.00 | 2,017,318.87 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N24 | 930868BM5 | CAROLINA POWER AND LIGHT 2000 | | A | AA | $ | 2,000,000.00 | 20,000.00 |
| N24 | 06050AAJ2 | BOAA 2006-8 XIO | BANC OF AMERICA ALTERNATIVE LO | AAAmm | NR | $ | 11,648,230.00 | 1,995,334.99 |
| N24 | 86364PAC7 | SARM 2007-10 1-AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ | 238,337,000.00 | 1,990,590.62 |
| N24 | 863572UX9 | SASC 98-08 A-3 CMO SERIES 98-8STRUCTURED ASSET SECS CORP | | AAAmm | AAA | $ | 2,800,000.00 | 1,955,886.94 |
| N24 | 86358RUC9 | SASCO 02-1A 2A1 | STRUCTURED ASSET SECS CO | AAA | AAA | $ | 3,280,000.00 | 1,951,600.00 |
| N24 | 12545CBC3 | CWHL07-10 M | COUNTRYWIDE HOME LOANS INC | Amn | NR | $ | 12,675,000.00 | 1,945,992.75 |
| N24 | 07386HKS9 | BALTA 2004-8 1A | BEAR STEARNS ALT-A TRUST | AAA | AAA | $ | 2,800,000.00 | 1,933,145.62 |
| N24 | 86361QAR5 | SARM 2006-10 B1II | STRUCTURED ADJUSTABLE RATE MOR | OTHmm | CCC | $ | 4,911,000.00 | 1,910,231.67 |
| N24 | 52521RCW9 | LMT 2007-5 1B1 | LEHMAN MORTGAGE TRUST | AAmj | AA | $ | 6,032,000.00 | 1,906,896.16 |
| N24 | 86361PAL0 | SARM 2006-9 1AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ | 154,658,691.00 | 1,900,561.32 |
| N24 | 761150AC5 | RLT 2008-AH1 M1 | RESIDENTIAL LOAN TRUST | Amj | A | $ | 2,160,000.00 | 1,891,944.00 |
| N24 | 86359B4V0 | SASC05-4XS 1-A4B | STRUCTURED ASSET SECURITIES CO | AAA | AAA | $ | 3,000,000.00 | 1,884,063.00 |
| N24 | 52521DAA0 | LMT 2007-2 1A1 | LEHMAN MORTGAGE TRUST | AAA | AAA | $ | 2,439,000.00 | 1,883,621.29 |
| N24 | 52521VAL6 | LBSBC 2007-2 M5 | LEHMAN BROTHERS SMALL BALANCE | BBB- | BBB+ | $ | 6,259,000.00 | 1,862,052.50 |
| N24 | 86362DAC6 | SASC 2008-RF1 AO | STRUCTURED ASSET SECURITIES CO | AAAmj | AAA | $ | 2,402,209.00 | 1,859,308.50 |
| N24 | 86364GAE3 | SASCO 2007-TC1 M3 | STRUCTURED ASSET SECURITIES CO | BBB+mm | CCC | $ | 4,114,000.00 | 1,851,300.00 |
| N24 | 003450BN2 | ABILENE TEX HEALTH FACILITY  DEV CORP TAXABLE D-SAVRS | | A | AA | $ | 1,850,000.00 | 18,500.00 |
| N24 | 76113WAJ2 | RAST 2007-A3 B1 | RESIDENTIAL ASSET SECURITIZATI | Bmn | NR | $ | 9,511,000.00 | 1,818,503.20 |
| N24 | 52523KAF1 | LXS 2006-17 WF3-3 | LEHMAN XS TRUST | A | AAA | $ | 2,837,000.00 | 1,814,837.41 |
| N24 | 46625YBL6 | JPMCC 2004-LN2 X1 | JP MORGAN CHASE COMMERCIAL MOR | AAA | AAA | $ | 123,967,468.00 | 1,790,957.96 |
| N24 | 02660TBL6 | AHM 04-3 II-A | AMERICAN HOME MORTGAGE INVESTM | AAA | AAA | $ | 2,496,000.00 | 1,780,158.91 |
| N24 | 863581AD6 | SARM 2006-6 1AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmj | AAA | $ | 97,843,000.00 | 1,765,870.46 |
| N24 | 254839UE1 | DISTRICT COLUMBIA REV SAVRS  RFDG-UNIV-GEORGETOWN-SER A | | N/A 0 | AA | $ | 1,750,000.00 | 1,750,003.28 |
| N24 | 86363PAB0 | SASC 2007-3 1A2 | STRUCTURED ASSET SECURITIES CO | AAAmj | AAA | $ | 99,551,902.00 | 1,735,044.49 |
| N24 | 46630GAC9 | JPMMT 2007-A1 2A1 | JP MORGAN MORTGAGE TRUST | AAA | AAA | $ | 2,325,000.00 | 1,732,125.00 |
| N24 | 86363CAB9 | SASC07-2 1A2 | STRUCTURED ASSET SECURITIES CO | AAA | AAA | $ | 95,760,000.00 | 1,705,318.27 |
| N24 | 86363XAH0 | SARM 2007-5 2-AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ | 149,940,000.00 | 1,703,393.19 |
| N24 | 76113NAR4 | RAST 2006-A7CB PO | RESIDENTIAL ASSET SECURITIZATI | BBB+ | AAA | $ | 3,798,297.00 | 1,701,327.12 |
| N24 | 86364YAL8 | SARM 2007-11 M1 | STRUCTURED ADJUSTABLE RATE MOR | AAmm | AA+ | $ | 5,797,000.00 | 1,686,927.00 |
| N24 | 81743PDX1 | SEMT 2003-8 A1 | SEQUOIA MORTGAGE TRUST | AAA | AAA | $ | 2,460,000.00 | 1,669,941.31 |
| N24 | 52524MAS8 | LXS 2007-9 WFIO | LEHMAN XS TRUST | AAA | AAA | $ | 156,370,000.00 | 1,666,278.72 |
| N24 | 52525AAE4 | LXS 2007-20N M1 | LEHMAN XS TRUST | AAmj | AA+ | $ | 10,090,000.00 | 1,656,172.60 |
| N24 | 863579AH1 | SARM 2004-13 B4 | STRUCTURED ADJUSTABLE RATE MOR | NR | NR | $ | 2,751,000.00 | 1,639,320.90 |
| N24 | 52522CAB9 | LXS 06-14N 1-A1B | LEHMAN XS TRUST | AAA | AAA | $ | 2,400,000.00 | 1,629,938.21 |
| N24 | 02660TAV5 | AHM 04-2 | AMERICAN HOME MORTGAGE INVESTM | AAA | AAA | $ | 2,000,000.00 | 1,624,882.86 |
| N24 | 31771CTF2 | FINANCING CORP FICO | | NR | [NULL] | $ | 2,121,000.00 | 1,618,022.04 |
| N24 | 80382JAA6 | SASCO NET INTEREST MARGIN TRUST 7.500% 20360227 SERIES# WF1A 144/ | | Bmj | B | $ | 9,910,000.00 | 30.00 |
| N24 | 94983KAJ8 | WFMBS06-AR2 IIAIO | WELLS FARGO MORTGAGE BACKED SE | AAAmm | AAA | $ | 1,111,112,000.00 | 1,587,433.60 |
| N24 | 52524PAU6 | LXS 2007-6 II-M2 | LEHMAN XS TRUST | B | AA | $ | 21,393,000.00 | 1,570,246.20 |
| N24 | 52521TAS6 | LBFRC 2006-LLFA E | LEHMAN BROTHERS FLOATING RATE | AAmm | AA | $ | 1,850,000.00 | 1,528,155.50 |
| N24 | 76112BUD0 | GMACM 2005-AR4 1A | GMAC MORTGAGE CORP LOAN TRUST | AAA | AAA | $ | 2,038,000.00 | 1,511,994.89 |
| N24 | 649842BB6 | BROOKLYN UNION GAS A1 | | BBB+ | A | $ | 1,500,000.00 | 15,000.00 |
| N24 | 525229AJ9 | LXS 2006-1N M1 | LEHMAN XS TRUST | BBB+ | AA+ | $ | 10,000,000.00 | 1,500,000.00 |
| N24 | 52521NAC4 | LMT 2007-6 1A3 | LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ | 2,560,000.00 | 1,478,471.48 |
| N24 | 86364YAU8 | SARM 2007-11 B22 | STRUCTURED ADJUSTABLE RATE MOR | Amj | A | $ | 3,075,000.00 | 1,478,029.50 |
| N24 | 525221AV9 | LEH XS 05-3 3A3B | LEHMAN XS TRUST  MORTGAGE PASS | AAA | AAA | $ | 2,160,000.00 | 1,464,661.44 |
| N24 | 86364JAC1 | SARM 2007-9 1AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ | 172,661,000.00 | 1,458,640.13 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N24 | 52109RAS0 | LBUBS 2007-C7 K | LB-UBS COMMERCIAL MORTGAGE TRU | BBB-mm | BBB- | $ | 6,000,000.00 | 1,456,845.79 |
| N24 | 46629CAU1 | JPMMT 2006-A5 6A2 | JP MORGAN MORTGAGE TRUST | AAmm | NR | $ | 2,454,000.00 | 1,445,902.27 |
| N24 | 52521YAU0 | LMT 2007-8 AX2 | LEHMAN MORTGAGE TRUST | AAAmm | AAA | $ | 15,675,309.00 | 1,437,112.33 |
| N24 | 07386HF71 | BALTA 2006-2 23A1 | BEAR STEARNS ALT-A TRUST | AAA | AAA | $ | 1,905,000.00 | 1,411,448.30 |
| N24 | 86358DAF5 | SARM 2008-1 A32 | STRUCTURED ADJUSTABLE RATE MOR | AAAmj | AAA | $ | 3,253,000.00 | 1,382,525.00 |
| N24 | 52521RCM1 | LMT 2007-5 10A5 | LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ | 2,677,970.00 | 1,376,557.19 |
| N24 | 46630EAQ3 | JPMCC 2006-CB17 H | JP MORGAN CHASE COMMERCIAL MOR | BBB-mn | NR | $ | 5,000,000.00 | 1,357,509.07 |
| N24 | 86360MAB0 | SASC06-6 1A2 | STRUCTURED ASSET SECURITIES CO | AAA | AAA | $ | 75,000,000.00 | 1,341,675.95 |
| N24 | 52522DAA9 | LXS 06-16N 1-A1A | LEHMAN XS TRUST | AAA | AAA | $ | 1,600,000.00 | 1,332,434.83 |
| N24 | 86364JAT4 | SARM 2007-9 2-B4 | STRUCTURED ADJUSTABLE RATE MOR | BBmj | BB | $ | 1,722,000.00 | 1,318,036.02 |
| N24 | 86360JAG6 | SAMI 2006-AR5 2A3 | STRUCTURED ASSET MORTGAGE INVE | BBB+ | AAA | $ | 2,726,000.00 | 1,317,383.09 |
| N24 | 86361PAD8 | SARM 2006-9 1-PAX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ | 90,060,435.00 | 1,305,516.07 |
| N24 | 160900HX7 | UNIVERSITY MED CHARLESTON A  SAVRS | | A | AA | $ | 1,300,000.00 | 1,300,065.83 |
| N24 | 86362RAE1 | SARM 2006-12 2AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ | 132,080,924.00 | 1,293,336.41 |
| N24 | 52525FAH6 | LMT 2008-6 B1 | LEHMAN MORTGAGE TRUST | AAmn | NR | $ | 6,614,000.00 | 1,289,730.00 |
| N24 | 31392ES84 | FNW 02-W10 A4 | FANNIEMAE WHOLE LOAN | AAAmm | [NULL] | $ | 1,250,000.00 | 1,271,583.81 |
| N24 | 46628UAJ7 | JPALT 2006-A3 3A2 | JP MORGAN ALTERNATIVE LOAN TRU | AAAmj | AAA | $ | 5,079,900.00 | 1,269,975.00 |
| N24 | 86360VAB0 | SASC 2006-8 1A2 | STRUCTURED ASSET SECURITIES CO | AAA | AAA | $ | 75,000,000.00 | 1,264,353.42 |
| N24 | 02660VAE8 | AHMA 2005-1 3A11 | AMERICAN HOME MORTGAGE ASSETS | AAA | AAA | $ | 1,825,000.00 | 1,256,399.31 |
| N24 | 52525BAJ1 | LXS 2007-16N M1I | LEHMAN XS TRUST | AA | AA+ | $ | 7,383,000.00 | 1,248,790.15 |
| N24 | 863592AU5 | SASC 2006-RF3 2B1 | STRUCTURED ASSET SECURITIES CO | AA | AA | $ | 1,867,000.00 | 1,242,805.89 |
| N24 | 86358RSE8 | SASCO 01-21A 1A-1 CMO SER 01  STRUC ASST SEC CRP | | AAA | AAA | $ | 1,650,000.00 | 1,209,411.91 |
| N24 | 52524LAH4 | LXS 2007-2N 3AX | LEHMAN XS TRUST | A | AAA | $ | 73,154,760.00 | 1,192,481.11 |
| N24 | 12669EBX3 | CWALT 03-19 B3 | COUNTRYWIDE ALTER LOAN TRUST | BBmj | BB | $ | 1,744,500.00 | 1,182,282.54 |
| N24 | 86360NAM4 | SARM 2006-5 2AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ | 91,262,000.00 | 1,147,710.91 |
| N24 | 86364YAM6 | SARM 2007-11 M2 | STRUCTURED ADJUSTABLE RATE MOR | Amm | AA | $ | 4,923,000.00 | 1,128,351.60 |
| N24 | 172921AA6 | CMSI 87-01 A1 CMO SER 87-01  CITICORP MORTGAGE SECS INC | | NR | NR | $ | 1,163,000.00 | 1,126,656.25 |
| N24 | 52524VAS8 | LXS 07-15N 4-A2B | LEHMAN XS TRUST | AAA | AAA | $ | 18,552,000.00 | 1,113,120.00 |
| N24 | 86358R2H9 | SASCO 02-16A 4A-2 | STRUC ASST SEC CRP | AAA | AAA | $ | 1,500,000.00 | 1,100,685.99 |
| N24 | 86363LAE3 | SARM 2007-4 M-3 | STRUCTURED ADJUSTABLE RATE MOR | OTH | CCC | $ | 6,500,000.00 | 1,099,800.00 |
| N24 | 939335N68 | WAMU 2002-AR1 1A1 | WASHINGTON MUTUAL MTGE SEC | AAAmm | AAA | $ | 1,500,000.00 | 1,087,785.17 |
| N24 | 52521YAT3 | LMT 2007-8 AX1 | LEHMAN MORTGAGE TRUST | AAAmm | AAA | $ | 9,099,953.00 | 1,086,752.79 |
| N24 | 126670YG7 | CWL 2006-5 2A2 | COUNTRYWIDE ASSET-BACKED CERTI | AAA | AAA | $ | 1,143,091.00 | 1,085,936.45 |
| N24 | 52521LBK9 | LMT 2007-4 B1 | LEHMAN MORTGAGE TRUST | BBBmj | BBB | $ | 16,600,000.00 | 1,083,980.00 |
| N24 | 04542BCJ9 | ABFC 2003-AHL1 A1 | ASSET BACKED FUNDING CERTIFICA | AAA | AAA | $ | 1,520,000.00 | 1,064,000.00 |
| N24 | 52522QBG6 | LMT 2007-10 1B1 | LEHMAN MORTGAGE TRUST | AAmn | NR | $ | 4,154,000.00 | 1,059,270.00 |
| N24 | 86363GAF1 | SARM 2007-3 3A1 | STRUCTURED ADJUSTABLE RATE MOR | AAmm | AAA | $ | 1,460,000.00 | 1,054,891.09 |
| N24 | 52524VBW8 | LXS 07-15N M2-II | LEHMAN XS TRUST | Bmm | NR | $ | 26,114,000.00 | 1,054,822.80 |
| N24 | 86359DKT3 | LEH XS 05-1 3A3A | LEHMAN XS TRUST  MORTGAGE PASS | AAA | AAA | $ | 3,000,000.00 | 1,050,000.00 |
| N24 | 86359LDY2 | SAMI 2004-AR5 1A2 | STRUCTURED ASSET MORTGAGE INVE | AAA | AAA | $ | 2,000,000.00 | 1,049,635.51 |
| N24 | 86359LAA7 | SAMI 2003-AR4 A1 | STRUCTURED ASSET MORTGAGE INVE | AAA | AAA | $ | 1,500,000.00 | 1,044,134.63 |
| N24 | 863579EG9 | SARM 2004-16 1A2 | STRUCTURED ADJUSTABLE RATE MOR | AAA | AAA | $ | 1,456,000.00 | 1,031,597.23 |
| N24 | 86364JAR8 | SARM 2007-9 2-B3 | STRUCTURED ADJUSTABLE RATE MOR | BBBmj | BBB | $ | 1,378,000.00 | 1,029,035.28 |
| N24 | 86359BDC2 | SASCO 2003-35 B4 | STRUCTURED ASSET SEC CORP | BBmj | BB | $ | 1,427,000.00 | 1,020,190.84 |
| N24 | 86358RXV4 | SASCO 02-AL1 B-5 CMO SER 02  STRUC ASST SEC CRP | | OTHmn | [NULL] | $ | 7,873,000.00 | 1,011,862.37 |
| N24 | 86361JAE0 | SARM 2006-8 1-AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ | 311,771,000.00 | 1,003,382.15 |
| N24 | 31771CBY0 | FICO SERIES 1 | | NR | [NULL] | $ | 1,075,000.00 | 1,002,603.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| N24 | 80372TAB4 | SARM 2005-19XS NIM2 A-2 | STRUCTURED ADJUSTABLE RATE MOR | BBB-mj | NR | $ | 2,500,000.00 | 1,000,310.44 |
| N24 | 03832LKN0 | C/P APRECO INC 4.2 | | A1 | A1+ | $ | 1,000,000.00 | 997,613.92 |
| N24 | 86363PAE4 | SASC 2007-3 2A2 | STRUCTURED ASSET SECURITIES CO | AAAmj | AAA | $ | 59,050,363.00 | 995,913.80 |
| N24 | 52524YAX1 | LXS 07-12N 2-M1 | LEHMAN XS TRUST | BBB+ | AA+ | $ | 7,376,000.00 | 995,760.00 |
| N24 | 86358EAL0 | SAIL 2003-BC2 A3 | SAIL | AAAmm | AAA | $ | 1,500,000.00 | 975,000.00 |
| N24 | 52525BAK8 | LXS 2007-16N M2I | LEHMAN XS TRUST | AA | AA | $ | 8,016,000.00 | 968,172.48 |
| N24 | 31392GVT9 | FNGT 2002-T19 A4 | FANNIE MAE | NR | [NULL] | $ | 953,142.00 | 962,673.42 |
| N24 | 76113HAD8 | RAST 06-A13 PO | RESIDENTIAL ASSET SECURITIZATI | BBBmj | BBB | $ | 1,215,534.00 | 955,681.18 |
| N24 | 86359WAC9 | SASC 2006-S3 M1 | STRUCTURED ASSET SECURITIES CO | OTH | CCC | $ | 20,000,000.00 | 953,125.00 |
| N24 | 930868BQ6 | CAROLINA POWER AND LIGHT 2000 | | A | AA | $ | 950,000.00 | 9,500.00 |
| N24 | 639672XJ8 | NEBRASKA INVT FIN AUTH-SFMR  P/C 09/09/08 @ 100        R/MD  3.80 | | AAA | AAA | $ | 950,000.00 | 950,000.00 |
| N24 | 86364DAG5 | SARM 2007-7 2-A2X | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ | 43,184,941.00 | 949,377.74 |
| N24 | 86358DAL2 | SARM 2008-1 B1 | STRUCTURED ADJUSTABLE RATE MOR | AAmj | AA | $ | 5,266,000.00 | 947,880.00 |
| N24 | 073879V21 | BSABS 2005-CL1 A2 | BEAR STEARNS ASSET BACKED SECU | AAAmm | AAA | $ | 1,000,000.00 | 940,000.00 |
| N24 | 05946XRV7 | BAFC 2005-B 2A1 | BANC OF AMERICA FUNDING CORP | AAA | AAA | $ | 1,300,000.00 | 936,687.38 |
| N24 | 52522QBE1 | LMT 2007-10 AX1 | LEHMAN MORTGAGE TRUST | AAAmm | AAA | $ | 6,608,012.00 | 930,619.55 |
| N24 | 94983KAP4 | WFMBS 2006-AR2 B5 | WELLS FARGO MORTGAGE BACKED SE | BBBmn | NR | $ | 8,442,000.00 | 928,620.00 |
| N24 | 52521JAF6 | LMT 2007-3 B1 | LEHMAN MORTGAGE TRUST | Amj | AA- | $ | 4,636,000.00 | 928,127.20 |
| N24 | 52520CAZ8 | LMT 2006-3 B3 | LEHMAN MORTGAGE TRUST | OTHmn | NR | $ | 3,929,000.00 | 923,315.00 |
| N24 | 52525BAV4 | LXS 2007-16N M3II | LEHMAN XS TRUST | BBB+ | AA- | $ | 13,362,000.00 | 919,439.22 |
| N24 | 45254TPX6 | IMSA 2004-3 1A4 | IMPAC SECURED ASSETS CMN OWNER | AAA | AAA | $ | 1,300,000.00 | 915,668.14 |
| N24 | 31392FDE4 | FNGT 2002-T16 A4 | FANNIEMAE GRANTOR TRUST | AAAmn | [NULL] | $ | 940,000.00 | 913,625.53 |
| N24 | 22822RAJ9 | CCI 2006-1A C | CROWN CASTLE TOWERS LLC | Amm | NR | $ | 1,000,000.00 | 912,976.06 |
| N24 | 22540VFQ0 | CSFB 01-26 5A1 | CS FIRST BOSTON MTGE SEC CORP | AAA | AAA | $ | 1,000,000.00 | 904,548.00 |
| N24 | 52521LBG8 | LMT 2007-4 4A1 | LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ | 1,200,000.00 | 903,421.50 |
| N24 | 52519BAB6 | LMT 2007-7 AP1 | LEHMAN MORTGAGE TRUST | AAAmm | AAA | $ | 2,168,574.00 | 903,278.10 |
| N24 | 86361JAC4 | SARM 2006-8 1-A2X | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ | 67,925,000.00 | 899,736.49 |
| N24 | 86958TJS7 | C/P SVENSKA HANDELSBANKEN INC | | A1 | A1+ | $ | 900,000.00 | 899,632.50 |
| N24 | 251510DH3 | DBALT 2005-2 1A1 | DEUTSCHE ALT-A SECURITIES INC | AAAmm | NR | $ | 1,420,000.00 | 873,300.00 |
| N24 | 76113ACA7 | RASC 2006-EMX3 A3 | RESIDENTIAL ASSET SECURITIES C | AAA | AAA | $ | 1,420,000.00 | 866,200.00 |
| N24 | 07386HCH2 | BALTA 2003-3 3A | BEAR STEARNS ALT-A TRUST | AAA | AAA | $ | 1,500,000.00 | 862,500.00 |
| N24 | 12669GHY0 | CWHL 2004-29 1A1 | COUNTRYWIDE HOME LOAN MORTGAGE | AAA | AAA | $ | 1,220,000.00 | 857,480.31 |
| N24 | 161542CP8 | CFLAT 2003-C1 1A5 | CHASE FUNDING LOAN ACQUISITION | AAA | AAA | $ | 1,000,000.00 | 850,000.00 |
| N24 | 743873AM3 | PFMLT 2004-1 1A3 | PROVIDENT FUNDING MORTGAGE LOA | AA | AAA | $ | 1,550,000.00 | 845,386.41 |
| N24 | 05570GAW3 | BNCMT 2007-4 A3B | BNC MORTGAGE LOAN TRUST | AAAmj | AAA | $ | 75,129,000.00 | 845,201.23 |
| N24 | 606907AJ2 | UNION ELECTRIC SAVRS | | A | AA | $ | 845,000.00 | 8,450.00 |
| N24 | 57643LQU3 | MABS 2006-HE1 A4 | MASTR ASSET BACKED SECURITIES | AAA | AAA | $ | 1,200,000.00 | 840,000.00 |
| N24 | 313586QR3 | FEDERAL NATIONAL MTGE ASSOC | | AAA | AAA | $ | 1,000,000.00 | 8,363.40 |
| N24 | 86362UAF1 | SARM 2007-2 2AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ | 144,583,369.00 | 818,920.20 |
| N24 | 94983VAH8 | WFMBS 2006-AR8 2A3 | WELLS FARGO MORTGAGE BACKED SE | AAAmm | AAA | $ | 1,000,000.00 | 810,570.67 |
| N24 | 45660LMV8 | INDX 2005-AR9 1A1 | INDYMAC INDEX MORTGAGE LOAN TR | AAA | AAA | $ | 1,000,000.00 | 2,526.73 |
| N24 | 46628GAF6 | JPALT 2006-A2 2A1 | JP MORGAN ALTERNATIVE LOAN TRU | AAAmm | AAA | $ | 1,100,000.00 | 807,517.92 |
| N24 | 863579SH2 | SARM 2005-5 A3 | STRUCTURED ADJUSTABLE RATE MOR | AAA | AAA | $ | 1,310,000.00 | 805,650.00 |
| N24 | 86362TAH0 | SARM 2007-1 2AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ | 80,254,000.00 | 801,255.94 |
| N24 | 254839YY3 | GEORGETOWN UNIVERSITY | TAX-EXEMPT | A | AA | $ | 800,000.00 | 8,000.00 |
| N24 | 75406VAD5 | RASC 2006-KS5 A4 | RESIDENTIAL ASSET SECURITIES C | AAA | AAA | $ | 1,600,000.00 | 800,000.00 |
| N24 | 86359BKB6 | SARM 2004-3AC A2 | STRUC ADJUSTABLE RATE MTG | AAA | AAA | $ | 1,100,000.00 | 780,810.52 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N24 | 52524TAG9 | LXS 2007-8H M1 | LEHMAN XS TRUST | OTH | BB+ | $ 30,342,000.00 | 773,114.16 |
| N24 | 86360MAD6 | SASC06-6A 2A2 | STRUCTURED ASSET SECURITIES CO | AAA | AAA | $ 65,000,000.00 | 770,658.56 |
| N24 | 02146WAA8 | CWALN 2006-OC8 N | COUNTRYWIDE ALTERNATIVE LOAN T | BBB-mj | BBB- | $ 15,350,000.00 | 767,500.00 |
| N24 | 39538RAF6 | GPMF 2005-AR1 M1 | GREENPOINT MORTGAGE FUNDING TR | AA | AAA | $ 3,307,000.00 | 764,909.10 |
| N24 | 76116LBU7 | RESIX | RESIX FINANCE LTD CREDIT-LINKE | Bmm | B | $ 1,250,000.00 | 762,500.00 |
| N24 | 86365BAN3 | SARM 2008-2 B3 | STRUCTURED ADJUSTABLE RATE MOR | BBBmj | BBB | $ 2,222,000.00 | 755,480.00 |
| N24 | 86364YAV6 | SARM 2007-11 B32 | STRUCTURED ADJUSTABLE RATE MOR | BBBmj | BBB | $ 1,845,000.00 | 755,379.90 |
| N24 | 86362RAF8 | SARM 2006-12 2PAX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ 74,621,943.00 | 752,189.19 |
| N24 | 86364GAF0 | SASCO 2007-TC1 M4 | STRUCTURED ASSET SECURITIES CO | BBB+mm | CCC | $ 1,879,000.00 | 751,600.00 |
| N24 | 452001ZP8 | ILLINOIS COLLEGE OF OPTOMETRY SAVRS | | A | AA | $ 750,000.00 | 749,979.89 |
| N24 | 59445RL72 | C/P MICHIGAN CONSOLIDATED GAS | | A2 | A2 | $ 750,000.00 | 746,886.46 |
| N24 | 94980KAK8 | WFMBS 2004-4 APO | WELLS FARGO MORTGAGE BACKED SE | AAAmm | NR | $ 1,608,215.00 | 743,563.21 |
| N24 | 76114GAH0 | RAST06-A16 2A2 | RESIDENTIAL ASSET SECURITIZATI | BBmm | BB+ | $ 1,480,000.00 | 736,569.73 |
| N24 | 52525DAL2 | LXS 2007-18N M2 | LEHMAN XS TRUST | AAmm | AA | $ 6,265,000.00 | 725,361.70 |
| N24 | 930868BL7 | CAROLINA POWER AND LIGHT 2000 | | A | AA | $ 725,000.00 | 7,250.00 |
| N24 | 52525BAZ5 | LXS 2007-16N M7II | LEHMAN XS TRUST | B- | BBB | $ 15,908,000.00 | 719,041.60 |
| N24 | 86361BAL1 | SARM 2006-7 4AX | STRUCTURED ADJUSTABLE RATE MOR | BBB+mm | A- | $ 74,832,000.00 | 718,387.20 |
| N24 | 92977YAA9 | WMLT 2005-A 1A1 | WACHOVIA MORTGAGE LOAN TRUST L | AAAmm | AAA | $ 1,000,000.00 | 714,222.71 |
| N24 | 45660LGQ6 | INDX 2005-AR5 1A1 | INDYMAC INDEX MORTGAGE LOAN TR | AAA | AAA | $ 1,000,000.00 | 713,203.74 |
| N24 | 52524YBG7 | LXS 07-12N 3-M1 | LEHMAN XS TRUST | A | AA+ | $ 4,208,000.00 | 711,757.95 |
| N24 | 658196RC6 | EASTERN PWR OF NORTH CAROLINA-SAVRS 144A-PRIV PLMT | | B | AAA | $ 700,000.00 | 700,000.00 |
| N24 | 52520MEC3 | LMT 2005-3 2A4 | LEHMAN MORTGAGE TRUST | AA | AAA | $ 6,278,090.00 | 697,838.81 |
| N24 | 86359BTF8 | SARM 2004-6 5A1 | STRUCTURED ADJUSTABLE RATE MOR | AAA | AAA | $ 800,000.00 | 696,713.85 |
| N24 | 94981BAA9 | WFMBS 2004-T A1 | WELLS FARGO MORTGAGE BACKED SE | AAA | AAA | $ 1,000,000.00 | 691,587.54 |
| N24 | 94985TAL2 | WFMBS 2007-3 1A11 | WELLS FARGO MORTGAGE BACKED SE | AAAmm | [NULL] | $ 2,688,679.00 | 682,505.76 |
| N24 | 87804AAW2 | TBW 2006-3 B4 | TBW MORTGAGE BACKED PASS THROU | OTHmj | CC | $ 5,235,000.00 | 674,215.65 |
| N24 | 52524PAQ5 | LXS 2007-6 M1 | LEHMAN XS TRUST | OTHmm | NR | $ 30,900,000.00 | 661,260.00 |
| N24 | 525222AC9 | LXSN 2005-4 A | LEHMAN XS NET INTEREST MARGIN | OTHmj | CCC | $ 11,000,000.00 | 660,000.00 |
| N24 | 007036EW2 | ARMT 2004-5 7A2 | ADJUSTABLE RATE MORTGAGE TRUST | AAA | AAA | $ 1,066,000.00 | 655,590.00 |
| N24 | 162362FR3 | CHATTANOOGA TN | | AAAmm | N.R. | $ 650,000.00 | 650,002.37 |
| N24 | 649845EX8 | CENTRAL HUDSON G&E SERIES C | | A | AA | $ 650,000.00 | 6,500.00 |
| N24 | 89380EL34 | C/P TRANSOCEAN INC | | A2 | A2 | $ 650,000.00 | 647,521.88 |
| N24 | 863581AL8 | SARM 2006-6 B1I | STRUCTURED ADJUSTABLE RATE MOR | OTHmn | NR | $ 5,040,000.00 | 632,066.40 |
| N24 | 52525BAX0 | LXS 2007-16N M5II | LEHMAN XS TRUST | BB | A | $ 12,726,000.00 | 626,755.50 |
| N24 | 52521PAJ4 | LSSCO 2007-1 M9 | LEHMAN STRUCTURED SECURITIES C | BBB-mj | BBB- | $ 5,266,000.00 | 623,494.40 |
| N24 | 52521HCC5 | LMT 2006-9 B5 | LEHMAN MORTGAGE TRUST | OTHmn | NR | $ 2,209,000.00 | 622,982.18 |
| N24 | 94984MAT1 | WFMBS 2006-AR14 3A3 | WELLS FARGO MORTGAGE BACKED SE | AAAmm | NR | $ 157,097,000.00 | 618,406.31 |
| N24 | 52525LAE0 | LXS 2007-14H M1 | LEHMAN XS TRUST | OTH | AA+ | $ 20,797,000.00 | 617,046.99 |
| N24 | 32052MAJ0 | FHAMS 2006-AA6 3A2 | FIRST HORIZON ALTERNATIVE MORT | Amj | A | $ 1,041,000.00 | 610,636.75 |
| N24 | 52519BBW9 | LMT 2007-7 AX2 | LEHMAN MORTGAGE TRUST | AAA | AAA | $ 5,776,713.00 | 608,911.76 |
| N24 | 525237AZ6 | LXS 2007-10H II-M4 | LEHMAN XS TRUST | Bmj | B | $ 7,805,000.00 | 606,604.60 |
| N24 | 07384MSH6 | BSARM 2002-11 1A1 | BEAR STEARNS ADJUSTABLE RATE M | AAA | AAA | $ 800,000.00 | 603,666.90 |
| N24 | 61915RAU0 | MHL 2005-5 A1 | MORTGAGEIT TRUST | AAA | AAA | $ 875,000.00 | 603,060.07 |
| N24 | 52520SAU4 | LMT 2006-8 B5 | LEHMAN MORTGAGE TRUST | OTHmj | CC | $ 2,130,000.00 | 602,108.40 |
| N24 | 61915RBA3 | MHL 2005-5 B | MORTGAGEIT TRUST | Amj | A+ | $ 2,000,000.00 | 600,000.00 |
| N24 | 863911AK9 | SASC 2006-RF4 B3 | SASCO LLC | BBB | A- | $ 748,000.00 | 585,257.17 |
| N24 | 52525AAF1 | LXS 2007-20N M2 | LEHMAN XS TRUST | AAmj | AA | $ 5,045,000.00 | 584,110.10 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N24 | 172921AL2 | CMSI 1987-10 A1 CMO SER 87-10 CITICORP MORTGAGE SECURITIES | | AAmj | AA | $ | 640,000.00 | 569,600.00 |
| N24 | 52521PAG0 | LSSCO 2007-1 M7 | LEHMAN STRUCTURED SECURITIES C | BBB+mj | BBB+ | $ | 4,460,000.00 | 568,650.00 |
| N24 | 31393XFZ5 | FNGT 2004-T1 2A | FANNIE MAE | AAAmn | [NULL] | $ | 585,000.00 | 568,586.10 |
| N24 | 525248AK6 | LXS 2007-5H IM1 | LEHMAN XS TRUST | OTHmm | [NULL] | $ | 12,323,000.00 | 565,256.01 |
| N24 | 17307GJX7 | CMLTI 2004-HYB3 1A | CITIGROUP MORTGAGE LOAN TRUST | AAA | AAA | $ | 800,000.00 | 560,778.77 |
| N24 | 52524GAP7 | LXS 2007-7N  M3 | LEHMAN XS TRUST | BBB- | AA- | $ | 10,995,000.00 | 560,745.00 |
| N24 | 52524YAY9 | LXS 07-12N 2-M2 | LEHMAN XS TRUST | BB | AA | $ | 5,823,000.00 | 553,185.00 |
| N24 | 45254NQG5 | IMM 2005-6 1A1 | IMPAC CMB TRUST | AAA | AAA | $ | 800,000.00 | 552,942.56 |
| N24 | 320278AC8 | FFML 2006-FF8 IIA3 | FIRST FRANKLIN MORTGAGE LOAN A | AAA | AAA | $ | 1,000,000.00 | 550,625.00 |
| N24 | 32028HAD5 | FIRST FRANKLIN MORTGAGE LOAN  TRUST MTGPC/SERIES | 2006-FF10 | AAA | AAA | $ | 1,000,000.00 | 550,000.00 |
| N24 | 53127TKF9 | C/P LIBERTY STREET FNDING CORP | | OTH | A-1 | $ | 550,000.00 | 548,987.08 |
| N24 | 12667G5Z2 | CWALT 2005-43 4A1 | COUNTRYWIDE ALTERNATIVE LOAN T | AAAmm | AAA | $ | 730,000.00 | 546,815.63 |
| N24 | 86363LAF0 | SARM 2007-4 M-4 | STRUCTURED ADJUSTABLE RATE MOR | OTH | CCC | $ | 2,708,000.00 | 538,350.40 |
| N24 | 863911AJ2 | SASC 2006-RF4 B2 | SASCO LLC | A | AA | $ | 855,000.00 | 535,580.02 |
| N24 | 05949AXG0 | BOAMS 2004-K 2A1 | BANC OF AMERICA MORTGAGE SECUR | AAAmm | NR | $ | 750,000.00 | 527,515.03 |
| N24 | 65528XKA0 | C/P NOKIA CORPORATION | | A1 | A1 | $ | 528,000.00 | 527,282.36 |
| N24 | 863592AJ0 | SASC 2006-RF3 1B2 | STRUCTURED ASSET SECURITIES CO | A | AA | $ | 832,000.00 | 526,147.96 |
| N24 | 52524VBP3 | LXS 07-15N M3-I | LEHMAN XS TRUST | BBB+ | AA- | $ | 8,573,000.00 | 524,753.33 |
| N24 | 863579JF6 | SARM04-19 1A2X | STRUCTURED ADJUSTABLE RATE MOR | AAA | AAA | $ | 69,844,000.00 | 523,732.32 |
| N24 | 12669G6K2 | CWHL 2005-HYB5 4A1 | COUNTRYWIDE HOME LOAN MORTGAGE | AAA | AAA | $ | 705,000.00 | 511,565.63 |
| N24 | 52520MBY8 | LMT 2005-2 3A1 | LEHMAN MORTGAGE TRUST | AAA | AAA | $ | 1,000,000.00 | 505,000.00 |
| N24 | 52520UAB1 | LMT 2008-3 A2 | LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ | 50,456,617.00 | 5,045,661.70 |
| N24 | 86363XAT4 | SARM 2007-5 B1-II | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CCC | $ | 8,203,000.00 | 503,664.20 |
| N24 | 86359BGB1 | SARM 2004-1 3A1 | STRUCTURED ADJUSTABLE RATE MTG | AAA | AAA | $ | 695,000.00 | 502,618.17 |
| N24 | 456606JM5 | INABS 2005-D AII3 | INDYMAC RESIDENTIAL ASSET BACK | AAA | AAA | $ | 575,000.00 | 500,250.00 |
| N24 | 649842CE9 | BROOKLYN UNION GAS SERIES D  SAVRS | | A | AAA | $ | 500,000.00 | 5,000.00 |
| N24 | 80584TK84 | C/P SCALDIS CAPITAL LLC 4.2 | | A1 | A1+ | $ | 500,000.00 | 499,300.69 |
| N24 | 32051GEN1 | FHASI 2004-AR7 2A2 | FIRST HORIZON ASSET SECURITIES | AAAmm | AAA | $ | 850,000.00 | 494,322.30 |
| N24 | 863592AH4 | SASC 2006-RF3 1B1 | STRUCTURED ASSET SECURITIES CO | AA | AA+ | $ | 832,000.00 | 492,701.56 |
| N24 | 52522QBF8 | LMT 2007-10 AX3 | LEHMAN MORTGAGE TRUST | AAAmm | AAA | $ | 3,324,112.00 | 486,635.87 |
| N24 | 31392JYJ2 | FNW 2003-W3 1-A4 | FANNIE MAE | AAAmn | [NULL] | $ | 500,000.00 | 485,971.03 |
| N24 | 31392MH39 | FSPC 2002-T42 A5 | FSPC | AAAmn | [NULL] | $ | 450,000.00 | 480,823.24 |
| N24 | 12669B2W1 | CWHL 2001-HYB1 1A1 | COUNTRYWIDE HOME LOAN MORTGAGE | AAA | AAA | $ | 680,000.00 | 478,996.67 |
| N24 | 161546GJ9 | CFAB 2003-5 1A4 | CHASE FUNDING MTGE LN ASSETBK | AAA | AAA | $ | 500,000.00 | 478,945.30 |
| N24 | 52520QBX1 | LMT 2006-7 B5 | LEHMAN MORTGAGE TRUST | OTHmm | NR | $ | 1,509,000.00 | 478,639.71 |
| N24 | 52522QBL5 | LMT 2007-10 2B2 | LEHMAN MORTGAGE TRUST | Bmn | NR | $ | 7,628,000.00 | 478,275.60 |
| N24 | 86362NAK6 | SARM 2007-8 M1 | STRUCTURED ADJUSTABLE RATE MOR | AAmj | AA+ | $ | 8,304,000.00 | 475,819.20 |
| N24 | 86361JBC3 | SARM 2006-8 4-AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ | 270,079,000.00 | 469,605.69 |
| N24 | 86358RYX9 | SASCO 2002-5A 3A | STRUC ASST SEC CRP | AAA | AAA | $ | 632,000.00 | 466,533.36 |
| N24 | 86361AAE9 | SASC 2006-RF2 B3 | STRUCTURED ASSET SECURITIES CO | BBB | BBB | $ | 711,000.00 | 465,156.67 |
| N24 | 76110HT90 | RALI 2005-QA2 NB2 | RESIDENTIAL ACCREDIT LOANS INC | AAA | AAA | $ | 640,000.00 | 464,981.02 |
| N24 | 52525PAG6 | LXS 2007-17H M4 | LEHMAN XS TRUST | Amj | A+ | $ | 8,095,000.00 | 464,572.05 |
| N24 | 86363LAG8 | SARM 2007-4 M-5 | STRUCTURED ADJUSTABLE RATE MOR | OTH | CC | $ | 3,521,000.00 | 463,363.60 |
| N24 | 52521RAA9 | LMT 2007-5 AX1 | LEHMAN MORTGAGE TRUST | AAA | AAA | $ | 2,752,024.00 | 463,312.15 |
| N24 | 61753VAB8 | MSAC 2007-HE4 A2A | MORGAN STANLEY ABS CAPITAL I | AAA | AAA | $ | 525,000.00 | 462,000.00 |
| N24 | 04012MAP4 | ARSI 2006-M1 A2B | ARGENT SECURITIES INC | AAAmm | AAA | $ | 500,000.00 | 455,156.25 |
| N24 | 52524GAT9 | LXS 2007-7N  M7 | LEHMAN XS TRUST | OTH | BBB | $ | 10,995,000.00 | 452,994.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| N24 | 52522HAM4 | LXS 2006-8 3A4 | LEHMAN XS TRUST | A | AAA | $ | 1,503,000.00 | 450,900.00 |
| N24 | 74923PAB9 | RAMP 2007-RZ1 A2 | RESIDENTIAL ASSET MORTGAGE PRO | AAA | AAA | $ | 1,000,000.00 | 450,000.00 |
| N24 | 863911AF0 | SASC 2006-RF4 2AX | SASCO LLC | AAA | AAA | $ | 2,494,103.00 | 448,938.54 |
| N24 | 36185MBL5 | GMACM 2005-AR6 3A1 | GMAC MORTGAGE CORP LOAN TRUST | AAA | AAA | $ | 620,000.00 | 448,068.58 |
| N24 | 525229BD1 | LXS 2006-10N 2A1 | LEHMAN XS TRUST | AAA | AAA | $ | 2,710,000.00 | 447,150.00 |
| N24 | 22541SDT2 | CSFB 2004-AR3 3A1 | CS FIRST BOSTON MORTGAGE SECUR | AAA | AAA | $ | 454,141.00 | 445,266.36 |
| N24 | 32052MAB7 | FHAMS 2006-AA6 1A2 | FIRST HORIZON ALTERNATIVE MORT | Amj | A | $ | 788,000.00 | 442,697.09 |
| N24 | 31394A6Y7 | FNW04-W12 1-A-1 | FANNIE MAE | NR | [NULL] | $ | 400,000.00 | 439,843.75 |
| N24 | 52524TAH7 | LXS 2007-8H M2 | LEHMAN XS TRUST | OTH | BB | $ | 21,913,000.00 | 439,793.91 |
| N24 | 86358RDX2 | SASCO 01-SB1-A5 CMO SER 01-SB1 | STRUCTURED ASSET SECS CO | AAA | AAA | $ | 535,000.00 | 438,995.09 |
| N24 | 52520SAV2 | LMT 2006-8 B6 | LEHMAN MORTGAGE TRUST | OTHmj | CC | $ | 2,130,000.00 | 433,625.40 |
| N24 | 881561XJ8 | TMTS 2005-14HE AF2 | TERWIN MORTGAGE TRUST | AAA | AAA | $ | 440,000.00 | 432,453.07 |
| N24 | 36185NXR6 | GMACM 2003-GH1 A5 | GMAC MORTGAGE CORP LOAN TRUST | AAA | AAA | $ | 500,000.00 | 432,009.00 |
| N24 | 759950FZ6 | RAMC 2005-4 A5 | RENAISSANCE HOME EQUITY LOAN T | AAA | AAA | $ | 500,000.00 | 430,000.00 |
| N24 | 86358RP68 | SASCO 2002-11A 2A-1 | STRUC ASST SEC CRP | AAA | AAA | $ | 565,000.00 | 429,955.07 |
| N24 | 52524GAQ5 | LXS 2007-7N M4 | LEHMAN XS TRUST | BB | A+ | $ | 10,995,000.00 | 428,805.00 |
| N24 | 52524PAR3 | LXS 2007-6 M2 | LEHMAN XS TRUST | OTHmj | NR | $ | 26,045,000.00 | 427,138.00 |
| N24 | 52524GAS1 | LXS 2007-7N M6 | LEHMAN XS TRUST | B- | BBB+ | $ | 10,995,000.00 | 423,307.50 |
| N24 | 863592AV3 | SASC 2006-RF3 2B2 | STRUCTURED ASSET SECURITIES CO | A | A+ | $ | 868,000.00 | 421,561.56 |
| N24 | 525237AX1 | LXS 2007-10H II-M2 | LEHMAN XS TRUST | B | BB- | $ | 4,820,000.00 | 420,545.00 |
| N24 | 52524GAR3 | LXS 2007-7N M5 | LEHMAN XS TRUST | B | A | $ | 10,995,000.00 | 417,810.00 |
| N24 | 94983KAC3 | WFMBS 2006-AR2 2A1 | WELLS FARGO MORTGAGE BACKED SE | AAAmm | AAA | $ | 600,000.00 | 417,396.78 |
| N24 | 86359ADL4 | SASCO 02-23 A7 | STRUCTURED ASSET SEC CORP | AAA | AAA | $ | 500,000.00 | 413,636.50 |
| N24 | 362341RX9 | GSR 2005-AR6 2A1 | GSR MORTGAGE LOAN TRUST | AAAmm | AAA | $ | 600,000.00 | 413,571.39 |
| N24 | 45668WAP2 | INDX 2007-FLX1 M6 | INDYMAC INDEX MORTGAGE LOAN TR | BBB- | BBB- | $ | 2,005,000.00 | 405,469.15 |
| N24 | 52525FAJ2 | LMT 2008-6 B2 | LEHMAN MORTGAGE TRUST | Amn | NR | $ | 2,792,000.00 | 404,840.00 |
| N24 | 86362HAN3 | SARM 2006-11 M7 | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CC | $ | 1,804,000.00 | 403,013.60 |
| N24 | 02147BAJ4 | CWALT 2007-7T2 A9 | COUNTRYWIDE ALTERNATIVE LOAN T | AAAmj | AAA | $ | 1,000,000.00 | 400,000.00 |
| N24 | 39539LAV3 | GPMF 2007-AR2 2M1 | GREENPOINT MORTGAGE FUNDING TR | AA | AA+ | $ | 3,000,000.00 | 399,180.00 |
| N24 | 76113XAL5 | RAST06-A12 B4 | RESIDENTIAL ASSET SECURITIZATI | OTHmj | CC | $ | 2,806,000.00 | 396,375.56 |
| N24 | 52524PAV4 | LXS 2007-6 II-M3 | LEHMAN XS TRUST | B- | A | $ | 7,641,000.00 | 392,747.40 |
| N24 | 52524HAP5 | LXS 2007-4N M2 | LEHMAN XS TRUST | BB | AA | $ | 10,000,000.00 | 392,190.00 |
| N24 | 52525PAF8 | LXS 2007-17H M3 | LEHMAN XS TRUST | Amj | AA- | $ | 6,687,000.00 | 391,657.59 |
| N24 | 05523QAA7 | BAFCN 2007-1 N1 | BANC OF AMERICA FUNDING CORP N | BBB-mn | NR | $ | 7,790,000.00 | 389,500.00 |
| N24 | 02147JAQ1 | CWALT 2006-46 B1 | CWALT | OTHmn | [NULL] | $ | 2,850,000.00 | 384,750.00 |
| N24 | 525237BB8 | LXS 2007-10H II-M6 | LEHMAN XS TRUST | OTHmj | CCC | $ | 4,591,000.00 | 382,568.03 |
| N24 | 52522XAM9 | LMT 2007-9 AP | LEHMAN MORTGAGE TRUST | AAAmm | AAA | $ | 1,154,886.00 | 381,056.95 |
| N24 | 55271SAC8 | MANM 2006-6 | MASTR ALTERNATIVE NIM | OTHmj | CCC | $ | 18,750,000.00 | 375,000.00 |
| N24 | 12545CBD1 | CWHL07-10 B1 | COUNTRYWIDE HOME LOANS INC | BBmn | NR | $ | 3,900,000.00 | 372,762.00 |
| N24 | 52524PBM3 | LXS 2007-6 II-M4 | LEHMAN XS TRUST | B- | BBB | $ | 7,641,000.00 | 365,239.80 |
| N24 | 125438AA9 | CWHL 2007-HYB2 1A | COUNTRYWIDE HOME LOAN MORTGAGE | BBB- | A | $ | 511,000.00 | 364,526.29 |
| N24 | 86359AMW0 | SASCO 2003-6A 4-A1 | STRUC ASST SEC CORP | AAA | AAA | $ | 510,000.00 | 363,599.09 |
| N24 | 52525PAH4 | LXS 2007-17H M5 | LEHMAN XS TRUST | Amj | A | $ | 6,687,000.00 | 362,368.53 |
| N24 | 86358RUH8 | SASCO 02-1A 4A | STRUC ASST SEC CRP | AAA | AAA | $ | 500,000.00 | 361,698.67 |
| N24 | 17311QAL4 | CGCMT 2007-C6 J | CITIGROUP COMMERCIAL MORTGAGE | BBBmm | BBB | $ | 1,500,000.00 | 360,791.52 |
| N24 | 86359BTJ0 | SARM 2004-6 5A4 | STRUCTURED ADJUSTABLE RATE MOR | AAA | AAA | $ | 604,000.00 | 357,765.52 |
| N24 | 94979TAA4 | WFMBS 2004-H A1 | WELLS FARGO MORTGAGE BACKED SE | AAA | AAA | $ | 525,000.00 | 357,575.91 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N24 | 52524HAT7 | LXS 2007-4N M6 | LEHMAN XS TRUST | B- | A- | $ | 10,822,000.00 | 348,338.54 |
| N24 | 86358DAM0 | SARM 2008-1 B2 | STRUCTURED ADJUSTABLE RATE MOR | Amj | A | $ | 2,477,000.00 | 346,780.00 |
| N24 | 52525BAL6 | LXS 2007-16N M3I | LEHMAN XS TRUST | A | AA- | $ | 4,641,000.00 | 342,542.93 |
| N24 | 52524HAS9 | LXS 2007-4N M5 | LEHMAN XS TRUST | B- | A | $ | 10,822,000.00 | 341,574.79 |
| N24 | 05949AHA1 | BOAMS 2004-E 2A6 | BANC OF AMERICA MORTGAGE SECUR | AAAmm | AAA | $ | 575,000.00 | 339,487.32 |
| N24 | 76111XG72 | RFMSI 2006-SA1 1A1 | RESIDENTIAL FUNDING MORTGAGE S | AAA | AAA | $ | 465,000.00 | 338,798.52 |
| N24 | 52524HAU4 | LXS 2007-4N M7 | LEHMAN XS TRUST | B- | BBB+ | $ | 10,822,000.00 | 338,187.50 |
| N24 | 52522QBH4 | LMT 2007-10 1B2 | LEHMAN MORTGAGE TRUST | Amn | NR | $ | 1,888,000.00 | 335,025.60 |
| N24 | 86363GAP9 | SARM 2007-3 4-AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ | 53,418,000.00 | 334,906.93 |
| N24 | 45660NQ24 | INDX04-AR4 1A | INDYMAC INDEX MORTGAGE LOAN TR | AAA | AAA | $ | 465,000.00 | 334,210.55 |
| N24 | 52522XAQ0 | LMT 2007-9 B2 | LEHMAN MORTGAGE TRUST | Amj | A | $ | 1,562,000.00 | 332,830.96 |
| N24 | 021467AG0 | CWALT 06-15CB B2 | COUNTRYWIDE ALTERNATIVE LOAN T | OTHmn | NR | $ | 2,976,000.00 | 331,407.36 |
| N24 | 23245GAA9 | CWALT 2006-OC9 A1 | CWALT | A | AAA | $ | 400,000.00 | 331,132.44 |
| N24 | 749580AR7 | RFMSI 2007-S5 M2 | RESIDENTIAL FUNDING MORTGAGE S | BBmn | NR | $ | 3,149,000.00 | 330,645.00 |
| N24 | 52520RAQ5 | LMT 2006-4 1B2 | LEHMAN MORTGAGE TRUST | OTHmn | NR | $ | 1,991,000.00 | 328,515.00 |
| N24 | 86364YAN4 | SARM 2007-11 M3 | STRUCTURED ADJUSTABLE RATE MOR | Amj | AA- | $ | 1,641,000.00 | 326,887.20 |
| N24 | 75114TAK7 | RALI 2006-QS5 AP | RESIDENTIAL ACCREDIT LOANS INC | AAA | AAA | $ | 787,795.00 | 325,051.33 |
| N24 | 76113WAG8 | RAST 2007-A3 AP | RESIDENTIAL ASSET SECURITIZATI | AAAmj | AAA | $ | 819,861.00 | 324,273.12 |
| N24 | 86358DAN8 | SARM 2008-1 B3 | STRUCTURED ADJUSTABLE RATE MOR | BBBmj | BBB | $ | 1,704,000.00 | 323,760.00 |
| N24 | 86361AAF6 | SASC 2006-RF2 B4 | STRUCTURED ASSET SECURITIES CO | BB | BB | $ | 553,000.00 | 323,547.42 |
| N24 | 86364CAQ5 | SARM07-6 B1-II | STRUCTURED ADJUSTABLE RATE MOR | BBmj | BB | $ | 6,773,000.00 | 313,589.90 |
| N24 | 52521NAP5 | LMT 2007-6 B1 | LEHMAN MORTGAGE TRUST | BBmj | BB | $ | 6,934,000.00 | 313,416.80 |
| N24 | 52521NAM2 | LMT 2007-6 AP | LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ | 934,444.00 | 311,820.23 |
| N24 | 17025TBU4 | CWHL 2007-15 B2 | COUNTRYWIDE HOME LOANS INC | OTHmn | NR | $ | 4,151,700.00 | 311,377.50 |
| N24 | 32052MAK7 | FHAMS 2006-AA6 3AIO | FIRST HORIZON ALTERNATIVE MORT | AAAmm | AAA | $ | 15,484,000.00 | 308,727.09 |
| N24 | 525248BD1 | LXS 2007-5H II-M2 | LEHMAN XS TRUST | OTHmn | NR | $ | 10,063,000.00 | 307,525.28 |
| N24 | 88157VAD9 | TMTS 2007-6ALT M1 | TERWIN MORTGAGE TRUST | OTH | B | $ | 5,115,000.00 | 306,900.00 |
| N24 | 52521LBL7 | LMT 2007-4 B2 | LEHMAN MORTGAGE TRUST | Bmj | B | $ | 7,636,000.00 | 303,912.80 |
| N24 | 12669FJD6 | CWHL 2003-60 2A1 | COUNTRYWIDE HOME LOANS | AAA | AAA | $ | 425,000.00 | 303,077.69 |
| N24 | 921796ME5 | VMF 2002-B A4 | VANDERBILT MORTGAGE FINANCE | AAA | AAA | $ | 305,000.00 | 301,967.36 |
| N24 | 684273BH7 | ORANGE COUNTY TRANSPORTATION AUTH 1ST -SAVRS | | AA | AA+ | $ | 300,000.00 | 3,000.00 |
| N24 | 75728MBQ6 | REDDING CALIF ELEC SYS REV COPSAVRS N/A 09/22/2008 | P/C 07/27/20( A | AA | $ | 300,000.00 | 3,000.00 |
| N24 | 86363LAH6 | SARM 2007-4 M-6 | STRUCTURED ADJUSTABLE RATE MOR | OTH | CC | $ | 2,708,000.00 | 298,421.60 |
| N24 | 52523KBE3 | LXS 2006-17 WF-M4 | LEHMAN XS TRUST | OTH | BBB | $ | 3,107,000.00 | 297,029.20 |
| N24 | 52525BAQ5 | LXS 2007-16N M7I | LEHMAN XS TRUST | B | BBB | $ | 5,906,000.00 | 296,481.20 |
| N24 | 863576AN4 | SASC05-5 4-AX | STRUCTURED ASSET SECURITIES CO | AAAmm | AAA | $ | 2,361,042.00 | 293,667.34 |
| N24 | 525249AG3 | LXS 2007-11 M1 | LEHMAN XS TRUST | OTH | B+ | $ | 12,268,000.00 | 293,205.20 |
| N24 | 86362HAQ6 | SARM 2006-11 B2II | STRUCTURED ADJUSTABLE RATE MOR | OTHmm | CCC | $ | 2,372,000.00 | 291,210.44 |
| N24 | 649845FR0 | NYS ENERGY RESEARCH & DEV AUTH1985 A - 35 DAY AUCTION | | A | AA | $ | 290,000.00 | 2,900.00 |
| N24 | 57163RJV6 | C/P MARRIOTT INTL INC 4.2 | | A2 | A2 | $ | 289,000.00 | 288,763.18 |
| N24 | 86360BAQ1 | SARM 2006-4 7A4 | STRUCTURED ADJUSTABLE RATE MOR | AAmm | AAA | $ | 870,000.00 | 288,448.17 |
| N24 | 22541SDW5 | CSFB 2004-AR3 5A1 | CS FIRST BOSTON MORTGAGE SECUR | AAA | AAA | $ | 400,000.00 | 288,192.36 |
| N24 | 86359XAF0 | SASC 2006-AM1 M1 | STRUCTURED ASSET SECURITIES CO | A | AA+ | $ | 814,000.00 | 284,900.00 |
| N24 | 52525LAG5 | LXS 2007-14H M3 | LEHMAN XS TRUST | OTH | AA | $ | 9,946,000.00 | 278,985.30 |
| N24 | 86358REF0 | SASCO 01-SB1-SB CMO SER 01-SB1STRUCTURED ASSET SECS CO | | Bmj | [NULL] | $ | 1,611,500.00 | 275,764.88 |
| N24 | 52525AAG9 | LXS 2007-20N M3 | LEHMAN XS TRUST | Amj | AA- | $ | 3,210,000.00 | 269,672.10 |
| N24 | 525237AH6 | LXS 2007-10H I-M2 | LEHMAN XS TRUST | OTH | BB- | $ | 13,039,000.00 | 267,821.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N24 | 201730AJ7 | CMAT 99-C1 X CMO SERIES 99-C1 COMMERCIAL MTGE ASSET TRUST | AAA | AAA | $ | 9,250,000.00 | 267,626.11 |
| N24 | 52520NCD1 | LMT 2006-6 1B4          LEHMAN MORTGAGE TRUST | OTHmn | NR | $ | 1,974,000.00 | 266,490.00 |
| N24 | 86364JAG2 | SARM 2007-9 M1          STRUCTURED ADJUSTABLE RATE MOR | AAmj | AA+ | $ | 4,963,000.00 | 266,016.80 |
| N24 | 52525PAK7 | LXS 2007-17H M7          LEHMAN XS TRUST | BBB+mj | BBB+ | $ | 5,631,000.00 | 265,501.65 |
| N24 | 25085ALC4 | C/P DETROIT EDISON COMPANY | A2 | A2 | $ | 265,000.00 | 263,787.63 |
| N24 | 52521NAF7 | LMT 2007-6 1A6          LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ | 456,000.00 | 263,352.80 |
| N24 | 13033KW54 | CALIFORNIA HSG FIN AGY MULTI  HSG BDS III SER C 7 DAY AUCTN N/A 09/24 | AAA | AAA | $ | 260,000.00 | 260,012.75 |
| N24 | 805564LU3 | SAST 2002-2 AF5          SAXON ASSET SECURITIES TRUST | AAA | AAA | $ | 310,000.00 | 258,044.00 |
| N24 | 86364PAG8 | SARM 2007-10 M1          STRUCTURED ADJUSTABLE RATE MOR | AAmj | AA+ | $ | 5,153,000.00 | 253,012.30 |
| N24 | 649842BM2 | BROOKLYN UNION GAS A1          SAVRS | A | AA | $ | 250,000.00 | 2,500.00 |
| N24 | 864763MC8 | NY INSTITUTE OF TECHNOLOGY | A | AA | $ | 250,000.00 | 2,500.00 |
| N24 | 393505RH7 | GT 96-10 A6 ASSETBK HOME EQTY GREENTREE FINANCIAL MTGE HSG | AAAmm | AAA | $ | 250,000.00 | 250,000.00 |
| N24 | 18885JK17 | C/P CLIPPER RECEIVABLES CO LLC | A1 | A1 | $ | 250,000.00 | 249,783.33 |
| N24 | 525221GJ0 | LEH XS 05-10 2M3          LEHMAN XS TRUST  MORTGAGE PASS | B- | BB | $ | 3,318,000.00 | 248,850.00 |
| N24 | 39539LAY7 | GPMF 2007-AR2 2M4          GREENPOINT MORTGAGE FUNDING TR | A | A+ | $ | 4,082,000.00 | 248,785.65 |
| N24 | 52522CAK9 | LXS 06-14N M-1-I          LEHMAN XS TRUST | A | AA+ | $ | 3,850,000.00 | 246,785.00 |
| N24 | 32027EAE1 | FFML 2006-FF5 2A3          FIRST FRANKLIN MORTGAGE LOAN A | AAA | AAA | $ | 375,000.00 | 243,750.00 |
| N24 | 761118AJ7 | RALI 2005-QS7 AP          RESIDENTIAL ACCREDIT LOANS INC | AAAmm | NR | $ | 548,115.00 | 242,759.94 |
| N24 | 31392JYQ6 | FNW 2003-W3 2A5          FANNIE MAE | AAAmn | [NULL] | $ | 245,000.00 | 242,299.25 |
| N24 | 52525BBA9 | LXS 2007-16N M8II          LEHMAN XS TRUST | B- | BBB- | $ | 6,363,000.00 | 241,157.70 |
| N24 | 52521YAL0 | LMT 2007-8 3A1          LEHMAN MORTGAGE TRUST | AAAmm | AAA | $ | 250,000.00 | 239,748.90 |
| N24 | 52524PAS1 | LXS 2007-6 M3          LEHMAN XS TRUST | OTHmj | NR | $ | 15,009,000.00 | 238,643.10 |
| N24 | 525237AY9 | LXS 2007-10H II-M3          LEHMAN XS TRUST | B- | B+ | $ | 2,869,000.00 | 237,754.03 |
| N24 | 52524HAV2 | LXS 2007-4N M8          LEHMAN XS TRUST | OTH | BB | $ | 7,822,000.00 | 235,880.23 |
| N24 | 863576AS3 | SASC 2005-5 PAX          STRUCTURED ASSET SECURITIES CO | AAAmm | AAA | $ | 1,329,868.00 | 230,942.79 |
| N24 | 31393XGT8 | FNW 2004-W2 4A          FANNIE MAE | NR | [NULL] | $ | 235,000.00 | 228,406.38 |
| N24 | 52524TAJ3 | LXS 2007-8H M3          LEHMAN XS TRUST | OTH | BB- | $ | 12,361,000.00 | 227,442.40 |
| N24 | 863592AM3 | SASC 2006-RF3 1B5          STRUCTURED ASSET SECURITIES CO | B | B | $ | 478,000.00 | 225,687.40 |
| N24 | 52520SAS9 | LMT 2006-8 B4          LEHMAN MORTGAGE TRUST | OTHmj | CC | $ | 1,065,000.00 | 225,662.85 |
| N24 | 12669FL68 | CWHL 2004-15 5A          COUNTRYWIDE HOME LOAN MORTGAGE | AAA | AAA | $ | 400,000.00 | 224,960.00 |
| N24 | 525248AL4 | LXS 2007-5H IM2          LEHMAN XS TRUST | BBmn | [NULL] | $ | 6,900,000.00 | 222,249.00 |
| N24 | 39539KAT0 | GPMF 2007-AR1 M1-II          GREENPOINT MORTGAGE FUNDING TR | AA | AA+ | $ | 2,000,000.00 | 222,080.00 |
| N24 | 52524HAN0 | LXS 2007-4N M1          LEHMAN XS TRUST | BBB+ | AA+ | $ | 3,000,000.00 | 220,782.00 |
| N24 | 86359DKM8 | LEH XS 05-1 2A2          LEHMAN XS TRUST  MORTGAGE PASS | AAA | AAA | $ | 445,000.00 | 220,659.12 |
| N24 | 52520MGS6 | LMT 2006-2 AX          LEHMAN MORTGAGE TRUST | AAA | AAA | $ | 1,839,193.00 | 219,114.10 |
| N24 | 89380EJQ6 | C/P TRANSOCEAN INC | A2 | A2 | $ | 219,000.00 | 218,904.19 |
| N24 | 52524YAR4 | LXS 07-12N 1-M4          LEHMAN XS TRUST | B | A+ | $ | 5,430,000.00 | 218,829.00 |
| N24 | 12668RAK4 | CWALT 2006-OA19 M2          CWALT | B- | BB | $ | 8,499,000.00 | 217,574.40 |
| N24 | 86359B7Q8 | SASC05-7XS 1A1C          STRUCTURED ASSET SECURITIES CO | AAA | AAA | $ | 250,000.00 | 216,575.58 |
| N24 | 863579RP5 | SARM 2005-11 1A1          STRUCTURED ADJUSTABLE RATE MOR | AAA | AAA | $ | 300,000.00 | 214,894.64 |
| N24 | 05949AGR5 | BOAMS 2004-E 1A1          BANC OF AMERICA MORTGAGE SECUR | AAAmm | AAA | $ | 300,000.00 | 213,013.94 |
| N24 | 86359AT78 | SASCO 2003-26A 5A          STRUC ASST SEC CRP | AAA | AAA | $ | 301,000.00 | 210,659.08 |
| N24 | 31393E6H7 | FNW 2003-W14 1A8          FANNIE MAE | AAAmn | [NULL] | $ | 198,305.00 | 210,397.61 |
| N24 | 761118BD9 | RALI 2005-QS9 AP          RESIDENTIAL ACCREDIT LOANS INC | AAAmm | NR | $ | 478,464.00 | 210,176.16 |
| N24 | 52524YAQ6 | LXS 07-12N 1-M3          LEHMAN XS TRUST | B | AA- | $ | 5,068,000.00 | 209,308.40 |
| N24 | 52521YAW6 | LMT 2007-8 1B2          LEHMAN MORTGAGE TRUST | Amj | A | $ | 2,452,000.00 | 208,665.20 |
| N24 | 52525BAN2 | LXS 2007-16N M5I          LEHMAN XS TRUST | A | A | $ | 3,797,000.00 | 205,987.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| N24 | 86359B2J9 | SASC 2005-2XS 2A2 | STRUCTURED ASSET SECURITIES CO | AAA | AAA | $ | 280,000.00 | 205,259.02 |
| N24 | 52520RAR3 | LMT 2006-4 1B3 | LEHMAN MORTGAGE TRUST | OTHmn | NR | $ | 1,517,000.00 | 204,795.00 |
| N24 | 52522XAR8 | LMT 2007-9 B3 | LEHMAN MORTGAGE TRUST | BBBmj | BBB | $ | 1,250,000.00 | 203,587.50 |
| N24 | 86361QAC8 | SARM 2006-10 1AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ | 86,098,000.00 | 202,576.46 |
| N24 | 52519BAA8 | LMT 2007-7 AX1 | LEHMAN MORTGAGE TRUST | AAAmm | AAA | $ | 1,068,428.00 | 201,952.80 |
| N24 | 86364DAZ3 | SARM 2007-7 M4 | STRUCTURED ADJUSTABLE RATE MOR | AAmj | AA | $ | 4,493,000.00 | 200,837.10 |
| N24 | 939344AH0 | WMALT 2006-4 LB2 | WASHINGTON MUTUAL ALTERNATIVE | OTHmj | CCC | $ | 1,558,800.00 | 200,804.62 |
| N24 | 649845EY6 | CENTRAL HUDSON G&E SERIES D | | A | AA | $ | 200,000.00 | 2,000.00 |
| N24 | 86362HAR4 | SARM 2006-11 B3II | STRUCTURED ADJUSTABLE RATE MOR | OTHmn | NR | $ | 1,368,000.00 | 198,455.76 |
| N24 | 02660TJG9 | AHM 2006-1 2A3 | AMERICAN HOME MORTGAGE INVESTM | AAAmm | AAA | $ | 400,000.00 | 198,000.00 |
| N24 | 86363XAN7 | SARM 2007-5 M-3 | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CCC | $ | 5,513,000.00 | 197,365.40 |
| N24 | 52524PBQ4 | LXS 2007-6 II-M7 | LEHMAN XS TRUST | OTH | B | $ | 4,967,000.00 | 197,189.90 |
| N24 | 52525LAH3 | LXS 2007-14H M4 | LEHMAN XS TRUST | OTH | AA | $ | 6,781,000.00 | 196,852.43 |
| N24 | 31771CS89 | FINANCING CORP FICO | | NR | [NULL] | $ | 275,000.00 | 196,335.77 |
| N24 | 88157VAE7 | TMTS 2007-6ALT M2 | TERWIN MORTGAGE TRUST | OTH | CCC | $ | 3,877,000.00 | 193,850.00 |
| N24 | 87804AAQ5 | TBW 2006-3 B7 | TBW MORTGAGE BACKED PASS THROU | OTHmj | CC | $ | 3,926,000.00 | 193,276.98 |
| N24 | 52525BAP7 | LXS 2007-16N M6I | LEHMAN XS TRUST | BBB+ | A- | $ | 3,797,000.00 | 193,252.11 |
| N24 | 367910AU0 | GEWMC 2005-2 A2C | GE-WMC MORTGAGE SECURITIES LLC | AAA | AAA | $ | 250,000.00 | 190,000.00 |
| N24 | 52525AAH7 | LXS 2007-20N M4 | LEHMAN XS TRUST | Amj | A+ | $ | 2,751,000.00 | 187,865.79 |
| N24 | 86364YAY0 | SARM 2007-11 B52 | STRUCTURED ADJUSTABLE RATE MOR | Bmj | B | $ | 1,476,000.00 | 186,699.24 |
| N24 | 2177M8AF9 | CORAL CP TRUST | | A1 | A1+ | $ | 186,277.00 | 186,277.00 |
| N24 | 86363WAG4 | SASC 2007-BC3 2A3 | STRUCTURED ASSET SECURITIES CO | AAA | AAA | $ | 330,000.00 | 184,800.00 |
| N24 | 39539MAJ8 | GPMF 2007-AR3 M6 | GREENPOINT MORTGAGE FUNDING TR | B | BBB- | $ | 2,997,000.00 | 183,704.11 |
| N24 | 52524LAR2 | LXS 2007-2N M8 | LEHMAN XS TRUST | OTH | BBB+ | $ | 6,712,000.00 | 183,532.93 |
| N24 | 52525PAL5 | LXS 2007-17H M8 | LEHMAN XS TRUST | BBBmj | BBB | $ | 4,218,000.00 | 180,952.20 |
| N24 | 59023NAL2 | MLMI 2006-AF2 BV1 | MERRILL LYNCH MORTGAGE INVESTO | B | B | $ | 1,851,000.00 | 180,287.40 |
| N24 | 949781AA6 | WFMBS 2005-AR1 1A1 | WELLS FARGO MORTGAGE BACKED SE | AAA | AAA | $ | 260,000.00 | 177,072.59 |
| N24 | 39539LAZ4 | GPMF 2007-AR2 2M5 | GREENPOINT MORTGAGE FUNDING TR | BBB | A | $ | 3,519,000.00 | 176,604.53 |
| N24 | 52524LAQ4 | LXS 2007-2N M7 | LEHMAN XS TRUST | B- | BBB+ | $ | 6,712,000.00 | 176,190.00 |
| N24 | 31393UAN3 | FNW 2003-W17 PT-1 | FANNIE MAE | AAAmn | [NULL] | $ | 170,000.00 | 175,724.22 |
| N24 | 544712VD1 | LOS ANGELES CNTY CALIF MET | TRANSN SLS TAX P/C 7/1/08@100 RFDG C- | A | AA | $ | 175,000.00 | 1,750.00 |
| N24 | 94981DAL1 | WFMBS 2004-E A11 | WELLS FARGO MORTGAGE BACKED SE | AAA | AAA | $ | 34,991,000.00 | 174,242.11 |
| N24 | 525245AX4 | LXS 2007-3 1-M1 | LEHMAN XS TRUST | A | AA+ | $ | 5,103,000.00 | 171,460.80 |
| N24 | 52525FAM5 | LMT 2008-6 B4 | LEHMAN MORTGAGE TRUST | BBBmn | NR | $ | 2,278,000.00 | 170,850.00 |
| N24 | 52523KBG8 | LXS 2006-17 WF-M6 | LEHMAN XS TRUST | OTH | B | $ | 2,244,000.00 | 170,095.20 |
| N24 | 52525LAK6 | LXS 2007-14H M6 | LEHMAN XS TRUST | OTH | A+ | $ | 6,781,000.00 | 169,999.67 |
| N24 | 525237AJ2 | LXS 2007-10H I-M3 | LEHMAN XS TRUST | OTH | B+ | $ | 8,053,000.00 | 169,113.00 |
| N24 | 76113WAL7 | RAST 2007-A3 B2 | RESIDENTIAL ASSET SECURITIZATI | OTHmn | NR | $ | 4,207,000.00 | 168,280.00 |
| N24 | 52524HAR1 | LXS 2007-4N M4 | LEHMAN XS TRUST | B | A+ | $ | 5,000,000.00 | 167,970.00 |
| N24 | 525237AL7 | LXS 2007-10H I-M5 | LEHMAN XS TRUST | OTH | B- | $ | 7,670,000.00 | 166,439.00 |
| N24 | 52525LAL4 | LXS 2007-14H M7 | LEHMAN XS TRUST | OTH | A | $ | 7,685,000.00 | 165,304.35 |
| N24 | 86359DJJ7 | SASC 2005-14 B6 | STRUCTURED ASSET SECURITIES CO | OTHmj | CCC | $ | 1,942,000.00 | 165,050.58 |
| N24 | 86360DAA2 | SASCO 2006-11 A1 | STRUCTURED ASSET SECURITIES CO | AAAmj | AAA | $ | 200,000.00 | 163,908.42 |
| N24 | 52524TAN4 | LXS 2007-8H M7 | LEHMAN XS TRUST | OTH | CCC | $ | 8,428,000.00 | 163,418.92 |
| N24 | 863592AN1 | SASC 2006-RF3 1B6 | STRUCTURED ASSET SECURITIES CO | NR | NR | $ | 821,859.00 | 162,801.54 |
| N24 | 86361AAG4 | SASC 2006-RF2 B5 | STRUCTURED ASSET SECURITIES CO | B | B | $ | 395,000.00 | 162,468.35 |
| N24 | 87804AAJ1 | TBW 2006-3 AP | TBW MORTGAGE BACKED PASS THROU | AA | AAA | $ | 390,873.00 | 162,149.26 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| N24 | 86362NAN0 | SARM 2007-8 M4 | STRUCTURED ADJUSTABLE RATE MOR | Amj | A | $ | 4,152,000.00 | 160,267.20 |
| N24 | 52520SAR1 | LMT 2006-8 B3 | LEHMAN MORTGAGE TRUST | OTHmj | CCC | $ | 3,194,000.00 | 160,147.16 |
| N24 | 52519LAG3 | LMT 2008-1 A2F | LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ | 15,974,042.00 | 1,597,404.20 |
| N24 | 86362QAJ2 | SASCO 2007-GEL1 M6 | STRUCTURED ASSET SECURITIES CO | BBB+ | BBB+ | $ | 2,632,000.00 | 157,920.00 |
| N24 | 12545CBE9 | CWHL07-10 B2 | COUNTRYWIDE HOME LOANS INC | OTHmm | NR | $ | 2,275,000.00 | 157,657.50 |
| N24 | 86360BBF4 | SARM 2006-4 B72 | STRUCTURED ADJUSTABLE RATE MOR | OTHmm | CC | $ | 3,157,000.00 | 156,902.90 |
| N24 | 525237AN3 | LXS 2007-10H I-M7 | LEHMAN XS TRUST | OTH | CC | $ | 6,519,000.00 | 156,456.00 |
| N24 | 52525FAF0 | LMT 2008-6 2AIO | LEHMAN MORTGAGE TRUST | AAAmm | AAA | $ | 41,099,000.00 | 154,121.25 |
| N24 | 525237BA0 | LXS 2007-10H II-M5 | LEHMAN XS TRUST | B-mj | B- | $ | 1,951,000.00 | 152,158.49 |
| N24 | 45254TTN4 | IMSA 2006-1 2A1 | IMPAC SECURED ASSETS CMN OWNER | AAA | AAA | $ | 1,310,000.00 | 151,702.22 |
| N24 | 52524PBP6 | LXS 2007-6 II-M6 | LEHMAN XS TRUST | OTH | B+ | $ | 3,820,000.00 | 151,654.00 |
| N24 | 52521YBA3 | LMT 2007-8 2B2 | LEHMAN MORTGAGE TRUST | Amj | A | $ | 3,313,000.00 | 151,072.80 |
| N24 | 02147BBN4 | CWALT07-T2 B1 | CWALT | OTHmj | CCC | $ | 4,080,485.00 | 150,569.90 |
| N24 | 45660NT96 | INDX 2004-AR7 A2 | INDYMAC INDEX MORTGAGE LOAN TR | AAA | AAA | $ | 210,000.00 | 150,280.46 |
| N24 | 76113WAK9 | RAST 2007-A3 BIO1 | RESIDENTIAL ASSET SECURITIZATI | Bmn | NR | $ | 9,511,000.00 | 150,262.21 |
| N24 | 649713CF9 | NY CITY TRANSIT AUTHORITY    7 DAY AUCTION | | A | AA | $ | 150,000.00 | 1,500.00 |
| N24 | 649713CH5 | NEW YORK N Y CITY TRAN ATH    MTA & TBTA CTFS PRTN SUBSR A-3PAYS VA | | AA | $ | 150,000.00 | 1,500.00 |
| N24 | 86364PAH6 | SARM 2007-10 M-2 | STRUCTURED ADJUSTABLE RATE MOR | AAmj | AA | $ | 3,607,000.00 | 149,329.80 |
| N24 | 86359DSV0 | SASC05-17 PAX | STRUCTURED ASSET SECURITIES CO | AAA | AAA | $ | 819,156.00 | 149,169.89 |
| N24 | 52521RAB7 | LMT 2007-5 PO1 | LEHMAN MORTGAGE TRUST | AAA | AAA | $ | 411,000.00 | 149,143.68 |
| N24 | 52525DAP3 | LXS 2007-18N M5 | LEHMAN XS TRUST | Amm | A | $ | 2,723,000.00 | 148,866.41 |
| N24 | 52523KBL7 | LXS 2006-17 WF-M7 | LEHMAN XS TRUST | OTH | CCC | $ | 2,071,000.00 | 148,697.80 |
| N24 | 525237AK9 | LXS 2007-10H I-M4 | LEHMAN XS TRUST | OTH | B | $ | 7,286,000.00 | 147,905.80 |
| N24 | 07401MAH4 | BSMF 2007-AR1 2A4 | BEAR STEARNS MORTGAGE FUNDING | B | AAA | $ | 1,272,921.00 | 147,408.35 |
| N24 | 36185N3T5 | GMACM 2004-AR2 3A | GMAC MORTGAGE CORP LOAN TRUST | AAA | AAA | $ | 200,000.00 | 144,288.49 |
| N24 | 25150VAP1 | DBALT 2007-AR3 2A7 | DEUTSCHE ALT-A SECURITIES INC | B | AAA | $ | 1,245,805.00 | 144,268.23 |
| N24 | 32051GXT7 | FHASI 2005-AR5 3A1 | FIRST HORIZON ASSET SECURITIES | AAAmm | AAA | $ | 205,000.00 | 144,051.71 |
| N24 | 07384M5Y4 | BSARM 2004-10 12A5 | BEAR STEARNS ADJUSTABLE RATE M | AAA | AAA | $ | 200,000.00 | 143,125.02 |
| N24 | 525237AM5 | LXS 2007-10H I-M6 | LEHMAN XS TRUST | OTH | CCC | $ | 6,136,000.00 | 141,557.52 |
| N24 | 94986CAF1 | WFMBS 2007-AR4 B3 | WELLS FARGO MORTGAGE BACKED SE | OTHmm | NR | $ | 1,687,000.00 | 134,960.00 |
| N24 | 12669EF27 | CWHL 2003-49 A5 | COUNTRYWIDE HOME LOAN | AAA | AAA | $ | 200,000.00 | 134,812.38 |
| N24 | 86361PBD7 | SARM 2006-9 B8-II | STRUCTURED ADJUSTABLE RATE MOR | OTHmm | NR | $ | 1,673,000.00 | 134,074.22 |
| N24 | 39539KAV5 | GPMF 2007-AR1 M3-II | GREENPOINT MORTGAGE FUNDING TR | BBB+ | AA- | $ | 3,275,000.00 | 133,705.15 |
| N24 | 749577AU6 | RFMSI 2006-S9 M3 | RESIDENTIAL FUNDING MORTGAGE S | OTHmm | NR | $ | 1,769,300.00 | 132,697.50 |
| N24 | 86360XAK6 | SASC 2006-GEL3 M7 | STRUCTURED ASSET SECURITIES CO | OTHmm | NR | $ | 3,766,000.00 | 131,810.00 |
| N24 | 52524PBF8 | LXS 2007-6 M4 | LEHMAN XS TRUST | OTHmj | NR | $ | 8,828,000.00 | 130,654.40 |
| N24 | 761119BK1 | RAST 2006-A8 B7 | RESIDENTIAL ASSET SECURITIZATI | OTH | CC | $ | 1,924,000.00 | 130,235.56 |
| N24 | 52524YBE2 | LXS 07-12N 2-M8 | LEHMAN XS TRUST | OTH | B+ | $ | 3,882,000.00 | 129,658.80 |
| N24 | 52524TAK0 | LXS 2007-8H M4 | LEHMAN XS TRUST | OTH | B | $ | 12,923,000.00 | 129,230.00 |
| N24 | 52521DAU6 | LMT 2007-2 B2 | LEHMAN MORTGAGE TRUST | OTHmm | NR | $ | 3,159,000.00 | 128,887.20 |
| N24 | 45660N3R4 | INDX 2004-AR9 4A | INDYMAC INDEX MORTGAGE LOAN TR | AAA | AAA | $ | 179,000.00 | 128,695.30 |
| N24 | 87804AAX0 | TBW 2006-3 B5 | TBW MORTGAGE BACKED PASS THROU | OTHmj | CC | $ | 1,308,000.00 | 128,157.84 |
| N24 | 87804AAK8 | TBW 2006-3 AX | TBW MORTGAGE BACKED PASS THROU | AA | AAA | $ | 5,268,039.00 | 127,639.08 |
| N24 | 94986CAG9 | WFMBS 2007-AR4 B4 | WELLS FARGO MORTGAGE BACKED SE | OTHmm | NR | $ | 2,531,000.00 | 126,550.00 |
| N24 | 94981UAF6 | WFMBS 2005-AR2 2A2 | WELLS FARGO MORTGAGE BACKED SE | AAAmm | [NULL] | $ | 186,000.00 | 126,488.16 |
| N24 | 86359WAF2 | SASC 2006-S3 M4 | STRUCTURED ASSET SECURITIES CO | OTH | D | $ | 10,776,000.00 | 126,281.25 |
| N24 | 52525FAP8 | LMT 2008-6 B6 | LEHMAN MORTGAGE TRUST | NR | NR | $ | 2,792,430.00 | 125,659.35 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| N24 | 39539LBC4 | GPMF 2007-AR2 2M8 | GREENPOINT MORTGAGE FUNDING TR | Bmj | NR | $ | 2,956,000.00 | 124,116.53 |
| N24 | 36959HK14 | C/P G.E. CAPITAL CORP | | OTH | A-1+ | $ | 124,000.00 | 1,238.59 |
| N24 | 86362QAL7 | SASCO 2007-GEL1 M8 | STRUCTURED ASSET SECURITIES CO | BB | BBB- | $ | 4,061,000.00 | 121,830.00 |
| N24 | 525237BC6 | LXS 2007-10H II-M7 | LEHMAN XS TRUST | OTHmj | CCC | $ | 1,492,000.00 | 119,703.16 |
| N24 | 39539KAW3 | GPMF 2007-AR1 M4-II | GREENPOINT MORTGAGE FUNDING TR | BBB- | A+ | $ | 3,275,000.00 | 119,527.68 |
| N24 | 525245BA3 | LXS 2007-3 1-M4 | LEHMAN XS TRUST | OTH | CCC | $ | 2,126,000.00 | 118,843.40 |
| N24 | 02147JAS7 | CWALT 2006-46 B3 | CWALT | OTHmn | [NULL] | $ | 1,500,000.00 | 114,570.00 |
| N24 | 863592AS0 | SASC 2006-RF3 3AX | STRUCTURED ASSET SECURITIES CO | AAA | AAA | $ | 692,911.00 | 113,369.21 |
| N24 | 52520RAL6 | LMT06-4 AP2 | LEHMAN MORTGAGE TRUST | AAmm | AAA | $ | 172,210.00 | 112,204.89 |
| N24 | 86362NAM2 | SARM 2007-8 M-3 | STRUCTURED ADJUSTABLE RATE MOR | AAmj | AA | $ | 2,642,000.00 | 111,492.40 |
| N24 | 86362HAT0 | SARM 2006-11 B4II | STRUCTURED ADJUSTABLE RATE MOR | OTHmn | NR | $ | 912,000.00 | 111,191.04 |
| N24 | 86364JAH0 | SARM 2007-9 M2 | STRUCTURED ADJUSTABLE RATE MOR | AAmj | AA+ | $ | 2,481,000.00 | 111,148.80 |
| N24 | 86359BAY7 | SASCO 2003-36XS M3 | STRUCTURED ASSET SEC CORP | OTHmj | CC | $ | 4,360,000.00 | 110,046.40 |
| N24 | 02660TEN9 | AHM 05-2 2A1 | AMERICAN HOME MORTGAGE INVESTM | AAA | AAA | $ | 145,000.00 | 110,024.86 |
| N24 | 7528A2K30 | C/P RANGER FUNDING CORP 4.2 | | A1mj | A1+ | $ | 109,000.00 | 108,889.79 |
| N24 | 86362NAU4 | SARM 2007-8 2B3 | STRUCTURED ADJUSTABLE RATE MOR | Bmn | NR | $ | 1,447,000.00 | 108,525.00 |
| N24 | 36959RLU7 | C/P GENERAL ELECTRIC CAPITAL  SERVICES | | A1 | A1+ | $ | 109,000.00 | 108,455.30 |
| N24 | 86361JBM1 | SARM 2006-8 B5II | STRUCTURED ADJUSTABLE RATE MOR | OTHmn | NR | $ | 1,187,000.00 | 108,337.49 |
| N24 | 52523KBM5 | LXS 2006-17 WF-M8 | LEHMAN XS TRUST | OTH | CCC | $ | 1,726,000.00 | 108,220.20 |
| N24 | 863592AF8 | SASC 2006-RF3 1AX | STRUCTURED ASSET SECURITIES CO | AAA | AAA | $ | 675,525.00 | 108,084.00 |
| N24 | 93936FAS9 | WMALT 2007-OC1 A5 | WASHINGTON MUTUAL ALTERNATIVE | OTH | B | $ | 10,741,000.00 | 1,074,100.00 |
| N24 | 86360BAT5 | SARM 2006-4 B31 | STRUCTURED ADJUSTABLE RATE MOR | OTHmn | NR | $ | 4,593,000.00 | 106,511.67 |
| N24 | 525221AM9 | LEH XS 05-3 2M1 | LEHMAN XS TRUST  MORTGAGE PASS | B | A | $ | 880,000.00 | 105,600.00 |
| N24 | 52524YAT0 | LXS 07-12N 1-M6 | LEHMAN XS TRUST | B- | BBB+ | $ | 3,620,000.00 | 105,342.00 |
| N24 | 52524PBJ0 | LXS 2007-6 M7 | LEHMAN XS TRUST | OTHmj | NR | $ | 6,622,000.00 | 105,289.80 |
| N24 | 32052MAC5 | FHAMS 2006-AA6 1AIO | FIRST HORIZON ALTERNATIVE MORT | AAAmm | AAA | $ | 11,732,000.00 | 104,816.63 |
| N24 | 39539KAY9 | GPMF 2007-AR1 M6-II | GREENPOINT MORTGAGE FUNDING TR | B | A- | $ | 3,275,000.00 | 104,757.43 |
| N24 | 86362UAP9 | SARM 2007-2 B1II | STRUCTURED ADJUSTABLE RATE MOR | BBmn | NR | $ | 2,313,000.00 | 104,085.00 |
| N24 | 52524YAZ6 | LXS 07-12N 2-M3 | LEHMAN XS TRUST | B | AA- | $ | 1,941,000.00 | 104,037.60 |
| N24 | 36242DBJ1 | GSR | GSR MORTGAGE LOAN TRUST | AAAmm | [NULL] | $ | 145,000.00 | 103,622.79 |
| N24 | 52522UAW3 | LMT 2008-2 B3 | LEHMAN MORTGAGE TRUST | BBBmj | BBB | $ | 1,380,000.00 | 103,500.00 |
| N24 | 86359AWY5 | SASCO 2003 AL2 B5 | STRUCTURED ASSET SEC CORP | OTHmj | D | $ | 10,348,000.00 | 103,480.00 |
| N24 | 39539MAK5 | GPMF 2007-AR3 M7 | GREENPOINT MORTGAGE FUNDING TR | Bmj | NR | $ | 1,998,000.00 | 103,080.82 |
| N24 | 52524YBC6 | LXS 07-12N 2-M6 | LEHMAN XS TRUST | B- | BBB | $ | 2,717,000.00 | 102,240.71 |
| N24 | 126694LU0 | CWHL 2005-22 2A1 | COUNTRYWIDE HOME LOAN MORTGAGE | AAAmm | AAA | $ | 140,000.00 | 101,906.42 |
| N24 | 92922FAS7 | WAMU 2003-AR8 A1 | WASHINGTON MUTUAL | AAA | AAA | $ | 150,000.00 | 101,307.63 |
| N24 | 36959HMX2 | C/P G.E. CAPITAL CORP | | OTH | A-1+ | $ | 102,000.00 | 101,191.62 |
| N24 | 76113WAN3 | RAST 2007-A3 B3 | RESIDENTIAL ASSET SECURITIZATI | OTHmn | NR | $ | 3,110,000.00 | 101,075.00 |
| N24 | 52522QBT8 | LMT 2007-10 2B5 | LEHMAN MORTGAGE TRUST | OTHmn | NR | $ | 2,739,000.00 | 101,069.10 |
| N24 | 5899295V6 | MLCC 2003-G A1 | MLCC MORTGAGE INVESTORS INC | AAA | AAA | $ | 150,000.00 | 100,682.64 |
| N24 | 87030JK32 | C/P SWEDISH EXPORT CREDIT CORP | | A1 | A1+ | $ | 100,000.00 | 99,907.83 |
| N24 | 90262CJW8 | C/P UBS FINANCE DELAWARE INC | | OTH | A-1+ | $ | 100,000.00 | 998.90 |
| N24 | 863576AP9 | SASC05-5 4-PAX | STRUCTURED ASSET SECURITIES CO | AAAmm | AAA | $ | 755,977.00 | 98,481.53 |
| N24 | 31771EAN1 | FINANCING CORP STRIPS SER 13  INT PMT ON 9.60 2018 BD        PRIN PYMT | AAA | AAA | $ | 150,000.00 | 96,990.49 |
| N24 | 88157VAF4 | TMTS 2007-6ALT M3 | TERWIN MORTGAGE TRUST | OTH | CC | $ | 2,392,000.00 | 95,680.00 |
| N24 | 525227AX2 | LXS 2006-GP2 M8 | LEHMAN XS TRUST | OTHmj | NR | $ | 5,055,000.00 | 95,539.50 |
| N24 | 86364JAK3 | SARM 2007-9 M4 | STRUCTURED ADJUSTABLE RATE MOR | Amj | AA- | $ | 2,577,000.00 | 95,091.30 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| N24 | 525241AQ8 | LXS 2007-1 WF-M4 | LEHMAN XS TRUST | OTH | A | $ | 2,695,000.00 | 92,169.00 |
| N24 | 52524YAU7 | LXS 07-12N 1-M7 | LEHMAN XS TRUST | B- | BBB | $ | 3,620,000.00 | 91,586.00 |
| N24 | 525237AQ6 | LXS 2007-10H I-M9 | LEHMAN XS TRUST | OTH | CC | $ | 4,985,000.00 | 91,325.20 |
| N24 | 52524YBD4 | LXS 07-12N 2-M7 | LEHMAN XS TRUST | OTH | BB+ | $ | 2,329,000.00 | 91,296.80 |
| N24 | 52525LAN0 | LXS 2007-14H M9 | LEHMAN XS TRUST | OTH | BBB+ | $ | 5,425,000.00 | 91,031.50 |
| N24 | 52525BAR3 | LXS 2007-16N M8I | LEHMAN XS TRUST | B- | BBB- | $ | 2,109,000.00 | 90,476.10 |
| N24 | 52524YBJ1 | LXS 07-12N 3-M3 | LEHMAN XS TRUST | BBB+ | AA- | $ | 1,540,000.00 | 90,248.62 |
| N24 | 64966CXD8 | CITY OF NEW YORK | 35 DAY SAVER | A | AA | $ | 90,000.00 | 900.00 |
| N24 | 86362QAK9 | SASCO 2007-GEL1 M7 | STRUCTURED ASSET SECURITIES CO | BBB | BBB | $ | 2,000,000.00 | 90,000.00 |
| N24 | 86359WAE5 | SASC 2006-S3 M3 | STRUCTURED ASSET SECURITIES CO | OTH | CC | $ | 6,000,000.00 | 90,000.00 |
| N24 | 52520RAN2 | LMT 2006-4 AX2 | LEHMAN MORTGAGE TRUST | AAAmm | AAA | $ | 599,757.00 | 89,564.28 |
| N24 | 76110HC72 | RALI 2004-QA5 A1 | RESIDENTIAL ACCREDIT LOANS INC | AAA | AAA | $ | 117,000.00 | 88,016.26 |
| N24 | 525222AH8 | LXSN 2005-10 B | LEHMAN XS NET INTEREST MARGIN | B-mj | NR | $ | 4,400,000.00 | 88,000.00 |
| N24 | 31392GEK7 | FNR 02-90 A1 | FEDERAL NATL MTGE ASSN | NR | [NULL] | $ | 85,000.00 | 87,707.52 |
| N24 | 525229AT7 | LXS 2006-10N M10 | LEHMAN XS TRUST | BBmj | BB | $ | 4,119,000.00 | 84,851.40 |
| N24 | 525248AN0 | LXS 2007-5H IM4 | LEHMAN XS TRUST | Bmn | [NULL] | $ | 3,450,000.00 | 84,663.00 |
| N24 | 2177M3AG8 | CORAL CP TRUST | | NR | [NULL] | $ | 838,751.00 | 838,751.00 |
| N24 | 86359BYH8 | SARM04-10 B1-X | STRUCTURED ADJUSTABLE RATE MOR | AAmj | AA | $ | 62,097,000.00 | 83,730.97 |
| N24 | 86364YAQ7 | SARM 2007-11 M5 | STRUCTURED ADJUSTABLE RATE MOR | Amj | A | $ | 1,641,000.00 | 83,526.90 |
| N24 | 75970NAL1 | RAMC 2005-2 AF4 | RENAISSANCE HOME EQUITY LOAN T | AAA | AAA | $ | 100,000.00 | 82,515.62 |
| N24 | 525245BM7 | LXS 2007-3 3M6 | LEHMAN XS TRUST | OTHmj | CC | $ | 3,187,000.00 | 82,224.60 |
| N24 | 863592AX9 | SASC 2006-RF3 2B4 | STRUCTURED ASSET SECURITIES CO | BB | BBB | $ | 260,000.00 | 81,900.00 |
| N24 | 68619ABQ9 | ORGN 2005-B A2 | ORIGEN MANUFACTURED HOUSING | AAA | AAA | $ | 100,000.00 | 81,000.00 |
| N24 | 525248BE9 | LXS 2007-5H II-M3 | LEHMAN XS TRUST | OTHmn | NR | $ | 4,929,000.00 | 80,490.57 |
| N24 | 52524YAV5 | LXS 07-12N 1-M8 | LEHMAN XS TRUST | OTH | BBB- | $ | 3,620,000.00 | 80,364.00 |
| N24 | 52524YBA0 | LXS 07-12N 2-M4 | LEHMAN XS TRUST | B- | A+ | $ | 1,941,000.00 | 79,309.26 |
| N24 | 52521DAW2 | LMT 2007-2 B3 | LEHMAN MORTGAGE TRUST | OTHmn | NR | $ | 2,370,000.00 | 79,158.00 |
| N24 | 74922HAH5 | RALI 2007-QH1 M5 | RESIDENTIAL ACCREDIT LOANS INC | OTH | BB+ | $ | 1,124,000.00 | 78,626.05 |
| N24 | 52525FAN3 | LMT 2008-6 B5 | LEHMAN MORTGAGE TRUST | Bmn | NR | $ | 1,396,000.00 | 76,780.00 |
| N24 | 525249AK4 | LXS 2007-11 M4 | LEHMAN XS TRUST | OTH | CCC | $ | 3,833,000.00 | 75,893.40 |
| N24 | 86360XAL4 | SASC 2006-GEL3 B1 | STRUCTURED ASSET SECURITIES CO | OTHmm | NR | $ | 3,766,000.00 | 75,320.00 |
| N24 | 52524YBB8 | LXS 07-12N 2-M5 | LEHMAN XS TRUST | B- | A | $ | 1,941,000.00 | 74,573.22 |
| N24 | 86364DBB5 | SARM 2007-7 M6 | STRUCTURED ADJUSTABLE RATE MOR | BBB-mj | BBB- | $ | 2,439,000.00 | 74,389.50 |
| N24 | 86365HAD2 | SASC 2008-1 1A4 | STRUCTURED ASSET SECURITIES CO | AAA | AAA | $ | 416,334.00 | 74,029.98 |
| N24 | 76110VRG5 | RFMS2 2005-HI2 A3 | RESIDENTIAL FUNDING MORTGAGE S | AAA | AAA | $ | 85,000.00 | 73,578.13 |
| N24 | 52523LAL6 | LXS 2006-13 1M9 | LEHMAN XS TRUST | OTH | CC | $ | 3,109,000.00 | 72,439.70 |
| N24 | 939355AG8 | WMALT 2007-OA3 CA1C | WASHINGTON MUTUAL ALTERNATIVE | BB | AAA | $ | 625,201.00 | 72,400.29 |
| N24 | 52524YAW3 | LXS 07-12N 1-M9 | LEHMAN XS TRUST | OTH | BB+ | $ | 3,620,000.00 | 71,314.00 |
| N24 | 525249AJ7 | LXS 2007-11 M3 | LEHMAN XS TRUST | OTH | B- | $ | 3,578,000.00 | 70,486.60 |
| N24 | 64966CXH9 | CITY OF NEW YORK | 35 DAY SAVER | A | AA | $ | 70,000.00 | 700.00 |
| N24 | 52522XAU1 | LMT 2007-9 B5 | LEHMAN MORTGAGE TRUST | Bmj | B | $ | 782,000.00 | 69,942.08 |
| N24 | 17307G2Z0 | CMLTI 06-AR1 MTG BKD NT CL 1-A | CITIGROUP MORTGAGE LOAN TRUST | AAAmm | AAA | $ | 95,000.00 | 67,925.00 |
| N24 | 525228AX0 | LXS 2006-GP3 M8 | LEHMAN XS TRUST | OTHmj | NR | $ | 3,559,000.00 | 65,129.70 |
| N24 | 86364CAM4 | SARM07-6 M5 | STRUCTURED ADJUSTABLE RATE MOR | Bmj | B | $ | 2,160,000.00 | 64,800.00 |
| N24 | 525225AA6 | LXSN 2006-9 B | LEHMAN XS TRUST | OTHmj | CCC | $ | 4,300,000.00 | 64,500.00 |
| N24 | 31358S7A3 | FNGT 2001-T3 A-1 SER 2000-T3 | FANNIEMAE GRANTOR TRUST | NR | [NULL] | $ | 60,000.00 | 63,862.50 |
| N24 | 52520RAM4 | LMT 2006-4 AX1 | LEHMAN MORTGAGE TRUST | AAAmm | BBB+ | $ | 504,554.00 | 63,819.73 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N24 | 88522AAC5 | TMST 2006-4 A2B | THORNBURG MORTGAGE SECURITIES | AAA | AAA | $ | 101,000.00 | 63,206.13 |
| N24 | 86362RAN1 | SARM 2006-12 M7 | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CC | $ | 1,798,000.00 | 62,930.00 |
| N24 | 17025AAT9 | CWMBS 2006-17 B3 | COUNTRYWIDE MORTGAGE BACKED SE | OTHmn | NR | $ | 1,042,000.00 | 62,520.00 |
| N24 | 86362XAR9 | SAMI 2007-AR1 2A3 | STRUCTURED ASSET MORTGAGE INVE | BB | AAA | $ | 539,000.00 | 62,417.94 |
| N24 | 86362UAJ3 | SARM 2007-2 M3 | STRUCTURED ADJUSTABLE RATE MOR | Bmj | BB- | $ | 4,916,000.00 | 61,450.00 |
| N24 | 86361PAZ9 | SARM 2006-9 B4-I | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | NR | $ | 898,000.00 | 60,830.52 |
| N24 | 86362NAQ3 | SARM 2007-8 M6 | STRUCTURED ADJUSTABLE RATE MOR | BBBmj | BBB | $ | 1,887,000.00 | 60,195.30 |
| N24 | 86359BF55 | SASC 2004-18H B3 | STRUCTURED ASSET SECURITIES CO | BBBmj | BBB | $ | 799,000.00 | 59,925.00 |
| N24 | 86364JAJ6 | SARM 2007-9 M3 | STRUCTURED ADJUSTABLE RATE MOR | AAmj | AA | $ | 1,432,000.00 | 59,284.80 |
| N24 | 86364YAR5 | SARM 2007-11 M6 | STRUCTURED ADJUSTABLE RATE MOR | BBB+mj | A- | $ | 1,204,000.00 | 57,912.40 |
| N24 | 86359AFH1 | ARC 2002 BC9 B | ARC 2002 BC9 B | OTH | CCC | $ | 2,238,000.00 | 57,069.00 |
| N24 | 52521DAT9 | LMT 2007-2 BIO1 | LEHMAN MORTGAGE TRUST | Bmm | BB | $ | 15,006,000.00 | 54,741.89 |
| N24 | 525245BD7 | LXS 2007-3 2-M3 | LEHMAN XS TRUST | OTH | BBB | $ | 3,452,000.00 | 54,541.60 |
| N24 | 86364CAS1 | SARM07-6 B3-II | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CCC | $ | 1,896,000.00 | 53,846.40 |
| N24 | 86364CAP7 | SARM07-6 M7 | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CC | $ | 2,160,000.00 | 53,352.00 |
| N24 | 525245BL9 | LXS 2007-3 3M5 | LEHMAN XS TRUST | OTH | CC | $ | 1,940,000.00 | 53,350.00 |
| N24 | 525241AX3 | LXS 2007-1 M5 | LEHMAN XS TRUST | OTH | CCC | $ | 4,998,000.00 | 52,978.80 |
| N24 | 86362CAG9 | SASC 2007-RF1 B4 | STRUCTURED ASSET SECURITIES CO | BB | BBB- | $ | 822,000.00 | 52,763.67 |
| N24 | 86363XAP2 | SARM 2007-5 M-4 | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CC | $ | 1,788,000.00 | 52,567.20 |
| N24 | 86360NBE1 | SARM 2006-5 B6II | STRUCTURED ADJUSTABLE RATE MOR | OTHmn | NR | $ | 1,221,000.00 | 52,380.90 |
| N24 | 525248AM2 | LXS 2007-5H IM3 | LEHMAN XS TRUST | Bmn | [NULL] | $ | 1,972,000.00 | 52,139.68 |
| N24 | 86363GBF0 | SARM 2007-3 B4II | STRUCTURED ADJUSTABLE RATE MOR | OTHmn | NR | $ | 1,612,000.00 | 51,906.40 |
| N24 | 525249AL2 | LXS 2007-11 M5 | LEHMAN XS TRUST | OTH | CCC | $ | 2,555,000.00 | 51,866.50 |
| N24 | 41164UAD1 | HVMLT 2007-3 2A1C | HARBORVIEW MORTGAGE LOAN TRUST | AA | AAA | $ | 446,455.00 | 51,700.93 |
| N24 | 36959HLH8 | C/P G.E. CAPITAL CORP | | OTH | A-1+ | $ | 52,000.00 | 517.44 |
| N24 | 76113WAP8 | RAST 2007-A3 B4 | RESIDENTIAL ASSET SECURITIZATI | OTHmn | NR | $ | 2,012,000.00 | 51,306.00 |
| N24 | 525221KZ9 | LXS 2006-4N M-5 | LEHMAN XS TRUST | OTH | A | $ | 2,500,000.00 | 50,750.00 |
| N24 | 52524TAL8 | LXS 2007-8H M5 | LEHMAN XS TRUST | OTH | CCC | $ | 10,114,000.00 | 50,570.00 |
| N24 | 22661EAK9 | CRIMSON COMMERCIAL PAPER TRUST | | NR | [NULL] | $ | 50,232.00 | 50,232.00 |
| N24 | 160900HY5 | CHARLESTON CNTY S C HOSP FACS P/C 06/16/08 @ 100    R/MD  5.39 | A | AA | $ | 50,000.00 | 50,001.94 |
| N24 | 163316AA0 | CHELSEA MASS LEASE REV SAVRS  P/C 06/24/08 @ 100    R/MD  4.113 | AAA | AAA | $ | 50,000.00 | 50,000.59 |
| N24 | 57585JT84 | MASSACHUSETTS ST HEALTH & EDL FACS AUTH REV SAVRS NE UNIV  N/A (A | AA | $ | 50,000.00 | 500.00 |
| N24 | 45661EAH7 | INDX 2006-AR2 M1 | INDYMAC INDEX MORTGAGE LOAN TR | B | AA+ | $ | 500,000.00 | 49,536.00 |
| N24 | 86364PAK9 | SARM 2007-10 M4 | STRUCTURED ADJUSTABLE RATE MOR | Amj | A | $ | 1,289,000.00 | 47,177.40 |
| N24 | 86364PAJ2 | SARM 2007-10 M3 | STRUCTURED ADJUSTABLE RATE MOR | Amj | AA- | $ | 1,288,000.00 | 47,140.80 |
| N24 | 52520RAW2 | LMT 2006-4 1B4 | LEHMAN MORTGAGE TRUST | OTHmn | NR | $ | 1,043,000.00 | 46,935.00 |
| N24 | 59024FAG9 | MANA 2007-A2 A3D | MERRILL LYNCH ALTERNATIVE NOTE | OTH | B | $ | 403,595.00 | 46,737.60 |
| N24 | 02147JAU2 | CWALT 2006-46 B5 | CWALT | NR | NR | $ | 1,050,150.00 | 46,563.65 |
| N24 | 86358RY27 | SASCO 02-16A B1-1X | STRUCTURED ASSET SECS CO | AA | AA | $ | 2,683,000.00 | 46,336.99 |
| N24 | 86359A5X7 | SASCO 2003-34A B1-I-X | STRUCTURED ASSET SECS CRP | AAmj | AA | $ | 3,585,000.00 | 44,433.25 |
| N24 | 94983EAH6 | WFMBS 2005-AR12 2A5 | WELLS FARGO MORTGAGE BACKED SE | AAA | AAA | $ | 76,000.00 | 42,942.01 |
| N24 | 22822RAN0 | CCI 2006-1A G | CROWN CASTLE TOWERS LLC | BBmm | NR | $ | 62,000.00 | 42,780.00 |
| N24 | 22239EAQ9 | CWHL 2007-HYB1 B2 | COUNTRYWIDE HOME LOAN MORTGAGE | OTH | CCC | $ | 1,600,000.00 | 42,560.00 |
| N24 | 525245BE5 | LXS 2007-3 2-M4 | LEHMAN XS TRUST | OTH | BB+ | $ | 3,046,000.00 | 42,034.80 |
| N24 | 86362UAH7 | SARM 2007-2 M2 | STRUCTURED ADJUSTABLE RATE MOR | OTH | BB | $ | 3,073,000.00 | 41,792.80 |
| N24 | 86365CAD3 | SASC 2007-RF2 B1 | STRUCTURED ASSETS SECURITIES C | AAmj | AA | $ | 768,000.00 | 41,779.20 |
| N24 | 525245AZ9 | LXS 2007-3 1-M3 | LEHMAN XS TRUST | BBBmm | BBB | $ | 3,189,000.00 | 41,457.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N24 | 52521NAV2 | LMT 2007-6 B4 | LEHMAN MORTGAGE TRUST | OTHmj | CC | $ 1,507,000.00 | 40,990.40 |
| N24 | 86364PAL7 | SARM 2007-10 M5 | STRUCTURED ADJUSTABLE RATE MOR | BBB+mj | A- | $ 1,288,000.00 | 40,829.60 |
| N24 | 86364PAM5 | SARM 2007-10 M6 | STRUCTURED ADJUSTABLE RATE MOR | BBBmj | BBB | $ 1,288,000.00 | 40,700.80 |
| N24 | 863579BD9 | SARM04-12 B1-X | STRUCTURED ADJUSTABLE RATE MOR | AA | AA+ | $ 43,862,000.00 | 40,543.98 |
| N24 | 86362CAH7 | SASC 2007-RF1 B5 | STRUCTURED ASSET SECURITIES CO | B | B+ | $ 705,000.00 | 40,459.51 |
| N24 | 86363XAQ0 | SARM 2007-5 M-5 | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CC | $ 1,490,000.00 | 40,230.00 |
| N24 | 45974MKT4 | C/P INTERNATIONAL LEASE FINANCE CORP | | A1 | A1+ | $ 40,000.00 | 39,873.76 |
| N24 | 52524TAM6 | LXS 2007-8H M6 | LEHMAN XS TRUST | OTH | CCC | $ 7,866,000.00 | 39,330.00 |
| N24 | 86364JAM9 | SARM 2007-9 M6 | STRUCTURED ADJUSTABLE RATE MOR | BBB+mj | A- | $ 1,240,000.00 | 38,936.00 |
| N24 | 36959RPH2 | C/P GENERAL ELECTRIC CAPITAL  SERVICES | | A1 | A1+ | $ 39,000.00 | 38,543.60 |
| N24 | 94984XBV1 | WFMBS07-2 3B4 | WELLS FARGO MORTGAGE BACKED SE | BBmn | [NULL] | $ 400,000.00 | 38,000.00 |
| N24 | 36959RLH6 | C/P GENERAL ELECTRIC CAPITAL  SERVICES | | OTH | A-1+ | $ 38,000.00 | 37,814.41 |
| N24 | 803827AG9 | SASCO 03-12XS NIM | SASCO NIM TRUST | OTH | CCC | $ 2,500,000.00 | 37,500.00 |
| N24 | 525245BS4 | LXS 2007-3 4M4 | LEHMAN XS TRUST | OTH | CCC | $ 1,239,000.00 | 37,417.80 |
| N24 | 36959HLU9 | C/P G.E. CAPITAL CORP | | A1 | A1+ | $ 37,000.00 | 36,820.86 |
| N24 | 52521LBN3 | LMT 2007-4 B4 | LEHMAN MORTGAGE TRUST | OTHmm | CCC | $ 1,327,000.00 | 36,757.90 |
| N24 | 86362UAN4 | SARM 2007-2 M7 | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CC | $ 2,868,000.00 | 36,423.60 |
| N24 | 52520SAM2 | LMT 2006-8 AP | LEHMAN MORTGAGE TRUST | A | AAA | $ 114,193.00 | 35,913.24 |
| N24 | 86363XAY3 | SARM 2007-5 B5-II | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CC | $ 1,526,000.00 | 35,250.60 |
| N24 | 17025AAV4 | CWMBS 2006-17 B5 | COUNTRYWIDE MORTGAGE BACKED SE | NR | NR | $ 781,931.00 | 34,670.82 |
| N24 | 86364PAN3 | SARM 2007-10 M-7 | STRUCTURED ADJUSTABLE RATE MOR | BBB-mj | BBB- | $ 1,288,000.00 | 34,389.60 |
| N24 | 07401NAQ2 | BSMF 2006-AR5 2A2 | BEAR STEARNS MORTGAGE FUNDING | BBB+ | AAA | $ 296,735.00 | 34,362.87 |
| N24 | 52521JAL3 | LMT 2007-3 B4 | LEHMAN MORTGAGE TRUST | OTHmn | NR | $ 752,000.00 | 34,065.60 |
| N24 | 86363XAR8 | SARM 2007-5 M-6 | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CC | $ 1,490,000.00 | 33,823.00 |
| N24 | 36959HK63 | GENERAL ELECTRIC CAPITAL CORP DISC COML PAPER | | OTH | A-1 | $ 33,000.00 | 329.14 |
| N24 | 36959HM12 | C/P G.E. CAPITAL CORP | | OTH | A-1+ | $ 33,000.00 | 32,775.83 |
| N24 | 525248BA7 | LXS 2007-5H 3-AIO1 | LEHMAN XS TRUST | B-mm | [NULL] | $ 337,690,000.00 | 32,418.24 |
| N24 | 86363GBK9 | SARM 2007-3 B53 | STRUCTURED ADJUSTABLE RATE MOR | OTHmm | CC | $ 1,104,000.00 | 32,126.40 |
| N24 | 36959RN27 | C/P GENERAL ELECTRIC CAPITAL  SERVICES | | OTH | A-1+ | $ 32,000.00 | 31,756.40 |
| N24 | 86364JAN7 | SARM 2007-9 M7 | STRUCTURED ADJUSTABLE RATE MOR | BBB-mj | BBB- | $ 1,145,000.00 | 31,487.50 |
| N24 | 86362XAC2 | SAMI 2007-AR1 1A3 | STRUCTURED ASSET MORTGAGE INVE | BB | AAA | $ 270,000.00 | 31,266.87 |
| N24 | 92922FAU2 | WAMU 2003-AR8 B1 | WASHINGTON MUTUAL | AA | AA | $ 75,000.00 | 31,221.00 |
| N24 | 86364JAL1 | SARM 2007-9 M5 | STRUCTURED ADJUSTABLE RATE MOR | Amj | A | $ 955,000.00 | 31,037.50 |
| N24 | 36959HQ26 | C/P G.E. CAPITAL CORP | | A1 | A1+ | $ 31,000.00 | 30,603.17 |
| N24 | 92343V104 | VERIZON COMMUNICATIONS | | NR | [NULL] | $ 95,878.00 | 7,796,040.82 |
| N24 | 86361QAW4 | SARM 2006-10 B5I | STRUCTURED ADJUSTABLE RATE MOR | OTHmm | D | $ 941,000.00 | 30,102.59 |
| N24 | 863579BF4 | SARM04-12 B2-X | STRUCTURED ADJUSTABLE RATE MOR | AAmj | AA | $ 30,364,000.00 | 28,810.47 |
| N24 | 76113WAQ6 | RAST 2007-A3 B5 | RESIDENTIAL ASSET SECURITIZATI | OTHmn | NR | $ 1,646,000.00 | 28,805.00 |
| N24 | 36959RLE3 | C/P GENERAL ELECTRIC CAPITAL  SERVICES | | A1 | A1+ | $ 28,000.00 | 27,890.24 |
| N24 | 52524PBS0 | LXS 2007-6 M10 | LEHMAN XS TRUST | OTHmj | NR | $ 3,090,000.00 | 27,192.00 |
| N24 | 52521YBE5 | LMT 2007-8 1B5 | LEHMAN MORTGAGE TRUST | Bmj | B | $ 943,000.00 | 26,404.00 |
| N24 | 36959HN29 | C/P G.E. CAPITAL CORP | | OTH | A-1+ | $ 26,000.00 | 25,792.98 |
| N24 | 36959RP25 | C/P GENERAL ELECTRIC CAPITAL  SERVICES | | A1 | A1+ | $ 26,000.00 | 25,740.69 |
| N24 | 88157VAG2 | TMTS 2007-6ALT M4 | TERWIN MORTGAGE TRUST | OTH | CC | $ 825,000.00 | 24,750.00 |
| N24 | 76113WAM5 | RAST 2007-A3 BIO2 | RESIDENTIAL ASSET SECURITIZATI | OTHmn | NR | $ 4,207,000.00 | 24,395.47 |
| N24 | 525245CA2 | LXS 2007-3 2-M6 | LEHMAN XS TRUST | OTH | B | $ 2,031,000.00 | 24,168.90 |
| N24 | 52521NAW0 | LMT 2007-6 B5 | LEHMAN MORTGAGE TRUST | OTHmj | CC | $ 1,357,000.00 | 24,154.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N24 | 525248AP5 | LXS 2007-5H IM5 | LEHMAN XS TRUST | Bmn | [NULL] | $ 1,479,000.00 | 23,072.40 |
| N24 | 36959HK30 | C/P G.E. CAPITAL CORP | | A1 | A1+ | $ 23,000.00 | 22,965.56 |
| N24 | 86362DAG7 | SASC 2008-RF1 B4 | STRUCTURED ASSET SECURITIES CO | BBmj | BB | $ 322,000.00 | 22,024.80 |
| N24 | 86360NAE2 | SARM 2006-5 B8II | STRUCTURED ADJUSTABLE RATE MOR | OTHmm | CC | $ 2,443,000.00 | 21,987.00 |
| N24 | 36959RRE7 | C/P GENERAL ELECTRIC CAPITAL SERVICES | | A1 | A1+ | $ 22,000.00 | 21,643.27 |
| N24 | 36959HSF5 | C/P G.E. CAPITAL CORP | | A1 | A1+ | $ 22,000.00 | 21,586.94 |
| N24 | 52522XAV9 | LMT 2007-9 B6 | LEHMAN MORTGAGE TRUST | NR | NR | $ 468,346.00 | 20,789.88 |
| N24 | 86361BAV9 | SARM 2006-7 B5I | STRUCTURED ADJUSTABLE RATE MOR | OTHmm | CC | $ 1,292,000.00 | 20,672.00 |
| N24 | 07386XAZ9 | BALTA 2007-1 2B1 | BEAR STEARNS ALT-A TRUST | B | AA+ | $ 4,129,000.00 | 20,645.00 |
| N24 | 57645RAB7 | MARM 2007-HF1 A2 | MASTR ADJUSTABLE RATE MORTGAGE | B | AAA | $ 173,488.00 | 20,090.47 |
| N24 | 525248BF6 | LXS 2007-5H 2M4 | LEHMAN XS TRUST | OTHmm | NR | $ 3,491,000.00 | 20,073.25 |
| N24 | 525241AS4 | LXS 2007-1 WF-M6 | LEHMAN XS TRUST | OTH | BBB | $ 658,000.00 | 19,411.00 |
| N24 | 525245BH8 | LXS 2007-3 3M2 | LEHMAN XS TRUST | OTH | BB | $ 3,880,000.00 | 19,400.00 |
| N24 | 86364CAF9 | SARM07-6 3-A1 | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ 25,000.00 | 19,065.45 |
| N24 | 52521DAX0 | LMT 2007-2 B4 | LEHMAN MORTGAGE TRUST | OTHmm | NR | $ 631,000.00 | 18,803.80 |
| N24 | 94984XBX7 | WFMBS07-2 3B6 | WELLS FARGO MORTGAGE BACKED SE | NR | NR | $ 400,549.00 | 18,024.71 |
| N24 | 86362UAM6 | SARM 2007-2 M6 | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CC | $ 2,048,000.00 | 17,203.20 |
| N24 | 525248AQ3 | LXS 2007-5H IM6 | LEHMAN XS TRUST | OTHmn | [NULL] | $ 1,232,000.00 | 17,050.88 |
| N24 | 525245BG0 | LXS 2007-3 3M1 | LEHMAN XS TRUST | OTH | BB+ | $ 3,285,000.00 | 16,425.00 |
| N24 | 86365CAE1 | SASC 2007-RF2 B2 | STRUCTURED ASSETS SECURITIES C | Amj | A | $ 364,000.00 | 16,161.60 |
| N24 | 525225AB4 | LXSN 2006-9 C | LEHMAN XS TRUST | OTHmj | CCC | $ 800,000.00 | 16,000.00 |
| N24 | 86362DAH5 | SASC 2008-RF1 B5 | STRUCTURED ASSET SECURITIES CO | Bmj | B | $ 269,000.00 | 15,790.30 |
| N24 | 525248AR1 | LXS 2007-5H IM7 | LEHMAN XS TRUST | OTHmn | [NULL] | $ 1,232,000.00 | 15,387.68 |
| N24 | 86363GBH6 | SARM 2007-3 B6II | STRUCTURED ADJUSTABLE RATE MOR | NR | NR | $ 1,011,690.00 | 14,669.51 |
| N24 | 86362CAJ3 | SASC 2007-RF1 B6 | STRUCTURED ASSET SECURITIES CO | NR | NR | $ 1,060,506.00 | 14,104.73 |
| N24 | 86362UAK0 | SARM 2007-2 M4 | STRUCTURED ADJUSTABLE RATE MOR | Bmj | B | $ 2,253,000.00 | 13,968.60 |
| N24 | 784008AA2 | SARM 2005-10 NIM B | STRUCTURED ADJUSTABLE RATE MOR | NR | NR | $ 1,326,000.00 | 13,376.13 |
| N24 | 86359AEE9 | SASCO 2002-25A B2-I-X | STRUCTURED ASSET SECS CRP 144A | A | AA+ | $ 1,449,000.00 | 13,369.70 |
| N24 | 31771DCK7 | FINANCING CORP FICO | | NR | [NULL] | $ 20,000.00 | 13,355.22 |
| N24 | 36959HP27 | C/P G.E. CAPITAL CORP | | A1 | A1+ | $ 13,000.00 | 12,838.92 |
| N24 | 525249AN8 | LXS 2007-11 M7 | LEHMAN XS TRUST | OTH | CCC | $ 2,555,000.00 | 12,775.00 |
| N24 | 525249AM0 | LXS 2007-11 M6 | LEHMAN XS TRUST | OTH | CCC | $ 2,555,000.00 | 12,775.00 |
| N24 | 31771CHE8 | FINANCING CORP STRIPS SERIES 3INT PMT ON FICO BD 09.80% 2017ZERO C | NR | [NULL] | $ 15,000.00 | 12,595.59 |
| N24 | 863579DN5 | SARM 2004-15 B6 | STRUCTURED ADJUSTABLE RATE MOR | NR | NR | $ 217,955.00 | 12,423.44 |
| N24 | 86359BTR2 | SARM 2004-6 B2-X | STRUCTURED ADJUSTABLE RATE MOR | Amj | A | $ 12,923,000.00 | 12,319.80 |
| N24 | 86365CAF8 | SASC 2007-RF2 B3 | STRUCTURED ASSETS SECURITIES C | BBBmj | BBB | $ 323,000.00 | 12,274.00 |
| N24 | 36959RLQ6 | C/P GENERAL ELECTRIC CAPITAL SERVICES | | A1 | A1+ | $ 12,000.00 | 11,942.80 |
| N24 | 36959HMP9 | C/P G.E. CAPITAL CORP | | A1 | A1+ | $ 12,000.00 | 11,927.17 |
| N24 | 456612AM2 | INDX 2006-AR6 M7 | INDYMAC INDEX MORTGAGE LOAN TR | OTH | A- | $ 500,000.00 | 11,900.00 |
| N24 | 36959RNP6 | C/P GENERAL ELECTRIC CAPITAL SERVICES | | A1 | A1+ | $ 12,000.00 | 11,862.24 |
| N24 | 86359ACH4 | SASCO 2002-21A B2-1-X | STRUCTURED ASSET SECS CRP 144A | A | AA | $ 4,071,000.00 | 11,144.21 |
| N24 | 86362UAS3 | SARM 2007-2 B4II | STRUCTURED ADJUSTABLE RATE MOR | OTHmn | NR | $ 506,000.00 | 11,132.00 |
| N24 | 36959RNW1 | C/P GENERAL ELECTRIC CAPITAL SERVICES | | A1 | A1+ | $ 11,000.00 | 10,887.43 |
| N24 | 52520RBA9 | LMT06-4 2B5 | LEHMAN MORTGAGE TRUST | OTHmm | CC | $ 375,000.00 | 10,852.50 |
| N24 | 86358EAS5 | SAIL 2003-BC2 B | SAIL | OTH | CCC | $ 1,051,000.00 | 105,100.00 |
| N24 | 86360BBC1 | SARM 2006-4 B5I | STRUCTURED ADJUSTABLE RATE MOR | OTHmn | NR | $ 2,009,000.00 | 10,045.00 |
| N24 | 57583FQK0 | MASS DEV FIN REV BONDS | BONDS-SAVRS | A | AA | $ 10,000.00 | 10,000.02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N24 | 31393CX40 | FNW 2003-W8 3-F-2 | FANNIE MAE | NR | [NULL] | $ | 100,000.00 | 10,000.00 |
| N24 | 30215GK35 | C/P EXPORT DEVELOPMENT CORP | | A1 | A1+ | $ | 10,000.00 | 9,992.22 |
| N24 | 52520MHE6 | LMT 2006-2 B626 | LEHMAN MORTGAGE TRUST | NR | NR | $ | 349,088.00 | 9,669.74 |
| N24 | 86364DBK5 | SARM 2007-7 2-B6 | STRUCTURED ADJUSTABLE RATE MOR | NR | NR | $ | 1,252,155.00 | 9,641.59 |
| N24 | 667280408 | NORTHWEST AIRLINES | | NR | [NULL] | $ | 85,775.00 | 2.56 |
| N24 | 86359AKV4 | SASCO 2003-2A B2-1-X | STRUCTURED ASSET SECS CORP | A | AA | $ | 2,411,000.00 | 9,260.92 |
| N24 | 86365CAG6 | SASC 2007-RF2 B4 | STRUCTURED ASSETS SECURITIES C | BBmj | BB | $ | 283,000.00 | 9,169.20 |
| N24 | 64966CXK2 | CITY OF NEW YORK | 35 DAY SAVER | A | AA | $ | 90,000.00 | 90,000.00 |
| N24 | 36959HJW8 | C/P G.E. CAPITAL CORP | | OTH | A-1+ | $ | 9,000.00 | 8,993.54 |
| N24 | 52521FBE6 | LMT 2007-1 BIO2 | LEHMAN MORTGAGE TRUST | OTHmn | NR | $ | 5,501,000.00 | 8,977.63 |
| N24 | 36959HSS7 | C/P G.E. CAPITAL CORP | | A1 | A1+ | $ | 9,000.00 | 8,824.46 |
| N24 | 36959RSN6 | C/P GENERAL ELECTRIC CAPITAL  SERVICES | | A1 | A1+ | $ | 8,000.00 | 7,845.92 |
| N24 | 86359BAA9 | SASCO 2003-33H 1A1 | STRUCTURED ASSET SEC CORP | AAA | AAA | $ | 10,000.00 | 7,727.52 |
| N24 | 74922RBN9 | RALI 2006-QS18 2B2 | RALI | OTHmn | NR | $ | 156,400.00 | 7,701.14 |
| N24 | 466284AG1 | JPALT 2006-A5 1M2 | JP MORGAN ALTERNATIVE LOAN TRU | B | AA- | $ | 1,490,000.00 | 7,450.00 |
| N24 | 86361BAU1 | SARM 2006-7 B4I | STRUCTURED ADJUSTABLE RATE MOR | OTHmn | NR | $ | 1,436,000.00 | 7,180.00 |
| N24 | 52521RDR9 | LMT07005 2B5 | LEHMAN MORTGAGE TRUST | OTHmj | NR | $ | 1,394,000.00 | 6,970.00 |
| N24 | 36959RL37 | C/P GENERAL ELECTRIC CAPITAL  SERVICES | | OTH | A-1+ | $ | 7,000.00 | 69.74 |
| N24 | 86358RLS4 | SASCO 16 H B2-X | STRUCTURED ASSET SECS CO | Amm | NR | $ | 302,285.00 | 6,045.70 |
| N24 | 05952FAX1 | BOAMS 2007-2 B3 | BANC OF AMERICA MORTGAGE SECUR | OTHmn | NR | $ | 204,000.00 | 5,834.40 |
| N24 | 86365CAJ0 | SASC 2007-RF2 B6 | STRUCTURED ASSETS SECURITIES C | NR | NR | $ | 363,699.00 | 5,382.75 |
| N24 | 31771C6Y6 | FINANCING CORP CPN FICO STRIPSSER 14 ZERO CPN INT PMT ON | 9.65 % | AAA | AAA | $ | 6,000.00 | 5,047.47 |
| N24 | 863573CS8 | SMART 91-5 5-GA CMO SERIES 005STRUCTURED MORTGAGE ASSET TR | | AAA | AAA | $ | 10,000.00 | 50,000.00 |
| N24 | 86358EAP1 | SAIL 2003-BC2 M2 | SAIL | OTHmm | CCC | $ | 25,000.00 | 5,000.00 |
| N24 | 86360NAX0 | SARM 2006-5 B3I | STRUCTURED ADJUSTABLE RATE MOR | OTHmn | NR | $ | 1,000,000.00 | 5,000.00 |
| N24 | 36959RKX2 | C/P GENERAL ELECTRIC CAPITAL  SERVICES | | A1 | A1+ | $ | 5,000.00 | 4,982.21 |
| N24 | 86362HAH6 | SARM 2006-11 M2 | STRUCTURED ADJUSTABLE RATE MOR | B- | BBB | $ | 902,000.00 | 4,510.00 |
| N24 | 86364CAV4 | SARM07-6 B6-II | STRUCTURED ADJUSTABLE RATE MOR | NR | NR | $ | 951,051.00 | 4,279.73 |
| N24 | 863573QT1 | SMART 93-1 1-AY CMO SERIES 001STRUCTURED MTGE ASSET RESID | | AAA | AAA | $ | 3,581.00 | 4,024.53 |
| N24 | 7528A2K22 | C/P RANGER FUNDING CORP 4.2 | | A1mj | A1+ | $ | 4,000.00 | 3,996.39 |
| N24 | 18976GBD7 | CMALT 2007-A6 | CITIMORTGAGE ALTERNATIVE LOAN | OTHmn | NR | $ | 509,000.00 | 3,975.29 |
| N24 | 52521DAV4 | LMT 2007-2 BIO2 | LEHMAN MORTGAGE TRUST | OTHmn | NR | $ | 3,159,000.00 | 3,760.47 |
| N24 | 863579AR9 | SARM 2004-12 3AX | STRUCTURED ADJUSTABLE RATE MOR | AAA | AAA | $ | 5,284,725.00 | 3,716.29 |
| N24 | 87974D100 | TEMBEC INC | | NR | [NULL] | $ | 15,101.00 | 36,277.13 |
| N24 | 32053GAQ6 | FHAMS 2007-FA3 B3 | FIRST HORIZON ALTERNATIVE MORT | OTHmn | NR | $ | 312,000.00 | 3,609.84 |
| N24 | 45661HAE7 | INDX 2006-AR25 3A1 | INDYMAC INDEX MORTGAGE LOAN TR | AA | AAA | $ | 30,000.00 | 3,474.10 |
| N24 | 74927XAQ5 | RBSGC 2007-B 1B4 | RBSGC MORTGAGE PASS THROUGH CE | OTHmn | NR | $ | 560,000.00 | 3,326.40 |
| N24 | 525170BX3 | LABS 2004-1 M1-IO | STRUCTURED ASSET SEC GROUP | AA | AA+ | $ | 10,008,000.00 | 3,306.03 |
| N24 | 76114GAC1 | RAST 2006-A16 1A3 | RESIDENTIAL ASSET SECURITIZATI | AAAmj | AAA | $ | 4,000.00 | 3,143.12 |
| N24 | 64966CXF3 | CITY OF NEW YORK | 35 DAY SAVER | A | AA | $ | 30,000.00 | 30,000.00 |
| N24 | 87804AAR3 | TBW 2006-3 B8 | TBW MORTGAGE BACKED PASS THROU | NR | NR | $ | 2,949,393.00 | 2,949.39 |
| N24 | 863573NE7 | SMART 92-9 9-AY CMO SERIES 009STRUCTURED MTGE ASSET RESID | | AAA | AAA | $ | 2,276.00 | 22,464.12 |
| N24 | 86362TAX5 | SARM 2007-1 B6II | STRUCTURED ADJUSTABLE RATE MOR | NR | NR | $ | 512,609.00 | 1,999.18 |
| N24 | 86359DEK9 | SASC 2005-11H  B6 | STRUCTURED ASSET SECURITIES CO | OTHmn | NR | $ | 624,520.00 | 1,936.01 |
| N24 | 863579BT4 | SARM04-12 B3-X | STRUCTURED ADJUSTABLE RATE MOR | A | AA- | $ | 3,371,000.00 | 1,808.40 |
| N24 | 10782TAY5 | BRIARWOOD CP TRUST | | NR | [NULL] | $ | 1,487.00 | 1,487.00 |
| N24 | 863573JK8 | SMART 92-5 5-BO CMO SER 92-5  STRUCTURED MTGE ASSET RESID | | AAA | AAA | $ | 1,709.00 | 1,291.26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N24 | 32053LAU6 | FHAMS 2007-FA2 B3          FIRST HORIZON ALTERNATIVE MORT | OTHmn | NR | $ | 370,000.00 | 1,272.80 |
| N24 | 863573QV6 | SMART 93-1 1-BY CMO SERIES 001STRUCTURED MTGE ASSET RESID | AAA | AAA | $ | 3,716.00 | 125,338.58 |
| N24 | 863573QH7 | SMART 92-12 BY  CMO SER 12    STRUCTURED MTGE ASSET RESID TR | NR | NR | $ | 3,581.00 | 115,848.54 |
| N24 | 52520MFD0 | LMT 2006-1 B7          LEHMAN MORTGAGE TRUST | NR | NR | $ | 1,142,245.00 | 1,142.25 |
| N24 | 92922FPU6 | WAMU 2004-AR4 B1          WASHINGTON MUTUAL | AA | AA | $ | 1,000.00 | 952.08 |
| N24 | 863579HS0 | SARM04-20 B5X          STRUCTURED ADJUSTABLE RATE MOR | A | AA- | $ | 1,850,000.00 | 852.40 |
| N24 | 94986CAH7 | WFMBS 2007-AR4 B5          WELLS FARGO MORTGAGE BACKED SE | OTHmn | NR | $ | 843,000.00 | 8,430.00 |
| N24 | 52522LAB7 | LXSN 06-5 B          LEHMAN XS TRUST | BBmj | NR | $ | 8,375,000.00 | 837.50 |
| N24 | 863579FF0 | SARM04-16 B3X          STRUCTURED ADJUSTABLE RATE MOR | A | AA- | $ | 2,819,000.00 | 821.01 |
| N24 | 45660LM55 | RAST05-A12 B6          RESIDENTIAL ASSET SECURITIZATI | OTHmj | CCC | $ | 744,519.00 | 744.52 |
| N24 | 52521RCC3 | LMT 2007-5 AP3          LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ | 1,867.00 | 614.23 |
| N24 | 74922RBP4 | RALI 2006-QS18 2B3          RALI | NR | NR | $ | 156,321.00 | 486.16 |
| N24 | C01023206 | AINSWORTH LUMBER CO LTD          AINSWORTH LUMBER | NR | [NULL] | $ | 13,961.00 | 397.89 |
| N24 | 863572AS2 | SLH 89-1 1 - H CMO SERIES 89-1SLH MTGE TRUST SERIES 1989-1 | AAA | AAA | $ | 2,600.00 | 39,000.00 |
| N24 | 52520RBB7 | LMT06-4 2B6          LEHMAN MORTGAGE TRUST | NR | NR | $ | 374,739.00 | 374.74 |
| N24 | 86362UAL8 | SARM 2007-2 M5          STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CCC | $ | 2,868,000.00 | 2,868.00 |
| N24 | 86359BF89 | SASC 2004-18H B5          STRUCTURED ASSET SECURITIES CO | OTHmj | D | $ | 200,000.00 | 200.00 |
| N24 | 86362TAN7 | SARM 2007-1 M-5          STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CCC | $ | 1,897,000.00 | 1,897.00 |
| N24 | 863579CW6 | SARM04-14 B3-X          STRUCTURED ADJUSTABLE RATE MOR | A | AA- | $ | 2,737,000.00 | 186.96 |
| N24 | 52525DAU2 | LXS 07-18N 2-AP          LEHMAN XS TRUST | AAAmm | AAA | $ | 1,000.00 | 106.19 |
| N24 | 04247X102 | ARMSTRONG WORLD INDUSTRIES INCR/MD  6.35        08/15/2049 | NR | NR | $ | 146.00 | 0.25 |
| N24 | 52520MHH9 | LMT 2006-2 1B6          LEHMAN MORTGAGE TRUST | NR | NR | $ | 147,552.00 | 147.55 |
| N24 | 863579GS1 | SARM04-18 B7X          STRUCTURED ADJUSTABLE RATE MOR | Bmj | BB- | $ | 1,155,000.00 | 12.64 |
| N24 | 39539KAH6 | GPMF 2007-AR1 3A3          GREENPOINT MORTGAGE FUNDING TR | AAA | AAA | $ | 33,382,000.00 | 3.34 |
| N24 | 32027AAB5 | FFML 2007-FFA M1          FIRST FRANKLIN MORTGAGE LOAN A | OTH | CCC | $ | 9,984,000.00 | 1.04 |
| N24 | 93934DBU0 | WMCMS 2005-C1A X          WAMU COMMERCIAL MORTGAGE SECUR | AAAmm | AAA | $ | 2,825,000.00 | 0.28 |
| N24 | 23322BCX4 | DLJCM 98-CF2 S CMO SER 98-CF2 DLJ COMMERCIAL MORTGAGE CORP | AAAmm | [NULL] | $ | 7,700,000.00 | 0.08 |
| N24 | 161505BA9 | CCMSC 1997-1 X          CHASE COMMERCIAL MORTGAGE SECU | AAAmm | NR | $ | 4,965,418.00 | 0.05 |
| N24 | 86362NAB6 | SARM 2007-8 1A2          STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ | 48,000.00 | 0.00 |
| N24 | 200380AV5 | CSB 1988-5 A SERIES 88-5          COMFED SAVINGS BANK | OTHmj | [NULL] | $ | 4,000,000.00 | 0.00 |
| N24 | 86359BFX4 | SASCO 2004-2AC B6          STRUC ASST SEC CORP | NR | NR | $ | 397,881.00 | 0.00 |
| N24 | 22540AAN8 | CSFB 97-C1 AX SERIES 97-C1    CS FIRST BOSTON MRTG SEC. 144A | AAAmm | [NULL] | $ | 3,850,000.00 | 0.00 |
| N24 | 86358RW29 | SASCO 02-13 BX          STRUCTURED ASSET SECS CO | AAmj | AA | $ | 1,380,333.00 | 0.00 |
| N24 | 863573CR0 | SMART 91-5 5-I CMO SERIES 005 STRUCTURED MORTGAGE ASSET TR | AAA | AAA | $ | 24,873.00 | 0.00 |
| | | | | | $ 29,770,209,805.00 | | 4,235,663,352.52 |

| CUSIP | MARKET PRICE | MARKET VALUE | SEC TYPE | API BAL | MEMO SEG | END BAL | SEC SUBTYPE | SEC DESC1 | SEC DESC2 | SP RATING | MDY RATING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5249087N4 | 70.602 | 185,095,145.34 | CORPBOND | 151,911,000 | -110,256,000 | 262,167,000 | CBOND | LEHMAN BROTHERS HOLDINGS INC | SUBORDINATED NOTE | D | VMG2 |
| 524908R36 | 71.681 | 160,663,642.97 | CORPBOND | 119,935,000 | -104,202,000 | 224,137,000 | CBOND | LEHMAN BROTHERS HOLDINGS INC | MAKE WHOLE CALL | D | CAA2 |
| 524908UB4 | 68.813 | 99,872,435.68 | CORPBOND | 77,618,000 | -67,518,000 | 145,136,000 | CBOND | LEHMAN BROTHERS HOLDINGS INC | INC | D | CAA2 |
| 718172109 | 50.85 | 91,562,696.55 | EQUITY | 1,998,674 | 198,031 | 1,800,643 | COMMON | PHILIP MORRIS INTERNATIONAL | | NR | |
| 040114GL8 | 60 | 83,678,682.80 | CORPBOND | 74,940,592 | -64,523,846 | 139,464,438 | CBOND | ARGENTINA GOVERNMENT INTERNATI | ONAL BOND 3.970% 20331231 SERI | B | |
| 464287655 | 71.8 | 76,482,939.60 | EQUITY | 205,690 | -859,532 | 1,065,222 | ETF | ISHARES TRUST | RUSSELL 2000 INDEX FD | | |
| 5249087M6 | 72.249 | 75,391,831.50 | CORPBOND | 52,175,000 | -52,175,000 | 104,350,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS INC | | D | CAA2 |
| 60505104 | 30.58 | 74,181,239.22 | EQUITY | 8,523,755 | 6,097,946 | 2,425,809 | COMMON | BANK OF AMERICA CORP | | A | |
| 524908R44 | 68.391 | 72,585,420.03 | CORPBOND | 59,748,000 | -46,385,000 | 106,133,000 | CBOND | LEHMAN BROTHERS HOLDINGS INC | MAKE WHOLE CALL | D | CAA2 |
| 20030N101 | 20.44 | 61,420,523.92 | EQUITY | 1,681,522 | -1,323,396 | 3,004,918 | COMMON | COMCAST CORP | NEW CL A | B- | |
| 44919P508 | 16.95 | 60,981,438.75 | EQUITY | 3,634,871 | 37,146 | 3,597,725 | COMMON | IAC / INTERACTIVECORP | | B- | |
| 749121109 | 3.64 | 52,720,526.04 | EQUITY | 8,531,775 | -5,951,886 | 14,483,661 | COMMON | QWEST COMMUNICATIONS | INTERNATIONAL INC | B | |
| 14040H105 | 54 | 49,980,618.00 | EQUITY | 1,226,123 | 300,556 | 925,567 | COMMON | CAPITAL ONE FINANCIAL CORP | | A | |
| 38141G104 | 108 | 48,862,332.00 | EQUITY | 605,462 | 153,033 | 452,429 | COMMON | GOLDMAN SACHS GROUP INC | | A- | |
| 59156R108 | 63 | 46,697,931.00 | EQUITY | 10,335,864 | 9,594,627 | 741,237 | COMMON | METLIFE INC | | NR | |
| 939322103 | 2.99 | 37,165,801.66 | EQUITY | 13,309,057 | 879,023 | 12,430,034 | COMMON | WASHINGTON MUTUAL INC | | A | |
| 590188108 | 22.46 | 36,271,013.36 | EQUITY | 2,442,755 | 827,839 | 1,614,916 | COMMON | MERRILL LYNCH & CO INC | | A- | |
| 52520L337 | 7.343 | 34,512,100.00 | EQUITY | 2,850,000 | -1,850,000 | 4,700,000 | WARRANT | ***WTS LBEF INDIAN LOW EX PX | WT ON ROLTA INDIA 144A | | |
| 536020100 | 15.21 | 34,288,800.39 | MLP | 4,143,822 | 1,889,463 | 2,254,359 | MLP | LINN ENERGY LLC | UNIT REPSTG LTD LIABILITY CO | NR | |
| 51861 3AB0 | 83.5 | 31,857,689.03 | CORPBOND | 38,152,921 | | 38,152,921 | CBOND | LAUREATE ED INC | SR TOGGLE NT 144A | B- | Caa1 |
| 459200101 | 115.12 | 31,692,651.12 | EQUITY | 9,007,009 | 8,731,708 | 275,301 | COMMON | INTERNATIONAL BUSINESS | MACHINES CORP | A+ | |
| 931142103 | 61.48 | 31,334,511.60 | EQUITY | 2,267,185 | 1,757,515 | 509,670 | COMMON | WAL-MART STORES INC | | A+ | |
| 00206R102 | 29.08 | 30,937,281.44 | EQUITY | 6,149,251 | 5,085,383 | 1,063,868 | COMMON | AT&T INC | | B+ | |
| 879403AS2 | 96.589 | 28,976,700.00 | CORPBOND | 15,800,000 | -14,200,000 | 30,000,000 | CFGN | TELEFONOS DE MEXICO SAB DE CV | 5.500% 20150127 | BBB+ | A3 |
| 80589M102 | 40.97 | 28,411,342.99 | EQUITY | 946,559 | 253,092 | 693,467 | COMMON | SCANA CORPORATION NEW | | A | |
| 56752108 | 305.25 | 27,403,513.50 | ADR | 24,976 | -64,798 | 89,774 | ADR | ***BAIDU.COM INC | SPONSORED ADR REPSTG ORD SHS C | | |
| 204412209 | 20.56 | 27,250,100.64 | EQUITY | 732,237 | -593,157 | 1,325,394 | ADR | ***COMPANHIA VALE DO RIO DOCE | SPONSORED ADR | | |
| 464287739 | 65.07 | 24,587,675.55 | EQUITY | 89,484 | -288,381 | 377,865 | ETF | ISHARES TRUST DOW JONES US | REAL ESTATE INDEX FUND | | |
| 524908WH9 | 64.511 | 24,585,142.10 | CORPBOND | 22,505,000 | -15,605,000 | 38,110,000 | CBOND | LEHMAN BROTHERS HOLDINGS INC | | D | CAA2 |
| 75887109 | 80.46 | 24,516,242.46 | EQUITY | 1,261,681 | 956,980 | 304,701 | COMMON | BECTON DICKINSON & CO | | A | |
| 52520L253 | 4.791 | 24,078,119.11 | EQUITY | 5,025,698 | | 5,025,698 | WARRANT | ***WTS LB LUX EQ FIN SA INDIAN | LOW EX PRICE WT ON CANARA BANK | | |
| 897853AH0 | 59 | 23,482,000.00 | CORPBOND | 39,800,000 | | 39,800,000 | CBOND | TRUE TEMPER SPORTS INC | SR SUB NOTE | CC | Caa3 |
| 196479ME6 | 100 | 23,480,000.00 | MUNIBOND | 23,480,000 | | 23,480,000 | MUNIFLT | COLORADO HSG & FIN AUTH MULTI | FAMILY PROJECT BNDS SERIES | A-1+ | VMIG |
| 37411105 | 113.19 | 20,117,258.70 | EQUITY | 2,419,205 | 2,241,475 | 177,730 | COMMON | APACHE CORP | | A | |
| 292505104 | 67.86 | 18,039,359.52 | EQUITY | 3,422,020 | 3,156,188 | 265,832 | COMMON | ***ENCANA CORP | | B+ | |
| 76009NAE0 | 97.75 | 17,855,015.00 | CORPBOND | 16,903,000 | -1,363,000 | 18,266,000 | CBOND | ***RENT A CENTER INC | SENIOR SUB NOTE | B+ | B2 |
| 219350105 | 15.93 | 16,906,031.10 | EQUITY | 5,187,974 | 4,126,704 | 1,061,270 | COMMON | CORNING INC | | B- | |
| 57636Q104 | 208.53 | 16,656,750.81 | EQUITY | 128,445 | 48,568 | 79,877 | COMMON | MASTERCARD INC | | NR | |
| 464287192 | 90.7 | 15,133,385.70 | EQUITY | 20,601 | -146,250 | 166,851 | ETF | ISHARES TRUST DOW-JONES US | TRANSPORTATION AVERAGE INDEX | | |
| 453038408 | 43.31 | 14,735,144.75 | EQUITY | 1,552,461 | 1,212,236 | 340,225 | COMMON | ***IMPERIAL OIL LTD NEW | | A+ | |
| 74347R552 | 80.25 | 14,640,729.75 | EQUITY | 135,814 | -46,625 | 182,439 | ETF | PROSHARES TRUST | ULTRASHORT REAL ESTATE | | |
| 55276GAA3 | 70 | 14,503,790.00 | CORPBOND | 92,684,800 | 71,965,100 | 20,719,700 | CBOND | MBIA INSURANCE CORPORATION | 144A | A | Baa1 |
| 652366AA3 | 76 | 14,227,200.00 | CORPBOND | 18,720,000 | | 18,720,000 | CBOND | NEWPORT TELEVISION LLC | | CCC+ | CAA1 |
| 842587107 | 39.5 | 14,123,422.50 | EQUITY | 43,546 | -314,009 | 357,555 | COMMON | SOUTHERN CO | | A- | |
| 307000109 | 28.51 | 13,878,411.41 | EQUITY | 501,003 | 14,212 | 486,791 | COMMON | FAMILY DOLLAR STORES INC | | A+ | |
| 45773Y105 | 11.12 | 13,863,582.00 | EQUITY | 2,217,900 | 971,175 | 1,246,725 | COMMON | INNERWORKINGS INC | | NR | |
| 874039100 | 9.37 | 13,785,284.55 | EQUITY | 2,184,770 | 713,555 | 1,471,215 | ADR | ***TAIWAN SEMICONDUCTOR MFG CO | LTD-SPONSORED ADR REPSTG 5 COM | | |
| 989701107 | 45.22 | 13,653,545.92 | EQUITY | 327,930 | 25,994 | 301,936 | COMMON | ZIONS BANCORPORATION | | A | |
| 742962103 | 42.99 | 13,400,240.94 | EQUITY | 372,820 | 61,114 | 311,706 | COMMON | PRIVATEBANCORP INC | | A- | |
| 902973304 | 36.77 | 13,383,654.91 | EQUITY | 1,846,086 | 1,482,103 | 363,983 | COMMON | US BANCORP DEL | COM NEW | A | |
| 380956409 | 31.01 | 12,369,113.75 | EQUITY | 3,556,951 | 3,158,076 | 398,875 | COMMON | ***GOLDCORP INC | NEW | B | |
| 254687106 | 33.44 | 12,175,236.48 | EQUITY | 1,723,546 | 1,359,454 | 364,092 | COMMON | WALT DISNEY CO HOLDING CO | | A- | |
| 48121CA89 | 102.99 | 12,101,325.00 | CORPBOND | 11,750,000 | | 11,750,000 | CORPCD | JPMORGAN CHASE BK NEW YORK N Y | C/D FDIC INS TO LIMITS | NR | |
| 247361702 | 9.45 | 12,057,179.40 | EQUITY | 2,927,704 | 1,651,812 | 1,275,892 | COMMON | DELTA AIR LINES INC DEL | COM NEW | NR | |
| 917436C28 | 100 | 11,970,000.00 | MUNIBOND | 11,970,000 | | 11,970,000 | MUNIFLT | UTAH HSG CORP SINGLE FAMILY | MTG REV SER G-2 CL I | A-1+ | VMIG |
| 18490102 | 57.01 | 11,724,049.49 | EQUITY | 429,123 | 223,474 | 205,649 | COMMON | ALLERGAN INC | | B | |
| 55616P104 | 19.91 | 11,405,582.87 | EQUITY | 720,222 | 147,365 | 572,857 | COMMON | MACYS INC | | B | |
| 8.96E+112 | 9.1 | 11,375,000.00 | EQUITY | 1,250,000 | | 1,250,000 | COMMON | TRIAN ACQUISITION I CORP | | NR | |
| 24702R101 | 17.25 | 11,213,517.75 | EQUITY | 1,239,560 | 589,501 | 650,059 | COMMON | DELL INC | | B+ | |
| 50075N104 | 33.74 | 11,035,746.68 | EQUITY | 3,930,376 | 3,603,294 | 327,082 | COMMON | KRAFT FOODS INC | CL A | NR | |
| 92220P105 | 60.01 | 10,833,485.28 | EQUITY | 756,218 | 575,690 | 180,528 | COMMON | VARIAN MEDICAL SYSTEMS INC | | B+ | |
| 969904101 | 19.02 | 10,787,991.84 | EQUITY | 505,319 | -61,873 | 567,192 | COMMON | WILLIAMS SONOMA INC | | B+ | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 579064106 | 35.13 | 10,604,728.23 | EQUITY | 391,048 | 89,177 | 301,871 | COMMON | MCAFEE INC | | B- | |
| 670346105 | 45.46 | 10,394,156.24 | EQUITY | 2,185,210 | 1,956,566 | 228,644 | COMMON | NUCOR CORP | | B | |
| 382550101 | 16.27 | 10,283,453.50 | EQUITY | 513,928 | -118,122 | 632,050 | COMMON | GOODYEAR TIRE & RUBBER CO | | B- | |
| 666807102 | 64.99 | 10,255,876.93 | EQUITY | 114,696 | -43,111 | 157,807 | COMMON | NORTHROP GRUMMAN CORP | | A- | |
| 32511107 | 53.22 | 10,147,031.64 | EQUITY | 15,814,830 | 15,624,168 | 190,662 | COMMON | ANADARKO PETROLEUM CORP | | A- | |
| 517840D76 | 100 | 10,000,000.00 | MUNIBOND | 10,000,000 | | 10,000,000 | MUNIFLT | LAS VEGAS VALLEY NEV WTR DIST | ADJ-WTR IMPT-SER B | AA+ | AA1 |
| 826200AC1 | 100.6 | 9,999,640.00 | CORPBOND | 3,080,000 | -6,860,000 | 9,940,000 | CFGN | SIEMENS FINANCIERINGSMAATSCHAP | PIJ NV 5.750% 20161017 SERIES# | AA- | A1 |
| 548910108 | 1.17 | 9,852,687.00 | EQUITY | 8,421,100 | | 8,421,100 | COMMON | LPATH INC | | | |
| 466254100 | 40.3 | 9,726,969.20 | EQUITY | 7,216,875 | 6,975,511 | 241,364 | COMMON | JPMORGAN CHASE & CO | FORMERLY J P MORGAN CHASE AND | B | |
| 872540109 | 32.93 | 9,485,980.45 | EQUITY | 641,977 | 353,912 | 288,065 | COMMON | TJX COMPANIES INC NEW | | A+ | |
| 37733W105 | 43.79 | 9,151,847.26 | EQUITY | 568,524 | 359,530 | 208,994 | ADR | ***GLAXOSMITHKLINE PLC | SPONSORED ADR(FRM GLAXO WELL) | | |
| 02209S103 | 20.22 | 8,657,658.06 | EQUITY | 1,728,007 | 1,299,834 | 428,173 | COMMON | ALTRIA GROUP INC | | A | |
| 32346108 | 21.46 | 8,611,275.66 | EQUITY | 144,092 | -257,179 | 401,271 | COMMON | AMYLIN PHARMACEUTICALS INC | | C | |
| 451100101 | 45.15 | 8,420,158.95 | EQUITY | 500 | -186,093 | 186,493 | MLP | ICAHN ENTERPRISES L P | DEPOSITARY UNIT | NR | |
| 03819M106 | 1.12 | 7,954,992.64 | EQUITY | 57,850 | -7,044,822 | 7,102,672 | COMMON | APPLIED ENERGETICS INC | | C | |
| 034918AC6 | 76 | 7,897,920.00 | CORPBOND | 12,456,000 | 2,064,000 | 10,392,000 | CBOND | ANGIOTECH PHARMACEUTICALS INC | | C | CAA1 |
| 655044105 | 58.02 | 7,882,307.10 | EQUITY | 214,791 | 78,936 | 135,855 | COMMON | NOBLE ENERGY INC | | B+ | |
| 969199108 | 29.93 | 7,834,656.38 | EQUITY | 1,019,377 | 757,611 | 261,766 | COMMON | ***WILLBROS GROUP INC | | NR | |
| 677862104 | 55 | 7,816,655.00 | EQUITY | 157,908 | 15,787 | 142,121 | ADR | ***OIL CO LUKOIL-SPONSORED ADR | | | |
| 233331107 | 42.05 | 7,801,662.65 | EQUITY | 273,558 | 88,025 | 185,533 | COMMON | DTE ENERGY CO | | B | |
| 09852TAA4 | 67 | 7,768,650.00 | CORPBOND | 24,095,000 | 12,500,000 | 11,595,000 | CBOND | BONTEN MEDIA GROUP LLC | | CCC+ | CAA2 |
| 67774109 | 29.05 | 7,606,829.65 | EQUITY | 303,666 | 41,813 | 261,853 | COMMON | BARNES & NOBLE INC | | B | |
| 060505DR2 | 77 | 7,603,750.00 | CORPBOND | 18,260,000 | 8,385,000 | 9,875,000 | CBOND | BANK AMERICA CORP | SUB NOTE | A | A1 |
| 74726MAG4 | 94.837 | 7,586,960.00 | CORPBOND | 8,000,000 | | 8,000,000 | CBOND | QANTAS AIRWAYS LTD 6.050% 2016 | 0415 SERIES# 144A | BBB+ | Baa1 |
| 502413AW7 | 112.625 | 7,549,253.75 | CORPBOND | 7,499,000 | 796,000 | 6,703,000 | CBONDCNV | L-3 COMMUNICATIONS CORP | CONV CONTINGENT DEBT SECS | BB+ | Ba3e |
| 91528XAA7 | 45.5 | 7,507,500.00 | CORPBOND | 19,500,000 | 3,000,000 | 16,500,000 | CBOND | UNO RESTAURANT COMPANY | | CCC- | CA |
| 62913F201 | 40.23 | 7,438,366.08 | EQUITY | 73,677 | -111,219 | 184,896 | COMMON | NII HOLDINGS INC | CL B | NR | |
| 665859104 | 75.45 | 7,433,258.55 | EQUITY | 191,318 | 92,799 | 98,519 | COMMON | NORTHERN TRUST CORP | | A- | |
| 78463V107 | 82.8 | 7,430,140.80 | EQUITY | 1,100,160 | 1,010,424 | 89,736 | ETF | SPDR GOLD TR | GOLD SHS | | |
| 87311L104 | 11.81 | 7,397,476.94 | EQUITY | 520,962 | -105,412 | 626,374 | COMMON | TW TELECOM INC | CLASS A | NR | |
| 803054204 | 56.18 | 7,347,501.30 | ADR | 232,312 | 101,527 | 130,785 | ADR | ***SAP AKTIENGESELLSCHAFT | SPONSORED ADR | | |
| 629377508 | 27.11 | 7,272,203.28 | EQUITY | 1,894,301 | 1,626,053 | 268,248 | COMMON | NRG ENERGY INC | NEW | NR | |
| 73755L107 | 165.16 | 7,085,529.16 | EQUITY | 146,133 | 103,232 | 42,901 | COMMON | ***POTASH CORP OF SASKATCHEWAN | INC CANADIAN LISTED | B | |
| 74347R867 | 65.5 | 7,027,757.00 | EQUITY | 128,139 | 20,845 | 107,294 | ETF | PROSHARES TRUST | ULTRASHORT DOW30 PROSHARES | | |
| 25857BAA4 | 92.232 | 7,009,632.00 | MONEYMKT | 34,800,000 | 27,200,000 | 7,600,000 | MUNI | DOUBLE OAK CAPITAL TRUST I | 28 DAY AUCTION | AA | A2 |
| 16941R108 | 81.8 | 7,008,787.60 | ADR | 54,669 | -31,013 | 85,682 | ADR | ***CHINA PETE & CHEM CORP | SPONSORED ADR REPSTG H SHS | | |
| 52517PH61 | 84.515 | 6,997,842.00 | CORPBOND | 4,435,000 | -3,845,000 | 8,280,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS INC | | D | B3 |
| 115236101 | 23.1 | 6,967,375.80 | EQUITY | 577,645 | 276,027 | 301,618 | COMMON | BROWN & BROWN INC | | A+ | |
| 957090103 | 64.68 | 6,912,739.68 | EQUITY | 105,487 | -1,389 | 106,876 | COMMON | WESTAMERICA BANCORP | | A | |
| 48121CA97 | 44.87 | 6,856,136.00 | CORPBOND | 15,280,000 | | 15,280,000 | CBOND | JPMORGAN CHASE BK NEW YORK N Y | R/MD   9.00       12/07/2022 | AAe | Aaa |
| 704326107 | 32.09 | 6,759,694.32 | EQUITY | 468,272 | 257,624 | 210,648 | COMMON | PAYCHEX INC | | A+ | |
| 751028101 | 68.12 | 6,715,950.80 | EQUITY | 2,216,487 | 2,117,897 | 98,590 | COMMON | RALCORP HOLDINGS INC NEW | | B- | |
| 74163PAE2 | 87.066 | 6,704,082.00 | MONEYMKT | 32,700,000 | 15,300,000 | 7,700,000 | MUNI | PRIMUS FINANCIAL PRODUCTS | 28 DAY AUCTION | AA | AA2 |
| 674599105 | 70.95 | 6,701,511.30 | EQUITY | 8,083,693 | 7,989,239 | 94,454 | COMMON | OCCIDENTAL PETE CORP | | A- | |
| 796253ZA3 | 100 | 6,670,000.00 | MUNIBOND | 6,670,000 | | 6,670,000 | MUNIFLT | SAN ANTONIO TEX ELEC & GAS | FLTG -TRS SER K15 REG D | A-1 | NR |
| 52517PYN5 | 25.294 | 6,662,186.66 | CORPBOND | 22,559,000 | -3,780,000 | 26,339,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS INC | | D | B3 |
| 67066G104 | 10.89 | 6,637,455.00 | EQUITY | 644,626 | 35,126 | 609,500 | COMMON | NVIDIA CORP | | B | |
| 574599106 | 19.01 | 6,634,490.00 | EQUITY | 513,932 | 164,932 | 349,000 | COMMON | MASCO CORP | | B+ | |
| 12541W209 | 56.01 | 6,632,088.09 | EQUITY | 978,224 | 859,815 | 118,409 | COMMON | C H ROBINSON WORLDWIDE INC | NEW | A+ | |
| Y2109Q101 | 49.18 | 6,562,038.22 | EQUITY | 66,162 | -67,267 | 133,429 | COMMON | ***DRYSHIPS INC | | NR | |
| 927781CQ5 | 100 | 6,520,000.00 | MUNIBOND | 6,520,000 | | 6,520,000 | MUNIFLT | VIRGINIA COLLEGE BLDG AUTH VA | EDL FACS REV | AA+ | AA1 |
| 580645109 | 40.23 | 6,450,116.13 | EQUITY | 704,786 | 544,455 | 160,331 | COMMON | MCGRAW HILL COMPANIES INC | | NR | |
| 472319102 | 21.44 | 6,441,412.16 | EQUITY | 361,482 | 61,043 | 300,439 | COMMON | JEFFERIES GROUP INC NEW | | A- | |
| 880779103 | 33.81 | 6,440,534.52 | EQUITY | 1,366,669 | 1,176,177 | 190,492 | COMMON | TEREX CORP NEW | | B- | |
| 345397TZ6 | 69.667 | 6,429,567.43 | CORPBOND | 9,229,000 | | 9,229,000 | CBOND | ***FORD MOTOR CREDIT CO | GLOBAL NOTE | B- | B1 |
| 591992631 | 51 | 6,346,899.00 | EQUITY | 868,667 | 744,218 | 124,449 | COMMON | METLIFE INC | CONTRA CUSIP | | |
| 733174106 | 10.5 | 6,345,402.00 | EQUITY | 752,069 | 147,745 | 604,324 | COMMON | POPULAR INC | | A- | |
| 560879108 | 7.81 | 6,331,223.36 | EQUITY | 817,856 | 7,200 | 810,656 | COMMON | MAKO SURGICAL CORP | | NR | |
| 852060AT9 | 92 | 6,317,640.00 | CORPBOND | 5,177,000 | -1,690,000 | 6,867,000 | CBOND | SPRINT CAPITAL CORP | WHOLE CALL | BB | BAA3 |
| 68214Q200 | 41.33 | 6,311,504.30 | EQUITY | 152,710 | | 152,710 | PREFCONV | OMNICARE CAP TR II 4% | TR PFD INCOME EQI REDEEMABLE | B | B3 |
| 48121CTK2 | 99.12 | 6,284,208.00 | CORPBOND | 6,340,000 | | 6,340,000 | CORPCD | JPMORGAN CHASE BK NEW YORK N Y | CD FDIC INS TO LIMITS | AA | Aaa |
| 529771107 | 32.6 | 6,165,442.40 | EQUITY | 121,229 | -67,895 | 189,124 | COMMON | LEXMARK INTERNATIONAL INC | CL A | B+ | |
| 52517PK59 | 25.157 | 6,147,112.95 | CORPBOND | 24,675,000 | 240,000 | 24,435,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | D | B3 |
| 177376100 | 27.46 | 6,130,637.22 | EQUITY | 295,138 | 71,881 | 223,257 | COMMON | CITRIX SYSTEMS INC | | B+ | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31845F100 | 13.9 | 5,881,048.30 | EQUITY | 423,112 | 15 | 423,097 | COMMON | FIRST ADVANTAGE CORPORATION | CL A | NR | |
| 55482103 | 21.07 | 5,799,348.94 | EQUITY | 851,762 | 576,520 | 275,242 | COMMON | BJ SERVICES CO | | B+ | |
| 69331C108 | 40.31 | 5,761,226.13 | EQUITY | 220,788 | 77,865 | 142,923 | COMMON | PG&E CORP | | B | |
| 382410405 | 43.57 | 5,708,889.96 | EQUITY | 223,253 | 92,225 | 131,028 | COMMON | GOODRICH PETROLEUM CORP NEW | | C | |
| 047468AB9 | 77.099 | 5,705,326.00 | MONEYMKT | 44,500,000 | 37,100,000 | 7,400,000 | MEDTERM | ATHILON CAPITAL CORP | SERIES B | AA | AA2 |
| 240028AF7 | 77.5 | 5,626,500.00 | CORPBOND | 7,260,000 | | 7,260,000 | CBOND | DAYTON SUPERIOR CORP | SR SUB NT | CCC+ | Caa1 |
| 681919106 | 40.7 | 5,568,492.60 | EQUITY | 2,387,984 | 2,251,166 | 136,818 | COMMON | OMNICOM GROUP INC | | A+ | |
| 343498101 | 30 | 5,542,410.00 | EQUITY | 192,904 | 8,157 | 184,747 | COMMON | FLOWERS FOODS INC | | NR | |
| 464287465 | 57.72 | 5,530,845.84 | EQUITY | 956,007 | 860,185 | 95,822 | ETF | ISHARES TRUST | MSCI EAFE INDEX FUND | | |
| 524901105 | 37 | 5,508,930.00 | EQUITY | 708,600 | 559,710 | 148,890 | COMMON | LEGG MASON INC | | A | AAA |
| 37373P105 | 12.618 | 5,458,256.58 | EQUITY | 441,027 | 8,450 | 432,577 | COMMON | ***GERDAU AMERISTEEL CORP | | B- | |
| 278265103 | 35.97 | 5,430,894.48 | EQUITY | 259,467 | 108,483 | 150,984 | COMMON | EATON VANCE CORP-NON VTG | | A- | |
| 222816100 | 94.08 | 5,429,827.20 | EQUITY | 1,469,076 | 1,411,361 | 57,715 | COMMON | COVANCE INC | | B+ | |
| 20441W203 | 51.69 | 5,423,831.70 | EQUITY | 113,918 | 8,988 | 104,930 | ADR | ***COMPANHIA DE BEBIDAS DAS | AMERS AMBEV SPONSORED ADR | | |
| 393122106 | 38.5 | 5,373,291.00 | EQUITY | 147,717 | 8,151 | 139,566 | COMMON | GREEN MOUNTAIN COFFEE ROASTERS | INC (FORMERLY GREEN MOUNTAIN | B+ | |
| 41752X101 | 17.173 | 5,359,229.62 | EQUITY | 778,564 | 466,491 | 312,073 | COMMON | ***HARVEST ENERGY TRUST | TRUST UNITS | NR | |
| 45804CAA4 | 92.232 | 5,349,456.00 | MONEYMKT | 54,400,000 | 48,600,000 | 5,800,000 | MUNI | RIVERMONT INC 2006-3 | | AA | A2 |
| 91935502 | 43.62 | 5,299,481.04 | EQUITY | 79,079 | -42,413 | 121,492 | COMMON | BROADRIDGE INC | | NR | |
| M4146Y108 | 12.94 | 5,288,642.70 | EQUITY | 482,456 | 73,751 | 408,705 | COMMON | ***EZCHIP SEMICONDUCTOR LTD | | NR | |
| 75524DAD2 | 93 | 5,287,980.00 | CORPBOND | 5,686,000 | | 5,686,000 | CBOND | RBS GLOBAL INC / REXNORD LLC | | CCC+ | CAA1 |
| 09247X101 | 207.83 | 5,284,493.41 | EQUITY | 295,164 | 269,737 | 25,427 | COMMON | BLACKROCK INC | | B+ | |
| 00254ECN0 | 103.38 | 5,220,690.00 | CORPBOND | 12,925,000 | 7,875,000 | 5,050,000 | MEDNOTE | SVENSK EXPORTKREDIT AB 0.000% | 20081218 SERIES# bskt MTN | AA+ | Aa1 |
| 375558103 | 47.17 | 5,171,341.44 | EQUITY | 922,313 | 812,681 | 109,632 | COMMON | GILEAD SCIENCES INC | | B- | |
| 60467R118 | 6.73 | 5,125,231.50 | EQUITY | 765,618 | 4,068 | 761,550 | WARRANT | A WTS MIRANT CORP | WTS ON MIRANT CORP CL A | | |
| 20813101 | 36.9 | 5,102,458.20 | EQUITY | 138,823 | 545 | 138,278 | COMMON | ALPHARMA INC-CL A | | B- | |
| 49446R109 | 40.69 | 5,072,537.47 | EQUITY | 719,885 | 595,222 | 124,663 | REIT | KIMCO REALTY CORP | | A+ | |
| 931422109 | 32.84 | 5,042,417.80 | EQUITY | 1,391,267 | 1,237,722 | 153,545 | COMMON | WALGREEN CO | | A+ | |
| 4165X2BJ4 | 100.6 | 5,030,000.00 | CORPBOND | 7,500,000 | 2,500,000 | 5,000,000 | MEDNOTE | HARTFORD LIFE INS CO | SPX, SX5E, NKY PRINC PROT NT | AA- | A1 |
| 913017109 | 62.49 | 5,015,634.87 | EQUITY | 964,939 | 884,676 | 80,263 | COMMON | UNITED TECHNOLOGIES CORP | | A+ | |
| 500631106 | 13.26 | 4,955,407.86 | EQUITY | 1,482,648 | 1,108,937 | 373,711 | ADR | ***KOREA ELECTRIC POWER CORP | SPONSORED ADR REPSTG 1/2 COM | | |
| 88164L100 | 19.34 | 4,904,101.82 | EQUITY | 471,827 | 218,254 | 253,573 | COMMON | TESSERA TECHNOLOGIES INC | | NR | |
| 231021106 | 54.41 | 4,839,388.63 | EQUITY | 319,062 | 230,119 | 88,943 | COMMON | CUMMINS INC | | B | |
| 929042109 | 100.92 | 4,795,617.48 | EQUITY | 843,667 | 796,148 | 47,519 | REIT | VORNADO REALTY TRUST | | A- | |
| 30033R108 | 5.55 | 4,793,418.45 | EQUITY | 1,853,301 | 989,622 | 863,679 | COMMON | EVERGREEN SOLAR INC | | NR | |
| 284131208 | 11.02 | 4,784,189.74 | EQUITY | 654,311 | 220,174 | 434,137 | ADR | ELAN CORP PLC        1 ADR REP | R 01.00 SHR | | |
| 189054109 | 63.61 | 4,767,823.94 | EQUITY | 167,708 | 92,754 | 74,954 | COMMON | CLOROX CO | | A | |
| 058521AG0 | 76.268 | 4,728,616.00 | MONEYMKT | 28,300,000 | 22,100,000 | 6,200,000 | MUNI | BALLANTYNE TAXABLE NOTES A3B | | AA | AA3 |
| 25271C102 | 105 | 4,717,440.00 | EQUITY | 741,132 | 696,204 | 44,928 | COMMON | DIAMOND OFFSHORE DRILLING INC | | B | |
| 565849106 | 39.87 | 4,699,716.12 | EQUITY | 257,254 | 139,378 | 117,876 | COMMON | MARATHON OIL CORP | | B+ | |
| 831756AA9 | 84.75 | 4,661,250.00 | CORPBOND | 40,400,000 | 34,900,000 | 5,500,000 | CBONDCNV | SMITH & WESSON HLDG CORP | SR NT CONV | | |
| 778296103 | 37.42 | 4,558,092.78 | EQUITY | 195,206 | 73,397 | 121,809 | COMMON | ROSS STORES INC | | A+ | |
| V3267N107 | 20.53 | 4,534,871.70 | EQUITY | 285,296 | 64,406 | 220,890 | COMMON | ***EXCELL MARITIME CARRIES LTD | | NR | |
| 889478103 | 24.95 | 4,486,209.60 | EQUITY | 233,638 | 53,830 | 179,808 | COMMON | TOLL BROTHERS INC | | B+ | |
| 48203R104 | 25.89 | 4,482,516.93 | EQUITY | 309,324 | 136,187 | 173,137 | COMMON | JUNIPER NETWORKS | | B | |
| 91911X104 | 19.6 | 4,475,895.20 | EQUITY | 206,887 | -21,475 | 228,362 | COMMON | VALEANT PHARMACEUTICALS INTL | | C | |
| 153501101 | 10.62 | 4,401,225.36 | EQUITY | 314,001 | -100,427 | 414,428 | COMMON | ***CENTRAL FUND OF CANADA LTD | CL-A NON-VOTING SHARES | NR | |
| 918194101 | 30.95 | 4,373,575.45 | EQUITY | 1,956,220 | 1,814,909 | 141,311 | COMMON | VCA ANTECH INC | | NR | |
| 880459B35 | 99.978 | 4,349,043.00 | MUNIBOND | 4,350,000 | | 4,350,000 | MUNICIPL | TENNESSEE HSG DEV AGY REV | MISIDENTIAL HSG FIN-SER B | AA | AA2 |
| 767204100 | 274.51 | 4,306,512.88 | EQUITY | 47,062 | 31,374 | 15,688 | ADR | ***RIO TINTO PLC | SPONSORED ADR | | |
| 50540R409 | 73.55 | 4,263,031.55 | EQUITY | 328,774 | 270,813 | 57,961 | COMMON | LABORATORY CORP AMER HLDGS | NEW | B+ | |
| 682189105 | 7.24 | 4,228,891.24 | EQUITY | 746,575 | 162,474 | 584,101 | COMMON | ON SEMICONDUCTOR CORP | | NR | |
| 23608102 | 41.35 | 4,221,173.40 | EQUITY | 279,177 | 177,093 | 102,084 | COMMON | AMEREN CORP | | A- | |
| 882720TE5 | 99.892 | 4,170,491.00 | MUNIBOND | 4,175,000 | | 4,175,000 | MUNICIPL | TEXAS ST G/O VETS HSG ASSIST | PG-FD II-C-1 PSAR/MD   5.25 | AA | AA1 |
| G2552X108 | 55.22 | 4,165,410.26 | EQUITY | 803,171 | 727,738 | 75,433 | COMMON | ***COVIDIEN LIMITED | | NR | |
| 25857EAA8 | 92.232 | 4,150,440.00 | MONEYMKT | 71,800,000 | 67,300,000 | 4,500,000 | MUNI | DOUBLE OAK CAPTIAL TRUST | 28 DAY AUCTION | AA | A2 |
| 52769106 | 33.46 | 4,124,580.74 | EQUITY | 374,056 | 250,787 | 123,269 | COMMON | AUTODESK INC | | B | AA |
| 45805AAA7 | 91.389 | 4,112,505.00 | MONEYMKT | 31,800,000 | 27,300,000 | 4,500,000 | MUNI | INSURANCE NOTE CAPITAL MM | | AA- | A3 |
| 06739F291 | 48.25 | 4,092,227.25 | EQUITY | 41,852 | -42,961 | 84,813 | ETFFOR | BARCLAYS BK PLC | IPATH ETNS LKD MSCI INDIA | | |
| 124857202 | 15.68 | 4,077,301.76 | EQUITY | 5,467,027 | 5,206,995 | 260,032 | COMMON | CBS CORP | NEW CLASS B | B- | |
| 2255107 | 11.11 | 4,060,205.05 | EQUITY | 391,632 | 26,177 | 365,455 | ADR | ***AU OPTRONICS CORP | SPONSORED ADR | | |
| 54606LGC6 | 100 | 4,000,000.00 | MUNIBOND | 4,000,000 | | 4,000,000 | MUNIMM | LOUISA VA INDL DEV AUTH | POLLUTN CTL REV IAM COML PAPER | NR | VMIG |
| 54606LGD4 | 100 | 4,000,000.00 | MUNIBOND | 4,000,000 | | 4,000,000 | MUNIMM | LOUISA VA INDL DEV AUTH | POLLUTN CTL REV IAM COML PAPER | NR | VMIG |
| 707882106 | 52.76 | 3,973,777.68 | EQUITY | 127,948 | 52,630 | 75,318 | COMMON | PENN VIRGINIA CORP | | B+ | |
| 52517PA35 | 25.232 | 3,965,965.76 | CORPBOND | 15,853,000 | 135,000 | 15,718,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS INC | | D | B3 |

| 29476L107 | 49 | 3,939,747.00 | EQUITY | 367,119 | 286,716 | 80,403 | REIT | EQUITY RESIDENTIAL | | A- | |
| 53484101 | 98.46 | 3,887,003.88 | EQUITY | 77,262 | 37,784 | 39,478 | REIT | AVALONBAY COMMUNITIES INC | | A | |
| 36172H207 | 9.71 | 3,884,000.00 | EQUITY | 200,000 | -200,000 | 400,000 | COMMON | UTS GHL ACQUISITION CORP | UNIT 1 COM & 1 WT EXP | | |
| 867914103 | 55.05 | 3,862,308.00 | EQUITY | 407,828 | 337,668 | 70,160 | COMMON | SUNTRUST BANKS INC | | A | |
| 05567LUQ8 | 100 | 3,850,000.00 | CORPBOND | 4,850,000 | 1,000,000 | 3,850,000 | MEDNOTE | ***BNP PARIBAS | MEDIUM TERM NT | AA+ | AA1 |
| 00846U101 | 31.37 | 3,847,499.13 | EQUITY | 178,454 | 55,805 | 122,649 | COMMON | AGILENT TECHNOLOGIES INC | | B- | |
| 25857CAA2 | 92.232 | 3,782,342.08 | MONEYMKT | 39,300,000 | 35,199,100 | 4,100,900 | MUNI | DOUBLE OAK CAPTIAL TRUST | 28 DAY AUCTION | AA | A2 |
| 25459HAD7 | 90.75 | 3,746,160.00 | CORPBOND | 2,265,000 | -1,863,000 | 4,128,000 | CBOND | DIRECTV HOLDINGS LLC/DIRECTV F | | BB | BA3 |
| 922646AS3 | 74.5 | 3,725,000.00 | CORPBOND | 5,000,000 | | 5,000,000 | CFGN | ***VENEZUELA REPUBLIC | GLOBAL BOND | BB- | B2 |
| 576206106 | 36.5 | 3,689,748.50 | EQUITY | 120,474 | 19,385 | 101,089 | COMMON | MASSEY ENERGY CORP | | NR | |
| 812141AN9 | 81.5 | 3,671,575.00 | CORPBOND | 2,642,000 | -1,863,000 | 4,505,000 | CBOND | SEALY MATTRESS CO | SR SUB NT | BB- | B2 |
| 218868107 | 16.5 | 3,652,506.00 | EQUITY | 621,484 | 400,120 | 221,364 | COMMON | CORINTHIAN COLLEGES INC | | B | |
| 39380100 | 37.99 | 3,643,886.83 | EQUITY | 380,674 | 284,757 | 95,917 | COMMON | ARCH COAL INC | | B | |
| 524908FN5 | 90.27 | 3,610,800.00 | CORPBOND | 4,000,000 | | 4,000,000 | CBONDCNV | LBH "IP SYN CONVERT" | SYNTHETIC CONVERTIBLE ON IP | D | B3 |
| 378982201 | 9.475 | 3,548,861.25 | EQUITY | 187,275 | -187,275 | 374,550 | COMMON | UTS GLOBAL BRANDS ACQUISITION | CORP UNIT 1 COM & 1 WT EXP | | |
| 61166W101 | 112.65 | 3,539,463.00 | EQUITY | 1,364,043 | 1,332,623 | 31,420 | COMMON | MONSANTO CO | NEW | NR | |
| 881609101 | 17.29 | 3,528,837.13 | EQUITY | 389,540 | 185,443 | 204,097 | COMMON | TESORO CORPORATION | | B | |
| 628530107 | 11.76 | 3,504,033.12 | EQUITY | 103,347 | -194,615 | 297,962 | COMMON | MYLAN INC | | A- | |
| 370425SL5 | 52 | 3,502,148.00 | CORPBOND | 12,290,000 | 5,555,100 | 6,734,900 | CBOND | GENERAL MOTORS ACCEPTANCE CORP | NOTE | B- | B3 |
| 44929Y101 | 8.3 | 3,481,808.50 | EQUITY | 428,662 | 9,167 | 419,495 | COMMON | ICT GROUP INC | | B- | |
| 712704105 | 19.63 | 3,480,595.30 | EQUITY | 858,673 | 681,363 | 177,310 | COMMON | PEOPLES UTD FINL INC | | B+ | |
| 758766109 | 15.78 | 3,468,317.76 | EQUITY | 360,976 | 141,184 | 219,792 | COMMON | REGAL ENTERTAINMENT GROUP | CL A | NR | |
| 816851109 | 51.74 | 3,466,683.48 | EQUITY | 350,056 | 283,054 | 67,002 | COMMON | SEMPRA ENERGY | | B+ | |
| 058521AH8 | 76.268 | 3,432,060.00 | MONEYMKT | 64,100,000 | 59,600,000 | 4,500,000 | MUNI | BALLANTYNE A3C | BALLANTYNE RE PLC | AA | AA3 |
| 452308109 | 46.72 | 3,417,427.84 | EQUITY | 1,419,183 | 1,346,036 | 73,147 | COMMON | ILLINOIS TOOL WORKS INC | | A+ | |
| 552715104 | 30.01 | 3,401,273.38 | EQUITY | 409,390 | 296,052 | 113,338 | COMMON | MEMC ELECTRONIC MATERIALS INC | | B- | |
| 337932107 | 66.58 | 3,353,168.54 | EQUITY | 294,057 | 243,694 | 50,363 | COMMON | FIRSTENERGY CORP | | A- | |
| 466090107 | 12 | 3,289,872.00 | EQUITY | 406,743 | 132,587 | 274,156 | ADR | JA SOLAR HLDGS CO LTD | SPONSORED ADR | | |
| 49162209 | 9.5 | 3,266,100.00 | EQUITY | 171,900 | -171,900 | 343,800 | COMMON | UTS ATLAS ACQUISITION HOLDINGS | CORP UNIT 1 COM & 1 WT EXP | | |
| 828806109 | 94 | 3,262,364.00 | EQUITY | 122,957 | 88,251 | 34,706 | REIT | SIMON PROPERTY GROUP INC | | B+ | |
| 824197206 | 5.84 | 3,239,740.00 | EQUITY | 277,375 | -277,375 | 554,750 | COMMON | UTS SHERMEN WSC ACQUISITION | CORP UNIT 1 COM & 2 WT EXP | | |
| 857689AT0 | 40 | 3,220,000.00 | CORPBOND | 16,050,000 | 8,000,000 | 8,050,000 | CBOND | STATION CASINOS INC | SR SUB NT | CCC | VMG2 |
| 670704105 | 50.41 | 3,209,302.24 | EQUITY | 102,500 | 38,636 | 63,664 | COMMON | NUVASIVE INC | COMMON STOCK | NR | |
| 52517PSZ5 | 13 | 3,204,500.00 | CORPBOND | 13,005,000 | -11,645,000 | 24,650,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS INC | | D | B3 |
| 46183MAA1 | 91.232 | 3,193,120.00 | MONEYMKT | 32,600,000 | 29,100,000 | 3,500,000 | MUNI | SR SUB 2006 DEFERRABLE INT NT | | AAA | N.R. |
| 85590A401 | 34.2 | 3,146,981.40 | EQUITY | 60,791 | -31,226 | 92,017 | COMMON | STARWOOD HOTELS & RESORTS | WORLDWIDE INC NEW | NR | |
| 379336100 | 8.47 | 3,132,189.06 | EQUITY | 845,588 | 475,790 | 369,798 | COMMON | GLOBAL INDUSTRIES LTD | | B- | |
| 464287648 | 74.56 | 3,047,714.56 | ETF | 66,021 | 25,145 | 40,876 | ETF | ISHARES TRUST | RUSSELL 2000 GROWTH INDEX FUND | | |
| 85517P101 | 3.81 | 2,994,492.36 | EQUITY | 1,563,752 | 777,796 | 785,956 | COMMON | STAR SCIENTIFIC INC | COM | NR | |
| G2110R106 | 1.89 | 2,984,391.27 | EQUITY | 1,595,343 | 16,300 | 1,579,043 | COMMON | ***CHIPMOS TECHNOLOGIES | BERMUDA LTD | NR | |
| 48240JAA5 | 98.87 | 2,966,100.00 | CORPBOND | 5,250,000 | 2,250,000 | 3,000,000 | CFGN | KBC INTERNATIONALE FINANCIERIN | GSMAATSCHA VARIABLE RATE BOND | | |
| 02913V103 | 49.11 | 2,931,228.57 | EQUITY | 65,046 | 5,359 | 59,687 | COMMON | AMERICAN PUBLIC EDUCATION INC | | NR | |
| 646107Y22 | 101.52 | 2,928,852.00 | MUNIBOND | 2,885,000 | | 2,885,000 | MUNICIPL | NEW JERSEY ST HSG & MTG FIN | AGY MULTI SER F | AAA | |
| 54269SRV6 | 100 | 2,925,000.00 | MONEYMKT | 22,150,000 | 19,225,000 | 2,925,000 | MUNI | LONG ISLAND POWER AUTH | SAVRS | AAA | AAA |
| 6.13E+84 | 100 | 2,900,000.00 | MUNIBOND | 2,900,000 | | 2,900,000 | MUNIFLT | MONTGOMERY CNTY MD | VAR-BD ANTIC NTS-SER A | A-1+ | AAA |
| 261608103 | 36.04 | 2,870,045.40 | EQUITY | 3,088,706 | 3,009,071 | 79,635 | COMMON | DRESSER RAND GROUP INC | | NR | |
| 5252M0FV4 | 81.99 | 2,869,650.00 | CORPBOND | 6,150,000 | 2,650,000 | 3,500,000 | CBOND | LEHMAN BROS HLDGS INC | COMBATS I PRIN PROTECTED | D | B3 |
| 65411N105 | 8.9 | 2,854,888.60 | EQUITY | 261,605 | -59,169 | 320,774 | COMMON | NIGHTHAWK RADIOLOGY HOLDINGS | INC | NR | |
| 929903276 | 13.85 | 2,839,250.00 | EQUITY | 305,431 | 100,431 | 205,000 | PREFERRED | WACHOVIA CORP | 8.00% NON CUMULATIVE PERP | A- | A3 |
| 040114GK0 | 28 | 2,828,064.96 | CORPBOND | 10,609,630 | 509,398 | 10,100,232 | CBOND | ARGENTINA GOVERNMENT INTERNATI | ONAL BOND STEPPED CPN 1.330% 2 | B | B |
| 772739207 | 44.8 | 2,810,528.00 | EQUITY | 63,190 | 455 | 62,735 | COMMON | ROCK-TENN CO-CL A | | B+ | |
| 95709T100 | 23.23 | 2,806,393.07 | EQUITY | 321,958 | 201,149 | 120,809 | COMMON | WESTAR ENERGY INC | | B | |
| 918204108 | 81.2 | 2,803,754.80 | EQUITY | 187,712 | 153,183 | 34,529 | COMMON | V F CORP | | A- | |
| 55637201 | 9.55 | 2,771,887.50 | EQUITY | 145,125 | -145,125 | 290,250 | COMMON | UTS BPW ACQUISITION CORP | UNIT 1 COM & 1 WT EXP | | |
| 81369Y209 | 31.35 | 2,767,483.95 | EQUITY | 47,826 | -40,451 | 88,277 | ETF | SELECT SECTOR SPDR FUND | SHS BEN INT HEALTH CARE | | |
| 74144T108 | 59.26 | 2,764,834.56 | EQUITY | 172,618 | 125,962 | 46,656 | COMMON | PRICE T ROWE GROUP INC | | A | |
| 256664103 | 16.93 | 2,759,877.81 | EQUITY | 163,817 | 800 | 163,017 | COMMON | DOLLAR FINANCIAL CORP | | NR | |
| 26817G102 | 3.59 | 2,685,761.57 | EQUITY | 1,941,485 | 1,193,962 | 748,123 | COMMON | DYNEGY INC DEL | CL A | C | |
| 89677G208 | 9.38 | 2,668,141.00 | EQUITY | 142,225 | -142,225 | 284,450 | COMMON | UTS TRIPLECROWN ACQUISITION | CORP UNIT 1 COM & 1 WT | | |
| 646107X98 | 101.201 | 2,666,646.35 | MUNIBOND | 2,635,000 | | 2,635,000 | MUNICIPL | NEW JERSEY ST HSG & MTG FIN | AGY MULTI SER F | AAA | AAA |
| 46183MAD5 | 88.133 | 2,643,990.00 | MONEYMKT | 16,500,000 | 13,500,000 | 3,000,000 | MUNI | SR SUB 2006 DEFERRABLE INT NT | | AA | N.R. |
| 171340102 | 63.66 | 2,640,171.18 | EQUITY | 321,557 | 280,084 | 41,473 | COMMON | CHURCH & DWIGHT CO INC | | A | |
| 269279402 | 17.34 | 2,626,732.56 | EQUITY | 266,838 | 115,354 | 151,484 | COMMON | EXCO RESOURCES INC | | NR | |
| 912828DV9 | 108.238 | 2,620,441.98 | GOVTBOND | 2,400,000 | -21,000 | 2,421,000 | USTRES | UNITED STATES TREASURY NOTE | R/MD 4.125   05/15/2015 | AAA | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 496902404 | 14.657 | 2,605,897.34 | EQUITY | 813,567 | 635,775 | 177,792 | COMMON | ***KINROSS GOLD CORP | NEW | B- |
| 28251TAC7 | 26 | 2,600,000.00 | CORPBOND | 5,000,000 | -5,000,000 | 10,000,000 | CBOND | 801 GRAND CDO SERIES 2006-1 LL | C FRN 20160920 SERIES# 144a 14 | AA |
| 81369Y605 | 20.01 | 2,597,698.20 | EQUITY | 1,318,512 | 1,188,692 | 129,820 | ETF | SECTOR SPDR - FINANCIAL | SHS BEN INT | |
| 75952B105 | 12.95 | 2,550,036.30 | EQUITY | 3,253,603 | 3,056,689 | 196,914 | COMMON | RELIANT ENERGY INC | | NR |
| 413627AZ3 | 51 | 2,550,000.00 | CORPBOND | 5,000,000 | | 5,000,000 | CBOND | HARRAH'S OPERATING CO INC | | B+ | CAA1 |
| 737715AA0 | 92.232 | 2,536,380.00 | MONEYMKT | 19,730,000 | 16,980,000 | 2,750,000 | MUNI | POTOMAC TRUST CAPITAL MM SEC | 2004-II | AA | AA3 |
| 48121CRP3 | 100.656 | 2,516,400.00 | CORPBOND | 2,500,000 | | 2,500,000 | CORPCD | JPMORGAN CHASE BK NEW YORK N Y | C/D FDIC INS TO LIMITS | NR | Aaa |
| 14965A101 | 14.13 | 2,484,477.90 | EQUITY | 114,270 | -61,560 | 175,830 | COMMON | CAVIUM NETWORKS INC | | NR |
| 638612101 | 51.5 | 2,480,394.50 | EQUITY | 51,609 | 3,446 | 48,163 | COMMON | NATIONWIDE FINANCIAL SERVICES | INC-CL A | B+ |
| 13321L108 | 22.16 | 2,469,576.88 | EQUITY | 900,088 | 788,645 | 111,443 | COMMON | ***CAMECO CORP | | B |
| 395150105 | 17.3 | 2,446,877.40 | EQUITY | 193,459 | 52,021 | 141,438 | COMMON | GREENFIELD ONLINE INC | | NR |
| 554382101 | 66.47 | 2,427,284.99 | EQUITY | 28,602 | -7,915 | 36,517 | REIT | MACERICH CO | | B |
| 74347T202 | 9.55 | 2,423,790.00 | EQUITY | 126,900 | -126,900 | 253,800 | COMMON | UTS PROSPECT ACQUISITION CORP | UNIT 1 COM & 1 WT EXP | |
| 552541104 | 44.3 | 2,416,122.00 | EQUITY | 60,981 | 6,441 | 54,540 | COMMON | M & F WORLDWIDE CORP | | NR |
| 870757AA9 | 30.085 | 2,406,800.00 | CORPBOND | 6,000,000 | -2,000,000 | 8,000,000 | CBOND | SAINT ACQUISITION CORP | FLOAT RATE NOTE 144A | B- | VMG2 |
| 482480100 | 33.79 | 2,388,885.42 | EQUITY | 99,164 | 28,466 | 70,698 | COMMON | KLA-TENCOR CORP | | B |
| 264411505 | 25.2 | 2,372,983.20 | EQUITY | 168,950 | 74,784 | 94,166 | REIT | DUKE REALTY CORP | NEW | A- |
| 456788108 | 34.92 | 2,369,287.08 | EQUITY | 104,231 | 36,382 | 67,849 | ADR | ***INFOSYS TECHNOLOGIES LTD | SPONS ADR REPSTG 1/2 EQUITY SH | |
| 297178105 | 129 | 2,334,771.00 | EQUITY | 20,213 | 2,114 | 18,099 | REIT | ESSEX PROPERTY TRUST INC | | A- |
| 629491101 | 41 | 2,325,438.00 | EQUITY | 2,050,087 | 1,993,369 | 56,718 | COMMON | NYSE EURONEXT | | NR |
| 45804RAA1 | 92.232 | 2,305,800.00 | MONEYMKT | 52,600,000 | 50,100,000 | 2,500,000 | MUNI | INC MONEY MARKET SEC SER2003-5 | 28 DAY AUCTION | AA | A2 |
| 749941100 | 3.39 | 2,300,972.67 | EQUITY | 710,438 | 31,685 | 678,753 | COMMON | RF MICRO DEVICES INC | | B- |
| 45805CAA3 | 91.389 | 2,284,725.00 | MONEYMKT | 24,700,000 | 22,200,000 | 2,500,000 | MUNI | INSURANCE NOTE CAPITAL MM | | AA- | A3 |
| 37940X102 | 45.44 | 2,282,451.20 | EQUITY | 151,977 | 101,747 | 50,230 | COMMON | GLOBAL PAYMENTS INC | | NR |
| 40047102 | 5.96 | 2,264,138.44 | EQUITY | 1,110,644 | 730,755 | 379,889 | COMMON | ARENA PHARMACEUTICALS INC | | NR |
| 66977W109 | 24.7 | 2,243,155.20 | EQUITY | 98,111 | 7,295 | 90,816 | COMMON | ***NOVA CHEMICALS CORP | | C |
| 25960P109 | 23.73 | 2,236,955.91 | EQUITY | 126,779 | 32,512 | 94,267 | COMMON | DOUGLAS EMMETT INC | | NR |
| 98310W108 | 16.63 | 2,227,239.27 | EQUITY | 731,480 | 597,551 | 133,929 | COMMON | WYNDHAM WORLDWIDE CORPORATION | | NR |
| 043353AA9 | 89.5 | 2,222,285.00 | CORPBOND | 1,420,000 | -1,063,000 | 2,483,000 | CBOND | ARVINMERITOR -CORP BOND | | B | B2 |
| 16115Q308 | 36.06 | 2,220,863.28 | EQUITY | 70,992 | 9,404 | 61,588 | COMMON | CHART INDUSTRIES INC | COM PAR $0.01 | NR |
| 19589308 | 11.48 | 2,203,195.68 | EQUITY | 1,311,878 | 1,119,962 | 191,916 | COMMON | ALLIED WASTE INDUSTRIES INC | NEW | B- |
| 87089AAA6 | 83.843 | 2,199,770.34 | CORPBOND | 2,623,678 | | 2,623,678 | CBOND | SWISS RE CAPITAL I LP VARIABLE | RATE BOND PERP SERIES# 144A | A | A2 |
| 534187109 | 52 | 2,199,028.00 | EQUITY | 1,908,130 | 1,865,841 | 42,289 | COMMON | LINCOLN NATIONAL CORP-IND | | B+ |
| 337930101 | 4.06 | 2,171,547.84 | EQUITY | 527,764 | -7,100 | 534,864 | COMMON | FLAGSTAR BANCORP INC | | B- |
| 18451C109 | 14 | 2,170,798.00 | EQUITY | 128,909 | -26,148 | 155,057 | COMMON | CLEAR CHANNEL OUTDOOR HOLDINGS | INC CL A | NR |
| 047468AA1 | 77.099 | 2,158,772.00 | MONEYMKT | 25,800,000 | 23,000,000 | 2,800,000 | MEDTERM | ATHILON CAPITAL CORP | 28DAY AUCTION | AA | AA2 |
| 15351109 | 40.3 | 2,143,113.70 | EQUITY | 22,997 | -30,182 | 53,179 | COMMON | ALEXION PHARMACEUTICALS INC | | C |
| 89365K206 | 0.57 | 2,126,952.72 | EQUITY | 3,732,496 | 1,000 | 3,731,496 | COMMON | TRANSGENOMIC INC | | NR |
| 42805T105 | 8.64 | 2,082,646.08 | EQUITY | 184,704 | -56,343 | 241,047 | COMMON | HERTZ GLOBAL HLDGS INC | | NR |
| 49130PHJ6 | 99.84 | 2,066,688.00 | MUNIBOND | 2,070,000 | | 2,070,000 | MUNICIPL | KENTUCKY HSG CORP HSG REV | SER D | AAA | AAA |
| 03485P201 | 19.44 | 2,027,630.88 | EQUITY | 405,065 | 300,763 | 104,302 | ADR | ***ANGLO AMERICAN PLC | ADR NEW | |
| 74347R875 | 50.6 | 2,015,853.40 | EQUITY | 45,910 | 6,071 | 39,839 | ETF | PROSHARES TRUST | ULTRASHORT QQQ PROSHARES | |
| 92644D209 | 9.95 | 2,009,900.00 | EQUITY | 101,000 | -101,000 | 202,000 | COMMON | UTS VICTORY ACQUISITION CORP | UNIT 1 COM & 1 WT EXP | B |
| 810186106 | 26.41 | 2,009,801.00 | EQUITY | 244,224 | 168,124 | 76,100 | COMMON | SCOTTS MIRACLE-GRO CO (THE) | | B |
| 88706M103 | 31.72 | 1,999,501.92 | EQUITY | 76,129 | 13,093 | 63,036 | COMMON | TIM HORTONS INC | COM | NR |
| 12189T104 | 99.03 | 1,998,623.46 | EQUITY | 750,221 | 730,039 | 20,182 | COMMON | BURLINGTON NORTHERN SANTA FE | CORP | A- |
| 152312104 | 16.46 | 1,992,812.20 | EQUITY | 185,022 | 63,952 | 121,070 | COMMON | CENTEX CORP | | NR |
| 65820E5B2 | 99.989 | 1,989,781.10 | MUNIBOND | 1,990,000 | | 1,990,000 | MUNICIPL | NORTH CAROLINA HSG FIN AGY | HOME OWNERSHIP REV SER 16 A | AA | AA2 |
| 650203102 | 15.25 | 1,984,025.00 | EQUITY | 317,836 | 187,736 | 130,100 | COMMON | NEWALLIANCE BANCSHARES INC | | NR |
| 649902MA8 | 95.898 | 1,978,577.12 | MUNIBOND | 2,063,210 | | 2,063,210 | MUNICIPL | NEW YORK ST DORM AUTH ST PERS | ST PER INCOME TAX REV BD 2007A | AAA | NR |
| 835699307 | 31.77 | 1,975,553.91 | EQUITY | 142,674 | 80,491 | 62,183 | ADR | ***SONY CORP-ADR NEW | | |
| 653656108 | 26.8 | 1,966,986.00 | EQUITY | 13,725 | -59,670 | 73,395 | ADR | ***NICE SYSTEMS LTD | SPONSORED ADR | |
| 52078P102 | 6.76 | 1,966,544.84 | EQUITY | 3,105,183 | 2,814,274 | 290,909 | COMMON | LAWSON SOFTWARE INC | | NR |
| 45804BAA6 | 92.232 | 1,936,872.00 | MONEYMKT | 39,500,000 | 37,400,000 | 2,100,000 | MUNI | RIVERMONT INC | | AA | A2 |
| 806605101 | 18.4 | 1,922,027.20 | EQUITY | 757,788 | 653,330 | 104,458 | COMMON | SCHERING PLOUGH CORP | | B+ |
| 902973155 | 14 | 1,918,000.00 | EQUITY | 257,054 | 120,054 | 137,000 | PREFERRED | US BANCORP DEL | DEPOSITARY SHS REPSTG 1/1000TH | A+ | A1 |
| 52522L459 | 8.23 | 1,914,956.40 | EQUITY | 232,680 | | 232,680 | COMMON | LEHMAN BROS HLDGS INC | RETURN OPTIMIZATION SECS LKD | |
| 929903EF5 | 76.5 | 1,912,500.00 | CORPBOND | 5,700,000 | 3,200,000 | 2,500,000 | CBOND | WACHOVIA CORP | | A- | A3 |
| 754730109 | 30.69 | 1,910,360.43 | EQUITY | 256,954 | 194,707 | 62,247 | COMMON | RAYMOND JAMES FINANCIAL INC | | A- |
| 058521AF2 | 76.268 | 1,906,700.00 | MONEYMKT | 66,500,000 | 64,000,000 | 2,500,000 | MUNI | BALLANTYNE TAXABLE NOTES A3A | | AA | AA3 |
| 28336L109 | 13.3 | 1,893,082.10 | EQUITY | 1,745,614 | 1,603,277 | 142,337 | COMMON | EL PASO CORPORATION | | B- |
| 143658300 | 39.23 | 1,888,689.12 | EQUITY | 1,116,201 | 1,068,057 | 48,144 | COMMON | CARNIVAL CORP | COMMON PAIRED STOCK | A+ |
| 441060100 | 39.46 | 1,886,266.92 | EQUITY | 178,363 | 130,561 | 47,802 | COMMON | HOSPIRA INC | | NR |
| 74834L100 | 56.25 | 1,879,425.00 | EQUITY | 332,358 | 298,946 | 33,412 | COMMON | QUEST DIAGNOSTICS INC | | B |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 464287622 | 65.93 | 1,853,160.44 | EQUITY | 188,089 | 159,981 | 28,108 | ETF | ISHARES TRUST | RUSSELL 1000 INDEX FUND | | |
| 84151SLU6 | 91.227 | 1,848,084.77 | MUNIBOND | 2,025,809 | | 2,025,809 | MUNICPL | SOUTHEAST TEX HSG FIN CORP | SINGLE FAMILY MTG BKD SECS | NR | AAA |
| 02364W105 | 46.9 | 1,832,523.70 | EQUITY | 1,472,928 | 1,433,855 | 39,073 | ADR | ***AMERICA MOVIL S A B DE C V | SPONSORED ADR REPSTG SER L SHS | | |
| 26441C105 | 18.59 | 1,816,744.93 | EQUITY | 1,493,264 | 1,395,537 | 97,727 | COMMON | DUKE ENERGY CORPORATION | (HOLDING COMPANY) NEW | B | |
| G27631AA1 | 90.75 | 1,811,370.00 | CORPBOND | 1,993,000 | -3,000 | 1,996,000 | CFGN | DIGICEL LTD 8.875% 20150115 SE | RIES# REGS | CCC+ | VMIG |
| 480838101 | 35.82 | 1,791,035.82 | EQUITY | 100,836 | 50,835 | 50,001 | COMMON | JOSEPH A BANK CLOTHIERS INC | | B+ | |
| 42330P107 | 27.16 | 1,776,182.52 | EQUITY | 220,209 | 154,812 | 65,397 | COMMON | HELIX ENERGY SOLUTIONS GROUP | INC | B | |
| 74347R883 | 72.5 | 1,773,567.50 | EQUITY | 104,699 | 80,236 | 24,463 | ETF | PROSHARES TRUST | ULTRASHORT S&P500 PROSHARES | | |
| 52522L525 | 9.22 | 1,773,273.38 | EQUITY | 192,329 | | 192,329 | WARRANT | LEHMAN BROS HOLDINGS INC | PRINC PROT ABS RET NT LKD TO | | |
| 118759109 | 45.12 | 1,758,867.84 | EQUITY | 316,997 | 278,015 | 38,982 | COMMON | BUCYRUS INTERNATIONAL INC | | NR | |
| 254839J79 | 100 | 1,750,000.00 | MONEYMKT | 11,950,000 | 10,200,000 | 1,750,000 | MUNI | DISTRICT OF COLUMBIA | 28 DAY SAVER | AA | A2 |
| 754907103 | 47.1 | 1,737,236.40 | EQUITY | 727,233 | 690,349 | 36,884 | REIT | RAYONIER INC | REIT | B+ | |
| 876664103 | 52.83 | 1,725,005.16 | EQUITY | 31,607 | -1,045 | 32,652 | REIT | TAUBMAN CENTERS INC | | B- | |
| 759351406 | 49.75 | 1,720,305.25 | EQUITY | 1,250,050 | 1,215,471 | 34,579 | COMMON | REINSURANCE GROUP OFSHR | USD    0.01USD | A- | |
| 12561W105 | 27.16 | 1,678,488.00 | EQUITY | 111,880 | 50,080 | 61,800 | COMMON | CLECO CORP HLDGS NEW | COM | B+ | |
| 45884X103 | 18.69 | 1,665,335.07 | EQUITY | 17,729 | -71,374 | 89,103 | COMMON | INTERMUNE INC | | NR | |
| 204448104 | 21.24 | 1,651,962.24 | EQUITY | 88,750 | 10,974 | 77,776 | ADR | ***COMPANIA DE MINAS BUENAVEN- | TURA SA-SPONSORED ADR REPSTG 2 | | |
| 483007704 | 48.57 | 1,637,294.70 | EQUITY | 54,161 | 20,451 | 33,710 | COMMON | KAISER ALUMINUM CORPORATION | NEW | NR | |
| 427096508 | 9.6 | 1,609,315.20 | EQUITY | 152,637 | -15,000 | 167,637 | COMMON | HERCULES TECHNOLOGY GROWTH | CAPITAL INC | NR | |
| 52520W556 | 6.58 | 1,605,256.80 | EQUITY | 243,960 | | 243,960 | COMMON | LEHMAN BROTHERS HOLDINGS INC | BUFFERED PRINCIPAL AT RISK NT | | |
| 73936B408 | 31.48 | 1,595,500.84 | EQUITY | 1,500,011 | 1,449,328 | 50,683 | ETF | POWERSHARES DB MULTI-SECTOR | COMDTY TR AGRICULTURE FUND ETF | | |
| 464287556 | 82.75 | 1,590,786.00 | EQUITY | 224,631 | 205,407 | 19,224 | ETF | ISHARES TR | NASDAQ BIOTECHNOLOGY INDEX FD | | |
| 254543101 | 20.75 | 1,580,320.00 | EQUITY | 58,062 | -18,098 | 76,160 | COMMON | DIODES INC | | B | |
| 879369106 | 63.88 | 1,571,000.84 | EQUITY | 46,023 | 21,430 | 24,593 | COMMON | TELEFLEX INC | | A- | |
| 52517P6P1 | 73.65 | 1,567,272.00 | CORPBOND | 1,064,000 | -1,064,000 | 2,128,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS INC | | D | B3 |
| 67612W405 | 14.98 | 1,562,414.00 | EQUITY | 107,700 | 3,400 | 104,300 | PREFERRED | ODYSSEY RE HLDGS CORP | 7.42413%PERP PFD SER B FLTG RT | BB | Ba2 |
| 69349DAA4 | 97.591 | 1,561,456.00 | CORPBOND | 1,600,000 | | 1,600,000 | CBOND | PNC PREFFERED FUNDING TR | 144A | A- | A3 |
| 80105N105 | 33.39 | 1,558,077.57 | EQUITY | 731,465 | 46,663 | ADR | ***SANOFI AVENTIS | SPONSORED ADR | D | |
| 13199ADD0 | 6.23 | 1,558,076.27 | CORPBOND | 9,250 | -25,000,009 | 25,009,250 | CBOND | CALPINE CORP | CONV CONTINGENT NOTE 6%-09/06, | D | |
| 350060109 | 33.33 | 1,553,611.29 | EQUITY | 76,134 | 29,521 | 46,613 | COMMON | L B FOSTER CO CL A | | B- | |
| 92336GAF3 | 38 | 1,519,620.00 | CORPBOND | 3,999,000 | | 3,999,000 | CFGN | VERASUN ENERGY CORP | | B- | Caa1 |
| 193068103 | 6.75 | 1,488,982.50 | EQUITY | 251,775 | 31,185 | 220,590 | COMMON | COLDWATER CREEK INC | CALL 06/01/2012 | B | |
| 76114EAF9 | 42.5 | 1,484,100.00 | CORPBOND | 3,492,000 | | 3,492,000 | CBOND | RESIDENTIAL CAPITAL LLC | | CCC- | CA |
| 61747S504 | 11.25 | 1,472,625.00 | EQUITY | 203,560 | 72,660 | 130,900 | PREFERRED | MORGAN STANLEY | DEP SHS REPSTG 1/1000 PERP PFD | A- | A3 |
| 749227104 | 6.5 | 1,472,419.00 | EQUITY | 74,894 | -151,632 | 226,526 | REIT | RAIT FINANCIAL TRUST | | B- | |
| 305560104 | 8.55 | 1,469,650.95 | EQUITY | 1,003,910 | 832,021 | 171,889 | COMMON | FAIRPOINT COMMUNICATIONS INC | | NR | |
| 05567LTW7 | 95.02 | 1,453,806.00 | CORPBOND | 13,329,000 | 11,799,000 | 1,530,000 | MEDNOTE | BNP PARIBAS 0.000% 20100429 SE | RIES# BSKT MTN | AA | Aa1 |
| 320867104 | 29.36 | 1,444,365.20 | EQUITY | 52,420 | 3,225 | 49,195 | COMMON | FIRST MIDWEST BANCORP INC-DEL | | A | |
| 74347R628 | 115.44 | 1,443,000.00 | EQUITY | 81,442 | 68,942 | 12,500 | ETF | PROSHARES TRUST | ULTRASHORT FINANCIALS PROSHARE | | |
| 46612H402 | 32.32 | 1,435,008.00 | EQUITY | 139,839 | 95,439 | 44,400 | COMMON | J CREW GROUP INC | COMMON STOCK | NR | |
| 48020Q107 | 46.08 | 1,431,521.28 | EQUITY | 64,976 | 33,910 | 31,066 | COMMON | JONES LASALLE INC | | B | |
| 879246106 | 14.49 | 1,425,250.89 | EQUITY | 106,422 | 8,061 | 98,361 | ADR | ***TELE NORTE LESTE | PARTICIPACOES SA SPONSORED ADR | | |
| 685564106 | 24.72 | 1,421,350.56 | EQUITY | 597,028 | 539,530 | 57,498 | COMMON | ORBITAL SCIENCES CORP | | B- | |
| 948741103 | 40 | 1,421,320.00 | EQUITY | 905,881 | 870,348 | 35,533 | REIT | WEINGARTEN REALTY INVESTORS | SBI | A- | |
| 01903Q108 | 14.02 | 1,397,723.90 | EQUITY | 544,123 | 444,428 | 99,695 | COMMON | ALLIED CAPITAL CORP NEW | | A- | |
| 464286731 | 11.01 | 1,375,798.59 | EQUITY | 718,211 | 593,252 | 124,959 | ETF | ISHARES INC | MSCI TAIWAN INDEX FD | | |
| 08173R104 | 12.25 | 1,367,675.75 | EQUITY | 240,998 | 129,351 | 111,647 | COMMON | BENEFICIAL MUTUAL BANCORP INC | | NR | |
| 84151SLF9 | 91.878 | 1,366,989.36 | MUNIBOND | 1,487,831 | | 1,487,831 | MUNICPL | SOUTHEAST TEX HSG FIN CORP | SINGLE FAMILY MTG BKD SECS | NR | AAA |
| 902494AP8 | 102 | 1,331,100.00 | CORPBOND | 1,309,000 | 4,000 | 1,305,000 | CBONDCNV | TYSON FOODS INC | CONV NT | 5 | B3 |
| 52520W515 | 6.692 | 1,327,445.19 | EQUITY | 198,363 | | 198,363 | COMMON | LEHMAN BROS HLDGS INC | BUFFERED PRIN AT RISK NT ON | | |
| G0129K104 | 10.6 | 1,323,367.60 | EQUITY | 78,323 | -46,523 | 124,846 | COMMON | ***AIRCASTLE LTD | | NR | |
| 52522L137 | 5.31 | 1,321,526.25 | EQUITY | 248,875 | | 248,875 | WARRANT | WTS LEHMAN BROS HOLDINGS INC | SX5E PERF SEC W CONTINGENT PRO | | |
| 46614H301 | 6.35 | 1,318,577.50 | EQUITY | 52,695 | -154,955 | 207,650 | REIT | JER INVESTORS TRUST INC | | NR | |
| 45804KAA6 | 92.232 | 1,313,475.91 | MONEYMKT | 17,300,000 | 15,875,900 | 1,424,100 | MUNI | INC MONEY MARKET SEC SER2003-3 | 28 DAY AUCTION | AA | A2 |
| 46625HHA1 | 78 | 1,306,500.00 | CORPBOND | 26,206,000 | 24,531,000 | 1,675,000 | CBOND | JPMORGAN CHASE & CO | | A | A1 |
| 12502BAC7 | 68 | 1,299,361.00 | CORPBOND | 4,201,825 | 2,291,000 | 1,910,825 | CBOND | CCH I LLC / HLDGS LLC | SR SECD NT | CCC | VMG3 |
| 638620104 | 34.97 | 1,287,770.25 | EQUITY | 155,282 | 118,457 | 36,825 | REIT | NATIONWIDE HEALTH PROPERTIES | INC | B+ | |
| 9.03E+112 | 5.71 | 1,281,518.14 | EQUITY | 335,723 | 111,289 | 224,434 | COMMON | BELDEN INC | | NR | |
| 77454106 | 31.57 | 1,279,847.80 | EQUITY | 80,065 | 39,525 | 40,540 | COMMON | BELDEN INC | | B | |
| 63080P105 | 14.75 | 1,277,807.25 | EQUITY | 117,631 | 31,000 | 86,631 | COMMON | NARA BANCORP INC | | B+ | |
| 11133T103 | 16.05 | 1,276,520.70 | EQUITY | 360,643 | 281,109 | 79,534 | COMMON | BROADRIDGE FINANCIAL SOLUTIONS | INC | NR | |
| 649659GK9 | 100 | 1,275,000.00 | MUNIBOND | 1,400,000 | 125,000 | 1,275,000 | MUNIFLT | NEW YORK CITY G/O ADJ-SUBSER | B-3 DAILY FLTR MNTHLY PAY | A-1+ | VMIG |
| 719153108 | 10.34 | 1,267,917.00 | EQUITY | 131,246 | 9,096 | 122,150 | COMMON | PHOENIX TECHNOLOGIES LTD | | C | |
| 465685105 | 55.4 | 1,265,336.00 | EQUITY | 2,067,056 | 2,044,216 | 22,840 | COMMON | ITC HOLDINGS CORP | | NR | |

| ID | Price | Value | Type | Shares | Num1 | Num2 | SecType | Name | Description | Rating1 | Rating2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16411Q101 | 8.15 | 1,263,250.00 | EQUITY | 166,500 | 11,500 | 155,000 | COMMON | CHENIERE ENERGY PARTNERS L P | COMMON UNITS | NR | |
| 48123MQU9 | 100 | 1,250,000.00 | CORPBOND | 1,250,000 | | 1,250,000 | MEDNOTE | JPMORGAN CHASE & CO GLOBAL MTN | FR 7.5%020823 | AA- | Aa2 |
| 66987M604 | 6.2 | 1,244,619.00 | EQUITY | 182,180 | -18,565 | 200,745 | COMMON | NOVATEL WIRELESS INC | | NR | |
| 34958B106 | 10.45 | 1,244,605.45 | EQUITY | 1,240,588 | 1,121,487 | 119,101 | COMMON | FORTRESS INVT GROUP LLC | CL A | NR | |
| 65562VAA2 | 92.5 | 1,244,125.00 | CORPBOND | 1,345,000 | | 1,345,000 | CBOND | NORDIC TEL CO HLDG APS | SR NT | B+ | B2 |
| 00163T109 | 50.45 | 1,231,938.55 | EQUITY | 157,945 | 133,526 | 24,419 | REIT | AMB PROPERTY CORP | | B+ | |
| 058521AJ4 | 76.268 | 1,220,288.00 | MONEYMKT | 67,600,000 | 66,000,000 | 1,600,000 | MUNI | BALLANTYNE RE PLC | N/A 09/29/2008 144A | AA | Aa3 |
| 71654V101 | 32.92 | 1,200,296.12 | EQUITY | 1,191,026 | 1,154,565 | 36,461 | ADR | ***PETROLEO BRASILEIRO SA | (PETROBRAS)-SPONSORED ADR | | |
| 5252M0FW2 | 25 | 1,200,000.00 | CORPBOND | 5,308,000 | 508,000 | 4,800,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NT | D | B3 |
| 81751WAA8 | 60 | 1,200,000.00 | CORPBOND | 1,000,000 | -1,000,000 | 2,000,000 | CBOND | BARTON SPRINGS 2005-1 | MAKE WHOLE CALL | AA+ | |
| 30212P121 | 4.1 | 1,190,640.00 | EQUITY | 290,634 | 234 | 290,400 | WARRANT | WTS EXPEDIA INC DEL | WTS ON EXPEDIA INC | | |
| 841513LK8 | 91.341 | 1,187,975.56 | MUNIBOND | 1,300,594 | | 1,300,594 | MUNICIPL | SOUTHEAST TEX HSG FIN CORP | SINGLE FAMILY MTG BKD SECS | NR | AAA |
| 24799AKC5 | 2.625 | 1,185,633.75 | CORPBOND | 49,792,594 | 4,625,000 | 45,167,000 | CBOND | DELTA AIR LINES INC/OLD | | | |
| 69344M101 | 2.57 | 1,181,971.27 | EQUITY | 480,461 | 20,550 | 459,911 | COMMON | PMI GROUP INC | | A- | |
| 589400100 | 57 | 1,179,900.00 | EQUITY | 600,144 | 579,444 | 20,700 | COMMON | MERCURY GENERAL CORP NEW | | B+ | |
| 828336107 | 9.32 | 1,179,604.44 | EQUITY | 168,782 | 42,215 | 126,567 | COMMON | ***SILVER WHEATON CORP | | NR | |
| 584688105 | 25.86 | 1,177,147.20 | EQUITY | 48,020 | 2,500 | 45,520 | COMMON | MEDICINES CO | | NR | |
| 06846N104 | 33.48 | 1,170,192.96 | EQUITY | 122,911 | 87,959 | 34,952 | COMMON | BILL BARRETT CORPORATION | | NR | |
| 74574LPK7 | 101.206 | 1,168,929.30 | MUNIBOND | 1,195,000 | 40,000 | 1,155,000 | MUNICIPL | PUERTO RICO COMWLTH PUB IMPT B | DS & REF BDS 2001 B UNREF | AAA | AAA |
| 841513LG7 | 91.656 | 1,167,089.76 | MUNIBOND | 1,273,337 | | 1,273,337 | MUNICIPL | SOUTHEAST TEX HSG FIN CORP | SINGLE FAMILY MTG BKD SECS | NR | AAA |
| 655664AL4 | 90.946 | 1,165,090.10 | CORPBOND | 1,281,079 | | 1,281,079 | CBOND | NORDSTROM INC | SR NOTE | A- | Baa1 |
| 5.50E+106 | 24.69 | 1,161,269.46 | EQUITY | 87,651 | 40,617 | 47,034 | COMMON | LUMINEX CORP DEL | | NR | |
| 254709108 | 14.67 | 1,151,991.09 | EQUITY | 519,144 | 440,617 | 78,527 | COMMON | DISCOVER FINANCIAL SERVICES | | NR | |
| 698299AQ7 | 112.67 | 1,150,360.70 | CORPBOND | 1,021,000 | | 1,021,000 | CBOND | PANAMA GOVERNMENT INTERNATIONA | L BOND 9.375% 20120723 | BB+ | Ba1 |
| 7.19E+113 | 11.09 | 1,145,929.70 | EQUITY | 190,493 | 87,163 | 103,330 | COMMON | PHOENIX COMPANIES INC NEW | | NR | |
| 98462Y100 | 8.79 | 1,142,779.11 | EQUITY | 397,673 | 267,664 | 130,009 | COMMON | ***YAMANA GOLD INC | | | |
| 45245A107 | 22.75 | 1,138,455.50 | EQUITY | 697,960 | 647,918 | 50,042 | COMMON | IMATION CORP | | B- | |
| 811904101 | 85.4 | 1,136,076.20 | EQUITY | 683,650 | 670,347 | 13,303 | COMMON | SEACOR HOLDINGS INC | FORMERLY SEACOR SMIT INC | B | |
| 88579Y101 | 70.5 | 1,118,764.50 | EQUITY | 2,324,812 | 2,308,943 | 15,869 | COMMON | 3M COMPANY | | A+ | |
| 739308104 | 2.1 | 1,117,893.00 | EQUITY | 614,590 | 82,260 | 532,330 | COMMON | POWER-ONE INC | | C | |
| 841513LN2 | 91.514 | 1,103,158.25 | MUNIBOND | 1,205,453 | | 1,205,453 | MUNICIPL | SOUTHEAST TEX HSG FIN CORP | SINGLE FAMILY MTG BKD SECS | NR | AAA |
| 743606105 | 35.99 | 1,101,473.95 | EQUITY | 33,105 | 2,500 | 30,605 | COMMON | PROSPERITY BANCSHARES INC | | A | |
| 09253N104 | 12.66 | 1,097,546.04 | EQUITY | 88,160 | 1,466 | 86,694 | COMMON | BLACKROCK MUNIHOLDINGS FD | INC | | |
| 98975W104 | 17.9 | 1,095,891.70 | EQUITY | 31,929 | -29,294 | 61,223 | COMMON | ZOLTEK COMPANIES INC | | C | |
| 983130AD7 | 87.5 | 1,093,750.00 | CORPBOND | 750,000 | -500,000 | 1,250,000 | CBOND | WYNN LAS VEGAS LLC/WYNN LAS VE | | BBB- | BA2 |
| 124830100 | 21.4 | 1,089,752.20 | EQUITY | 188,732 | 137,809 | 50,923 | REIT | CBL & ASSOCIATES PROPERTIES | INC | B+ | |
| 52517P6R7 | 92.149 | 1,087,358.20 | CORPBOND | 2,726,000 | 1,546,000 | 1,180,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS INC | | | B3 |
| 841513LH5 | 91.319 | 1,086,327.17 | MUNIBOND | 1,189,596 | | 1,189,596 | MUNICIPL | SOUTHEAST TEX HSG FIN CORP | SINGLE FAMILY MTG BKD SECS | NR | AAA |
| 5252M0FD4 | 22 | 1,082,400.00 | CORPBOND | 80,000 | -4,840,000 | 4,920,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | D | B3 |
| 658318209 | 40000 | 1,080,000.00 | EQUITY | 47 | 20 | 27 | MMPREF | NORTH CASTLE CUSTODIAL TR VI | MONEY MKT COMMITTED PFD 144A | A- | BAA2 |
| 413160102 | 9.09 | 1,070,702.01 | EQUITY | 399,611 | 281,822 | 117,789 | COMMON | HARMONIC INC | | B | |
| G5814RAA6 | 90 | 1,069,200.00 | CORPBOND | 1,153,000 | -35,000 | 1,188,000 | CFGN | MARFRIG OVERSEAS LTD 9.625% 20 | 161116 SERIES# REGS | B+ | B1 |
| 29081M102 | 29.78 | 1,063,592.70 | EQUITY | 253,869 | 218,154 | 35,715 | ADR | ***EMBRAER-EMPRESA BRASILEIRA | DE AERONAUTICA S A | | |
| 841513LT9 | 91.288 | 1,063,082.53 | MUNIBOND | 1,164,537 | | 1,164,537 | MUNICIPL | SOUTHEAST TEX HSG FIN CORP | MTG BKD SECS PG SER B | NR | AAA |
| 191216AH3 | 106.115 | 1,061,150.00 | CORPBOND | 2,775,000 | 1,775,000 | 1,000,000 | CBOND | COCA-COLA CO | NOTES | A+ | Aa3 |
| 52522L806 | 8.19 | 1,058,639.40 | EQUITY | 129,260 | | 129,260 | WARRANT | WTS LEHMAN BROS HLDGS INC | SPX RET OPT SECS DUE 9/30/2009 | | |
| 841513LP7 | 91.105 | 1,051,551.21 | MUNIBOND | 1,154,219 | | 1,154,219 | MUNICIPL | SOUTHEAST TEX HSG FIN CORP | SINGLE FAMILY MTG BKD SECS | NR | AAA |
| 640204AG8 | 97.75 | 1,050,812.50 | CORPBOND | 1,075,000 | | 1,075,000 | CBOND | NEIMAN-MARCUS GROUP INC | | B+ | B2 |
| 396066BX9 | 100.327 | 1,043,400.80 | MUNIBOND | 1,040,000 | | 1,040,000 | MUNICIPL | GREENVILLE CNTY S C SCH DIST I | REV BDS          2004 | AA | AA3 |
| 89233PY91 | 98.814 | 1,031,618.16 | CORPBOND | 6,244,000 | 5,200,000 | 1,044,000 | MEDNOTE | TOYOTA MOTOR CREDIT CORP | | AAA | AAA |
| 19118108 | 5.99 | 1,028,117.61 | EQUITY | 173,139 | 1,500 | 171,639 | COMMON | ALLIED DEFENSE GROUP INC | COM | C | |
| 184499101 | 17.34 | 1,023,164.04 | EQUITY | 4,496 | -54,510 | 59,006 | COMMON | CLEAN ENERGY FUELS CORP | | NR | |
| 035229CD3 | 101.982 | 1,019,820.00 | CORPBOND | 1,230,000 | 230,000 | 1,000,000 | CBOND | ***ANHEUSER BUSCH COS INC | DEB | BBB+ | A2 |
| 929740108 | 49.92 | 1,017,669.12 | EQUITY | 103,838 | 83,452 | 20,386 | COMMON | WABTEC CORP | | B+ | |
| 464330109 | 16.41 | 1,016,271.30 | EQUITY | 180,431 | 118,501 | 61,930 | COMMON | ISIS PHARMACEUTICALS INC | | C | |
| 00208J108 | 20.6 | 1,009,255.80 | EQUITY | 54,668 | 5,675 | 48,993 | COMMON | ATP OIL & GAS CORPORATION | | NR | |
| 824596100 | 79.98 | 1,007,028.18 | EQUITY | 18,541 | 5,950 | 12,591 | ADR | ***SHINHAN FINL GROUP CO LTD | SPONSORED ADR | | |
| 94975CAL1 | 100.622 | 1,006,220.00 | CORPBOND | 1,638,000 | 638,000 | 1,000,000 | CBOND | ***WELLS FARGO FINANCIAL INC | NOTES | AA+ | Aa1 |
| 5252M0EB9 | 100 | 1,000,000.00 | CORPBOND | 1,000,000 | | 1,000,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS INC | | | B3 |
| 864763MC8 | 100 | 1,000,000.00 | MONEYMKT | 4,300,000 | 3,300,000 | 1,000,000 | MUNI | NY INSTITUTE OF TECHNOLOGY | | AA | A2 |
| 914438CG9 | 100 | 1,000,000.00 | MUNIBOND | 1,000,000 | | 1,000,000 | MUNIFLT | UNIV OF MASSACHUSETTS BLDG | AUTH FACS REV BND SER2008-A | AA | NR |
| 52522L244 | 6.82 | 999,812.00 | EQUITY | 146,600 | | 146,600 | WARRANT | LEHMAN BROS HLDGS INC | BUFFERED PRIN RISK NT ON BSKT | | |
| 060505BM5 | 99.74 | 997,400.00 | CORPBOND | 1,265,000 | 265,000 | 1,000,000 | CBOND | BANK AMERICA CORP | R/MD  5.375    06/15/2014 | AA- | AA2 |
| 28264QH64 | 99.56 | 995,600.00 | CORPBOND | 12,200,000 | 11,200,000 | 1,000,000 | MEDNOTE | EKSPORTFINANS A/S | | AA+e | Aaae |

| ID | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 384871109 | 4.44 | 993,254.64 | EQUITY | 50,653 | -173,053 | 223,706 | REIT | GRAMERCY CAPITAL CORP | | NR | |
| 878555101 | 15.48 | 958,552.56 | EQUITY | 66,271 | 4,349 | 61,922 | COMMON | TECHNITROL INC | | B- | |
| 882330AB9 | 93.5 | 958,375.00 | CORPBOND | 1,100,000 | 75,000 | 1,025,000 | CBOND | TEXAS COMPETITIVE ELECTRIC HOL | | CCC | B3 |
| 817337405 | 20.82 | 951,474.00 | EQUITY | 93,992 | 48,292 | 45,700 | COMMON | SEQUENOM INC | NEW | NR | |
| 1.41E+207 | 9.5 | 950,000.00 | EQUITY | 50,000 | -50,000 | 100,000 | COMMON | UTS CAPITOL ACQUISITION CORP | UNIT 1 COM & 1 WT EXP | | |
| 33301201 | 8750 | 945,000.00 | EQUITY | 908 | 800 | 108 | MMPREF | ANCHORAGE FIN SUB-TRUST III | ASSET BKD CAP COMMITMENT SECS | A | A3 |
| 26702K200 | 8750 | 945,000.00 | EQUITY | 588 | 480 | 108 | MMPREF | DUTCH HBR FIN SUB-TRUST IV | ASSET BKD CAP COMMITMENT 144A | A | A3 |
| 86943W207 | 59000 | 944,000.00 | EQUITY | 66 | 50 | 16 | MMPREF | SUTTON CAP TR III | MONEY MKT COMMITTED PFD TR | AA | AA2 |
| 26852W103 | 8.37 | 939,080.52 | EQUITY | 31,518 | -80,678 | 112,196 | ADR | ***E-HOUSE CHINA HLDG | ADR | | |
| 841513LL6 | 91.501 | 935,230.80 | MUNIBOND | 1,022,099 | | 1,022,099 | MUNICIPL | SOUTHEAST TEX HSG FIN CORP | SINGLE FAMILY MTG BKD SECS | NR | AAA |
| 904583101 | 8.5 | 934,175.50 | EQUITY | 110,003 | 100 | 109,903 | COMMON | UNICA CORP | USD    0.01EUR | NR | |
| 171798101 | 49.07 | 931,201.39 | EQUITY | 208,813 | 189,836 | 18,977 | COMMON | CIMAREX ENERGY CO | | NR | |
| 701081101 | 8.83 | 931,123.50 | EQUITY | 186,622 | 81,172 | 105,450 | COMMON | PARKER DRILLING CO  SHR | USD    0.16EUR | B- | |
| G93205121 | 0.94 | 927,122.00 | EQUITY | 986,300 | | 986,300 | WARRANT | ***WTS VANTAGE DRILLING | COMPANY | | |
| 235825205 | 5.5 | 927,118.50 | EQUITY | 2,819,259 | 2,650,692 | 168,567 | COMMON | DANA HOLDING CORP | | NR | |
| 477143101 | 5.44 | 926,747.52 | EQUITY | 498,421 | 328,063 | 170,358 | COMMON | JETBLUE AIRWAYS CORP | | NR | |
| 8.92E+113 | 59.47 | 925,353.20 | EQUITY | 80,503 | 64,943 | 15,560 | ADR | TOTAL SA    1 ADR REP | R 01.00 SHR | | |
| 73771QAA4 | 92.232 | 922,320.00 | MONEYMKT | 1,140,000 | 140,000 | 1,000,000 | MUNI | POTOMAC TRUST CAPITAL MM SEC | | AA | AA3 |
| 73771RAA2 | 92.232 | 922,320.00 | MONEYMKT | 15,210,000 | 14,210,000 | 1,000,000 | MUNI | POTOMAC TRUST CAP 04-V | | AA | AA3 |
| 1.85E+108 | 1.84 | 918,905.20 | EQUITY | 504,519 | 5,114 | 499,405 | COMMON | APAC CUSTOMER SVCS INC | | C | |
| 45804QAA3 | 92.232 | 911,805.55 | MONEYMKT | 5,400,000 | 4,411,400 | 988,600 | MUNI | INC MONEY MARKET SEC SER2003-4 | 28 DAY AUCTION | AA | A2 |
| 179584AF4 | 26.875 | 900,312.50 | CORPBOND | 3,350,000 | | 3,350,000 | CBOND | CLAIRES STORES INC SR PIK 9.62 | 5%15 | CCC+ | Caa2 |
| 13062PD66 | 100 | 900,000.00 | MUNIBOND | 900,000 | | 900,000 | MUNIFLT | CALIFORNIA ST DAILY-KINDERGART | UNIV-A-3 L/C CITIBANK 75% CAL | AAA | AAA |
| 58463YAX3 | 100 | 900,000.00 | MONEYMKT | 1,000,000 | 100,000 | 900,000 | MUNI | SOUTH CAROLINA UNIVERSITY | MEDICAL SAVER | AA | A2 |
| 670971100 | 11.68 | 893,765.28 | EQUITY | 340,733 | 264,212 | 76,521 | COMMON | NUVEEN NEW JERSEY INVESTMENT | QUALITY MUNICIPAL FUND INC | | |
| 904311107 | 43 | 892,852.00 | EQUITY | 39,532 | 18,768 | 20,764 | COMMON | UNDER ARMOUR INC | CL A | NR | |
| 827084864 | 5.98 | 891,934.94 | EQUITY | 126,466 | -22,687 | 149,153 | ADR | ***SILICONWARE PRECISION INDS | LTD SPONSORED ADR - SPIL | | |
| 29244A102 | 7.96 | 885,207.72 | EQUITY | 20,607 | -90,600 | 111,207 | ADR | EMPRESA DISTRIBUIDORA Y | COMERCIALIZADORA NORTE SA | | |
| 375204 | 20.2 | 879,144.40 | EQUITY | 10,925,488 | 10,881,966 | 43,522 | ADR | ***ABB LTD | SPONSORED ADR | | |
| 5252M0AB3 | 81.969 | 877,068.30 | CORPBOND | 535,000 | -535,000 | 1,070,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS INC | | D | B3 |
| 649713CJ1 | 100 | 875,000.00 | MONEYMKT | 3,400,000 | 2,525,000 | 875,000 | MUNI | NY CITY TRANSIT AUTHORITY | SAV35 | AA | AAA |
| 14149F109 | 8.96 | 874,818.56 | EQUITY | 110,586 | 12,950 | 97,636 | COMMON | CARDINAL FINANCIAL CORP | | NR | |
| 237502109 | 31.19 | 866,239.87 | EQUITY | 28,195 | 422 | 27,773 | COMMON | DARWIN PROFESSIONAL | UNDERWRITERS INC | NR | |
| 628530AG2 | 78.75 | 861,465.93 | CORPBOND | 5,817,925 | 4,724,000 | 1,093,925 | CBONDCNV | MYLAN LABS INC | SR NT CONV | B+ | |
| 841513LD4 | 91.953 | 858,206.54 | MUNIBOND | 933,310 | | 933,310 | MUNICIPL | SOUTHEAST TEX HSG FIN CORP | SINGLE FAMILY MTG BKD SECS | NR | AAA |
| 88224Q107 | 20.36 | 853,939.12 | EQUITY | 149,882 | 107,940 | 41,942 | COMMON | TEXAS CAPITAL BANCSHARES INC | | NR | |
| 52522L335 | 6.97 | 852,598.28 | EQUITY | 122,324 | | 122,324 | COMMON | LEHMAN BROS HOLDINGS INC | SPX RET ENHANCED NTS DUE | | |
| 278058102 | 67.9 | 850,040.10 | EQUITY | 271,152 | 258,633 | 12,519 | COMMON | EATON CORP | | B+ | Aaa |
| 28264QE26 | 94.03 | 846,270.00 | CORPBOND | 11,500,000 | 10,600,000 | 900,000 | CBOND | EKSPORTFINANS A/S 0.000% 20101 | 130 SERIES# BSKT MTN | AA+ | Aaa |
| 102183AG5 | 56 | 845,600.00 | CORPBOND | 1,510,000 | | 1,510,000 | CBOND | BOWATER INC | | CCC+ | CAA2 |
| 696429307 | 34.29 | 844,562.70 | EQUITY | 520,104 | 495,474 | 24,630 | COMMON | PALL CORP | | B+ | |
| 64190A103 | 6.787 | 841,642.29 | EQUITY | 1,685,169 | 1,561,161 | 124,008 | COMMON | NEUBERGER BERMAN REAL EST | SECURITIES INCOME FUND | | |
| 5252M0AY3 | 25 | 836,250.00 | CORPBOND | 25,435,000 | 22,090,000 | 3,345,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | A+e | B3 |
| 52520W333 | 7.45 | 826,950.00 | EQUITY | 112,500 | 1,500 | 111,000 | WARRANT | WTS LEHMAN BROS HLDGS INC | PRIN PROTECTION NT LKD ASIAN | | |
| 880345103 | 40.48 | 817,938.88 | EQUITY | 52,886 | 32,680 | 20,206 | COMMON | TENNANT CO | | B | |
| 03937R102 | 38.5 | 813,235.50 | EQUITY | 50,552 | 29,429 | 21,123 | COMMON | ARCH CHEMICALS INC | COM | B- | |
| 902104108 | 41.82 | 806,164.14 | EQUITY | 656,867 | 637,590 | 19,277 | COMMON | II VI INC | | B | |
| 247850100 | 69.28 | 805,726.40 | EQUITY | 92,242 | 80,612 | 11,630 | COMMON | DELTIC TIMBER CORP | | B | |
| 698888*106 | 13.89 | 787,104.63 | EQUITY | 109,711 | 53,044 | 56,667 | COMMON | PAR PHARMACEUTICAL COMPANIES | INC | B- | |
| 574795100 | 39.01 | 786,012.49 | EQUITY | 52,368 | 32,219 | 20,149 | COMMON | MASIMO CORP | | NR | |
| 55264U108 | 35 | 785,785.00 | EQUITY | 423,853 | 401,402 | 22,451 | COMMON | MB FINANCIAL INC | NEW | B | |
| G3682E127 | 48.1 | 785,040.10 | EQUITY | 130,264 | 113,943 | 16,321 | COMMON | ***FRONTLINE LTD | | B- | |
| 124661109 | 6.28 | 775,944.24 | EQUITY | 327,237 | 203,679 | 123,558 | COMMON | C&D TECHNOLOGIES INC | | B- | |
| 01167P101 | 12.41 | 765,721.82 | EQUITY | 521,736 | 460,034 | 61,702 | COMMON | ALASKA COMMUNICATIONS SYS | GROUP INC | B | |
| 767754BL7 | 80.5 | 764,750.00 | CORPBOND | 950,000 | | 950,000 | CBOND | RITE AID CORP | | B+ | B3 |
| 92336GAB2 | 69.5 | 764,500.00 | CORPBOND | 1,300,000 | 200,000 | 1,100,000 | CBOND | VERASUN ENERGY CORP | | B+ | B1 |
| 732449301 | 4.61 | 763,148.62 | EQUITY | 179,112 | 13,570 | 165,542 | COMMON | PONIARD PHARMACEUTICALS INC | | C | |
| 93933VAY4 | 38 | 760,000.00 | CORPBOND | 63,300,000 | 63,300,000 | 2,000,000 | MEDNOTE | WASHINGTON MUTUAL BANK/HENDERS | | BBB- | BAA3 |
| 63935N107 | 20.36 | 750,815.72 | EQUITY | 39,377 | 2,500 | 36,877 | COMMON | NAVIGANT CONSULTING INC | | B- | |
| 587200106 | 11.52 | 749,111.04 | EQUITY | 116,868 | 51,841 | 65,027 | COMMON | MENTOR GRAPHICS CORP | | B- | |
| 75605L104 | 6 | 743,940.00 | EQUITY | 170,486 | 46,496 | 123,990 | COMMON | REALNETWORKS INC | | B- | |
| 52522L772 | 9.86 | 743,937.00 | EQUITY | 75,450 | | 75,450 | WARRANT | WTS LEHMAN BROS HOLDINGS XLP | XLY REL PERF NTS DUE 08/31/09 | | |
| 52522L871 | 10.93 | 739,305.20 | EQUITY | 67,640 | | 67,640 | WARRANT | LEHMAN BROS HOLDINGS INC | XLE BEARISH AUTOCALL NTS | | |
| 144285103 | 27.91 | 735,540.14 | EQUITY | 562,580 | 536,226 | 26,354 | COMMON | CARPENTER TECHNOLOGY CORP | | B | |

| CUSIP | Price | Market Value | Type | Col1 | Col2 | Col3 | Category | Name | Description | R1 | R2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 912318102 | 35.03 | 734,438.98 | EQUITY | 28,956 | 7,990 | 20,966 | ETF | UNITED STATES NATURAL GAS FUND | LP ETF | | |
| 52520W358 | 6.42 | 724,914.30 | EQUITY | 112,915 | | 112,915 | WARRANT | WTS LEHMAN BROS HLDGS INC | BUFFERED PRIN NT ON BASKET | | |
| 12662P108 | 12.05 | 715,480.80 | EQUITY | 10,616 | -48,760 | 59,376 | COMMON | CVR ENERGY INC | | NR | |
| 52522L301 | 6.59 | 712,708.50 | EQUITY | 108,150 | | 108,150 | WARRANT | LEHMAN BROS HOLDINGS INC | SX5E RET ENHANCED NTS DUE | | |
| 126667AF1 | 85.875 | 709,637.50 | CORPBOND | 826,361 | | 826,361 | CBONDCNV | CV THERAPEUTICS INC | CONV SENIOR SUB NOTE | | |
| 649842BN0 | 100 | 700,000.00 | MONEYMKT | 4,550,000 | 3,850,000 | 700,000 | MUNI | BROOKLYN UNION GAS 97 A2 | SAVRS | AA | A2 |
| 79546VAC0 | 101.25 | 694,372.50 | CORPBOND | 13,685,800 | 13,000,000 | 685,800 | CBOND | SALLY HLDGS LLC SR NT 9.25%14 | R/MD  9.25  11/15/2014 | B- | B3 |
| 115736100 | 16.65 | 693,888.75 | EQUITY | 16,596 | -25,079 | 41,675 | COMMON | BROWN SHOE COMPANY | | B+ | |
| 488152208 | 18.74 | 693,080.16 | EQUITY | 37,153 | 169 | 36,984 | COMMON | KELLY SERVICES INC-CL A | | B+ | |
| 02149U119 | 0.2 | 693,065.00 | EQUITY | 3,465,325 | | 3,465,325 | WARRANT | WTS ALTERNATIVE ASSET MGMT | ACQUISITION CORP | | |
| 354613101 | 93.37 | 692,898.77 | EQUITY | 430,089 | 422,668 | 7,421 | COMMON | FRANKLIN RESOURCES INC | | A- | |
| 64966FTR5 | 98.961 | 692,727.00 | MUNIBOND | 1,170,000 | 470,000 | 700,000 | MUNICIPL | NEW YORK N Y G/O SER G IBC | R/MD  5.00  08/01/2023 | AA | AA3 |
| 302130109 | 38.64 | 691,462.80 | EQUITY | 3,139,384 | 3,121,489 | 17,895 | COMMON | EXPEDITORS INTERNATIONAL OF | WASHINGTON INC | A+ | |
| 98973P101 | 1.14 | 691,146.66 | EQUITY | 606,895 | 626 | 606,269 | COMMON | ZIOPHARM ONCOLOGY INC | | NR | |
| 428291108 | 17.78 | 687,517.04 | EQUITY | 390,247 | 351,579 | 38,668 | COMMON | HEXCEL CORP NEW | | B- | |
| 841513LC6 | 92.235 | 686,784.57 | MUNIBOND | 744,603 | | 744,603 | MUNICIPL | SOUTHEAST TEX HSG FIN CORP | SINGLE FAMILY MTG BKD SECS | NR | AAA |
| 23177108 | 18.68 | 685,817.52 | EQUITY | 36,714 | | 36,714 | COMMON | AMBASSADORS GROUP INC | | NR | |
| 52522L186 | 7.07 | 684,588.10 | EQUITY | 96,830 | | 96,830 | COMMON | LEHMAN BROS HOLDINGS INC | 100% PRINC PROT NT ON INTL | | |
| 841513LA0 | 91.977 | 683,751.49 | MUNIBOND | 743,394 | | 743,394 | MUNICIPL | SOUTHEAST TEX HSG FIN CORP | SINGLE FAMILY MTG BKD SECS | NR | AAA |
| 52522L707 | 8.49 | 682,171.50 | EQUITY | 80,350 | | 80,350 | WARRANT | WTS LEHMAN BROS HLDGS INC | RETURN OPTIMIZATION SECS LKD | | |
| 52517PF63 | 25 | 681,500.00 | CORPBOND | 6,664,000 | 3,938,000 | 2,726,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS INC | | D | B3 |
| 870887205 | 50.077 | 676,940.88 | EQUITY | 19,796 | 6,278 | 13,518 | ADR | ***SWISS REINSURANCE CO | SPONSORED ADR | | |
| 650017TG1 | 100 | 675,000.00 | MONEYMKT | 1,225,000 | 550,000 | 675,000 | MUNI | NYS THRUWAY C7 | NYS THRUWAY 35 DAY SAVER | AAA | Aaa |
| 52522L293 | 9.23 | 673,734.62 | EQUITY | 72,994 | | 72,994 | COMMON | LEHMAN BROS HLDGS INC | PRIN PROTECTD ABSLUTE RTRN | | |
| 00130H105 | 12.02 | 661,100.00 | EQUITY | 997,835 | 942,835 | 55,000 | COMMON | AES CORP | | B | |
| 743642100 | 0.45 | 657,000.00 | EQUITY | 1,470,000 | 10,000 | 1,460,000 | COMMON | PROTALEX INC | | NR | |
| 539439109 | 21.35 | 653,715.65 | EQUITY | 209,920 | 179,301 | 30,619 | ADR | ***LLOYDS TSB GROUP PLC | SPONSORED ADR | | |
| 52522L574 | 8.07 | 649,118.52 | EQUITY | 80,436 | | 80,436 | WARRANT | LEHMAN BROS HOLDINGS | SPX RET OPT SECS DUE 8/31/2009 | A+ | A1 |
| 86943X205 | 59000 | 649,000.00 | EQUITY | 244 | 233 | 11 | MMPREF | SUTTON CAP TR IV | MONEY MKT COMMITTED PFD TR | AA | AA2 |
| Y20721AE9 | 108.13 | 648,780.00 | CORPBOND | 600,000 | | 600,000 | CFGN | INDONESIA GOVERNMENT INTERNATI | ONAL BOND 8.500% 20351012 SERI | BB- | Ba3 |
| 98156Q108 | 16.38 | 646,436.70 | EQUITY | 1,430,858 | 1,391,393 | 39,465 | COMMON | WORLD WRESTLING ENTERTAINMENT | INC CL A | NR | |
| 577729AE6 | 91.75 | 644,827.25 | CORPBOND | 702,809 | | 702,809 | CBONDCNV | MAXTOR CORP | SR NT CONV | BB+ | |
| 45804VAA2 | 91.389 | 639,723.00 | MONEYMKT | 9,100,000 | 8,400,000 | 700,000 | MUNI | INSURANCE NOTE CAP MM NOTES | | AA- | A3 |
| 758932107 | 29.02 | 630,894.80 | EQUITY | 31,530 | 9,790 | 21,740 | COMMON | REGIS CORPORATION | | A | |
| 92858J108 | 35.3 | 626,010.20 | EQUITY | 26,936 | 9,202 | 17,734 | COMMON | VOCUS INC | | NR | |
| 781270103 | 10.06 | 625,862.78 | EQUITY | 80,625 | 18,412 | 62,213 | COMMON | RUDOLPH TECHNOLOGIES INC | | B- | |
| 58319P108 | 6.75 | 624,591.00 | EQUITY | 104,591 | 12,059 | 92,532 | COMMON | MEADOWBROOK INSURANCE GROUP | INC | B- | |
| 69562K100 | 9.18 | 624,166.56 | EQUITY | 48,089 | -19,903 | 67,992 | COMMON | PAIN THERAPEUTICS INC | | NR | |
| 449394105 | 2.77 | 622,936.99 | EQUITY | 377,858 | 152,971 | 224,887 | COMMON | IDM PHARMA INC | | NR | |
| 345397VG5 | 76 | 620,160.00 | CORPBOND | 916,000 | 100,000 | 816,000 | CBOND | FORD MOTOR CREDIT CO LLC | | B- | B1 |
| 448407106 | 11.99 | 619,391.41 | EQUITY | 80,195 | 28,536 | 51,659 | COMMON | HUTCHINSON TECHNOLOGY INC | | B- | |
| 602675100 | 34.83 | 617,570.73 | EQUITY | 36,081 | 18,350 | 17,731 | ADR | MINDRAY MED INTL LTD | SPONSORED ADR REPSTG CL A | | |
| 92334N103 | 42.06 | 617,146.38 | EQUITY | 44,666 | 29,993 | 14,673 | COMMON | ***VEOLIA ENVIRONNEMENT | ADR | | |
| 54536107 | 31.64 | 611,379.72 | EQUITY | 83,122 | 63,799 | 19,323 | ADR | ***AXA-UAP-SPONSORED ADR | (FORMERLY AXA SA) | | |
| 86516101 | 41.33 | 606,228.44 | EQUITY | 465,357 | 450,689 | 14,668 | COMMON | BEST BUY COMPANY INC | | B+ | |
| 93564A100 | 8.88 | 603,564.72 | EQUITY | 2,854,928 | 2,786,959 | 67,969 | COMMON | WARREN RESOURCES INC | | NR | |
| 542690RW4 | 100 | 600,000.00 | MONEYMKT | 22,225,000 | 21,625,000 | 600,000 | MUNI | LONG ISLAND POWER AUTH | SAVRS | AAA | AAA |
| 649842BM2 | 100 | 600,000.00 | MONEYMKT | 1,200,000 | 600,000 | 600,000 | MUNI | BROOKLYN UNION GAS A1 | SAVRS | AA | A2 |
| 649845EX8 | 100 | 600,000.00 | MONEYMKT | 2,150,000 | 1,550,000 | 600,000 | MUNI | CENTRAL HUDSON G&E SERIES C | | AA | AA3 |
| 22276109 | 17.74 | 596,897.78 | ADR | 147,549 | 113,902 | 33,647 | ADR | ***ALUMINUM CORP CHINA LTD | SPONSORED ADR REPSTG H SHS | | |
| 90262T308 | 2.53 | 592,930.53 | EQUITY | 4,086,415 | 3,995,614 | 90,801 | COMMON | UCBH HOLDINGS INC | | A- | |
| 911312AF3 | 98.768 | 592,608.00 | CORPBOND | 600,000 | | 600,000 | CBOND | UNITED PARCEL SERVICE INC | NOTES | AA- | NA |
| 559776109 | 21.54 | 585,931.06 | EQUITY | 29,449 | 2,247 | 27,202 | ADR | ***MAGYAR TELEKOM | TELECOMMUNICATIONS PLC | NR | |
| 723787107 | 50.07 | 574,002.48 | EQUITY | 5,428,328 | 5,416,864 | 11,464 | COMMON | PIONEER NATURAL RESOURCES CO | | B | |
| 008685AC3 | 104.326 | 573,793.00 | CORPBOND | 550,000 | | 550,000 | CBOND | AHOLD FINANCE USA INC | MAKE WHOLE CALL | BB+ | BAA3 |
| 346563109 | 32.56 | 570,972.16 | EQUITY | 41,056 | 23,520 | 17,536 | COMMON | FORRESTER RESEARCH INC | | B | |
| 4397105 | 8.4 | 565,017.60 | EQUITY | 91,906 | 24,642 | 67,264 | COMMON | ACCURAY INC CALIF | | NR | |
| 374511103 | 7.45 | 564,009.70 | EQUITY | 98,229 | 22,523 | 75,706 | ADR | ***GIANT INTERACTIVE GROUP INC | ADR | | |
| 78462K102 | 30.42 | 557,598.60 | EQUITY | 18,389 | 59 | 18,330 | COMMON | SPSS INC | | B- | |
| 871851101 | 15.68 | 555,605.12 | EQUITY | 37,734 | 2,300 | 35,434 | COMMON | SYSTEMAX INC | | B- | |
| 413875105 | 47.16 | 554,460.12 | EQUITY | 196,435 | 184,678 | 11,757 | COMMON | HARRIS CORP-DEL | | B+ | |
| 806605AH4 | 95.783 | 545,296.45 | CORPBOND | 569,304 | | 569,304 | CBOND | SCHERING-PLOUGH CORP | MAKE WHOLE CALL | A- | BAA1 |
| 300645108 | 7.62 | 544,273.74 | EQUITY | 71,593 | 166 | 71,427 | COMMON | EXAR CORPORATION | | B- | |
| 457667103 | 17.08 | 542,904.88 | EQUITY | 77,271 | 45,485 | 31,786 | COMMON | INSITUFORM TECHNOLOGIES INC | CL A | B- | |

| CUSIP | Price | Value | Type | Par/Shares | | Net | Class | Name | Description | Rating1 | Rating2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 717125AC2 | 89.25 | 542,501.66 | CORPBOND | 607,845 | | 607,845 | CBONDCNV | PHARMACEUTICAL RES INC | CONV SR SUB NOTE | NA | NA |
| 1777OA109 | 13.77 | 541,229.85 | EQUITY | 40,485 | 1,180 | 39,305 | COMMON | CITY BANK-LYNNWOOD WASH | | A- | |
| 52522L657 | 8.39 | 540,316.00 | EQUITY | 64,400 | | 64,400 | WARRANT | LEHMAN BROS HLDGS INC | BULL AUTOCALL NTS ON S5FINL | | |
| 64110W102 | 22.95 | 537,626.70 | EQUITY | 52,685 | 29,259 | 23,426 | ADR | ***NETEASE.COM INC | SPONSORED ADR | | |
| 577767106 | 13.05 | 533,366.55 | EQUITY | 81,877 | 41,006 | 40,871 | COMMON | MAXWELL TECHNOLOGIES INC | | C | |
| 00762L101 | 9.31 | 527,290.47 | EQUITY | 778,500 | 721,863 | 56,637 | COMMON | ***ADVANTAGE ENERGY INCOME | FUND TRUST UNITS | NR | |
| 989922109 | 34.48 | 525,475.20 | EQUITY | 23,940 | 8,700 | 15,240 | COMMON | ZOLL MEDICAL CORP | | B | |
| 52522L889 | 6.81 | 522,327.00 | EQUITY | 76,700 | | 76,700 | WARRANT | LEHMAN BROS HLDGS INC | PRINCIPAL PROTN NT LKD TO | | |
| 625383104 | 25.7 | 520,142.30 | EQUITY | 20,769 | 530 | 20,239 | COMMON | MULTI COLOR CORP | | B | |
| 209615BT9 | 103.848 | 519,240.00 | CORPBOND | 500,000 | | 500,000 | CBOND | CONSOLIDATED NATURAL GAS CO | NTS | A- | Baa2 |
| 222372AM6 | 92.6 | 517,874.76 | CORPBOND | 559,260 | | 559,260 | CBONDCNV | COUNTRYWIDE FINANCIAL | CORPORATION 144A CVT SENIOR | AA | AA2 |
| 52523J438 | 6.95 | 517,142.55 | EQUITY | 74,409 | | 74,409 | PREFERED | LEHMAN BROS HLDGS INC | PRIN PROTECTION NT LKD ASIAN | | |
| 500255AQ7 | 87.464 | 515,330.01 | CORPBOND | 589,191 | | 589,191 | CBOND | KOHL'S CORP | MAKE WHOLE CALL | BBB+ | BAA1 |
| 868873100 | 30.72 | 513,976.32 | EQUITY | 46,031 | 29,300 | 16,731 | COMMON | SURMODICS INC | | B- | |
| 10138MAG0 | 102.629 | 513,145.00 | CORPBOND | 500,000 | | 500,000 | CBOND | BOTTLING GROUP LLC | MAKE WHOLE CALL | A | A2 |
| 06738C778 | 52.33 | 510,008.18 | EQUITY | 203,322 | 193,576 | 9,746 | ETFFOR | ***BARCLAYS BK PLC IPATH INX | LKD SECS LKD TO DOW JONES AIG | | |
| 431466101 | 15.08 | 507,019.76 | EQUITY | 33,622 | | 33,622 | COMMON | HILL INTERNATIONAL INC | | NR | |
| 125509109 | 37.17 | 500,754.24 | EQUITY | 106,297 | 92,825 | 13,472 | COMMON | CIGNA CORP | | B | |
| 13062N7L5 | 100 | 500,000.00 | MUNIBOND | 500,000 | | 500,000 | MUNIFLT | CALIFORNIA ST G/O FLTG RATE | SER A-1 | AA- | AAA |
| G9618E107 | 495 | 499,455.00 | EQUITY | 7,429 | 6,420 | 1,009 | COMMON | ***WHITE MTNS INS GROUP LTD | COM | B | |
| 13066KUX5 | 101.876 | 499,192.40 | MUNIBOND | 490,000 | | 490,000 | MUNICIPL | CALIFORNIA ST DEPT WTR RES | CEN REF WTR REV BDS | AAA | AA2 |
| 52522L319 | 7.06 | 498,789.00 | EQUITY | 70,650 | | 70,650 | WARRANT | LEHMAN BROS HLDINGS INC | NDX RET ENHANCED NTS | | |
| 65473QAK9 | 99.659 | 498,295.00 | CORPBOND | 500,000 | | 500,000 | CBOND | NISOURCE FINANCE CORP | MAKE WHOLE CALL | BBB- | BAA3 |
| 49474EEJ8 | 104.69 | 497,277.50 | MUNIBOND | 500,000 | 25,000 | 475,000 | MUNICIPL | KING CNTY WASH G/O REFDG | R/MD 5.50 12/01/2015 | AAA | AAA |
| 52520W341 | 7.67 | 496,440.75 | EQUITY | 64,725 | | 64,725 | WARRANT | WTS LEHMAN BROS HLDGS INC | PRIN PROTECTED NT LKD ASIAN | | |
| 45839M103 | 10.22 | 495,486.04 | EQUITY | 48,482 | | 48,482 | COMMON | INTERACTIVE INTELLIGENCE INC | | NR | |
| 927804EZ3 | 99.066 | 495,330.00 | CORPBOND | 500,000 | | 500,000 | CBOND | VIRGINA ELECTRIC AND POWER CO | | A- | BAA1 |
| 20030NAJ0 | 98.583 | 492,915.00 | CORPBOND | 500,000 | | 500,000 | CBOND | COMCAST CORP | MAKE WHOLE CALL | BBB+ | BAA2 |
| 22541LAH6 | 98.388 | 491,940.00 | CORPBOND | 565,000 | 65,000 | 500,000 | CBOND | CREDIT SUISSE USA INC | | AA- | AA1 |
| 86359BAT8 | 98.338 | 491,690.00 | MORTGAGE | 1,500,000 | 1,000,000 | 500,000 | CMO | STRUCTURED ASSET SECURITIES | CORP MTGPC/SERIES | AAA | |
| 13904305 | 4.5 | 483,768.00 | EQUITY | 3,726,115 | 3,618,611 | 107,504 | ADR | ***ALCATEL-LUCENT | SPONSORED ADR | | |
| 02916P103 | 17.74 | 481,091.06 | EQUITY | 82,229 | 55,110 | 27,119 | COMMON | AMERICAN RAILCAR INDUSTRIES | INC | NR | |
| 302571104 | 52.64 | 477,865.92 | EQUITY | 4,355,256 | 4,346,178 | 9,078 | COMMON | FPL GROUP INC | | A- | |
| 846I0H108 | 44.25 | 477,811.50 | EQUITY | 11,868 | 1,070 | 10,798 | REIT | SOVRAN SELF STORAGE INC | | B+ | |
| 742718CA5 | 98.716 | 477,785.44 | CORPBOND | 800,000 | 316,000 | 484,000 | CBOND | PROCTER & GAMBLE CO | (BLIB3-35BPS) | AA- | AA3 |
| 225223304 | 6.27 | 475,197.03 | EQUITY | 254,425 | 178,636 | 75,789 | COMMON | CRAY INC | | C | |
| 707051108 | 18.52 | 474,389.80 | EQUITY | 30,864 | 5,249 | 25,615 | COMMON | PENFORD CORP | | B | |
| 07385TAJ5 | 94.656 | 473,280.00 | CORPBOND | 1,462,000 | 962,000 | 500,000 | CBOND | BEAR STEARNS COS INC/THE | | AA- | AA2 |
| 637215104 | 74.6 | 469,607.00 | EQUITY | 6,827 | 532 | 6,295 | COMMON | NATIONAL PRESTO INDUSTRIES INC | | B | |
| 185385309 | 10.18 | 468,503.96 | EQUITY | 63,247 | 17,225 | 46,022 | COMMON | CLEARWIRE CORP | CL A | NR | |
| 84760C107 | 4.42 | 468,369.72 | EQUITY | 109,134 | 3,168 | 105,966 | COMMON | SPECTRANETICS CORP | | B- | |
| 38528A209 | 18000 | 468,000.00 | EQUITY | 199 | 173 | 26 | MMPREF | GRAND CENTRAL CAPITAL TRUST | MNY MKT COMMITTED PFD 144A | B | B3 |
| Y2065G105 | 7.44 | 463,526.88 | EQUITY | 68,652 | 6,350 | 62,302 | COMMON | ***DHT MARITIME INC | | NR | |
| 88368Q103 | 6.52 | 462,046.32 | EQUITY | 79,007 | 8,141 | 70,866 | COMMON | THESTREET.COM INC | | B- | |
| 92922P106 | 30.11 | 458,695.74 | EQUITY | 88,268 | 73,034 | 15,234 | COMMON | W & T OFFSHORE INC | | NR | |
| 5252M0AU1 | 25 | 457,500.00 | CORPBOND | 3,870,000 | 2,040,000 | 1,830,000 | RANGE | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | D | B3 |
| 45805EAA9 | 91.389 | 456,945.00 | MONEYMKT | 14,100,000 | 13,600,000 | 500,000 | MUNI | INSURANCE NOTE CAPITAL MM | | AA- | A3 |
| 338032BB0 | 99.113 | 455,919.80 | CORPBOND | 4,683,000 | 4,223,000 | 460,000 | CBOND | FISHER SCIENTIFIC INTERNATIONA | | BBB | BAA3 |
| N72482107 | 19.94 | 454,472.48 | EQUITY | 179,915 | 157,123 | 22,792 | COMMON | **QIAGEN NV EUR 0.01 | (NASDAQ LISTED) | NR | |
| 370021107 | 19.92 | 452,024.64 | EQUITY | 6,289,535 | 6,266,843 | 22,692 | REIT | GENERAL GROWTH PROPERTIES INC | | B | |
| 13033KSP5 | 100 | 450,000.00 | MUNIBOND | 450,000 | | 450,000 | MUNIFLT | CALIFORNIA HOUSING FINANCE | MULTIFAMILY REV BOND III SER A | AA- | AA3 |
| 67101W304 | 24750 | 445,500.00 | EQUITY | 18 | | 18 | MMPREF | NUVEEN PA PREMIUM INCOME MUN | FUND 2-M.A.R. PFD SER TH | AAA | AAA |
| 00752H102 | 3.46 | 444,769.16 | EQUITY | 129,046 | 500 | 128,546 | COMMON | ADVANCED BATTERY TECHNOLOGIES | INC | NR | |
| 71715N106 | 21.48 | 441,285.12 | EQUITY | 20,544 | | 20,544 | COMMON | PHARMASSET INC | | NR | |
| 37929X107 | 7 | 439,369.00 | EQUITY | 250,309 | 187,542 | 62,767 | COMMON | GLG PARTNERS INC | | NR | |
| 698813102 | 28.68 | 438,947.40 | EQUITY | 25,297 | 9,992 | 15,305 | COMMON | PAPA JOHNS INTERNATIONAL INC | | B | |
| 290846104 | 6.48 | 438,462.72 | EQUITY | 69,685 | 2,021 | 67,664 | COMMON | EMCORE CORP | | C | |
| 88157K101 | 24.28 | 437,865.52 | EQUITY | 88,069 | 70,035 | 18,034 | COMMON | ***TESCO CORP | | B- | |
| 969457100 | 24.86 | 436,839.92 | EQUITY | 601,649 | 584,077 | 17,572 | COMMON | WILLIAMS COMPANIES INC | | B | |
| 82859P104 | 11.7 | 431,648.10 | EQUITY | 36,893 | | 36,893 | ADR | SIMCERE PHARMACEUTICAL | GROUP SPONSORED ADR | | |
| 532349107 | 22.27 | 430,523.64 | EQUITY | 527,008 | 507,676 | 19,332 | ADR | ***LIHIR GOLD LTD | SPONSORED ADR | | |
| 68554V108 | 5.49 | 430,514.82 | EQUITY | 90,318 | 11,900 | 78,418 | COMMON | ORASURE TECHNOLOGIES INC | | B- | |
| 583421102 | 18.8 | 429,091.20 | EQUITY | 32,905 | 10,081 | 22,824 | COMMON | MEASUREMENT SPECIALTIES INC | | B- | |
| 52522L491 | 7.79 | 429,057.62 | EQUITY | 55,078 | | 55,078 | WARRANT | WTS LEHMAN BROS HLDGS INC | RETURN OPTIMIZATION SECS ON | | |

| CUSIP | Price | Value | Type | Col1 | Col2 | Col3 | Class | Name | Note1 | Note2 | Rating1 | Rating2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14056D105 | 20.76 | 428,091.96 | EQUITY | 20,821 | 200 | 20,621 | COMMON | CAPITOL BANCORP LTD | | | A | |
| 635906100 | 49.24 | 427,058.52 | EQUITY | 8,673 | | 8,673 | COMMON | NATIONAL HEALTHCARE CORP | | | NR | |
| 74163PAC6 | 85.06 | 425,300.00 | MONEYMKT | 31,200,000 | 30,700,000 | 500,000 | MUNI | PRIMUS FINANCIAL PRODUCTS | | | AAA | AAA |
| 897053AB0 | 43 | 425,270.00 | CORPBOND | 989,000 | | 989,000 | CBOND | TRONOX WORLDWIDE LLC/TRONOX FI | | | CC | CA |
| 5252M0CH8 | 25 | 423,750.00 | CORPBOND | 12,418,000 | 10,723,000 | 1,695,000 | RANGE | LEHMAN BROTHERS HOLDINGS INC | R/MD  8.00 | 02/06/2023 | A+e | B3 |
| 532774106 | 6.49 | 423,427.07 | EQUITY | 207,060 | 141,817 | 65,243 | COMMON | LIN TV CORP | | | CL A | NR |
| 5252M0FJ1 | 89.13 | 423,367.50 | CORPBOND | 3,925,000 | 3,450,000 | 475,000 | CBOND | LEHMAN BROS HOLDINGS | | S&P 500 BUF ANN RET NTS | D | B3 |
| 45768S105 | 13.71 | 421,047.81 | EQUITY | 38,561 | 7,850 | 30,711 | COMMON | INNOSPEC INC | | | C | |
| 52522L392 | 6.89 | 420,979.00 | EQUITY | 61,100 | | 61,100 | WARRANT | LEHMAN BROS HLDGS INC | | RETURN ENHANCED NT LKD TO | | |
| 26817C101 | 17.39 | 419,255.51 | EQUITY | 25,409 | 1,300 | 24,109 | COMMON | DYNCORP INTERNATIONAL INC | | CL A | NR | |
| 00763MAG3 | 91.125 | 415,502.66 | CORPBOND | 455,970 | | 455,970 | CBONDCNV | ADVANCED MED OPTICS INC | | CONV SENIOR SUB NOTE | B- | Caa1 |
| 64031N108 | 15.25 | 414,037.50 | EQUITY | 43,198 | 16,048 | 27,150 | COMMON | NELNET INC | | CL A | NR | |
| 28723104 | 2.81 | 411,738.06 | EQUITY | 215,517 | 68,991 | 146,526 | COMMON | AMERICAN OIL & GAS INC | | | NR | |
| 88023U101 | 12.7 | 411,619.70 | EQUITY | 500,384 | 467,973 | 32,411 | COMMON | TEMPUR PEDIC INTERNATIONAL INC | | | NR | |
| 682680103 | 36.49 | 410,001.64 | EQUITY | 359,018 | 347,782 | 11,236 | COMMON | ONEOK INC NEW | | | A- | |
| 82823L106 | 18.37 | 409,559.15 | EQUITY | 229,264 | 206,969 | 22,295 | COMMON | ***SILVER STANDARD RESOURCES | INC | | C | |
| 92532F100 | 27.91 | 409,551.34 | EQUITY | 71,320 | 56,646 | 14,674 | COMMON | VERTEX PHARMACEUTICALS INC | | | C | |
| 447324104 | 34.76 | 407,352.44 | EQUITY | 11,894 | 175 | 11,719 | COMMON | HURCO COMPANIES INC | | | B- | |
| 13123X102 | 17.74 | 407,345.88 | EQUITY | 34,167 | 11,205 | 22,962 | COMMON | CALLON PETROLEUM CO-DEL | | | B- | |
| 640491106 | 30.54 | 404,716.08 | EQUITY | 42,664 | 29,412 | 13,252 | COMMON | NEOGEN CORP | | | B+ | |
| 892331307 | 86.64 | 404,348.88 | EQUITY | 152,528 | 147,861 | 4,667 | ADR | ***TOYOTA MOTOR CORP-ADR NEW | REPSTG 2 COM | | | |
| 944097LG5 | 40.154 | 401,540.00 | MUNIBOND | 1,120,000 | 120,000 | 1,000,000 | MUNICIPL | WAXAHACHIE TEX INDPT SCH DIST | CAP APPREC-PREREFUNDED | | NR | AAA |
| 89353D107 | 34.73 | 401,444.07 | EQUITY | 15,496 | 3,937 | 11,559 | COMMON | ***TRANSCANADA CORPORATION | | | A- | |
| 34537OBX7 | 49.5 | 400,950.00 | CORPBOND | 1,185,000 | 375,000 | 810,000 | CBOND | FORD MOTOR CO-CORP BOND | | | CCC | CAA1 |
| 73541LAA4 | 100 | 400,000.00 | MUNIBOND | 1,000,000 | 600,000 | 400,000 | MUNIFLT | PORT ST JOE FLA WTR & SWR SYS | REV VAR | | NR | VMIG |
| 05569C105 | 6.73 | 397,453.61 | EQUITY | 104,131 | 45,074 | 59,057 | COMMON | BMP SUNSTONE CORPORATION | | | NR | |
| 4225108 | 2.96 | 397,084.00 | EQUITY | 176,320 | 42,170 | 134,150 | COMMON | ACADIA PHARMACEUTICALS INC | | | NR | |
| 97698104 | 16.78 | 394,078.30 | EQUITY | 23,485 | | 23,485 | COMMON | BOLT TECHNOLOGY CORP | | | B | |
| 52522L236 | 7.07 | 390,971.00 | EQUITY | 55,300 | | 55,300 | WARRANT | LEHMAN BROS HLDGS INC | | RETURN ENHANCED NT LKD BSKT OF | | B3 |
| 459044103 | 30.34 | 389,383.56 | EQUITY | 17,887 | 5,053 | 12,834 | COMMON | INTERNATIONAL BANCSHARES CORP | TEX | | A | |
| 53071M302 | 14.23 | 386,913.70 | EQUITY | 269,262 | 242,072 | 27,190 | COMMON | LIBERTY MEDIA HOLDING | | CORPORATION CAPITAL SER A | NR | |
| 03834A103 | 15.3 | 386,738.10 | EQUITY | 25,277 | | 25,277 | COMMON | APPROACH RESOURCES INC | | | NR | |
| 02687QDG0 | 40.559 | 385,310.50 | CORPBOND | 950,000 | | 950,000 | MEDNOTE | AMERICAN INTERNATIONAL GROUP I | | | A- | A2 |
| 92826B104 | 11.4 | 383,849.40 | EQUITY | 33,671 | | 33,671 | COMMON | VIRTUAL RADIOLOGIC CORPORATION | | | NR | |
| 607409109 | 59.99 | 382,736.20 | EQUITY | 62,315 | 55,935 | 6,380 | ADR | ***MOBILE TELESYSTEMS OJSC | SPONSORED ADR | | | |
| 98233Q105 | 29.8 | 381,976.40 | EQUITY | 2,161,926 | 2,149,108 | 12,818 | COMMON | WRIGHT EXPRESS CORP | | | NR | |
| G3921A175 | 15.63 | 381,012.51 | EQUITY | 39,429 | 15,052 | 24,377 | COMMON | ***GLOBAL CROSSING LTD | NEW | | NR | |
| 40049J206 | 21.82 | 380,715.36 | EQUITY | 104,381 | 86,933 | 17,448 | ADR | ***GRUPO TELEVISA SA DE CV | SPONSORED ADR REPSTG 2 ORD | | | |
| 741701QT6 | 101.176 | 379,410.00 | MUNIBOND | 375,000 | | 375,000 | MUNICIPL | PRINCE GEORGES CNTY MD G/O | RFDG SER B | | AAA | AA1 |
| 444398101 | 36.99 | 379,332.45 | EQUITY | 44,562 | 34,307 | 10,255 | COMMON | HUGHES COMMUNICATIONS INC | | | NR | |
| 577285VV8 | 107.069 | 374,741.50 | MUNIBOND | 500,000 | 150,000 | 350,000 | MUNICIPL | MAUI CNTY HAWAII G/O | SER A | | AA | AA2 |
| 5252M0FB8 | 93.58 | 374,320.00 | CORPBOND | 4,085,000 | 3,685,000 | 400,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS INC | MEDIUM TERMM NTS | | D | B3 |
| 05945F103 | 59.11 | 372,629.44 | EQUITY | 6,904 | 600 | 6,304 | COMMON | BANCFIRST CORP-OKLA | | | A+ | |
| 708062104 | 7.93 | 369,752.11 | EQUITY | 75,412 | 28,785 | 46,627 | COMMON | PENNANTPARK INVESTMENT CORP | | | NR | |
| 30239F106 | 25 | 368,850.00 | EQUITY | 15,104 | 350 | 14,754 | COMMON | FBL FINANCIAL GROUP INC-CL A | | | A- | |
| 89385X105 | 8.15 | 367,980.65 | EQUITY | 142,221 | 97,070 | 45,151 | COMMON | TRANS1 INC | | | NR | |
| 26784F103 | 29.8 | 364,364.60 | EQUITY | 29,159 | 16,932 | 12,227 | COMMON | DYNAMEX INC | | | B | |
| 82706C108 | 5.05 | 363,519.20 | EQUITY | 88,092 | 16,108 | 71,984 | ADR | ***SILICON MOTION TECHNOLOGY | CORPORATION ADR | | | |
| 983024100 | 38.44 | 361,951.04 | EQUITY | 981,626 | 972,210 | 9,416 | COMMON | WYETH | COM | | B | |
| 559222401 | 59.77 | 360,831.49 | EQUITY | 334,904 | 328,867 | 6,037 | COMMON | ***MAGNA INTERNATIONAL INC | CL A SUB-VTG | | B+ | |
| 52522L418 | 7.93 | 359,094.19 | EQUITY | 45,283 | | 45,283 | WARRANT | LEHMAN BROS HOLDINGS INC | SPX RET OPTIMIZATION SEC | | | |
| 41043F208 | 18.9 | 358,684.20 | EQUITY | 28,463 | 9,485 | 18,978 | COMMON | HANGER ORTHOPEDIC GROUP INC | NEW | | B- | |
| 761624105 | 10.95 | 358,086.90 | EQUITY | 70,551 | 37,849 | 32,702 | COMMON | REX STORES CORP | | | B+ | |
| 126349AB5 | 90.875 | 357,643.10 | CORPBOND | 393,555 | | 393,555 | CBONDCNV | CSG SYS INTL INC | | CONV CONTINGENT DEBT CODES SR | NR | WR |
| Y93691106 | 19.12 | 356,262.96 | EQUITY | 24,847 | 6,214 | 18,633 | COMMON | ***VERIGY LTD | | | NR | |
| 74838J101 | 17.16 | 356,224.44 | EQUITY | 40,852 | 20,093 | 20,759 | COMMON | QUIDEL CORP | | | B- | |
| 09253W104 | 11.06 | 353,444.42 | EQUITY | 98,754 | 66,797 | 31,957 | CEF | BLACKROCK MUNIYIELD FUND INC | | | | |
| 781846209 | 14 | 351,316.00 | EQUITY | 28,715 | 3,621 | 25,094 | COMMON | RUSH ENTERPRISES INC | | CL A | B | |
| 879080109 | 38 | 350,322.00 | EQUITY | 54,736 | 45,517 | 9,219 | COMMON | TEJON RANCH CO | | | B- | |
| 82568P304 | 10.32 | 350,023.44 | EQUITY | 39,917 | 6,000 | 33,917 | COMMON | SHUTTERFLY INC | | | NR | |
| 696643105 | 8.49 | 349,796.49 | EQUITY | 234,469 | 193,268 | 41,201 | COMMON | PALM INC | | | B- | |
| G82245104 | 2.85 | 348,646.20 | EQUITY | 133,832 | 11,500 | 122,332 | COMMON | ***SMART MODULAR TECHNOLOGIES | INC | | NR | |
| 485105AG5 | 98.14 | 348,397.00 | MUNIBOND | 355,000 | | 355,000 | MUNICIPL | KANSAS CITY MO SPL FAC REV SPL | FAC REV BDS 2005G | | AA- | A2 |
| 149150104 | 29.02 | 346,469.78 | EQUITY | 1,438,014 | 1,426,075 | 11,939 | COMMON | CATHAY GENERAL BANCORP | | | A+ | |

| CUSIP | Price | Value | Type | Shares | Shares2 | Shares3 | Category | Name | Notes | Rating | Rating2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92827P102 | 6.08 | 346,335.04 | EQUITY | 56,963 | | 56,963 | COMMON | VIRTUSA CORP | | NR | |
| 45678T201 | 11.1 | 346,242.30 | EQUITY | 90,235 | 59,042 | 31,193 | COMMON | INFOSPACE INC | | B- | |
| 149568107 | 35.07 | 345,018.66 | EQUITY | 589,981 | 580,143 | 9,838 | COMMON | CAVCO INDS INC DEL | | NR | |
| 73677106 | 1.34 | 344,335.78 | EQUITY | 296,476 | 39,509 | 256,967 | COMMON | BEACON POWER CORP | | NR | |
| 693417107 | 5.11 | 342,881.00 | EQUITY | 67,100 | | 67,100 | COMMON | PLX TECHNOLOGY INC | COM | NR | |
| 55269P302 | 11.73 | 336,123.15 | EQUITY | 32,340 | 3,685 | 28,655 | COMMON | ***MDS INC | | B | |
| 87874R100 | 6.66 | 334,838.16 | EQUITY | 50,526 | 250 | 50,276 | COMMON | TECHTARGET INC | | NR | |
| 35471R106 | 13.15 | 331,800.80 | EQUITY | 72,344 | 47,112 | 25,232 | COMMON | FRANKLIN STREET PROPERTIES | CORP | NR | |
| 87162G105 | 20.33 | 328,553.13 | EQUITY | 16,161 | | 16,161 | COMMON | SYNOVIS LIFE TECHNOLOGIES INC | COM | B- | |
| 92976GAE1 | 65.571 | 327,855.00 | CORPBOND | 740,000 | 240,000 | 500,000 | MEDNOTE | WACHOVIA BANK NA/CHARLOTTE NC | | A+ | AA3 |
| 811699107 | 8.76 | 326,546.52 | EQUITY | 213,927 | 176,650 | 37,277 | COMMON | SEACHANGE INTERNATIONAL INC | | C | |
| 40065W107 | 22.88 | 325,971.36 | EQUITY | 14,307 | 60 | 14,247 | ADR | ***GUANGSHEN RAILWAY CO LTD | SPONSORED ADR REPSTG 50 H SHS | | |
| 501889208 | 17.88 | 325,755.72 | EQUITY | 348,910 | 330,691 | 18,219 | COMMON | LKQ CORPORATION | | NR | |
| 914085AA3 | 100 | 325,000.00 | MUNIBOND | 325,000 | | 325,000 | MUNIFLT | UNIVERSITY FLA ATHLETIC ASSOC | INC-ATHLETIC PROG REV SER 2001 | A-1+ | VMIG |
| 80555105 | 6.89 | 323,947.13 | EQUITY | 93,917 | 46,900 | 47,017 | COMMON | BELO CORP | SER A | B- | |
| 5252M0BZ9 | 25 | 323,750.00 | CORPBOND | 10,300,000 | 9,005,000 | 1,295,000 | CBOND | LEHMAN BROS HLDGS INC | 5.625% NOTES DUE 01/24/13 | D | B3 |
| 700666100 | 20 | 321,940.00 | EQUITY | 18,832 | 2,735 | 16,097 | COMMON | PARK-OHIO HLDGS CORP | | B- | |
| 120076104 | 7.39 | 321,849.28 | EQUITY | 44,352 | 800 | 43,552 | COMMON | BUILD A BEAR WORKSHOP INC | | NR | |
| 52522L251 | 6.21 | 318,548.16 | EQUITY | 51,296 | | 51,296 | WARRANT | WTS LEHMAN BROS HLDGS INC | BULLISH AUTOCALL NT CONTINGENT | | |
| 825549108 | 5.21 | 318,461.25 | EQUITY | 113,100 | 51,975 | 61,125 | COMMON | SHUFFLE MASTER INC | | B+ | |
| 671074102 | 43 | 318,157.00 | EQUITY | 9,042 | 1,643 | 7,399 | COMMON | OYO GEOSPACE | | B- | |
| 20440T201 | 36.8 | 317,988.80 | EQUITY | 16,141 | 7,500 | 8,641 | ADR | ***COMPANHIA BRASILEIRA DE | DISTRIBUICAO GRUPO PAO DE | | |
| 33582V108 | 18.23 | 317,165.54 | EQUITY | 184,009 | 166,611 | 17,398 | COMMON | FIRST NIAGARA FINANCIAL GROUP | INC | NR | |
| 57772K101 | 18.62 | 316,651.72 | EQUITY | 222,681 | 205,675 | 17,006 | COMMON | MAXIM INTEGRATED PRODUCTS INC | | B+ | |
| 306137100 | 6.62 | 316,277.12 | EQUITY | 93,737 | 45,961 | 47,776 | COMMON | FALCONSTOR SOFTWARE INC | | NR | |
| 05561Q201 | 53.03 | 316,058.80 | EQUITY | 26,489 | 20,529 | 5,960 | COMMON | BOK FINANCIAL CORP NEW | | B+ | |
| 45769N105 | 6.21 | 314,977.41 | EQUITY | 63,387 | 12,666 | 50,721 | COMMON | INNOVATIVE SOLUTIONS & SUPPORT | INC | NR | |
| 852060AG7 | 85.5 | 312,075.00 | CORPBOND | 678,000 | 313,000 | 365,000 | CBOND | SPRINT CORP-CORP BOND | | BB | BAA3 |
| 8492100 | 27.94 | 311,531.00 | EQUITY | 28,646 | 17,496 | 11,150 | REIT | AGREE REALTY CORP | | A | |
| 464287101 | 55.44 | 310,020.48 | EQUITY | 81,129 | 75,537 | 5,592 | ETF | ISHARES TRUST | S&P 100 INDEX FUND | | |
| 427398102 | 20.25 | 309,177.00 | EQUITY | 16,468 | 1,200 | 15,268 | COMMON | HERLEY INDUSTRIES INC | | B- | |
| 909907107 | 34.5 | 308,947.50 | EQUITY | 25,715 | 16,760 | 8,955 | COMMON | UNITED BANKSHARES INC-W VA | | B+ | |
| 103043105 | 12.35 | 307,860.80 | EQUITY | 24,928 | | 24,928 | COMMON | BOWNE & CO INC | | B- | |
| 449293109 | 6.32 | 306,134.48 | EQUITY | 238,681 | 190,242 | 48,439 | COMMON | ICO INC NEW | | B- | |
| 261018105 | 2.2 | 305,426.00 | EQUITY | 157,200 | 18,370 | 138,830 | COMMON | DOWNEY FINANCIAL CORP | | B+ | |
| 30247C301 | 5.3 | 305,290.60 | EQUITY | 59,352 | 1,750 | 57,602 | COMMON | FBR CAP MKTS CORP | COM | NR | |
| 916277HR0 | 101.484 | 304,452.00 | MUNIBOND | 300,000 | | 300,000 | MUNICIPL | UPPER OCCOQUAN SEW AUTH VA | REGL SEW RFDG | AAA | AAA |
| 19248A109 | 16.08 | 304,088.88 | EQUITY | 28,710 | 9,799 | 18,911 | CEF | COHEN & STEERS SELECT UTILITY | FUND INC | | |
| 574192UK4 | 101.309 | 303,927.00 | MUNIBOND | 300,000 | | 300,000 | MUNICIPL | MARYLAND ST G/O ST & LOC FACS | LN FIRST SER-A CAP IMPT | AAA | |
| 574204NW9 | 100.78 | 302,340.00 | MUNIBOND | 300,000 | | 300,000 | MUNICIPL | MARYLAND ST DEPT TRANSN CONS | TRANSN | AAA | AA2 |
| 06652B806 | 6 | 300,600.00 | EQUITY | 50,100 | | 50,100 | COMMON | BANKUNITED FINANCIAL CORP | 6.75% HI-MEDS UNIT PFD | | |
| 45071R109 | 8.08 | 297,844.96 | EQUITY | 39,148 | 2,286 | 36,862 | COMMON | IXIA | | NR | |
| 83001P505 | 7.2 | 297,792.00 | EQUITY | 26,360 | -15,000 | 41,360 | PREFCONV | SIX FLAGS INC | PFD INCOME EQUITY SHS PIERS | C | Caa3 |
| 372910307 | 18.2 | 297,369.80 | EQUITY | 16,539 | 200 | 16,339 | COMMON | GEOKINETICS INC | NEW | NR | |
| 646135SE4 | 105.947 | 296,651.60 | MUNIBOND | 505,000 | 225,000 | 280,000 | MUNICIPL | NEW JERSEY ST TRANSN TR FD | AUTH TRANSN SYS-SER B | AAA | A1 |
| 52523J248 | 9.33 | 294,921.30 | EQUITY | 31,610 | | 31,610 | WARRANT | WTS LEHMAN BROS HOLDINGS INC | SPX PRINC PROT ABS RET NTS | | |
| N00985106 | 11.93 | 294,277.31 | EQUITY | 32,702 | 8,035 | 24,667 | COMMON | ***AERCAP HOLDINGS NV | | NR | |
| 539451104 | 7.43 | 293,470.14 | EQUITY | 47,298 | 7,800 | 39,498 | COMMON | LOJACK CORP | | B | |
| 524908MG2 | 97.7 | 293,100.00 | CORPBOND | 1,098,000 | 798,000 | 300,000 | CBOND | LBH "5X5P INDEX-PLUS NOTES" | INDEX-PLUS NOTES ON DJ STOXX50 | D | B3 |
| 845331107 | 12.48 | 293,030.40 | EQUITY | 29,596 | 6,116 | 23,480 | COMMON | SOUTHWEST WATER CO | | B+ | |
| 32657207 | 63.93 | 292,479.75 | EQUITY | 17,749 | 13,174 | 4,575 | COMMON | ANALOGIC CORP NEW | | B- | |
| 12618H309 | 23.25 | 290,369.25 | EQUITY | 50,026 | 37,537 | 12,489 | COMMON | CNX GAS CORPORATION | | NR | |
| 68375Q403 | 12.42 | 290,367.18 | EQUITY | 23,379 | | 23,379 | COMMON | OPLINK COMMUNICATIONS INC | NEW | NR | |
| 38237103 | 17.84 | 289,418.32 | EQUITY | 38,713 | 22,490 | 16,223 | COMMON | APPLIED SIGNAL TECHNOLOGY INC | | B- | |
| 36266WAG7 | 97.976 | 289,029.20 | MORTGAGE | 1,790,000 | 1,495,000 | 295,000 | CMO | GSR 2006-10F 5A1 | GSR MORTGAGE LOAN TRUST | AAA | NR |
| 00847J105 | 11.16 | 288,932.40 | EQUITY | 40,994 | 15,104 | 25,890 | COMMON | AGILYSYS INC | | B+ | |
| 31567R100 | 1.36 | 287,218.40 | EQUITY | 24,119 | -187,071 | 211,190 | COMMON | FIBERTOWER CORPORATION | | NR | |
| 12008R107 | 5.9 | 286,911.10 | EQUITY | 56,317 | 7,688 | 48,629 | COMMON | BUILDERS FIRSTSOURCE INC | | NR | |
| 499183804 | 9.74 | 285,839.78 | EQUITY | 35,003 | 5,656 | 29,347 | COMMON | KNOLOGY INC | | NR | |
| 86126T203 | 0.41 | 283,975.84 | EQUITY | 692,624 | | 692,624 | COMMON | STOCKERYALE INC | (FORM STOCKER & YALE INC) | C | |
| 1.51E+506 | 12.98 | 281,795.80 | EQUITY | 43,506 | 21,796 | 21,710 | COMMON | CENTER FINANCIAL CORPORATION | | NR | |
| 68375V105 | 5.07 | 281,526.96 | EQUITY | 55,528 | | 55,528 | COMMON | OPNEXT INC | | NR | |
| 29358P101 | 16.8 | 278,712.00 | EQUITY | 16,590 | | 16,590 | COMMON | ENSIGN GROUP INC COM USD0.001 | | NR | |
| Y5217N118 | 53.5 | 278,200.00 | EQUITY | 5,200 | | 5,200 | ADR | ***LARSEN AND TOUBRO LTD GDR | REG S | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 292756202 | 15.25 | 278,190.50 | EQUITY | 59,342 | 41,100 | 18,242 | COMMON | ENERGYSOLUTIONS INC | DEPOSITARY SHS REPSTG COM | NR | |
| 737714AA3 | 92.232 | 276,696.00 | MONEYMKT | 19,700,000 | 19,400,000 | 300,000 | MUNI | POTOMAC TRUST CAPITAL MM SEC | | AA | AA3 |
| 03475V101 | 17.2 | 276,507.20 | EQUITY | 72,263 | 56,187 | 16,076 | COMMON | ANGIODYNAMICS INC | | NR | |
| 29355X107 | 37.77 | 276,438.63 | EQUITY | 56,549 | 49,230 | 7,319 | COMMON | ENPRO INDUSTRIES INC | | NR | |
| 52522L566 | 9.19 | 276,159.50 | EQUITY | 30,050 | | 30,050 | WARRANT | LEHMAN BROTHERS HLDGS INC | PRIN PROT ABS RET BAR NT LKD | | |
| 225448208 | 20.76 | 276,108.00 | EQUITY | 246,046 | 232,746 | 13,300 | PREFERRED | ***CREDIT SUISSE GUERNSEY BRH | CAP NT TIER 1 PFD 7.9% | A | Aa3 |
| 110122108 | 20.91 | 275,907.45 | EQUITY | 1,461,248 | 1,448,053 | 13,195 | COMMON | BRISTOL MYERS SQUIBB CO | | B+ | |
| 77531QAB4 | 110.3 | 275,750.00 | CORPBOND | 270,000 | 20,000 | 250,000 | CBOND | ROGERS WIRELESS INC | MAKE WHOLE CALL | BBB- | BAA3 |
| 902118BK3 | 100.263 | 275,723.25 | CORPBOND | 4,430,000 | 4,155,000 | 275,000 | CBOND | TYCO INTERNATIONAL GROUP SA 6. | 000% 20131115 | BBB+ | BAA1 |
| 36268Q103 | 12.71 | 274,752.07 | EQUITY | 21,617 | | 21,617 | COMMON | GAIAM INC | CL A | NR | |
| 452252DE6 | 109.839 | 274,597.50 | MUNIBOND | 4,900,000 | 4,650,000 | 250,000 | MUNICIPL | ILLINOIS ST TOLL HWY AUTH TOLL | TOLL HGWY SR BDS   200 6 A | AAA | |
| 52522L582 | 7.93 | 273,331.24 | EQUITY | 34,468 | | 34,468 | WARRANT | WTS LEHMAN BROTHERS HLDGS INC | PARTAL PRTECTION LKD TO INDEX | | |
| 45103T107 | 41.08 | 271,785.28 | EQUITY | 51,026 | 44,410 | 6,616 | ADR | ***ICON PLC-SPONSORED ADR | REPSTG 1 ORD SH | | |
| 4521502S3 | 108.194 | 270,485.00 | MUNIBOND | 250,000 | | 250,000 | MUNICIPL | ILLINOIS ST G/O FIRST SER | REPSTG 5.375   11/01/2012 | AA | AA3 |
| 550819106 | 9.79 | 270,282.32 | EQUITY | 33,008 | 5,400 | 27,608 | COMMON | LYDALL INC | R/MD  5.375   11/01/2012 | B- | |
| 4764106 | 6.42 | 269,717.04 | EQUITY | 80,712 | 38,700 | 42,012 | COMMON | ACME PACKET INC | | NR | |
| 59334KAN8 | 107.701 | 269,252.50 | MUNIBOND | 370,000 | 120,000 | 250,000 | MUNICIPL | MIAMI-DADE CNTY FLA EXPWY AUTH | TOLL SYS PREREFUNDED | A | A3 |
| 32839102 | 9.27 | 267,504.39 | EQUITY | 30,057 | 1,200 | 28,857 | COMMON | ANCHOR BANCORP WISCONSIN INC | | A- | |
| 74348T102 | 12.85 | 265,995.00 | EQUITY | 63,473 | 42,773 | 20,700 | COMMON | PROSPECT CAPITAL CORPORATION | | NR | |
| 677519EY2 | 105.333 | 263,332.50 | MUNIBOND | 1,875,000 | 1,625,000 | 250,000 | MUNICIPL | OHIO ST RFDG-HIGHER ED CAP | FACS-SER II-A | AA | AA2 |
| 5252M0EH6 | 25 | 263,000.00 | CORPBOND | 18,378,000 | 17,326,000 | 1,052,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | A | A1 |
| 04518A104 | 8.36 | 261,851.92 | EQUITY | 49,057 | 17,735 | 31,322 | COMMON | ASIAINFO HOLDINGS INC | | NR | |
| 24799AKH4 | 2.5 | 261,250.00 | CORPBOND | 10,450,000 | | 10,450,000 | CBOND | DELTA AIR LINES INC/OLD | | D | |
| 22943F100 | 50.5 | 260,782.00 | EQUITY | 33,582 | 28,418 | 5,164 | ADR | ***CTRIP.COM INTL LTD | AMERICAN DEP SHS | | |
| 984121BL6 | 104.108 | 260,270.00 | CORPBOND | 265,000 | 15,000 | 250,000 | CBOND | XEROX CORP | MAKE WHOLE CALL | BBB | BAA2 |
| 167685KF2 | 100 | 260,000.00 | MUNIBOND | 260,000 | | 260,000 | MUNICIPL | CHICAGO ILL SINGLE FAMILY MTG | REV SER A FED HM LN MTG CORP | AAA | |
| 492386AS6 | 103.626 | 259,065.00 | CORPBOND | 350,000 | 100,000 | 250,000 | CBOND | ***KERR MCGEE CORP | NOTE | BB+ | BAA2 |
| 864159108 | 7.4 | 258,689.20 | EQUITY | 47,633 | 12,675 | 34,958 | COMMON | STURM RUGER & CO INC | | B- | |
| 67072V103 | 3.6 | 258,422.40 | EQUITY | 72,213 | 429 | 71,784 | COMMON | NXSTAGE MEDICAL INC | | NR | |
| 52522L715 | 9 | 257,580.00 | EQUITY | 28,620 | | 28,620 | WARRANT | LEHMAN BROS HOLDINGS INC | INTC RETURN OPT SECS DUE | | |
| 199333105 | 24.83 | 256,394.58 | EQUITY | 10,626 | 300 | 10,326 | COMMON | COLUMBUS MCKINNON CORP-N.Y. | | NR | Baa3 |
| 761713AD8 | 102.343 | 255,857.50 | CORPBOND | 250,000 | | 250,000 | CBOND | REYNOLDS AMERICAN INC SR SC NT | 7.25%13 | BBB | Baa3 |
| 228188AD0 | 102.25 | 255,625.00 | CORPBOND | 250,000 | | 250,000 | CBOND | CROWN AMERS LLC / CROWN AMERS | GTD SR NT7.75%15 | B | B1e |
| 969457BK5 | 102 | 255,000.00 | CORPBOND | 250,000 | | 250,000 | CBOND | WILLIAMS COS INC | MAKE WHOLE CALL | BB+ | BAA3 |
| 26433B107 | 20.14 | 254,207.08 | EQUITY | 12,622 | | 12,622 | COMMON | DUFF & PHELPS CORP NEW | CL A | NR | |
| 145628GX5 | 101.548 | 253,870.00 | MUNIBOND | 550,000 | 300,000 | 250,000 | MUNICIPL | CARROLLTON TEX FMRS BRH INDPT | SCH DIST G/O - PSF GTD | AAA | |
| 48660Q102 | 15.7 | 252,785.70 | EQUITY | 18,801 | 2,700 | 16,101 | COMMON | KAYNE ANDERSON ENERGY DEV CO | | NR | |
| 245217AM6 | 101 | 252,500.00 | CORPBOND | 250,000 | | 250,000 | CBOND | DEL MONTE CORP | | B+ | B2 |
| 373298BV9 | 100.875 | 252,187.50 | CORPBOND | 250,000 | | 250,000 | CBOND | ***GEORGIA PACIFIC CORP | BD | B+ | B2 |
| 268766BF8 | 100.792 | 251,980.00 | CORPBOND | 300,000 | 50,000 | 250,000 | CBOND | EOP OPERATING LP-CORP BD | | NR | NR |
| 013104AJ3 | 100.75 | 251,875.00 | CORPBOND | 285,000 | 35,000 | 250,000 | CBOND | ALBERTSONS LLC | MAKE WHOLE CALL | B+ | B1 |
| 502413AJ6 | 100.75 | 251,875.00 | CORPBOND | 400,000 | 150,000 | 250,000 | CBOND | L-3 COMMUNICATIONS CORP | | BB+ | BA3 |
| 741705CY1 | 100.75 | 251,875.00 | MUNIBOND | 250,000 | | 250,000 | MUNICIPL | PRINCE GEORGES CNTY MD CTFS | PARTN RFDG REAL ESTATE | AA+ | AA2 |
| 058498AF3 | 100.5 | 251,250.00 | CORPBOND | 550,000 | 300,000 | 250,000 | CBOND | BALL CORP | | BB+ | BA1 |
| 23330XAH3 | 100.5 | 251,250.00 | CORPBOND | 250,000 | | 250,000 | CBOND | DRS TECHNOLOGIES INC | | BB- | B1 |
| 140501107 | 138.97 | 250,979.82 | EQUITY | 7,274 | 5,468 | 1,806 | COMMON | CAPITAL SOUTHWEST CORP | | NR | |
| 92533108 | 11.67 | 250,975.02 | EQUITY | 440,556 | 419,050 | 21,506 | COMMON | BLACKROCK KELSO CAP | CORPORATION | NR | |
| 126304AP9 | 100 | 250,000.00 | CORPBOND | 600,000 | 350,000 | 250,000 | CBOND | CSC HOLDINGS INC | | BB | B1 |
| 15101QAB4 | 100 | 250,000.00 | CORPBOND | 250,000 | | 250,000 | CBOND | CELESTICA INC | | B | B3 |
| 24799AKJ0 | 2.5 | 250,000.00 | CORPBOND | 10,600,000 | 600,000 | 10,000,000 | CBOND | DELTA AIR LINES INC/OLD | | D | VMIG |
| 5252M0BS5 | 25 | 250,000.00 | CORPBOND | 5,177,000 | 4,177,000 | 1,000,000 | RANGE | LEHMAN BROTHERS HOLDINGS INC | | A+ | B3 |
| 74913GAE5 | 100 | 250,000.00 | CORPBOND | 250,000 | | 250,000 | CBOND | QWEST CORP | MAKE WHOLE CALL | BBB- | BA1 |
| Y23592200 | 9.77 | 249,906.83 | EQUITY | 26,754 | 1,175 | 25,579 | COMMON | EUROSEAS LTD | NEW | | |
| 046003JT7 | 99.75 | 249,422.50 | CORPBOND | 5,726,000 | 5,476,000 | 250,000 | CBOND | ASSOCIATES CORP NRT AMERICA | SR NTS | AA- | Aa3 |
| 629855AE7 | 99.75 | 249,375.00 | CORPBOND | 250,000 | | 250,000 | CBOND | NALCO CO | | BB | B1 |
| 00211W104 | 24.14 | 249,028.24 | EQUITY | 12,706 | 2,390 | 10,316 | COMMON | ATC TECHNOLOGY CORP | | B- | |
| M87245102 | 13 | 248,872.00 | EQUITY | 36,194 | 17,050 | 19,144 | COMMON | ***SYNERON MEDICAL LTD | | NR | |
| 097751AG6 | 99.5 | 248,750.00 | CORPBOND | 250,000 | | 250,000 | CBOND | BOMBARDIER INC | MAKE WHOLE CALL | BB+ | BA2 |
| 69073TAL7 | 99.5 | 248,750.00 | CORPBOND | 250,000 | | 250,000 | CBOND | OWENS BROCKWAY GLASS CONTAINER | | BB | BA3 |
| 15234Q207 | 12.395 | 248,544.54 | EQUITY | 401,424 | 381,372 | 20,052 | ADR | ***CENTRAIS ELECTRICAS BRASIL | EIRAS SA SPONSORED 1 ADR | | |
| 60467XAC1 | 99.25 | 248,125.00 | CORPBOND | 250,000 | | 250,000 | CBOND | MIRANT NORTH AMERICA LLC | | B- | B1 |
| 412324303 | 13.91 | 248,070.94 | EQUITY | 17,834 | | 17,834 | COMMON | HARDINGE INC | | B- | |
| 165167BC0 | 99 | 247,500.00 | CORPBOND | 250,000 | | 250,000 | CBOND | CHESAPEAKE ENERGY CORP | | BB | BA3 |
| 233572GU4 | 35.328 | 247,296.00 | MUNIBOND | 1,000,000 | 300,000 | 700,000 | MUNICIPL | DADE CNTY FLA SPL OBLIG RFDG | BD-SER B 0-CPN C/A 6.45% | AA | AA3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 641208103 | 3.39 | 246,747.93 | EQUITY | 143,583 | 70,796 | 72,787 | COMMON | NETWORK EQUIPMENT TECHNOLOGIES | | C |
| 204386106 | 31.5 | 246,298.50 | EQUITY | 26,281 | 18,462 | 7,819 | ADR | ***CGG VERITAS | SPONSORED ADR | |
| 01958XBD8 | 98.25 | 245,625.00 | CORPBOND | 250,000 | | 250,000 | CBOND | ***ALLIED WASTE NORTH AMER INC | SR NT | BB | B1 |
| 27876GAQ1 | 98 | 245,000.00 | CORPBOND | 255,000 | 5,000 | 250,000 | CBOND | ECHOSTAR DBS CORP | SR NOTES | BB- | BA3 |
| 780153AL6 | 98 | 245,000.00 | CORPBOND | 265,000 | 15,000 | 250,000 | CBOND | ROYAL CARIBBEAN CRUISES LTD 8. | 750% 20110202 | BB+ | BA1 |
| 22025YAH3 | 97.75 | 244,375.00 | CORPBOND | 250,000 | | 250,000 | CBOND | CORRECTIONS CORP OF AMERICA | | BB | BA2 |
| 708130AA7 | 97.697 | 244,242.50 | CORPBOND | 320,000 | 70,000 | 250,000 | CBOND | JC PENNEY CORP INC | MAKE WHOLE CALL | BBB- | BAA3 |
| 55645303 | 11.27 | 244,175.82 | EQUITY | 22,057 | 391 | 21,666 | REIT | BRT REALTY TRUST SBI-NEW | | B | |
| 38869PAB0 | 97.5 | 243,750.00 | CORPBOND | 250,000 | | 250,000 | CBOND | GRAPHIC PACKAGING INTL INC | SENIOR NOTE | B- | B3 |
| 52522L483 | 6.39 | 243,459.00 | EQUITY | 38,100 | | 38,100 | COMMON | WTS LEHMAN BROS HLDGS | RETURN OPTIMIZATION SECS LKD | | |
| 704549AC8 | 97.125 | 242,812.50 | CORPBOND | 250,000 | | 250,000 | CBOND | PEABODY ENERGY CORP | | BB+ | BA1 |
| 390607109 | 6.59 | 242,801.96 | EQUITY | 142,374 | 105,530 | 36,844 | COMMON | GREAT LAKES DREDGE & DOCK | CORPORATION | NR | |
| 23918KAE8 | 97 | 242,500.00 | CORPBOND | 250,000 | | 250,000 | CBOND | DAVITA INC | | B+ | B1 |
| 52517PZJ3 | 25 | 242,500.00 | CORPBOND | 235,000 | -735,000 | 970,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS INC | | CCC- | B3 |
| 85590AAD6 | 97 | 242,500.00 | CORPBOND | 255,000 | 5,000 | 250,000 | CBOND | STARWOOD HOTELS RESORTS | MULTI COUPON | BBB- | BAA3 |
| 29428R103 | 10.77 | 242,271.15 | EQUITY | 24,495 | 2,000 | 22,495 | COMMON | EPOCH HOLDING CORPORATION | | C | |
| 36962ZDS1 | 98.021 | 241,719.78 | CORPBOND | 1,000,000 | 753,400 | 246,600 | CBOND | GENERAL ELEC CAP CORP | FRN | AAA | Aaa |
| 43289P106 | 2.89 | 241,098.25 | EQUITY | 95,925 | 12,500 | 83,425 | ADR | ***HIMAX TECHNOLOGIES INC | SPONSORED ADR | | |
| 858375108 | 4.04 | 240,909.24 | EQUITY | 164,325 | 104,694 | 59,631 | COMMON | STEIN MART INC | | B- | |
| 35914PAH8 | 96.25 | 240,625.00 | CORPBOND | 250,000 | | 250,000 | CBOND | FRONTIER OIL CORP | SENIOR NOTE | BB | BA3 |
| 58445MAJ1 | 96.25 | 240,625.00 | CORPBOND | 250,000 | | 250,000 | CBOND | MEDIACOM LLC/MEDIACOM CAPITAL | | B- | B3 |
| 281023AN1 | 96 | 240,000.00 | CORPBOND | 250,000 | | 250,000 | CBOND | EDISON MISSION ENERGY | SR NT 7.5% | BB- | B1 |
| 17453BAP6 | 95.5 | 238,750.00 | CORPBOND | 250,000 | | 250,000 | CBOND | CITIZENS COMMUNICATIONS CO | MAKE WHOLE CALL | BB | BA2 |
| 26874115 | 6.499 | 237,213.50 | EQUITY | 117,900 | 81,400 | 36,500 | PREFCONV | AMERICAN INTL GROUP INC | 8.50% MAND CONV PFD CORP UNIT | | A3 |
| G9144P105 | 26.9 | 236,800.70 | EQUITY | 758,842 | 750,039 | 8,803 | RESTRICT | TYCO ELECTRONICS LTD | | NR | |
| 33938EAJ6 | 94.5 | 236,250.00 | CORPBOND | 250,000 | | 250,000 | CBOND | FLEXTRONICS INTERNATIONAL LTD | 6.500% 20130515 | BB- | BA2 |
| 23332B106 | 8.01 | 235,253.70 | EQUITY | 29,480 | 110 | 29,370 | COMMON | DSP GROUP INC | | B- | |
| 681904AK4 | 94 | 235,000.00 | CORPBOND | 250,000 | | 250,000 | CBOND | OMNICARE INC | | B+ | B1 |
| 64378H102 | 0.571 | 234,839.73 | EQUITY | 411,378 | 100 | 411,278 | COMMON | NEW DRAGON ASIA CORP | CL A | NR | |
| 126501105 | 12.32 | 233,574.88 | EQUITY | 20,980 | 2,021 | 18,959 | COMMON | CTS CORP | W/RTS TO PUR NOTES UNDER CERT | B+ | |
| 125896AX8 | 93 | 232,500.00 | CORPBOND | 250,000 | | 250,000 | CBOND | CMS ENERGY CORP | MAKE WHOLE CALL | BB+ | BA1 |
| 44108EAS7 | 93 | 232,500.00 | CORPBOND | 250,000 | | 250,000 | CBOND | ***HOST MARRIOTT L P | SR NOTES SER J | BB | Ba1 |
| 26816LAT9 | 92.75 | 231,875.00 | CORPBOND | 250,000 | | 250,000 | CBOND | DYNEGY HOLDINGS INC | | B | B2 |
| 388689101 | 2.8 | 231,630.00 | EQUITY | 86,181 | 3,456 | 82,725 | COMMON | GRAPHIC PACKAGING HOLDING | COMPANY | NR | |
| 918284100 | 33.94 | 231,572.62 | EQUITY | 6,823 | | 6,823 | COMMON | VSE CORP | | B+ | |
| 590876306 | 15.07 | 231,520.41 | EQUITY | 16,963 | 1,600 | 15,363 | COMMON | MET-PRO CORP | | B+ | |
| 161175AA2 | 92 | 230,000.00 | CORPBOND | 250,000 | | 250,000 | CBOND | CHARTER COMMUNICATIONS OPERATI | MAKE WHOLE CALL | B- | B3 |
| 833635105 | 25.25 | 228,866.00 | EQUITY | 238,209 | 229,145 | 9,064 | ADR | ***SOCIEDAD QUIMICA MINERA DE | CHILE S A SPONSORED ADR REPSTG | | |
| 482730108 | 143.28 | 228,388.32 | EQUITY | 1,621 | 27 | 1,594 | COMMON | K-TRON INTERNATIONAL INC | | B | |
| 832248AH1 | 91 | 227,500.00 | CORPBOND | 250,000 | | 250,000 | CBOND | SMITHFIELD FOODS INC | SENIOR NOTE | BB- | Ba3 |
| 560305104 | 15.33 | 227,159.94 | EQUITY | 15,508 | 690 | 14,818 | COMMON | MAIDENFORM BRANDS INC | | NR | |
| 524908100 | 0.052 | 226,900.18 | EQUITY | 30,579,591 | 26,216,126 | 4,363,465 | COMMON | LEHMAN BROTHERS HOLDINGS INC | | D | |
| 103304BB6 | 90.5 | 226,250.00 | CORPBOND | 250,000 | | 250,000 | CBOND | BOYD GAMING CORP | | BB | B1 |
| 559181102 | 4.5 | 226,003.50 | EQUITY | 271,470 | 221,247 | 50,223 | COMMON | MAGNA DESIGN AUTOMATION INC | | NR | |
| 26884AAV5 | 93.169 | 225,889.17 | CORPBOND | 242,451 | | 242,451 | CBONDCNV | EQR OPERATING LIMITED | PARTNERSHIP EXCHANGEABLE | BBB+ | |
| 913837100 | 31.53 | 225,660.21 | EQUITY | 7,557 | 400 | 7,157 | COMMON | UNIVERSAL STAINLESS & ALLOY | PRODUCTS INC | B | |
| 36962ZCF0 | 99.518 | 223,915.50 | CORPBOND | 900,000 | 675,000 | 225,000 | CBOND | GENERAL ELECTRIC CAPITAL CORP | DEB FLTG RT 5.284941 | AAA | Aaa |
| 66977WAF6 | 89.5 | 223,750.00 | CORPBOND | 250,000 | | 250,000 | CBOND | NOVA CHEMICALS CORP | MAKE WHOLE CALL | B+ | BA3 |
| 171871AH9 | 89 | 222,500.00 | CORPBOND | 250,000 | | 250,000 | CBOND | CINCINNATI BELL INC | | B+ | BA3 |
| 800907AJ6 | 89 | 222,500.00 | CORPBOND | 250,000 | | 250,000 | CBOND | SANMINA-SCI CORP | | B- | B3 |
| 157210105 | 9.71 | 220,815.11 | EQUITY | 971,196 | 948,455 | 22,741 | COMMON | CEVA INC | | NR | |
| 45661TAB7 | 88 | 220,000.00 | CORPBOND | 325,000 | 75,000 | 250,000 | CBOND | INERGY L/INERGY FINANCE CORP | | B+ | B1 |
| 646136HS3 | 109.987 | 219,974.00 | MUNIBOND | 2,980,000 | 2,780,000 | 200,000 | MUNICIPL | NEW JERSEY ST TRANSN TR FD | AUTH PREREFUNDED-TRANSN SYS-A | AAA | |
| 13068H6U3 | 104.293 | 219,015.30 | MUNIBOND | 210,000 | | 210,000 | MUNICIPL | CALIFORNIA ST PUB WKS BRD LEAS | LEASE REV BDS 2002 S | AA | AA3 |
| 464287713 | 21.34 | 217,134.50 | EQUITY | 16,347 | 6,172 | 10,175 | ETF | ISHARES TRUST | DOW JONES US TELECOM SECTOR | | |
| 913201109 | 12.4 | 217,000.00 | EQUITY | 19,297 | 1,797 | 17,500 | COMMON | UNITED WESTERN BANCORP INC | | B- | |
| 886423102 | 58.74 | 215,634.54 | EQUITY | 116,336 | 112,665 | 3,671 | COMMON | TIDEWATER INC | | B+ | |
| 457461200 | 15.49 | 215,341.98 | EQUITY | 24,818 | 10,916 | 13,902 | COMMON | INLAND REAL ESTATE CORP | NEW | NR | |
| 320817109 | 22.62 | 215,070.96 | EQUITY | 12,402 | 2,894 | 9,508 | COMMON | FIRST MERCHANTS CORP | | A | |
| 909214BJ6 | 86 | 215,000.00 | CORPBOND | 250,000 | | 250,000 | CBOND | UNISYS CORP | MAKE WHOLE CALL | B+ | B2 |
| 28257U104 | 11.24 | 214,672.76 | EQUITY | 19,293 | 194 | 19,099 | COMMON | EINSTEIN NOAH RESTAURANT | GROUP INC | NR | |
| 29255WAG5 | 85.631 | 214,077.50 | CORPBOND | 250,000 | | 250,000 | CBOND | ENCORE ACQUISITION CO | | B | B1 |
| 461730103 | 11.02 | 213,743.92 | EQUITY | 25,396 | 6,000 | 19,396 | REIT | INVESTORS REAL ESTATE TRUST | SBI | B- | |
| 8190100 | 49.8 | 212,895.00 | EQUITY | 227,471 | 223,196 | 4,275 | COMMON | AFFILIATED COMPUTER SERVICES | INC-CL A | B+ | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 530718AC9 | 85.149 | 212,872.50 | CORPBOND | 250,000 | | 250,000 | CBOND | LIBERTY MEDIA LLC | MAKE WHOLE CALL | BB+ | BA2 |
| 370A40MJ8 | 85.027 | 212,567.50 | CORPBOND | 250,000 | | 250,000 | CBOND | GENERAL MOTORS ACCEPT CORP | SMARTNOTES | B- | B3 |
| 52523J131 | 6.05 | 212,476.00 | EQUITY | 35,120 | | 35,120 | WARRANT | LEHMAN BROS HLDGS INC | PERFORMANCE SECS WITH PARTIAL | | |
| 273587SC0 | 106.21 | 212,420.00 | MUNIBOND | 200,000 | | 200,000 | MUNICIPL | EAST LYME CONN G.O BDS | UNREFUNDED BALANCE | NR | AA3 |
| 90130TAK6 | 106.176 | 212,352.00 | MUNIBOND | 200,000 | | 200,000 | MUNICIPL | TWENTY FIFTH AVENUE PROPERTIES | WASHINGTON STUDENT HOUSING | AA | A2 |
| 52523J412 | 7.05 | 212,205.00 | EQUITY | 30,100 | | 30,100 | WARRANT | LEHMAN BROS HLDGS INC | PRINCIPAL PROTECTION NTS LKD | | |
| 6041282F4 | 105.588 | 211,176.00 | MUNIBOND | 300,000 | 100,000 | 200,000 | MUNICIPL | MINNESOTA ST G/O | R/MD  5.00    10/01/2013 | AAA | AA1 |
| 734260YN6 | 102.944 | 211,035.20 | MUNIBOND | 305,000 | 100,000 | 205,000 | MUNICIPL | PORT HOUSTON AUTH TEX HARRIS | CNTY G/O PORT IMPT-SER A | AAA | AA1 |
| 482124MA9 | 105.516 | 211,032.00 | MUNIBOND | 200,000 | | 200,000 | MUNICIPL | JURUPA CALIF UNI SCH DIST G.O. | BDS 2002 | A | NR |
| 52517PU41 | 87.17 | 210,951.40 | CORPBOND | 7,337,000 | 7,095,000 | 242,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | D | B3 |
| 780287108 | 37.74 | 210,023.10 | EQUITY | 29,912 | 24,347 | 5,565 | COMMON | ROYAL GOLD INC | | B | |
| 315292AD4 | 83.5 | 208,750.00 | CORPBOND | 250,000 | | 250,000 | CBOND | FERRELLGAS ESCROW LLC/FERRELLG | | B+ | BA3 |
| 5252M0FR3 | 81.72 | 208,386.00 | CORPBOND | 2,490,000 | 2,235,000 | 255,000 | CBONDCNV | ***LEHMAN BROS HOLDINGS | SPDR SA REV NTS PLUS PPP | D | B3 |
| 962149100 | 39.44 | 208,243.20 | EQUITY | 7,974 | 2,694 | 5,280 | COMMON | WEYCO GROUP INC | | A- | |
| 5252M0FF9 | 83.29 | 208,225.00 | CORPBOND | 6,810,000 | 6,560,000 | 250,000 | CBOND | LEHMAN BROS HLDGS INC | FX BASKET-LINKED NOTE | D | B3 |
| 143658AN2 | 112.25 | 207,662.50 | CORPBOND | 1,310,000 | 1,125,000 | 185,000 | CBONDCNV | ***CARNIVAL CORP | SENIOR NT | A- | A3 |
| 701354102 | 13.66 | 207,659.32 | EQUITY | 167,816 | 152,614 | 15,202 | COMMON | PARKERVISION INC | | C | |
| 52520W564 | 6.92 | 207,600.00 | EQUITY | 30,000 | | 30,000 | COMMON | LEHMAN BROTHERS HOLDINGS INC | 100% PRINCIPAL PROTECTION NOTE | | |
| 913275103 | 27.7 | 207,057.50 | EQUITY | 4,273,493 | 4,266,018 | 7,475 | COMMON | UNITRIN INC | | B | |
| 61745C105 | 21.5 | 206,615.00 | EQUITY | 157,107 | 147,497 | 9,610 | COMMON | MORGAN STANLEY | INDIA INVESTMENT FUND INC | | |
| 464287630 | 70.34 | 206,096.20 | EQUITY | 19,270 | 16,340 | 2,930 | ETF | ISHARES TRUST RUSSELL 2000 | VALUE INDEX FUND | | |
| 14141A108 | 9.61 | 205,038.96 | EQUITY | 52,259 | 30,923 | 21,336 | COMMON | CARDIAC SCIENCE CORPORATION | | NR | |
| 827056300 | 5.7 | 203,586.90 | EQUITY | 2,002 | -33,715 | 35,717 | COMMON | SILICON GRAPHICS INC | COM | NR | |
| 532776AJ0 | 81 | 202,500.00 | CORPBOND | 250,000 | | 250,000 | CBOND | ***LIN TELEVISION CORP | SR SUB NT | B+ | B1 |
| 969281CM4 | 91.747 | 202,302.13 | MUNIBOND | 265,000 | 44,500 | 220,500 | MUNICIPL | WM S HART CALIF UN HIGH SCH | DIST SPL TAX CMNTY FACS | NR | |
| 54615109 | 64.31 | 201,611.85 | EQUITY | 4,935 | 1,800 | 3,135 | COMMON | AXSYS TECHNOLOGIES INC | | B- | |
| 00846L101 | 10.1 | 201,394.00 | EQUITY | 29,840 | 9,900 | 19,940 | COMMON | AGFEED INDUSTRIES INC | | NR | |
| 278715206 | 92.96 | 201,351.36 | EQUITY | 2,166 | | 2,166 | COMMON | EBIX INC | FORMERLY EBIX.COM INC NEW | B- | |
| 721283109 | 15.21 | 200,817.63 | EQUITY | 16,393 | 3,190 | 13,203 | COMMON | PIKE ELEC CORP | | NR | |
| 13066YLE7 | 100 | 200,000.00 | MUNIBOND | 200,000 | | 200,000 | MUNIFLT | CALIFORNIA ST DEPT WTR RES PWR | VAR-SUBSER F-5 | A-1+ | VMIG |
| 373109BL0 | 100 | 200,000.00 | MONEYMKT | 1,400,000 | 1,200,000 | 200,000 | MUNI | GEORGETOWN UNIVERSITY SER B | SAVRS | AA | A2 |
| 49548WAC9 | 100 | 200,000.00 | MUNIBOND | 200,000 | | 200,000 | MUNIFLT | KING GEORGE CNTY VA INDL DEV | AUTH EXEMPT FAC REV BIRCHWOOD | AA- | NR |
| 552953AG6 | 80 | 200,000.00 | CORPBOND | 250,000 | | 250,000 | CBOND | ***MGM MIRAGE | SR NOTE | BB | BA2 |
| 64971KJE7 | 100 | 200,000.00 | MUNIBOND | 6,075,000 | 5,875,000 | 200,000 | MUNIFLT | NEW YORK N Y CITY TRANSITIONAL | FIN AUTH ADJ- SUBSER-C3 | AAA | AA1 |
| 74514LNL7 | 100 | 200,000.00 | MUNIBOND | 1,200,000 | 1,000,000 | 200,000 | MUNIFLT | PUERTO RICO COMWLTH G/O | RFDG PUB IMPT-SER A-3 | AAA | AAA |
| 450732201 | 3.43 | 199,485.37 | EQUITY | 63,015 | 4,856 | 58,159 | COMMON | IBASIS INC | NEW | NR | |
| 14808P109 | 36 | 199,296.00 | EQUITY | 20,461 | 14,925 | 5,536 | COMMON | CASS INFORMATION SYSTEMS INC | | A- | |
| 3133F1CV7 | 100.025 | 197,949.47 | GOVTBOND | 1,750,000 | 1,552,100 | 197,900 | GOVAGNCY | FREDDIE MAC | | AAA | AAA |
| 670977107 | 11.94 | 197,809.98 | EQUITY | 38,443 | 21,876 | 16,567 | COMMON | NUVEEN QUALITY INCOME | MUNICIPAL FUND INC | | |
| 02378JAS7 | 79.074 | 197,685.00 | CORPBOND | 250,000 | | 250,000 | CBOND | AMERICAN AIRLINES INC | | BB- | B1 |
| 105530109 | 40.28 | 197,210.88 | EQUITY | 9,298 | 4,402 | 4,896 | ADR | ***BRASIL TELECOM PARTICIPACOE | S A | | |
| 553477100 | 1.16 | 196,688.44 | EQUITY | 197,755 | 28,196 | 169,559 | COMMON | MRV COMMUNICATIONS INC | | C | |
| 37956X103 | 8.18 | 195,935.54 | EQUITY | 30,970 | 7,017 | 23,953 | COMMON | GLOBECOMM SYSTEMS INC | | B | |
| 71625107 | 7.02 | 195,872.04 | EQUITY | 28,002 | 100 | 27,902 | COMMON | EDDIE BAUER HLDGS INC | | NR | |
| 74837NAC7 | 78 | 195,000.00 | CORPBOND | 250,000 | | 250,000 | CBOND | QUIKSILVER INC | | B | B1 |
| 74977EPJ6 | 96.92 | 193,840.00 | CORPBOND | 1,450,000 | 1,250,000 | 200,000 | MEDNOTE | RABOBANK NEDERLAND NV/NY | | AAA | |
| 45235108 | 4.95 | 193,703.40 | EQUITY | 56,132 | 17,000 | 39,132 | COMMON | ASPECT MEDICAL SYSTEMS INC | | NR | |
| 302563101 | 56.08 | 193,532.08 | EQUITY | 12,670 | 9,219 | 3,451 | COMMON | FPIC INSURANCE GROUP INC | | B | |
| 531914109 | 12 | 193,356.00 | EQUITY | 16,313 | 200 | 16,113 | COMMON | LIFEWAY FOODS INC | | B+ | |
| 320218100 | 47.8 | 191,917.00 | EQUITY | 4,192 | 177 | 4,015 | COMMON | FIRST FINANCIAL CORP-IND | | A- | |
| 579793100 | 9.19 | 191,813.68 | EQUITY | 27,375 | 6,503 | 20,872 | COMMON | MCCORMICK & SCHMICKS SEAFOOD | RESTAURANTS INC | NR | |
| 760276105 | 10.9 | 190,739.10 | EQUITY | 17,599 | 100 | 17,499 | COMMON | REPUBLIC AIRWAYS HOLDINGS INC | | NR | |
| 105756BF6 | 120 | 189,840.00 | CORPBOND | 132,000 | -26,200 | 158,200 | CBOND | BRAZILIAN GOVERNMENT INTERNATI | ONAL BOND 8.750% 20250204 | BBB- | BA1 |
| 39945C109 | 9.51 | 189,163.41 | EQUITY | 19,889 | 8 | 19,881 | COMMON | ***CGI GROUP INC-CL A SUB-VTG | | B | |
| 140288101 | 8.21 | 189,109.14 | EQUITY | 222,634 | 199,600 | 23,034 | REIT | CAPLEASE INC | | NR | |
| 828730200 | 35.14 | 188,701.80 | EQUITY | 5,370 | | 5,370 | COMMON | SIMMONS FIRST NATIONAL CORP | CL A ($5 PAR) | A | |
| 698477106 | 31.25 | 188,062.50 | EQUITY | 6,218 | 200 | 6,018 | COMMON | PANHANDLE OIL AND GAS INC | CL A | B+ | |
| G23773107 | 23.2 | 187,780.80 | EQUITY | 152,531 | 144,437 | 8,094 | COMMON | ***CONSOLIDATED WATER CO LTD | | B+ | |
| 525178109 | 7.83 | 187,536.33 | EQUITY | 1,712,844 | 1,688,893 | 23,951 | COMMON | LEHMAN BROTHERS FIRST TRUST | INCOME OPPORTUNITY FUND | CCC+ | |
| 36999ADF8 | 99.881 | 187,276.87 | CORPBOND | 750,000 | 562,500 | 187,500 | CBOND | GENERAL ELECTRIC CAPITAL CORP | FLTG RATE NOTE -CONTRA CUSIP- | AAA | Aaa |
| 87311M102 | 11.22 | 187,115.94 | EQUITY | 20,717 | 4,040 | 16,677 | COMMON | TXCO RESOURCES INC | | B- | |
| 17175100 | 355 | 186,020.00 | EQUITY | 4,613 | 4,089 | 524 | COMMON | ALLEGHANY CORP-DEL | | B | |
| 608328AP5 | 74.25 | 185,625.00 | CORPBOND | 250,000 | | 250,000 | CBOND | MOHEGAN TRIBAL GAMING AUTHORIT | | B | BA3 |
| 39670104 | 10.95 | 183,784.80 | EQUITY | 38,797 | 22,013 | 16,784 | COMMON | ARCTIC CAT INC | | B+ | |

| CUSIP | Price | Market Value | Type | Col1 | Col2 | Col3 | Class | Name | Note | R1 | R2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 813705100 | 4.23 | 183,543.93 | EQUITY | 47,506 | 4,115 | 43,391 | COMMON | SECURE COMPUTING CORP | | C | |
| 431571108 | 22.2 | 182,173.20 | EQUITY | 17,875 | 9,669 | 8,206 | COMMON | HILLENBRAND INC | | NR | |
| 254423106 | 20 | 181,880.00 | EQUITY | 97,921 | 88,827 | 9,094 | COMMON | DINEEQUITY INC | | B | |
| P97475AG5 | 54 | 181,710.00 | CORPBOND | 3,755,151 | 3,418,651 | 336,500 | CFGN | VENEZUELA GOVERNMENT INTERNATI | ONAL BOND 6.000% 20201209 | BB- | B2 |
| 194738L40 | 103.196 | 180,593.00 | MUNIBOND | 250,000 | 75,000 | 175,000 | MUNICIPL | COLLIN CNTY TEX G/O LTD TAX | RFDG PERM IMPT | AAA | AAA |
| 69357C503 | 9.93 | 180,477.75 | EQUITY | 28,275 | 10,100 | 18,175 | COMMON | PRG-SCHULTZ INTERNATIONAL INC | NEW | C | |
| 02208R106 | 15.72 | 175,183.68 | EQUITY | 11,144 | | 11,144 | COMMON | ALTRA HOLDINGS INC | | NR | |
| 3133X5G85 | 100.031 | 175,054.25 | GOVTBOND | 350,000 | 175,000 | 175,000 | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | | AAA | AAA |
| 857689AV5 | 70 | 175,000.00 | CORPBOND | 250,000 | | 250,000 | CBOND | STATION CASINOS INC | SR NOTES | B- | B3 |
| 320841109 | 13.16 | 174,870.08 | EQUITY | 13,586 | 298 | 13,288 | COMMON | FIRST MERCURY FINL CORP | | NR | |
| 917286205 | 18.69 | 173,405.82 | REIT | 39,964 | 30,686 | 9,278 | REIT | URSTADT BIDDLE PROPERTIES INC | | B+ | |
| 45670G108 | 6.97 | 173,106.92 | EQUITY | 25,336 | 500 | 24,836 | COMMON | INFOGROUP INC | | B | |
| 574192TK6 | 102.753 | 169,542.45 | MUNIBOND | 325,000 | 160,000 | 165,000 | MUNICIPL | MARYLAND ST G/O | CAP IMPT BD SECOND SER A | AAA | |
| 866674104 | 19.95 | 167,979.00 | EQUITY | 19,434 | 11,014 | 8,420 | REIT | SUN COMMUNITIES INC | | C | |
| 737273102 | 10.1 | 167,801.40 | EQUITY | 20,573 | 3,959 | 16,614 | ADR | ***PORTUGAL TELECOM SGPS SA | SPONSORED ADR | | |
| 45857P301 | 13.05 | 167,314.05 | EQUITY | 12,870 | 49 | 12,821 | ADR | ***INTERCONTINENTAL HOTELS | GROUP PLC NEW SPONSORED ADR | | |
| G98268108 | 12.81 | 166,414.71 | EQUITY | 19,491 | 6,500 | 12,991 | COMMON | ***XYRATEX LTD | | NR | |
| 605580DA4 | 110.235 | 165,352.50 | MUNIBOND | 950,000 | 800,000 | 150,000 | MUNICIPL | MISSISSIPPI ST G/O RFDG | SER A | AA | AA3 |
| 91324P102 | 26.57 | 165,345.11 | EQUITY | 1,337,358 | 1,331,135 | 6,223 | COMMON | UNITEDHEALTH GROUP INC | | A+ | |
| 780097804 | 15 | 165,000.00 | EQUITY | 19,700 | 8,700 | 11,000 | PREFERED | ***ROYAL BANK OF SCOTLAND GRP | PLC-SPONSORED ADR SER F-REPSTG | A | A1 |
| 52522L632 | 5.22 | 163,824.48 | EQUITY | 31,384 | | 31,384 | WARRANT | LEHMAN BROS HLDGS INC | NON PRINCIPAL PRTCTD NTS LKD | | |
| 52517P3L3 | 25 | 162,500.00 | CORPBOND | 2,963,000 | 2,313,000 | 650,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | A+e | B3 |
| 28251TAQ6 | 24 | 162,000.00 | CORPBOND | 1,000,000 | 325,000 | 675,000 | CDO | 801 GRAND CDO SERIES 2006-1 LL | C 11.790% 20160920 SERIES# 144 | | |
| 61212LJD2 | 107.698 | 161,547.00 | MUNIBOND | 1,000,000 | 850,000 | 150,000 | MUNICIPL | MONTANA ST BRD REGENTS HIGHER | FAC REF REV BDS 2008L | AAA | AAA |
| 977056X54 | 107.101 | 160,651.50 | MUNIBOND | 1,000,000 | 850,000 | 150,000 | MUNICIPL | WISCONSIN ST | REF BDS 2002 | AAA | AAA |
| 44041F105 | 8.53 | 160,227.52 | EQUITY | 18,784 | | 18,784 | COMMON | HORIZON FINANCIAL CORP-WASH | | A- | |
| 899035505 | 4.91 | 158,784.49 | EQUITY | 33,464 | 1,125 | 32,339 | COMMON | TUESDAY MORNING CORP-NEW | | B | |
| 796050888 | 224.003 | 157,474.10 | EQUITY | 303 | -400 | 703 | COMMON | SAMSUNG ELECTRONICS  1 GDR REP | R 00.50 ORD REGS | | |
| 600551204 | 8.09 | 157,285.78 | EQUITY | 19,442 | | 19,442 | COMMON | MILLER INDS INC TENN | NEW | B- | |
| 619430101 | 6.62 | 156,291.58 | EQUITY | 25,239 | 1,630 | 23,609 | COMMON | MORTONS RESTAURANT GROUP INC | NEW | NR | |
| 00765H107 | 0.89 | 156,062.39 | EQUITY | 176,265 | 914 | 175,351 | COMMON | ADVANCED LIFE SCIENCES | HOLDINGS INC | NR | |
| 883435307 | 17.92 | 155,724.80 | EQUITY | 8,690 | | 8,690 | COMMON | THERMADYNE HOLDINGS | CORPORATION NEW | NR | |
| 640079109 | 21.4 | 155,064.40 | EQUITY | 8,999 | 1,753 | 7,246 | COMMON | NEENAH PAPER INC | | NR | |
| 65370F101 | 8.27 | 154,301.66 | EQUITY | 125,647 | 106,989 | 18,658 | COMMON | NICHOLAS-APPLEGATE CONV & | INCOME FD | | |
| 265435BF3 | 102.572 | 153,858.00 | MUNIBOND | 150,000 | | 150,000 | MUNICIPL | DUNELLEN N J BRD ED G/O | R/MD  4.00      07/15/2015 | AA | A2 |
| 42797100 | 1.9 | 153,784.10 | EQUITY | 147,189 | 66,250 | 80,939 | COMMON | ARROWHEAD RESEARCH CORPORATION | | NR | Ca |
| 313586745 | 0.75 | 153,750.00 | EQUITY | 352,964 | 147,964 | 205,000 | PREFCONV | FEDERAL NATIONAL MORTGAGE | ASSOCIATION 8.75% NON CUM | | Ca |
| 520776105 | 36.24 | 153,693.84 | EQUITY | 5,941 | 1,700 | 4,241 | COMMON | LAWSON PRODUCTS INC | | B | |
| 464288752 | 18.26 | 153,657.90 | EQUITY | 32,279 | 23,864 | 8,415 | ETF | ISHARES TR | DOW JONES US HOME CONSTN INDEX | | |
| 650034WH0 | 101.778 | 152,667.00 | MUNIBOND | 1,240,000 | 1,090,000 | 150,000 | MUNICIPL | NEW YORK ST URBAN DEV CORP REV | CORRTL FACS SVC CONTRACT-SER B | AA- | A1 |
| 25334103 | 9.89 | 152,622.48 | EQUITY | 15,897 | 465 | 15,432 | COMMON | AMERICAN DAIRY INC | | NR | |
| 903899102 | 10.03 | 152,476.06 | EQUITY | 17,717 | 2,515 | 15,202 | COMMON | ULTRALIFE CORPORATION | | C | |
| 66611L105 | 12.42 | 151,076.88 | EQUITY | 43,413 | 31,249 | 12,164 | COMMON | NORTHFIELD BANCORP INC | NEW | NR | |
| 25301T107 | 7.1 | 150,903.40 | EQUITY | 27,665 | 6,411 | 21,254 | COMMON | DICE HLDGS INC | | NR | |
| 885141101 | 145.26 | 150,779.88 | EQUITY | 2,207 | 1,169 | 1,038 | ADR | ***THOMSON REUTERS PLC | AMERICAN DEPOSITORY SHARES | | |
| 493143101 | 25.3 | 150,560.30 | EQUITY | 5,951 | | 5,951 | COMMON | KEY TECHNOLOGY INC | | B- | |
| 20451N101 | 56.67 | 150,062.16 | EQUITY | 181,540 | 178,892 | 2,648 | COMMON | COMPASS MINERALS INTL INC | | NR | |
| 003450BN2 | 100 | 150,000.00 | MONEYMKT | 1,950,000 | 1,800,000 | 150,000 | MUNI | ABILENE TEX HEALTH FACILITY | DEV CORP TAXABLE D-SAVRS | AA | A2 |
| 254764ST2 | 99.993 | 149,989.50 | MUNIBOND | 3,550,000 | 3,400,000 | 150,000 | MUNICIPL | DISTRICT COLUMBIA G/O SER A | R/MD  5.00      06/01/2023 | AAA | AAA |
| 803069202 | 9.76 | 149,025.44 | ADR | 24,328 | 9,059 | 15,269 | ADR | ***SAPPI LTD | SPONSORED ADR  NEW RPSTG 1 ORD | | |
| 780097713 | 13.99 | 148,294.00 | EQUITY | 444,448 | 433,848 | 10,600 | PREFERED | ***ROYAL BK SCOTLAND GROUP PLC | ADR REPSTG 7.25% SER T PFD SHS | A | A1 |
| 871237103 | 19.5 | 148,122.00 | EQUITY | 7,996 | 400 | 7,596 | COMMON | SYKES ENTERPRISES INC | | B+ | |
| 596680108 | 16.71 | 147,566.01 | EQUITY | 9,831 | 1,000 | 8,831 | COMMON | MIDDLESEX WATER CO | | B+ | |
| 294100102 | 10.61 | 144,921.99 | EQUITY | 98,322 | 84,663 | 13,659 | COMMON | ENZO BIOCHEM INC | | C | |
| 153527205 | 5.45 | 144,561.25 | EQUITY | 146,585 | 120,060 | 26,525 | COMMON | CENTRAL GARDEN & PET CO | CL A NON-VTG | B | |
| 292554102 | 11.72 | 144,437.28 | EQUITY | 12,324 | | 12,324 | COMMON | ENCORE CAPITAL GROUP INC | | B- | |
| 64104X108 | 11 | 143,935.00 | EQUITY | 168,800 | 155,715 | 13,085 | COMMON | NESS TECHNOLOGIES INC | | NR | |
| 3.61E+111 | 10.66 | 143,835.38 | EQUITY | 25,693 | 12,200 | 13,493 | COMMON | ***FUSHI COPPERWELD INC | | NR | |
| 44913M105 | 4.14 | 142,059.96 | EQUITY | 37,814 | 3,500 | 34,314 | COMMON | HYPERCOM CORP | | C | |
| 03076K108 | 14.05 | 141,792.60 | EQUITY | 11,439 | 1,347 | 10,092 | COMMON | AMERIS BANCORP | | A- | |
| 901476101 | 15.02 | 141,668.64 | EQUITY | 10,632 | 1,200 | 9,432 | COMMON | TWIN DISC INC | | B+ | |
| 32332504 | 10.35 | 138,503.70 | EQUITY | 13,982 | 600 | 13,382 | COMMON | AMTECH SYSTEMS INC | COM PAR $0.01 NEW | B- | |
| 89214A102 | 7.63 | 138,293.75 | EQUITY | 492,024 | 473,899 | 18,125 | COMMON | TOWN SPORTS INTL HLDGS INC | | NR | |
| 656844107 | 10.99 | 138,177.27 | EQUITY | 12,573 | | 12,573 | COMMON | ***NORTH AMERICAN ENERGY | PARTNERS INC | NR | |

| ID | Price | Value | Type | Col1 | Col2 | Col3 | Category | Name | Description | R1 | R2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49803T102 | 10.5 | 137,823.00 | EQUITY | 586,175 | 573,049 | 13,126 | REIT | KITE RLTY GROUP TRUST | | NR | |
| 376546107 | 7.46 | 137,733.98 | EQUITY | 24,134 | 5,671 | 18,463 | COMMON | GLADSTONE INVESTMENT CORP | | NR | |
| P8696W104 | 2.4 | 137,292.00 | EQUITY | 224,135 | 166,930 | 57,205 | COMMON | ***SINOVAC BIOTECH LTD | | NR | |
| 204166102 | 13.42 | 137,259.76 | EQUITY | 12,106 | 1,878 | 10,228 | COMMON | COMMVAULT SYSTEMS INC | | NR | |
| 389375106 | 1.77 | 137,146.68 | EQUITY | 135,034 | 57,550 | 77,484 | COMMON | GRAY TELEVISION INC | | B- | |
| 45774W108 | 15.32 | 136,822.92 | EQUITY | 9,275 | 344 | 8,931 | COMMON | INSTEEL INDUSTRIES INC | | B- | |
| 553769100 | 3.82 | 136,706.34 | EQUITY | 52,868 | 17,081 | 35,787 | COMMON | MTR GAMING GROUP INC | | B- | |
| 237545108 | 54.31 | 136,698.27 | EQUITY | 58,540 | 56,023 | 2,517 | ADR | ***DASSAULT SYSTEMS S A | SPONSORED ADR | NR | |
| 33761N109 | 14.2 | 136,462.00 | EQUITY | 22,610 | 13,000 | 9,610 | COMMON | ***FIRSTSERVICE CORPORATION | SUBORDINATE VOTING SHARES | NR | |
| 450047204 | 7.28 | 135,546.32 | EQUITY | 44,734 | 26,115 | 18,619 | ADR | ***IRSA INVERSIONES Y | REPRESENTACIONES SA-GDR | | |
| 456314103 | 10.06 | 135,317.06 | EQUITY | 13,451 | | 13,451 | COMMON | INDUSTRIAL SERVICES OF AMERICA | INC-FLA | B | |
| 45675Y104 | 5.02 | 135,289.00 | EQUITY | 26,950 | | 26,950 | COMMON | INFORMATION SERVICES GROUP | INC | NR | |
| 64972FRA6 | 96.542 | 135,158.80 | MUNIBOND | 8,175,000 | 8,035,000 | 140,000 | MUNICPL | NEW YORK N Y CITY MUN WTR FIN | WTR AND SWR SYS REV BDS FISCAL | AAA | AA2 |
| 680277100 | 22 | 134,068.00 | EQUITY | 6,094 | | 6,094 | COMMON | OLD SECOND BANCORP INC-DEL | | A | |
| 62912T103 | 5.01 | 133,531.53 | EQUITY | 26,654 | 1 | 26,653 | COMMON | ***NGAS RESOURCES INC | | B- | |
| G0536XAA1 | 80 | 132,000.00 | CORPBOND | 165,000 | | 165,000 | CFGN | ASIA ALUMINUM HOLDINGS LTD 8.0 | 00% 20111223 SERIES# REGS | B+ | B1 |
| 52517PYH8 | 25 | 132,000.00 | CORPBOND | 798,000 | 270,000 | 528,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM RANGE NOTE | D | B3 |
| 413833104 | 8 | 131,776.00 | EQUITY | 170,073 | 153,601 | 16,472 | COMMON | HARRIS & HARRIS GROUP INC | | NR | |
| 924784WK3 | 105.257 | 131,571.25 | MUNIBOND | 900,000 | 775,000 | 125,000 | MUNICPL | VERO BEACH FLA ELEC REV REV | REF BDS 2003A | NR | AAA |
| 63607P208 | 23 | 131,330.00 | EQUITY | 33,698 | 27,988 | 5,710 | COMMON | NATIONAL FINL PARTNERS CORP | | NR | |
| 150602209 | 12.98 | 130,890.32 | EQUITY | 100,364 | 90,280 | 10,084 | REIT | CEDAR SHOPPING CENTERS INC | NEW | B- | |
| 07011T306 | 2.46 | 130,421.82 | EQUITY | 89,017 | 36,000 | 53,017 | COMMON | BASIN WATER INC | | NR | |
| 740367107 | 10.6 | 129,797.00 | EQUITY | 17,645 | 5,400 | 12,245 | COMMON | PREFERRED BK LOS ANGELES CALIF | | NR | |
| 929328102 | 60 | 129,120.00 | EQUITY | 4,114 | 1,962 | 2,152 | COMMON | WSFS FINANCIAL CORP | | B | |
| 92047K107 | 2.2 | 128,719.80 | EQUITY | 67,025 | 8,516 | 58,509 | COMMON | VALUEVISION MEDIA INC | CL A | C | |
| 24802R506 | 10.25 | 128,381.25 | EQUITY | 26,110 | 13,585 | 12,525 | COMMON | DEMANDTEC INC | | NR | |
| 74005P104 | 82.16 | 127,676.64 | EQUITY | 1,257,578 | 1,256,024 | 1,554 | COMMON | PRAXAIR INC | | A | |
| 39530A104 | 15 | 127,440.00 | EQUITY | 563,496 | 555,000 | 8,496 | COMMON | GREENHUNTER ENERGY INC | | NR | |
| 37947B103 | 9.95 | 127,379.90 | EQUITY | 14,633 | 1,831 | 12,802 | COMMON | GLOBAL TRAFFIC NETWORK INC | COM | NR | |
| 125902106 | 13.53 | 127,141.41 | EQUITY | 9,397 | | 9,397 | COMMON | CPI CORP | | B- | |
| 262241102 | 2.6 | 126,786.40 | EQUITY | 54,339 | 5,575 | 48,764 | COMMON | DRUGSTORE.COM INC | | NR | |
| 832449102 | 17.37 | 126,731.52 | EQUITY | 17,057 | 9,761 | 7,296 | COMMON | SMITHTOWN BANCORP INC | | NR | |
| 19615103 | 5.57 | 126,477.99 | EQUITY | 22,707 | | 22,707 | COMMON | ALLION HEALTHCARE INC | | NR | |
| 864909106 | 9.44 | 126,411.04 | EQUITY | 13,391 | | 13,391 | COMMON | SUCAMPO PHARMACEUTICALS INC | CL A | NR | |
| 35177Q105 | 29.18 | 125,328.10 | EQUITY | 148,736 | 144,441 | 4,295 | ADR | ***FRANCE TELECOM | SPONSORED ADR | | |
| 000780KM7 | 92.792 | 125,269.20 | MORTGAGE | 4,510,000 | 4,375,000 | 135,000 | CMO | AMAC 2003-7 A1 | ABN AMRO MORTGAGE CORP | AAA | NR |
| 52522L384 | 6.32 | 125,136.00 | EQUITY | 19,800 | | 19,800 | COMMON | LEHMAN BROS HOLDINGS INC | S5FINL RET OPTMIZATION NTS | | |
| 55304X104 | 21.25 | 125,056.25 | EQUITY | 6,005 | 120 | 5,885 | COMMON | ***MI DEVELOPMENTS INC | SUB VTG CL A SHS | NR | |
| 254839J87 | 100 | 125,000.00 | MONEYMKT | 31,250,000 | 31,125,000 | 125,000 | MUNI | DISTRICT OF COLUMBIA | | AA | A2 |
| 52517PY96 | 25 | 125,000.00 | CORPBOND | 4,390,000 | 3,890,000 | 500,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NOTE | D | B3 |
| 464286673 | 10.11 | 124,868.61 | EQUITY | 592,893 | 580,542 | 12,351 | ETF | ISHARES MSCI SINGAPORE INDEX F | UND | | |
| 915436109 | 17.021 | 124,712.86 | EQUITY | 437,121 | 429,794 | 7,327 | ADR | ***UPM KYMMENE CORP | SPONSORED ADR | | |
| 501556203 | 76.23 | 124,026.21 | EQUITY | 3,402 | 1,775 | 1,627 | ADR | ***KYOCERA CORP-ADR | | | |
| 576018BC8 | 49.494 | 123,735.00 | MUNIBOND | 650,000 | 400,000 | 250,000 | MUNICPL | MASSACHUSETTS ST TPK AUTH MET | HWY SYS RV 0-CPN C/A YLD 5.55% | AA | A2 |
| 52517PXW6 | 25 | 123,500.00 | CORPBOND | 1,404,000 | 910,000 | 494,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS | | D | B3 |
| 32037103 | 29.26 | 122,862.74 | EQUITY | 6,045 | 1,846 | 4,199 | COMMON | AMPCO-PITTSBURGH CORP | | B+ | |
| 426927109 | 14.44 | 122,581.16 | EQUITY | 20,870 | 12,381 | 8,489 | COMMON | HERITAGE COMMERCE CORP | | B+ | |
| 52519M205 | 24500 | 122,500.00 | EQUITY | 71 | 66 | 5 | MMPREF | LEHMAN BROS / FIRST TR INCOME | OPPORTUNITY FD MONEY MKT PFD | AAA | AAA |
| 29382R107 | 3.15 | 122,254.65 | EQUITY | 38,811 | | 38,811 | COMMON | ENTRAVISION COMMUNICATIONS | CORP CLASS A | NR | |
| 12626K203 | 25.58 | 122,170.08 | EQUITY | 9,307 | 4,531 | 4,776 | ADR | ***CRH PLC-ADR | | | |
| 00950V101 | 5.25 | 121,884.00 | EQUITY | 24,266 | 1,050 | 23,216 | COMMON | AIRVANA INC | | NR | |
| 25353103 | 13.85 | 121,436.80 | EQUITY | 10,898 | 2,130 | 8,768 | COMMON | AMERICAN DENTAL PARTNERS INC | | B+ | |
| 00208W109 | 26.09 | 121,161.96 | EQUITY | 12,206 | 7,562 | 4,644 | COMMON | ***AKTIESELSKABET | DAMPSKIBSSELSKABET TORM | | |
| 00350L109 | 10.35 | 121,043.25 | EQUITY | 11,695 | | 11,695 | COMMON | ABINGTON BANCORP INC PENN | | NR | |
| 45169U105 | 9.32 | 120,880.40 | EQUITY | 21,137 | 8,167 | 12,970 | COMMON | IGATE CORP | | B- | |
| 78709Y105 | 14.81 | 120,553.40 | EQUITY | 17,372 | 9,232 | 8,140 | COMMON | SAIA INC | | NR | |
| 52517P6Y2 | 79.98 | 119,970.00 | CORPBOND | 1,860,000 | 1,710,000 | 150,000 | CBOND | LEHMAN BROS HLDGS INC | BEST OF BASKET LKD NOTES | D | B3 |
| 232577205 | 19.33 | 119,846.00 | EQUITY | 10,122 | 3,922 | 6,200 | COMMON | CYNOSURE INC | CL A | NR | |
| G04899103 | 16.65 | 119,796.75 | EQUITY | 9,845 | 2,650 | 7,195 | COMMON | ***ARLINGTON TANKERS LTD | | NR | |
| 19855303 | 7.21 | 119,707.63 | EQUITY | 23,707 | 7,104 | 16,603 | COMMON | ALLOY INC | | C | |
| 16934Q109 | 6.45 | 119,415.30 | EQUITY | 23,519 | 5,005 | 18,514 | REIT | CHIMERA INVESTMENT CORPORATION | | NR | |
| 52517PYM7 | 25 | 119,250.00 | CORPBOND | 1,277,000 | 800,000 | 477,000 | RANGE | LEHMAN BROTHERS HOLDINGS INC | | A | B3 |
| 224051102 | 11.1 | 118,237.20 | EQUITY | 32,604 | 21,952 | 10,652 | CLASS | COX RADIO INC-CL A | | B- | |
| 502161AJ1 | 98.25 | 117,626.86 | CORPBOND | 703,722 | 584,000 | 119,722 | CBONDCNV | LSI LOGIC | CONV SUB NOTE | BB | NA |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 961214301 | 94 | 117,594.00 | EQUITY | 6,243 | 4,992 | 1,251 | ADR | ***WESTPAC BANKING CORP LTD | SPONSORED ADR | | |
| 58977Q109 | 1.97 | 117,083.01 | EQUITY | 71,799 | 12,366 | 59,433 | COMMON | MERIDIAN RESOURCE CORP (THE) | | C | |
| 1307746W7 | 101.776 | 117,042.40 | MUNIBOND | 115,000 | | 115,000 | MUNICIPL | CALIFORNIA ST UNIV SYSTEMWIDE | REV SER A | AA | AA3 |
| 741113104 | 5.82 | 117,011.10 | EQUITY | 30,647 | 10,542 | 20,105 | COMMON | PRESSTEK INC | | B- | |
| 853887107 | 10.3 | 116,874.10 | EQUITY | 11,447 | 100 | 11,347 | COMMON | STANDARD REGISTER CO | | B- | |
| 60467R126 | 7.64 | 116,846.16 | EQUITY | 16,573 | 1,279 | 15,294 | WARRANT | B WTS MIRANT CORP | | | |
| 29089Q105 | 13.97 | 116,747.29 | EQUITY | 18,748 | 10,391 | 8,357 | COMMON | EMERGENT BIOSOLUTIONS INC | | NR | |
| 90341G103 | 10.9 | 115,867.00 | EQUITY | 34,336 | 23,706 | 10,630 | COMMON | USA MOBILITY INC | | B | |
| 09255N102 | 8.02 | 115,054.92 | EQUITY | 30,950 | 16,604 | 14,346 | COMMON | BLACKROCK CORPORATE HIGH YIELD | FD V INC | AAA | |
| 52517P4R9 | 25 | 114,750.00 | CORPBOND | 511,000 | 52,000 | 459,000 | CBOND | LEHMAN BROTHERS HOLDINGS INC | | | B3 |
| 92231M109 | 8.69 | 114,351.71 | EQUITY | 37,159 | 24,000 | 13,159 | COMMON | VASCULAR SOLUTIONS INC | | NR | |
| 589889104 | 19.4 | 114,033.20 | EQUITY | 11,097 | 5,219 | 5,878 | COMMON | MERIT MEDICAL SYSTEMS INC | | B | |
| 511656100 | 25.5 | 113,628.00 | EQUITY | 5,756 | 1,300 | 4,456 | COMMON | LAKELAND FINANCIAL CORP | | A+ | |
| 83616W101 | 1.43 | 113,580.61 | EQUITY | 222,310 | 142,883 | 79,427 | COMMON | SOURCEFORGE INC | | B- | |
| 232860106 | 9.1 | 113,031.10 | EQUITY | 13,771 | 1,350 | 12,421 | COMMON | D & E COMMUNICATIONS INC | | B | |
| G98777108 | 11.58 | 112,615.50 | EQUITY | 10,038 | 313 | 9,725 | COMMON | ***YUCHENG TECHNOLOGIES LTD | | NR | |
| 244217BG9 | 107.78 | 112,091.20 | CORPBOND | 2,957,000 | 2,853,000 | 104,000 | CBOND | JOHN DEERE CAP-CORP BOND | | A | A2 |
| 00104Q107 | 8.54 | 111,950.86 | EQUITY | 14,117 | 1,008 | 13,109 | COMMON | AFC ENTERPRISES INC | | NR | |
| 98849101 | 1.65 | 111,591.15 | EQUITY | 93,169 | 25,538 | 67,631 | COMMON | BORLAND SOFTWARE CORP | | C | |
| 922908553 | 63.09 | 111,353.85 | EQUITY | 12,968 | 11,203 | 1,765 | ETF | VANGUARD SECTOR INDEX FDS | VANGUARD REIT ETF | | |
| 69412V108 | 14.06 | 111,214.60 | EQUITY | 7,910 | | 7,910 | COMMON | PACIFIC CONTL CORP (ORE) | | NR | |
| 593048AX9 | 156.365 | 111,019.15 | CORPBOND | 71,000 | | 71,000 | CFGN | UNITED MEXICAN STATES 11.500% | 20260515 | BBB+ | BAA1 |
| 524805Y69 | 110.494 | 110,494.00 | MUNIBOND | 375,000 | 275,000 | 100,000 | MUNICIPL | LEHIGH CNTY PA GEN PURP AUTH | REVS HOSP-SAINT LUKES | AAA | BAA1 |
| 83876GBR3 | 110.212 | 110,212.00 | MUNIBOND | 400,000 | 300,000 | 100,000 | MUNICIPL | SOUTH MADISON IND CMNTY SCH | BL FIRST MTG REF BDS | AAA | NR |
| 868733106 | 13.16 | 110,070.24 | EQUITY | 20,209 | 11,845 | 8,364 | COMMON | SUREWEST COMMUNICATIONS | | B | |
| 302024EC4 | 71.412 | 109,760.24 | MUNIBOND | 200,000 | 46,300 | 153,700 | MUNICIPL | EXETER TOWNSHIP PENN SCH DIST | G/O RFDG ZERO CPN C/A 6.35% | NR | A1 |
| 05961W105 | 16.78 | 109,271.36 | EQUITY | 27,737 | 21,225 | 6,512 | ADR | ***BANCO MACRO S A | SPONSORED ADR REPSTG CL B | | |
| 834453102 | 2.909 | 109,232.95 | EQUITY | 38,050 | 500 | 37,550 | COMMON | SOMAXON PHARMACEUTICALS INC | | NR | |
| 441812GD0 | 99.684 | 108,854.92 | CORPBOND | 1,392,000 | 1,282,800 | 109,200 | CBOND | HSBC FINANCE CORP | | AA- | AA3 |
| G02995101 | 15 | 108,825.00 | EQUITY | 7,255 | | 7,255 | COMMON | ***AMERICAN SAFETY INSURANCE | HOLDINGS LTD | B- | |
| 981419104 | 38 | 108,604.00 | EQUITY | 26,774 | 23,916 | 2,858 | COMMON | WORLD ACCEPTANCE CORP-S.C. | | B+ | |
| 516840QG3 | 108.467 | 108,467.00 | MUNIBOND | 100,000 | | 100,000 | MUNICIPL | LAREDO TEX INDPT SCH DIST G O | REF BDS 2005 | AAA | |
| 167505DB9 | 108.144 | 108,144.00 | MUNIBOND | 400,000 | 300,000 | 100,000 | MUNICIPL | CHICAGO ILL BRD ED G/O | CHICAGO SCH BRD-A-IBC | AAA | A1 |
| 88283LEG7 | 108.136 | 108,136.00 | MUNIBOND | 800,000 | 700,000 | 100,000 | MUNICIPL | TEXAS TRANSN COMMN ST HWY FD R | REV BDS 2007 | AAA | AA1 |
| 70211M109 | 17.71 | 107,942.45 | EQUITY | 39,907 | 33,812 | 6,095 | ADR | ***PARTNER COMMUNICATIONS CO | LTD ADR | | |
| 650034VH1 | 107.756 | 107,756.00 | MUNIBOND | 200,000 | 100,000 | 100,000 | MUNICIPL | NEW YORK ST URBAN DEV CORP REV | PERSONAL INCOME TAX-A-IBC-BNY | AAA | AA3 |
| 63886Q109 | 16.43 | 107,435.77 | EQUITY | 6,539 | | 6,539 | COMMON | NATURAL GAS SVCS GROUP INC | | NR | |
| 452151VY6 | 107.261 | 107,261.00 | MUNIBOND | 195,000 | 95,000 | 100,000 | MUNICIPL | ILLINOIS ST GO BDS 2005 S | GO | AAA | |
| 52522L723 | 7.39 | 106,785.50 | EQUITY | 14,450 | | 14,450 | WARRANT | LEHMAN BROS HLDGS INC | RETURN OPTIMIZATION SECURITIES | | |
| 837227RN9 | 106.642 | 106,642.00 | MUNIBOND | 715,000 | 615,000 | 100,000 | MUNICIPL | SOUTH CENT CONN REGL WTR AUTH | WTR SYS REV BDS SIXTEE | AA | AA3 |
| 185630RW2 | 106.262 | 106,262.00 | MUNIBOND | 100,000 | | 100,000 | MUNICIPL | CLEMSON UNIV S C UNIV REVS | R/MD  5.00    05/01/2016 | AA | AA3 |
| 69360J107 | 58.98 | 105,987.06 | EQUITY | 3,580 | 1,783 | 1,797 | REIT | PS BUSINESS PARKS INC | CALIFORNIA | B | |
| 76218TFD1 | 105.948 | 105,948.00 | MUNIBOND | 850,000 | 750,000 | 100,000 | MUNICIPL | RHODE ISLAND CLEAN WTR FIN AGY | WTR POLLUTION CONTROL RE 2004 | AAA | |
| 64966EMV6 | 105.869 | 105,869.00 | MUNIBOND | 135,000 | 35,000 | 100,000 | MUNICIPL | NEW YORK N Y G/O | UNREFUNDED BALANCE-B | AAA | AA3 |
| P5880CAA8 | 70.5 | 105,750.00 | CORPBOND | 1,136,000 | 986,000 | 150,000 | CFGN | IRSA INVERSIONES Y REPRESENTAC | IONES SA 8.500% 20170202 SERIE | B+ | |
| 62886K104 | 25.86 | 105,482.94 | EQUITY | 6,379 | 2,300 | 4,079 | COMMON | NCI INC | CL A | NR | |
| 13433PAF1 | 104.766 | 104,766.00 | MUNIBOND | 3,350,000 | 3,250,000 | 100,000 | MUNICIPL | CAMPBELL CNTY WYO REC PROJ JT | PWRS BRD LEASE REV | A+ | NR |
| 77581P109 | 15.45 | 104,411.10 | EQUITY | 7,714 | 956 | 6,758 | COMMON | ROMA FINANCIAL CORPORATION | | NR | |
| 749361200 | 12.05 | 104,232.50 | EQUITY | 21,481 | 12,831 | 8,650 | COMMON | RCN CORPORATION | NEW | NR | |
| 313400624 | 0.75 | 103,897.50 | EQUITY | 1,636,027 | 1,497,497 | 138,530 | PREFERRED | FREDDIE MAC | 8.375% NON-CUMULATIVE | C | Ca |
| 438701MG6 | 103.786 | 103,786.00 | MUNIBOND | 1,815,000 | 1,715,000 | 100,000 | MUNICIPL | HONOLULU HAWAII CITY & CNTY | WASTEWTR SYS SECOND BD | AAA | AAA |
| 649716ZF7 | 103.743 | 103,743.00 | MUNIBOND | 125,000 | 25,000 | 100,000 | MUNICIPL | NEW YORK N Y CITY TRANSITIONAL | FIN AUTH FUTURE TAX SECD-SER C | AAA | AA1 |
| 213183Z74 | 103.642 | 103,642.00 | MUNIBOND | 575,000 | 475,000 | 100,000 | MUNICIPL | COOK CNTY ILL G/O RFDG-SER D | R/MD   5.25   11/15/2021 | AA | AA2 |
| 00254EFD9 | 94.16 | 103,576.00 | CORPBOND | 3,085,000 | 2,975,000 | 110,000 | CFGN | SVENSK EXPORTKREDIT AB 0.000% | 20100809 SERIES# BSKT MTN | | Aa1 |
| 13066KUU1 | 103.418 | 103,418.00 | MUNIBOND | 100,000 | | 100,000 | MUNICIPL | CALIFORNIA ST DEPT WTR RES | CEN REF WTR REV BDS | AAA | AA2 |
| 27828Q105 | 11.52 | 102,977.28 | EQUITY | 435,166 | 426,227 | 8,939 | COMMON | EATON VANCE SENIOR FLOATING | RATE TRUST | | |
| 69753EBM4 | 102.522 | 102,522.00 | MUNIBOND | 100,000 | | 100,000 | MUNICIPL | PALOMAR POMERADO HEALTH SYS | CALIF REV RFDG | NR | A2 |
| 646135PF4 | 102.095 | 102,095.00 | MUNIBOND | 700,000 | 600,000 | 100,000 | MUNICIPL | NEW JERSEY ST TRANSN TR FD | AUTH TRANSN SYS-SER A | AA- | A1 |
| 890030208 | 11.17 | 101,680.51 | EQUITY | 751,009 | 741,906 | 9,103 | ADR | ***TOMKINS PLC-SPONSORED ADR | | | |
| 52517P4K4 | 100.57 | 101,575.70 | CORPBOND | 101,000 | | 101,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS INC | | D | B3 |
| 744028101 | 14 | 101,276.00 | EQUITY | 49,669 | 42,435 | 7,234 | COMMON | PROVIDENT NEW YORK BANCORP | | B+ | |
| 125581AH1 | 67.316 | 100,974.00 | CORPBOND | 600,000 | 450,000 | 150,000 | CBOND | CIT GROUP INC | | A- | BAA1 |
| 105756AE0 | 130.09 | 100,819.75 | CORPBOND | 5,646,900 | 5,569,400 | 77,500 | CFGN | BRAZILIAN GOVERNMENT INTERNATI | ONAL BOND 10.125% 20270515 | BBB- | BA1 |
| 343873105 | 17.87 | 100,643.84 | EQUITY | 63,993 | 58,361 | 5,632 | COMMON | FLUSHING FINANCIAL CORP | | A | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 505861401 | 27.939 | 100,636.27 | EQUITY | 15,469 | 11,867 | 3,602 | ADR | ***LAFARGE | SPONSORED ADR NEW | A- | |
| 293389102 | 15.4 | 100,546.60 | EQUITY | 8,754 | 2,225 | 6,529 | COMMON | ENNIS INC | FORMERLY ENNIS BUSINESS FORMS | B | |
| 808541106 | 18.41 | 100,463.37 | EQUITY | 7,328 | 1,871 | 5,457 | COMMON | SCHWEITZER MAUDUIT INTL INC | | B | |
| 866203NK4 | 100.262 | 100,262.00 | MUNIBOND | 100,000 | | 100,000 | MUNICIPL | SUMMIT N J G/O | | AAA | |
| 587845DN5 | 100.146 | 100,146.00 | MUNIBOND | 100,000 | | 100,000 | MUNICIPL | MERCER CNTY N J IMPT AUTH REV | SCH DIST PJ | AA+ | AA2 |
| G67828106 | 5.08 | 100,035.36 | EQUITY | 29,598 | 9,906 | 19,692 | COMMON | ***ORIGIN AGRITECH LIMITED | | NR | |
| 544712VD1 | 100 | 100,000.00 | MONEYMKT | 9,100,000 | 9,000,000 | 100,000 | MUNI | LOS ANGELES CTY MET TNS AUTH | SAVRS | AA | AA3 |
| 64966GMQ2 | 100 | 100,000.00 | MONEYMKT | 8,250,000 | 8,150,000 | 100,000 | MUNI | NEW YORK NY VAR-SUBSER A-4 | SAVRS 7 | AAA | Aaa |
| 75728MBQ6 | 100 | 100,000.00 | MONEYMKT | 2,050,000 | 1,950,000 | 100,000 | MUNI | CITY OF REDDING,CA | | AA | A2 |
| 8827202S3 | 100 | 100,000.00 | MUNIBOND | 100,000 | | 100,000 | MUNIFLT | TEXAS ST G/O RFDG VET HSG FD | R/MD 5.00 06/01/2021 | A-1+ | VMIG |
| 05508R106 | 7.32 | 99,998.52 | EQUITY | 230,442 | 216,781 | 13,661 | COMMON | B & G FOODS HLDGS CORP | CL A | NR | |
| 120113105 | 0.99 | 99,996.93 | EQUITY | 196,707 | 95,700 | 101,007 | COMMON | BUILDING MATERIALS HOLDING | CORP | B- | |
| 919134304 | 16.3 | 99,413.70 | EQUITY | 6,360 | 261 | 6,099 | ADR | ***VALEO-SPONSORED ADR | | | |
| 862811VZ6 | 104.306 | 99,090.70 | MUNIBOND | 95,000 | | 95,000 | MUNICIPL | STRATFORD CONN G/O | R/MD 5.00 04/15/2015 | A+ | A1 |
| 165303108 | 32.9 | 98,667.10 | EQUITY | 10,149 | 7,150 | 2,999 | COMMON | CHESAPEAKE UTILITIES CORP | | B+ | |
| 30067T103 | 31.94 | 97,896.10 | EQUITY | 3,245 | 180 | 3,065 | COMMON | ***EXCEL TECHNOLOGY INC | | B | |
| 780259206 | 58.85 | 97,337.90 | EQUITY | 470,811 | 469,157 | 1,654 | ADR | ***ROYAL DUTCH SHELL PLC | SPONSORED ADR REPSTG A SHS | | |
| 09255X100 | 12.07 | 97,332.48 | EQUITY | 151,419 | 143,355 | 8,064 | COMMON | BLACKROCK FLOATING RATE INCOME | STRATEGIES FD INC | | |
| 09348R300 | 38.05 | 97,027.50 | EQUITY | 7,195 | 4,645 | 2,550 | ETFFOR | ***BLDRS INDEX FDS TR | EMERGING MKTS 50 ADR INDEX FD | NR | |
| 68463108 | 13.58 | 96,159.98 | EQUITY | 8,081 | 1,000 | 7,081 | COMMON | BARRETT BUSINESS SERVICES INC | | B | |
| 462726100 | 16.29 | 95,573.43 | EQUITY | 14,388 | 8,521 | 5,867 | COMMON | IROBOT CORP | | NR | |
| 1912EP104 | 24.57 | 95,257.89 | EQUITY | 5,339 | 1,462 | 3,877 | ADR | ***COCA COLA HELLENIC BOTTLING | CO S A SPONSORED ADR | | |
| 638522102 | 2.38 | 95,200.00 | EQUITY | 11,939 | 11,539 | 400 | COMMON | NATIONAL WESTERN LIFE INS CO | CL A | B | |
| 5530362CG7 | 100.185 | 95,175.75 | CORPBOND | 95,000 | | 95,000 | CORPCD | ***M I BK F S B LAS VEGAS NEV | C/D FDIC INS TO LIMITS | A+ | NA |
| 258278100 | 13.62 | 94,754.34 | EQUITY | 6,957 | | 6,957 | COMMON | DORMAN PRODUCTS INC | | B | |
| 590473104 | 1.28 | 94,667.52 | EQUITY | 75,489 | 1,530 | 73,959 | COMMON | MERUELO MADDUX PROPERTIES INC | | NR | |
| 4.58E+305 | 17.71 | 94,022.39 | EQUITY | 17,338 | 12,029 | 5,309 | COMMON | INTEGRATED ELECTRICAL | SERVICES INC | NR | |
| 249908104 | 3.14 | 94,014.74 | EQUITY | 87,421 | 57,480 | 29,941 | COMMON | DEPOMED INC | | C | |
| 20440W105 | 24.2 | 92,323.00 | EQUITY | 45,450 | 41,635 | 3,815 | ADR | ***COMPANHIA SIDERURGICA | NACIONAL-SPONSORED ADR REPSTG | | |
| 86837X105 | 26.63 | 92,006.65 | EQUITY | 16,529 | 13,074 | 3,455 | COMMON | SUPERIOR WELL SVCS INC | | NR | |
| 82620P102 | 19.99 | 91,094.43 | EQUITY | 4,557 | | 4,557 | COMMON | SIERRA BANCORP | | NR | |
| 24784L105 | 7.51 | 89,902.21 | EQUITY | 14,821 | 2,850 | 11,971 | COMMON | DELTEK INC | | NR | |
| 748349305 | 2.15 | 89,612.00 | EQUITY | 68,733 | 27,053 | 41,680 | COMMON | QUEST RESOURCE CORPORATION | NEW | NR | |
| 68230A106 | 4.348 | 88,703.54 | EQUITY | 21,976 | 1,575 | 20,401 | COMMON | ONCOGENEX PHARMACEUTICALS INC | | NR | |
| 70337B102 | 81 | 87,966.00 | EQUITY | 3,109 | 2,023 | 1,086 | COMMON | PATRIOT TRANSPORTATION HOLDING | INC | B | |
| 00826A109 | 20.26 | 87,138.26 | EQUITY | 7,038 | 2,737 | 4,301 | COMMON | AFFYMAX INC | | NR | |
| 709222AS2 | 108.373 | 86,698.40 | MUNIBOND | 330,000 | 250,000 | 80,000 | MUNICIPL | PENNSYLVANIA ST TPK COMMN | REGISTRATION FEE REV | AA | AA3 |
| 225310101 | 19.99 | 86,496.73 | EQUITY | 4,959 | 632 | 4,327 | COMMON | CREDIT ACCEPTANCE CORP-MICH | | NR | |
| 141657106 | 12 | 86,484.00 | EQUITY | 7,327 | 120 | 7,207 | COMMON | CARE INVT TR INC | | NR | |
| 70335Y104 | 6.89 | 85,498.01 | EQUITY | 12,409 | | 12,409 | COMMON | PATRIOT CAPITAL FUNDING INC | | NR | |
| 258570209 | 14.11 | 85,196.18 | EQUITY | 16,312 | 10,274 | 6,038 | COMMON | DOUBLE EAGLE PETROLEUM AND | MINING CO | B- | |
| 803893106 | 1.99 | 84,911.31 | EQUITY | 46,169 | 3,500 | 42,669 | COMMON | SATCON TECHNOLOGY CORP | | C | |
| 66510M204 | 4.79 | 84,189.04 | EQUITY | 18,076 | 500 | 17,576 | COMMON | ***NORTHERN DYNASTY MINERALS | LTD | NR | |
| 67067Y104 | 5.12 | 84,162.56 | EQUITY | 25,138 | 8,700 | 16,438 | COMMON | NUVEEN SR INCOME FD | | NR | |
| 61746SBS7 | 93.24 | 83,916.00 | CORPBOND | 90,000 | | 90,000 | CBOND | MORGAN STANLEY | | A+ | A1 |
| 52520W300 | 8.36 | 83,600.00 | EQUITY | 10,000 | | 10,000 | WARRANT | LEHMAN BROS HLDGS INC | PRIN PROTECTED NT LKD ASIAN | | B3 |
| 628464109 | 13.65 | 83,578.95 | EQUITY | 6,123 | | 6,123 | COMMON | MYERS INDUSTRIES INC | | B+ | |
| 69318J100 | 6.64 | 83,225.76 | EQUITY | 12,861 | 327 | 12,534 | COMMON | PC CONNECTION INC | | B- | |
| 955656EK5 | 92.436 | 83,192.40 | MUNIBOND | 90,000 | | 90,000 | MUNICIPL | WEST SACRAMENTO CALIF SPL TAX | CMNTY FACS DIST NO 14-NEWPORT | NR | |
| 247126AC9 | 15.5 | 82,770.00 | CORPBOND | 34,000 | -500,000 | 534,000 | CBOND | DELPHI AUTOMOTIVE SYSTEMS CORP | NOTE | NR | WR |
| 481227AA4 | 82.743 | 82,743.00 | CORPBOND | 1,600,000 | 1,500,000 | 100,000 | CBOND | JPMORGAN CHASE CAP XVIII | CAP SECS SER R | A | AA3 |
| P97475AF7 | 65 | 82,691.05 | CORPBOND | 717 | -126,500 | 127,217 | CFGN | VENEZUELA GOVERNMENT INTERNATI | ONAL BOND 5.750% 20160226 | BB- | B2 |
| 14057C106 | 47.2 | 82,411.20 | EQUITY | 12,646 | 10,900 | 1,746 | COMMON | CAPITOL FEDERAL FINANCIAL | | B | |
| 278265103 | 5.22 | 82,178.46 | EQUITY | 23,543 | 7,800 | 15,743 | COMMON | EATON VANCE SR INCOME TR-SBI | | | |
| 459745FP5 | 78.103 | 82,008.15 | CORPBOND | 2,925,000 | 2,820,000 | 105,000 | CBOND | INTERNATIONAL LEASE FIN CORP | R/MD 5.00 04/15/2010 | A- | A3 |
| 920437100 | 40.96 | 81,879.04 | EQUITY | 2,878 | 879 | 1,999 | COMMON | VALUE LINE INC | | B+ | |
| 576018AH8 | 40.645 | 81,290.00 | MUNIBOND | 200,000 | | 200,000 | MUNICIPL | MASSACHUSETTS ST TPK AUTH MET | HWY SYS REV-O-CPN C/A 5.6% SR | AA | A2 |
| 5252M0FA0 | .25 | 81,250.00 | CORPBOND | 15,179,000 | 14,854,000 | 325,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | D | B3 |
| 442331KU7 | 108.056 | 81,042.00 | MUNIBOND | 300,000 | 225,000 | 75,000 | MUNICIPL | HOUSTON TEX PUBLIC IMPROV BNDS | RFDG SER F G/O | AAA | NR |
| 579489105 | 3.85 | 80,830.75 | EQUITY | 57,727 | 36,732 | 20,995 | COMMON | MCCLATCHY CO-CL A | (FORM MCCLATCHY NEWSPAPERS INC | B+ | |
| 609720107 | 7.6 | 80,560.00 | EQUITY | 10,600 | | 10,600 | REIT | MONMOUTH REAL ESTATE INVT CORP | CL A | B+ | |
| 116475B37 | 107.243 | 80,432.25 | MUNIBOND | 300,000 | 225,000 | 75,000 | MUNICIPL | BROWNSVILLE TEX UTIL SYS REV | UTIL SYS REV REF BDS | AAA | AAA |
| 350865101 | 7.8 | 80,004.60 | EQUITY | 88,859 | 78,602 | 10,257 | COMMON | 4 KIDS ENTERTAINMENT INC | | C | |
| 683797104 | 23.64 | 79,974.12 | EQUITY | 4,383 | 1,000 | 3,383 | COMMON | ***OPPENHEIMER HOLDINGS INC | | B | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 338488109 | 7.21 | 79,821.91 | EQUITY | 74,795 | 63,724 | 11,071 | ADR | ***FLAMEL TECHNOLOGIES SA | SPONSORED ADR | | |
| 650033LH4 | 93.4 | 79,390.00 | MUNIBOND | 85,000 | | 85,000 | MUNICIPL | NEW YORK STATE URBAN DEV CORP | REV ZERO-CPN-10.15% C/A PJ | AA- | A1 |
| 502079106 | 24 | 79,272.00 | EQUITY | 3,303 | | 3,303 | COMMON | LMI AEROSPACE INC | | B- | |
| 03525N109 | 8 | 78,992.00 | EQUITY | 9,874 | | 9,874 | COMMON | ANIMAL HEALTH INTERNATIONAL | INC | NR | |
| 899697AM8 | 105.221 | 78,915.75 | MUNIBOND | 460,000 | 385,000 | 75,000 | MUNICIPL | TUMWATER OFFICE LEASE REV | R/MD 5.25 07/01/2019 | NR | AA2 |
| 961765104 | 47 | 78,913.00 | EQUITY | 1,679 | | 1,679 | COMMON | WESTWOOD HOLDINGS GROUP INC | | NR | |
| 955232BN2 | 98.63 | 78,904.00 | MUNIBOND | 80,000 | | 80,000 | MUNICIPL | WEST PATTERSON CALIF G/O FISG | AUTH SPL TAX CMNTY FACS | NR | |
| 18805101 | 13.9 | 78,618.40 | EQUITY | 245,842 | 240,186 | 5,656 | ADR | ***ALLIANZ SE | SPONSORED ADR REPSTG 1/10 SH | | |
| 97652A203 | 3.35 | 78,557.50 | EQUITY | 23,450 | | 23,450 | COMMON | WIRELESS RONIN TECHNOLOGIES | INC | NR | |
| 882854KF8 | 104.589 | 78,441.75 | MUNIBOND | 925,000 | 850,000 | 75,000 | MUNICIPL | TEXAS WTR DEV BRD REV ST | REVOLVING FD-SR LIEN-SER A | AAA | AAA |
| 91412FJ99 | 104.583 | 78,437.25 | MUNIBOND | 75,000 | | 75,000 | MUNICIPL | UNIVERSITY CALIF REVS HOSPITAL | REV BDS 2004 A | AA | AA3 |
| 603848DE9 | 104.257 | 78,192.75 | MUNIBOND | 715,000 | 640,000 | 75,000 | MUNICIPL | MINNEHAHA CNTY S D G/O CTFS | | NR | AAA |
| 52523J230 | 7.44 | 78,120.00 | EQUITY | 10,500 | | 10,500 | WARRANT | LEHMAN BROTHERS HOLDINGS IN | RET OPT SEC LINK S&P FIN INDX | | |
| 207797101 | 27.59 | 77,886.57 | EQUITY | 3,023 | 200 | 2,823 | COMMON | CONNECTICUT WATER SERVICE INC | | A- | |
| 477839104 | 13.67 | 77,522.57 | EQUITY | 43,657 | 37,986 | 5,671 | COMMON | JOHN BEAN TECHNOLOGIES CORP | | NR | |
| 583928106 | 10.24 | 77,291.52 | EQUITY | 21,921 | 14,373 | 7,548 | COMMON | MEDALLION FINANCIAL CORP | | B- | |
| 210313102 | 19.5 | 77,259.00 | EQUITY | 5,735 | 1,773 | 3,962 | COMMON | CONSTANT CONTACT INC | | NR | |
| 5252M0DT1 | 77.03 | 77,030.00 | CORPBOND | 12,470,000 | 12,370,000 | 100,000 | MEDNOTE | LEHMAN BROS HOLDINGS INC | XLF ANN REV NTS | D | B3 |
| 500233101 | 9.41 | 76,992.62 | EQUITY | 431,448 | 423,266 | 8,182 | COMMON | KOHLBERG CAPITAL CORP | | NR | |
| 62718PNM5 | 85 | 76,500.00 | MUNIBOND | 90,000 | | 90,000 | MUNICIPL | MURRIETA CALIF CMNTY FACS DIST | SPECIAL TAX 2005 | NR | |
| 59455RYV2 | 101.907 | 76,430.25 | MUNIBOND | 75,000 | | 75,000 | MUNICIPL | MICHIGAN MUN BD AUTH REV LOC | GOVT LN PROG-SER A | AA | AA3 |
| 76111J5X8 | 84.817 | 76,335.30 | MORTGAGE | 3,185,000 | 3,095,000 | 90,000 | CMO | RFMSI 2003-S13 A4 | RESIDENTIAL FUNDING MORTGAGE S | AAA | NR |
| 220874101 | 18.707 | 76,062.66 | EQUITY | 4,098 | 32 | 4,066 | COMMON | ***CORUS ENTERTAINMENT INC | CL-B NON-VOTING SHARES | NR | |
| 25269L106 | 3.42 | 76,012.92 | EQUITY | 22,226 | | 22,226 | COMMON | DIAMOND MGMT & TECHNOLOGY | CONSULTANTS INC | B- | |
| 09247F100 | 5.66 | 75,866.64 | EQUITY | 142,242 | 128,838 | 13,404 | COMMON | BLACKROCK INCOME TRUST INC | | | |
| 811656107 | 12.82 | 75,689.28 | EQUITY | 6,389 | 485 | 5,904 | COMMON | SEABRIGHT INSURANCE HOLDINGS | INC | NR | |
| 55185201 | 16.812 | 75,654.00 | EQUITY | 53,100 | 48,600 | 4,500 | PREFERRED | BAC CAPITAL TRUST IV 5.875% | TRUST PFD SECS DUE 5/3/33 | A | Aa3 |
| 400501102 | 13.13 | 75,458.11 | EQUITY | 6,534 | 787 | 5,747 | ADR | ***GRUPO AEROPORTUARIO DEL | CENTRO NORTE SASPONSORED ADR | | |
| 896263100 | 3.61 | 75,329.87 | EQUITY | 24,867 | 4,000 | 20,867 | COMMON | TRIMERIS INC | | B- | |
| P09669BR5 | 75.01 | 75,010.00 | CORPBOND | 1,453,286 | 1,353,286 | 100,000 | CFGN | BANCO GALICIA | REG S STEP | raA- | NA |
| 52517PV99 | 25 | 75,000.00 | CORPBOND | 2,650,000 | 2,350,000 | 300,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS INC | | | B3 |
| 76541VBQ9 | 107.328 | 74,485.63 | MUNIBOND | 100,000 | 30,600 | 69,400 | MUNICIPL | RICHMOND VA G/O RFDG & PUB | IMPT-SER B | AAA | |
| 174420109 | 4.7 | 74,057.90 | EQUITY | 60,532 | 44,775 | 15,757 | COMMON | CITIZENS REPUBLIC BANCORP INC | | B+ | |
| 76120W302 | 5.92 | 73,923.04 | EQUITY | 31,387 | 18,900 | 12,487 | COMMON | RESOURCE CAPITAL CORP | | NR | |
| 750491102 | 4.15 | 73,301.45 | EQUITY | 79,857 | 62,194 | 17,663 | COMMON | RADNET INC | | NR | |
| 552721102 | 11.88 | 73,299.60 | EQUITY | 8,170 | 2,000 | 6,170 | COMMON | MFRI INC | | B- | |
| 42279M107 | 4.81 | 73,261.11 | EQUITY | 39,964 | 24,733 | 15,231 | COMMON | HEELYS INC | | NR | |
| 126132109 | 112.32 | 71,884.80 | EQUITY | 345,275 | 344,635 | 640 | ADR | ***CNOOC LTD | SPONSORED ADR REP 100 SHS CL H | | |
| 94984HAA3 | 95.702 | 71,776.50 | MORTGAGE | 110,000 | 35,000 | 75,000 | CMO | WFMBS 2006-12 A1 | WELLS FARGO MORTGAGE BACKED SE | NR | AAA |
| 95180105 | 12.5 | 71,487.50 | EQUITY | 9,026,604 | 9,020,885 | 5,719 | COMMON | BLOUNT INTL INC-NEW | | B- | |
| 879246AB2 | 102 | 71,400.00 | CBOND | 150,000 | 80,000 | 70,000 | CBOND | TELE NORTE LESTE PARTICIPACOES | SA 8.000% 20131218 SERIES# B | | Baa3 |
| 538169BF9 | 94.491 | 70,868.25 | MUNIBOND | 75,000 | | 75,000 | MUNICIPL | LIVERMORE CALIF CMNTY FACS | DIST SPL TAX RFDG-NO 99-1 | NR | |
| 849415203 | 3.38 | 70,719.74 | EQUITY | 387,660 | 366,737 | 20,923 | ADR | ***SPREADTRUM COMMUNICATIONS | INC ADR | | |
| 665891DC8 | 100.939 | 70,657.30 | MUNIBOND | 70,000 | | 70,000 | MUNICIPL | NORTHERN VALLEY N J REG HS | DIS SCH BDS 2002 | AAA | NR |
| 81724Q107 | 4.24 | 70,579.04 | EQUITY | 20,006 | 3,360 | 16,646 | COMMON | SENOMYX INC | | NR | |
| 785688102 | 54.85 | 70,317.70 | EQUITY | 13,634 | 12,352 | 1,282 | RTRUST | SABINE ROYALTY TRUST | | NR | |
| 57060U407 | 42.58 | 70,257.00 | EQUITY | 931,333 | 929,683 | 1,650 | ETF | MARKET VECTORS GLOBAL | ALTERNATIVE ENERGY ETF TRUST | | |
| 445542103 | 20.14 | 69,785.10 | EQUITY | 3,665 | 200 | 3,465 | COMMON | HUNGARIAN TELEPHONE & CABLE | CORP | B | |
| 13123E500 | 5.29 | 69,251.39 | EQUITY | 16,515 | 3,424 | 13,091 | COMMON | CALLIDUS SOFTWARE INC | | NR | |
| 806605AJ0 | 98.992 | 68,889.52 | CORPBOND | 69,591 | | 69,591 | CBOND | SCHERING PLOUGH CORP | R/MD 6.00 09/15/2017 | A- | Baa1 |
| 450828108 | 59.88 | 68,802.12 | EQUITY | 1,752 | 603 | 1,149 | COMMON | IBERIABANK CORP | | A+ | |
| 36229RLU1 | 98.288 | 68,801.60 | MORTGAGE | 1,215,000 | 1,145,000 | 70,000 | CMO | GSR 2004-2F | GSR MORTGAGE LOAN TRUST | AAA | NR |
| 885118109 | 3.78 | 68,709.06 | EQUITY | 18,560 | 383 | 18,177 | ADR | ***THOMSON | SPONSORED ADR | | |
| 25500T108 | 1.24 | 68,678.64 | EQUITY | 67,055 | 11,669 | 55,386 | COMMON | DITECH NETWORKS INC | | B- | B |
| 847615101 | 7.12 | 68,530.00 | EQUITY | 10,825 | 1,200 | 9,625 | COMMON | SPECTRUM CONTROL INC | | B | |
| 07329M100 | 4.19 | 68,380.80 | EQUITY | 107,020 | 90,700 | 16,320 | ADR | ***BBVA BANCO FRANCES S A | SPONSORED ADR | | |
| 19238U107 | 16.7 | 68,169.40 | EQUITY | 4,082 | | 4,082 | REIT | COGDELL SPENCER INC | | NR | |
| 782233100 | 7.89 | 68,153.82 | EQUITY | 48,752 | 40,114 | 8,638 | COMMON | RUSS BERRIE & CO INC | | C | |
| 814047106 | 4.12 | 68,078.88 | EQUITY | 18,806 | 2,282 | 16,524 | COMMON | SECURITY BANK CORP | | A | |
| 42326R109 | 2.77 | 67,950.87 | EQUITY | 24,531 | | 24,531 | COMMON | HELICOS BIOSCIENCES CORP | | NR | |
| 50575Q102 | 2.08 | 67,687.36 | EQUITY | 278,651 | 246,109 | 32,542 | COMMON | LADENBURG THALMANN FINL SVCS | | NR | |
| 64966F2V5 | 106.915 | 67,142.62 | MUNIBOND | 85,000 | 22,200 | 62,800 | MUNICIPL | NEW YORK N Y G.O. BDS SERIES | GO | AA | AA3 |
| 774186100 | 15.18 | 66,867.90 | EQUITY | 4,995 | 590 | 4,405 | COMMON | ROCKVILLE FINL INC | | NR | |
| 552697104 | 7.27 | 66,760.41 | EQUITY | 161,169 | 151,986 | 9,183 | COMMON | ***MDC PARTNERS INC NEW | CL A SUBORDINATE VOTING SHARES | C | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 64966B5E9 | 102.682 | 66,743.30 | MUNIBOND | 65,000 | | 65,000 | MUNICIPL | NEW YORK N Y G/O SER G | R/MD  4.00      08/01/2010 | AA | AA3 |
| 827057100 | 2.89 | 66,487.34 | EQUITY | 30,146 | 7,140 | 23,006 | COMMON | SILICON STORAGE TECHNOLOGY INC | | C |
| 502403108 | 1.64 | 66,385.56 | EQUITY | 65,478 | 24,999 | 40,479 | COMMON | LTX CREDENCE CORPORATION | | C |
| 309562106 | 28.94 | 66,214.72 | EQUITY | 2,288 | | 2,288 | COMMON | FARMERS CAPITAL BANK CORP | | A |
| 235ESC951 | 2.25 | 65,115.00 | CORPBOND | 11,894,000 | 9,000,000 | 2,894,000 | CBOND | DANA CORP | IN DEFAULT | NR | WR |
| 21988GCA2 | 11.116 | 65,084.18 | CORPBOND | 10,240,000 | 9,654,500 | 585,500 | CDO | CORPORATE-BACKED TRUST CERTIFI | | A | A1 |
| 42744102 | 28.31 | 64,971.45 | EQUITY | 2,295 | | 2,295 | COMMON | ARROW FINANCIAL CORP | | A- |
| 31983A103 | 32.99 | 64,792.36 | EQUITY | 1,964 | | 1,964 | COMMON | FIRST COMMUNITY BANCSHARES INC | NEV | NR |
| 52517PXS5 | 25 | 64,500.00 | CORPBOND | 2,434,000 | 2,176,000 | 258,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS | | D | B3 |
| 379890106 | 2.11 | 64,384.54 | EQUITY | 34,014 | 3,500 | 30,514 | COMMON | GLU MOBILE INC | | NR |
| 00209AAE6 | 107.17 | 64,302.00 | CORPBOND | 2,225,000 | 2,165,000 | 60,000 | CBOND | AT&T WIRELESS GROUP | | A | A2 |
| 18725U109 | 16.1 | 63,176.40 | EQUITY | 310,343 | 306,419 | 3,924 | COMMON | CLINICAL DATA INC | NEW | C |
| 15201P109 | 17.5 | 62,930.00 | EQUITY | 3,596 | | 3,596 | COMMON | CENTERSTATE BANKS FL INC | | NR |
| 02081G102 | 4.6 | 62,863.60 | EQUITY | 69,127 | 55,461 | 13,666 | COMMON | ALPHATEC HLDGS INC | | NR |
| 92831RAA0 | 83 | 62,840.13 | CORPBOND | 75,711 | | 75,711 | CBOND | VISKASE COS INC | SR SUB SECD NT | NA | NA |
| 45166R204 | 8.14 | 62,726.84 | EQUITY | 42,731 | 35,025 | 7,706 | COMMON | IDENIX PHARMACEUTICALS INC | | NR |
| 172967556 | 15.6 | 62,400.00 | EQUITY | 269,749 | 265,749 | 4,000 | PREFERED | CITIGROUP INC | 8.50% DEP SH REPSTG 1/1000TH | A | A2 |
| G72457107 | 2.3 | 61,929.80 | EQUITY | 62,161 | 35,235 | 26,926 | COMMON | ***PRIMUS GUARANTY LTD | | NR |
| 686330101 | 61.03 | 61,884.42 | EQUITY | 1,893 | 879 | 1,014 | ADR | ***ORIX CORP | SPONSORED ADR | |
| 69336V101 | 3.52 | 61,504.96 | EQUITY | 140,861 | 123,388 | 17,473 | COMMON | PGT INC | | NR |
| 636274300 | 66.21 | 61,111.83 | EQUITY | 426,348 | 425,425 | 923 | ADR | ***NATIONAL GRID PLC NEW | SPONSORED ADR | |
| 871013108 | 29.91 | 61,076.22 | EQUITY | 710,993 | 708,951 | 2,042 | ADR | ***SWISSCOM SPONSORED ADR | (ORD SHS EQUALS 10 ADS) | |
| 233806306 | 13.349 | 60,938.18 | EQUITY | 959,442 | 954,877 | 4,565 | ADR | ***DAI NIPPON PRINTING LIMITED | JAPAN SPONSORED ADR | |
| 490057106 | 32.38 | 60,906.78 | EQUITY | 7,254 | 5,373 | 1,881 | COMMON | KENSEY NASH CORP | | B |
| 169409109 | 14.57 | 60,742.33 | EQUITY | 5,279 | 1,110 | 4,169 | ADR | ***CHINA SOUTHERN AIRLINES CO | LTD-SPONSORED ADR REP 50 H SHS | |
| 52522L814 | 7.61 | 60,727.80 | EQUITY | 7,980 | | 7,980 | WARRANT | WTS LEHMAN BROS HOLDINGS | MSCI EM INDEX RET OPT SEC | |
| 846396109 | 12.12 | 60,600.00 | EQUITY | 5,000 | | 5,000 | COMMON | SPAN-AMERICA MEDICAL SYSTEMS | INC | B+ |
| 125581207 | 8 | 60,584.00 | EQUITY | 47,500 | 39,927 | 7,573 | PREFERED | CIT GROUP INC | NEW 6.35% SER A NON CUM PERP | BBB- | Baa3 |
| 868059106 | 1.27 | 60,463.43 | EQUITY | 100,173 | 52,564 | 47,609 | COMMON | SUPERGEN INC | | C |
| M75253100 | 9.69 | 60,417.15 | EQUITY | 157,235 | 151,000 | 6,235 | ADR | ***ORBOTECH LTD-ORD | | NR |
| 7.41E+106 | 2.69 | 60,325.94 | EQUITY | 27,596 | 5,170 | 22,426 | COMMON | PREMIER EXHIBITIONS INC | | NR |
| 92978X201 | 11.1 | 60,184.20 | EQUITY | 141,270 | 135,848 | 5,422 | PREFERED | WACHOVIA CAP TR IX | 6.375% GUARANTEED TRUST | A- | A2 |
| 98974P100 | 2.09 | 59,861.78 | EQUITY | 377,987 | 349,345 | 28,642 | COMMON | ZIX CORPORATION | | C |
| 25467B2P2 | 99.49 | 59,694.00 | CORPBOND | 197,000 | 137,000 | 60,000 | CORPCD | DISCOVER BANK GREENWOOD DEL | C/D FDIC INS TO LIMITS | BBB | NA |
| 6496687U8 | 101.135 | 59,669.65 | MUNIBOND | 150,000 | 91,000 | 59,000 | MUNICIPL | NEW YORK N Y G/O SER A | R/MD  5.20      08/01/2014 | AA | AA3 |
| 68338A107 | 0.407 | 59,328.79 | EQUITY | 169,395 | 23,624 | 145,771 | COMMON | ON2 TECHNOLOGIES INC | | NR |
| 94984EAU6 | 89.94 | 58,461.00 | MORTGAGE | 1,025,000 | 960,000 | 65,000 | CMO | WFMBS 2006-10 A19 | WELLS FARGO MORTGAGE BACKED SE | NR | AAA |
| 904677101 | 4.48 | 58,289.28 | EQUITY | 153,763 | 140,752 | 13,011 | COMMON | UNIFI INC | | C |
| G3529T105 | 11.91 | 58,251.81 | EQUITY | 339,137 | 334,246 | 4,891 | COMMON | FLAGSTONE REINSURANCE HLDGS | LTD | NR |
| 780259107 | 56.78 | 58,029.16 | EQUITY | 404,057 | 403,035 | 1,022 | ADR | ***ROYAL DUTCH SHELL PLC | SPONSORED ADR REPSTG B SHS | |
| 174740100 | 7.5 | 57,930.00 | EQUITY | 49,809 | 42,085 | 7,724 | COMMON | CITIZENS INC-CL A | | B |
| 629865205 | 8.05 | 57,911.70 | EQUITY | 30,294 | 23,100 | 7,194 | COMMON | ***NAM TAI ELECTRONICS INC | | |
| 58964Q104 | 9.9 | 57,558.60 | EQUITY | 169,314 | 163,500 | 5,814 | COMMON | MERIDIAN INTERSTATE BANCORP | INC | NR |
| 5252M0EA1 | 25 | 57,500.00 | CORPBOND | 7,972,000 | 7,742,000 | 230,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | D | B3 |
| 07384T206 | 19.15 | 57,450.00 | EQUITY | 32,000 | 29,000 | 3,000 | PREFERED | BEAR STEARNS CAPTIAL TR III | 7.8% CUM TRUST PFD SEC | BBB |
| 872351408 | 48.72 | 57,392.16 | EQUITY | 134,614 | 133,436 | 1,178 | ADR | ***TDK CORP-AMERICAN DEP SHS- | | |
| 307068106 | 8.23 | 57,042.13 | EQUITY | 7,431 | 500 | 6,931 | COMMON | FAMOUS DAVES OF AMERICA INC | | B- |
| 88650Q100 | 7.56 | 56,397.60 | EQUITY | 1,531,171 | 1,523,711 | 7,460 | COMMON | TIER TECHNOLOGIES INC-CL B | | C |
| 932889GN2 | 111.808 | 55,904.00 | MUNIBOND | 150,000 | 100,000 | 50,000 | MUNICIPL | WALNUT VALLEY CALIF UNI SCH | DIST SER A | AA | A2 |
| 147272108 | 6.06 | 55,594.44 | EQUITY | 13,274 | 4,100 | 9,174 | COMMON | CASCADE FINANCIAL CORP | | B+ |
| 42840B101 | 9.48 | 55,476.96 | EQUITY | 9,881 | 4,029 | 5,852 | COMMON | HI-TECH PHARMACAL CO INC | | B |
| 82620W107 | 0.33 | 55,390.50 | EQUITY | 633,500 | 465,650 | 167,850 | COMMON | ***SIENNA GOLD INC | | |
| 501014104 | 3.57 | 55,370.70 | EQUITY | 51,418 | 35,908 | 15,510 | COMMON | KRISPY KREME DOUGHNUTS INC | | NR |
| 575827ZC7 | 62.714 | 55,188.32 | MUNIBOND | 280,000 | 192,000 | 88,000 | MUNICIPL | MASSACHUSETTS ST G/O CONS | LN-SER C ZERO CPN C/A 5.02% | AA | AA2 |
| 46059T109 | 4.46 | 54,911.52 | EQUITY | 13,312 | 1,000 | 12,312 | ADR | ***INTERNET INITIATIVE JAPAN | INC SPONSORED ADR | |
| 126153105 | 48.19 | 53,780.04 | EQUITY | 2,886 | 1,770 | 1,116 | ADR | ***CPFL ENERGIA S A | SPONSORED ADR | |
| 343136TU1 | 106.609 | 53,304.50 | MUNIBOND | 50,000 | | 50,000 | MUNICIPL | FLORIDA ST TPK AUTH TPK RFDG | DEPT OF TRANSN-A | AAA |
| 78401Y102 | 35.8 | 53,127.20 | EQUITY | 1,484 | | 1,484 | COMMON | SCBT FINANCIAL CORPORATION | | A |
| 87927Y201 | 11.52 | 53,095.68 | EQUITY | 1,566,552 | 1,561,943 | 4,609 | COMMON | ***TELECOM ITALIA S P A NEW | SPONSORED ADR REPSTG | |
| 31946M103 | 174.66 | 52,921.98 | EQUITY | 403 | 100 | 303 | COMMON | FIRST CITIZENS BANCSHARES INC | CL A | A- |
| 368140109 | 4.94 | 52,917.28 | EQUITY | 14,012 | 3,300 | 10,712 | COMMON | GATEWAY FINANCIAL HOLDINGS INC | | NR |
| 257701201 | 19.1 | 52,811.50 | EQUITY | 2,765 | | 2,765 | COMMON | DONEGAL GROUP INC | CL A | B |
| 5252M0ED5 | 75.38 | 52,766.00 | CORPBOND | 15,917,000 | 15,847,000 | 70,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | D | B3 |
| 80281R300 | 17.5 | 52,500.00 | EQUITY | 172,150 | 169,150 | 3,000 | PREFERED | SANTANDER FIN PFD S A | 6.41% UNIPERSONAL PFD SECS | A+ | Aa3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 494152PJ4 | 104.987 | 52,493.50 | MUNIBOND | 150,000 | 100,000 | 50,000 | MUNICIPL | KILLEEN TEX INDPT SCH DIST G/O | RFDG  PSF GTD | AAA | AAA |
| 890176FF2 | 104.938 | 52,469.00 | MUNIBOND | 200,000 | 150,000 | 50,000 | MUNICIPL | TONAWANDA N Y CITY SCH DIST | G/O SER A | NR | AAA |
| 925284309 | 21 | 52,248.00 | EQUITY | 2,989 | 501 | 2,488 | COMMON | VERSANT CORPORATION | NEW | B- | |
| 750676CB2 | 104.396 | 52,198.00 | MUNIBOND | 50,000 | | 50,000 | MUNICIPL | RAHWAY N J GERIATRICS CTR INC | REV RFDG SER A BK QLFD | AA | A2 |
| 55302G103 | 3.75 | 52,098.75 | EQUITY | 26,201 | 12,308 | 13,893 | COMMON | MGP INGREDIENTS INC | | B | |
| 10553M101 | 19.34 | 52,043.94 | EQUITY | 2,886 | 195 | 2,691 | ADR | ***BRASIL TELECOM S A | SPONSORED ADR REPSTG PFD SHS | | |
| 74157K846 | 2.8 | 51,903.60 | EQUITY | 55,835 | 37,298 | 18,537 | COMMON | PRIMEDIA INC | NEW | B- | |
| 89147U100 | 17.29 | 51,870.00 | EQUITY | 345,522 | 342,522 | 3,000 | COMMON | TORTOISE ENERGY CAP CORP | | NR | |
| 21988G650 | 17.23 | 51,690.00 | EQUITY | 32,900 | 29,900 | 3,000 | PREFERED | CBTC ROYAL CARIBBEAN CRUISES | SER 2001-27 CL A-1 8.875% | BB+ | BA1 |
| 05508RAB2 | 7.25 | 51,670.09 | UNITS | 67,339 | -645,352 | 712,691 | UNTCORPC | B&G FOODS INC | | CCC+ | CAA1 |
| 46433108 | 20.37 | 51,617.58 | EQUITY | 6,534 | 4,000 | 2,534 | COMMON | ASTRONICS CORP | | B- | |
| 658256PH9 | 103.153 | 51,576.50 | MUNIBOND | 50,000 | | 50,000 | MUNICIPL | NORTH CAROLINA ST HWY G/O | R/MD  4.625    05/01/2018 | AAA | AAA |
| 131476103 | 14.05 | 51,563.50 | EQUITY | 9,083 | 5,413 | 3,670 | MLP | CALUMET SPECIALTY PRODS | PARTNERS L P COMMON UNITS | NR | |
| 228834107 | 3.6 | 51,487.20 | EQUITY | 95,975 | 81,673 | 14,302 | COMMON | CRUSADER ENERGY GROUP INC | | NR | |
| 318910106 | 17.34 | 51,430.44 | EQUITY | 3,044 | 78 | 2,966 | COMMON | FIRST BANCORP-TROY N.C. | | A- | |
| 786449108 | 1.45 | 51,318.40 | EQUITY | 457,152 | 421,760 | 35,392 | COMMON | SAFEGUARD SCIENTIFICS INC | | C | |
| 34918102 | 1.45 | 51,298.10 | EQUITY | 76,787 | 41,409 | 35,378 | COMMON | ***ANGIOTECH PHARMACEUTICALS | INC | NR | |
| 500600101 | 3.13 | 51,000.22 | EQUITY | 19,152 | 2,858 | 16,294 | COMMON | KOPIN CORP | | C | |
| 404792DZ3 | 101.534 | 50,665.46 | MUNIBOND | 50,000 | 100 | 49,900 | MUNICIPL | HADDONFIELD N J BRD ED G/O | BK-QLFD | AAA | |
| 987520103 | 19.83 | 50,645.82 | EQUITY | 2,554 | | 2,554 | COMMON | YOUNG INNOVATIONS INC | | B+ | |
| 217296DP4 | 100.896 | 50,448.00 | MUNIBOND | 50,000 | | 50,000 | MUNICIPL | COPIAGUE N Y UN FREE SCH DIST | G/O | NR | AAA |
| 368678108 | 8.08 | 50,330.32 | EQUITY | 8,029 | 1,800 | 6,229 | COMMON | GENCOR INDUSTRIES INC | | NR | |
| 505447102 | 4.57 | 50,247.15 | EQUITY | 781,197 | 770,202 | 10,995 | COMMON | LABRANCHE & CO INC | | C | |
| 117637GA0 | 100.349 | 50,174.50 | MUNIBOND | 200,000 | 150,000 | 50,000 | MUNICIPL | BRYANT ARK SCH DIST NO 25 | G/O RFDG & CONSTR | NR | AA3 |
| 14067D102 | 1.34 | 50,121.36 | EQUITY | 411,186 | 373,782 | 37,404 | COMMON | CAPSTONE TURBINE CORP | | NR | |
| 293848107 | 2.21 | 50,067.55 | EQUITY | 24,131 | 1,476 | 22,655 | COMMON | ENTRUST INC | | C | |
| 52520KYE1 | 25 | 50,000.00 | CORPBOND | 3,515,000 | 3,315,000 | 200,000 | CORPCD | LEHMAN COML BK SALT LAKE CITY | UTAH C/D FDIC INC TO LIMITS | D | B3 |
| 650017TB2 | 100 | 50,000.00 | MONEYMKT | 2,350,000 | 2,300,000 | 50,000 | MUNI | NYS THRUWAY C2 | NYS THRUWAY 35 DAY SAVER | AAA | AA3 |
| 656178BE9 | 100 | 50,000.00 | MONEYMKT | 100,000 | 50,000 | 50,000 | MUNI | NORMAN OKLA REGL HOSP AUTH | SAVERS-SER B | AA | A2 |
| 91411XAA7 | 100 | 50,000.00 | MONEYMKT | 2,200,000 | 2,150,000 | 50,000 | MUNI | UNIVERSITY MED & DENTISTRY NJ | | AA | A2 |
| 49904105 | 100.5 | 49,948.50 | EQUITY | 597 | 100 | 497 | COMMON | ATRION CORP | | B+ | |
| P6334TAA9 | 99.75 | 49,875.00 | CORPBOND | 50,000 | | 50,000 | CFGN | LOMA NEGRA COMPANIA INDUSTRIAL | ARGENTINA 7.250% 20130315 SER | BB | Ba3 |
| 21988G429 | 8.26 | 49,560.00 | EQUITY | 15,500 | 9,500 | 6,000 | PREFERED | CORP-BACKED TRUST CERTIFICATES | SUNAMERICA AIG DEB BKD SER | AAA | |
| 497350306 | 13.653 | 49,519.43 | EQUITY | 1,228,311 | 1,224,684 | 3,627 | ADR | ***KIRIN HOLDINGS LTD | SPONSORED ADR | | |
| 3135A0FX2 | 98.844 | 49,422.00 | GOVTBOND | 50,000 | | 50,000 | GOVAGNCY | FEDERAL NATIONAL MTG ASSN | R/MD  5.75    04/20/2035 | AAA | |
| 86210M106 | 10.37 | 49,361.20 | EQUITY | 1,704,410 | 1,699,650 | 4,760 | ADR | ***STORA ENSO CORP | SPONSORED ADR REPSTG SER R SHS | | |
| 876851106 | 13.38 | 49,265.16 | EQUITY | 3,682 | | 3,682 | COMMON | TAYLOR CAPITAL GROUP INC | | NR | |
| 40418F108 | 4.45 | 48,990.05 | EQUITY | 11,409 | 400 | 11,009 | COMMON | HFF INC | CL A | NR | |
| 618023J71 | 97.977 | 48,988.50 | MUNIBOND | 100,000 | 50,000 | 50,000 | MUNICIPL | MORRIS CNTY NJ G/O | R/MD  3.125    05/01/2015 | AAA | |
| 524908JE1 | 97.8 | 48,900.00 | CORPBOND | 1,635,000 | 1,585,000 | 50,000 | CBOND | LBH "NKY SUNS" | SUNS ON NIKKEI 225 INDEX | D | B3 |
| 760416107 | 9.33 | 48,898.53 | EQUITY | 15,148 | 9,907 | 5,241 | COMMON | REPUBLIC FIRST BANCORP INC | | B | |
| 083778D09 | 97.693 | 48,846.50 | MUNIBOND | 50,000 | | 50,000 | MUNICIPL | BERGEN CNTY N J IMPT AUTH REV | REV BDS 2005 A | AAA | NR |
| 87959M109 | 0.72 | 48,753.36 | EQUITY | 224,455 | 156,742 | 67,713 | COMMON | TELIK INC | | B- | |
| 509632CT0 | 97.376 | 48,688.00 | MUNIBOND | 50,000 | | 50,000 | MUNICIPL | LAKE ELSINORE CALIF PUB FING | AUTH LOCAL AGY REV RFDG-SER H | NR | |
| 234062206 | 100.782 | 48,274.57 | EQUITY | 163,243 | 162,764 | 479 | ADR | ***DAIWA HOUSE INDUSTRY CO LTD | ADR | | |
| 55068R202 | 25.42 | 48,272.58 | EQUITY | 1,960,739 | 1,958,840 | 1,899 | ADR | ***LUXOTTICA GROUP SPA | SPONSORED ADR | | |
| 610423NW1 | 106.215 | 48,221.61 | MUNIBOND | 500,000 | 454,600 | 45,400 | MUNICIPL | MONROE CONN G/O SER B | R/MD  4.75    04/15/2012 | NR | AA3 |
| 9.13E+106 | 25.36 | 48,133.28 | EQUITY | 424,872 | 422,974 | 1,898 | ADR | ***UNITED UTILITIES GROUP PLC | SPONSORED ADR | | |
| 683757108 | 11.85 | 47,945.10 | EQUITY | 5,920 | 1,874 | 4,046 | COMMON | OPNET TECHNOLOGIES INC | | NR | |
| 464287440 | 90.82 | 47,680.50 | EQUITY | 7,427 | 6,902 | 525 | ETF | ISHARES TRUST 7-10 YR TREAS | BOND FUND | | |
| 852529HG4 | 105.163 | 47,323.35 | MUNIBOND | 295,000 | 250,000 | 45,000 | MUNICIPL | STAFFORD TWP N J GO BDS 2005 A | GO | NR | A2 |
| 87971M202 | 33.45 | 47,231.40 | EQUITY | 164,092 | 162,680 | 1,412 | COMMON | ***TELUS CORPORATION | NON-VOTING SHARES | B | |
| 279862106 | 2.28 | 47,125.32 | EQUITY | 62,890 | 42,221 | 20,669 | COMMON | EDGE PETROLEUM CORP-DEL | | B- | |
| 3881307 | 4.38 | 47,019.30 | EQUITY | 1,203,392 | 1,192,657 | 10,735 | COMMON | ACACIA RESEARCH - ACACIA | TECHNOLOGIES | C | |
| 87972KAW6 | 93.785 | 46,892.50 | MUNIBOND | 50,000 | | 50,000 | MUNICIPL | TEMECULA CALIF PUB FING AUTH | CMNTY FACS DIST NO 03-1 SPL | NR | |
| 955641CL7 | 93.401 | 46,700.50 | MUNIBOND | 50,000 | | 50,000 | MUNICIPL | WEST SACRAMENTO CALIF FING | AUTH SPL TAX RFDG-SER F | NR | |
| 855716106 | 14.99 | 46,633.89 | EQUITY | 84,567 | 81,456 | 3,111 | COMMON | STATE BANCORP INC-N.Y. | | B+ | |
| 67107W100 | 4.08 | 46,597.68 | EQUITY | 11,421 | | 11,421 | ADR | ***O2MICRO INTERNATIONAL | LIMITED AMERICAN DEPOSITARY | | |
| 36966RMN3 | 92.661 | 46,330.50 | CORPBOND | 50,000 | | 50,000 | CBOND | GENERAL ELECTRIC CAPITAL CORP | INTERNOTES | AAA | Aaa |
| 233559RL9 | 100.171 | 46,178.83 | MUNIBOND | 225,000 | 178,900 | 46,100 | MUNICIPL | DADE CNTY FLA SEAPORT REV | R/MD  5.45    10/01/2016 | AA | A2 |
| 816078307 | 9.106 | 46,176.52 | EQUITY | 2,068,304 | 2,063,233 | 5,071 | ADR | ***SEKISUI HOUSE LTD | SPONSORED ADR | | |
| 705573103 | 12.85 | 46,170.05 | EQUITY | 33,818 | 30,225 | 3,593 | COMMON | PEGASYSTEMS INC | | B- | |
| 52522L129 | 6.67 | 46,129.72 | EQUITY | 6,916 | | 6,916 | WARRANT | WTS LEHMAN BROS HOLDINGS INC | SPX PERF SEC W CONTINGENT PROT | | |
| 14161H108 | 7.65 | 46,129.50 | EQUITY | 8,575 | 2,545 | 6,030 | COMMON | CARDTRONICS INC | | NR | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 398231100 | 38.8 | 45,978.00 | EQUITY | 66,235 | 65,050 | 1,185 | COMMON | GRIFFIN LAND & NURSERIES INC | | B- | |
| 699219101 | 7.421 | 45,750.46 | EQUITY | 223,366 | 217,201 | 6,165 | COMMON | ***PARAMOUNT ENERGY TRUST | TRUST UNITS | NR | |
| 81688A106 | 0.015 | 45,682.98 | EQUITY | 3,045,532 | | 3,045,532 | COMMON | SENDTEC INC | | NR | |
| 456837707 | 15.18 | 45,540.00 | EQUITY | 199,931 | 196,931 | 3,000 | PREFERRED | ***ING GROEP N V PREF CTF | 7.3750% PERP HYBRID CAP SECS | A | |
| 576047TV6 | 101.159 | 45,521.55 | MUNIBOND | 45,000 | | 45,000 | MUNICIPL | MASSACHUSETTS ST WTR POLLUTN A | REV BDS         1998A | AAA | AAA |
| 740444104 | 56 | 45,192.00 | EQUITY | 967 | 160 | 807 | COMMON | PREFORMED LINE PRODUCTS CO | | NR | |
| 09062X103 | 47.14 | 45,018.70 | EQUITY | 508,513 | 507,558 | 955 | COMMON | BIOGEN IDEC INC | | A | |
| 460321201 | 23.47 | 44,405.24 | EQUITY | 6,192 | 4,300 | 1,892 | COMMON | INTL SHIPHOLDING CORP NEW | | B- | |
| 95123P106 | 13.74 | 44,325.24 | EQUITY | 3,226 | | 3,226 | COMMON | WEST BANCORPORATION (IOWA) | | NR | |
| 448882100 | 0.65 | 44,292.95 | EQUITY | 71,258 | 3,115 | 68,143 | COMMON | ***HYDROGENICS CORPORATION | | NR | |
| 09058V103 | 2.9 | 44,283.00 | EQUITY | 40,653 | 25,383 | 15,270 | COMMON | BIOCRYST PHARMACEUTICALS INC | | C | |
| 94976Y207 | 22.12 | 44,240.00 | EQUITY | 136,230 | 134,230 | 2,000 | PREFERRED | WELLS FARGO CAP TRUST IV | 7% TR PFD SECS DUE 9/1/31 | A | |
| 650033LP6 | 80.29 | 44,159.50 | MUNIBOND | 155,000 | 100,000 | 55,000 | MUNICIPL | NEW YORK STATE URBAN DEV CORP | REV ZERO-CPN-10.05% C/A PJ | AA- | A1 |
| 524908MB3 | 102.53 | 44,087.90 | CORPBOND | 4,061,000 | 4,018,000 | 43,000 | CBOND | LBH "SPX INDEX-PLUS NOTES" | INDEX-PLUS NOTES ON S&P 500 | D | B3 |
| 13199ADC2 | 11 | 44,000.00 | CORPBOND | 2,992,140 | 2,592,140 | 400,000 | CBONDCNV | CALPINE CORP | CONV SR CONTINGENT NT | D | WR |
| 097257BW8 | 97.259 | 43,766.55 | MUNIBOND | 45,000 | | 45,000 | MUNICIPL | BOGOTA N J G/O GEN IMPT | BK-QLFD | NR | A2 |
| 52523J156 | 9.06 | 43,759.80 | EQUITY | 4,830 | | 4,830 | COMMON | LEHMAN BROS HLDGS INC | | A+ | A1 |
| 940610108 | 26.98 | 43,410.82 | EQUITY | 3,897 | 2,288 | 1,609 | COMMON | WASHINGTON TRUST BANCORP INC | | A | |
| M81869105 | 6.65 | 43,344.70 | EQUITY | 9,026 | 2,508 | 6,518 | COMMON | ***RADVISION LTD | | NR | |
| 130923AP0 | 86.448 | 43,224.00 | MUNIBOND | 50,000 | | 50,000 | MUNICIPL | CALIFORNIA STATEWIDE FING AUTH | TOBACCO ASSET BKD-POOLED REV | NR | BAA3 |
| 130923BF1 | 86.448 | 43,224.00 | MUNIBOND | 50,000 | | 50,000 | MUNICIPL | CALIFORNIA STATEWIDE FING AUTH | REV TOBACCO ASSET BKD | NR | BAA3 |
| 5252M0CE5 | 71.52 | 42,912.00 | CORPBOND | 3,410,000 | 3,350,000 | 60,000 | CBOND | LEHMAN BROTHERS HOLDINGS INC | R/MD0000    02/19/2010 | D | B3 |
| 52522L376 | 8.4 | 42,840.00 | EQUITY | 5,100 | | 5,100 | WARRANT | LEHMAN BROS HLDGS INC | PRN PRTECTD ABSLTE RTNBARRIER | | |
| G7303A109 | 2.52 | 42,812.28 | EQUITY | 19,039 | 2,050 | 16,989 | COMMON | **QIAO XING UNIVERSAL | TELEPHONE | NR | |
| 64971KN69 | 104.51 | 42,744.59 | MUNIBOND | 100,000 | 59,100 | 40,900 | MUNICIPL | NEW YORK N Y CITY TRANSITIONAL | FIN AUTH FUTURE TAX SECURED | AAA | AA1 |
| 824841407 | 23.503 | 42,587.43 | ADR | 595,509 | 593,697 | 1,812 | ADR | ***SHISEIDO CO LTD | SPONSORED ADR | | |
| 526262100 | 0.025 | 42,505.12 | EQUITY | 39,500 | -1,660,705 | 1,700,205 | COMMON | LENOX GROUP INC | | C | |
| 52517P6C0 | 25 | 42,500.00 | CORPBOND | 10,695,000 | 10,525,000 | 170,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NOTE | D | B3 |
| 307675108 | 26.01 | 42,344.28 | EQUITY | 5,268 | 3,640 | 1,628 | COMMON | FARMER BROS CO | | B- | |
| 125141101 | 4.2 | 42,315.00 | EQUITY | 110,575 | 100,500 | 10,075 | COMMON | CECO ENVIRONMENTAL CORP | | B- | |
| 433578507 | 70.57 | 41,777.44 | EQUITY | 3,607 | 3,015 | 592 | ADR | ***HITACHI LTD-ADR NEW | | | |
| 10211F100 | 7.23 | 41,738.79 | EQUITY | 8,923 | 3,150 | 5,773 | COMMON | BOVIE MEDICAL CORPORATION | | NR | |
| 04648X107 | 2.94 | 41,706.84 | EQUITY | 35,948 | 21,762 | 14,186 | COMMON | ASYST TECHNOLOGIES INC | | C | |
| 97000103 | 0.19 | 41,304.29 | EQUITY | 217,391 | | 217,391 | COMMON | BODYTEL SCIENTIFIC INC | | | |
| 37941P207 | 1.2 | 41,260.80 | EQUITY | 34,384 | | 34,384 | COMMON | GLOBAL POWER EQUIPMENT GROUP | INC NEW | | |
| 52523J263 | 8.24 | 41,200.00 | EQUITY | 5,000 | | 5,000 | WARRANT | WTS LEHMAN BROS HLDGS INC | PBW RETURN OPT SEC NTS ON PBW | | |
| 472653BH6 | 82.025 | 41,012.50 | MUNIBOND | 50,000 | | 50,000 | MUNICIPL | JEFFERSON CNTY ALA LTD OBLIG S | SCHOOL WTS 2004A | AAA | AAA |
| 838418FU0 | 102.395 | 40,958.00 | MUNIBOND | 40,000 | | 40,000 | MUNICIPL | SOUTH HUNTINGTON N Y UN FREE | SCH DIST SUFFOLK CNTY LIB | NR | AAA |
| 72316WNB9 | 102.237 | 40,894.80 | MUNIBOND | 40,000 | | 40,000 | MUNICIPL | PINELLAS CNTY FLA HSG FIN AUTH | REV BDS 2004 A | NR | AAA |
| 825107105 | 25.5 | 40,621.50 | EQUITY | 1,593 | | 1,593 | COMMON | SHORE BANCSHARES INC | | NR | |
| 156884G36 | 98.621 | 40,434.61 | GOVTBOND | 484,000 | 443,000 | 41,000 | USTRES | CATS SER S-INT PMT ON 2009/14& | PRIN 12.50% 2014-T/BOND-REG | NR | AA2 |
| 57582NPG4 | 100 | 40,000.00 | MUNIBOND | 40,000 | | 40,000 | MUNIFLT | MASSACHUSETTS ST G/O RFDG | XLCA INSURED | AA | AA2 |
| 3704A0JF0 | 39.944 | 39,944.00 | CORPBOND | 100,000 | | 100,000 | CBOND | GMAC LLC | | B- | B3 |
| 126650BJ8 | 102.194 | 39,855.66 | CORPBOND | 2,939,000 | 2,900,000 | 39,000 | CBOND | CVS CAREMARK CORP | MAKE WHOLE CALL | BBB+ | BAA2 |
| 12612L108 | 19.41 | 39,848.73 | EQUITY | 10,128 | 8,075 | 2,053 | COMMON | CNA SURETY CORP | | B | |
| 8.79E+109 | 38.25 | 39,627.00 | EQUITY | 2,266 | 1,230 | 1,036 | ADR | ***TELEMIG  CELLULAR | PARTICIPACOES SA SPONSORED ADR | | |
| 52324W109 | 8.14 | 39,592.96 | EQUITY | 4,864 | | 4,864 | COMMON | LECROY CORP | | C | |
| 48023P106 | 1.37 | 39,560.12 | EQUITY | 29,876 | 1,000 | 28,876 | COMMON | JONES SODA CO | | NR | |
| 430067108 | 3.89 | 39,401.81 | EQUITY | 53,582 | 43,453 | 10,129 | COMMON | HIGHLAND DISTRESSED | OPPORTUNITIES FD INC | NR | |
| 14574X104 | 4.46 | 39,350.58 | EQUITY | 9,473 | 650 | 8,823 | COMMON | CARROLS RESTAURANT GROUP INC | | NR | |
| 67069V108 | 0.4 | 39,079.20 | EQUITY | 99,698 | 2,000 | 97,698 | COMMON | NUTRITION 21 INC | | C | |
| 624581203 | 5 | 39,065.00 | EQUITY | 7,813 | | 7,813 | COMMON | MOVIE GALLERY INC | NEW | | |
| 688407AA3 | 2.25 | 38,587.50 | CORPBOND | 1,715,000 | | 1,715,000 | CBOND | OSPREY TRUST/OSPREY I INC | IN DEFAULT | NR | NR |
| 937303105 | 9.01 | 38,319.53 | EQUITY | 29,253 | 25,000 | 4,253 | COMMON | WASHINGTON BANKING COMPANY | | A | |
| 23178106 | 2.37 | 38,014.80 | EQUITY | 22,379 | 6,339 | 16,040 | COMMON | AMBASSADORS INTERNATIONAL INC | | B- | |
| 229393301 | 1.66 | 38,010.68 | EQUITY | 34,926 | 12,028 | 22,898 | COMMON | CRYSTAL RIVER CAPITAL INC | | NR | |
| G7368R104 | 1.91 | 37,844.74 | EQUITY | 19,814 | | 19,814 | COMMON | ***RAM HOLDINGS LTD | | NR | |
| 708677108 | 28.91 | 37,727.55 | EQUITY | 1,305 | | 1,305 | COMMON | PENNSYLVANIA COMMERCE | BANCORP INC | A | |
| 45812P107 | 3.04 | 37,702.08 | EQUITY | 169,402 | 157,000 | 12,402 | COMMON | INTEGRATED SILICON SOLUTION | INC | C | |
| 52517PT76 | 25 | 37,500.00 | CORPBOND | 7,255,000 | 7,105,000 | 150,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | D | B3 |
| 373737105 | 12.72 | 37,422.24 | ADR | 243,807 | 240,865 | 2,942 | ADR | ***GERDAU SA-SPONSORED ADR | EACH RPSTG 1 PFD SHS | | |
| 62128103 | 8.93 | 37,086.29 | EQUITY | 5,153 | 1,000 | 4,153 | COMMON | BANK OF FLORIDA CORPORATION | | NR | |
| 464287499 | 88.41 | 36,866.97 | ETF | 43,653 | 43,236 | 417 | ETF | ISHARES TR | RUSSELL MIDCAP INDEX FD | | |
| 484836101 | 47.88 | 36,819.72 | EQUITY | 869 | 100 | 769 | COMMON | KANSAS CITY LIFE INSURANCE CO | | B | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 526107107 | 36.32 | 36,683.20 | EQUITY | 7,194 | 6,184 | 1,010 | COMMON | LENNOX INTL INC | | B | |
| 893929208 | 11.059 | 36,538.93 | EQUITY | 17,721 | 14,417 | 3,304 | COMMON | TRANSCEND SVCS INC | COM NEW | B- | |
| 12620N104 | 18.29 | 36,488.55 | EQUITY | 3,227 | 1,232 | 1,995 | COMMON | CPEX PHARMACEUTICALS INC | | NR | |
| 64985WLQ5 | 107.078 | 36,406.52 | MUNIBOND | 250,000 | 216,000 | 34,000 | MUNICIPL | NEW YORK ST ENVIRONMENTAL FACS | CORP ST CLN & DRINKING WTR REV | AAA | |
| 20343T100 | 4.93 | 36,334.10 | EQUITY | 7,370 | | 7,370 | COMMON | COMMUNITY BANCORP | | NR | |
| 879273209 | 10.96 | 36,124.16 | ADR | 65,175 | 61,879 | 3,296 | ADR | TELECOM ARGENTINA SA 1 ADR REP | R 05.00 SHR   USD | | |
| 95736ULD4 | 103.168 | 36,108.80 | MUNIBOND | 270,000 | 235,000 | 35,000 | MUNICIPL | WESTCHESTER CNTY N Y G/O | R/MD  5.00   11/15/2009 | AAA | |
| 87972L104 | 6.96 | 35,788.32 | EQUITY | 5,142 | | 5,142 | COMMON | TEMECULA VALLEY BANCORP INC | CA | NR | |
| 75729DBV4 | 101.797 | 35,628.95 | MUNIBOND | 35,000 | | 35,000 | MUNICIPL | REDDING CALIF JT PWRS FING AUT | WTR REF REV BDS   2003 | AA | AA3 |
| 896215209 | 6.83 | 35,256.46 | EQUITY | 9,459 | 4,297 | 5,162 | COMMON | TRIMAS CORP | NEW | NR | |
| 63967CWE8 | 100.415 | 35,145.25 | MUNIBOND | 35,000 | | 35,000 | MUNICIPL | NEBRASKA INVT FIN AUTH SINGLE | FAM HSG REV SER A PAC | AAA | NR |
| 2.13E+98 | 100.985 | 35,041.79 | MUNIBOND | 2,565,000 | 2,530,300 | 34,700 | MUNICIPL | COOK CNTY ILL G/O RFDG SER A | R/MD  5.00   11/15/2022 | AA | AA2 |
| 616255AM7 | 100.039 | 35,013.65 | MUNIBOND | 35,000 | | 35,000 | MUNICIPL | MOORPARK CALIF SPL TAX CMNTY | FACS DIST #97-1 | NR | |
| 053413BM1 | 100.038 | 35,013.30 | MUNIBOND | 35,000 | | 35,000 | MUNICIPL | AVALON CALIF CMNTY IMPT AGY TA | TAX ALLOC BDS   2003 | AA | A2 |
| 617446GM5 | 74.491 | 35,010.77 | CORPBOND | 2,450,000 | 2,403,000 | 47,000 | MEDNOTE | MORGAN STANLEY DEAN WITTER | | A+ | A1 |
| 52517PE31 | 25 | 35,000.00 | CORPBOND | 2,616,000 | 2,476,000 | 140,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS INC | | D | B3 |
| 60636XMP5 | 100 | 35,000.00 | MUNIBOND | 35,000 | | 35,000 | MUNIFLT | MISSOURI ST HSG DEV COMMN | SINGLE FAMILY MTG REV FLTG RT | A-1 | NR |
| 133034108 | 30.95 | 34,787.80 | EQUITY | 2,127 | 1,003 | 1,124 | COMMON | CAMDEN NATIONAL CORPORATION | | A | |
| 55348A102 | 0.42 | 34,524.00 | EQUITY | 1,719,859 | 1,637,659 | 82,200 | COMMON | MRU HOLDINGS INC | | NR | |
| 117665109 | 25.27 | 34,392.47 | EQUITY | 8,661 | 7,300 | 1,361 | COMMON | BRYN MAWR BANK CORP | | A | |
| 97111W101 | 11.41 | 34,207.18 | EQUITY | 10,362 | 7,364 | 2,998 | COMMON | WILLOW FINANCIAL BANCORP INC | | B | |
| 960878106 | 15.7 | 34,147.50 | EQUITY | 4,425 | 2,250 | 2,175 | COMMON | WESTMORELAND COAL CO | | C | |
| 864482104 | 33.99 | 33,990.00 | EQUITY | 81,156 | 80,156 | 1,000 | MLP | SUBURBAN PROPANE PARTNERS LP | UNITS LTD PARTNERSHIP INT | NR | |
| Y0971E107 | 6.78 | 33,900.00 | EQUITY | 5,000 | | 5,000 | COMMON | ***BRITANNIA BULK HOLDINGS INC | | NR | |
| M20157109 | 3.83 | 33,707.83 | EQUITY | 19,301 | 10,500 | 8,801 | COMMON | ***BLUEPHOENIX SOLUTIONS LTD | | NR | |
| 501173207 | 30.52 | 33,572.00 | ADR | 94,105 | 93,005 | 1,100 | ADR | ***KUBOTA CORPORATION | | NR | |
| 19228402 | 17.34 | 33,552.90 | EQUITY | 18,389 | 16,454 | 1,935 | ADR | ***ALLIED IRISH BANKS PLC | SPONSORED ADR REPSTG ORD | | |
| 115637100 | 75 | 33,000.00 | EQUITY | 8,667 | 8,227 | 440 | COMMON | BROWN FORMAN CORP-CL A | | A | |
| 676167AQ2 | 106.089 | 32,993.67 | CORPBOND | 170,000 | 138,900 | 31,100 | CFGN | OESTERREICHISCHE KONTROLLBANK | AG 4.500% 20150309 | AAA | Aaa |
| 05534B760 | 32.87 | 32,870.00 | EQUITY | 9,790 | 8,790 | 1,000 | COMMON | ***BCE INC NEW | | B | |
| 139674105 | 34.5 | 32,809.50 | EQUITY | 3,548 | 2,597 | 951 | COMMON | CAPITAL CITY BANK GROUP INC | | A | |
| 749056107 | 8.01 | 32,768.91 | EQUITY | 4,202 | 111 | 4,091 | COMMON | QUIXOTE CORP | | B- | |
| 414549105 | 1.73 | 32,589.74 | EQUITY | 28,718 | 9,880 | 18,838 | COMMON | HARRIS INTERACTIVE INC | | C | |
| 52517PYQ8 | 25 | 32,500.00 | CORPBOND | 398,000 | 268,000 | 130,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS INC | | D | B3 |
| 13642L100 | 36.023 | 32,384.67 | EQUITY | 821,741 | 820,842 | 899 | COMMON | ***CANADIAN OIL SANDS TR NEW | UNIT | NR | |
| G21082105 | 7.91 | 32,225.34 | EQUITY | 7,447 | 3,373 | 4,074 | COMMON | ***CHINA YUCHAI INTERNATIONAL | LTD | NR | |
| 283353LQ1 | 106.599 | 31,979.70 | MUNIBOND | 30,000 | | 30,000 | MUNICIPL | EL MONTE CALIF UN HIGH SCH DIS | GO BDS   200 3 | AAA | |
| 80917Q106 | 1.91 | 31,786.22 | EQUITY | 21,642 | 5,000 | 16,642 | ADR | ***SCOR SA-SPONSORED ADR | | | |
| 74344G104 | 10.75 | 31,701.75 | EQUITY | 1,000,480 | 997,531 | 2,949 | ADR | ***PROMISE CO LTD | UNSPONS ADR | | |
| 863902102 | 94.83 | 31,673.22 | EQUITY | 105,133 | 104,799 | 334 | COMMON | STUDENT LOAN CORP | | A | |
| 130624KR9 | 105.376 | 31,612.80 | MUNIBOND | 30,000 | | 30,000 | MUNICIPL | CALIFORNIA STATE G/O VAR PURP | R/MD  4.75   09/01/2011 | A+ | A1 |
| 17310L201 | 13.01 | 31,484.20 | EQUITY | 239,376 | 236,956 | 2,420 | PREFERRED | CITIGROUP CAP XVI | 6.45% ENHANCED TR PFD SECS | A | A1 |
| 594751AD1 | 89.923 | 31,473.05 | MUNIBOND | 35,000 | | 35,000 | MUNICIPL | MICHIGAN TOB SETTLEMENT FIN AU | TOBACCO SETTLEMENT ASSET SER A | BBB | NR |
| 172216H97 | 104.767 | 31,430.10 | MUNIBOND | 30,000 | | 30,000 | MUNICIPL | CINCINNATI OHIO G/O | R/MD  4.20   12/01/2012 | AA+ | AA1 |
| 05968L102 | 29.2 | 31,360.80 | EQUITY | 3,354 | 2,280 | 1,074 | ADR | ***BANCOLOMBIA SA | SPONSORED ADR REPSTG 4 PREF | | |
| 169656204 | 47.77 | 31,337.12 | EQUITY | 14,235 | 13,579 | 656 | COMMON | ***CHIPOTLE MEXICAN GRILL INC | CLASS B | NR | |
| 560877300 | 21.07 | 31,310.02 | EQUITY | 1,486 | | 1,486 | ADR | ***MAKITA CORP-SPONSORED ADR | | | |
| 16150R104 | 13 | 31,304.00 | EQUITY | 2,408 | | 2,408 | COMMON | CHASE CORP | | B+ | |
| 64971KCL8 | 103.729 | 31,118.70 | MUNIBOND | 250,000 | 220,000 | 30,000 | MUNICIPL | NEW YORK NY CITY TRANSITIONAL | FIN AUTH REV FUTURE TAX | AAA | AA1 |
| 3704A0TZ5 | 78.378 | 31,116.06 | CORPBOND | 40,000 | 300 | 39,700 | CBOND | GENERAL MTRS ACCEP CORP | SMARTNOTES | B- | B3 |
| 59018YM40 | 88.79 | 31,076.50 | CORPBOND | 779,000 | 744,000 | 35,000 | MEDNOTE | MERRILL LYNCH & CO INC | | A | A2 |
| 14071N104 | 4.66 | 30,923.76 | EQUITY | 19,231 | 12,595 | 6,636 | COMMON | CAPTARIS INC | | B- | |
| 52522L699 | 9.32 | 30,756.00 | EQUITY | 3,300 | | 3,300 | WARRANT | LEHMAN BROS HLDGS INC | RETURN OPTIMIZATION SECS LKD | | |
| 688823202 | 12.798 | 30,740.79 | EQUITY | 7,599 | 5,197 | 2,402 | COMMON | OTELCO INC | INCOME DEP SECS | NR | |
| 391674DR6 | 101.549 | 30,464.70 | MUNIBOND | 110,000 | 80,000 | 30,000 | MUNICIPL | GREATER CLEVELAND REGL TRAN | AUTH OHIO | NR | AA3 |
| 91030T109 | 14.2 | 30,444.80 | EQUITY | 3,344 | 1,200 | 2,144 | COMMON | UNITED FINANCIAL BANCORP INC | NEW | NR | |
| 60684V108 | 14.683 | 30,393.81 | ADR | 712,364 | 710,294 | 2,070 | ADR | ***MITSUI SUMITOMO INSURANCE | GROUP HOLDINGS INC | | |
| G2110U109 | 15.2 | 30,096.00 | EQUITY | 1,986 | 6 | 1,980 | COMMON | ***CHINA NATURAL RESOURCES INC | | NR | |
| 295119S44 | 100.224 | 30,067.20 | MUNIBOND | 30,000 | | 30,000 | MUNICIPL | ERIE CNTY OHIO G/O RFDG & IMPT | R/MD  4.75   10/01/2019 | NR | A1 |
| 649838B81 | 100.186 | 30,055.80 | MUNIBOND | 30,000 | | 30,000 | MUNICIPL | NEW YORK ST DORM AUTH REVS | NORTH SHORE UNIV HOSP | AA | A2 |
| 337363AE5 | 59.939 | 29,969.50 | CORPBOND | 300,000 | 250,000 | 50,000 | PFDTRUST | FIRST UNION INSTL TRUST I | CAPITAL SECS | A- | A2 |
| 78461U101 | 4.15 | 29,946.40 | EQUITY | 8,676 | 1,460 | 7,216 | COMMON | SORL AUTO PARTS INC | | NR | |
| P3311R192 | 0.21 | 29,752.80 | EQUITY | 141,680 | | 141,680 | WARRANT | CRESUD SA -LEHMAN BR | WTS,AC K  0.0   22May15 | | |
| 757287NC7 | 99.068 | 29,720.40 | MUNIBOND | 30,000 | | 30,000 | MUNICIPL | REDDING CALIF JT PWRS FING | AUTH LEASE REV TIERRA OAKS | NR | |

| CUSIP | Price | Value | Type | Qty1 | Qty2 | Qty3 | Class | Description | Description2 | Rating1 | Rating2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29244T101 | 42.5 | 29,707.50 | EQUITY | 38,412 | 37,713 | 699 | ADR | ***EMPRESA NACIONAL DE ELECTR- | ICIDAD SA-SPONSORED ADR (CHILE | B- | |
| 73176109 | 23.85 | 29,621.70 | EQUITY | 46,598 | 45,356 | 1,242 | COMMON | ***BAYTEX ENERGY TRUST | TR UTS | B- | |
| N7677FAA6 | 113.643 | 29,547.18 | CORPBOND | 13,000 | -13,000 | | CFGN | ***SABIC INNOVATIVE PLAST | REG S | B+ | |
| 030627105 | 19.99 | 29,225.38 | EQUITY | 11,881 | 10,419 | 1,462 | COMMON | AMERICAS CAR MART INC | | B- | |
| 714368CJ4 | 95.698 | 28,709.40 | MUNIBOND | 30,000 | | 30,000 | MUNICIPL | PERRIS CALIF CMNTY FACS DIST | SPL TAX NO 01-2-SER A | NR | |
| 82312B106 | 20.74 | 28,704.16 | EQUITY | 4,906 | 3,522 | 1,384 | COMMON | SHENANDOAH TELECOMMUNICATIONS | CO | NR | |
| 09247H106 | 14.74 | 28,507.16 | EQUITY | 77,909 | 75,975 | 1,934 | COMMON | BLACKROCK FLORIDA INSURED | MUNICIPAL 2008 TERM TRUST | | |
| 15188T108 | 1.72 | 28,447.08 | EQUITY | 173,727 | 157,188 | 16,539 | MLP | CENTERLINE HOLDING COMPANY | | B+ | |
| 31845T108 | 3.31 | 28,442.83 | EQUITY | 18,593 | 10,000 | 8,593 | COMMON | FIRST ACCEPTANCE CORP | | NR | |
| 11776U300 | 3.48 | 28,435.08 | EQUITY | 13,582 | 5,411 | 8,171 | COMMON | BSQUARE CORPORATION | NEW | NR | |
| 98839UAS3 | 94.345 | 28,303.50 | MUNIBOND | 30,000 | | 30,000 | MUNICIPL | YUCAIPA CALIF SPL TAX CMNTY | FACS DIST NO 98-1 | NR | |
| 526057302 | 12.84 | 28,119.60 | EQUITY | 20,766 | 18,576 | 2,190 | COMMON | LENNAR CORP | CL B | B+ | |
| 745190FH6 | 107.077 | 28,054.17 | MUNIBOND | 50,000 | 23,800 | 26,200 | MUNICIPL | PUERTO RICO COMWLTH HWY & | TRANSN AUTH TRANSN REV SER B | AAA | A2 |
| 46623D200 | 22.25 | 28,035.00 | EQUITY | 157,728 | 156,468 | 1,260 | PREFERED | JP MORGAN CHASE CAPITAL X | 7% TRUST PFD DUE 02/15/2032 | | |
| 130872104 | 3.41 | 27,965.41 | EQUITY | 8,701 | 500 | 8,201 | COMMON | CALIPER LIFE SCIENCES INC | | NR | |
| 15234Q108 | 11.071 | 27,943.20 | ADR | 678,637 | 676,113 | 2,524 | ADR | ***ELECTROBRAS-SPONSORED ADR | REPSTG 500 PFD | | |
| 855668109 | 19.13 | 27,853.28 | EQUITY | 1,456 | | 1,456 | COMMON | L S STARRETT CO-CL A | | B- | |
| 05329WAH5 | 87 | 27,840.00 | CORPBOND | 32,000 | | 32,000 | CBOND | AUTONATION INC SR N/T 7%14 | R/MD 7.00   04/15/2014 | BB+ | Ba2 |
| 925388AA8 | 2.5 | 27,800.00 | CORPBOND | 1,112,000 | | 1,112,000 | CBOND | VESTA CAPITAL TRUST I-CORP BD | 144A | NR | NR |
| 778190CY2 | 101.702 | 27,764.64 | MUNIBOND | 250,000 | 222,700 | 27,300 | MUNICIPL | ROSLYN N Y UN FREE SCH DIST | G/O | NR | AA2 |
| 872417308 | 5.6 | 27,602.40 | EQUITY | 7,296 | 2,367 | 4,929 | COMMON | TGC INDUSTRIES INC | | B- | |
| 650014DJ9 | 109.734 | 27,433.50 | MUNIBOND | 2,040,000 | 2,015,000 | 25,000 | MUNICIPL | NEW YORK ST TWY AUTH SECOND | GEN HWY & BRDG TR FD REV | AAA | AA3 |
| 51807U101 | 4.63 | 27,340.15 | EQUITY | 10,705 | 4,800 | 5,905 | COMMON | LASERCARD CORPORATION | | B- | |
| 59021K205 | 15.05 | 27,180.30 | EQUITY | 55,834 | 54,028 | 1,806 | PREFCUMU | MERRILL LYNCH 7.28% PFD CAP | TR V-TR ORIG PFD SECS(TOPRS) | A- | |
| 71361F100 | 6.83 | 27,149.25 | EQUITY | 3,975 | | 3,975 | COMMON | PERCEPTRON INC | | B- | |
| 35255108 | 7.08 | 27,095.16 | EQUITY | 3,827 | | 3,827 | COMMON | ANIKA THERAPEUTICS INC | | B- | |
| 64983MCA4 | 107.865 | 26,966.25 | MUNIBOND | 1,005,000 | 980,000 | 25,000 | MUNICIPL | NEW YORK ST DORM AUTH REVS ST | LEASE REV BDS   200 | AA | AA3 |
| 293716106 | 22.47 | 26,964.00 | EQUITY | 3,735,345 | 3,734,145 | 1,200 | MLP | ENTERPRISE GP HLDGS L P | UNIT LTD PARTNERSHIP INT | NR | |
| 78402X107 | 0.87 | 26,954.34 | EQUITY | 329,154 | 298,172 | 30,982 | COMMON | SCOLR PHARMA INC | | NR | |
| 13068H3K8 | 107.761 | 26,940.25 | MUNIBOND | 575,000 | 550,000 | 25,000 | MUNICIPL | CALIFORNIA ST PUB WKS BRD | LEASE REV RFDG UNIV CALIFORNIA | AA | AA2 |
| 501242101 | 4.79 | 26,857.53 | EQUITY | 53,663 | 48,056 | 5,607 | COMMON | KULICKE & SOFFA INDUSTRIES INC | | C | |
| 25382P109 | 7.95 | 26,759.70 | EQUITY | 3,366 | | 3,366 | COMMON | DIGITAL ALLY INC | | NR | |
| 22163N106 | 1.1 | 26,692.60 | EQUITY | 44,993 | 20,727 | 24,266 | COMMON | ***COTT CORP | | B- | |
| 90328M107 | 40.56 | 26,566.80 | EQUITY | 16,730 | 16,075 | 655 | COMMON | USANA HEALTH SCIENCES INC | | B | |
| 64983XBK9 | 106.196 | 26,549.00 | MUNIBOND | 225,000 | 200,000 | 25,000 | MUNICIPL | NEW YORK ST DORM AUTH REVS ST | UNIV EDL FACS-SER B | AAA | |
| 759897RJ2 | 105.798 | 26,449.50 | MUNIBOND | 75,000 | 50,000 | 25,000 | MUNICIPL | RENSSELAER CNTY N Y REF PUB IM | PT BDS 2004 | AAA | |
| 59024T203 | 12.75 | 26,379.75 | EQUITY | 161,450 | 159,381 | 2,069 | PREFERED | MERRILL LYNCH CAP TR II | GTD 6.45% TR PFD SECS | BBB+ | A3 |
| 73935X757 | 13.18 | 26,346.82 | EQUITY | 1,999 | | 1,999 | ETF | POWERSHARES EXCHANGE TRADED | FUND TRUST DYNAMIC LEISURE | | |
| 5252M0BQ9 | 74.87 | 26,204.50 | CORPBOND | 1,790,000 | 1,755,000 | 35,000 | CBOND | LEHMAN BROS HLDGS INC | S&P500 BUFF RET ENHAN NT | D | B3 |
| 575577CP4 | 104.354 | 26,088.50 | MUNIBOND | 45,000 | 20,000 | 25,000 | MUNICIPL | MASSACHUSETTS BAY TRANSN AUTH | ASSMT-SER A | AAA | AA1 |
| 64109T201 | 8.95 | 25,981.85 | ADR | 12,904 | 10,001 | 2,903 | ADR | ***NET SERVICOS DE COMUNICACAO | S A NEW ADR | | |
| 587625AP9 | 103.648 | 25,912.00 | MUNIBOND | 25,000 | | 25,000 | MUNICIPL | MERCED CALIF REDEV AGY TAX | ALLOC REDEV PROJ NO 2-SER A | AA | AA3 |
| 274785FG4 | 103.602 | 25,900.50 | MUNIBOND | 150,000 | 125,000 | 25,000 | MUNICIPL | EAST RUTHERFORD N J GEN IMPT B | DS 2005 | NR | A2 |
| 876564105 | 20.83 | 25,850.03 | EQUITY | 9,298 | 8,057 | 1,241 | ADR | ***TATA COMMUNICATIONS LTD | SPONSORED ADR | | |
| 745592BR5 | 103.231 | 25,807.75 | MUNIBOND | 25,000 | | 25,000 | MUNICIPL | PULASKI N Y CENT SCH DIST | SCH DIST ENHANCE PROG | NR | A2 |
| 268158102 | 1.13 | 25,750.44 | EQUITY | 81,928 | 59,140 | 22,788 | COMMON | DYNAVAX TECHNOLOGIES CORP | COM | NR | |
| 169551GL6 | 102.179 | 25,544.75 | MUNIBOND | 25,000 | | 25,000 | MUNICIPL | CHINO CALIF REDEV AGY TAX ALLO | TAX ALLOC REF BDS 2001 A | AA | AA3 |
| 420513CS0 | 102.085 | 25,521.25 | MUNIBOND | 25,000 | | 25,000 | MUNICIPL | HAWTHORNE CALIF CMNTY REDEV | AGY SPL TAX CMNTY FACS DIST NO | NR | |
| 80312ICB6 | 101.92 | 25,480.00 | MUNIBOND | 25,000 | | 25,000 | MUNICIPL | SARAH SCOTT MIDDLE SCH BLDG | CORP IND FIRST MTG RFDG | AA+ | A2 |
| 205477102 | 5.18 | 25,475.24 | EQUITY | 8,254 | 3,336 | 4,918 | COMMON | COMPUTER TASK GROUP INC | | B- | |
| 45201YGL5 | 101.536 | 25,384.00 | MUNIBOND | 25,000 | | 25,000 | MUNICIPL | ILL HSG DEV AUTH REV HOMEOWNER | MTG-SER E-3 | AA | AA2 |
| 605179LC2 | 100.829 | 25,207.25 | MUNIBOND | 25,000 | | 25,000 | MUNICIPL | MISSION TEX WTR & SWR REF BDS | | NR | AAA |
| 892376LF9 | 100.577 | 25,144.25 | MUNIBOND | 25,000 | | 25,000 | MUNICIPL | TRACY CALIF CMNTY FACS DIST SP | SPL TAX BDS   2002 | NR | |
| 893870204 | 3.05 | 25,128.95 | EQUITY | 20,749 | 12,510 | 8,239 | ADR | ***TRANSPORTADORA DE GAS DEL | SUR SA-SPONSORED ADR | | |
| 879287308 | 11.89 | 25,052.23 | EQUITY | 24,897 | 22,790 | 2,107 | ADR | ***TELECOMINICAOES BRASILEIRAS | S A ADR TELEBRAS HOLDRS REPSTG | | |
| 420520AL2 | 100.112 | 25,028.00 | MUNIBOND | 25,000 | | 25,000 | MUNICIPL | HAWTHORNE CALIF PKG AUTH SPL | TAX RFDG CMNTY FACS DIST #1 | NR | |
| 33610T109 | 11.56 | 25,027.40 | EQUITY | 2,165 | | 2,165 | COMMON | FIRST PLACE FINANCIAL CORP-DEL | | NR | |
| 163316AB8 | 100 | 25,000.00 | MONEYMKT | 9,275,000 | 9,250,000 | 25,000 | MUNI | CITY OF CHELSEA SERIES B | | AAA | AAA |
| 52517P3U3 | 25 | 25,000.00 | CORPBOND | 1,395,000 | 1,295,000 | 100,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | A+e | B3 |
| 52517P6S5 | 25 | 25,000.00 | CORPBOND | 2,750,000 | 2,650,000 | 100,000 | RANGE | LEHMAN BROS HLDGS INC | MEDIUM TERM NOTE | D | B3 |
| 544712VJ8 | 100 | 25,000.00 | MONEYMKT | 23,275,000 | 23,250,000 | 25,000 | MUNI | LOS ANGELES CTY MET TRN SER C4 | SAVRS | AAA | AA3 |
| 930868BK9 | 100 | 25,000.00 | MONEYMKT | 375,000 | 350,000 | 25,000 | MUNI | CAROLINA POWER AND LIGHT 2000 | | AA | AA3 |
| 986392JU3 | 100 | 25,000.00 | MONEYMKT | 3,275,000 | 3,250,000 | 25,000 | MUNI | YORK COUNTY HOSPITAL AUTHORITY | PA | AA | AA3 |
| 169424108 | 0.94 | 24,964.52 | EQUITY | 47,208 | 20,650 | 26,558 | ADR | ***CHINA TECHFAITH WIRELESS | COMMUNICATION TECHNOLOGY LTD | | |

| CUSIP | Price | Value | Type | Shares/Amt | Amt2 | Amt3 | Category | Name | Description | Rating1 | Rating2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 692021BT4 | 99.378 | 24,844.50 | MUNIBOND | 25,000 | | 25,000 | MUNICIPL | OXNARD CALIF SCH DIST CTFS | PARTN SCH FACS PROJ | NR | BAA1 |
| 68273G101 | 8.7 | 24,829.80 | EQUITY | 18,304 | 15,450 | 2,854 | COMMON | ONLINE RESOURCES CORP | | NR | |
| 33815SP94 | 99.294 | 24,823.50 | MUNIBOND | 25,000 | | 25,000 | MUNICIPL | FITCHBURG MASS G/O MUN PURP LN | SER A | AAA | |
| 92926K103 | 4.74 | 24,771.24 | EQUITY | 61,976 | 56,750 | 5,226 | COMMON | WCA WASTE CORPORATION | | NR | |
| 040114GA2 | 27.5 | 24,750.00 | CORPBOND | 150,000 | 60,000 | 90,000 | CBOND | ARGENTINA GOVERNMENT INTERNATI | ONAL BOND 11.750% 20150615 DFL | D | CA |
| 92508209 | 24750 | 24,750.00 | EQUITY | 2 | 1 | 1 | MMPREF | BLACKROCK PFD & EQUITY | ADVANTAGE TR AUCTION MARKET | AAA | N.R. |
| 89147U308 | 24750 | 24,750.00 | EQUITY | 23 | 22 | 1 | MMPREF | TORTOISE ENERGY CAPITAL | CORP SERIES II MMP SHARES | AA | AA2 |
| 533535100 | 14.55 | 24,662.25 | EQUITY | 4,695 | 3,000 | 1,695 | COMMON | LINCOLN EDUCATIONAL SERVICES | CORPORATION | NR | |
| 78464A771 | 37.9 | 24,635.00 | EQUITY | 3,982 | 3,332 | 650 | ETF | SPDR KBW CAPITAL MARKETS | ETF | | |
| 714368CL9 | 98.481 | 24,620.25 | MUNIBOND | 25,000 | | 25,000 | MUNICIPL | PERRIS CALIF CMNTY FACS DIST | SPL TAX NO 01-2-SER A | NR | |
| 798456BJ7 | 98.383 | 24,595.75 | MUNIBOND | 25,000 | | 25,000 | MUNICIPL | SAN LEANDRO CALIF REDEV AGY | TAX ALLOC REV PLAZA REDEV | NR | |
| 509632CS2 | 98.163 | 24,540.75 | MUNIBOND | 25,000 | | 25,000 | MUNICIPL | LAKE ELSINORE CALIF PUB FING | AUTH LOCAL AGY REV RFDG SER H | NR | |
| 601640NQ4 | 97.993 | 24,498.25 | MUNIBOND | 25,000 | | 25,000 | MUNICIPL | MILPITAS CALIF IMPT BD ACT | 1915 LOC IMPT DIST NO 20-SER A | NR | |
| 881005201 | 118.43 | 24,396.58 | EQUITY | 9,966 | 9,760 | 206 | MLP | TERRA NITROGEN CO LP | COMMON UNITS | NR | |
| 591160AB2 | 9 | 24,390.00 | CORPBOND | 271,000 | | 271,000 | CBOND | METALDYNE CORP | | CCC | CAA3 |
| 538169AW3 | 97.531 | 24,382.75 | MUNIBOND | 25,000 | | 25,000 | MUNICIPL | LIVERMORE CALIF CMNTY FACS | DIST SPL TAX RFDG-NO 99-1 | NR | |
| 26881Q309 | 1.21 | 24,321.00 | EQUITY | 73,433 | 53,333 | 20,100 | COMMON | EPIX PHARMACEUTICALS INC | | C- | |
| 481087AC8 | 97 | 24,250.00 | CORPBOND | 25,000 | | 25,000 | CBOND | VISANT CORP | | B+ | B1 |
| 486606205 | 24250 | 24,250.00 | EQUITY | 36 | 35 | 1 | MMPREF | KAYNE ANDERSON MLP INVT CO | AUCTION RATE PFD SECS SER D | N.R. | AA2 |
| 883435AF6 | 96.75 | 24,187.50 | CORPBOND | 25,000 | | 25,000 | CBOND | THERMADYNE HOLDINGS CORP | | CCC | CAA1 |
| 49303100 | 26.48 | 24,149.76 | EQUITY | 12,100 | 11,188 | 912 | COMMON | ATLAS ENERGY RES LLC | | NR | |
| 525522L673 | 9.64 | 24,100.00 | EQUITY | 2,500 | | 2,500 | WARRANT | LEHMAN BROS HLDGS INC | RETURN OPTIMIZATION SECURITIES | | |
| 650033LM3 | 84.484 | 24,077.94 | MUNIBOND | 30,000 | 1,500 | 28,500 | MUNICIPL | NEW YORK STATE URBAN DEV CORP | REV ZERO-CPN-10.10% C/A PJ | AA- | A1 |
| 59020WZQ7 | 95.89 | 23,972.50 | CORPBOND | 25,000 | | 25,000 | CORPCD | MERRILL LYNCH BK USA SALT LAKE | CITY UTAH C/D FDIC INS TO | | AA3 |
| 74365A101 | 2.4 | 23,805.60 | EQUITY | 49,419 | 39,500 | 9,919 | COMMON | PROTALIX BIOTHERAPEUTICS INC | | NR | |
| G84922106 | 1.49 | 23,720.80 | EQUITY | 23,050 | 7,130 | 15,920 | COMMON | ***STEWART W.P. & CO LTD | | NR | |
| 66987B103 | 1.56 | 23,702.64 | EQUITY | 72,194 | 57,000 | 15,194 | COMMON | NOVACEA INC | | NR | |
| G24419AA4 | 79 | 23,700.00 | CORPBOND | 30,000 | | 30,000 | CFGN | COSAN FINANCE LTD 7.000% 20170 | 201 SERIES# REGS | BB | Ba2 |
| 37042GC79 | 50.739 | 23,695.11 | CORPBOND | 804,500 | 757,800 | 46,700 | CBOND | GMAC LLC | | B- | B3 |
| 91736108 | 5.4 | 23,684.40 | EQUITY | 37,221 | 32,835 | 4,386 | CLASS | BITSTREAM INC-CL A | | B- | |
| 16938P107 | 2.91 | 23,661.21 | EQUITY | 8,131 | | 8,131 | ADR | ***CHINA GRENTECH CORPORATION | LIMITED AMERICAN DEP SHS | | |
| 892918103 | 10.3 | 23,638.50 | EQUITY | 4,695 | 2,400 | 2,295 | COMMON | TRANSACT TECHNOLOGIES INC | | B- | |
| 7.42E+108 | 74 | 23,606.00 | EQUITY | 64,319 | 64,000 | 319 | COMMON | PRIMEENERGY CORP | | B- | |
| 37023306 | 11.749 | 23,498.00 | EQUITY | 2,000 | | 2,000 | PREFERRED | ANTHRACITE CAPITAL INC | 9.375% CUM RED PERP PFD SER C | NA | NA |
| 728346BM8 | 93.731 | 23,432.75 | MUNIBOND | 25,000 | | 25,000 | MUNICIPL | PLEASANT HILL CALIF SPL TAX | G/O RFDG-DOWNTOWN CMNTY FACS | NR | |
| 590188JP4 | 97.39 | 23,373.60 | CORPBOND | 6,602,000 | 6,578,000 | 24,000 | CBOND | ***MERRILL LYNCH & COS INC | NOTES | A | A2 |
| 16936R105 | 4.28 | 23,373.08 | EQUITY | 7,955 | 2,494 | 5,461 | COMMON | CHINA AUTOMOTIVE SYSTEMS | INC | NR | |
| 544495AM6 | 103.194 | 23,321.84 | MUNIBOND | 400,000 | 377,400 | 22,600 | MUNICIPL | LOS ANGELES CALIF DEPT WTR & | PWR REV PWR SYS-SER A | AA | AA3 |
| 13874TAA0 | 77.5 | 23,250.00 | CORPBOND | 30,000 | | 30,000 | CBOND | CANWEST MEDIAWORKS LP | 144A | CCC+ | B2 |
| 21988K859 | 9.3 | 23,250.00 | EQUITY | 458,677 | 456,177 | 2,500 | PREFERRED | CORPORATE BACKED TR CTFS | 2004-6 GOLDMAN SACHS 3.5% | A | A2 |
| 195493408 | 16.33 | 23,188.60 | EQUITY | 67,769 | 66,349 | 1,420 | PREFERRED | COLONIAL BANCGROUP | 8.875% PFD SUB NT | BBB- | Baa3 |
| 20563P101 | 5.87 | 23,069.10 | EQUITY | 7,800 | 3,870 | 3,930 | COMMON | COMPX INTERNATIONAL INC-CL A | | B- | |
| 525522L798 | 9.09 | 22,997.70 | EQUITY | 2,530 | | 2,530 | WARRANT | WTS LEHMAN BROS HLDGS INC | RTY PRINC PRO ABS RET BAR | | |
| 464287341 | 38.15 | 22,890.00 | EQUITY | 44,695 | 44,095 | 600 | ETF | ISHARES TRUST | S&P GLOBAL ENERGY SECTOR INDEX | | |
| 949760AU6 | 91.257 | 22,814.25 | MORTGAGE | 225,000 | 200,000 | 25,000 | CMO | WFMBS 2003-9 2A1 | WELLS FARGO MTG BKED SEC TRUST | AAA | NR |
| 38144G804 | 11.4 | 22,800.00 | EQUITY | 9,400 | 7,400 | 2,000 | PREFERRED | GOLDMAN SACHS GROUP INC | DEP SHS REPSTG 1/1000 PFD SER | A | A2 |
| 83083F102 | 0.078 | 22,737.00 | EQUITY | 291,500 | | 291,500 | COMMON | SKY PETROLEUM INC | | NR | |
| G72457115 | 6.5 | 22,711.00 | EQUITY | 34,594 | 31,100 | 3,494 | PREFERRED | ***PRIMUS GUARANTY LTD | SR NT DUE 12/27/2036 | BBB+ | |
| 743663403 | 7 | 22,652.00 | EQUITY | 35,176 | 31,940 | 3,236 | COMMON | PROTECTION ONE INC | NEW | C | |
| 29255V201 | 15.75 | 22,569.75 | EQUITY | 9,242 | 7,809 | 1,433 | COMMON | ENCORE BANCSHARES INC | | NR | |
| 619903107 | 13.88 | 22,568.88 | EQUITY | 1,626 | | 1,626 | COMMON | MOTHERS WORK INC | | B- | |
| 05567SAA0 | 90 | 22,500.00 | CORPBOND | 25,000 | | 25,000 | CBOND | BNSF FUNDING TRUST I | | BBB- | BAA3 |
| 624756AA0 | 90 | 22,500.00 | CORPBOND | 12,865,384 | 12,840,384 | 25,000 | CBOND | MUELLER INDS INC | SUB DEB | | |
| 418365102 | 7.45 | 22,379.80 | EQUITY | 3,504 | 500 | 3,004 | COMMON | HASTINGS ENTMT INC | | B- | |
| 865625206 | 5.5 | 22,341.00 | EQUITY | 1,500,966 | 1,496,904 | 4,062 | ADR | ***SUMITOMO TRUST & BANKING CO | LTD SPONSORED ADR | | |
| 76111JM68 | 89.346 | 22,336.50 | MORTGAGE | 790,000 | 765,000 | 25,000 | CMO | RFMSI 2003-S3 A3 | RESIDENTIAL FUNDING MORTGAGE S | AAA | AAA |
| 29381P102 | 2.79 | 22,320.00 | EQUITY | 39,587 | 31,587 | 8,000 | COMMON | ***ENTERRA ENERGY TRUST | TRUST UNITS | NR | |
| 06643P104 | 14.74 | 22,301.62 | EQUITY | 78,202 | 76,689 | 1,513 | COMMON | BANKFINANCIAL CORPORATION | | NR | |
| 801321HA1 | 89.779 | 22,265.19 | MUNIBOND | 100,000 | 75,200 | 24,800 | MUNICIPL | SANTA BARBARA CNTY CALIF CTFS | PARTN MONTECITO RETIREMENT | NR | NR |
| 82047200 | 6.11 | 22,246.51 | EQUITY | 4,941 | 1,300 | 3,641 | COMMON | BENIHANA INC-CL A | | B- | |
| 45665G303 | 7.76 | 22,038.40 | EQUITY | 2,840 | | 2,840 | COMMON | INFINITY PHARMACEUTICALS INC | | NR | |
| 889542106 | 4.37 | 22,007.32 | EQUITY | 5,036 | | 5,036 | COMMON | TOLLGRADE COMMUNICATIONS INC | | B | |
| 52517P3N9 | 88 | 22,000.00 | CORPBOND | 25,000 | | 25,000 | MEDNOTE | LEHMAN BROS HLDGS INC MTN BE P | RIN PROT LKD 09 | D | B3 |
| 260174107 | 5.8 | 21,964.60 | EQUITY | 3,787 | | 3,787 | COMMON | DOVER MOTORSPORTS INC | | B- | |

| CUSIP | | | Type | | | | Category | Description | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 404508202 | 57.304 | 21,890.12 | EQUITY | 129,230 | 128,848 | 382 | ADR | ***HACHIJUNI BANK LTD-ADR | | | |
| 963150AA5 | 53.75 | 21,874.63 | CORPBOND | 9,020,863 | 8,980,166 | 40,697 | CBOND | WHEELING PITTSBURGH STL CORP | SR SECD NT | NA | WR |
| 714236106 | 22.14 | 21,830.04 | EQUITY | 393,695 | 392,709 | 986 | RTRUST | PERMIAN BASIN ROYALTY TRUST | | NR | |
| 591650106 | 12.2 | 21,789.20 | EQUITY | 1,786 | | 1,786 | COMMON | METROCORP BANCSHARES INC | | B+ | |
| 001765AU0 | 68 | 21,760.00 | CORPBOND | 57,000 | 25,000 | 32,000 | CBOND | AMR CORP-CORP BD | | CCC+ | CAA2 |
| 64971CVV3 | 108.746 | 21,749.20 | MUNIBOND | 840,000 | 820,000 | 20,000 | MUNICIPL | NEW YORK N Y CITY INDL DEV AGY | CIVIC FAC POLYTECHNIC UNIV | AAA | NR |
| 49834M100 | 21.678 | 21,678.00 | EQUITY | 1,000 | | 1,000 | ADR | ***KLABIN S A | SPONSORED ADR REPSTG PREF SHS | | |
| 81724W104 | 5.05 | 21,593.80 | EQUITY | 4,276 | | 4,276 | COMMON | SENORX INC | COMMON STOCK | NR | |
| 651191108 | 19.556 | 21,452.93 | EQUITY | 365,016 | 363,919 | 1,097 | ADR | ***NEWCREST MINING LTD | SPONSORED ADR | | |
| 437080104 | 8.49 | 21,369.33 | EQUITY | 2,517 | | 2,517 | COMMON | HOME DIAGNOSTICS INC DEL | | NR | |
| 29268T102 | 2.4 | 21,324.00 | EQUITY | 15,931 | 7,046 | 8,885 | COMMON | ENERGY FOCUS INC | | C | |
| 632347100 | 15.38 | 21,224.40 | EQUITY | 1,680 | 300 | 1,380 | COMMON | NATHANS FAMOUS INC NEW | | B- | |
| 912828AU4 | 106.047 | 21,209.40 | GOVTBOND | 30,000 | 10,000 | 20,000 | USTRES | UNITED STATES TREASURY NOTE | R/MD  3.875    02/15/2013 | AAA | |
| 5208103 | 8.57 | 21,193.61 | EQUITY | 6,809 | 4,336 | 2,473 | COMMON | ADA ES INC | | NR | |
| 399909100 | 3.84 | 21,120.00 | EQUITY | 401,961 | 396,461 | 5,500 | ADR | ***GRUPO FINANCIERO GALICIA SA | SPONSORED ADR RPSTG 10SHS CL B | | |
| 3704A0BX9 | 42.227 | 21,113.50 | CORPBOND | 50,000 | | 50,000 | CBOND | GMAC LLC | | B- | B3 |
| 025816AX7 | 87.951 | 21,108.24 | CORPBOND | 3,932,000 | 3,908,000 | 24,000 | CBOND | AMERICAN EXPRESS CO | SR NTS | A+e | A1 |
| 130923AQ8 | 84.261 | 21,065.25 | MUNIBOND | 25,000 | | 25,000 | MUNICIPL | CALIFORNIA STATEWIDE FING AUTH | TOBACCO SETTLEMENT ASSET | NR | BAA3 |
| 87969N204 | 16.323 | 21,007.70 | EQUITY | 189,154 | 187,867 | 1,287 | ADR | ***TELSTRA CORPORATION LIMITED | SPONSORED ADR FINAL INSTALLMNT | | |
| 682095104 | 22.48 | 20,996.32 | EQUITY | 934 | | 934 | COMMON | OMEGA FLEX INC | | NR | |
| 338032AX3 | 149.875 | 20,982.50 | CORPBOND | 39,000 | 25,000 | 14,000 | CBONDCNV | FISHER SCIENTIFIC INTL INC | SR SUB NT CONV | BBB | Baa3 |
| 231082108 | 4.6 | 20,980.60 | EQUITY | 18,657 | 14,096 | 4,561 | CLASS | CUMULUS MEDIA INC-CL A | | C | |
| 786598102 | 6.06 | 20,961.54 | EQUITY | 3,459 | | 3,459 | CLASS | SAGA COMMUNICATIONS INC-CL A | | B+ | |
| 94204KKM9 | 104.238 | 20,847.60 | MUNIBOND | 20,000 | | 20,000 | MUNICIPL | WATERTOWN MASS LTD GO BDS 2003 | GO | AA+ | AA3 |
| 168490EC0 | 103.83 | 20,766.00 | MUNIBOND | 20,000 | | 20,000 | MUNICIPL | CHICO CA NORTH EAST CHICO SWR | REF ASSMT DIST IMP BD 1915 ACT | NR | |
| 64971KCC8 | 103.729 | 20,745.80 | MUNIBOND | 275,000 | 255,000 | 20,000 | MUNICIPL | NEW YORK NY CITY TRANSITIONAL | FIN AUTH REV FUTURE TAX | AAA | AA1 |
| 249181U00 | 82.75 | 20,687.50 | MUNIBOND | 25,000 | | 25,000 | MUNICIPL | DENVER COLO CITY & CNTY ARPT | SYS REV XLCA INSURED SER A | A+ | A1 |
| 742718BZ1 | 103.384 | 20,676.80 | CORPBOND | 170,000 | 150,000 | 20,000 | CBOND | PROCTER & GAMBLE CO | SR NOTE | AA- | Aa3 |
| 715710109 | 4.07 | 20,622.69 | EQUITY | 5,367 | 300 | 5,067 | COMMON | PERVASIVE SOFTWARE INC | | B- | |
| 882854JX1 | 102.476 | 20,495.20 | MUNIBOND | 20,000 | | 20,000 | MUNICIPL | TEXAS WTR DEV BRD REV ST | REVOLVING FD-SR LIEN-SER A | AAA | |
| 5252M0DD6 | 81.88 | 20,470.00 | CORPBOND | 25,000 | | 25,000 | CBOND | LEHMAN BROTHERS HOLDINGS INC | BRIC EQ & CCY PR PROT NTS | D | B3 |
| 74347R297 | 60.6 | 20,422.20 | EQUITY | 10,363 | 10,026 | 337 | ETF | PROSHARES TRUST | ULTRASHORT LEHMAN 20+ YEAR | | |
| 464285105 | 83.24 | 20,393.80 | EQUITY | 2,780 | 2,535 | 245 | ETF | ISHARES COMEX GOLD TR | ISHARES | | |
| 64966E3E5 | 101.659 | 20,331.80 | MUNIBOND | 20,000 | | 20,000 | MUNICIPL | NEW YORK N Y G.O. BDS 1996 G | GO | AA | AA3 |
| 915271100 | 34 | 20,298.00 | EQUITY | 20,839 | 20,242 | 597 | COMMON | UNIVEST CORPORATION OF PA | | NR | |
| 64966E5F0 | 101.346 | 20,269.20 | MUNIBOND | 20,000 | | 20,000 | MUNICIPL | NEW YORK N Y G/O SER C | R/MD  3.625    08/01/2012 | AA | AA3 |
| 079867AH0 | 100.88 | 20,176.00 | CORPBOND | 465,000 | 445,000 | 20,000 | CBOND | BELLSOUTH TELECOMMUNICATIONS | | A | A2 |
| 815794102 | 2.214 | 20,149.61 | EQUITY | 3,628,520 | 3,019,419 | 9,101 | ADR | ***SEGA SAMMY HLDGS INC | SPONSORED ADR REPSTG COM SEGA | | |
| 443510102 | 46.32 | 20,149.20 | EQUITY | 435 | | 435 | COMMON | HUBBELL INC-CL A | | B+ | |
| 941075202 | 8.5 | 20,145.00 | EQUITY | 66,222 | 63,852 | 2,370 | COMMON | WASTE SERVICES INC | | C | |
| 927912105 | 4.07 | 20,036.61 | EQUITY | 56,773 | 51,850 | 4,923 | COMMON | VISION SCIENCES INC-DEL | | NR | |
| 29667D104 | 13.93 | 20,017.41 | EQUITY | 4,137 | 2,700 | 1,437 | COMMON | ESSA BANCORP INC | | NR | |
| 890747Z07 | 41.285 | 19,981.94 | EQUITY | 269,376 | 268,892 | 484 | ADR | ***TOPPAN PRINTING CO LTD-ADR | | | |
| 918828AK0 | 99.909 | 19,981.80 | MUNIBOND | 20,000 | | 20,000 | MUNICIPL | VAL VERDE CALIF UNI SCH DIS | FING AUTH SPL TAX REV RFDG | NR | |
| 907818CZ9 | 99.601 | 19,920.20 | CORPBOND | 20,000 | | 20,000 | CBOND | UNION PACIFIC CORP | MAKE WHOLE CALL | BBB | BAA2 |
| 147448104 | 11.63 | 19,887.30 | EQUITY | 14,241 | 12,531 | 1,710 | COMMON | CASELLA WASTE SYSTEMS INC-CL A | | C | |
| 140065202 | 3.18 | 19,881.36 | EQUITY | 7,434 | 1,182 | 6,252 | COMMON | CAPITAL CORP OF THE WEST NEW | | B | |
| 62719KBK2 | 99.115 | 19,823.00 | MUNIBOND | 20,000 | | 20,000 | MUNICIPL | MURRIETA CALIF IMPT REV BD ACT | 1915 CMNTY FACS DIST NO 2000-1 | NR | |
| 7171EP101 | 1.35 | 19,738.35 | EQUITY | 97,236 | 82,615 | 14,621 | COMMON | PHARMACOPEIA INC NEW | | NR | |
| 014464PG0 | 94.767 | 19,711.53 | MUNIBOND | 1,400,000 | 1,379,200 | 20,800 | MUNICIPL | ALEDO TEX INDPT SCH DIST SCH | BLDG BDS 2008 | AAA | NR |
| 704549AF1 | 98.5 | 19,700.00 | CORPBOND | 20,000 | | 20,000 | CBOND | PEABODY ENERGY CORP | SR NT | BB+ | Ba1 |
| 33646W100 | 17.85 | 19,563.60 | EQUITY | 1,096 | | 1,096 | COMMON | FIRST SOUTH BANCORP INC VA | | A- | |
| 00764X103 | 0.24 | 19,549.20 | EQUITY | 192,955 | 111,500 | 81,455 | COMMON | ADVENTRX PHARMACEUTICALS INC | | NR | |
| 54336Q203 | 47.208 | 19,496.90 | EQUITY | 143,429 | 143,016 | 413 | ADR | ***LONMIN PUBLIC LTD CO | SPONSORED ADR NEW | | |
| 64007P103 | 1.66 | 19,197.90 | EQUITY | 674,766 | 663,201 | 11,565 | COMMON | NEENAH ENTERPRISES INC | | | |
| 32111B104 | 19 | 19,140.00 | EQUITY | 8,642 | 5,742 | 2,900 | COMMON | FIRST NATIONAL BANCSHARES INC | SPARTANBURG SC | NR | |
| 06652BAE3 | 19.125 | 19,125.00 | CORPBOND | 300,000 | 200,000 | 100,000 | CBONDCNV | BANKUNITED FINL CORP | CONV SENIOR NOTE | NA | NA |
| 25537T105 | 3.38 | 19,059.82 | EQUITY | 20,866 | 15,227 | 5,639 | COMMON | DIVIDEND CAPITAL REALTY | INCOME ALLOCATION FUND | | |
| 111621306 | 6.35 | 19,050.00 | EQUITY | 429,557 | 426,557 | 3,000 | COMMON | BROCADE COMMUNICATIONS SYS INC | NEW | B- | |
| 52517P3W9 | 73.09 | 19,003.40 | CORPBOND | 26,000 | | 26,000 | CBOND | LEHMAN BROS HOLDINGS INC | SX5E, NKY BSKT PRINC PROT NT | D | B3 |
| 455708BY2 | 95.006 | 19,001.20 | MUNIBOND | 20,000 | | 20,000 | MUNICIPL | INDIO CALIF IMPT BD ACT 1915 | ASSMT DIST REV NO 2002-1 | NR | |
| 204449300 | 6.96 | 18,966.00 | EQUITY | 14,451 | 11,726 | 2,725 | ADR | ***COMPANIA DE TELECOMUNICACI- | ONES DE CHILE SA-SPONSORED ADR | | |
| 247126AD7 | 14 | 18,900.00 | CORPBOND | 135,000 | | 135,000 | CBOND | DELPHI CORP | MAKE WHOLE CALL | NR | NR |
| 87910PAH3 | 74.5 | 18,625.00 | CORPBOND | 25,000 | | 25,000 | CBOND | TEKNI-PLEX INC SR SEC 8.75%13 | R/MD  8.75    11/15/2013 | NR | Caa3 |

| CUSIP | Price | Value | Type | Shares | Shares2 | Num | Category | Name | Description | Rating1 | Rating2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 464286806 | 24.82 | 18,615.00 | EQUITY | 25,685 | 24,935 | 750 | ETF | ISHARES INC | MSCI GERMANY INDEX FD | | |
| 67063C106 | 12.84 | 18,579.48 | EQUITY | 5,747 | 4,300 | 1,447 | COMMON | NUVEEN SELECT TAX FREE INCOME | PORTFOLIO 2-SBI | | |
| 666762109 | 15.78 | 18,446.82 | EQUITY | 1,169 | | 1,169 | COMMON | NORTHRIM BANCORP INC | | A | |
| 92817FJ23 | 105.953 | 18,329.86 | MUNIBOND | 100,000 | 82,700 | 17,300 | MUNICIPL | VIRGINIA STATE PUB SCH AUTH | FIN SER A | AA+ | AA1 |
| 70175R110 | 1.375 | 18,049.62 | EQUITY | 12,477 | -650 | 13,127 | COMMON | PARMALAT S P A | 144A SPONSORED GDR REPSTG | | |
| 151408101 | 10.5 | 17,934.00 | EQUITY | 97,744 | 96,036 | 1,708 | COMMON | CENTER BANCORP INC | | B+ | |
| 455167UW4 | 106.715 | 17,928.12 | MUNIBOND | 750,000 | 733,200 | 16,800 | MUNICIPL | INDIANA UNIV REVS RFDG SER A | R/MD 5.80    11/15/2010 | AA | AA1 |
| 67076P102 | 5.71 | 17,900.85 | EQUITY | 3,535 | 400 | 3,135 | COMMON | ***NYMOX PHARMACEUTICAL CORP | | NR | |
| 584977201 | 14.96 | 17,727.60 | EQUITY | 14,582 | 13,397 | 1,185 | COMMON | MEDTOX SCIENTIFIC INC NEW | | B- | |
| 878311109 | 8 | 17,632.00 | EQUITY | 3,804 | 1,600 | 2,204 | COMMON | TECH TEAM GLOBAL INC | | B- | |
| 367348109 | 0.37 | 17,554.65 | EQUITY | 77,105 | 29,660 | 47,445 | COMMON | GATEHOUSE MEDIA INC | | NR | |
| 1491ZL2Y6 | 99.662 | 17,549.48 | CORPBOND | 67,609 | 50,000 | 17,609 | MEDNOTE | CATERPILLAR FINL SVCS CORP | MEDIUM TERM NTS | A | A2 |
| 460981301 | 9.5 | 17,527.50 | EQUITY | 1,845 | | 1,845 | COMMON | INTERSECTIONS INC | | NR | |
| 52519H3P0 | 97.09 | 17,476.20 | CORPBOND | 18,000 | | 18,000 | CORPCD | LEHMAN BANK "MAR 06 ELCD" | ELCD ON BASKET OF INDICES | BB- | A1e |
| 776696AA4 | 75.625 | 17,393.75 | CORPBOND | 73,000 | 50,000 | 23,000 | CBOND | ROPER INDUSTRIES INC | CONV SENIOR SUB NOTE | BB+ | Ba1 |
| 806605705 | 172.145 | 17,214.50 | EQUITY | 55,566 | 55,466 | 100 | PREFCONV | SCHERING-PLOUGH CORP | 6.0% MANDATORY CONV PFD | BBB | Baa3 |
| 92855S101 | 3.83 | 17,212.02 | ADR | 230,177 | 225,683 | 4,494 | ADR | ***VIVO PARTICIPACOES S A | SPONSORED ADR REPSTG PFD | | |
| 44183Y102 | 2.51 | 17,148.32 | EQUITY | 9,832 | 3,000 | 6,832 | COMMON | HOUSEVALUES INC | | NR | |
| 41013P749 | 11.34 | 17,032.68 | EQUITY | 1,502 | | 1,502 | COMMON | HANCOCK JOHN INVT TR | TAX ADVNTAGD GLBL YIELD FD | | |
| 524935BE2 | 77.28 | 17,001.60 | CORPBOND | 22,000 | | 22,000 | CBONDCNV | LEHMAN BROS HLDGS INC | V/MA/AXP REV EXE NOTE DUE | D | B3 |
| 164450108 | 2.15 | 16,978.55 | EQUITY | 59,012 | 51,115 | 7,897 | COMMON | CHEROKEE INTERNATIONAL CORP | | NR | |
| 5252M0AL1 | 84.6 | 16,920.00 | CORPBOND | 20,000 | | 20,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS INC | MEDIUM TERM NTS | D | B3 |
| 52517PX63 | 67.17 | 16,792.50 | CORPBOND | 25,000 | | 25,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | D | B3 |
| 641069406 | 43.755 | 16,758.16 | EQUITY | 13,681 | 13,298 | 383 | ADR | NESTLE SA   1 ADR REP | R 01.00 SHR | | |
| 87927P200 | 26.65 | 16,736.20 | EQUITY | 7,555 | 6,927 | 628 | ETFFOR | ***TELECOM HOLDRS TR | DEPOSITARY RCPT | | |
| 262615CW5 | 107.22 | 16,726.32 | MUNIBOND | 570,000 | 554,400 | 15,600 | MUNICIPL | DU PAGE CNTY COLLEGE DIST NO 502 | G/O CMNTY COLLEGE DIST NO 502 | AAA | |
| 769627100 | 11.2 | 16,688.00 | EQUITY | 1,490 | | 1,490 | COMMON | RIVIERA HOLDINGS CORP | | C | |
| 130923AR6 | 83.157 | 16,631.40 | MUNIBOND | 20,000 | | 20,000 | MUNICIPL | CALIFORNIA STATEWIDE FING AUTH | TOBACCO SETTLEMENT ASSET BKD | NR | BAA3 |
| 862700101 | 2 | 16,606.00 | EQUITY | 36,908 | 28,605 | 8,303 | COMMON | STRATEGIC DIAGNOSTICS INC | | B- | |
| 136644101 | 2.92 | 16,597.28 | EQUITY | 76,228 | 70,544 | 5,684 | COMMON | ***CANADIAN SUPERIOR ENERGY | INC | NR | |
| 67062Q106 | 11.6 | 16,541.60 | EQUITY | 9,426 | 8,000 | 1,426 | COMMON | NUVEEN CALIFORNIA PERFORMANCE | PLUS MUNICIPAL FUND INC | | |
| 52521ELD0 | 61.14 | 16,507.80 | CORPBOND | 27,000 | | 27,000 | CORPCD | LEHMAN BROTHERS BANK | C/D FDIC ELCD ON SPX | NR | |
| 761557107 | 4.69 | 16,461.90 | EQUITY | 90,597 | 87,087 | 3,510 | COMMON | REWARDS NETWORK INC | | C | |
| 868861204 | 4.1 | 16,400.00 | EQUITY | 11,032 | 7,032 | 4,000 | ADR | ***SURGUTNEFTEGAZ JSC | SPONSORED ADR | | |
| 118167105 | 14.9 | 16,390.00 | EQUITY | 130,756 | 129,656 | 1,100 | MLP | BUCKEYE GP HLDGS L P | UNIT REPSTG LTD PARTNER INT | NR | |
| 26861V104 | 0.85 | 16,325.10 | EQUITY | 19,206 | | 19,206 | COMMON | EMAK WORLDWIDE INC | | C | |
| 758205207 | 40.46 | 16,184.00 | EQUITY | 23,276 | 22,876 | 400 | ADR | ***REED ELSEVIER PLC | AMERICAN DEPOSITARY SHARES NEW | | |
| 64970KUH8 | 107.836 | 16,175.40 | MUNIBOND | 445,000 | 430,000 | 15,000 | MUNICIPL | NEW YORK NY CITY MUN WTR FIN | AUTH WTR & SWR SYS REV RFDG | AAA | AA2 |
| M47095100 | 13.24 | 16,152.80 | EQUITY | 516,691 | 515,471 | 1,220 | COMMON | ***FUNDTECH LTD | | B- | |
| 87612EAB2 | 107.315 | 16,097.25 | CORPBOND | 9,005,000 | 8,990,000 | 15,000 | CBOND | TARGET CORP-CPBND | | A+ | A2 |
| 650009TB9 | 107.27 | 16,090.50 | MUNIBOND | 1,105,000 | 1,090,000 | 15,000 | MUNICIPL | NEW YORK ST TWY AUTH GEN | SER N | AA | AA3 |
| 25746UA78 | 114.875 | 16,082.50 | CORPBOND | 14,000 | | 14,000 | CBONDCNV | DOMINION RES INC VA NEW | SR NT SER C | A- | Baa2 |
| 41457P106 | 7.92 | 16,045.92 | EQUITY | 27,319 | 25,293 | 2,026 | COMMON | HARRIS STRATEX NETWORKS INC | CLASS A | NR | |
| 89352HAC3 | 80.067 | 16,013.40 | CORPBOND | 20,000 | | 20,000 | CBOND | TRANSCANADA PIPELINES LTD | | BBB | BAA1 |
| 48246S101 | 9.66 | 16,006.62 | EQUITY | 4,057 | 2,400 | 1,657 | COMMON | K-FED BANCORP | | NR | |
| 73935X369 | 26.62 | 15,972.00 | EQUITY | 600 | | 600 | ETF | POWERSHARES EXCHANGE-TRADED FD | TR DYNAMIC INDLS SECTOR PORT | | |
| 167485EJ6 | 106.466 | 15,969.90 | MUNIBOND | 30,000 | 15,000 | 15,000 | MUNICIPL | CHICAGO ILL PREREFUNDED G/O | PJ-SER A | AA | AA3 |
| 630079101 | 1.7 | 15,922.20 | EQUITY | 335,016 | 325,650 | 9,366 | COMMON | NANOPHASE TECHNOLOGIES CORP | | C | |
| 6706D8104 | 10.48 | 15,782.88 | EQUITY | 11,566 | 10,060 | 1,506 | COMMON | NUVEEN INSURED PREMIUM INCOME | MUNICIPAL FUND 2 | | |
| 542690D33 | 104.766 | 15,714.90 | MUNIBOND | 3,670,000 | 3,655,000 | 15,000 | MUNICIPL | LONG ISLAND PWR AUTH N Y ELEC | ELEC SYS GEN REV BDS 2006F | AA | A2 |
| 825211105 | 6 | 15,702.00 | EQUITY | 218,451 | 215,834 | 2,617 | COMMON | SHORETEL INC | | NR | |
| 67101N106 | 11.69 | 15,699.67 | EQUITY | 114,370 | 113,027 | 1,343 | COMMON | NUVEEN NEW JERSEY PREMIUM | INCOME MUNICIPAL FUND INC | | |
| 282914100 | 0.96 | 15,669.12 | EQUITY | 18,322 | 2,000 | 16,322 | COMMON | 8X8 INC | NEW | NR | |
| 24799AJW3 | 2.625 | 15,618.75 | CORPBOND | 1,015,000 | 420,000 | 595,000 | CBOND | DELTA AIR LINES INC DELAWARE | -ESCROW CUSIP- | | |
| 54021P403 | 8.3 | 15,604.00 | EQUITY | 12,402 | 10,522 | 1,880 | COMMON | LODGIAN INC | NEW | NR | |
| 048483UA7 | 103.603 | 15,540.45 | MUNIBOND | 90,000 | 75,000 | 15,000 | MUNICIPL | ATLANTIC CNTY N J | GO IMPT BDS    200 6 | AA | AA3 |
| 57604PSK1 | 103.3 | 15,495.00 | MUNIBOND | 15,000 | | 15,000 | MUNICIPL | MASSACHUSETTS ST WTR POLLUTN A | ABATEMENT TR REV UNREFUNDED BA | AAA | AAA |
| P9308RAX1 | 77 | 15,400.00 | CORPBOND | 20,000 | | 20,000 | CFGN | TRANSPORTADORA DE GAS DEL SUR | SA 7.875% 20170514 SERIES# REG | B+e | B1 |
| 871543104 | 4.83 | 15,373.89 | EQUITY | 10,888 | 7,705 | 3,183 | COMMON | SYMMETRICOM INC | | B- | |
| 72201B101 | 10.4 | 15,256.80 | EQUITY | 133,269 | 131,802 | 1,467 | COMMON | PIMCO CORPORATE OPPORTUNITY | FUND | | |
| 44183U100 | 6.36 | 15,213.12 | EQUITY | 13,392 | 11,000 | 2,392 | COMMON | HOUSTON AMERICAN ENERGY CORP | | NR | |
| 927749CK5 | 105.588 | 15,204.67 | MUNIBOND | 1,600,000 | 1,585,600 | 14,400 | MUNICIPL | VIRGINIA BEACH VA WTR & SWR | REV | AA | AA3 |
| 09255K108 | 15.2 | 15,200.00 | EQUITY | 1,000 | | 1,000 | COMMON | BLACKROCK ENHANCED GOVT FD INC | | NR | |
| 780097AN1 | 101.05 | 15,157.50 | CORPBOND | 45,000 | 30,000 | 15,000 | CBOND | ROYAL BANK OF SCOTLAND GROUP P | LC 5.000% 20131112 | A+ | Aa3 |

| CUSIP | Price | Value | Type | Shares/Par | Col2 | Col3 | Category | Issuer | Description | Rating1 | Rating2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69361UAB7 | 100.962 | 15,144.30 | MORTGAGE | 15,000 | | 15,000 | ASSETBK | PSE&G TRANSITION FDG II LLC | SERIES 2005-1 CLASS A-2 | AAA | Aaa |
| 49225RAY2 | 100.921 | 15,138.15 | MUNIBOND | 15,000 | | 15,000 | MUNICIPL | KERN CNTY CALIF HSG AUTH MTG O | GTD MTG BDS 1995A | AAA | NR |
| 64972FFD3 | 100.803 | 15,120.45 | MUNIBOND | 30,000 | 15,000 | 15,000 | MUNICIPL | NEW YORK N Y CITY MUN WTR FIN | 2002 SERIES B | AA+ | A2 |
| 723653101 | 15.09 | 15,090.00 | EQUITY | 320,284 | 319,284 | 1,000 | COMMON | PIONEER DIVERSIFIED HIGH | INCOME TRUST | NR | |
| P7652MAG5 | 101.75 | 15,059.00 | CORPBOND | 15,200 | 400 | 14,800 | CFGN | PETROBRAS ENERGIA SA 8.125% 20 | 100715 SERIES# REGS | BB | Ba2 |
| 09255T109 | 3.01 | 15,050.00 | EQUITY | 29,352 | 24,352 | 5,000 | COMMON | BLACKROCK SR HIGH INCOME FD | INC | AAA | |
| 074406AG4 | 100.211 | 15,031.65 | MUNIBOND | 30,000 | 15,000 | 15,000 | MUNICIPL | BEAUMONT CALIF FING AUTH LOC | AGY REV SER B | NR | |
| 524908TD6 | 100.08 | 15,012.00 | CORPBOND | 15,000 | | 15,000 | CBONDCNV | LEHMAN BROS HOLDINGS INC | NSC REV EXCH NTS | D | B3 |
| 142579DB4 | 100.036 | 15,005.40 | MUNIBOND | 15,000 | | 15,000 | MUNICIPL | CARLSBAD CALIF IMPT BD ACT | 1915 ASSMT DIST NO 95-1 | NR | |
| 52517PXM8 | 25 | 15,000.00 | CORPBOND | 2,567,000 | 2,507,000 | 60,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS | | D | B3 |
| 637071AH4 | 100 | 15,000.00 | CORPBOND | 15,000 | | 15,000 | CBOND | NATIONAL OILWELL VARCO INC | SR NT | BBB+ | &A |
| 802649KU6 | 107 | 14,980.00 | MUNIBOND | 30,000 | 16,000 | 14,000 | MUNICIPL | SANTA ROSA CALIF WTR REV WASTE | WTR REV BDS 2001B | A+ | A2 |
| 02364W204 | 45 | 14,850.00 | EQUITY | 1,110 | 780 | 330 | ADR | ***AMERICA MOVIL S A B DE CV | SPONSORED ADR REPSTG SER A SHS | | |
| 228769105 | 14.37 | 14,829.84 | EQUITY | 18,454 | 17,422 | 1,032 | ADR | ***CRUCELL NV | SPONSORED ADR | | |
| 364478NK9 | 98.371 | 14,755.65 | MUNIBOND | 15,000 | | 15,000 | MUNICIPL | GALVESTON TEX G/O  ZERO CPN | C/A 7.1% | AA | AA3 |
| 053505AA1 | 59 | 14,750.00 | CORPBOND | 25,000 | | 25,000 | CBOND | AVENTINE RENEWABLE ENERGY HOLD | | B+ | B3 |
| Y7388L103 | 14.6 | 14,716.80 | EQUITY | 75,508 | 74,500 | 1,008 | COMMON | ***SAFE BULKERS INC | | NR | |
| 52517P6E6 | 70.06 | 14,712.60 | CORPBOND | 21,000 | | 21,000 | MEDNOTE | LEHMAN BROS HOLDINGS INC | MEDIUM TERM NTS | A+ | B3 |
| 576018AW5 | 73.285 | 14,657.00 | MUNIBOND | 95,000 | 75,000 | 20,000 | MUNICIPL | MASSACHUSETTS ST TPK AUTH MET | HWY SYS RV 0-CPN C/A YLD 5.40% | AA | A2 |
| 5252M0CY1 | 73.13 | 14,626.00 | MUNIBOND | 20,000 | | 20,000 | CBONDCNV | LEHMAN BROS HOLDINGS INC | XLF CAP BUFF RET ENH NT | D | B3 |
| 806693107 | 6.85 | 14,617.90 | EQUITY | 8,134 | 6,000 | 2,134 | COMMON | SCHIFF NUTRITION INTL INC | | B- | |
| 464287374 | 37.38 | 14,615.58 | EQUITY | 34,999 | 34,608 | 391 | ETF | ISHARES | S&P NORTH AMERICAN NATURAL | | |
| 64970KJJ7 | 100.37 | 14,453.28 | MUNIBOND | 1,511,600 | 1,497,200 | 14,400 | MUNICIPL | NEW YORK CITY MUN WTR FIN AUTH | WTR&SWR SYM REV SER C-BK ENTRY | | |
| 00246W103 | 2.16 | 14,428.80 | EQUITY | 6,680 | | 6,680 | COMMON | AXT INC | | C | B |
| 108030107 | 10.2 | 14,422.80 | EQUITY | 20,414 | 19,000 | 1,414 | COMMON | BRIDGE CAPITAL HOLDINGS | | NR | |
| 06739H511 | 18 | 14,400.00 | EQUITY | 230,200 | 229,400 | 800 | PREFERRED | ***BARCLAYS BANK PLC | SPONSORED ADS 7.7500% PERP PFD | A+ | Aa3 |
| 46072H108 | 0.05 | 14,250.00 | EQUITY | 287,000 | 2,000 | 285,000 | COMMON | INTERSTATE BAKERIES CORP-DEL | NEW | D | |
| 5252M0CJ4 | 70.79 | 14,158.00 | CORPBOND | 20,000 | | 20,000 | CBONDCNV | LEHMAN BROS HLDGS INC SPX DJI | RTY BSKT EQ-LNKD PPN | D | B3 |
| 575898AL5 | 70.317 | 14,063.40 | MUNIBOND | 20,000 | | 20,000 | MUNICIPL | MASSACHUSETTS ST PORT AUTH SPL | FACS REV DELTA AIR LINES INC | AA | AA3 |
| 640010AS3 | 93.706 | 14,055.90 | MUNIBOND | 15,000 | | 15,000 | MUNICIPL | NEEDLES CALIF PUB UTIL AUTH | REV UTIL SYS ACQUISITION PROJ | NR | |
| 81663N206 | 1.8 | 14,020.20 | ADR | 647,716 | 639,927 | 7,789 | ADR | ***SEMICONDUCTOR MFG INTL CORP | SPONSORED ADR | | |
| 95523ZDG3 | 93.052 | 13,957.80 | MUNIBOND | 15,000 | | 15,000 | MUNICIPL | WEST PATTERSON CALIF FING AUTH | SPL TAX BDS 2004-B | NR | |
| 67062P108 | 11.78 | 13,900.40 | EQUITY | 93,847 | 92,667 | 1,180 | COMMON | NUVEEN PERFORMANCE PLUS | MUNICIPAL FUND INC | | |
| 38143VAA7 | 63.393 | 13,819.67 | CORPBOND | 7,554,000 | 7,532,200 | 21,800 | CBOND | GOLDMAN SACHS GROUP INC/THE | MAKE WHOLE CALL | A | A1 |
| 00724X102 | 3.39 | 13,807.47 | EQUITY | 21,422 | 17,349 | 4,073 | COMMON | ADOLOR CORP | | NR | |
| 313586RC5 | 55.19 | 13,797.50 | GOVTBOND | 136,000 | 111,000 | 25,000 | GOVAGNCY | FEDERAL NATIONAL MORTGAGE ASSO | | AA- | Aa2 |
| 913259107 | 26.15 | 13,702.60 | EQUITY | 1,424 | 900 | 524 | COMMON | UNITIL CORPORATION | | B | |
| 21988S209 | 13.68 | 13,680.00 | EQUITY | 11,500 | 10,500 | 1,000 | PREFERRED | CORPORATE BACKED CALL TR CTFS | J C PENNEY DEB BACKED SER 7% | BBB- | |
| 247126105 | 0.08 | 13,667.84 | EQUITY | 1,013,285 | 842,437 | 170,848 | COMMON | DELPHI CORP | (FORMERLY DELPHI AUTOMOTIVE | D | |
| 38143UAA9 | 100.154 | 13,620.94 | CORPBOND | 4,395,000 | 4,381,400 | 13,600 | CBOND | GOLDMAN SACHS GROUP INC/THE | | AA- | AA3 |
| G5753U112 | 5.1 | 13,606.80 | EQUITY | 27,668 | 25,000 | 2,668 | COMMON | ***MAIDEN HOLDINGS LTD | | NR | |
| 13016NAL8 | 90.534 | 13,580.10 | MUNIBOND | 20,000 | 5,000 | 15,000 | MUNICIPL | CALIFORNIA CNTY CALIF TOB | SECURITZTN AGY TOB SETTLMT REV | BBB | NR |
| M7531S206 | 6.13 | 13,565.69 | EQUITY | 29,743 | 27,530 | 2,213 | COMMON | ***ORCKIT COMMUNICATIONS LTD | | NR | |
| 358029106 | 53.37 | 13,555.98 | EQUITY | 105,396 | 105,142 | 254 | ADR | ***FRESENIUS MEDICAL CARE AG | & CO KGAA SPONSORED ADR | | |
| 41902R103 | 21.84 | 13,540.80 | EQUITY | 920 | 300 | 620 | REIT | HATTERAS FINANCIAL CORP | | NR | |
| 89376N108 | 0.3 | 13,482.30 | EQUITY | 78,721 | 33,780 | 44,941 | COMMON | TRANSMERIDIAN EXPLORATION INC | | NR | |
| 83364L109 | 16.061 | 13,459.11 | EQUITY | 337,977 | 337,139 | 838 | ADR | ***SOCIETE GENERALE | SPONSORED ADR | | |
| 29259G101 | 1.8 | 13,456.80 | EQUITY | 93,576 | 86,100 | 7,476 | COMMON | ENDEAVOUR INTL CORP | COM | NR | |
| 654624105 | 22.31 | 13,386.00 | EQUITY | 1,348,677 | 1,348,077 | 600 | ADR | ***NIPPON TELEGRAPH & | TELEPHONE CORP-SPONSORED ADR | | |
| 554067AB4 | 2 | 13,360.00 | CORPBOND | 668,000 | | 668,000 | CBOND | MAAX CORP | | NR | NR |
| 685921108 | 0.76 | 13,353.20 | EQUITY | 2,483,657 | 2,466,087 | 17,570 | COMMON | ***OREZONE RESOURCES INC | | NR | |
| 52521ENF3 | 88.84 | 13,326.00 | CORPBOND | 15,000 | | 15,000 | CORPCD | LEHMAN BROS BANK ELCD | C/D FDIC ON BSKT OF INDICES | D | B3 |
| 82047101 | 6.1 | 13,316.30 | EQUITY | 2,240 | 57 | 2,183 | COMMON | BENIHANA INC | | B- | |
| 32006W106 | 13.89 | 13,209.39 | EQUITY | 951 | | 951 | COMMON | FIRST DEFIANCE FINANCIAL CORP | | B+ | |
| 909912107 | 25.5 | 13,183.50 | EQUITY | 517 | | 517 | COMMON | UNITED CAPITAL CORP | | B | |
| 888808AT9 | 111.497 | 13,156.64 | MUNIBOND | 11,800 | | 11,800 | MUNICIPL | TOBACCO SETTLEMENT FING CORP N | J ASSET BKD PRERFUNDED | AAA | AAA |
| 09254M106 | 11.25 | 13,117.50 | EQUITY | 4,166 | 3,000 | 1,166 | CEF | BLACKROCK MUNIYIELD CALIF FD | INC | | |
| 56032105 | 9.19 | 13,104.94 | EQUITY | 11,032 | 9,606 | 1,426 | COMMON | BTU INTERNATIONAL INC | | B- | B |
| 524908384 | 87.15 | 13,072.50 | CORPBOND | 15,000 | | 15,000 | CBONDCNV | LEHMAN BROTHERS HOLDINGS | REV CONV LKD TO CISCO SYSTEMS | D | B3 |
| 78116B102 | 5.88 | 13,053.60 | EQUITY | 68,931 | 66,711 | 2,220 | COMMON | RUBIOS RESTAURANTS INC | | NR | |
| 464119106 | 4.27 | 13,053.39 | EQUITY | 6,873 | 3,816 | 3,057 | COMMON | IRWIN FINANCIAL CORP | | A- | |
| 46268KAK1 | 0.5 | 13,000.00 | CORPBOND | 3,000,000 | 400,000 | 2,600,000 | CBOND | IRIDIUM LLC/CAPITAL CORP | SR NTS | NR | NR |
| 949746FA4 | 100 | 13,000.00 | CORPBOND | 13,000 | | 13,000 | CBOND | WELLS FARGO & CO | SR DEB CONV FRN 3 MONTH LIBOR | AA+ | Aa1 |
| 55305B200 | 13.25 | 12,998.25 | EQUITY | 6,681 | 5,700 | 981 | PREFERRED | M / I HOMES INC | DEP SHS REPSTG 1/1000 PFD SER | C | Caa2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89376R208 | 14.92 | 12,935.64 | EQUITY | 7,754 | 6,887 | 867 | COMMON | TRANSMETA CORP DEL | NEW | NR | |
| 631663GC9 | 100.125 | 12,816.00 | MUNIBOND | 30,000 | 17,200 | 12,800 | MUNICIPL | NASSAU CNTY N Y INTERIM FIN | AUTH UNREFUNDED BAL-SALES TAX | AAA | AA2 |
| 74435K204 | 19.29 | 12,808.56 | EQUITY | 3,727 | 3,063 | 664 | ADR | ***PRUDENTIAL PLC SPONS ADR | | | |
| 081331AE0 | 84.901 | 12,735.15 | CORPBOND | 15,000 | | 15,000 | CBOND | BELVOIR LAND LLC | MIL HSG REV BDS 05 SER A CL II | AA | Aa3 |
| 52520W440 | 8.49 | 12,735.00 | EQUITY | 2,500 | 1,000 | 1,500 | WARRANT | LEHMAN BROS HLDGS INC | PRIN PROTECTED NT LKD GLOBAL | A+ | A1e |
| 905411EB6 | 101.846 | 12,730.75 | MUNIBOND | 50,000 | 37,500 | 12,500 | MUNICIPL | UNION BEACH N J G/O MIN | R/MD  4.30    01/15/2014 | NR | BAA1 |
| 43168103 | 8.16 | 12,705.12 | EQUITY | 3,658 | 2,101 | 1,557 | COMMON | ARTS-WAY MANUFACTURING CO INC | | B- | |
| 464287291 | 50.593 | 12,648.25 | EQUITY | 26,403 | 26,153 | 250 | ETF | ISHARES TRUST | S&P GLOBAL INFO TECHNOLOGY | | |
| 578877102 | 4.6 | 12,613.20 | EQUITY | 2,742 | | 2,742 | COMMON | MBT FINL CORP | | NR | |
| 09056N103 | 7.29 | 12,582.54 | EQUITY | 1,726 | | 1,726 | COMMON | BIO IMAGING TECHNOLOGIES INC | | B- | |
| 677864100 | 16.35 | 12,556.80 | EQUITY | 16,792 | 16,024 | 768 | COMMON | OIL-DRI CORP OF AMERICA | | B | |
| 52517PZL8 | 25 | 12,500.00 | CORPBOND | 1,045,000 | 995,000 | 50,000 | CBOND | LEHMAN BROTHERS HOLDINGS INC | | D | B3 |
| 78464M106 | 5.45 | 12,485.95 | EQUITY | 2,317 | 26 | 2,291 | COMMON | SRS LABS INC | | B- | |
| 760174102 | 13.27 | 12,420.72 | EQUITY | 936 | | 936 | COMMON | RENTRAK CORP | | B- | |
| 19058FBB2 | 100.8 | 12,398.40 | MUNIBOND | 4,440,000 | 4,427,700 | 12,300 | MUNICIPL | COASTAL WTR AUTH TX CONVEYANCE | SYS REV REF OID-ETM | AA | AA3 |
| 529898108 | 9.59 | 12,371.10 | EQUITY | 13,387 | 12,097 | 1,290 | COMMON | LIBBEY INC | | C | |
| 04963C209 | 10.75 | 12,276.50 | EQUITY | 3,242 | 2,100 | 1,142 | COMMON | ATRICURE INC | | NR | |
| 674870308 | 6.68 | 12,170.96 | EQUITY | 131,655 | 129,833 | 1,822 | COMMON | OCEAN POWER TECHNOLOSHR | USD    0.00USD | NR | |
| 03058P109 | 1.31 | 12,088.68 | EQUITY | 9,228 | | 9,228 | COMMON | AMERICANWEST BANCORPORATION | COM | B | |
| 280358102 | 4.98 | 12,086.46 | EQUITY | 2,427 | | 2,427 | COMMON | EDGEWATER TECHNOLOGY INC | | B- | |
| 33589V101 | 11.97 | 11,993.94 | EQUITY | 3,000 | 1,998 | 1,002 | COMMON | FIRST PACTRUST BANCORP INC | | NR | |
| 315653402 | 11.5 | 11,971.50 | EQUITY | 2,088 | 1,047 | 1,041 | COMMON | FIBERNET TELECOM GROUP INC | NEW | NR | |
| 65535H208 | 11.95 | 11,950.00 | EQUITY | 139,196 | 138,196 | 1,000 | ADR | ***NOMURA HOLDINGS INC | SPONSORED ADR | | |
| 838418DT5 | 102.693 | 11,912.38 | MUNIBOND | 50,000 | 38,400 | 11,600 | MUNICIPL | SOUTH HUNTINGTON N Y UN FREE | SCH DIST | NR | AA3 |
| 6.41E+110 | 0.3 | 11,845.80 | EQUITY | 107,167 | 67,681 | 39,486 | COMMON | NEUROGEN CORP | | C | |
| 40330W106 | 6 | 11,796.00 | EQUITY | 3,492 | 1,526 | 1,966 | ADR | ***GUSHAN ENVIRONMENTAL ENERGY | LIMITED ADR | | |
| 22757R109 | 45.74 | 11,755.18 | EQUITY | 10,377 | 10,120 | 257 | RTRUST | CROSS TIMBERS ROYALTY TRUST | TRUST UNITS | NR | |
| 359360104 | 6.14 | 11,727.40 | EQUITY | 2,910 | 1,000 | 1,910 | COMMON | FROZEN FOOD EXPRESS INDS INC | | B- | |
| 00253U107 | 0.21 | 11,662.98 | EQUITY | 722,491 | 666,953 | 55,538 | COMMON | AASTROM BIOSCIENCES INC | | C | |
| 27826U108 | 11.98 | 11,357.04 | EQUITY | 1,848 | 900 | 948 | COMMON | EATON VANCE NATIONAL MUNICIPAL | INCOME TRUST SHARES OF | | |
| 872549100 | 0.87 | 11,356.11 | EQUITY | 160,789 | 147,736 | 13,053 | COMMON | ***TLC VISION CORPORATION | | C | |
| G3922B107 | 11.45 | 11,278.25 | EQUITY | 30,149 | 29,164 | 985 | COMMON | ***GENPACT LTD | | NR | |
| 11311107 | 17.5 | 11,252.50 | EQUITY | 57,850 | 57,207 | 643 | COMMON | ALAMO GROUP INC | | B+ | |
| 769397100 | 6.05 | 11,246.95 | EQUITY | 5,859 | 4,000 | 1,859 | COMMON | RIVERVIEW BANCORP INC | | A- | |
| 52519H5C7 | 101.86 | 11,204.60 | CORPBOND | 161,000 | 150,000 | 11,000 | CORPCD | LEHMAN BANK "APR 06 ELECD" | ELCD ON BASKET OF INDICES | BB- | A1e |
| 84751T309 | 4.95 | 11,157.30 | EQUITY | 2,254 | | 2,254 | COMMON | SPECIALTY UNDERWRITERS | ALLIANCE INC | NR | NR |
| 64985YDL1 | 110.781 | 11,078.10 | MUNIBOND | 1,425,000 | 1,415,000 | 10,000 | MUNICIPL | NEW YORK ST ENVIRONMENTAL FACS | ST PER INCOME TAX BD SER A | AAA | NR |
| 58992SP79 | 100.147 | 11,016.17 | MORTGAGE | 11,000 | | 11,000 | CMO | MERRILL LYNCH MTG INVS INC MTG | PASSTHRU CTF SER 1998-C1 | AAA | Aaa |
| 13066KUS6 | 109.638 | 10,963.80 | MUNIBOND | 10,000 | | 10,000 | MUNICIPL | CALIFORNIA ST DEPT WTR RES | CEN REF WTR REV BDS | AAA | AA2 |
| 454898HV2 | 109.377 | 10,937.70 | MUNIBOND | 10,000 | | 10,000 | MUNICIPL | INDIANA MUN PWR AGY SUPPLY | SYS REV RFDG-SER B | AA | A1 |
| 460927106 | 7.56 | 10,931.76 | EQUITY | 9,446 | 8,000 | 1,446 | COMMON | INTERVEST BANCSHARES CORP-CL A | | B+ | |
| 654802206 | 237.414 | 10,921.04 | EQUITY | 46 | | 46 | ADR | ***NITTO DENKO CORP | ADR | | |
| 61745P445 | 7.05 | 10,892.25 | EQUITY | 1,545 | | 1,545 | CEF | MORGAN STANLEY | MUNI INC OPPORTUNITIES TR II | | |
| 205768203 | 51.73 | 10,863.30 | EQUITY | 102,674 | 102,464 | 210 | COMMON | COMSTOCK RESOURCES INC NEW | | B- | |
| 47439104 | 0.27 | 10,854.27 | EQUITY | 59,463 | 19,262 | 40,201 | COMMON | ATHEROGENICS INC | | NR | |
| 64983MSM1 | 107.892 | 10,789.20 | MUNIBOND | 10,000 | | 10,000 | MUNICIPL | NEW YORK ST DORM AUTH REVS REV | BDS 2001 B | AA | A1 |
| 64983MTH1 | 107.892 | 10,789.20 | MUNIBOND | 10,000 | | 10,000 | MUNICIPL | NEW YORK ST DORM AUTH REVS REV | BDS 2001 B | AA | A1 |
| 57604PH56 | 107.707 | 10,770.70 | MUNIBOND | 10,000 | | 10,000 | MUNICIPL | MASSACHUSETTS ST WTR POLLUTN A | POOL PROG BDS SERIES | AAA | AAA |
| 35137P106 | 11.57 | 10,760.10 | EQUITY | 930 | | 930 | COMMON | FOX CHASE BANCORP INC | | NR | |
| 736212101 | 9.9 | 10,731.60 | EQUITY | 2,084 | 1,000 | 1,084 | COMMON | PORTEC RAIL PRODUCTS INC | | NR | |
| 590199204 | 13.4 | 10,720.00 | EQUITY | 65,197 | 64,397 | 800 | PREFERRED | MERRILL LYNCH CAPITAL TRUST I | | BBB+ | A3 |
| 87613YAB7 | 107.175 | 10,717.50 | CORPBOND | 10,000 | | 10,000 | CBOND | TRAINS 10-2002 | PRIVATE PLACEMENT | | NR |
| 778669101 | 0.08 | 10,692.64 | EQUITY | 133,658 | | 133,658 | COMMON | ROTECH HEALTHCARE INC NEW | | NR | |
| 57582NGR0 | 106.556 | 10,655.60 | MUNIBOND | 20,000 | 10,000 | 10,000 | MUNICIPL | MASSACHUSETTS ST G/O CONS | LN-SER B | AAA | |
| M15342104 | 2.45 | 10,655.05 | EQUITY | 186,945 | 182,596 | 4,349 | COMMON | ***AUDIOCODES LTD ORD | | NR | |
| 575823BS7 | 106.357 | 10,635.70 | MUNIBOND | 10,000 | | 10,000 | MUNICIPL | MASSACHUSETTS STATE METRO | DIST CPN | AA | AA2 |
| 560060ET8 | 105.673 | 10,567.30 | MUNIBOND | 20,000 | 10,000 | 10,000 | MUNICIPL | MAHONING CNTY OHIO HOSP FACS | REV WESTERN RESERVE CARE SYS | AA | A2 |
| 78387GAD5 | 105.586 | 10,558.60 | CORPBOND | 1,104,000 | 1,094,000 | 10,000 | CMO | SBC COMMUNICATIONS INC | | A | A2 |
| 31359KG75 | 105.045 | 10,504.50 | MORTGAGE | 10,000 | | 10,000 | CMO | FNR 96-051 51-AM CMO SER 96-51 | FEDERAL NATIONAL MTG ASSN | | AAA |
| 774515100 | 3.93 | 10,500.96 | EQUITY | 3,121 | 449 | 2,672 | COMMON | ROCKY BRANDS INC | | B | |
| 500605AB6 | 105 | 10,500.00 | CORPBOND | 10,000 | | 10,000 | CBOND | KOPPERS INC PA | R/MD  9.875    10/15/2013 | B+ | BA3 |
| 62401104 | 7.29 | 10,453.86 | EQUITY | 51,434 | 50,000 | 1,434 | COMMON | BANK OF GRANITE CORP | | B+ | |
| 13062RHD3 | 104.356 | 10,435.60 | MUNIBOND | 10,000 | | 10,000 | MUNICIPL | CALIFORNIA ST G.O. BDS 2000 | GO | A+ | A1 |
| 36293YAD7 | 104.25 | 10,425.00 | CORPBOND | 10,000 | | 10,000 | CBOND | GSC HLDGS CORP / GAMESTOP INC | SR NT | BB | Ba1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43113208 | 17.24 | 10,412.96 | EQUITY | 604 | | 604 | COMMON | ARTESIAN RESOURCES CORP-CL A | NON-VTG | A- | |
| 22282EAA0 | 104.125 | 10,412.50 | CORPBOND | 25,000 | 15,000 | 10,000 | CBONDCNV | COVANTA HOLDING CORPORATION | 1.0% SENIOR CONVERTIBLE | B | B1 |
| 4845202 | 8.629 | 10,389.31 | EQUITY | 403,091 | 401,887 | 1,204 | ADR | ***ACOM CO LTD SPONSORED ADR | | NR | |
| 29570108 | 9.4 | 10,349.40 | EQUITY | 5,326 | 4,225 | 1,101 | COMMON | AMERICAN SELECT PORTFOLIO INC | | NR | |
| 4.52E+109 | 1.99 | 10,244.52 | EQUITY | 62,570 | 57,422 | 5,148 | COMMON | IKANOS COMMUNICATIONS | | NR | |
| 302519103 | 8 | 10,240.00 | EQUITY | 1,280 | | 1,280 | COMMON | FNB UNITED CORP | | B | |
| 202597308 | 18.61 | 10,235.50 | EQUITY | 750 | 200 | 550 | ADR | **COMMERZBANK AG-SPONSORED | ADR | | |
| 745268WE8 | 102.339 | 10,233.90 | MUNIBOND | 225,000 | 215,000 | 10,000 | MUNICIPL | PUERTO RICO ELEC PWR AUTH PWR | REV RFDG SER S-IBC- | AA | A2 |
| 364674107 | 5.15 | 10,207.30 | EQUITY | 1,982 | | 1,982 | COMMON | GAMING PARTNERS INTERNATIONAL | CORP | B- | |
| 344402PP1 | 101.712 | 10,171.20 | MUNIBOND | 10,000 | | 10,000 | MUNICIPL | FOLSOM CALIF SPL TAX SPL TAX R | EF BDS 1999 | NR | |
| 721467AD0 | 101.5 | 10,150.00 | CORPBOND | 10,000 | | 10,000 | CBOND | PPC ESCROW CORP | | B | B3 |
| 148372AK1 | 101.218 | 10,121.80 | MUNIBOND | 10,000 | | 10,000 | MUNICIPL | CASTAIC UN SCH DIST CALIF | SPL TAX CMNTY FACS DST 92-1 | NR | |
| 88650T104 | 1.24 | 10,106.00 | EQUITY | 8,150 | | 8,150 | COMMON | TIENS BIOTECH GROUP USA INC | | NR | |
| 108763103 | 5.05 | 10,100.00 | EQUITY | 2,000 | | 2,000 | COMMON | BRIDGFORD FOODS CORP | | NR | |
| 67756AHJ4 | 100.991 | 10,099.10 | MUNIBOND | 10,000 | | 10,000 | MUNICIPL | OHIO ST HIGHER EDL FAC COMMN | REV MT UNION COLLEGE | NR | A2 |
| 494689AU6 | 100.396 | 10,039.60 | MUNIBOND | 10,000 | | 10,000 | MUNICIPL | KING CALIF CMNTY DEV AGY TAX | ALLOC REV RFDG-KING CITY REDEV | NR | |
| 64985WJZ8 | 100.362 | 10,036.20 | MUNIBOND | 175,000 | 165,000 | 10,000 | MUNICIPL | NEW YORK ST ENVIRONMETAL FACS | CORP GT G/O REVOLVING FUNDS | AAA | |
| 52519H7A9 | 100.29 | 10,029.00 | CORPBOND | 23,000 | 13,000 | 10,000 | CORPCD | LEHMAN BANK "MAY 06 ELCD" | ELCD ON BASKET OF INDICES | BB- | A1e |
| 649850GB4 | 100.29 | 10,029.00 | MUNIBOND | 20,000 | 10,000 | 10,000 | MUNICIPL | NEW YORK ST ENVRMTL FAC CORP | WTR PCR REVLVNG FD WESTCHESTER | AAA | |
| 407272G23 | 100.215 | 10,021.50 | MUNIBOND | 10,000 | | 10,000 | MUNICIPL | HAMILTON CNTY OHIO HOSP FACS | REV CHILDRENS HOSP MED CTR | AA | A2 |
| 64966DTP4 | 100.147 | 10,014.70 | MUNIBOND | 10,000 | | 10,000 | MUNICIPL | NEW YORK N Y G/O | UNREFUNDED BALANCE-SER J | AA | AA3 |
| 45383TAT5 | 100.082 | 10,008.20 | CORPBOND | 40,000 | 30,000 | 10,000 | CORPCD | INDEPENDENT BK EAST MICH CARO | MICH CD FDIC INS TO LIMITS | NA | NA |
| 454990599 | 30.5 | 10,004.00 | EQUITY | 21,118 | 20,790 | 328 | CEF | INDIA FUND INC | CONTRA CUSIP | | |
| 196479KN8 | 100 | 10,000.00 | MUNIBOND | 10,000 | | 10,000 | MUNIFLT | COLORADO HSG & FIN AUTH | MULTIFAM-CL I-A1 L/C FEDERAL | A-1+ | VMIG |
| 524908L73 | 100 | 10,000.00 | CORPBOND | 10,000 | | 10,000 | CBONDCNV | LEHMAN BROS HOLDINGS INC | AW REV EXCH NTS | D | B3 |
| 232517102 | 8.98 | 9,949.84 | EQUITY | 1,808 | 700 | 1,108 | COMMON | CYBEROPTICS CORP | | B- | |
| 603432105 | 1.48 | 9,939.68 | EQUITY | 6,716 | | 6,716 | COMMON | MINES MANAGEMENT INC | | NR | |
| 73358TVR9 | 99.392 | 9,939.20 | MUNIBOND | 5,760,000 | 5,750,000 | 10,000 | MUNICIPL | PORT AUTH N Y & N J | CONSOLIDATED BONDS     200 6 | AA- | AA3 |
| 638585AU3 | 99.382 | 9,938.20 | CORPBOND | 4,060,000 | 4,050,000 | 10,000 | CBOND | BANK OF AMERICA CORP | | A+ | AA3 |
| 196885EB9 | 99.36 | 9,936.00 | MUNIBOND | 10,000 | | 10,000 | MUNICIPL | COLTON CALIF CMNTY FACS DIST | SPL TAX RFDG-NO 89-2 | NR | |
| 21988G353 | 2.9 | 9,918.00 | EQUITY | 96,995 | 93,575 | 3,420 | PREFERED | CORPORATE BACKED TRUST CTFS | 6.125% AMER GEN INSTL CAP A | A | A1 |
| 645771EX0 | 97.842 | 9,784.20 | MUNIBOND | 30,000 | 20,000 | 10,000 | MUNICIPL | NEW JERSEY BLDG AUTH STATE REV | ZERO CPN C/A 6.75%-GARDEN ST | AA- | A1 |
| 650033LF8 | 97.489 | 9,748.90 | MUNIBOND | 10,000 | | 10,000 | MUNICIPL | NEW YORK STATE URBAN DEV CORP | REV ZERO-CPN-10.05% C/A PJ | AA- | A1 |
| 92831R201 | 0.47 | 9,688.11 | EQUITY | 20,613 | | 20,613 | COMMON | VISKASE COMPANIES INC | NEW | | |
| 524935BG7 | 80.61 | 9,673.20 | CORPBOND | 12,000 | | 12,000 | CBONDCNV | LEHMAN BROS HLDGS INC | REV EXCH NT LKD TO COMMON | D | B3 |
| P7852MAF7 | 101.311 | 9,624.54 | CORPBOND | 9,500 | | 9,500 | CFGN | PETROBRAS ENERGIA SA 9.000% 20 | 090501 SERIES# REGS | BB | Ba2 |
| 33761KW84 | 95.747 | 9,574.70 | CORPBOND | 10,000 | | 10,000 | CORPCD | FIRSTBANK PUERTO RICO SANTURCE | C/D FDIC INS TO LIMITS | NA | NA |
| 12738A101 | 9.65 | 9,563.15 | EQUITY | 991 | | 991 | COMMON | CADENCE FINANCIAL CORPORATION | | B+ | |
| 509632CU7 | 95.521 | 9,552.10 | MUNIBOND | 10,000 | | 10,000 | MUNICIPL | LAKE ELSINORE CALIF PUB FING | AUTH LOCAL AGY REV RFDG-SER H | NR | |
| 20009T105 | 11.79 | 9,549.90 | EQUITY | 1,578 | 768 | 810 | COMMON | COMBIMATRIX CORPORATION | | NR | |
| 2.23E+106 | 24.46 | 9,539.40 | EQUITY | 244,458 | 244,068 | 390 | COMMON | COVANTA HOLDING CORPORATION | | B- | |
| 45809F104 | 11.66 | 9,514.56 | EQUITY | 3,001 | 2,185 | 816 | COMMON | INSURED MUNICIPAL INCOME FUND | | | |
| 550351100 | 4.04 | 9,514.20 | EQUITY | 18,670 | 16,315 | 2,355 | COMMON | LUNA INNOVATIONS INC | | NR | |
| 52517PYJ4 | 25 | 9,500.00 | CORPBOND | 38,000 | | 38,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS INC | | D | B3 |
| 00752K105 | 0.05 | 9,407.05 | EQUITY | 193,141 | 5,000 | 188,141 | COMMON | ADVANCED CELL TECHNOLOGY INC | | | |
| 549463AH0 | 71.875 | 9,343.75 | CORPBOND | 1,236,000 | 1,223,000 | 13,000 | CBONDCNV | LUCENT TECHNOLOGIES INC | SR DEB CONV SER B | BB- | BA3 |
| 78355W767 | 107.35 | 9,339.45 | EQUITY | 87 | | 87 | ETF | RYDEX ETF TRUST | RYDEX INVERSE 2X S&P 500 ETF | | |
| E90215109 | 21 | 9,303.00 | EQUITY | 8,525 | 8,082 | 443 | COMMON | ***TELVENT GIT SA | | NR | |
| 5252M0BG1 | 54.68 | 9,295.60 | CORPBOND | 17,000 | | 17,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS PPN INRCNY | D | B3 |
| 17175209 | 308.259 | 9,247.77 | EQUITY | 30 | | 30 | PREFCONV | ALLEGHANY CORPORATION | PFD MANDATORILY CONV 5.75% | BB+ | |
| 03875V107 | 0.06 | 9,243.24 | EQUITY | 204,254 | 50,200 | 154,054 | COMMON | ARBIOS SYSTEMS INC | | NR | |
| 867328502 | 0.95 | 9,242.55 | EQUITY | 834,286 | 824,557 | 9,729 | COMMON | SUNESIS PHARMACEUTICALS INC | | NR | |
| 524935DK6 | 92.34 | 9,234.00 | CORPBOND | 10,000 | | 10,000 | CBONDCNV | LEHMAN BROTHERS HOLDINGS INC | DIS REV EXCH NTS Due 07/31/09 | D | B3 |
| 40108N106 | 6.75 | 9,207.00 | EQUITY | 168,846 | 167,482 | 1,364 | COMMON | GUARANTY FINANCIAL GROUP INC | | NR | |
| 63425102 | 31.97 | 9,175.39 | EQUITY | 8,487 | 8,200 | 287 | COMMON | BANK MARIN BANCORP | | NR | |
| 52521EEV8 | 91.46 | 9,146.00 | CORPBOND | 80,000 | 70,000 | 10,000 | CORPCD | ***LBB 5 YR EQUITY LINKED CD | C/D FDIC ON BASKET OF INDICES | D | B3 |
| 524908N30 | 45.7 | 9,140.00 | CORPBOND | 20,000 | | 20,000 | CBONDCNV | LEHMAN BROS HLDGS INC | REVS EXC LKD TO AMR CORP | D | B3 |
| 80090TAN7 | 91 | 9,100.00 | CORPBOND | 10,000 | | 10,000 | CBOND | SANMINA-SCI CORP | | B+ | B1 |
| 74727D108 | 6.91 | 9,072.83 | EQUITY | 9,431 | 8,118 | 1,313 | COMMON | QAD INC | | B- | |
| 21036U107 | 0.98 | 9,054.22 | EQUITY | 133,689 | 124,450 | 9,239 | COMMON | CONSTAR INTERNATIONAL INC NEW | | NR | |
| 20030NAD3 | 100.209 | 9,018.81 | CORPBOND | 1,625,000 | 1,616,000 | 9,000 | CBOND | COMCAST CORP | MAKE WHOLE CALL | BBB+ | BAA2 |
| 669908105 | 4.24 | 9,001.52 | EQUITY | 12,063 | 9,940 | 2,123 | COMMON | NU HORIZONS ELECTRONICS CORP | | C | |
| Y8565J101 | 11.25 | 9,000.00 | EQUITY | 2,012,917 | 2,012,117 | 800 | COMMON | ***TEEKAY OFFSHORE PARTNERS LP | | NR | |
| 45031UBC4 | 60 | 9,000.00 | CORPBOND | 15,000 | | 15,000 | CBOND | ISTAR FINANCIAL INC | MAKE WHOLE CALL | BBB | BAA3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 758204200 | 29.79 | 8,966.79 | EQUITY | 3,235 | 2,934 | 301 | ADR | ***REED ELSEVIER N V | SPONSORED ADR NEW | | |
| 559778402 | 4.17 | 8,907.12 | ADR | 12,724 | 10,588 | 2,136 | ADR | ***MAHANAGAR TEL NIGAM LTD | SPONSORED ADR REPSTG 2 ORD SHS | | |
| 250557105 | 3.09 | 8,874.48 | EQUITY | 2,872 | | 2,872 | COMMON | DESIGN WITHIN REACH INC | | NR | |
| 125137109 | 34.77 | 8,692.50 | EQUITY | 7,181 | 6,931 | 250 | COMMON | CEC ENTERTAINMENT INC | | B+ | |
| 22122P101 | 1.99 | 8,654.51 | EQUITY | 143,555 | 139,206 | 4,349 | COMMON | COSI INC | | NR | |
| 52521ECH1 | 95.75 | 8,617.50 | CORPBOND | 115,000 | 106,000 | 9,000 | CBOND | LEHMAN BANK ELCD ON BASKET OF | INDICES AUG-2011 MAT 8% | D | B3 |
| 83545GAG7 | 76.25 | 8,600.23 | CORPBOND | 11,279 | | 11,279 | CBOND | SONIC AUTOMOTIVE INC | | B- | B1 |
| 561651209 | 3.07 | 8,596.00 | EQUITY | 4,575 | 1,775 | 2,800 | COMMON | MAN SANG HOLDINGS INC NEW | | NR | |
| 794006106 | 4.36 | 8,558.68 | EQUITY | 1,963 | | 1,963 | COMMON | SALARY COM INC | | NR | |
| 22284P105 | 3.47 | 8,550.08 | EQUITY | 2,464 | | 2,464 | COMMON | COVENANT TRANSPORTATION GROUP | INC CLASS A | B- | |
| 126408GK3 | 85.339 | 8,533.90 | CORPBOND | 10,000 | | 10,000 | CBOND | CSX CORP | MAKE WHOLE CALL | BBB- | BAA3 |
| 40426A208 | 5.17 | 8,509.82 | EQUITY | 15,952 | 14,306 | 1,646 | COMMON | HQ SUSTAINABLE MARITIME INDS | INC NEW | NR | |
| 33761N208 | 18.25 | 8,504.50 | EQUITY | 3,094 | 2,628 | 466 | PREFERED | ***FIRSTSERVICE CORPORATION | 7.00% CUM PREF SHARES SER 1 | | |
| 13000B108 | 0.02 | 8,500.00 | EQUITY | 430,000 | 5,000 | 425,000 | COMMON | CALIBRE ENERGY INC NEV | | | |
| 17461R106 | 4.83 | 8,481.48 | EQUITY | 44,546 | 42,790 | 1,756 | COMMON | CITIZENS FIRST BANCORP INC | DEL | NR | |
| 55903Q104 | 4.57 | 8,436.22 | EQUITY | 4,546 | 2,700 | 1,846 | COMMON | ***MAG SILVER CORP | | NR | |
| 49427F405 | 20.2 | 8,423.40 | EQUITY | 417 | | 417 | PREFERED | KILROY REALTY CORP | 7.8% PFD SER E | NA | NA |
| 867229106 | 43.15 | 8,414.25 | EQUITY | 11,235,940 | 11,235,745 | 195 | COMMON | **SUNCOR ENERGY INC | | A+ | |
| 5252M0DA2 | 70.06 | 8,407.20 | CORPBOND | 12,000 | | 12,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | A+e | B3 |
| G16962204 | 87.45 | 8,395.20 | EQUITY | 194,020 | 193,924 | 96 | PREFCONV | BUNGE LIMITED | 4.875% PERPETUAL PREF SHS CONV | BB | Ba1 |
| 942683AC7 | 93.125 | 8,381.25 | CORPBOND | 1,725,000 | 1,716,000 | 9,000 | CBONDCNV | WATSON PHARMACEUTICALS INC | SR CONV DEB CONTINGENT | BB+ | Ba2 |
| 24433I104 | 0.7 | 8,285.20 | EQUITY | 39,406 | 27,570 | 11,836 | REIT | DEERFIELD CAPITAL CORP | | NR | |
| X74344DL7 | 103 | 8,178.20 | CORPBOND | 7,940 | | 7,940 | CBOND | ***RUSSIAN FEDERATION | REG S | BBB | BAA2 |
| 89778N102 | 4.29 | 8,142.42 | EQUITY | 2,340 | 442 | 1,898 | COMMON | TRUBION PHARMACEUTICALS INC | | NR | |
| 19421R200 | 7.28 | 8,073.52 | EQUITY | 2,409 | 1,300 | 1,109 | COMMON | COLLECTORS UNIVERSE INC | | NR | |
| 9606104 | 7.28 | 8,058.96 | EQUITY | 7,853 | 6,746 | 1,107 | ADR | **AIXTRON AKTIENGESELLSCHAFT | SPONSORED ADR | | |
| 682129101 | 1.95 | 8,039.85 | EQUITY | 16,926 | 12,803 | 4,123 | COMMON | OMNOVA SOLUTIONS INC | | B- | |
| 12616K106 | 159.012 | 7,950.60 | EQUITY | 550 | 500 | 50 | COMMON | ***CP HOLDRS | DEPOSITORY RECEIPTS | NR | |
| 416906105 | 4.12 | 7,898.04 | EQUITY | 2,388 | 471 | 1,917 | COMMON | HARVARD BIOSCIENCE INC | | NR | |
| 59333PHR2 | 78.826 | 7,882.60 | MUNIBOND | 10,000 | | 10,000 | MUNICIPL | MIAMI-DADE CNTY FLA AVIATION | REV SER A | A- | A2 |
| 69323T101 | 7.5 | 7,830.00 | EQUITY | 11,044 | 10,000 | 1,044 | COMMON | PCM FD INC | COM | | |
| 55434203 | 94.234 | 7,727.18 | EQUITY | 144,230 | 144,148 | 82 | COMMON | **BG GROUP PLC ADR FINAL | INSTALLMENT NEW | | |
| 74756M102 | 4.63 | 7,695.06 | EQUITY | 1,662 | | 1,662 | COMMON | QUALITY DISTRIBUTION INC | | NR | |
| 076316GS1 | 103.604 | 7,666.69 | MUNIBOND | 540,000 | 532,600 | 7,400 | MUNICIPL | BEDFORD N Y CENT SCH DIST SCH | DIST BDS 2006 | NR | AA2 |
| 143905107 | 3.3 | 7,659.30 | EQUITY | 5,921 | 3,600 | 2,321 | CLASS | CARRIAGE SERVICES INC | | B- | |
| 00386SAB8 | 88.89 | 7,640.10 | CORPBOND | 9,000 | | 9,000 | CBOND | ABU DHABI NATIONAL ENERGY COMP | ANY PJSC 6.500% 20361027 SERIE | AA- | Aa2 |
| 40431N104 | 3.45 | 7,627.95 | EQUITY | 58,607 | 56,396 | 2,211 | COMMON | HSW INTERNATIONAL INC | | NR | |
| 67063W102 | 11.2 | 7,627.20 | EQUITY | 8,623 | 7,942 | 681 | COMMON | NUVEEN PREMIUM INCOME | MUNICIPAL FUND 2 INC | | |
| 29264A206 | 5.21 | 7,617.02 | EQUITY | 6,581 | 5,119 | 1,462 | COMMON | ENDWAVE CORP NEW | | NR | |
| 713661106 | 0.322 | 7,541.56 | EQUITY | 144,383 | 120,962 | 23,421 | COMMON | PEREGRINE PHARMACEUTICALS INC | | C | |
| 5252M0BF3 | 74.83 | 7,483.00 | CORPBOND | 10,000 | | 10,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS PPN LATAM BSKT | D | B3 |
| 449593102 | 1.13 | 7,417.32 | EQUITY | 73,965 | 67,401 | 6,564 | COMMON | IGO INC | | NR | |
| 68554W205 | 36.303 | 7,405.81 | EQUITY | 784 | 580 | 204 | COMMON | ***ORASCOM TELECOM S A E | GDR REG S | | |
| 524908UK4 | 56.96 | 7,404.80 | CORPBOND | 13,000 | | 13,000 | CBONDCNV | ***LBH BASKET ABSOLUTE BUFFER | NOTES ABSOLUTE BUFFER NOTES ON | D | B3 |
| 233162502 | 5.24 | 7,372.68 | EQUITY | 1,407 | | 1,407 | COMMON | DDI CORP | | NR | |
| 52517P7K1 | 73.1 | 7,310.00 | CORPBOND | 10,000 | | 10,000 | MEDNOTE | LEHMAN BROS HOLDINGS INC | MEDIUM TERM NTS | A+ | B3 |
| 500459409 | 72.46 | 7,246.00 | EQUITY | 100 | | 100 | ADR | KOMERCNI BANKA AS    1 GDR REP | R 00.33 ORD      CZK    50 | | |
| 863111100 | 28.18 | 7,242.26 | EQUITY | 707 | 450 | 257 | COMMON | STRATTEC SECURITY  CORP | | B- | |
| 670983105 | 11.99 | 7,241.96 | EQUITY | 3,797 | 3,193 | 604 | COMMON | NUVEEN TEXAS QUALITY INCOME | MUNICIPAL FUND | | |
| 35671D782 | 99.8 | 7,185.60 | EQUITY | 71,012 | 70,940 | 72 | PREFCONV | FREEPORT-MCMORAN COPPER & GOLD | INC MANDATORY CONV PFD | BB | |
| 31866P102 | 19.05 | 7,143.75 | EQUITY | 2,490 | 2,115 | 375 | COMMON | FIRST BANCORP INC (ME) | | A+ | |
| 922908736 | 54.7 | 7,111.00 | EQUITY | 6,157 | 6,027 | 130 | ETFFOR | VANGUARD INDEX FUNDS | VANGUARD GROWTH ETF | | |
| 09700PCD8 | 100.069 | 7,104.89 | CORPBOND | 90,000 | 82,900 | 7,100 | CBOND | BOEING CAPITAL CORP | INTERNOTES | A+ | A2 |
| 147322101 | 4.68 | 7,062.12 | EQUITY | 53,609 | 52,100 | 1,509 | COMMON | CASCADE MICROTECH INC | | NR | |
| 247361YY8 | 46 | 6,946.00 | CORPBOND | 39,954 | 24,854 | 15,100 | CBOND | DELTA AIR LINES INC DEL | SR NT | | |
| 40448201 | 8.41 | 6,862.56 | EQUITY | 3,486 | 2,670 | 816 | COMMON | ARISTOTLE CORP NEW | | B- | |
| 448947101 | 0.61 | 6,850.91 | EQUITY | 34,994 | 23,763 | 11,231 | COMMON | IDT CORP | | C | |
| 80409T204 | 24.3 | 6,828.30 | EQUITY | 4,935 | 4,654 | 281 | COMMON | SATURNS CUMMINS ENGINE CO INC | DEB BKD SER 2001-4 TR 9.250 | BBB | Baa3 |
| 52520W283 | 6.81 | 6,810.00 | EQUITY | 1,000 | | 1,000 | PREFERED | LEHMAN BROS HLDGS INC | 100% PRIN PROTECTED NTS LINKED | | |
| 571157106 | 8.28 | 6,789.60 | EQUITY | 2,990 | 2,170 | 820 | COMMON | MARLIN BUSINESS SVCS CORP | | NR | |
| 524935CX9 | 48.45 | 6,783.00 | CORPBOND | 14,000 | | 14,000 | CBONDCNV | LEHMAN BROS HOLDINGS | FNM REV EXCH NT | D | B3 |
| 983982109 | 1.48 | 6,731.04 | ADR | 9,423 | 4,875 | 4,548 | ADR | XINHUA FIN MEDIA LTD | SPONSORED ADR | | |
| 460919103 | 2.84 | 6,722.28 | EQUITY | 2,367 | | 2,367 | COMMON | ***INTERTAPE POLYMER GROUP INC | | C | |
| 7639107 | 8.81 | 6,722.03 | EQUITY | 14,345 | 13,582 | 763 | COMMON | ADVENT CLAYMORE GLOBAL CONV | SECS & INCOME FD | NR | |

| CUSIP | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 460277106 | 3.47 | 6,697.10 | EQUITY | 31,330 | 29,400 | 1,930 | COMMON | ***INTERNATIONAL ROYALTY | CORP | NR | |
| 25614T101 | 4.62 | 6,643.56 | EQUITY | 2,690 | 1,252 | 1,438 | COMMON | DOCUMENT SECURITY SYSTEMS INC | | NR | |
| 46625H696 | 33.2 | 6,640.00 | EQUITY | 200 | | 200 | PREFERED | JPMORGAN CHASE & CO | DEPOSITARY SHS REPSTG 1/4TH | A | A1 |
| 556304202 | 8 | 6,608.00 | EQUITY | 2,054 | 1,228 | 826 | ADR | ***MADECO SA | SPONSORED ADR NEW | | |
| 05518T209 | 17.49 | 6,558.75 | EQUITY | 42,900 | 42,525 | 375 | PREFERED | BAC CAP TR VIII | 6.00% TR PFD SECS DUE 8/25/35 | A | Aa3 |
| 52520W325 | 7.22 | 6,498.00 | EQUITY | 900 | | 900 | PREFERED | LEHMAN BROS HLDGS INC | PRIN PROTECTION NTS LKD TO | | |
| 294268107 | 10.82 | 6,492.00 | EQUITY | 700 | 100 | 600 | COMMON | EPLUS INC | | NR | |
| 291525103 | 1.3 | 6,477.90 | EQUITY | 14,123 | 9,140 | 4,983 | COMMON | EMMIS COMMUNICATIONS CORP-CL A | | C | |
| 444852Q203 | 0.28 | 6,440.00 | EQUITY | 23,000 | | 23,000 | COMMON | HUMAN PHEROMONE SCIENCES INC | NEW | C | |
| 80281R888 | 9.25 | 6,438.00 | EQUITY | 1,696 | 1,000 | 696 | PREFERED | ***SANTANDER FINANCE PREFERRED | S A UNIPERSONAL FLOATING RATE | A+ | Aa3 |
| 500458401 | 63.921 | 6,392.10 | EQUITY | 28,583 | 28,483 | 100 | ADR | ***KOMATSU LTD-SPONSORED ADR | NEW | | |
| 524935AP8 | 25.53 | 6,382.50 | CORPBOND | 25,000 | | 25,000 | CBONDCNV | LEH BROS HOLDINGS INC | FNM REV EXCH NOTE | D | B3 |
| 552738106 | 5.85 | 6,376.50 | EQUITY | 20,520 | 19,430 | 1,090 | COMMON | MFS MUNICIPAL INCOME TRUST-SBI | SH BEN INT | | |
| 693149106 | 11.72 | 6,363.96 | EQUITY | 745 | 202 | 543 | COMMON | P A M TRANSPORTATION SERVICES | INC | B | |
| 746823103 | 6.71 | 6,300.69 | EQUITY | 41,915 | 40,976 | 939 | COMMON | PUTNAM MANAGED MUNICIPAL | INCOME TRUST-SBI | | |
| 357288109 | 0.09 | 6,289.74 | EQUITY | 112,286 | 42,400 | 69,886 | COMMON | FREMONT GENERAL CORPORATION | | D | |
| 12525D102 | 9.04 | 6,273.76 | EQUITY | 1,343 | 649 | 694 | COMMON | CFS BANCORP INC | | B- | |
| 53690103 | 3.8 | 6,239.60 | EQUITY | 1,642 | | 1,642 | COMMON | AVIGEN INC | | C | |
| 1712108 | 2.49 | 6,217.53 | EQUITY | 4,542 | 2,045 | 2,497 | COMMON | AMICAS INC | | C | |
| 01923A109 | 2.46 | 6,147.54 | EQUITY | 29,276 | 26,777 | 2,499 | COMMON | ALLIED HEALTHCARE | INTERNATIONAL INC | C | |
| 694552100 | 6.33 | 6,121.11 | EQUITY | 22,367 | 21,400 | 967 | COMMON | PACIFIC MERCANTILE BANCORP | | NR | |
| 73941X551 | 11.85 | 6,090.90 | EQUITY | 514 | | 514 | PREFERED | PREFERREDPLUS TR | | BBB- | Baa3 |
| 471057109 | 5.669 | 6,020.08 | EQUITY | 6,081 | 5,000 | 1,081 | COMMON | JAPAN EQUITY FUND INC | | | |
| 12498B307 | 0.99 | 6,016.23 | EQUITY | 3,015,542 | 3,009,465 | 6,077 | COMMON | CBRE REALTY FINANCE INC | | NR | |
| 927676CS3 | 120.072 | 6,003.60 | MUNIBOND | 25,000 | 20,000 | 5,000 | MUNICIPL | VIRGIN ISLANDS PUB FIN AUTH RV | SER A ESCROWED TO MATURITY | AAA | |
| 46205A806 | 400 | 6,000.00 | EQUITY | 15 | | 15 | PREFERED | ION MEDIA NETWORKS INC | MANDATORILY CONV PFD 12% SER B | | |
| 881575302 | 21.143 | 5,941.18 | EQUITY | 208,377 | 208,096 | 281 | ADR | ***TESCO PLC-SPONSORED ADR | | | |
| 165159104 | 0.82 | 5,894.98 | EQUITY | 7,189 | | 7,189 | COMMON | CHESAPEAKE CORP | | C | |
| 80410Q207 | 15.01 | 5,838.89 | EQUITY | 389 | | 389 | PREFERED | SATURNS LIMITED | 7% PFD SHS | BBB- | Baa3 |
| 925458101 | 35.67 | 5,814.21 | ADR | 863 | 700 | 163 | ADR | ***VESTAS WIND SYSTEMS AS | ADR | | |
| 554153106 | 10.12 | 5,788.64 | EQUITY | 7,572 | 7,000 | 572 | COMMON | MAC-GRAY CORP | | B- | |
| 67060Y101 | 10.6 | 5,777.00 | EQUITY | 91,655 | 91,110 | 545 | COMMON | NUTRACEUTICAL INTERNATIONAL | CORP | B+ | |
| 255519100 | 7.65 | 5,768.10 | EQUITY | 754 | | 754 | COMMON | DIXIE GROUP INC | | B- | |
| 73935X807 | 19.12 | 5,736.00 | EQUITY | 4,316 | 4,016 | 300 | ETF | POWERSHARES EXCHANGE TRADED | FUND TRUST DYNAMIC MID CAP | | |
| 903417103 | 2.02 | 5,724.68 | MLP | 327,131 | 324,297 | 2,834 | MLP | U S SHIPPING PARTNERS L P | | NR | |
| 781846308 | 13.11 | 5,702.85 | EQUITY | 630 | 195 | 435 | COMMON | RUSH ENTERPRISES INC | CL B | B | |
| 336312103 | 7.49 | 5,699.89 | EQUITY | 761 | | 761 | COMMON | FIRST SECURITY GROUP INC | | NR | |
| 656457GE2 | 71.101 | 5,688.08 | MUNIBOND | 200,000 | 192,000 | 8,000 | MUNICIPL | NORRISTOWN PA G/O RFDG-SER A | ZERO CPN C/A 5.33% RADIAN INSD | BBB+ | NR |
| 637372103 | 32 | 5,632.00 | EQUITY | 176 | | 176 | COMMON | NATIONAL RESEARCH CORP | | B+ | |
| 883203200 | 312.51 | 5,625.18 | EQUITY | 18 | | 18 | PREFCONV | TEXTRON INC $2.08 CV PFD SER A | | | |
| 9207101 | 10.05 | 5,597.85 | EQUITY | 697 | 140 | 557 | COMMON | AIR T INC | | B | |
| 140909102 | 1.76 | 5,575.68 | EQUITY | 555,482 | 552,314 | 3,168 | COMMON | CARAUSTAR INDUSTRIES INC | | C | |
| 376536108 | 14.51 | 5,542.82 | EQUITY | 882 | 500 | 382 | REIT | GLADSTONE COMMERCIAL CORP | | NR | |
| 587376104 | 9.08 | 5,511.56 | EQUITY | 607 | | 607 | COMMON | MERCANTILE BANK CORP-MICH | | NR | |
| 256135203 | 11.66 | 5,445.22 | EQUITY | 10,545 | 10,078 | 467 | ADR | ***DR REDDYS LABS LTD | ADR | | |
| 41315RAY0 | 107.816 | 5,390.80 | MUNIBOND | 5,000 | | 5,000 | MUNICIPL | HARRIS CNTY TEX HEALTH FACS | DEV CORP REV SCH HEALTH CARE | AAA | NR |
| 25848T109 | 1.81 | 5,377.51 | EQUITY | 451,522 | 448,551 | 2,971 | COMMON | DOT HILL SYS CORP | | C | |
| 46185W109 | 6.67 | 5,336.00 | EQUITY | 4,300 | 3,500 | 800 | COMMON | INX INC | | C | |
| 52519H7L5 | 106.72 | 5,336.00 | CORPBOND | 5,000 | | 5,000 | CORPCD | LEHMAN BANK  JUNE 06 ELCD | ELCD ON  BASKET OF INDICES | D | B3 |
| 872449103 | 6.66 | 5,301.36 | EQUITY | 796 | | 796 | COMMON | TIB FINANCIAL CORP | | A- | |
| 895436103 | 15.56 | 5,259.28 | EQUITY | 53,628 | 53,290 | 338 | COMMON | TRI-CONTINENTAL CORP | | | |
| 273335QH5 | 104.768 | 5,238.40 | MUNIBOND | 15,000 | 10,000 | 5,000 | MUNICIPL | EAST LANSING MICH G/O SPL | ASSMT | AA+ | NR |
| 518415104 | 2.37 | 5,237.70 | EQUITY | 45,250 | 43,040 | 2,210 | COMMON | LATTICE SEMICONDUCTOR CORP | | C | |
| 36186C509 | 10.33 | 5,237.31 | EQUITY | 92,117 | 91,610 | 507 | PREFERED | GMAC LLC | 7.375% NOTES DUE 12/16/2044 | B- | |
| 677862203 | 55 | 5,225.00 | EQUITY | 95 | | 95 | ADR | ***OIL CO LUKOIL-SPONSORED ADR | 144A | | |
| 796422YL1 | 104.102 | 5,205.10 | MUNIBOND | 5,000 | | 5,000 | MUNICIPL | SAN ANTONIO TEX WTR REV | ESCROWED TO MATURITY | AA | AA3 |
| 34625103 | 2.08 | 5,200.00 | EQUITY | 2,500 | | 2,500 | COMMON | ANGEL TELECOM CORP | | | |
| 29265W207 | 8 | 5,200.00 | EQUITY | 122,992 | 122,342 | 650 | ADR | ***ENEL SOCIETA PER AZIONI | UNSPONSERED ADR | | |
| 871633JX2 | 102.907 | 5,145.35 | MUNIBOND | 5,000 | | 5,000 | MUNICIPL | SYOSSET N Y UN FREE SCH DIST S | CHOOL DISTRICT BDS 2001 B | NR | AA2 |
| 67457P309 | 3.75 | 5,137.50 | EQUITY | 1,538 | 168 | 1,370 | COMMON | OCCAM NETWORKS INC | NEW | NR | |
| 16957HBK6 | 102.287 | 5,114.35 | MUNIBOND | 5,000 | | 5,000 | MUNICIPL | CHINO HILLS CALIF IMPT BD ACT | 1915 RFDG-REASSMT DIST | NR | |
| 102183AK6 | 51 | 5,100.00 | CORPBOND | 10,000 | | 10,000 | CBOND | ABITIBIBOWATER INC | MAKE WHOLE CALL | CCC+ | CAA2 |
| 338032AZ8 | 101.129 | 5,056.45 | CORPBOND | 5,000 | | 5,000 | CBOND | FISHER SCIENTIFIC INTL INC | SR SUB NOTE | BBB | Baa3 |
| 71437MBQ7 | 100.671 | 5,033.55 | MUNIBOND | 5,000 | | 5,000 | MUNICIPL | PERRIS CALIF PUB FING AUTH LOC | AGY REV SER D | NR | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09064Y109 | 0.88 | 5,024.80 | EQUITY | 95,710 | 90,000 | 5,710 | COMMON | BIOFUEL ENERGY CORP | | NR | |
| 797652M43 | 100.267 | 5,013.35 | MUNIBOND | 5,000 | | 5,000 | MUNICIPL | SAN FRANCISCO CALIF CITY&CNTY | ARPTS COMMN INTL ARPTS SECOND | AAA | |
| 65820EJ92 | 100.197 | 5,009.85 | MUNIBOND | 70,000 | 65,000 | 5,000 | MUNICIPL | NORTH CAROLINA HSG FIN AGY | HOME OWNERSHIP-SER 8-A- PAC | AA | AA2 |
| 52517PZN4 | 25 | 5,000.00 | CORPBOND | 60,000 | 40,000 | 20,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS INC | | D | B3 |
| 850544BS5 | 100 | 5,000.00 | MUNIBOND | 5,000 | | 5,000 | MUNIFLT | SPRINGFIELD ARPT AU IL ARPT | WKLY FLTR-REF ALLD SIGNAL INC | A | A2 |
| 2.41E+107 | 10.47 | 4,952.31 | EQUITY | 473 | | 473 | COMMON | AMERICAN BANCORP N J INC | | NR | |
| 364478N89 | 98.696 | 4,934.80 | MUNIBOND | 5,000 | | 5,000 | MUNICIPL | GALVESTON TEX G/O  ETM ZERO | CPN C/A 7.1% | AA | AA3 |
| 03662X100 | 5.5 | 4,906.00 | EQUITY | 9,289 | 8,397 | 892 | COMMON | ANSWERS CORPORATION | | NR | |
| 00088U108 | 5.71 | 4,893.47 | EQUITY | 35,221 | 34,364 | 857 | COMMON | A D A M INC | | B- | |
| 889396JE8 | 101.806 | 4,886.68 | MUNIBOND | 30,000 | 25,200 | 4,800 | MUNICIPL | TOLEDO OHIO WTRWKS REV RFDG & | IMPT MTG | NR | NR |
| 452553308 | 21.433 | 4,865.29 | ADR | 298,138 | 297,911 | 227 | ADR | ***IMPALA PLATINUM HLDGS LTD | SPONSORED ADR REPSTG 1/2 SH | | |
| 5252M0CX3 | 69.42 | 4,859.40 | CORPBOND | 7,000 | | 7,000 | CBONDCNV | ***LEHMAN BROS HOLDINGS INC | SPX PRINC PROT NT | D | B3 |
| 919209AN6 | 96.638 | 4,831.90 | MUNIBOND | 5,000 | | 5,000 | MUNICIPL | VALLEJO CA PUB FING AUTH REV | TAX ALLOCATION-SER A | NR | |
| 86688Q100 | 0.2 | 4,827.40 | EQUITY | 321,637 | 297,500 | 24,137 | COMMON | SUN TIMES MEDIA GROUP INC | CLASS A | B- | |
| 744375205 | 15.3 | 4,804.20 | EQUITY | 764 | 450 | 314 | COMMON | PSYCHEMEDICS CORPORATION | NEW | B | |
| 966387AC6 | 95.5 | 4,775.00 | CORPBOND | 5,000 | | 5,000 | CBOND | WHITING PETROLEUM CORP | | BB- | B1 |
| 63935M208 | 2.03 | 4,764.41 | EQUITY | 63,319 | 60,972 | 2,347 | COMMON | NAVISITE INC | | NR | |
| 74347R693 | 46.9 | 4,736.90 | EQUITY | 1,901 | 1,800 | 101 | ETF | PROSHARES TRUST | ULTRA TECHNOLOGY PROSHARES | | |
| 37042GW28 | 47.346 | 4,734.60 | CORPBOND | 10,000 | | 10,000 | CBOND | GMAC LLC | | B- | B3 |
| 46488N103 | 0.67 | 4,726.85 | EQUITY | 91,055 | 84,000 | 7,055 | COMMON | ISOLAGEN INC | | NR | |
| 09255G107 | 11.28 | 4,692.48 | EQUITY | 11,438 | 11,022 | 416 | CEF | BLACKROCK MUNIYIELD PA INSD FD | INC | | |
| 110394400 | 51.77 | 4,659.30 | EQUITY | 90 | | 90 | PREFCONV | BRISTOW GROUP INC | 5.5% MAND CONV PFD | B | |
| 74326T108 | 11.598 | 4,639.20 | EQUITY | 1,601,851 | 1,601,451 | 400 | COMMON | ***PROGRESS ENERGY TRUST | TRUST UNITS | NR | |
| 52521EEN6 | 92.67 | 4,633.50 | CORPBOND | 1,280,000 | 1,275,000 | 5,000 | CORPCD | LEH BROS. BANK EQ. JAN ELCD | C/D FDIC ELCD ON BASKET OF | D | B3 |
| 52517P4M0 | 66.08 | 4,625.60 | CORPBOND | 7,000 | | 7,000 | CBOND | LEHMAN BROS HOLDINGS INC | SGY, TWY, NKY BSKT PRINC PROT | A+e | B3 |
| 68573C107 | 2.63 | 4,620.91 | EQUITY | 2,157 | 400 | 1,757 | COMMON | ORCHID CELLMARK INC | | NR | |
| 42218Q102 | 3 | 4,620.00 | EQUITY | 11,711 | 10,171 | 1,540 | COMMON | HEALTH GRADES INC | | B- | |
| 28740108 | 13.35 | 4,619.10 | EQUITY | 15,493 | 15,147 | 346 | COMMON | AMERICAN PACIFIC CORP | | C | |
| 45254P102 | 0.32 | 4,595.84 | EQUITY | 67,162 | 52,800 | 14,362 | REIT | IMPAC MORTGAGE HOLDINGS INC | | B- | |
| 00506P103 | 2.57 | 4,561.75 | EQUITY | 81,950 | 80,175 | 1,775 | COMMON | ACTIVIDENTITY CORPORATION | | NR | |
| 693320202 | 14.22 | 4,550.40 | EQUITY | 173,719 | 173,399 | 320 | COMMON | PHH CORP | NEW | NR | |
| 24799AJV5 | 2.5 | 4,500.00 | CORPBOND | 180,000 | | 180,000 | CBOND | DELTA AIR LINES IND DEL DEB | -ESCROW CUSIP- | | |
| 29081P204 | 14.24 | 4,485.60 | EQUITY | 3,315 | 3,000 | 315 | ADR | ***EMBOTELLADORA ANDINA SA | SPONSORED ADR REPSTG 6 SER A | | |
| 13066YDB2 | 101.618 | 4,471.19 | MUNIBOND | 304,400 | 300,000 | 4,400 | MUNICIPL | CALIFORNIA ST DEPT WTR RES PWR | SUPPLY REV SER A | AA | AA3 |
| 32744104 | 10.8 | 4,460.40 | EQUITY | 58,655 | 58,242 | 413 | COMMON | ANAREN INC | FORMERLY ANAREN MICROWAVE INC | B | |
| 91759P106 | 10.25 | 4,458.75 | EQUITY | 435 | | 435 | COMMON | UTEK CORP | | NR | |
| 46120E602 | 275.53 | 4,408.48 | EQUITY | 119,702 | 119,686 | 16 | COMMON | INTUITIVE SURGICAL INC NEW | | NR | |
| 21254S107 | 6.25 | 4,375.00 | EQUITY | 2,700 | 2,000 | 700 | COMMON | CONVERTED ORGANICS INC | WARRANT TO PURCHASE CLASS A | NR | |
| 82967N199 | 0.25 | 4,338.75 | EQUITY | 17,355 | | 17,355 | WARRANT | WTS SIRIUS XM RADIO INC | | NR | |
| 167592UZ5 | 86.262 | 4,313.10 | MUNIBOND | 5,000 | | 5,000 | MUNICIPL | CHICAGO ILL O HARE INTL ARPT | REV 2ND LIEN PASSENGER FAC-C | AA | AA3 |
| 194014106 | 17.91 | 4,298.40 | EQUITY | 115,890 | 115,650 | 240 | COMMON | COLFAX CORPORATION | | NR | |
| 925602104 | 1.83 | 4,263.90 | EQUITY | 8,106 | 5,776 | 2,330 | COMMON | VICAL INC | | C | |
| 73935X583 | 47.13 | 4,241.70 | EQUITY | 6,938 | 6,848 | 90 | ETF | POWERSHARES EXCHANGE-TRADED | FUND TRUST SHS BEN INT FTSE | | |
| 12562M106 | 7.67 | 4,226.17 | EQUITY | 30,698 | 30,147 | 551 | COMMON | CKX INC | | C | |
| 746228303 | 5.89 | 4,170.12 | EQUITY | 119,468 | 118,760 | 708 | COMMON | PURE CYCLE CORPORATION | NEW | NR | |
| 456463108 | 21.59 | 4,166.87 | EQUITY | 193 | | 193 | ADR | ***INDUSTRIAS BACHOCO SAB DE | CV SPONSORED ADR REPSTG 12 | | |
| 220524300 | 0.836 | 4,146.56 | EQUITY | 106,360 | 101,400 | 4,960 | COMMON | CORTEX PHARMACEUTICALS INC NEW | | C | |
| 20441W104 | 45.5 | 4,140.50 | EQUITY | 411 | 320 | 91 | ADR | ***COMPANHIA DE BEBIDAS DAS | AMERS AMBEV SPONSORED ADR | | |
| 882610108 | 38.21 | 4,128.68 | EQUITY | 6,416 | 6,308 | 108 | COMMON | TEXAS PACIFIC LAND TRUST | SUB-SHARE CTFS | B+ | |
| 263622BF8 | 103.157 | 4,126.28 | MUNIBOND | 4,000 | | 4,000 | MUNICIPL | DUBLIN CALIF IMPT BD ACT 1915 | DST 91-1 BANK QUALIFIED | NR | |
| 92923C104 | 0.13 | 4,119.05 | EQUITY | 107,774 | 76,089 | 31,685 | COMMON | WCI COMMUNITIES INC | | D | |
| 5249083H1 | 102.21 | 4,088.40 | CORPBOND | 4,000 | | 4,000 | CBONDCNV | LEHMAN BROS HOLDINGS INC | DHI REVERSE EXCH NTS DUE | D | B3 |
| 61745P874 | 13.4 | 4,087.00 | EQUITY | 8,118 | 7,813 | 305 | COMMON | MORGAN STANLEY | INCOME SECS INC | | |
| 59520106 | 40.86 | 4,086.00 | EQUITY | 8,359 | 8,259 | 100 | ADR | ***BANCO DE CHILE | SPONSORED ADR REPSTG F SHS | | |
| 911922102 | 40.4 | 4,080.40 | EQUITY | 397 | 296 | 101 | COMMON | UNITED STATES LIME & MINERALS | INC | B- | |
| 61748AAE6 | 47.381 | 4,074.76 | CORPBOND | 1,262,000 | 1,253,400 | 8,600 | CBOND | MORGAN STANLEY | | A | A2 |
| 92932Q102 | 5.77 | 4,039.00 | EQUITY | 1,400 | 700 | 700 | COMMON | WSI INDS INC | | B- | |
| 5.25E+204 | 0.05 | 4,031.65 | EQUITY | 219,183 | 138,550 | 80,633 | PREFERED | LEHMAN BRO HLD CP TR V | 6% PFD DUE 04/22/2053 | | CAA2 |
| 5.58E+104 | 29.51 | 4,013.36 | EQUITY | 74,530 | 74,394 | 136 | ADR | ***BT GROUP PLC | | | |
| 432308KH6 | 5 | 4,000.00 | MUNIBOND | 80,000 | | 80,000 | MUNICIPL | HILLSBOROUGH CNTY FLA AVIATION | AUTH REV REF SPL PURP DELTA | NR | NR |
| 503459307 | 1.2 | 3,962.40 | EQUITY | 29,342 | 26,040 | 3,302 | COMMON | LA JOLLA PHARMACEUTICAL CO | NEW | C | |
| 74138B105 | 0.07 | 3,934.00 | EQUITY | 56,200 | | 56,200 | COMMON | PREVIO INC | | C | |
| 86562M100 | 5.549 | 3,884.30 | ADR | 152,806 | 152,106 | 700 | ADR | ***SUMITOMO MITSUI FINANCIAL | GROUP INC ADR | | |
| 45881K104 | 0.012 | 3,840.00 | EQUITY | 330,400 | 10,400 | 320,000 | COMMON | INTERMET CORP | | D | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 195872403 | 20.2 | 3,838.00 | EQUITY | 190 | | 190 | PREFERED | COLONIAL PROPERTIES TRUST | DEP SHS REP 1/10 OF SHS OF | BB | Ba1 |
| 138006309 | 38.23 | 3,823.00 | EQUITY | 182,503 | 182,403 | 100 | ADR | ***CANON INC-ADR NEW | REPSTG 6 SHS | | |
| 23130H107 | 93.08 | 3,816.28 | EQUITY | 576 | 535 | 41 | ETF | CURRENCYSHARES MEXICAN PESO TR | MEXICAN PESO SHS ETF | | |
| 5252M0AF4 | 76.31 | 3,815.50 | CORPBOND | 5,000 | | 5,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | A+e | B3 |
| 86183Q100 | 15.21 | 3,802.50 | EQUITY | 656,858 | 656,608 | 250 | MLP | UTS STONEMOR PARTNERS L P | COMMON UNIT REP LIMITED | NR | |
| 40963P105 | 0.62 | 3,782.00 | EQUITY | 152,311 | 146,211 | 6,100 | COMMON | HANA BIOSCIENCES INC | | NR | |
| 52463G105 | 12.59 | 3,777.00 | EQUITY | 1,400 | 1,100 | 300 | COMMON | LEGACY BANCORP INC | OC-CL A | NR | |
| 871130AB6 | 125.75 | 3,772.50 | CORPBOND | 3,000 | | 3,000 | CBONDCNV | SYBASE INC | SUB NT CONV | | |
| 313586794 | 1.5 | 3,750.00 | EQUITY | 314,031 | 311,531 | 2,500 | PREFERED | FEDERAL NATL MTG ASSN | PFD SER O VAR RATE | A- | A1 |
| 422357103 | 0.02 | 3,748.00 | EQUITY | 187,400 | | 187,400 | MLP | HEARTLAND PARTNERS LP | UNIT LTD PARTNERSHIP INT | D | |
| 40311102 | 4.11 | 3,699.00 | EQUITY | 900 | | 900 | COMMON | ARGYLE SECURITY INC | | | |
| 461368102 | 12 | 3,648.00 | EQUITY | 2,754 | 2,450 | 304 | COMMON | INVESTMENT GRADE MUNICIPAL | INCOME FUND | | |
| 3830106 | 2.61 | 3,604.41 | EQUITY | 127,275 | 125,894 | 1,381 | COMMON | ABRAXAS PETROLEUM CORP | | B- | |
| 93877MAS5 | 100.055 | 3,601.98 | MUNIBOND | 235,000 | 231,400 | 3,600 | MUNICIPL | WASHINGTON D C CONVENTION CTR | AUTH DEDICATED TAX REV SR LIEN | AA | AA3 |
| 911460103 | 17 | 3,587.00 | EQUITY | 650 | 439 | 211 | COMMON | UNITED SECURITY BANCSHARES | CALIF | NR | |
| 29081P303 | 16.23 | 3,570.60 | EQUITY | 220 | | 220 | ADR | ***EMBOTELLADORA ANDINA SA | SPONSORED ADR REPSTG 6 SER B | | |
| 452519101 | 0.57 | 3,548.25 | EQUITY | 119,981 | 113,756 | 6,225 | COMMON | IMMTECH PHARMACEUTICALS INC | COM | NR | |
| 46428R107 | 52.63 | 3,526.21 | EQUITY | 7,902 | 7,835 | 67 | ETF | ISHARES | S&P GSCI COMMODITY INDEXED | | |
| 17311U200 | 15.3 | 3,519.00 | EQUITY | 90,800 | 90,570 | 230 | PREFERED | CITIGROUP CAP XIX | 7.25% ENHANCED TR PFD | A | A1 |
| 457642205 | 2.82 | 3,516.54 | EQUITY | 101,247 | 100,000 | 1,247 | COMMON | INNODATA ISOGEN INC | FORMERLY INNODATA CORP | C | |
| 92908U103 | 3.93 | 3,478.05 | EQUITY | 885 | | 885 | COMMON | VOYAGER LEARNING COMPANY | | B | |
| 225302AG3 | 86.875 | 3,475.00 | CORPBOND | 3,025,000 | 3,021,000 | 4,000 | CBONDCNV | CREDENCE SYS CORP SR SB CV 3.5 | 10% | | |
| 448954107 | 1.3 | 3,455.40 | EQUITY | 2,658 | | 2,658 | COMMON | HYPERDYNAMICS CORP | | C | |
| 649716NF0 | 104.04 | 3,433.32 | MUNIBOND | 150,000 | 146,700 | 3,300 | MUNICIPL | NEW YORK N Y CITY TRANSITIONAL | FIN AUTH FUTURE TAX SECD BDS | AAA | AA1 |
| 624758207 | 9.27 | 3,383.55 | EQUITY | 242,201 | 241,836 | 365 | COMMON | MUELLER WATER PRODUCTS INC | CLASS B | NR | |
| 641255104 | 1.09 | 3,382.27 | EQUITY | 30,953 | 27,850 | 3,103 | COMMON | NEUROMETRIX INC | | NR | |
| 060505BF0 | 88.95 | 3,380.10 | CORPBOND | 539,000 | 535,200 | 3,800 | CBOND | BANK OF AMERICA CORP | | AA- | AA2 |
| 31678A103 | 8.38 | 3,352.00 | EQUITY | 400 | | 400 | COMMON | FIFTH ST FIN CORP | | NR | |
| 90335C100 | 3.36 | 3,343.20 | EQUITY | 1,895 | 900 | 995 | COMMON | U S HOME SYSTEMS INC | | B- | |
| 185860103 | 4.24 | 3,341.12 | EQUITY | 186,681 | 185,893 | 788 | COMMON | CLEVELAND BIOLABS INC | | NR | |
| 784874109 | 0.05 | 3,333.35 | EQUITY | 66,667 | | 66,667 | COMMON | SVI MEDIA INC | | | |
| 987184108 | 13.972 | 3,325.33 | EQUITY | 4,468 | 4,230 | 238 | COMMON | YORK WATER CO | | NR | |
| 98951A100 | 16.541 | 3,308.20 | EQUITY | 200 | | 200 | ADR | ***ZHEJIANG EXPWY CO LTD | SPONSORED ADR | | |
| 92833U103 | 14 | 3,304.00 | EQUITY | 236 | | 236 | ADR | ***VISIONCHINA MEDIA INC | SPONSORED ADR | | |
| 73935Y102 | 24.26 | 3,299.36 | EQUITY | 20,202 | 20,066 | 136 | ETF | POWERSHARES DB G10 CURRENCY | HARVEST FD ETF | | |
| 50077B108 | 1.94 | 3,228.16 | EQUITY | 1,664 | | 1,664 | COMMON | KRATOS DEFENSE & SECURITY | SOLUTIONS INC | NR | |
| 00252W104 | 0.013 | 3,222.80 | EQUITY | 253,198 | 5,290 | 247,908 | COMMON | AAIPHARMA INC | | D | |
| 497498105 | 2.48 | 3,191.76 | EQUITY | 1,287 | | 1,287 | COMMON | KIRKLANDS INC | | NR | |
| 575827SB7 | 62.779 | 3,138.95 | MUNIBOND | 5,000 | | 5,000 | MUNICIPL | MASSACHUSETTS STATE G/O CONS | LOAN SER C ZERO CPN C/A 5.02% | AA | AA2 |
| 5252M0FZ5 | 62.76 | 3,138.00 | CORPBOND | 5,000 | | 5,000 | MEDNOTE | LEHMAN BROS HLDGS INC | PRINCIPAL PROTECTED NOTE | D | A2 |
| 032511AX5 | 104.485 | 3,134.55 | CORPBOND | 733,000 | 730,000 | 3,000 | CBOND | ANADARKO PETE CORP | SR NT | BBB- | BAA3 |
| 46088S106 | 2.45 | 3,133.55 | EQUITY | 85,571 | 84,292 | 1,279 | COMMON | INTERSTATE HOTELS & RESORTS | INC NEW | B- | |
| 572322303 | 2.2 | 3,130.60 | EQUITY | 1,423 | | 1,423 | COMMON | MARSHALL EDWARDS INC | | NR | |
| 5249087K0 | 61.77 | 3,088.50 | CORPBOND | 5,000 | | 5,000 | CBONDCNV | LEHMAN BROS HLDGS INC | CONV LKD TO NYSE EURONEXT | D | B3 |
| 210771200 | 102.789 | 3,083.67 | EQUITY | 240 | 210 | 30 | ADR | ***CONTINENTAL AG | SPONSORED ADR | | |
| 252529102 | 8.03 | 3,067.46 | EQUITY | 1,287 | 905 | 382 | COMMON | DIALYSIS CORP OF AMERICA | | B- | |
| 891013104 | 3.06 | 3,060.00 | EQUITY | 1,891 | 891 | 1,000 | RTRUST | TORCH ENERGY ROYALTY TRUST | TRUST UNIT | NR | |
| 11133V108 | 2.75 | 3,052.50 | EQUITY | 1,118 | 8 | 1,110 | COMMON | BROADPOINT SECURITIES GROUP | INC | C- | |
| 346233109 | 14.5 | 3,045.00 | EQUITY | 189,488 | 189,278 | 210 | COMMON | FORESTAR REAL ESTATE GROUP INC | | NR | |
| 78465D105 | 2.91 | 3,026.40 | EQUITY | 23,153 | 22,113 | 1,040 | COMMON | SM&A | | B- | |
| 277281FF3 | 101.921 | 2,955.70 | MUNIBOND | 60,000 | 57,100 | 2,900 | MUNICIPL | EASTHAM MASS SCH G/O BK-QLFD | R/MD 4.40    08/01/2009 | AA | A1 |
| 52528304 | 11.7 | 2,936.70 | EQUITY | 14,396 | 14,145 | 251 | ADR | ***AUSTRALIA & NEW ZEALAND BKG | GROUP LTD-SPONSORED ADR | | |
| 55302P103 | 1.59 | 2,931.96 | EQUITY | 1,844 | | 1,844 | COMMON | MGT CAPITAL INVESTMENTS INC | | NR | |
| 98570104 | 7.04 | 2,900.48 | EQUITY | 1,233 | 821 | 412 | COMMON | BOOKS-A-MILLION INC | | B | |
| 606198LG2 | 80 | 2,880.00 | CORPBOND | 110,750 | 107,150 | 3,600 | CBOND | MISSOURI PACIFIC RR GENL MTG | INCM SER B -REG | NA | Baa2 |
| 652903105 | 0.15 | 2,866.80 | EQUITY | 102,912 | 83,800 | 19,112 | COMMON | NEXMED INC | | C | |
| 82655M107 | 1.93 | 2,858.33 | EQUITY | 590,502 | 589,021 | 1,481 | ADR | ***SIFY TECHNOLOGIES LIMITED | SPONSORED ADR | | |
| 450737101 | 39.563 | 2,808.97 | EQUITY | 6,443 | 6,372 | 71 | ADR | ***IBERDROLA S A | SPONSORED ADR REPSTG 1 ORD SHS | | |
| 21869X103 | 9.5 | 2,802.50 | EQUITY | 295 | | 295 | COMMON | ***COREL CORP | NEW | NR | |
| 52521EEH9 | 93.36 | 2,800.80 | CORPBOND | 3,000 | | 3,000 | CORPCD | LB BANK DEC 06  ELCD ON A | BASKET OF INDICES (NKY, SX5E, | D | B3 |
| 961534104 | 7 | 2,800.00 | EQUITY | 1,550 | 1,150 | 400 | COMMON | WESTSTAR FINL SVCS CORP | | | |
| 16937R104 | 16.58 | 2,785.44 | EQUITY | 668 | 500 | 168 | ADR | ***CHINA EASTERN AIRLINES CORP | LTD-SPONSORED ADR REPSTG 100 | | |
| 55189203 | 19.15 | 2,776.75 | EQUITY | 251,970 | 251,825 | 145 | PREFERED | BAC CAPITAL TRUST X | 6.25% CUM PFD DUE 03/29/2055 | A | Aa3 |
| 94985V202 | 22.75 | 2,775.50 | EQUITY | 146,545 | 146,423 | 122 | PREFERED | WELLS FARGO CAP XII | 7.8750% ENHANCED TR PFD SECS | AA-e | Aa2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 50047H201 | 5.67 | 2,772.63 | EQUITY | 14,240 | 13,751 | 489 | COMMON | KONA GRILL INC | | NR |
| 629294109 | 3.83 | 2,749.94 | EQUITY | 723 | 5 | 718 | COMMON | NMT MEDICAL INC | | C |
| 7.59E+113 | 54.836 | 2,741.80 | EQUITY | 51 | 1 | 50 | COMMON | ***RELIANCE INFRASTRUCTURE LTD | GDR 144A | |
| 641074505 | 0.05 | 2,734.45 | EQUITY | 54,709 | 20 | 54,689 | COMMON | NESTOR INC | NEW | NR |
| 92769L119 | 0.07 | 2,732.66 | EQUITY | 39,073 | 35 | 39,038 | WARRANT | WTS VIRGIN MEDIA INC | SERIES A PED EXP | |
| 743868101 | 6.97 | 2,732.24 | EQUITY | 392 | | 392 | COMMON | PROVIDENT FINANCIAL HOLDINGS | INC | B |
| 36186CAD5 | 3100 | 2,728.00 | UNITS | 255 | 167 | 88 | UNITMUNI | GMAC LLC 0.000% 20121201 | | B- | B3 |
| 52521EGF1 | 90.18 | 2,705.40 | CORPBOND | 3,000 | | 3,000 | CORPCD | LEHMAN BROTHERS BANK | C/D FDIC ELCD ON NKY,SX5E,SMI | D | B3 |
| 666135108 | 0.36 | 2,694.96 | EQUITY | 11,638 | 4,152 | 7,486 | COMMON | NORTHFIELD LABORATORIES INC | | NR |
| 705536100 | 1.81 | 2,693.28 | EQUITY | 1,488 | | 1,488 | COMMON | PEERLESS SYSTEMS CORP | | C |
| 02744RAM9 | 74 | 2,690.64 | CORPBOND | 3,637 | 1 | 3,636 | CBOND | AMERICAN MEDIA OPERATIONS INC | GTD SR SUB NT 144A | CCC- | Caa3 |
| 656912102 | 2.98 | 2,682.00 | EQUITY | 5,500 | 4,600 | 900 | COMMON | ***NORTH AMERICAN PALLADIUM | LTD | C |
| 29266S106 | 2.59 | 2,680.65 | EQUITY | 6,035 | 5,000 | 1,035 | COMMON | ENDOLOGIX INC | | C |
| 852061AD2 | 89 | 2,670.00 | CORPBOND | 3,000 | | 3,000 | CBOND | SPRINT NEXTEL CORP | R/MD  6.00    12/01/2016 | BB | BAA3 |
| 23325P104 | 10.15 | 2,669.45 | EQUITY | 37,907 | 37,644 | 263 | COMMON | DNP SELECT INCOME FD INC | COM | |
| 90333EAC2 | 66.25 | 2,650.00 | CORPBOND | 3,373,000 | 3,369,000 | 4,000 | CBONDCNV | USEC INC | SR NT CONV | CCC |
| 464286780 | 47.81 | 2,629.55 | EQUITY | 19,844 | 19,789 | 55 | ETF | ISHARES INC | MSCI SOUTH AFRICA INDEX FD | |
| 00687A107 | 26.56 | 2,629.44 | EQUITY | 1,451 | 1,352 | 99 | ADR | ***ADIDAS AG | SPONSORED ADR | |
| 706451AB7 | 109.325 | 2,623.80 | CORPBOND | 4,300 | 1,900 | 2,400 | CBOND | PEMEX PROJ FDG MASTER TR-CPBND | | BBB+ | BAA1 |
| 52523J255 | 9.3 | 2,604.00 | EQUITY | 280 | | 280 | WARRANT | WTS LEHMAN BROS HLDGS INC | SPX PRINC PROT ABS RET NT | |
| 313586786 | 0.65 | 2,600.00 | EQUITY | 5,000 | 1,000 | 4,000 | PREFERED | FEDERAL NATL MTG ASSN | NON CUM PFD SER P | C |
| G3704F102 | 1.299 | 2,598.00 | EQUITY | 2,000 | | 2,000 | COMMON | FUWEI FILMS HOLDINGS CO LTD | | NR |
| 854305208 | 9.51 | 2,558.19 | EQUITY | 9,394 | 9,125 | 269 | COMMON | STANLEY FURNITURE CO INC NEW | | B |
| 46113M108 | 11.01 | 2,554.32 | EQUITY | 1,116,363 | 1,116,131 | 232 | COMMON | INTERVAL LEISURE GROUP INC | | NR |
| Y62267102 | 8.49 | 2,547.00 | MLP | 1,028,500 | 1,028,200 | 300 | MLP | ***NAVIOS MARITIME PARTNERS | L P UNIT LTD PARTNERSHIP INT | NR |
| 204412100 | 17.2 | 2,545.60 | EQUITY | 26,185 | 26,037 | 148 | ADR | ***COMPANHIA VALE DO RIO DOCE | SPONSORED ADR REPSTG 250 PFD | |
| 30218UA84 | 63.5 | 2,540.00 | CORPBOND | 3,257,000 | 3,253,000 | 4,000 | CBONDCNV | EXPRESSJET HOLDINGS INC | CONV GTD NOTE | NA | NA |
| 67062M105 | 9.13 | 2,529.01 | EQUITY | 6,391 | 6,114 | 277 | COMMON | NUVEEN NEW YORK MUNICIPAL | VALUE FUND INC | |
| 739299105 | 3.68 | 2,513.44 | EQUITY | 683 | | 683 | COMMON | POWER MEDICAL INTERVENTIONS | INC | NR |
| 05565A202 | 41.597 | 2,495.82 | EQUITY | 5,880 | 5,820 | 60 | ADR | ***BNP PARIBAS | SPONSORED ADR REPSTG 1/2 SH | |
| 6706K4105 | 10.09 | 2,492.23 | EQUITY | 15,375 | 15,128 | 247 | COMMON | NUVEEN PREMIUM INCOME | MUNICIPAL FUND 4 INC | |
| 373865104 | 13.16 | 2,474.08 | EQUITY | 188 | | 188 | COMMON | GERMAN AMERICAN BANCORP INC | | B+ |
| 464287325 | 52.32 | 2,459.04 | EQUITY | 12,790 | 12,743 | 47 | ETF | ISHARES TRUST | S&P GLOBAL HEALTHCARE SECTOR | |
| 745145DL3 | 104.116 | 2,429.02 | MUNIBOND | 2,333 | | 2,333 | MUNICIPL | PUERTO RICO COMWLTH CUSTODY | RCPTS SER 2009-0-CPN 5.13% | BBB- | BAA3 |
| 29759R102 | 5.08 | 2,423.16 | EQUITY | 5,477 | 5,000 | 477 | ADR | ETELECARE GLOBAL SOLUTIONS | INC SPONSORED ADR | |
| 75952R100 | 5.06 | 2,413.62 | EQUITY | 4,656 | 4,179 | 477 | COMMON | RELIV INTERNATIONAL INC | | B |
| 461204208 | 4.02 | 2,412.00 | EQUITY | 990 | 390 | 600 | COMMON | ***INVENSYS PLC | ADR NEW | |
| 677007106 | 0.12 | 2,400.00 | EQUITY | 20,000 | | 20,000 | COMMON | OGLEBAY NORTON CO NEW | | D |
| 957541105 | 0.7 | 2,398.20 | EQUITY | 468,229 | 464,803 | 3,426 | COMMON | WESTELL TECHNOLOGIES INC-CL A | | NR |
| 80382JAA6 | 0.16 | 2,378.40 | MORTGAGE | 1,486,500 | | 1,486,500 | ASSETBK | SASCO NET INTEREST MARGIN TRUS | T 7.500% 20360227 SERIES# WF1A | B | NR |
| 37622107 | 0.001 | 2,374.55 | EQUITY | 2,375,050 | 500 | 2,374,550 | COMMON | APOLLO RESOURCES INTERNATIONAL | INC | NR |
| 10198208 | 23.719 | 2,371.90 | EQUITY | 100 | | 100 | ADR | **AKTIEBOLAGET ELECTROLUX | SPONSORED ADR REPSTG SER B | |
| 74460D729 | 24.95 | 2,370.25 | EQUITY | 8,305 | 8,210 | 95 | COMMON | PUBLIC STORAGE | DEPOSITARY SH REPSTG 1/1000TH | NA | NA |
| 68272K103 | 23.422 | 2,342.20 | EQUITY | 213,940 | 213,840 | 100 | COMMON | ***ONEX CORPORATION | SUBORDINATE VOTING SHARES | NR |
| 4.01E+112 | 14.37 | 2,313.57 | EQUITY | 1,993 | 1,832 | 161 | COMMON | ARGAN INC | | C |
| 05453N100 | 3.12 | 2,299.44 | EQUITY | 33,031 | 32,294 | 737 | COMMON | AWARE INC-MASS | | C |
| 745145DM1 | 97.638 | 2,277.89 | MUNIBOND | 2,333 | | 2,333 | MUNICIPL | PUERTO RICO COMWLTH CUSTODY | RCPTS SER 2009-0-CPN 5.13% | BBB- | BAA3 |
| 31001100 | 42.11 | 2,273.94 | EQUITY | 54 | | 54 | COMMON | AMES NATIONAL CORP | COM | NR |
| 1986108 | 23.384 | 2,268.24 | EQUITY | 331,142 | 331,045 | 97 | COMMON | **ARC ENERGY TRUST | TRUST UNITS | |
| 502175508 | 55 | 2,255.00 | EQUITY | 41 | | 41 | PREFERED | LTC PROPERTIES INC | PFD CONV SER E | NA | NA |
| 52517PC66 | 25 | 2,250.00 | CORPBOND | 1,589,000 | 1,580,000 | 9,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS INC | | D | B3 |
| 9119108 | 22.821 | 2,216.85 | EQUITY | 98 | | 98 | ADR | ***AIR FRANCE-KLM | SPONSORED ADR | |
| 53484705 | 25.14 | 2,187.18 | EQUITY | 2,487 | 2,400 | 87 | COMMON | AVALONBAY COMMUNITIES INC | 8.7% SER H CUMULATIVE | BBB- |
| 98420A103 | 0.27 | 2,187.00 | EQUITY | 23,450 | 15,350 | 8,100 | COMMON | XETHANOL CORPORATION | | NR |
| 92977V206 | 9.4 | 2,171.40 | EQUITY | 17,006 | 16,775 | 231 | PREFERED | WACHOVIA PREFERRED FUNDING | CORP 7.25% NON CUM EXCHANGABLE | A- | A3 |
| 47559A103 | 10.8 | 2,160.00 | EQUITY | 290 | 90 | 200 | COMMON | JEFFERSONVILLE BANCORP-N.Y. | | A |
| 904764AG2 | 107.825 | 2,156.50 | CORPBOND | 1,325,000 | 1,323,000 | 2,000 | CBOND | UNILEVER CAPITAL CORP | CORP BOND | A+ | A1 |
| 25154K809 | 42.92 | 2,146.00 | EQUITY | 55,132 | 55,082 | 50 | ETFFOR | DEUTSCHE BK AG LONDON | POWERSHARES DB CRUDE OIL | |
| 452531H101 | 5.07 | 2,134.47 | EQUITY | 115,059 | 114,638 | 421 | COMMON | IMMUNOGEN INC | | C |
| 22942F101 | 0.89 | 2,104.85 | EQUITY | 3,011,391 | 3,009,026 | 2,365 | COMMON | ***CRYSTALLEX INTERNATIONAL | CORP | C |
| 464287572 | 61.7 | 2,097.80 | EQUITY | 31,381 | 31,347 | 34 | ETF | ISHARES TRUST | S&P GLOBAL 100 INDEX FUND | |
| 530555200 | 29.95 | 2,096.50 | EQUITY | 90 | 20 | 70 | COMMON | LIBERTY GLOBAL INC | CLASS B | NR |
| 5252M0BK2 | 52.33 | 2,093.20 | CORPBOND | 4,000 | | 4,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | D | B3 |
| 619718109 | 4.17 | 2,080.83 | EQUITY | 1,839 | 1,340 | 499 | COMMON | MOSYS INC | | NR |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87307X104 | 0.1 | 2,076.00 | EQUITY | 20,760 | | 20,760 | COMMON | TVMAX HOLDINGS INC | | | |
| 92857WAM2 | 103.289 | 2,065.78 | CORPBOND | 41,000 | 39,000 | 2,000 | CBOND | VODAFONE GROUP PLC 5.500% 2011 | 615 | A- | BAA1 |
| 582266805 | 0.03 | 2,059.35 | EQUITY | 68,645 | | 68,645 | COMMON | MCLEODUSA INC | | | |
| 280597105 | 3.5 | 2,051.00 | EQUITY | 636 | 50 | 586 | COMMON | EDIETS COM INC | CL A | NR | |
| 888314101 | 0.25 | 2,043.25 | EQUITY | 9,173 | 1,000 | 8,173 | COMMON | TITAN PHARMACEUTICALS INC-DEL | | C | |
| 65080T102 | 5.5 | 2,040.50 | EQUITY | 5,394 | 5,023 | 371 | COMMON | NEWBRIDGE BANCORP | | B+ | |
| 06738C786 | 58.08 | 2,032.80 | EQUITY | 7,855 | 7,820 | 35 | ETFFOR | ***BARCLAYS BK PLC | IPATH EXH TRADED NTS LKD TO | | |
| 524038106 | 0.04 | 2,000.00 | EQUITY | 50,000 | | 50,000 | COMMON | LEE PHARMACEUTICALS INC | | C | |
| 571748AP7 | 98.838 | 1,976.76 | CORPBOND | 2,000 | | 2,000 | CBOND | MARSH & MCLENNAN COS INC | SR NOTES | BBB- | BAA2 |
| 922042858 | 34 | 1,972.00 | EQUITY | 278,526 | 278,468 | 58 | ETFFOR | VANGUARD INTERNATIONAL EQUITY | INDEX FUNDS VANGUARD EMERGING | | |
| 30215C101 | 7.186 | 1,968.96 | EQUITY | 677 | 403 | 274 | ADR | ***EXPERIAN PLC | SPONSORED ADR | | |
| 52523J453 | 0.2 | 1,965.00 | EQUITY | 21,445 | 11,620 | 9,825 | PREFCONV | LEHMAN BROS HLDGS INC | 7.25% NON CUMULATIVE PERP CONV | D | Ca |
| 826917106 | 3.84 | 1,954.56 | EQUITY | 63,709 | 63,200 | 509 | COMMON | SIGA TECHNOLOGIES INC | | C | |
| 879403707 | 25 | 1,925.00 | EQUITY | 577 | 500 | 77 | ADR | ***TELEFONOS DE MEXICO S A B | DE CV SER A SPONS ADR | | |
| 80281R805 | 18.65 | 1,920.95 | EQUITY | 281,988 | 281,885 | 103 | PREFERED | ***SANTANDER FINANCE PREFERRED | S A UNIPERSONAL 6.50% NON | A+ | AA3 |
| 690310107 | 0.75 | 1,893.75 | EQUITY | 92,684 | 90,159 | 2,525 | COMMON | OVERLAND STORAGE INC | | C | |
| 03252Q408 | 2.5 | 1,892.50 | EQUITY | 1,481 | 724 | 757 | COMMON | ANADYS PHARMACEUTICALS INC | | NR | |
| 911805109 | 2.09 | 1,876.82 | EQUITY | 3,112 | 2,214 | 898 | COMMON | U S ENERGY CORP-WYO | | B- | |
| 139209100 | 9.57 | 1,875.72 | EQUITY | 196 | | 196 | COMMON | CAPE BANCORP INC | | NR | |
| 36240B307 | 20.27 | 1,864.84 | EQUITY | 92 | | 92 | COMMON | GABELLI CONV & INC FUND | 6.00% PFD SERIES B PERPETUAL | NA | Aaa |
| 04301Q100 | 0.81 | 1,858.95 | EQUITY | 15,447 | 13,152 | 2,295 | COMMON | ARTES MEDICAL INC | | NR | |
| 39167B102 | 9.34 | 1,858.66 | EQUITY | 72,762 | 72,563 | 199 | COMMON | GREATER CHINA FUND INC | | | |
| 73936T771 | 18.52 | 1,852.00 | EQUITY | 100 | | 100 | ETF | POWERSHARES EXCHANGE-TRADED | FUND TRUST II FTSE RAFI DEV | | |
| 504905100 | 1.06 | 1,850.76 | EQUITY | 1,746 | | 1,746 | COMMON | ***LABOPHARM INC | | NR | |
| 69913A108 | 0.159 | 1,828.50 | EQUITY | 11,500 | | 11,500 | COMMON | ***PARAGON MINERALS CORP | | | |
| 52517P7B1 | 91.15 | 1,823.00 | CORPBOND | 2,000 | | 2,000 | CBOND | LEHMAN BROS HOLDINGS INC | PRINC PROT NT ON BSKT OF | D | B3 |
| 883375107 | 3.04 | 1,805.76 | EQUITY | 966 | 372 | 594 | COMMON | THERAGENICS CORP | | C | |
| 1031103 | 20 | 1,800.00 | EQUITY | 174,718 | 174,628 | 90 | COMMON | AEP INDUSTRIES INC | | C | |
| 473155AL3 | 18 | 1,800.00 | MUNIBOND | 10,000 | | 10,000 | MUNICIPL | JEFFERSON CO MO IDA 1ST MTG RV | DE DOTO ESTATES INC | NR | |
| 410252100 | 2 | 1,796.00 | EQUITY | 2,898 | 2,000 | 898 | COMMON | HANDLEMAN CO | | C | |
| 897051108 | 0.24 | 1,779.36 | EQUITY | 37,414 | 30,000 | 7,414 | COMMON | TRONOX INC | CL A | NR | |
| 870195104 | 13.32 | 1,771.56 | EQUITY | 133 | | 133 | COMMON | ***SWEDBANK AB | SPONSORED ADR | | |
| 218352102 | 1.47 | 1,739.01 | EQUITY | 126,183 | 125,000 | 1,183 | COMMON | CORCEPT THERAPEUTICS INC | | | |
| 46048V108 | 0.2 | 1,731.60 | EQUITY | 8,721 | 63 | 8,658 | COMMON | INTERNATIONAL TEXTILE GROUP | INC | NR | |
| 610747J81 | 86.542 | 1,730.84 | MUNIBOND | 2,000 | | 2,000 | MUNICIPL | MONROE CNTY NY C/A ZERO CPN | ESCROW TO MATURITY | AA | AA3 |
| 18449C302 | 6.85 | 1,712.50 | EQUITY | 250 | | 250 | COMMON | CLEAN DIESEL TECHNOLOGIES INC | NEW | NR | |
| 09066V103 | 3.61 | 1,682.26 | EQUITY | 466 | | 466 | COMMON | BIOSPHERE MEDICAL INC | | C | |
| 69336T106 | 38 | 1,672.00 | EQUITY | 44 | | 44 | COMMON | PHI INC | | B- | |
| 67072M301 | 0.39 | 1,662.96 | EQUITY | 89,114 | 84,850 | 4,264 | COMMON | NUVELO INC | COM NEW | C | |
| 200380103 | 0.01 | 1,652.27 | EQUITY | 165,227 | | 165,227 | COMMON | COMFED BANCORP INC | | | |
| 285062204 | 0.005 | 1,640.14 | EQUITY | 328,029 | | 328,029 | COMMON | ELECTRO BRAIN INTL CORP NEW | | | |
| 50063B104 | 8.28 | 1,639.44 | EQUITY | 23,868 | 23,670 | 198 | COMMON | KOREA EQUITY FUND INC | | | |
| 277196101 | 15.74 | 1,636.96 | EQUITY | 104 | | 104 | COMMON | EASTERN VIRGINIA BANKSHARES | INC | A- | |
| 25820R105 | 23.04 | 1,635.84 | EQUITY | 8,771 | 8,700 | 71 | MLP | DORCHESTER MINERALS L P | | NR | |
| 683818207 | 7.45 | 1,624.10 | EQUITY | 218 | | 218 | COMMON | OPTELECOM NKF INC | FORMERLY OPTELECOM INC NEW | B | |
| 25153U204 | 16.9 | 1,605.50 | EQUITY | 33,045 | 32,950 | 95 | PREFERED | DEUTSCHE BK CAP FDG TR VIII | 6.375% TR PFD SECS | A | Aa3 |
| 871655106 | 1.91 | 1,602.49 | EQUITY | 16,109 | 15,270 | 839 | COMMON | SYPRIS SOLUTIONS INC | | B- | |
| 634865109 | 18.61 | 1,581.85 | EQUITY | 85 | | 85 | COMMON | NATIONAL BANKSHARES INC-VA | | A+ | |
| 55188205 | 19.9 | 1,572.10 | EQUITY | 97,714 | 97,635 | 79 | PREFERED | BAC CAPITAL TRUST II | GTD CAP SECS 7% | A- | |
| 211919105 | 1.1 | 1,567.50 | EQUITY | 7,371 | 5,946 | 1,425 | COMMON | CONVERA CORP | | A | C |
| 09063H206 | 19.19 | 1,535.20 | EQUITY | 80 | | 80 | PREFERED | BIOMED REALTY TRUST INC | CUM RED PFD 7.735% SER A | | |
| 25153Q658 | 7.66 | 1,532.00 | EQUITY | 200 | | 200 | ETFFOR | DEUTSCHE BK AG LONDON | LKD TO DOW JONES HIGH YIELD | | |
| 62845B104 | 9.979 | 1,506.82 | EQUITY | 952 | 801 | 151 | COMMON | MUTUALFIRST FINL INC | | NR | |
| 8.90E+107 | 3.01 | 1,483.93 | EQUITY | 493 | | 493 | ADR | TONGJITANG CHINESE MEDICINE | CO SPONSORED ADR | | |
| 714157104 | 2.34 | 1,478.88 | EQUITY | 10,632 | 10,000 | 632 | COMMON | PERMA-FIX ENVIRONMENTAL | SERVICES INC | B- | |
| 73935X401 | 20.78 | 1,475.38 | EQUITY | 63,856 | 63,785 | 71 | ETF | POWERSHARES EXCHANGE-TRADED | FUND TRUST GOLDEN DRAGON | | |
| 8272106 | 4.51 | 1,470.26 | EQUITY | 5,326 | 5,000 | 326 | COMMON | AFFIRMATIVE INSURANCE HOLDINGS | INC | NR | |
| 464286624 | 34.98 | 1,469.16 | EQUITY | 42 | | 42 | ETF | ISHARES INC | MSCI THAILAND INDEX FD | | |
| 26745T101 | 0.15 | 1,465.95 | EQUITY | 140,077 | 130,304 | 9,773 | COMMON | DYADIC INTERNATIONAL INC | | NR | |
| 45031X204 | 1.41 | 1,464.99 | EQUITY | 1,039 | | 1,039 | COMMON | ISTA PHARMACEUTICALS INC | | NR | |
| 5252M0GV3 | 86.067 | 1,463.13 | CORPBOND | 2,300,000 | 2,298,300 | 1,700 | CBONDCNV | LEH BROS HOLDINGS | XLF 3Y ARN W/CONT PRTXN | D | B3 |
| 665531109 | 7.61 | 1,445.90 | EQUITY | 13,098 | 12,908 | 190 | COMMON | NORTHERN OIL & GAS INC | | NR | |
| 45951A101 | 0.007 | 1,438.85 | EQUITY | 231,629 | 26,079 | 205,550 | COMMON | INTERNATIONAL FIGHT LEAGUE INC | | C | |
| 52517P6Z9 | 68.81 | 1,376.20 | CORPBOND | 2,000 | | 2,000 | CBONDCNV | LEHMAN BROS HOLDINGS INC | PRINC PROTEC ENH PART NTS | D | B3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200334100 | 9.8 | 1,372.00 | EQUITY | 13,757 | 13,617 | 140 | COMMON | COMDISCO HOLDING COMPANY INC | | | |
| 290151307 | 5.18 | 1,362.34 | EQUITY | 263 | | 263 | COMMON | ELOYALTY CORP | NEW | C | |
| 87866109 | 1.11 | 1,359.75 | EQUITY | 9,484 | 8,259 | 1,225 | COMMON | BEVERLY HILLS BANCORP INC | | B- | |
| 37229P507 | 0.025 | 1,354.95 | EQUITY | 124,198 | 70,000 | 54,198 | COMMON | GENTGPE CORPORATION | | NR | |
| 74347R776 | 58.8 | 1,352.40 | ETF | 53 | 30 | 23 | ETF | PROSHARES TRUST | ULTRA BASIC MATERIALS PROSHARE | | |
| 66304M105 | 5.74 | 1,343.16 | EQUITY | 31,280 | 31,046 | 234 | COMMON | NORTH VALLEY BANCORP-CALIF | | A- | |
| 27653410A | 13.83 | 1,341.51 | EQUITY | 75,865 | 75,768 | 97 | COMMON | EASTERN INSURANCE HOLDINGS INC | | NR | |
| 878546209 | 58.151 | 1,337.47 | EQUITY | 178,823 | 178,800 | 23 | ADR | ***TECHNIP | SPONSORED ADR | | |
| 40712101 | 18.57 | 1,337.04 | EQUITY | 72 | | 72 | COMMON | ARK RESTAURANTS CORP | | B | |
| 878895101 | 24.29 | 1,335.95 | EQUITY | 55 | | 55 | COMMON | TECUMSEH PRODUCTS CO-CL B | | C | |
| 829214105 | 1.57 | 1,323.51 | EQUITY | 2,443 | 1,600 | 843 | COMMON | SIMULATIONS PLUS INC | | B- | |
| 87163O109 | 1.29 | 1,313.22 | EQUITY | 12,773 | 11,755 | 1,018 | COMMON | SYNTROLEUM CORP | (OKLAHOMA) | C | |
| 87970T208 | 2.32 | 1,294.56 | EQUITY | 207,582 | 207,024 | 558 | COMMON | TELULAR CORP-NEW | | C | |
| 902636109 | 1.74 | 1,285.86 | EQUITY | 82,899 | 82,160 | 739 | COMMON | UCN INC | | NR | |
| 913287108 | 0.2 | 1,280.00 | EQUITY | 6,400 | | 6,400 | COMMON | UNITRONIX CORP | | NR | |
| 17162W206 | 21.65 | 1,277.35 | EQUITY | 508 | 449 | 59 | ADR | ***CIBA SPECIALTY CHEMICALS | HOLDING INC-SPONSORED ADR | | |
| 97653L208 | 53.142 | 1,275.40 | EQUITY | 2,224 | 2,200 | 24 | ETF | WIRELESS HOLDRS TR | DEP RCPT | | |
| 32158107 | 6.5 | 1,274.00 | EQUITY | 198 | | 196 | REIT | AMREIT | | NR | Baa2 |
| 49446R869 | 18.2 | 1,274.00 | EQUITY | 31,570 | 31,500 | 70 | PREFERED | KIMCO REALTY CORP 6.65% SER F | DEPOSITARY SHS REPRES 1/10TH | BBB | Baa1 |
| 53404M201 | 20 | 1,260.00 | EQUITY | 863 | 800 | 63 | PREFERED | LINCOLN NATL CAP VII VI | TR PFD SECS SER F % | A- | |
| 889039103 | 13.54 | 1,259.22 | EQUITY | 93 | | 93 | COMMON | TODD SHIPYARDS CORP | | B- | |
| 349862300 | 2.16 | 1,250.64 | EQUITY | 579 | | 579 | COMMON | FORWARD INDUSTRIES INC-N.Y. | NEW | B- | |
| 917286106 | 17.86 | 1,250.20 | EQUITY | 9,003 | 8,933 | 70 | REIT | URSTADT BIDDLE PROPERTIES INC | | B+ | |
| 727664104 | 0.125 | 1,250.00 | EQUITY | 10,000 | | 10,000 | COMMON | PLATINUM RESEARCH | ORGANIZATION INC | | |
| 47030M106 | 19.03 | 1,236.95 | EQUITY | 565 | 500 | 65 | ADR | ***JAMES HARDIE INDS N V | SPONSORED ADR | | |
| 336919105 | 17.41 | 1,218.70 | EQUITY | 70 | | 70 | ETF | FIRST TRUST ETF | VALUE LINE EQUITY ALLOCATION | | |
| 872382106 | 15.14 | 1,211.20 | EQUITY | 3,103 | 3,023 | 80 | RTRUST | TEL OFFSHORE TRUST-UBI | | NR | |
| 774678403 | 9.29 | 1,207.70 | EQUITY | 1,754 | 1,624 | 130 | COMMON | ROCKY MOUNTAIN CHOCOLATE | FACTORY INC NEW | B | |
| 534187802 | 18 | 1,206.00 | EQUITY | 1,067 | 1,000 | 67 | PREFERED | LINCOLN NATIONAL CORP | 6.75% CAP SECS | A- | Baa2 |
| 94979P203 | 17.97 | 1,203.99 | EQUITY | 16,712 | 16,645 | 67 | PREFERED | WELLS FARGO CAP TRUST IX | 5.625% TRUST PFD SECS | A | |
| 33761G104 | 10.06 | 1,197.14 | EQUITY | 1,495 | 1,376 | 119 | COMMON | FIRSTBANK CORP-MICH | | NR | |
| 780097796 | 13.45 | 1,197.05 | EQUITY | 151,360 | 151,271 | 89 | PREFERED | ***ROYAL BK SCOTLAND GROUP PLC | 6.40%-SPONSORED ADR SER M | A | A1 |
| 644670101 | 0.01 | 1,174.38 | EQUITY | 117,438 | | 117,438 | COMMON | NEW HAMPSHIRE SAVINGS BANK | CORP | | |
| 800422107 | 8.27 | 1,174.34 | EQUITY | 142 | | 142 | COMMON | JOHN B SANFILIPPO & SON INC | | C | |
| M2196W105 | 0.68 | 1,156.68 | EQUITY | 5,025 | 3,324 | 1,701 | COMMON | ***CELL KINETICS LTD | | | |
| 693434102 | 7.95 | 1,144.80 | EQUITY | 3,144 | 3,000 | 144 | REIT | PMC COMMERCIAL TRUST-SBI | | B | |
| 462684101 | 3.94 | 1,142.60 | EQUITY | 390 | 100 | 290 | COMMON | IRIDEX CORP | | C | |
| 68221100 | 9.7 | 1,134.90 | EQUITY | 217 | 100 | 117 | COMMON | BARNWELL INDUSTRIES INC | | B | |
| 052430AD7 | 102.976 | 1,132.73 | MUNIBOND | 125,000 | 123,900 | 1,100 | MUNICIPL | AUSTIN TEX INDPT SCH DIST GO R | EF BDS 2006 A | AA+ | AA1 |
| 441812GA6 | 102.649 | 1,129.13 | CORPBOND | 1,325,000 | 1,323,900 | 1,100 | CBOND | HOUSEHOLD FINANCE CORP | NTS | AA- | Aa3 |
| 903307205 | 18.56 | 1,113.60 | EQUITY | 28,082 | 28,022 | 60 | PREFERED | USB CAPITAL VIII | 6.35% TRUST PFD SER 1 DUE | A+ | Aa3 |
| 701492100 | 19.11 | 1,108.38 | EQUITY | 58 | | 58 | COMMON | PARKVALE FINANCIAL CORP | | A- | |
| 729136AM3 | 95 | 1,076.35 | CORPBOND | 1,135 | 2 | 1,133 | CBOND | PLANT CORP | IN DEFAULT | B- | WR |
| 50215P100 | 12.35 | 1,074.45 | EQUITY | 57,687 | 57,600 | 87 | COMMON | LSB CORPORATION | | B- | |
| 370442741 | 14.135 | 1,060.12 | EQUITY | 775 | 700 | 75 | PREFCONV | GENERAL MOTORS CORP | CONV SR DEB CL A | | |
| 150870202 | 42.26 | 1,056.50 | EQUITY | 625 | 600 | 25 | PREFCONV | CELANESE CORP DEL | 4.25% PERP CONV PFD | | NR |
| 19248J100 | 10.39 | 1,049.39 | EQUITY | 1,073 | 972 | 101 | COMMON | COHEN & STEERS WORLDWIDE RLTY | INCOME FD INC | | |
| 671028108 | 10.43 | 1,043.00 | EQUITY | 136,569 | 136,469 | 100 | MLP | OSG AMERICA L P | COM UNIT REPSTG LTD PRTNER INT | NR | |
| 86357SJL6 | 103.903 | 1,039.03 | MORTGAGE | 1,000 | | 1,000 | ASSETBK | SMART 92-5 5-G CMO SERIES 005 | STRUCTURERD MTGE ASSET RESID | AAA | BAA3 |
| 316780204 | 14.63 | 1,038.73 | EQUITY | 1,500 | 1,429 | 71 | PREFERED | FIFTH THIRD CAP TR VII | GTD 8.875% TR PFD SECS | A- | A2 |
| 36642106 | 0.66 | 1,025.64 | EQUITY | 5,654 | 4,100 | 1,554 | COMMON | ANTARES PHARMA INC | | NR | |
| 44106M508 | 12.749 | 1,019.92 | EQUITY | 780 | 700 | 80 | PREFERED | HOSPITALITY PPTYS TR | PFD SER C 7.00% | BB+ | Baa3 |
| G73537410 | 0.029 | 1,011.02 | EQUITY | 73,963 | 39,100 | 34,863 | COMMON | ***SCOTTISH RE GROUP LIMITED | | NR | |
| 472310101 | 0.15 | 1,008.30 | EQUITY | 9,667 | 2,945 | 6,722 | COMMON | ***JED OIL INC | | NR | |
| 500117106 | 1 | 1,000.00 | EQUITY | 1,000 | | 1,000 | COMMON | KODIAK ENERGY INC | | | |
| 87975P102 | 1 | 1,000.00 | EQUITY | 1,000 | | 1,000 | COMMON | TEMPE TRANSIT AUTHORITY INC | | | |
| 641876107 | 1.11 | 992.34 | EQUITY | 9,543 | 8,649 | 894 | COMMON | NEW AMERICA HIGH INCOME FUND | INC | | |
| 708430103 | 29.86 | 985.38 | EQUITY | 33 | | 33 | COMMON | PENNS WOODS BANCORP INC | | NR | |
| 390748200 | 27 | 972 | EQUITY | 36 | | 36 | COMMON | GREAT LAKES RECREATION CO-NEW | | C | |
| 397624206 | 55.73 | 947.41 | EQUITY | 17 | | 17 | COMMON | GREIF INC | CL B FORMERLY GREIF BROS CORP | B+ | |
| 189873102 | 2.12 | 941.28 | EQUITY | 1,444 | 1,000 | 444 | COMMON | COACHMEN INDUSTRIES INC | | C | |
| 731822102 | 4.51 | 938.08 | EQUITY | 208 | | 208 | COMMON | POMEROY IT SOLUTIONS INC | | C | |
| 865646103 | 4.65 | 930 | EQUITY | 200 | | 200 | COMMON | SUMMER INFANT INC | COM | NR | |
| 26884F102 | 10.5 | 924 | EQUITY | 88 | | 88 | COMMON | ESB FINANCIAL CORP | | A- | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| M29925100 | 1.436 | 920.47 | EQUITY | 53,530 | 52,889 | 641 | COMMON | ***ECTEL LTD | NR | |
| 52517P3S8 | 91.06 | 910.6 | CORPBOND | 1,000 | | 1,000 | MEDNOTE | LEHMAN BROS HLDGS INC MTN BE P | RIN PROT LKD 09 | D | B3 |
| 80862K104 | 1.17 | 910.26 | EQUITY | 22,678 | 21,900 | 778 | COMMON | SCICLONE PHARMACEUTICALS INC | | C | |
| 74460D273 | 20.2 | 909 | EQUITY | 2,045 | 2,000 | 45 | PREFERRED | PUBLIC STORAGE | 7.25% DEP SHS RPR 1/1000TH | BBB | Baa2 |
| 44973Q103 | 0.83 | 906.36 | EQUITY | 219,002 | 217,910 | 1,092 | COMMON | I-MANY INC | | NR | |
| 69331W104 | 1.32 | 901.56 | EQUITY | 60,683 | 60,000 | 683 | COMMON | PFF BANCORP INC | | A | |
| 74727A104 | 14 | 896 | EQUITY | 64 | | 64 | COMMON | QCR HOLDINGS INC | | B | |
| 52517P5M9 | 88.98 | 889.8 | CORPBOND | 1,000 | | 1,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NOTE | D | B3 |
| 337613X107 | 4.46 | 887.54 | EQUITY | 589 | 390 | 199 | COMMON | FIRSTCITY FINANCIAL CORP | | B | |
| 398433AC6 | 86.5 | 865 | CORPBOND | 1,099,000 | 1,098,000 | 1,000 | CBONDCNV | GRIFFON CORP | CONV CONTINGENT SUB NT 2ND SER | NA | NA |
| 319459202 | 9.2 | 846.4 | EQUITY | 92 | | 92 | COMMON | FIRST CITIZENS BANC CORP | | NR | |
| 42722X106 | 14.01 | 840.6 | EQUITY | 60 | | 60 | COMMON | HERITAGE FINANCIAL CORP-WASH | | A- | |
| 63540T200 | 9.3 | 837 | EQUITY | 3,890 | 3,800 | 90 | PREFERRED | NATIONAL CITY CAP TR II | 6.625% GTD TR PFD SECS DUE | BBB+ | |
| 926555103 | 8.3 | 830 | EQUITY | 100 | | 100 | COMMON | VIDEO DISPLAY CORP | | B- | |
| 592142103 | 1.93 | 818.32 | EQUITY | 319,924 | 319,500 | 424 | COMMON | METROPOLITAN HEALTH NETWORKS | INC | B- | |
| 92531L108 | 3.63 | 816.75 | EQUITY | 57,725 | 57,500 | 225 | COMMON | VERSO PAPER CORP | | NR | |
| 19205103 | 21.48 | 816.24 | EQUITY | 38 | | 38 | COMMON | ALLIANCE FINANCIAL CORP | | B+ | |
| 46564T107 | 2 | 816 | EQUITY | 148,268 | 147,860 | 408 | COMMON | ITERIS INC | | B- | |
| 66800103 | 1.777 | 813.86 | EQUITY | 372,233 | 371,775 | 458 | COMMON | ***BANRO CORP | | NR | |
| 26817Q506 | 8.09 | 809 | REIT | 4,387 | 4,287 | 100 | REIT | DYNEX CAP INC | COM NEW | B- | |
| 976826305 | 80.87 | 808.7 | EQUITY | 10 | | 10 | PREFERRED | WISCONSIN POWER & LIGHT CO | 4.50% PFD | BBB | Baa1 |
| 367299104 | 1.365 | 808.08 | EQUITY | 2,387,275 | 2,386,683 | 592 | COMMON | ***GASTAR EXPLORATION LTD | | NR | |
| 69367F306 | 0.7 | 805 | EQUITY | 1,180 | 30 | 1,150 | PREFERRED | PTV INC | 10% PFD | NA | NA |
| 339382103 | 11.01 | 792.72 | EQUITY | 72 | | 72 | COMMON | FLEXSTEEL INDUSTRIES INC | | B | |
| 40424G108 | 11.57 | 786.76 | EQUITY | 4,068 | 4,000 | 68 | COMMON | HMN FINANCIAL INC | | B+ | |
| 4337101 | 5.24 | 775.52 | EQUITY | 148 | | 148 | COMMON | ACCESS NATIONAL CORPORATION | | NR | |
| 36186C301 | 10.58 | 772.34 | EQUITY | 20,900 | 20,827 | 73 | COMMON | GMAC LLC | 7.35% NOTES DUE 08/08/2032 | | |
| 808760102 | 3.6 | 770.4 | EQUITY | 10,590 | 10,376 | 214 | COMMON | SCIENTIFIC LEARNING CORP | | B- | |
| 64754V105 | 3.85 | 770 | EQUITY | 6,791 | 6,591 | 200 | COMMON | NEW MOTION INC | | NR | |
| 55187207 | 19.7 | 768.3 | EQUITY | 50,791 | 50,752 | 39 | PREFERRED | BAC CAPITAL TRUST I | 7.00% TR PFD SECS DUE 12/15/31 | A- | |
| 74730W507 | 8.35 | 768.2 | EQUITY | 98 | 6 | 92 | COMMON | QUADRAMED CORPORATION | | C | |
| 9.06E+109 | 0.005 | 765.39 | EQUITY | 153,371 | 292 | 153,079 | COMMON | BIOMEDICAL WASTE SYSTEMS INC | | | |
| 748203106 | 0.062 | 761.79 | EQUITY | 105,091 | 92,804 | 12,287 | COMMON | ***QUEBECOR WORLD INC | SUBORDINATE VOTING SHARES | D | |
| 4848107 | 3.8 | 760 | EQUITY | 225 | 25 | 200 | COMMON | ACORN ENERGY INC | | C | |
| 23254L108 | 1.21 | 755.04 | EQUITY | 25,624 | 25,000 | 624 | COMMON | CYCLACEL PHARMACEUTICALS INC | | NR | |
| 78137106 | 2 | 746 | EQUITY | 2,373 | 2,000 | 373 | COMMON | BELL MICROPRODUCTS INC | | B- | |
| 903305209 | 18.59 | 743.6 | EQUITY | 67,037 | 66,997 | 40 | PREFERRED | USB CAPITAL XII | 6.3% TRUST PFD SECURITIES | A+ | Aa3 |
| 435902101 | 1.3 | 742.3 | EQUITY | 53,349 | 52,778 | 571 | COMMON | HOLLIS-EDEN PHARMACEUTICALS | INC | C | |
| M6786D104 | 9.01 | 738.82 | EQUITY | 2,895 | 2,813 | 82 | COMMON | ***MAGAL SECURITY SYSTEMS LTD | ORD | NR | |
| 36241U106 | 3.64 | 728 | EQUITY | 200 | | 200 | COMMON | GSI TECHNOLOGY | | NR | |
| 29270J100 | 7.15 | 715 | EQUITY | 1,100 | 1,000 | 100 | COMMON | ENERGY RECOVERY INC | | NR | |
| 963801105 | 4.63 | 713.02 | EQUITY | 3,754 | 3,600 | 154 | COMMON | WHITE ELECTRIC DESIGNS CORP | | B- | |
| 11130P104 | 11.88 | 712.8 | EQUITY | 860 | 800 | 60 | ETF | BROADBAND HOLDRS TR | DEPOSITARY RCPT | NR | |
| 680194107 | 19.6 | 705.6 | EQUITY | 36 | | 36 | COMMON | OLD POINT FINANCIAL CORP | | A- | |
| 25406P200 | 13.3 | 704.9 | EQUITY | 61,553 | 61,500 | 53 | PREFERRED | DILLARDS CAPITAL TRUST I | 7.50% TR PFD SEC DUE 8/1/38 | B- | B3 |
| 37940G109 | 1.35 | 703.35 | EQUITY | 10,521 | 10,000 | 521 | COMMON | GLOBALSCAPE INC | | NR | |
| 69811Q106 | 0.3 | 703.2 | EQUITY | 475,342 | 472,998 | 2,344 | COMMON | PANACOS PHARMACEUTICALS INC | | C | |
| 824543102 | 8.25 | 701.25 | EQUITY | 85 | | 85 | COMMON | SHILOH INDUSTRIES INC | | B- | |
| 74460D232 | 17.52 | 700.8 | EQUITY | 173 | 133 | 40 | PREFERRED | PUBLIC STORAGE | DEPOSITARY SH REPSTG 1/1000TH | BBB | Baa1 |
| G0450A147 | 18.9 | 699.3 | EQUITY | 2,037 | 2,000 | 37 | PREFERRED | ARCH CAPITAL GROUP LTD | 8% NON CUM PFD SER A | BBB- | |
| 172922106 | 23.99 | 695.71 | EQUITY | 29 | | 29 | COMMON | CITIZENS & NORTHERN CORP | | NR | |
| 19248G106 | 13.9 | 695 | EQUITY | 2,490 | 2,440 | 50 | COMMON | COHEN & STEERS DIVIDEND MAJORS | FUND INC | | |
| 87160G107 | 2.079 | 694.38 | EQUITY | 434 | 100 | 334 | COMMON | SYNERGETICS USA INC | | NR | |
| 760911107 | 4.43 | 691.08 | EQUITY | 41,713 | 41,557 | 156 | COMMON | RESEARCH FRONTIERS INC | | C | |
| 148881105 | 4.77 | 686.88 | EQUITY | 1,144 | 1,000 | 144 | COMMON | CATALYST SEMICONDUCTOR INC | | B- | |
| 359081106 | 0.007 | 680.4 | EQUITY | 98,201 | 1,000 | 97,201 | COMMON | FRONTIER INSURANCE GROUP INC | | D | |
| 677415408 | 97.125 | 679.87 | EQUITY | 7 | | 7 | PREFERRED | OHIO POWER CO 4.50% PFD | | BBB+ | |
| 690212105 | 6.05 | 677.6 | EQUITY | 152,512 | 152,400 | 112 | COMMON | OVERHILL FARMS INC | | NR | |
| 617460209 | 10 | 670 | EQUITY | 76,829 | 76,762 | 67 | PREFERRED | ***MORGAN STANLEY CAP TR III | 6.25% CAP SECS DUE 03/01/2033 | A- | A2 |
| M5364E104 | 3.299 | 659.8 | EQUITY | 6,400 | 6,200 | 200 | COMMON | ***INCREDIMAIL LTD | | NR | |
| 14067E308 | 12.84 | 654.84 | EQUITY | 17,759 | 17,708 | 51 | PREFCONV | CAPSTEAD MORTGAGE CORP-$1.26 | CUM CONV PFD SER B | | |
| 212172100 | 2.24 | 654.08 | EQUITY | 43,292 | 43,000 | 292 | COMMON | CONTINUCARE CORPORATION | | B- | |
| 415864107 | 41.92 | 628.8 | EQUITY | 1,136,292 | 1,136,277 | 15 | COMMON | HARSCO CORP | | A | |
| 521840PJ1 | 48.05 | 624.65 | MUNIBOND | 60,000 | 58,700 | 1,300 | MUNICIPL | LEANDER TEX INDPT SCH DIST G/O | RFDG PSF GTD ZERO CPN C/A | NR | AAA |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90328S500 | 3.62 | 622.64 | EQUITY | 9,043 | 8,871 | 172 | COMMON | USA TECHNOLOGIES INC | NEW | | NR |
| 163428105 | 3 | 620 | EQUITY | 422 | 222 | 200 | COMMON | CHELSEA THERAPEUTICS | INTERNATIONAL LTD | | NR |
| 277858106 | 3.29 | 618.52 | EQUITY | 20,188 | 20,000 | 188 | COMMON | EASYLINK SERVICES | INTERNATIONAL CORPORATION | | C |
| 40426W309 | 18 | 612 | EQUITY | 34 | | 34 | COMMON | HRPT PROPERTIES TRUST | 8.75% SER B CUM REDEEMABLE PFD | BB+ | Baa3 |
| 92934F104 | 6.74 | 606.6 | EQUITY | 90 | | 90 | ADR | ***WSP HOLDINGS LIMITED | ADR | | |
| 121899CE6 | 100.764 | 604.58 | CORPBOND | 600 | | 600 | CBOND | BURLINGTON NRTHN RR CO CONS | MTG SER-O | BBB | A2 |
| 380966101 | 0.03 | 600 | EQUITY | 20,000 | | 20,000 | COMMON | ***GOLDEN FORTUNE INVESTMENTS | LTD | | |
| 780910105 | 13.92 | 598.56 | EQUITY | 12,460 | 12,417 | 43 | COMMON | ROYCE VALUE TRUST INC | | | |
| 917488108 | 29.5 | 590 | EQUITY | 320 | 300 | 20 | COMMON | UTAH MEDICAL PRODUCTS INC | | B+ | |
| 05566T101 | 12.25 | 588 | EQUITY | 48 | | 48 | COMMON | BNC BANCORP | | NR | |
| 203900105 | 10.24 | 583.68 | EQUITY | 57 | | 57 | COMMON | COMMUNICATIONS SYSTEMS INC | | B | |
| 24661P104 | 1.51 | 582.86 | EQUITY | 250,886 | 250,500 | 386 | COMMON | DELCATH SYSTEMS INC | | NR | |
| 55375VAB8 | 89.25 | 580.12 | CORPBOND | 650 | | 650 | CFGNCNV | M-SYSTEMS FINANCE NV CONV BOND | 1 %15Mar35 | NR | |
| 86606G101 | 12.7 | 571.5 | EQUITY | 45 | | 45 | COMMON | SUMMIT FINANCIAL GROUP INC | | NR | |
| 320734106 | 22.75 | 568.75 | EQUITY | 25 | | 25 | COMMON | FIRST LONG ISLAND CORP | | A | |
| 268780103 | 47.355 | 568.26 | ADR | 29,366 | 29,354 | 12 | ADR | ***E ON AG | SPONSORED ADR | | |
| 296056104 | 3.22 | 560.28 | EQUITY | 174 | | 174 | COMMON | ESCALADE INC | | B+ | |
| Y7187Y116 | 7.356 | 551.7 | EQUITY | 75 | | 75 | ADR | ***RANBAXY LABORATORIES LTD | GDR REG S | | |
| 38068NAB4 | 54.625 | 546.25 | CORPBOND | 826,000 | 825,000 | 1,000 | CBONDCNV | GOLD RESV INC | SR SUB NT CONV | | |
| 239427AE7 | 68.668 | 544.53 | MUNIBOND | 793 | | 793 | MUNICIPL | DAWSON RIDGE MET DIST #1 COLO | 0-CPN C/I 6.65%-REF -A- ETM | NR | AAA |
| 911459105 | 16 | 544 | EQUITY | 34 | | 34 | COMMON | UNITED SECURITY BANCSHARES INC | | NR | |
| 639027101 | 8.3 | 539.5 | EQUITY | 65 | | 65 | COMMON | NATURES SUNSHINE PRODUCTS INC | | B+ | |
| 5.53E+106 | 5.23 | 538.69 | EQUITY | 103 | | 103 | COMMON | MFS SPECIAL VALUE TRUST-SBI | | | |
| 903300200 | 19.64 | 530.28 | EQUITY | 47,176 | 47,149 | 27 | PREFERED | USB CAPITAL XI | 6.60% TRUST PFD SECS DUE | A+ | AA3 |
| 001957AV1 | 101.079 | 525.61 | CORPBOND | 2,412,520 | 2,412,000 | 520 | CFGN | A T & T CORP | R/MD  6.00        03/15/2009 | A | WR |
| 901166108 | 9.19 | 523.83 | EQUITY | 60,322 | 60,265 | 57 | COMMON | TWEEN BRANDS INC | | B+ | |
| 81811M100 | 5.97 | 519.39 | EQUITY | 87 | | 87 | COMMON | SEVERN BANCORP INC-ANNAPOLIS | MD | NR | |
| 4.04E+105 | 0.037 | 518.74 | EQUITY | 16,588 | 2,568 | 14,020 | COMMON | H QUOTIENT INC | COM | | |
| 568423107 | 24.5 | 514.5 | EQUITY | 1,421 | 1,400 | 21 | RTRUST | MARINE PETROLEUM TRUST UBI | | NR | |
| 69340Y208 | 10.4 | 509.6 | EQUITY | 49 | | 49 | PREFERED | PLC CAPITAL TRUST V 6.125% | TRUST ORIG PFD SECS DUE | BBB+ | |
| 464288612 | 101.86 | 509.3 | EQUITY | 1,705 | 1,700 | 5 | ETF | ISHARES LEHMAN INTERMEDIATE | GOVERNMENT/CREDIT BOND FUND | | |
| 50015Q100 | 1.6 | 508.8 | EQUITY | 46,664 | 46,346 | 318 | COMMON | ***KODIAK OIL & GAS CORP | | NR | |
| 04963Y102 | 12.11 | 508.66 | EQUITY | 42 | | 42 | COMMON | ***ATRIUM INNOVATIONS INC | | | |
| 872636105 | 0.18 | 504 | EQUITY | 2,800 | | 2,800 | COMMON | TRM CORPORATION | | C | |
| 73935X625 | 22.88 | 503.36 | EQUITY | 482 | 460 | 22 | ETF | POWERSHARES EXCHANGE-TRADED | FUND TRUSTDYNAMIC OIL | | |
| 464286749 | 21.84 | 502.32 | EQUITY | 11,272 | 11,249 | 23 | ETF | ISHARES INC | MSCI SWITZERLAND INDEX FD | | |
| 96924N100 | 2.99 | 502.32 | EQUITY | 168 | | 168 | COMMON | WILLDAN GROUP INC | | NR | |
| 139793103 | 9.83 | 501.33 | EQUITY | 67,071 | 67,020 | 51 | COMMON | CAPITAL BK CORP | | B | |
| 603669102 | 0.03 | 501 | EQUITY | 17,000 | 300 | 16,700 | COMMON | MINISCRIBE CORP | | D | |
| 46626V207 | 16.68 | 500.4 | EQUITY | 158,778 | 158,748 | 30 | PREFERED | JP MORGAN CHASE XI | 5.875% PFD SERIES 06/15/33 | A | Aa3 |
| 862719101 | 8.34 | 500.4 | EQUITY | 7,980 | 7,920 | 60 | COMMON | STRATEGIC GLOBAL INCOME FUND | INC | | |
| 156432106 | 16.466 | 493.98 | EQUITY | 108,987 | 108,957 | 30 | COMMON | CENTURY BANCORP INC-CL A | NON VTG | B+ | |
| 868607102 | 3.8 | 490.2 | EQUITY | 129 | | 129 | COMMON | SUPREME INDUSTRIES INC-CL A | | B | |
| 316394105 | 5.05 | 489.85 | EQUITY | 97 | | 97 | COMMON | FIDELITY SOUTHERN CORP NEW | | B+ | |
| 46059V104 | 2.43 | 486 | EQUITY | 200 | | 200 | ETF | INTERNET INFRASTRUCTURE | HOLDRS TR DEPOSITARY RCPT | NR | |
| 32092306 | 0.2 | 480 | EQUITY | 3,265 | 865 | 2,400 | COMMON | AMPEX CORPORATION | CLASS A | D | |
| 149507105 | 2.22 | 479.52 | EQUITY | 216 | | 216 | COMMON | CAVALIER HOMES INC | | B- | |
| 52520W317 | 0.025 | 475 | EQUITY | 340,048 | 321,048 | 19,000 | PREFERED | LEHMAN BROS HLDGS INC | DEP SH REPSTG 1/100TH 7.95% | D | Ca |
| 559091301 | 1.15 | 469.2 | EQUITY | 163,721 | 163,313 | 408 | COMMON | MAGELLAN PETROLEUM CORP | | C | |
| 14166N209 | 0.008 | 467.26 | EQUITY | 58,408 | | 58,408 | COMMON | CAREADVANTAGE INC NEW | | | |
| 49427F504 | 19 | 456 | EQUITY | 294 | 270 | 24 | PREFERED | KILROY RLTY CORP | 7.5% PFD SER F | | |
| 403203102 | 0.45 | 450 | EQUITY | 6,828 | 5,828 | 1,000 | COMMON | GUNTHER INTERNATIONAL LTD | | NR | |
| 71922F102 | 29.95 | 449.25 | EQUITY | 3,270 | 3,255 | 15 | COMMON | PHOSPHATE HLDGS INC | | | |
| 017363AE2 | 104.25 | 448.27 | CORPBOND | 430 | | 430 | CBOND | ALLEGHENY ENERGY SUPPLY CORP | | BBB- | BA1 |
| 40426W408 | 15.75 | 441 | REIT | 28 | | 28 | REIT | HRPT PROPERTIES TRUST | 7.125% CUM RED PFD SER C | BB+ | Baa3 |
| 550278303 | 0.006 | 432.2 | REIT | 110,234 | 38,200 | 72,034 | REIT | LUMINENT MORTGAGE CAPITAL INC | | NR | |
| 55405W104 | 13.9 | 430.9 | EQUITY | 31 | | 31 | COMMON | MVR GROUP INC | | NR | |
| 875465403 | 20.5 | 430.5 | EQUITY | 2,021 | 2,000 | 21 | PREFERED | TANGER FACTORY OUTLET CTRS | 7.5% CUM PERP SER C PFD SHRS | BB | Ba1 |
| 52520W549 | 9.42 | 423.9 | UNITS | 4,500 | | 4,500 | UNITSTK | LEHMAN BROS HLDGS INC | PRIN PROTECTION NT LKD TO | A | B3 |
| 785652BV9 | 84.459 | 422.29 | MUNIBOND | 40,000 | 39,500 | 500 | MUNICIPL | SABINE RIVER AUTH TEX POLLUTN | CTL REV TXU ELEC COMPANY PROJ | CCC | CAA1 |
| 227478104 | 7 | 420 | EQUITY | 24,819 | 24,759 | 60 | COMMON | A T CROSS COMPANY | CL A | B- | |
| 2.22E+210 | 10.49 | 419.6 | PREFERED | 19,370 | 19,330 | 40 | PREFERED | COUNTRYWIDE CAPITAL IV 6.75% | TRUST PFD SECS DUE 4/1/33 | A+ | Aa3 |
| 19623P101 | 9.65 | 414.95 | EQUITY | 43 | | 43 | COMMON | COLONY BANKCORP INC-GA | | A | |
| 65548P106 | 4.106 | 406.49 | EQUITY | 25,401 | 25,302 | 99 | COMMON | ***NORBORD INC | | B- | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 447773102 | 2.65 | 405.45 | EQUITY | 153 | | 153 | ADR | ***HURRAY HOLDING CO LTD | SPONSORED ADR | |
| 59021S638 | 9 | 405 | EQUITY | 40,611 | 40,566 | 45 | PREFERRED | MERRILL LYNCH & CO INC | DEPOSITARY SH REPSTG 1/1200TH | BBB+ |
| 464286830 | 8.42 | 404.16 | EQUITY | 97,277 | 97,229 | 48 | ETF | ISHARES INC | MSCI MALAYSIA FREE INDEX FD | |
| 756764106 | 7.74 | 402.48 | EQUITY | 116 | 64 | 52 | COMMON | RED LIONS HOTELS CORPORATION | | C |
| 49327Q204 | 10.04 | 401.6 | EQUITY | 370 | 330 | 40 | PREFERED | KEYCORP CAP IX | TR PFD SECS % | BBB | A3 |
| 84597202 | 6.632 | 397.92 | EQUITY | 60,060 | 60,000 | 60 | COMMON | BERKSHIRE BANCORP INC | | B- |
| 624581104 | 0.14 | 392.28 | EQUITY | 6,032 | 3,230 | 2,802 | COMMON | MOVIE GALLERY INC | | D |
| 92763R104 | 4.84 | 392.04 | EQUITY | 243,437 | 243,356 | 81 | COMMON | VIRAGE LOGIC CORP | | NR |
| 4329108 | 1.37 | 391.82 | EQUITY | 4,680 | 4,394 | 286 | COMMON | ACCESS INTEGRATED TECHNOLOGIES | INC CL A | NR |
| 26439RAQ9 | 97.818 | 391.27 | CORPBOND | 25,000 | 24,600 | 400 | CBOND | SPECTRA ENERGY CAPITAL LLC | MAKE WHOLE CALL | BBB | BAA1 |
| 665751103 | 8.66 | 389.7 | EQUITY | 45 | | 45 | COMMON | NORTHERN STATES FINANCIAL CORP | ILL | B |
| 780097770 | 11.8 | 389.4 | EQUITY | 42,233 | 42,200 | 33 | PREFERRED | ***ROYAL BK SCOTLAND GROUP PLC | 6.35% SER N ADR REP NON CUM | A | A1 |
| 774374102 | 4.9 | 387.1 | EQUITY | 79 | | 79 | COMMON | ROCKWELL MEDICAL TECHNOLOGIES | INC | C |
| 817477104 | 2.29 | 387.01 | EQUITY | 15,819 | 15,650 | 169 | COMMON | SERACARE LIFE SCIENCES INC | | NR |
| 1.88E+104 | 7.6 | 380 | EQUITY | 117,022 | 116,972 | 50 | COMMON | ALLIANCEBERNSTEIN INCOME FUND | INC | |
| 150811107 | 0.06 | 378 | EQUITY | 6,300 | | 6,300 | COMMON | CEDYCO CORP-CL A | | NR |
| 950817106 | 377 | 377 | EQUITY | 1,101 | 1,100 | 1 | COMMON | WESCO FINANCIAL CORP | | B |
| 716437108 | 0.465 | 372 | EQUITY | 2,000 | 1,200 | 800 | MLP | PETRIE STORES LIQUIDATING TR | | |
| 132618109 | 10.29 | 370.44 | EQUITY | 36 | | 36 | COMMON | CAMCO FINANCIAL CORP | | B- |
| 358010106 | 4.12 | 362.56 | EQUITY | 88 | | 88 | COMMON | FREQUENCY ELECTRONICS INC | | B- |
| 33741H107 | 18.82 | 357.58 | EQUITY | 1,069 | 1,050 | 19 | COMMON | FIRST UNITED CORP | | A |
| 59001A102 | 27 | 351 | EQUITY | 54,245 | 54,232 | 13 | COMMON | MERITAGE HOMES CORPORATION | | B |
| 76028W107 | 1.18 | 349.28 | EQUITY | 296 | | 296 | COMMON | REPLIDYNE INC | | NR |
| 74014101 | 2.23 | 347.88 | EQUITY | 3,156 | 3,000 | 156 | COMMON | BEASLEY BROADCAST GROUP INC | CL A | B- |
| 879603108 | 56.74 | 340.44 | EQUITY | 6 | | 6 | ADR | ***TELKOM SA LTD | SPONSORED ADR | |
| 420261109 | 17.48 | 332.12 | EQUITY | 19 | | 19 | COMMON | HAWKINS INC | | B+ |
| 12232C108 | 0.165 | 330 | EQUITY | 61,800 | 59,800 | 2,000 | REIT | BURNHAM PACIFIC PROPERTIES INC | | C |
| 3.01E+109 | 3.35 | 328.3 | EQUITY | 98 | | 98 | ADR | ***EVOTEC AG | SPONSORED ADS | |
| 759543200 | 0.64 | 318.08 | EQUITY | 497 | | 497 | COMMON | REMEC INC | NEW | C |
| 92549X201 | 4.32 | 311.04 | EQUITY | 72 | | 72 | REIT | VESTIN REALTY MORTGAGE II INC | | NR |
| 617461207 | 10.4 | 301.6 | EQUITY | 65,389 | 65,360 | 29 | PREFERRED | MORGAN STANLEY CAP TRUST VI | 6.60% CAPITAL SECS DUE | A- | A2 |
| 90131B108 | 0.15 | 300 | EQUITY | 2,000 | | 2,000 | COMMON | 21ST CENTURY FILMS CORP | | |
| 419131107 | 1.26 | 296.1 | EQUITY | 2,435 | 2,200 | 235 | COMMON | HAUPPAUGE DIGITAL INC | | B- |
| 32020F105 | 7.31 | 292.4 | EQUITY | 40 | | 40 | COMMON | FIRST FEDERAL BANCSHARES OF | ARKANSAS INC | |
| 92978U207 | 11 | 286 | EQUITY | 88,256 | 88,230 | 26 | PREFERRED | WACHOVIA CAP TR IV | 6.375 PFD SER 3/01/67 | A- | A2 |
| 74978T109 | 7.33 | 285.87 | EQUITY | 138 | 99 | 39 | COMMON | RXI PHARMACEUTICALS | CORPORATION | NR |
| 6.94E+111 | 0.004 | 280 | EQUITY | 72,000 | 2,000 | 70,000 | COMMON | PSC INC | | D |
| 524908639 | 0.03 | 279 | EQUITY | 373,384 | 364,084 | 9,300 | PREFERRED | LEHMAN BROTHERS HOLDINGS | DEPOSITARY SH REP 1/100TH PFD | D |
| 437062102 | 0.078 | 278.92 | EQUITY | 3,576 | | 3,576 | COMMON | HOME CENTERS INC | | D |
| 780915104 | 8.98 | 278.38 | EQUITY | 5,727 | 5,696 | 31 | COMMON | ROYCE MICRO-CAP TRUST INC | | |
| 00509L703 | 7.5 | 277.5 | EQUITY | 753,916 | 753,879 | 37 | COMMON | ACURA PHARMACEUTICALS INC | NEW | C |
| 373686104 | 0.55 | 272.8 | EQUITY | 444,676 | 444,180 | 496 | COMMON | GEOVIC MINING CORP | | NR |
| 11161T108 | 10.1 | 272.7 | EQUITY | 1,297 | 1,270 | 27 | COMMON | BROADWIND ENERGY INC | | |
| 00448Q201 | 1.75 | 269.5 | EQUITY | 50,154 | 50,000 | 154 | COMMON | ACHILLION PHARMACEUTICALS INC | | NR |
| 590049102 | 1.3 | 267.8 | EQUITY | 1,021 | 815 | 206 | COMMON | MERIX CORP | | C |
| 249906108 | 3.82 | 267.4 | EQUITY | 70 | | 70 | COMMON | ***DESCARTES SYSTEMS GROUP INC | | C |
| 693654105 | 4.82 | 265.1 | EQUITY | 55 | | 55 | COMMON | PVF CAPITAL CORP | | B- |
| 67010F103 | 4.99 | 264.47 | EQUITY | 8,763 | 8,710 | 53 | ADR | ***NOVOGEN LIMITED SPONSORED | ADR | |
| 2.24E+108 | 3.39 | 257.64 | EQUITY | 76 | | 76 | COMMON | CRAFTMADE INTERNATIONAL INC | | B+ |
| 46205AAC7 | 25.75 | 257.5 | CORPBOND | 1,000 | | 1,000 | CBONDCNV | ION MEDIA NETWORKS INC | MANDATORILY CONV SR SUB NT | |
| 727058208 | 2.61 | 255.78 | EQUITY | 17,350 | 17,252 | 98 | COMMON | PLANETOUT INC | | NR |
| 891707101 | 0.005 | 254.37 | EQUITY | 50,875 | | 50,875 | COMMON | TOWER AUTOMOTIVE INC | | D |
| 176682102 | 7.88 | 252.16 | EQUITY | 32 | | 32 | COMMON | CITIZENS SOUTH BANKING | CORPORATION | NR |
| 25383A101 | 0.369 | 250.55 | EQUITY | 4,329 | 3,650 | 679 | COMMON | DIGITAL ANGEL CORP | NEW | C |
| 344155205 | 0.01 | 249 | EQUITY | 24,900 | | 24,900 | COMMON | FOCAL COMMUNICATIONS CORP | | D |
| 51828C106 | 17.699 | 247.78 | EQUITY | 10,900 | 10,886 | 14 | COMMON | LATIN AMERICAN DISCOVERY | FUND INC | |
| 900145103 | 9.85 | 246.25 | EQUITY | 100,368 | 100,343 | 25 | COMMON | TURKISH INVESTMENT FUND INC | | |
| 63905A101 | 3.8 | 243.2 | EQUITY | 940 | 876 | 64 | ADR | ***NATUZZI SPA | ADR | |
| 00950H102 | 0.33 | 241.56 | EQUITY | 29,271 | 28,539 | 732 | COMMON | AIRSPAN NETWORKS INC | | NR |
| 893871AF0 | 83.75 | 237.01 | CORPBOND | 283 | | 283 | CFGN | TRANSPORTADORA GAS DEL NORTE S | TEPPED CPN 8.000% 20121231 SER | |
| 37250A106 | 1.47 | 233.73 | EQUITY | 10,059 | 9,900 | 159 | COMMON | GEOPHARMA INC | | NR |
| 336305 | 11.05 | 232.05 | EQUITY | 2,521 | 2,500 | 21 | PREFERRED | ***AAG HOLDING COMPANY CO INC | 7.25% PFD DUE 1/23/34 | BBB | Baa2 |
| 313549115 | 0.56 | 231.28 | EQUITY | 676 | 263 | 413 | WARRANT | WTS FEDERAL MOGUL CORP | WT PUR CL A | |
| 253827109 | 1.27 | 228.6 | EQUITY | 29,778 | 29,598 | 180 | COMMON | DIGIRAD CORPORATION | | NR |

| CUSIP | | | Type | | | | Class | Name | Description | Rating | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92823T108 | 2.37 | 227.52 | EQUITY | 96 | | 96 | COMMON | VIRNETX HOLDING CORPORATION | | C | |
| 897051207 | 0.14 | 224.56 | EQUITY | 3,248 | 1,644 | 1,604 | COMMON | TRONOX INC | CLASS B COM STOCK | NR | |
| 320744105 | 9.75 | 224.25 | EQUITY | 23 | | 23 | COMMON | FIRST M & F CORP | | A- | |
| 640919106 | 0.35 | 220.85 | EQUITY | 1,858 | 1,227 | 631 | COMMON | NEOPHARM INC | | C | |
| 218916104 | 0.02 | 220 | EQUITY | 12,289 | 1,289 | 11,000 | MLP | CORNERSTONE PROPANE PARTNERS | LP-UNITS LTD PARTNERSHIP INT | NR | |
| 559775200 | 10 | 220 | EQUITY | 2,022 | 2,000 | 22 | PREFERED | MAGUIRE PROPERTIES INC | 7.625 SER A CUM REDEEMABLE | NA | NA |
| 59101M105 | 1.19 | 218.96 | EQUITY | 184 | | 184 | COMMON | METABASIS THERAPEUTICS INC | | NR | |
| 156492100 | 1.88 | 218.08 | EQUITY | 1,564 | 1,448 | 116 | COMMON | CENTURY CASINOS INC | | B | |
| 303698104 | 2.9 | 217.5 | EQUITY | 14,775 | 14,700 | 75 | CLASS | FAIRCHILD CORP-CL A | | C | |
| M8737E108 | 9.75 | 214.5 | EQUITY | 818,072 | 818,050 | 22 | COMMON | ***TARO PHARMACEUTICAL | INDUSTRIES LTD | NR | |
| 247918105 | 0.023 | 214.22 | EQUITY | 9,889 | 575 | 9,314 | COMMON | DELTA FINANCIAL CORPORATION | | D | |
| 456837301 | 15.26 | 213.64 | EQUITY | 102,970 | 102,956 | 14 | PREFERED | ***ING GROEP N V | PERPETUAL DEBT SECS 7.20% | A | A1 |
| 00167K500 | 1.33 | 211.47 | EQUITY | 2,159 | 2,000 | 159 | COMMON | AMDL INC | | NR | |
| 929248508 | 1.4 | 211.4 | EQUITY | 151 | | 151 | COMMON | WHX CORP | | | |
| 232760PU6 | 105.677 | 211.35 | MUNIBOND | 400,000 | 399,800 | 200 | MUNICIPL | CYPRESS-FAIRBANKS TEX INDPT | SCH DIST G/O RFDG-SCHOOLHOUSE | AAA | |
| 52519Y209 | 0.035 | 210 | EQUITY | 248,113 | 242,113 | 6,000 | PREFERED | LEHMAN BRO HLD CP TR III | PFD 6.375% SER K DUE 3/15/52 | BBB+ | CAA2 |
| 23254N104 | 0.42 | 207.06 | EQUITY | 493 | | 493 | COMMON | CYCLON CAPITAL CORPORATION | | | |
| 09247Q106 | 12.77 | 204.32 | EQUITY | 4,632 | 4,616 | 16 | COMMON | BLACKROCK BROAD INVESTMENT | GRADE 2009 TERM TRUST INC | | |
| 00817R103 | 3.09 | 200.85 | EQUITY | 65 | | 65 | COMMON | AETRIUM INC | | C | |
| 58463F104 | 2.07 | 196.65 | EQUITY | 95 | | 95 | COMMON | MEDICAL STAFFING NETWORK | HOLDINGS INC | NR | |
| 59022C178 | 9.8 | 196 | EQUITY | 2,020 | 2,000 | 20 | PREFERED | MERRILL LYNCH & CO INC | DEP SH REPSTG 1/1200TH PFD | BBB+ | |
| 114039100 | 13.99 | 195.86 | EQUITY | 14 | | 14 | COMMON | BROOKLYN FEDERAL BANCORP INC | | NR | |
| 638539882 | 13 | 195 | EQUITY | 66,215 | 66,200 | 15 | PREFERED | ***NATIONAL WESTMINSTER BANK | PLC-SPONSORED ADR SER C-REPSTG | | |
| 55262505 | 47.426 | 189.7 | EQUITY | 10,342 | 10,338 | 4 | ADR | ***BASF SE | ADR | | |
| 298716101 | 2.64 | 184.8 | EQUITY | 70 | | 70 | COMMON | EUROBANCSHARES INC | | NR | |
| 685566309 | 0.001 | 184.17 | EQUITY | 184,174 | | 184,174 | COMMON | ORBITRON CAPITAL CORP NEW | | | |
| 825865603 | 10.707 | 182.01 | EQUITY | 4,859 | 4,842 | 17 | ADR | ***SIVERSA SIDERURGICA | VENEZOLANA SA SPONS ADR REPSTG | | |
| 90881103 | 2.08 | 180.96 | EQUITY | 45,399 | 45,312 | 87 | COMMON | ***BIRKS & MAYORS INC | CLASS A VOTING SHARES | NR | |
| 43738R109 | 0.003 | 180.6 | EQUITY | 143,900 | 83,700 | 60,200 | REIT | HOMEBANC CORP GA | | D | |
| 936750108 | 10.59 | 180.03 | EQUITY | 17 | | 17 | COMMON | WARWICK VALLEY TELEPHONE CO | | B+ | |
| 137225108 | 0.14 | 179.48 | EQUITY | 33,163 | 31,881 | 1,282 | COMMON | CANARGO ENERGY CORPORATION | | C | |
| 695114504 | 87.45 | 174.9 | EQUITY | 12 | 10 | 2 | PREFERED | PACIFICORP-5% PFD | | BBB | |
| 36240B109 | 5.82 | 168.78 | EQUITY | 529 | 500 | 29 | COMMON | GABELLI CONVERTIBLE AND INCOME | SECURITIES FUND INC | | |
| 876553306 | 4.94 | 167.96 | EQUITY | 34 | | 34 | COMMON | TASTY BAKING CO | | B- | |
| 44103406 | 12.75 | 165.75 | EQUITY | 13 | | 13 | PREFERED | ASHFORD HOSPITALITY TR INC | CUMULATIVE PFD SER D | | |
| 694225202 | 0.45 | 165.6 | EQUITY | 516 | 148 | 368 | COMMON | PACIFIC ENERGY & MINING CO NEW | | | |
| 2208ZD205 | 23.59 | 165.13 | EQUITY | 1,007 | 1,000 | 7 | COMMON | CORTS TR DISNEY NTS | CBTR SECS CL A 6.875% PFD | BBB+ | |
| 31331FAX9 | 102.713 | 164.34 | CORPBOND | 160 | | 160 | CBOND | FEDERAL EXPRESS CORP | SER-981A PASS THRU CERTS | A+ | A2 |
| 29326105 | 10.69 | 160.35 | EQUITY | 15 | | 15 | COMMON | AMERICAN RIVER BANKSHARES | FORMERLY AMERICAN RIVER | NR | |
| 172855108 | 0.08 | 160 | EQUITY | 2,000 | | 2,000 | COMMON | ***CITADEL GOLD MINES LTD | | | |
| 87612M306 | 0.6 | 159.6 | EQUITY | 1,278,537 | 1,278,271 | 266 | COMMON | TARGETED GENETICS CORPORATION | NEW | C | |
| 52523J446 | 5.29 | 158.7 | UNITS | 3,000 | | 3,000 | UNITCORP | LEHMAN BROS HLDGS INC | PERFORMANCE SECS LKD ASIAN | | |
| 320795107 | 2.14 | 158.36 | EQUITY | 1,249 | 1,175 | 74 | COMMON | FIRST MARINER BANCORP | | B | |
| 984149104 | 0.028 | 157.61 | EQUITY | 34,634 | 29,005 | 5,629 | COMMON | XYBERNAUT CORP | | D | |
| 52520W218 | 0.95 | 156.75 | EQUITY | 810 | 645 | 165 | PREFCONV | LEHMAN BROS HLDGS INC | 8.75% NON CUMM MANDATORY CONV | D | Ca |
| 53954R105 | 2.61 | 156.6 | EQUITY | 24,173 | 24,113 | 60 | COMMON | LOCAL.COM CORPORATION | | NR | |
| 72730302 | 77.961 | 155.92 | EQUITY | 23,758 | 23,756 | 2 | ADR | ***BAYER AKTIENGESELLSCHAFT | ADR | | |
| 784018103 | 2.17 | 154.07 | EQUITY | 1,350 | 1,279 | 71 | COMMON | SCM MICROSYSTEMS INC | | C | |
| 318472107 | 0.001 | 151.43 | EQUITY | 151,436 | | 151,436 | CLASS | FIRST AMERICAN BANK & TRUST | NORTH PALM BEACH FLA-CL A | | |
| 172529109 | 0.03 | 150 | EQUITY | 9,000 | 4,000 | 5,000 | COMMON | CIPRICO INC | | D | |
| 36160B105 | 49.5 | 148.5 | EQUITY | 24,497 | 24,494 | 3 | ADR | ***GDF SUEZ | SPONSORED ADR | | |
| 984141101 | 1.9 | 144.4 | EQUITY | 76 | | 76 | COMMON | XTENT INC | | NR | |
| 45107K102 | 1.5 | 144 | EQUITY | 96 | | 96 | COMMON | IBIOPHARMA INC | | | |
| 86863P109 | 0.084 | 142.12 | EQUITY | 1,812 | 120 | 1,692 | COMMON | SUPREME RESOURCES LTSHR | NPV    USD | | |
| G3930H104 | 0.012 | 140.58 | EQUITY | 146,292 | 134,577 | 11,715 | COMMON | *** GLOBALSTAR | TELECOMMUNICATIONS LTD | NR | |
| 37613106 | 0.007 | 140 | EQUITY | 20,000 | | 20,000 | COMMON | APOLLO INTERNATIONAL OF | DELAWARE INC | NR | |
| 74373F100 | 1.38 | 138 | EQUITY | 100 | | 100 | COMMON | PROVECTUS PHARMACEUTICAL INC | | | |
| 641252101 | 3.04 | 136.8 | EQUITY | 145 | 100 | 45 | COMMON | NEUROGESX INC | CL A | NR | |
| 29355M200 | 1.85 | 131.35 | EQUITY | 79 | 8 | 71 | COMMON | ENOVA SYSTEMS INC | NEW | NR | |
| 34969Q100 | 5.7 | 131.1 | EQUITY | 23 | | 23 | COMMON | FORTUNET INC | | NR | |
| 917273104 | 1.44 | 131.04 | EQUITY | 891 | 800 | 91 | COMMON | UROLOGIX INC | | C | |
| 409900107 | 1.75 | 129.5 | EQUITY | 932,874 | 932,800 | 74 | COMMON | HANCOCK FABRICS INC | | NR | |
| 05164B106 | 0.13 | 127.27 | EQUITY | 6,630 | 5,651 | 979 | COMMON | AURORA FOODS INC | | D | |
| 30253R101 | 11.13 | 122.43 | EQUITY | 11 | | 11 | COMMON | ***FNX MINING COMPANY INC | | NR | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 87164M100 | 1.3 | 122.2 | EQUITY | 2,204 | 2,110 | 94 | COMMON | SYNVISTA THERAPEUTICS INC | | C |
| 02660R107 | 0.01 | 120 | EQUITY | 57,826 | 45,826 | 12,000 | REIT | AMERICAN HOME MORTGAGE | INVESTMENT CORP | D |
| 66987P102 | 1.6 | 120 | EQUITY | 75 | | 75 | COMMON | NOVABAY PHARMACEUTICALS INC | | NR |
| 859168100 | 9.5 | 114 | EQUITY | 12 | | 12 | COMMON | STERLING CHEMICALS INC | NEW | |
| 896682200 | 2.07 | 113.85 | EQUITY | 308,746 | 308,691 | 55 | ADR | ***TRINTECH GROUP PLC | SPONSORED ADR NEW | |
| 254547102 | 0.05 | 113.15 | EQUITY | 2,263 | | 2,263 | COMMON | DIONICS INC | | |
| 302723101 | 0.001 | 113.005 | EQUITY | 113,005 | | 113,005 | COMMON | F & M DISTRIBUTORS INC | | NR |
| 00762P102 | 0.014 | 112.7 | EQUITY | 60,900 | 52,850 | 8,050 | COMMON | ***ADVANTAGE LINK INC | | NR |
| 670712108 | 2.67 | 109.47 | EQUITY | 2,816 | 2,775 | 41 | COMMON | NYFIX INC | | C |
| 34629U103 | 0.26 | 108.68 | EQUITY | 918 | 500 | 418 | COMMON | FORGENT NETWORKS INC | | B- |
| 828395103 | 1.5 | 108 | EQUITY | 72 | | 72 | COMMON | SILVERLEAF RESORTS INC | | B- |
| 784487100 | 0.107 | 107 | EQUITY | 4,050 | 3,050 | 1,000 | COMMON | ***SMC VENTURES INC | | NR |
| 03009T101 | 8.22 | 106.86 | EQUITY | 5,927 | 5,914 | 13 | COMMON | AMERICAN STRATEGIC INCOME | PORTFOLIO INC-III | |
| 00685R870 | 0.006 | 104.4 | EQUITY | 111,979 | 94,578 | 17,401 | COMMON | ADELPHIA RECOVERY TRUST | CVV SER ACC-7 INT | |
| 989524301 | 2.96 | 103.6 | EQUITY | 230,535 | 230,500 | 35 | COMMON | ZILOG INC | NEW | NR |
| 29605W107 | 2.3 | 103.5 | EQUITY | 200,045 | 200,000 | 45 | COMMON | ESCALA GROUP INC | | B- |
| U70577AG3 | 100.25 | 100.25 | CORPBOND | 1,043,100 | 1,043,000 | 100 | CBOND | PEMEX PROJ FUNDING MASTER | TRUST REG-S | NA | Baa1 |
| 37517W107 | 0.22 | 100.1 | EQUITY | 40,655 | 40,200 | 455 | COMMON | GIGABEAM CORPORATION | | NR |
| 868365107 | 0.01 | 100 | EQUITY | 10,100 | 100 | 10,000 | COMMON | SUPERIOR TELECOM INC | | D |
| 820013100 | 0.019 | 97.58 | EQUITY | 5,186 | 50 | 5,136 | COMMON | SHARPER IMAGE CORPORATION | | D |
| G31611109 | 0.24 | 96 | EQUITY | 2,640 | 2,240 | 400 | COMMON | ***XCELERA INC | | B- |
| 74340R104 | 0.61 | 93.33 | EQUITY | 170,253 | 170,100 | 153 | COMMON | PROLIANCE INTL INC | | C |
| M83683108 | 6.2 | 93 | EQUITY | 15 | | 15 | COMMON | ***SHAMIR OPTICAL INDUSTRY LTD | | NR |
| 30049R100 | 1.51 | 92.11 | EQUITY | 181 | 120 | 61 | COMMON | EVOLVING SYSTEMS INC | | C |
| 82981P105 | 0.1 | 89.5 | EQUITY | 1,012 | 117 | 895 | COMMON | SITI-SITES COM INC | | |
| 552075AC7 | 45 | 89.1 | CORPBOND | 198 | | 198 | CBOND | LYON WILLIAM HOMES INC | SR NT | CCC+ | Caa2 |
| 71646K106 | 1.23 | 88.56 | EQUITY | 72 | | 72 | COMMON | PETRO RESOURCES CORPORATION | | NR |
| 64118P109 | 1.39 | 87.57 | EQUITY | 16,063 | 16,000 | 63 | COMMON | NETLIST INC | | NR |
| 23703P106 | 1.22 | 85.4 | EQUITY | 56,183 | 56,113 | 70 | COMMON | DARA BIOSCIENCES INC | | NR |
| 75040P108 | 1.29 | 85.14 | EQUITY | 192 | 126 | 66 | COMMON | RADIO ONE INC | CL A | NR |
| 896438306 | 3.01 | 84.28 | EQUITY | 165 | 137 | 28 | ADR | ***TRINITY BIOTECH PLC | NEW ADR | |
| 956909105 | 0.2 | 83.6 | EQUITY | 418 | | 418 | COMMON | ***WESTAIM CORPORATION | | NR |
| 98211W108 | 0.88 | 82.72 | EQUITY | 79,094 | 79,000 | 94 | COMMON | WPT ENTERPRISES INC | | NR |
| M18955100 | 11.75 | 82.25 | EQUITY | 7 | | 7 | COMMON | ***BARAN GROUP LTD | NIS ORD SHS | NR |
| 885807206 | 1.61 | 82.11 | EQUITY | 4,981 | 4,930 | 51 | COMMON | THRESHOLD PHARMACEUTICALS INC | NEW | NR |
| 668027AT2 | 80.25 | 81.05 | CORPBOND | 101 | | 101 | CBOND | NORTHWESTERN BELL TELEPHONE | | BBB- | BA1 |
| 502100100 | 8.05 | 80.5 | EQUITY | 10 | | 10 | COMMON | LNB BANCORP INC | | B |
| 45811V105 | 0.82 | 78.72 | EQUITY | 96 | | 96 | COMMON | INTEGRATED BIOPHARMA INC | | C |
| 885797AB6 | 85 | 77.35 | CORPBOND | 7,991 | 7,000 | 91 | CBOND | CANWEST MEDIAWORKS INC | | CCC+ | B3 |
| 317884203 | 0.21 | 77.28 | EQUITY | 98,368 | 98,000 | 368 | COMMON | FINLAY ENTERPRISES INC | | C |
| 74047X107 | 0.51 | 76.5 | EQUITY | 150 | | 150 | COMMON | PREMIER ALLIANCE GROUP INC | | |
| 123159105 | 0.03 | 76.14 | EQUITY | 2,538 | | 2,538 | COMMON | BURZYNSKI RESH INSTITUTE INC | | |
| 30049A107 | 3.59 | 75.39 | EQUITY | 21 | | 21 | COMMON | EVOLUTION PETROLEUM CORP | | NR |
| 632525408 | 15 | 75 | EQUITY | 21,755 | 21,750 | 5 | ADR | ***NATIONAL AUSTRALIA BANK LTD | SPONSORED ADR | |
| 60037B106 | 1.66 | 73.04 | EQUITY | 37,243 | 37,199 | 44 | COMMON | MILLENNIUM BANKSHARES CORP | | NR |
| M20791105 | 0.8 | 71.2 | EQUITY | 89 | | 89 | COMMON | ***CAMTEK LTD | | NR |
| 03073V107 | 1.21 | 68.97 | EQUITY | 518,457 | 518,400 | 57 | COMMON | AMERITYRE CORP | | NR |
| 268420106 | 0.001 | 68.59 | EQUITY | 68,594 | | 68,594 | COMMON | EECO INC | | |
| 681936407 | 22.4 | 67.2 | EQUITY | 153 | 150 | 3 | PREFERRED | OMEGA HEALTHCARE INVS INC | SER D REIT CUM RED PFD SHS | B+ | B2 |
| 98417K114 | 0.025 | 65.3 | EQUITY | 12,506 | 9,894 | 2,612 | WARRANT | A WTS XO HOLDINGS INC | $6.25 | |
| 88321N106 | 0.025 | 62.25 | EQUITY | 2,490 | | 2,490 | COMMON | TGFIN HOLDINGS INC | | C |
| 639347103 | 0.67 | 60.3 | EQUITY | 673 | 583 | 90 | COMMON | ***NAYARIT GOLD INC | | |
| 64111M103 | 0.006 | 60 | EQUITY | 10,028 | 28 | 10,000 | COMMON | NETCURRENTS INFORMATION SVCS | INC | C |
| 216844100 | 5.3 | 58.3 | EQUITY | 11 | | 11 | COMMON | COOPERATIVE BANKSHARES INC | | A- |
| 590479101 | 0.4 | 57.6 | EQUITY | 17,244 | 17,100 | 144 | COMMON | MESA AIR GROUP INC | | C |
| 32054K798 | 19.19 | 57.57 | EQUITY | 403 | 400 | 3 | PREFERRED | FIRST INDL RLTY TR | DEP SHS REPSTG 1/10000 PFD SER | BB+ | Baa3 |
| 98906R208 | 1.14 | 57 | EQUITY | 51 | 1 | 50 | COMMON | ZANETT INC | | C |
| 87944M107 | 0.009 | 56.38 | EQUITY | 26,265 | 20,000 | 6,265 | COMMON | TELEMETRIX INC | | NR |
| 949702104 | 0.21 | 55.44 | EQUITY | 264 | | 264 | COMMON | WELLMAN INC | | D |
| 62624B101 | 0.57 | 54.72 | EQUITY | 10,999 | 10,903 | 96 | MLP | MUNICIPAL MORTGAGE & EQUITY | LLC | NR |
| 919794123 | 5.94 | 53.46 | EQUITY | 12 | 3 | 9 | WARRANT | WTS VALLEY NATIONAL BANCORP | | |
| 228439105 | 0.001 | 53.1 | EQUITY | 108,364 | 55,264 | 53,100 | MLP | CLAYMORE/ZACKS CNTRY ROT ETF | | D |
| 67035Q100 | 0.755 | 51.34 | EQUITY | 68 | | 68 | COMMON | ***NUCRYST PHARMACEUTICALS | CORP | NR |
| 977011105 | 0.51 | 51 | EQUITY | 100 | | 100 | REIT | WISCONSIN REAL ESTATE | INVESTMENT TRUST-SBI | |

| ID | | | | | | | | Name | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200693208 | 0.121 | 50.09 | EQUITY | 2,228 | 1,814 | 414 | COMMON | COMMERCE ONE INC NEW | | D | |
| 307260208 | 0.8 | 48 | EQUITY | 60 | | 60 | COMMON | FANSTEEL INC | NEW | | |
| 83402A107 | 0.75 | 46.5 | EQUITY | 24,449 | 24,387 | 62 | COMMON | SOFTBRANDS INC | | NR | |
| 834263204 | 0.001 | 46.03 | EQUITY | 46,030 | | 46,030 | COMMON | SOLO SERVE CORP NEW | | | |
| 33941M104 | 0.9 | 45 | EQUITY | 50 | | 50 | COMMON | FLIGHT INTERNATIONAL GROUP INC | NEW | | |
| 45254P409 | 7.5 | 45 | EQUITY | 6 | | 6 | PREFERED | IMPAC MORTGAGE HOLDINGS INC | 9.125% SER C CUM RED PERP PFD | | |
| 588448100 | 22.48 | 44.96 | EQUITY | 2 | | 2 | COMMON | MERCHANTS BANCSHARES INC-VT | | B+ | |
| 265338202 | 0.66 | 44.88 | EQUITY | 51,179 | 51,111 | 68 | COMMON | DUNE ENERGY INC | | NR | |
| 38168Y103 | 2.56 | 43.52 | EQUITY | 217 | 200 | 17 | COMMON | GOLFSMITH INTERNATIONAL | HOLDINGS INC | NR | |
| 16936V106 | 0.201 | 43.41 | EQUITY | 359 | 143 | 216 | COMMON | CHINA BIOPHARMACEUTICALS | HOLDINGS INC | | |
| 78648R203 | 0.019 | 43.22 | EQUITY | 122,275 | 120,000 | 2,275 | COMMON | SAFETY-KLEEN CORP NEW COM NEW | | NR | |
| 75886X108 | 1.08 | 43.2 | EQUITY | 41,872 | 41,832 | 40 | COMMON | REGENERX BIOPHARMACEUTICALS | INC | NR | |
| 18051W109 | 0.07 | 42 | EQUITY | 600 | | 600 | COMMON | CONTINENTAL RESOURCES INC/OK | | NR | |
| 844544809 | 0.001 | 40.72 | EQUITY | 43,111 | 2,386 | 40,725 | COMMON | SOUTHMARK CORP NEW | | D | |
| C01023206 | 1.666 | 39.98 | EQUITY | 27 | 3 | 24 | COMMON | ***AINSWORTH LUMBER CO LTD | REG S | B- | |
| 74460D299 | 19.53 | 39.06 | EQUITY | 3,002 | 3,000 | 2 | PREFERED | PUBLIC STORAGE 7.25% | DEPOSITARY SHS RPR 1/1000TH | BBB | Baa1 |
| 875378101 | 5.579 | 39.05 | EQUITY | 7 | | 7 | COMMON | TANDY BRANDS ACCESSORIES INC | | B- | |
| 78051D105 | 0.011 | 36.3 | EQUITY | 13,300 | 10,000 | 3,300 | COMMON | ***ROYAL OAK MINES INC | | NR | |
| 974250102 | 18 | 36 | EQUITY | 2 | | 2 | COMMON | WINMARK CORP | | B | |
| 562567AF4 | 98.75 | 35.55 | CORPBOND | 39 | 3 | 36 | CBOND | MANDALAY RESORT GROUP | MAKE WHOLE CALL | B+ | B1 |
| 03113V109 | 0.004 | 35.27 | EQUITY | 10,289 | 1,470 | 8,819 | COMMON | AMF BOWLING INC | | D | |
| 723464301 | 1.75 | 35 | EQUITY | 20 | | 20 | COMMON | PINNACLE GAS RESOURCES INC | | NR | |
| 362447104 | 0.675 | 34.42 | EQUITY | 170,059 | 170,008 | 51 | COMMON | GABRIEL TECHNOLOGIES CORP | | D | |
| 58461T106 | 0.09 | 33.84 | EQUITY | 376 | | 376 | COMMON | MEDICAL SCIENCES INC | | | |
| 4631107 | 0.96 | 33.6 | EQUITY | 35 | | 35 | COMMON | ACME COMMUNICATIONS INC | | NR | |
| 681927109 | 0.05 | 30.25 | EQUITY | 1,303 | 698 | 605 | COMMON | OMEGA RESOURCES INC | | | |
| 290928100 | 0.084 | 30.24 | EQUITY | 75,360 | 75,000 | 360 | COMMON | ***EMGOLD MINING CORP | | NR | |
| 05480L101 | 0.002 | 30.02 | EQUITY | 25,210 | 10,200 | 15,010 | COMMON | AZTEC TECHNOLOGY PARTNERS INC | | NR | |
| 222388209 | 9.999 | 29.99 | EQUITY | 37,787 | 37,784 | 3 | PREFERED | COUNTRYWIDE CAP V | 7% GTD CAP SECS DUE 11/01/36 | A+ | Aa3 |
| 73935X278 | 29.22 | 29.22 | EQUITY | 1,096 | 1,095 | 1 | ETF | POWERSHARES EXCHANGE-TRADED FD | TR CLEANTECH PORTFOLIO | | |
| 315621888 | 14.434 | 28.86 | EQUITY | 2 | | 2 | ADR | ***FIAT S P A | SPONSORED ADR REPSTG ORD-NEW | | |
| 45773R100 | 0.48 | 28.8 | EQUITY | 20,060 | 20,000 | 60 | COMMON | INNOVATIVE CARD TECHNOLOGIES | INC | NR | |
| 59862V104 | 0.003 | 28.61 | EQUITY | 12,696 | 3,159 | 9,537 | COMMON | MIIX GROUP INC | | NR | |
| 45354107 | 0.007 | 28.52 | EQUITY | 4,075 | | 4,075 | COMMON | ASPEON INC | | NR | |
| 603470105 | 0.02 | 28.2 | EQUITY | 1,410 | | 1,410 | COMMON | MINEX RESOURCES INC | | | |
| 37958F209 | 0.044 | 27.1 | EQUITY | 34,155 | 33,539 | 616 | COMMON | GLOBETEL COMMUNICATIONS CORP | | NR | |
| 11835A105 | 0.05 | 26.6 | EQUITY | 541 | 9 | 532 | COMMON | BUCKHEAD AMERICA CORP | | NR | |
| 89235K105 | 0.6 | 26.4 | EQUITY | 2,231 | 2,187 | 44 | COMMON | TORREYPINES THERAPEUTICS INC | | NR | |
| 74269U104 | 0.91 | 25.48 | EQUITY | 151,028 | 151,000 | 28 | COMMON | PROCERA NETWORKS INC | | NR | |
| 359059102 | 0.16 | 25.28 | EQUITY | 2,658 | 2,500 | 158 | COMMON | FRONTIER AIRLINES HOLDINGS INC | | D | |
| 70336G102 | 0.018 | 25.11 | EQUITY | 1,396 | 1 | 1,395 | COMMON | PATRIOT ENERGY CORP | | | |
| 46268KAJ4 | 0.5 | 25 | CORPBOND | 390,000 | 385,000 | 5,000 | CBOND | IRIDIUM LLC/CAPITAL CORP | SR NTS | NR | WR |
| 52520B206 | 0.01 | 25 | EQUITY | 75,047 | 72,547 | 2,500 | PREFERED | LEHMAN BROTHERS HOLDINGS CAP | TRUST IV 6.375 PFD SECS DUE | D | Caa2 |
| 697738102 | 12.5 | 25 | EQUITY | 1,002 | 1,000 | 2 | COMMON | PAMRAPO BANCORP INC | | A | |
| 704157205 | 0.015 | 25 | EQUITY | 1,667 | | 1,667 | COMMON | PAWNMART INC NEW | | | |
| 268648102 | 12.41 | 24.82 | EQUITY | 7,263,744 | 7,263,742 | 2 | COMMON | EMC CORP-MASS | R/MD          11/30/2008 | B | |
| 252905203 | 0.047 | 24.67 | EQUITY | 10,525 | 10,000 | 525 | COMMON | ***DIAMOND FIELDS INTL LTD | (NEW) | NR | |
| 925317208 | 0.001 | 24.3 | EQUITY | 62,105 | 37,805 | 24,300 | COMMON | VERSO TECHNOLOGIES INC | NEW | D | |
| 500467402 | 12.045 | 24.09 | EQUITY | 18,645 | 18,643 | 2 | ADR | ***KONINKLIJKE AHOLD NV | SPONSORED ADR NEW | | |
| 52666104 | 0.46 | 23.92 | EQUITY | 263,602 | 263,550 | 52 | COMMON | AUTHENTIDATE HOLDING CORP | | C | |
| 7.54E+109 | 1.68 | 23.52 | EQUITY | 10,014 | 10,000 | 14 | COMMON | ADVANCED PHOTONIX INC-CL A | | NR | |
| 39138C809 | 23.356 | 23.35 | EQUITY | 128 | 127 | 1 | COMMON | ***GREAT-WEST LIFECO INC | 5.9% NON-CUM 1ST PFD SER F | A- | NA |
| 2.33E+110 | 2.84 | 22.72 | EQUITY | 608 | 600 | 8 | COMMON | CYBEX INTERNATIONAL INC | | B- | |
| 238128102 | 0.004 | 21.6 | EQUITY | 13,550 | 8,150 | 5,400 | COMMON | DATATEC SYSTEMS INC | | C | |
| 724153200 | 0.65 | 21.45 | EQUITY | 142,629 | 142,596 | 33 | COMMON | PIPEX PHARMACEUTICALS INC | NEW | NR | |
| 404429102 | 0.001 | 20.58 | EQUITY | 81,394 | 60,812 | 20,582 | COMMON | HA-LO INDUSTRIES INC | | D | |
| 716932108 | 0.002 | 20.5 | EQUITY | 10,533 | 283 | 10,250 | COMMON | PHARMACEUTICAL FORMULATIONS IN | C | NR | |
| 112502109 | 0.239 | 20.31 | EQUITY | 85 | | 85 | COMMON | BROOKE CORP-KANS | | NR | |
| 925313108 | 0.04 | 20 | EQUITY | 50,600 | 50,100 | 500 | COMMON | VERSUS TECHNOLOGY INC | | NR | |
| 98417K122 | 0.01 | 19.59 | EQUITY | 10,660 | 8,701 | 1,959 | WARRANT | B WTS XO HOLDINGS INC | $7.50 | | |
| 98417K130 | 0.01 | 19.59 | EQUITY | 5,630 | 3,671 | 1,959 | WARRANT | C WTS XO HOLDINGS INC | $10.00 | | |
| 97750V109 | 1.2 | 19.2 | EQUITY | 2,016 | 2,000 | 16 | COMMON | WIZZARD SOFTWARE CORPORATION | NEW | NR | |
| 126650BF6 | 94.334 | 18.86 | CORPBOND | 20 | | 20 | CBOND | CVS CAREMARK CORP | MAKE WHOLE CALL | BBB+ | BAA2 |
| 83083Y101 | 0.245 | 17.39 | EQUITY | 2,857 | 2,786 | 71 | COMMON | ***SKY RIDGE RESOURCES LTD | | | |

| CUSIP | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68750J107 | 0.909 | 17.27 | EQUITY | 1,019 | 1,000 | 19 | COMMON | ORTHOLOGIC CORP | | | C | |
| 36237L102 | 0.08 | 17.2 | EQUITY | 1,051 | 836 | 215 | COMMON | GVC VENTURE CORP | | | | |
| 382123107 | 0.01 | 17.16 | EQUITY | 1,741 | 25 | 1,716 | COMMON | GOOD SOFTWARE CORP | | | | |
| 912920AC9 | 74.156 | 16.31 | CORPBOND | 50,022 | 50,000 | 22 | CBOND | QWEST CORP | | | BBB- | BA1 |
| 457732105 | 0.007 | 16.1 | EQUITY | 2,300 | | 2,300 | COMMON | INSPIRE INSURANCE SOLUTIONS | INC | | D | |
| 639379106 | 0.001 | 15.94 | EQUITY | 28,770 | 12,828 | 15,942 | COMMON | NAYNA NETWORKS INC | | | | |
| 978093102 | 0.35 | 15.05 | EQUITY | 52,742 | 52,699 | 43 | COMMON | WOLVERINE TUBE INC | | | C | |
| 554068AB2 | 1.5 | 15 | CORPBOND | 1,000 | | 1,000 | CBOND | MAAX HOLDINGS INC | | | NR | NR |
| 25475V104 | 0.011 | 14.69 | EQUITY | 7,176 | 5,840 | 1,336 | COMMON | DISTRIBUTED ENERGY SYSTEMS | CORPORATION | | D | |
| 981402100 | 0.16 | 13.6 | EQUITY | 85 | | 85 | COMMON | ***WORKSTREAM INC | | | C | |
| 74833H308 | 0.008 | 13.32 | EQUITY | 3,832 | 2,166 | 1,666 | COMMON | QUERYOBJECT SYSTEMS CORP | NEW | | NR | |
| 433548104 | 0.01 | 13.05 | EQUITY | 2,605 | 1,300 | 1,305 | COMMON | HIRSCH CHEMIE LTD | | | | |
| 594857104 | 0.125 | 12.5 | EQUITY | 100 | | 100 | COMMON | MICRO MEDICAL INDUSTRIES INC | | | | |
| 6.85E+104 | 0.06 | 12 | EQUITY | 1,900 | 1,700 | 200 | COMMON | BARRICINI INC | | | | |
| 92658X109 | 0.01 | 12 | EQUITY | 73,200 | 72,000 | 1,200 | COMMON | VIDEOPROPULSION INC | | | | |
| 95602108 | 0.2 | 11 | EQUITY | 55 | | 55 | COMMON | BLUE HOLDINGS INC | | | NR | |
| 127233104 | 0.025 | 10.85 | EQUITY | 436 | 2 | 434 | COMMON | CADDO INTERNATIONAL INC | | | | |
| 55276N100 | 0.53 | 10.6 | EQUITY | 14,020 | 14,000 | 20 | COMMON | MDRNA INC | | | C | |
| 86825Q104 | 0.7 | 10.5 | EQUITY | 15 | | 15 | COMMON | SUPERIOR OFFSHORE | INTERNATIONAL INC | | D | |
| 44176R106 | 0.002 | 10.43 | EQUITY | 5,218 | | 5,218 | COMMON | HOUSE OF TAYLOR JEWELRY INC | | | NR | |
| 816288104 | 1.01 | 10.1 | EQUITY | 2,210 | 2,200 | 10 | RESTRICT | SELECTICA INC DEL | | | C | |
| 84856M209 | 5.028 | 10.05 | EQUITY | 2 | | 2 | ADR | ***SPIRENT COMMUNICATIONS PLC | SPONSORED ADR NEW | | | |
| 36867M107 | 0.08 | 10 | EQUITY | 525 | 400 | 125 | COMMON | GENCO CORPORATION | | | | |
| 904270105 | 0.002 | 10 | EQUITY | 8,000 | 3,000 | 5,000 | COMMON | UNAPIX ENTERTAINMENTSHR | USD | 0.01USD | NR | |
| 724250105 | 0.006 | 9.59 | EQUITY | 1,599 | | 1,599 | COMMON | PIRANHA INC | | | | |
| 3.76E+105 | 0.26 | 8.84 | EQUITY | 207 | 173 | 34 | COMMON | ***APOLLO GOLD CORPORATION | | | C | |
| 29383P100 | 0.63 | 8.82 | EQUITY | 13,664 | 13,650 | 14 | COMMON | ENTORIAN TECHNOLOGIES INC | | | NR | |
| 02365B100 | 0.017 | 8.73 | EQUITY | 514 | | 514 | COMMON | AMERICA ONLINE LATINSHR | USD | 0.01USD | NR | |
| 22674T105 | 0.19 | 8.36 | EQUITY | 110,044 | 110,000 | 44 | COMMON | CRITICAL THERAPEUTICS INC | | | NR | |
| 36230D206 | 0.2 | 8 | EQUITY | 60 | 20 | 40 | COMMON | GSV INC | NEW | | C | |
| 651482101 | 0.001 | 8 | EQUITY | 8,000 | | 8,000 | COMMON | ***NEWKIDCO INTERNATIONAL INC | | | NR | |
| 896775103 | 0.03 | 7.8 | EQUITY | 760 | 500 | 260 | COMMON | TRITON NETWORK SYSTEMS INC | | | NR | |
| 466127107 | 0.1 | 7 | EQUITY | 70 | | 70 | COMMON | JEC LASERS INC | | | | |
| 81222P106 | 0.1 | 6.8 | EQUITY | 568,868 | 568,800 | 68 | COMMON | SEARCHHELP INC | | | | |
| 902549708 | 0.005 | 6.67 | EQUITY | 3,614 | 2,280 | 1,334 | PREFCUMU | UAL CORP-DEPOSITARY SHS-REPSTG | 1/1000TH SH 12.25% PFD SER B | | BB- | C |
| 302051107 | 0.002 | 6.6 | EQUITY | 3,301 | 1 | 3,300 | COMMON | EXIDE TECHNOLOGIES/O ORD | USD | 0.01USD | D | |
| 00753T105 | 0.003 | 6.45 | EQUITY | 178,250 | 176,100 | 2,150 | COMMON | ADVANCED MARKETING SERVICES | INC | | D | |
| 64127R302 | 1.59 | 6.36 | EQUITY | 4 | | 4 | COMMON | NEURALSTEM INC | | | NR | |
| 45246T202 | 0.12 | 6.24 | EQUITY | 52 | | 52 | COMMON | IMEDIA INTERNATIONAL INC | NEW | | NR | |
| 313765109 | 0.003 | 6.11 | EQUITY | 12,039 | 10,000 | 2,039 | COMMON | FEDERAL RESOURCES CORP | | | | |
| 210728101 | 0.001 | 6 | EQUITY | 6,000 | | 6,000 | COMMON | CONSYGEN INC | | | NR | |
| 373658103 | 0.005 | 6 | EQUITY | 23,740 | 22,540 | 1,200 | COMMON | GEOTEL INC | | | | |
| 42219T105 | 0.03 | 6 | EQUITY | 200 | | 200 | COMMON | HEALTHCARE AMERICA INC | | | NR | |
| 68207V208 | 0.12 | 6 | EQUITY | 7,598 | 7,548 | 50 | COMMON | OMEGA COMMERCIAL FINANCE CORP | | | | |
| 292555109 | 0.059 | 5.9 | EQUITY | 100 | | 100 | COMMON | ENCORE COMPUTER CORP | | | C | |
| 63580R106 | 0.01 | 5.83 | EQUITY | 160,486 | 159,903 | 583 | COMMON | NATIONAL ENERGY & GAS | TRANSMISSION INC | | | |
| 577770100 | 0.003 | 5.7 | EQUITY | 5,080 | 3,180 | 1,900 | COMMON | MAXX INTERNATIONAL INC | | | | |
| 829322304 | 0.19 | 5.7 | EQUITY | 473,530 | 473,500 | 30 | COMMON | SINGING MACHINE CO INC NEW | | | NR | |
| 834365405 | 0.015 | 5.62 | EQUITY | 625 | 250 | 375 | COMMON | SOLOPOINT INC-NEW | | | NR | |
| 141798108 | 0.11 | 5.5 | EQUITY | 50 | | 50 | COMMON | CARIBBEAN AMERICAN HEALTH | RESORTS INC | | | |
| 640330106 | 0.001 | 5.5 | EQUITY | 5,500 | | 5,500 | COMMON | NELSON /L B/ CORP | | | NR | |
| G05354116 | 0.27 | 5.4 | EQUITY | 102 | 82 | 20 | COMMON | ***ASIACONTENT.COM LTD A SHS N | EW | | NR | |
| 29406Q101 | 0.027 | 5.4 | EQUITY | 10,200 | 10,000 | 200 | COMMON | ENVIRONMENTAL ENERGY SVCS INC | | | NR | |
| 852328301 | 0.05 | 5.35 | EQUITY | 127 | 20 | 107 | COMMON | STACEYS BUFFET INC NEW | | | C | |
| 370172108 | 0.002 | 5.2 | EQUITY | 2,600 | | 2,600 | COMMON | GENERAL KINETICS INC | | | NR | |
| 35241Q107 | 0.016 | 5.18 | EQUITY | 370 | 46 | 324 | COMMON | FRANKFORT TOWER INDS INC | | | D | |
| 96892104 | 0.15 | 5.1 | EQUITY | 34 | | 34 | COMMON | BODISEN BIOTECH INC | | | NR | |
| 16945M105 | 0.005 | 5 | EQUITY | 1,000 | | 1,000 | COMMON | CHINAMALLUSA.COM INC | | | NR | |
| 268465101 | 0.1 | 5 | EQUITY | 10,054 | 10,004 | 50 | COMMON | ***E G CAPITAL INC | | | NR | |
| 801036203 | 0.001 | 5 | EQUITY | 12,060 | 7,060 | 5,000 | COMMON | SANITAS INC | | | C | |
| 26844P109 | 4.98 | 4.98 | EQUITY | 1 | | 1 | COMMON | EFT BIOTECH HOLDINGS INC | | | D | |
| 269803102 | 0.003 | 4.9 | EQUITY | 1,635 | | 1,635 | COMMON | EAGLE-PICHER INDUSTRIES INC | | | D | |
| 561508201 | 0.037 | 4.81 | EQUITY | 230 | 100 | 130 | COMMON | MAMMATECH CORPORATION | NEW | | | |
| 887315AY5 | 95.577 | 4.77 | CORPBOND | 8,005 | 8,000 | 5 | CBOND | TIME WARNER INC-CORP BOND | | | BBB+ | BAA2 |

| CUSIP | Pct | Price | Type | Col1 | Col2 | Col3 | Class | Name | Desc | Rating | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 361900103 | 0.01 | 4.7 | EQUITY | 6,170 | 5,700 | 470 | COMMON | G N C ENERGY CORP | | C | |
| 86866R102 | 0.002 | 4.63 | EQUITY | 33,437 | 31,121 | 2,316 | COMMON | SUREBEAM CORP | CL A | NR | |
| 344159108 | 0.05 | 4.6 | EQUITY | 128,003 | 127,911 | 92 | COMMON | FOCUS ENHANCEMENTS INC | | C | |
| 46205P100 | 0.045 | 4.5 | EQUITY | 36,100 | 36,000 | 100 | COMMON | ION NETWORKS INC | | C | |
| 70454G207 | 4.498 | 4.49 | EQUITY | 964 | 963 | 1 | ADR | ***PCCW LIMITED | AMERICAN DEPOSITARY | | |
| 45032C100 | 0.002 | 4.4 | EQUITY | 52,359 | 50,159 | 2,200 | COMMON | ITA HOLDINGS INC | | NR | |
| 582822102 | 0.001 | 4.3 | EQUITY | 17,500 | 13,200 | 4,300 | COMMON | MCY.COM INC | | NR | |
| 489084103 | 0.008 | 4.2 | EQUITY | 11,506 | 10,981 | 525 | COMMON | KENILWORTH SYSTEMS CORP | | | |
| 87509303 | 0.004 | 4 | EQUITY | 1,432 | 432 | 1,000 | PREFCONV | BETHLEHEM STEEL CORP $5 CV PFD | | | |
| 462211103 | 0.002 | 4 | EQUITY | 2,000 | | 2,000 | COMMON | IONIC FUEL TECHNOLOGY INC | | NR | |
| 902948108 | 0.008 | 4 | EQUITY | 500 | | 500 | COMMON | U S PLASTIC LUMBER CORP | | NR | |
| 928497106 | 0.565 | 3.95 | EQUITY | 232,885 | 232,878 | 7 | COMMON | VITESSE SEMICONDUCTOR CORP | | C | |
| 255402406 | 0.001 | 3.77 | EQUITY | 19,257 | 15,478 | 3,779 | COMMON | DIVINE INC CL A | | D | |
| 1.69E+108 | 3.75 | 3.75 | EQUITY | 4 | 3 | 1 | COMMON | ***CHINA INSONLINE CORP | | NR | |
| 40419U203 | 0.015 | 3.75 | EQUITY | 647 | 397 | 250 | COMMON | HIV-VAC INC | | | |
| 893764100 | 0.003 | 3.75 | EQUITY | 23,250 | 22,000 | 1,250 | COMMON | TRANSMEDIA EUROPE INC | | NR | |
| 440530202 | 0.012 | 3.66 | EQUITY | 1,475 | 1,170 | 305 | COMMON | HORN SILVER MINES INC NEW | | | |
| 312088404 | 0.038 | 3.64 | EQUITY | 102,758 | 102,662 | 96 | COMMON | FAVRILLE INC | | NR | |
| 87822409 | 0.001 | 3.61 | EQUITY | 3,614 | | 3,614 | COMMON | BEV-TYME INC NEW | | | |
| 132042AG7 | 0.01 | 3.5 | MUNIBOND | 35,000 | | 35,000 | MUNICIPL | CAMBRIA CNTY PA INDL DEV AUTH | PCR RFDG-BETHLEHEM STEEL CORP | NR | |
| 703044107 | 0.001 | 3.11 | EQUITY | 84,061 | 80,944 | 3,117 | COMMON | PATENT LITIGATION TR | BENEFICIAL TRUST INTERESTS | | |
| 269153102 | 0.001 | 3 | EQUITY | 276,190 | 273,190 | 3,000 | COMMON | E SPIRE COMMUNICATIONS INC | | D | |
| 465266104 | 0.003 | 3 | EQUITY | 6,170 | 5,170 | 1,000 | COMMON | IT GROUP INC | | D | |
| 5.22E+111 | 0.15 | 3 | EQUITY | 92 | 72 | 20 | COMMON | LEARNING PRIORITY INC | | | |
| 62472V100 | 0.15 | 3 | EQUITY | 20 | | 20 | COMMON | ***MOYDOW MINES INTERNATIONAL | INC | NR | |
| 729138107 | 0.001 | 3 | EQUITY | 6,000 | 3,000 | 3,000 | COMMON | PLIANT SYS INC | | D | |
| 890537301 | 0.001 | 3 | EQUITY | 3,000 | | 3,000 | COMMON | TOPAZ GROUP INC | PAR $.001 | NR | |
| 732827100 | 0.005 | 2.97 | EQUITY | 2,995 | 2,400 | 595 | COMMON | POPE & TALBOT INC | | D | VMIG |
| 00371N407 | 0.001 | 2.92 | EQUITY | 24,842 | 21,918 | 2,924 | COMMON | ABLE LABORATORIES INC | | D | |
| 591596101 | 0.001 | 2.86 | EQUITY | 10,290 | 7,430 | 2,860 | COMMON | METRICOM INC | | D | |
| 731745121 | 0.03 | 2.85 | WARRANT | 132 | 37 | 95 | COMMON | B WTS POLYMER GROUP INC | 2007 NEW EXP 03/04/10 | | |
| 29669A108 | 0.005 | 2.75 | EQUITY | 550 | | 550 | COMMON | ESSENTIAL THERAPEUTICS INC | | D | |
| 459228201 | 0.05 | 2.75 | EQUITY | 75 | 20 | 55 | COMMON | INTL CAPITAL EQUIPMENT LTD | | | |
| 731745113 | 0.03 | 2.73 | WARRANT | 125 | 34 | 91 | COMMON | A WTS POLYMER GROUP INC | 2007 NEW EXP 03/04/2010 | | |
| 30145205 | 0.6 | 2.4 | EQUITY | 28,204 | 28,200 | 4 | COMMON | AMERICAN TECHNOLOGY CORP-DEL | | C | |
| 12616P105 | 0.012 | 2.4 | EQUITY | 230 | 30 | 200 | COMMON | C-PHONE CORP | | NR | |
| 88829L107 | 0.26 | 2.08 | EQUITY | 250,229 | 250,221 | 8 | COMMON | TITAN GLOBAL HOLDINGS INC | | | |
| 18773309 | 0.015 | 2.07 | EQUITY | 3,465 | 3,327 | 138 | COMMON | ALLIANCE PHARMACEUTICAL CORP | COM NEW | C | |
| 686815101 | 0.001 | 2.03 | EQUITY | 2,130 | 100 | 2,030 | COMMON | ORMONT DRUG & CHEMICAL CO INC | | D | |
| 727552101 | 0.01 | 2 | EQUITY | 200 | | 200 | COMMON | PLASTIC RECYCLING INC | | | |
| 84741Y103 | 0.01 | 2 | EQUITY | 200 | | 200 | COMMON | SPECIAL METALS CORP | | D | |
| 90254Y208 | 0.004 | 2 | EQUITY | 10,129 | 9,629 | 500 | PREFERED | UAUA 13 1/4 | | NR | WR |
| 129903209 | 0.02 | 1.8 | EQUITY | 90 | | 90 | COMMON | CALIFORNIA BEACH RESTAURANTS | INC NEW | | |
| 86769Y105 | 0.58 | 1.74 | EQUITY | 103 | 100 | 3 | COMMON | SUNRISE TELECOM INC | | NR | |
| 828251108 | 0.035 | 1.71 | EQUITY | 49 | | 49 | COMMON | SILVER STATE BANCORP | | NR | |
| 81142N108 | 0.01 | 1.67 | EQUITY | 667 | 500 | 167 | COMMON | SEA STAR GROUP INC | | | |
| 29654308 | 0.016 | 1.6 | EQUITY | 22,400 | 22,300 | 100 | COMMON | AMERICAN SKIING CO | | C | |
| Y44558115 | 1.5 | 1.5 | ADR | 2,662 | 2,661 | 1 | ADR | JOHN KEELLS HOLDINGS 1 GDR REP | R 02.00 SHR | | |
| 381004100 | 1.5 | 1.5 | EQUITY | 1 | | 1 | COMMON | ***GOLDEN ELEPHANT GLASS | TECHNOLOGY INC | | |
| 461430100 | 0.01 | 1.5 | EQUITY | 1,763 | 1,613 | 150 | MLP | INVESTMENT PROPERTIES ASSOC | CTF LTD PARTNERSHIP PARTIC INT | | |
| 746144302 | 0.05 | 1.45 | EQUITY | 1,748 | 1,719 | 29 | COMMON | PURCHASEPRO COM INC | | D | |
| 957669104 | 1.436 | 1.43 | EQUITY | 1,927,418 | 1,927,417 | 1 | COMMON | WESTERN ASSET ZENIX INCOME FD | | | |
| 63901A105 | 0.035 | 1.4 | EQUITY | 40 | | 40 | COMMON | NATURALNANO INC | | NR | |
| 902666106 | 1.365 | 1.36 | EQUITY | 1,501 | 1,500 | 1 | COMMON | ***UEX CORP | | | |
| 15721M107 | 0.02 | 1.3 | ADR | 405 | 340 | 65 | ADR | ***CEYONIQ AG | SPONSORED ADR | | |
| 12513C108 | 0.001 | 1.25 | EQUITY | 40,253 | 39,003 | 1,250 | COMMON | CDSS WIND DOWN INC | | NR | |
| 47758B107 | 0.25 | 1.25 | EQUITY | 6 | 1 | 5 | COMMON | JINHUA MARINE BIOLOGICAL INC | | | |
| 519322101 | 0.025 | 1.25 | EQUITY | 4,050 | 4,000 | 50 | COMMON | ***LAURION MINERAL EXPLORATION | INC | NR | |
| 16936G109 | 0.12 | 1.2 | EQUITY | 10 | | 10 | COMMON | CHINA CAREER BLDR CORP | | | |
| 871235107 | 0.003 | 1.2 | EQUITY | 2,200 | 1,800 | 400 | COMMON | SYKES DATATRONICS INC | | | |
| 669947889 | 1.19 | 1.19 | EQUITY | 1,054 | 1,053 | 1 | COMMON | NOVASTAR FINANCIAL INC | NEW | B | |
| 85570Y106 | 0.02 | 1.16 | EQUITY | 59 | 1 | 58 | COMMON | STARVOX COMMUNICATIONS INC | CLASS A | | |
| 158532101 | 0.386 | 1.15 | EQUITY | 3 | | 3 | COMMON | ***CHAMPION MINERALS INC | | | |
| 894859107 | 0.001 | 1.13 | EQUITY | 1,230 | 100 | 1,130 | CLASS | TREND-LINES INC-CL A | | NR | |

| CUSIP | | | Type | | | | Class | Name | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 90917105 | 0.001 | 1.1 | EQUITY | 10,412 | 9,312 | 1,100 | COMMON | BIOSYNERGY INC | | |
| 40362105 | 0.028 | 1.09 | EQUITY | 39 | | 39 | COMMON | ***ARIES RESOURCE CORP | | NR |
| G49398103 | 0.02 | 1 | EQUITY | 58,011 | 57,961 | 50 | COMMON | ***IRIDIUM WORLD | COMMUNICATIONS LTD CL A | D |
| 453839102 | 0.001 | 1 | EQUITY | 1,000 | | 1,000 | COMMON | INDEPENDENT BANKGROUP INC | | |
| 459747101 | 0.001 | 1 | EQUITY | 36,554 | 35,554 | 1,000 | COMMON | INTL LEISURE & CASINO | | |
| 866266109 | 0.001 | 1 | EQUITY | 1,000 | | 1,000 | COMMON | SUMMIT SYSTEMS INC | | |
| 721506103 | 0.003 | 0.96 | EQUITY | 320 | | 320 | COMMON | PILLOWTEX CORPORATION NEW | | D |
| 74732N109 | 0.003 | 0.9 | EQUITY | 300 | | 300 | COMMON | QENEX COMMUNICATIONS INC | | |
| 90297410 | 0.009 | 0.9 | EQUITY | 10,100 | 10,000 | 100 | COMMON | U S LIQUIDS INC | | NR |
| 370253403 | 0.04 | 0.84 | EQUITY | 547 | 526 | 21 | COMMON | GENERAL MAGIC INC | NEW | C |
| 292166105 | 0.002 | 0.8 | EQUITY | 11,300 | 10,900 | 400 | COMMON | EMPLOYEE SOLUTIONS INC | | NR |
| 424900108 | 0.001 | 0.8 | EQUITY | 800 | | 800 | COMMON | HENDON EXPLORATION INC | | |
| 248241101 | 0.01 | 0.79 | EQUITY | 79 | | 79 | COMMON | DENELCOR INC | | |
| 481138105 | 0.009 | 0.79 | EQUITY | 2,981 | 2,893 | 88 | COMMON | JOURNAL REGISTER COMPANY | | C |
| 950670307 | 0.039 | 0.78 | EQUITY | 20 | | 20 | COMMON | WENR CORP NEW | | |
| 22938P105 | 0.25 | 0.75 | EQUITY | 10 | 7 | 3 | COMMON | CRYSTAL PROPERTIES HOLDINGS | INC | |
| 83165T301 | 0.15 | 0.75 | EQUITY | 5 | | 5 | COMMON | SMALL CAP STRATEGIES INC | NEW | |
| 849169107 | 0.015 | 0.75 | EQUITY | 50 | | 50 | COMMON | SPORTS ARENAS INC | | NR |
| 89353K101 | 0.05 | 0.75 | EQUITY | 15 | | 15 | COMMON | TRANSAXIS INC | | C |
| 98382P205 | 0.015 | 0.75 | EQUITY | 50 | | 50 | COMMON | XRG INC | NEW | NR |
| 811371707 | 0.015 | 0.73 | EQUITY | 8,549 | 8,500 | 49 | COMMON | SEA CONTAINERS LTD-CL A | | |
| 04644A101 | 0.001 | 0.7 | EQUITY | 715 | 15 | 700 | COMMON | ASTROPOWER INC | | D |
| 500760202 | 0.001 | 0.69 | EQUITY | 692 | | 692 | COMMON | KRAUSES FURNITURE INC NEW | | D |
| 924907108 | 0.004 | 0.66 | EQUITY | 25,365 | 25,200 | 165 | COMMON | VERTEL CORPORATION | | C |
| 492061106 | 0.003 | 0.64 | EQUITY | 4,666 | 4,450 | 216 | COMMON | KERAVISION INC | | NR |
| 872962105 | 0.08 | 0.64 | EQUITY | 16 | 8 | 8 | COMMON | TOUSA INC | | D |
| 37895S207 | 0.01 | 0.6 | EQUITY | 110 | 50 | 60 | COMMON | GLOBAL ESCIENCE CORP | NEW | |
| 46261Y102 | 0.004 | 0.6 | EQUITY | 150 | | 150 | COMMON | IPET HLDGS INC | | NR |
| 769695305 | 0.004 | 0.6 | EQUITY | 517 | 367 | 150 | COMMON | RNETHEALTH INC | NEW | NR |
| 259858108 | 0.035 | 0.59 | EQUITY | 75,017 | 75,000 | 17 | COMMON | DOV PHARMACEUTICAL INC | | NR |
| 3.72E+206 | 0.003 | 0.59 | EQUITY | 67,339 | 67,140 | 199 | COMMON | GENUITY INC CL A | NEW | D |
| 44982L103 | 0.009 | 0.57 | EQUITY | 4,330 | 4,266 | 64 | COMMON | IPIX CORP | | D |
| 320940109 | 0.001 | 0.56 | EQUITY | 564 | | 564 | COMMON | FIRST NATIONAL ENTERTAINMENT | CORP | |
| 582266706 | 0.007 | 0.51 | EQUITY | 12,549 | 12,475 | 74 | COMMON | MCLEODUSA INC    SHR | NPV    USD | NR |
| 730529104 | 0.51 | 0.51 | EQUITY | 59,951 | 59,950 | 1 | COMMON | POINT BLANK SOLUTIONS INC | | B- |
| 1813104 | 0.005 | 0.5 | EQUITY | 5,564 | 5,463 | 101 | COMMON | ANC RENTAL CORP | | D |
| 059150AG7 | 0.01 | 0.5 | MUNIBOND | 5,000 | | 5,000 | MUNICIPL | BALTIMORE CNTY MD PCR RFDG | BETHLEHEM STEEL CORP PJ-A | NR |
| 237842109 | 0.001 | 0.5 | EQUITY | 500 | | 500 | COMMON | DATA RACE INC | | C |
| 270005101 | 0.005 | 0.5 | EQUITY | 100 | | 100 | COMMON | EAGLE TELEPHONICS INC | | |
| 44913S508 | 0.005 | 0.5 | EQUITY | 100 | | 100 | COMMON | HYPERFEED TECHNOLOGIES INC | | D |
| 518079108 | 0.001 | 0.5 | EQUITY | 3,500 | 3,000 | 500 | COMMON | LASERMETRICS INC | | |
| 721596104 | 0.01 | 0.5 | EQUITY | 6,650 | 6,600 | 50 | COMMON | PILOT NETWORK SERVICES INC | | D |
| 863905105 | 0.001 | 0.5 | EQUITY | 500 | | 500 | COMMON | STYLING TECHNOLOGY CORPORATION | | NR |
| 89462Q209 | 0.5 | 0.5 | EQUITY | 215,205 | 215,204 | 1 | RTRUST | TREASURE ISLAND ROYALTY TRUST | TRUST UNITS | |
| 91338Q104 | 0.001 | 0.5 | EQUITY | 650 | 150 | 500 | COMMON | UNIVERSAL BROADBAND NETWORKS | INC | D |
| 45256N303 | 0.16 | 0.48 | EQUITY | 3 | | 3 | COMMON | IMPERIA ENTERTAINMENT INC | | NR |
| 45772G105 | 0.005 | 0.48 | EQUITY | 2,597 | 2,500 | 97 | COMMON | INPHONIC INC | | NR |
| 96328M104 | 0.003 | 0.45 | EQUITY | 150 | | 150 | COMMON | ***WHEREVER.NET HLDG CORP | ADS REPSTG ONE COM SH | |
| 98949Y103 | 0.003 | 0.45 | EQUITY | 150 | | 150 | COMMON | ZEROPLUS.COM INC | | D |
| 891019101 | 0.015 | 0.43 | EQUITY | 29 | | 29 | COMMON | TORCH OFFSHORE INC  SHR | NPV    USD | D |
| 31724107 | 0.2 | 0.4 | EQUITY | 2 | | 2 | COMMON | AMOROCORP INC | | NR |
| 07724R100 | 0.004 | 0.4 | EQUITY | 100 | | 100 | COMMON | BEICANG IRON & STEEL INC | | |
| 237504105 | 0.004 | 0.4 | EQUITY | 100 | | 100 | COMMON | DARWIN RESOURCES INC | | D |
| 26822P204 | 0.001 | 0.4 | EQUITY | 425 | 25 | 400 | COMMON | EA INDUSTRIES INC NEW | | C |
| 380618108 | 0.001 | 0.4 | EQUITY | 400 | | 400 | COMMON | GOLD LAKE MINES INC | | |
| 779350107 | 0.001 | 0.4 | EQUITY | 400 | | 400 | COMMON | ROVAC CORP | | NR |
| 824562102 | 0.4 | 0.4 | EQUITY | 2 | 1 | 1 | COMMON | SHINE HOLDINGS INC | | |
| 741114102 | 0.003 | 0.38 | EQUITY | 128 | | 128 | COMMON | PRESSURE PIPING COMPONENTS INC | | |
| 853471100 | 0.02 | 0.36 | EQUITY | 280 | 262 | 18 | COMMON | STANDARD HOLDINGS GROUP LTD | | |
| 88336B303 | 0.001 | 0.33 | EQUITY | 566 | 233 | 333 | COMMON | THEHEALTHCHANNEL COM INC | PAR $.001 | NR |
| 4325205 | 0.003 | 0.3 | EQUITY | 1,625 | 1,525 | 100 | COMMON | ACCLAIM ENTERTAINMENT INC NEW | | D |
| 17244C202 | 0.02 | 0.3 | EQUITY | 15 | | 15 | COMMON | CINEMASTAR LUXURY THEATERS INC | NEW | D |
| 747399103 | 0.001 | 0.3 | EQUITY | 892,632 | 892,326 | 306 | COMMON | QUAKER FABRIC CORPORATION | NEW | D |
| 92927Q109 | 0.3 | 0.3 | EQUITY | 1 | | 1 | COMMON | VZILLION INC | | |

| CUSIP | | | Type | | | | Class | Name | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 591052105 | 0.001 | 0.28 | EQUITY | 282 | | 282 | COMMON | METAL ARTS CO INC | | | |
| 86783P106 | 0.003 | 0.27 | EQUITY | 90 | | 90 | COMMON | SUNSHINE PCS CORP | CL A | | |
| 774654107 | 0.001 | 0.26 | EQUITY | 989 | 728 | 261 | COMMON | ROCKY MOUNT UNDERGARMENT CO | INC | | D |
| 96809P105 | 0.066 | 0.26 | EQUITY | 87 | 83 | 4 | COMMON | ***WILDCAT EXPLORATION LTD | | | |
| 392603106 | 0.25 | 0.25 | EQUITY | 1 | | 1 | COMMON | ***GREEN AMERICA LAND HOLDINGS | INC | | |
| 462241AP5 | 0.001 | 0.25 | MUNIBOND | 25,000 | | 25,000 | MUNICIPL | IOSCO KO MICH EDC LTD OBLIG | REV LAKVIEW MANOR HLTH CARE | NR | |
| 65158P107 | 0.002 | 0.25 | EQUITY | 281 | 156 | 125 | COMMON | NEWMARKET LATIN AMERICA INC | | | |
| 79588G108 | 0.024 | 0.24 | EQUITY | 10 | | 10 | COMMON | ***SAMBA GOLD INC | | | |
| 718193105 | 0.01 | 0.23 | EQUITY | 69 | 46 | 23 | COMMON | UNKNOWN ISSUER        SHR | NPV        USD | D | |
| 88343P105 | 0.035 | 0.21 | EQUITY | 6 | | 6 | COMMON | THERMAFREEZE PRODUCTS | CORPORATION | | |
| 8.52E+106 | 0.1 | 0.2 | EQUITY | 2 | | 2 | COMMON | BERMAN CENTER INC | | | |
| 26613P108 | 0.002 | 0.2 | EQUITY | 100 | | 100 | COMMON | DUPONT DIRECT FINL HLDGS INC | | NR | |
| 455688101 | 0.067 | 0.2 | EQUITY | 3 | | 3 | COMMON | INDIGO ENERGY INC | | | |
| 46063J204 | 0.002 | 0.2 | EQUITY | 200 | 100 | 100 | COMMON | ***INTERNET MEDIA TECHNOLOGIES | INC NEW | | |
| 64108P101 | 0.001 | 0.2 | EQUITY | 2,900 | 2,700 | 200 | COMMON | NETCENTIVES INC | | D | |
| 897084109 | 0.01 | 0.2 | EQUITY | 40 | 20 | 20 | COMMON | TROPICANA INC | | | |
| 72705J105 | 0.19 | 0.19 | EQUITY | 1 | | 1 | COMMON | PLANET RESOURCE RECOVERY INC | NEW | | |
| 359528205 | 0.018 | 0.18 | EQUITY | 10 | | 10 | COMMON | FUELNATION INC | | NR | |
| 00756J104 | 0.032 | 0.16 | EQUITY | 5 | | 5 | COMMON | ***ADVANTEX MARKETING | INTERNATIONAL INC | C | |
| 08860E309 | 0.008 | 0.16 | EQUITY | 2,012 | 1,992 | 20 | COMMON | BEYOND.COM CORP | NEW | D | |
| 221737208 | 0.005 | 0.16 | EQUITY | 33 | | 33 | COMMON | COTTON & WESTERN MINING INC | NEW | | |
| 524908720 | 0.02 | 0.16 | EQUITY | 77,621 | 77,613 | 8 | PREFERED | LEHMAN BROTHERS HOLDINGS IN | 6.5% CUM PERP PFD DEP SHS | NR | |
| 178762100 | 0.003 | 0.15 | EQUITY | 629,036 | 628,984 | 52 | COMMON | CITYFED FINANCIAL CORP | | | |
| 84762G304 | 0.003 | 0.15 | EQUITY | 50 | | 50 | COMMON | SPECTRUM OIL CORP | COM PAR | | |
| 97653S104 | 0.005 | 0.15 | EQUITY | 30 | | 30 | COMMON | WIRELESS WEBCONNECT INC | | C | |
| 741390108 | 0.002 | 0.13 | EQUITY | 20,068 | 20,000 | 68 | COMMON | PREVU INCORPORATED | | C | |
| 913833109 | 0.001 | 0.13 | EQUITY | 134 | | 134 | COMMON | UNIVERSAL SERVICES GROUP INC | | | |
| 29259K102 | 0.005 | 0.12 | EQUITY | 24 | | 24 | COMMON | ENDEXX CORPORATION | | | |
| 517924304 | 0.01 | 0.12 | EQUITY | 12 | | 12 | COMMON | LASERSIGHT TECHNOLOGIES INC | NEW | D | |
| 695146100 | 0.125 | 0.12 | EQUITY | 23 | 22 | 1 | COMMON | PACKAGED HOME SOLUTIONS INC | | | |
| 477731301 | 0.001 | 0.11 | EQUITY | 117 | | 117 | COMMON | JOCKEY CLUB INC NEW | | | |
| 685923104 | 0.001 | 0.11 | EQUITY | 124 | 6 | 118 | COMMON | ***ORIOLE SYSTEMS INC | | | |
| 04649A106 | 0.001 | 0.1 | EQUITY | 896,350 | 896,250 | 100 | COMMON | AT & T LATIN AMERICA CORP | | NR | |
| 47188U108 | 0.008 | 0.1 | EQUITY | 213 | 200 | 13 | COMMON | JATI TECHNOLOGIES INC | | | |
| 809178601 | 0.001 | 0.1 | EQUITY | 477 | 377 | 100 | CLASS | SCORPION TECHNOLOGIES INC-CL A | NEW ($0.0001 PAR) | | |
| 831685102 | 0.006 | 0.1 | EQUITY | 17 | | 17 | COMMON | SMART CARD MARKETING SYSTEMS | INC | | |
| 989778204 | 0.002 | 0.1 | EQUITY | 1,050 | 1,000 | 50 | COMMON | ZULU TEK INC-NEW | | NR | |
| 2113108 | 0.011 | 0.08 | EQUITY | 59 | 51 | 8 | COMMON | ATX COMMUNICATIONS INC | | D | |
| 466160108 | 0.001 | 0.08 | EQUITY | 88 | | 88 | COMMON | JHI INC-CL A | | | |
| 765795109 | 0.001 | 0.08 | EQUITY | 93 | 5 | 88 | COMMON | RIDGECREST HEALTHCARE GROUP | INC | | |
| 404450306 | 0.001 | 0.07 | EQUITY | 74 | | 74 | PREFCONV | HABER INC-$2.00 CONV PFD | | NA | NA |
| 675917108 | 0.006 | 0.06 | EQUITY | 20 | 10 | 10 | COMMON | OCUMED GROUP INC | | | |
| 929903201 | 0.001 | 0.05 | EQUITY | 31,734 | 31,676 | 58 | PREFERED | WACHOVIA CORPORATION DIVIDEND | EQUALIZATION PFD | NA | NA |
| 97305106 | 0.016 | 0.04 | EQUITY | 3 | | 3 | COMMON | BOGUE INTERNATIONAL INC | | | |
| 526679105 | 0.02 | 0.04 | EQUITY | 89 | 87 | 2 | COMMON | LEONIDAS FILMS INC | | | |
| 808617203 | 0.001 | 0.04 | EQUITY | 250 | 210 | 40 | COMMON | SCI PRO INC NEW | | | |
| 98138R109 | 0.001 | 0.04 | EQUITY | 41 | | 41 | COMMON | WORKSAFE INDS INC | COM | C | |
| 5315205 | 0.01 | 0.03 | EQUITY | 3 | | 3 | COMMON | ADACORP INC NEW | | | |
| 379575202 | 0.01 | 0.03 | EQUITY | 3 | | 3 | COMMON | GLOBUS INTL RESOURCE CORP | | | |
| 756268108 | 0.001 | 0.03 | EQUITY | 33 | | 33 | COMMON | RECOTON CORP | | D | |
| 87163L103 | 0.005 | 0.03 | EQUITY | 14,440 | 14,433 | 7 | COMMON | SYNTAX BRILLIAN CORPORATION | | D | |
| 87972E308 | 0.005 | 0.03 | EQUITY | 7 | | 7 | COMMON | TELYNX INC | CLASS A NEW | C | |
| 888313103 | 0.001 | 0.03 | EQUITY | 431 | 395 | 36 | COMMON | TITAN OIL AND GAS INC | | | |
| 205199102 | 0.001 | 0.02 | EQUITY | 1,222 | 1,200 | 22 | COMMON | COMPUTER LEARNING CENTERS INC | | D | |
| 234373108 | 0.004 | 0.02 | EQUITY | 9 | 2 | 7 | COMMON | DALEIGH HOLDINGS CORP | | | |
| 29251Q107 | 0.001 | 0.02 | EQUITY | 28 | | 28 | COMMON | ENCHIRA BIOTECHNOLOGY CORP | | C | |
| 444356109 | 0.004 | 0.02 | EQUITY | 176 | 170 | 6 | COMMON | HUFFY CORP | | D | |
| 45775F104 | 0.02 | 0.02 | EQUITY | 1 | | 1 | COMMON | INNOLIFE PHARMA INC | | | |
| 749077400 | 0.001 | 0.02 | EQUITY | 48 | 22 | 26 | COMMON | QUOKKA SPORTS INC | NEW | D | |
| 901167106 | 0.005 | 0.02 | EQUITY | 954,005 | 954,000 | 5 | COMMON | TWEETER HOME ENTMT GROUP INC | | D | |
| 05208R109 | 0.005 | 0.01 | EQUITY | 2 | | 2 | COMMON | AURUS CORP | | | |
| 09624G101 | 0.01 | 0.01 | EQUITY | 1 | | 1 | COMMON | BLUESTAR HEALTH INC | | | |
| 45840T204 | 0.012 | 0.01 | EQUITY | 1 | | 1 | COMMON | INTERAGE LTD | NEW | | |
| 481386100 | 0.002 | 0.01 | EQUITY | 108,726 | 108,718 | 8 | COMMON | JUMBOSPORTS INC | | D | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58440W105 | 0.001 | 0.01 | EQUITY | 946 | 933 | 13 | COMMON | MEDIA 100 INC | | C | |
| 703875104 | 0.001 | 0.01 | EQUITY | 358 | 339 | 19 | COMMON | PAVING STONE CORP | | NR | |
| 707832200 | 0.001 | 0.01 | EQUITY | 10 | | 10 | COMMON | PENN TRAFFIC CO NEW | | D | |
| 92660P300 | 0.01 | 0.01 | EQUITY | 2 | 1 | 1 | COMMON | VIE FINANCIAL GROUP INC | COM NEW | NR | |
| 988363107 | 0.015 | 0.01 | EQUITY | 99,401 | 99,400 | 1 | COMMON | DO NOT USE YUBA WESTGOLD INC | | C | |
| 237444104 | 0 | 0 | EQUITY | 9,369 | | 9,369 | COMMON | DARTMOUTH BANCORP INC | | | |
| 515547206 | 0 | 0 | EQUITY | 309,742 | 259,770 | 49,972 | COMMON | LANESBOROUGH CORPORATION | NEW | | |
| 520075102 | 0 | 0 | EQUITY | 67,900 | | 67,900 | COMMON | LAWRENCE INSURANCE GROUP INC | | | |
| 13876107 | 0 | 0 | EQUITY | 4,350 | 1,000 | 3,350 | COMMON | ALCOHOL SENSORS INTERNATIONAL | LTD | NR | |
| 23879109 | 0 | 0 | EQUITY | 35,000 | 33,000 | 2,000 | COMMON | ***AMERICAN ASIATIC OIL CORP | | | |
| 482484102 | 0 | 0 | EQUITY | 255 | 5 | 250 | COMMON | KLH COMPUTERS INC | | D | |
| G02208109 | 0 | 0 | EQUITY | 2,500 | 1,500 | 1,000 | COMMON | ***ALPHASTAR INSURANCE GROUP | LTD | C | |
| G04397108 | 0 | 0 | EQUITY | 2,291 | 1,791 | 500 | COMMON | ***APW LTD | | | |
| G3682L105 | 0 | 0 | EQUITY | 28,600 | 26,000 | 2,600 | COMMON | ***FRUIT OF THE LOOM LTD CL A | HOLDING CO-CAYMAN ISLANDS ORD | D | |
| G3921A100 | 0 | 0 | EQUITY | 14,101 | 9,705 | 4,396 | COMMON | GLOBAL CROSSING LTD | | | |
| G4984V106 | 0 | 0 | EQUITY | 132,941 | 61,512 | 71,429 | COMMON | ***ITSA LTD | | | |
| G53854116 | 0 | 0 | EQUITY | 800 | 400 | 400 | COMMON | ***LATIN AMERICAN GOLD LTD NEW | | | |
| G73286117 | 0 | 0 | EQUITY | 1,000 | | 1,000 | COMMON | ***WTS QUINTALINUX LTD | | | |
| G7702U102 | 0 | 0 | EQUITY | 42,819 | 20,090 | 22,729 | COMMON | ***RSL COMMUNICATIONS LTD-CL A | | NR | |
| G80550109 | 0 | 0 | EQUITY | 4,000 | 3,924 | 76 | COMMON | ***SEVEN SEAS PETROLEUM INC | ORD | NR | |
| G82719108 | 0 | 0 | EQUITY | 650 | 500 | 150 | COMMON | ***SONORA DIAMOND CORP LTD | | | |
| G9032C109 | 0 | 0 | EQUITY | 282,783 | 10,150 | 272,633 | COMMON | ***TRENWICK GROUP LTD BERMUDA | (HOLDING COMPANY) | D | |
| M6778Q105 | 0 | 0 | EQUITY | 46,626 | 3,626 | 43,000 | COMMON | ***LUMENIS LTD | | NR | |
| N64513109 | 0 | 0 | EQUITY | 200 | | 200 | COMMON | ***NORTEM N V | | NR | |
| 1057207 | 0 | 0 | EQUITY | 12,293 | 12,121 | 172 | COMMON | AFN INC NEW | | | |
| 00130R103 | 0 | 0 | EQUITY | 535 | 35 | 500 | COMMON | AHT CORPORATION | | D | |
| 00206P106 | 0 | 0 | EQUITY | 134,833 | 101,500 | 33,333 | COMMON | ATG INC | | D | |
| 2062107 | 0 | 0 | EQUITY | 147,563 | 1,400 | 146,163 | COMMON | A T & E CORP | | D | |
| 2448108 | 0 | 0 | EQUITY | 330 | | 330 | COMMON | A W COMPUTER SYSTEMS INC-CL A | | C | |
| 2919108 | 0 | 0 | EQUITY | 110,593 | 110,559 | 34 | COMMON | *** ABACAN RESOURCE CORP NEW | | D | |
| 3865102 | 0 | 0 | EQUITY | 10,000 | | 10,000 | COMMON | ABSOLUTEFUTURE COM | COM | | |
| 4315305 | 0 | 0 | EQUITY | 20,330 | 1,300 | 19,030 | COMMON | ACCESS HEALTHNET INC NEW | | | |
| 00437W102 | 0 | 0 | EQUITY | 320,310 | 1,000 | 319,310 | COMMON | ACCRUE SOFTWARE INC | | D | |
| 004724AE0 | 0 | 0 | CORPBOND | 2,500,000 | | 2,500,000 | CBOND | ACME METALS INC | SENIOR NOTES | NR | WR |
| 00503U105 | 0 | 0 | EQUITY | 3,440,263 | 3,420,363 | 19,900 | COMMON | ACTERNA CORP | | D | |
| 00507P102 | 0 | 0 | EQUITY | 7,100 | 4,000 | 3,100 | COMMON | ACTRADE FINL TECHNOLOGIES LTD | | D | |
| 6847107 | 0 | 0 | EQUITY | 92,710 | 79,760 | 12,950 | COMMON | ADELPHIA BUSINESS SOLUTIONS IN | C CL A | D | |
| 00685R789 | 0 | 0 | EQUITY | 14,461,688 | 13,244,594 | 1,217,094 | COMMON | ADELPHIA RECOVERY TRUST SER | ACC-6 E/F INT | | |
| 7361108 | 0 | 0 | EQUITY | 9,208 | 2,650 | 6,558 | COMMON | ADRIEN ARPEL INC | | C | |
| 00754V109 | 0 | 0 | EQUITY | 212,000 | 202,000 | 10,000 | COMMON | ADVANCED OPTICS ELECTRONICS | INC | NR | |
| 00762K111 | 0 | 0 | EQUITY | 1,250 | | 1,250 | WARRANT | ***WTS ADVANSTAR INC 144A | | | |
| 7698103 | 0 | 0 | EQUITY | 60,405 | | 60,405 | COMMON | AERO SYSTEMS INC | | | |
| 7910102 | 0 | 0 | EQUITY | 2,700 | 200 | 2,500 | COMMON | ADVANCED MONITORING SYSTEMS | INC | | |
| 7977101 | 0 | 0 | EQUITY | 33,530 | | 33,530 | COMMON | ADVANCED DETECTORS INC | | | |
| 8017105 | 0 | 0 | EQUITY | 191,230 | 56,034 | 135,196 | COMMON | AEROSPACE CREDITORS | LIQUIDATING TRUST-UBI | | |
| 00808M105 | 0 | 0 | EQUITY | 1,573 | 838 | 735 | COMMON | AEROVOX INC | | D | |
| 8179103 | 0 | 0 | EQUITY | 81,860 | | 81,860 | COMMON | AFFILIATED BANC CORP | | | |
| 8494106 | 0 | 0 | EQUITY | 9,000 | 1,300 | 7,700 | COMMON | AGRIBIOTECH INC-NEV | | D | |
| 00950F205 | 0 | 0 | EQUITY | 2,000 | | 2,000 | COMMON | AIRTECH INTERNATIONAL GROUP | INC-NEW | NR | |
| 15867104 | 0 | 0 | EQUITY | 34,702 | 200 | 34,502 | COMMON | ALGOREX CORP | | | |
| 01747T102 | 0 | 0 | EQUITY | 3,975 | 225 | 3,750 | COMMON | ALLEGIANCE TELECOM INC | | D | |
| 01849X100 | 0 | 0 | EQUITY | 341,975 | 100 | 341,875 | COMMON | ALLERION INC | | D | |
| 18836106 | 0 | 0 | EQUITY | 71,428 | | 71,428 | COMMON | ALLICO CORP | | | |
| 18859108 | 0 | 0 | EQUITY | 10,372 | 1,837 | 8,535 | COMMON | ALLIED ARTISTS INDUSTRIES INC | | | |
| 22069306 | 0 | 0 | EQUITY | 1,000 | | 1,000 | ADR | ***ALTOS HORNOS DE MEXICO SA | SPONSORED ADR REPSTG 5 COM | | |
| 23184203 | 0 | 0 | EQUITY | 10,528 | 150 | 10,378 | COMMON | AMBER RESOURCES CO NEW | $0.0625 PAR | | |
| 23187107 | 0 | 0 | EQUITY | 72,000 | | 72,000 | COMMON | AMBERS STORES INC | | NR | |
| 24490153 | 0 | 0 | EQUITY | 9 | 7 | 2 | WARRANT | WTS AMERICAN BANKNOTE CORP | EQUITY OPTIONS $7.50 TARGET | | |
| 024617104 | 0 | 0 | EQUITY | 4,500 | 1,500 | 3,000 | COMMON | AMERICAN BIOMED INC | | NR | |
| 24898108 | 0 | 0 | EQUITY | 30,000 | 5,900 | 24,100 | COMMON | AMERICAN CAPITAL CORP | | C | |
| 25011107 | 0 | 0 | EQUITY | 13,500 | 12,500 | 1,000 | COMMON | AMERICAN CAPITAL HOLDING CORP | NEV | | |
| 25207309 | 0 | 0 | EQUITY | 90,800 | | 90,800 | COMMON | AMERICAN COMPLEX CARE INC NEW | | | |
| 25227208 | 0 | 0 | EQUITY | 200 | | 200 | COMMON | AMERICAN CONSOLIDATED GROWTH | CORP NEW | | |
| 25242207 | 0 | 0 | EQUITY | 354 | 155 | 199 | COMMON | AMERICAN CONTINENTAL CORP NEW | | | |

| 26038307 | 0 | 0 | EQUITY | 807,470 | 806,970 | 500 | COMMON | AMERICAN FILM TECHNOLOGIES INC | NEW | | D | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26497206 | 0 | 0 | EQUITY | 4,007 | 2,700 | 1,307 | COMMON | AMERICAN HELIOTHERMAL CORP-NEW | | | | |
| 26632117 | 0 | 0 | EQUITY | 2,300 | 2,000 | 300 | RIGHT | RTS AMERICAN HOME SHIELD CORP | (CONTINGENT PMT RTS) EXP PEND | | | |
| 26863100 | 0 | 0 | EQUITY | 149,531 | 2,400 | 147,131 | COMMON | AMERICAN INTEGRITY CORP | | | | |
| 28863102 | 0 | 0 | EQUITY | 300 | | 300 | COMMON | AMERICAN NUCLEAR CORP-COLO | | | C | |
| 28816106 | 0 | 0 | EQUITY | 3,400 | 3,000 | 400 | COMMON | AMERICAN PAD & PAPER CO NEW | | | D | |
| 29068103 | 0 | 0 | EQUITY | 4,500 | 2,500 | 2,000 | COMMON | AMERICAN POWERHOUSE INC | | | | |
| 29901204 | 0 | 0 | EQUITY | 1,600 | | 1,600 | COMMON | AMERICAN SPORTS ADVISORS INC | NEW | | | |
| 30379101 | 0 | 0 | EQUITY | 200 | | 200 | COMMON | AMERICAN VIDEO | TELECONFERENCING CORP | | | |
| 30789507 | 0 | 0 | EQUITY | 1,457 | 1,000 | 457 | COMMON | AMES DEPARTMENT STORES INC NEW | | | D | |
| 31822109 | 0 | 0 | EQUITY | 138,574 | 3,000 | 135,574 | COMMON | AMOSKEAG BANK SHARES INC | | | | |
| 31909203 | 0 | 0 | EQUITY | 486 | 406 | 80 | COMMON | AMRESCO INC | NEW | | D | |
| 03304B102 | 0 | 0 | EQUITY | 24 | | 24 | COMMON | ANCHOR GLASS CONTAINER CORP | NEW | | | |
| 34622100 | 0 | 0 | EQUITY | 4,000 | 3,000 | 1,000 | COMMON | ANGEL ENTERTAINMENT INC | | | | |
| 36730109 | 0 | 0 | EQUITY | 1,600 | | 1,600 | COMMON | ANTEX CORP | | | | |
| 03759P101 | 0 | 0 | EQUITY | 18,600 | 18,000 | 600 | COMMON | APHTON CORP | | | D | |
| 37928108 | 0 | 0 | EQUITY | 1,050 | 850 | 200 | COMMON | APPIAN TECHNOLOGY INC | | | C | |
| 03814E307 | 0 | 0 | EQUITY | 6,000 | 5,000 | 1,000 | COMMON | APPLETREE COMPANIES INC NEW | | | D | |
| 38177200 | 0 | 0 | EQUITY | 740 | 640 | 100 | COMMON | APPLIED DEVICES CORP-NEW | | | | |
| 03832H100 | 0 | 0 | EQUITY | 5,018 | 5,000 | 18 | COMMON | APPONLINE.COM INC | | | NR | |
| 38373304 | 0 | 0 | EQUITY | 50 | | 50 | COMMON | AQUA CARE SYSTEMS INC NEW | | | C | |
| 03838F306 | 0 | 0 | EQUITY | 123 | 23 | 100 | COMMON | AQUA VIE BEVERAGE CORPORATION | | | | |
| 03838P106 | 0 | 0 | EQUITY | 70,086 | | 70,086 | COMMON | AQUANATURAL CO | | | | |
| 38492104 | 0 | 0 | EQUITY | 35,500 | 35,000 | 500 | COMMON | ARACCA PETROLEUM CORP | | | | |
| 38903100 | 0 | 0 | EQUITY | 23,500 | 20,000 | 3,500 | COMMON | AQUACULTURE PRODUCTION | TECHNOLOGY LTD | | | |
| 39392105 | 0 | 0 | EQUITY | 126,558 | 14,924 | 111,634 | COMMON | ARCH WIRELESS INC | | | NR | |
| 39574108 | 0 | 0 | EQUITY | 95 | | 95 | COMMON | ARCHIVALCD INC | | | | |
| 03979M102 | 0 | 0 | EQUITY | 60 | 10 | 50 | COMMON | ARDENT COMMUNICATIONS INC | | | D | |
| 40394108 | 0 | 0 | EQUITY | 192,258 | 7,346 | 184,912 | COMMON | ARIL GROUP INC | | | | |
| 40401101 | 0 | 0 | EQUITY | 20 | 10 | 10 | COMMON | ARIS INDUSTRIES INC | | | | |
| 40901100 | 0 | 0 | EQUITY | 800 | | 800 | COMMON | ***ARIVACA SILVER MINES LTD | | | | |
| 04516K104 | 0 | 0 | EQUITY | 10,000 | 5,000 | 5,000 | COMMON | ***ASIA ELECTRONICS HOLDING CO | INC | | NR | |
| 04516V100 | 0 | 0 | EQUITY | 141,150 | 101,000 | 40,150 | ADR | ***ASIA PULP & PAPER CO LTD | SPONSORED AMER DEP SHS | | | |
| 045919AA5 | 0 | 0 | CORPBOND | 30,000 | | 30,000 | CBONDCNV | AT HOME CORP | CONV SUB DEB 144A | | NR | NR |
| 045919AC1 | 0 | 0 | CORPBOND | 1,200,000 | 100,000 | 1,100,000 | CBONDCNV | AT HOME CORP | CONV SUB NOTES | | NR | NR |
| 045919AF4 | 0 | 0 | CORPBOND | 350,000 | 250,000 | 100,000 | CBONDCNV | AT HOME CORP | CONV SUB NOTE | | NR | WR |
| 45919107 | 0 | 0 | EQUITY | 1,060,840 | 115,288 | 945,552 | COMMON | AT HOME CORP-SER A | | | D | |
| 46008207 | 0 | 0 | EQUITY | 25,300 | 25,000 | 300 | COMMON | ASSOCIATES FIRST CAPITAL CORP | RESIDUAL VALUE OBLIGATION | | | |
| 047886AB2 | 0 | 0 | MUNIBOND | 215,000 | | 215,000 | MUNICIPL | ATLANTA 1ST MTG HLTH FAC | REV 1ST MTG-FIRST HUMANICS | | NR | |
| 48591101 | 0 | 0 | EQUITY | 851 | | 851 | COMMON | ATLANTIC IMPROVEMENT CORP | | | | |
| 48591200 | 0 | 0 | EQUITY | 10 | | 10 | PREFERED | ATLANTIC IMP CORP $6.50 JR PFD | | | | |
| 50740109 | 0 | 0 | EQUITY | 250 | 150 | 100 | COMMON | AUDIOHIGHWAY.COM | | | D | |
| 05153Q106 | 0 | 0 | EQUITY | 4,305 | 4,282 | 23 | COMMON | AUREAL INCORPORATED | | | NR | |
| 52587102 | 0 | 0 | EQUITY | 1,000 | | 1,000 | COMMON | AUSTRIA FUND INC | | | | |
| 05343V205 | 0 | 0 | EQUITY | 77 | | 77 | COMMON | AVALON DIGITAL MARKETING | SYSTEMS INC NEW | | | |
| 05349F402 | 0 | 0 | EQUITY | 300 | | 300 | COMMON | AVATEX CORP CL A | | | D | |
| 05500Q106 | 0 | 0 | EQUITY | 12 | | 12 | COMMON | AZUL HOLDINGS INC | | | | |
| 55950109 | 0 | 0 | EQUITY | 3,500 | 1,500 | 2,000 | COMMON | BMJ MEDICAL MANAGEMENT INC | | | D | |
| 058ESC997 | 0 | 0 | EQUITY | 9,769 | 997 | 8,772 | COMMON | BALLY TOTAL FITNESS | ESCROW | | | |
| 059644AH7 | 0 | 0 | CORPBOND | 3,105,675 | 3,042,675 | 63,000 | CBOND | ***BANCO RIO DE LA PLATA S A | NOTES SER A CONTINGENT CTF | | | |
| 59784207 | 0 | 0 | EQUITY | 1,712,355 | | 1,712,355 | COMMON | BANCTEC INC | 144A | | | |
| 063840AC6 | 0 | 0 | CORPBOND | 25,000 | | 25,000 | CBOND | BANK OF NEW ENGLAND CORP NOTES | REG | | NA | NA |
| 63840102 | 0 | 0 | EQUITY | 1,200 | 600 | 600 | COMMON | BANK OF NEW ENGLAND CORP | | | | |
| 65416117 | 0 | 0 | EQUITY | 1,681,825 | 1,581,025 | 100,800 | RIGHT | BANK UNITED CORP | LITIGATION CONTINGENT PMT RTS | | | |
| 70005103 | 0 | 0 | EQUITY | 25,524 | 7,500 | 18,024 | COMMON | BASIC LEASING CORP | | | | |
| 70121207 | 0 | 0 | EQUITY | 284,687 | 284,482 | 205 | COMMON | BASIX CORP NEW | | | D | |
| 73846107 | 0 | 0 | EQUITY | 111,500 | | 111,500 | COMMON | ***BEARCAT EXPLORATIONS INC | | | | |
| 77900108 | 0 | 0 | EQUITY | 50,895 | | 50,895 | COMMON | BELL SAVINGS HOLDINGS INC | | | | |
| 081499AA3 | 0 | 0 | CORPBOND | 10,000 | | 10,000 | CBONDCNV | BEN FRANKLIN RETAIL STORES | INC CONV SUB NOTES | | NA | NA |
| 86553104 | 0 | 0 | EQUITY | 463,555 | | 463,555 | COMMON | BEST PRODUCTS CO INC NEW | | | D | |
| 87509105 | 0 | 0 | EQUITY | 265,161 | 261,380 | 3,781 | COMMON | BETHLEHEM STEEL CORP | | | D | |
| 87509402 | 0 | 0 | EQUITY | 650 | 550 | 100 | PREFCONV | BETHLEHEM STEEL CORP $2.50 CV | PFD | | | |
| 88864103 | 0 | 0 | EQUITY | 5,000 | 3,000 | 2,000 | COMMON | BIFLYX | | | | |
| 89239107 | 0 | 0 | EQUITY | 15,700 | 14,700 | 1,000 | COMMON | BIG INDIAN RESOURCES INC | N/C FR BIG INDIAN URANIUM CORP | | | |

| CUSIP | | | Type | | | | | Name | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09059D102 | 0 | 0 | EQUITY | 795 | 770 | 25 | COMMON | BIO-QUANT INC | | | |
| 90636101 | 0 | 0 | EQUITY | 1 | | 1 | COMMON | BIONIC PRODUCTS INC | | | |
| 90908104 | 0 | 0 | EQUITY | 26,800 | | 26,800 | COMMON | BIOSONICS INC | | NR | |
| 91250100 | 0 | 0 | EQUITY | 1,962 | 1,862 | 100 | COMMON | BIRMINGHAM STEEL CORP | | D | |
| 96606108 | 0 | 0 | EQUITY | 30,000 | | 30,000 | COMMON | BOARDROOM BUSINESS PRODUCTS | INC | | |
| 97519102 | 0 | 0 | EQUITY | 200 | 100 | 100 | COMMON | BOLDER TECHNOLOGIES CORP | | D | |
| 99541203 | 0 | 0 | EQUITY | 21,514 | 12,914 | 8,600 | MLP | BORDEN CHEMICALS & PLASTICS LP | DEPOSITARY COM UNITS | NR | |
| 101706208 | 0 | 0 | EQUITY | 850 | 100 | 750 | COMMON | BOUNDLESS CORP | | D | |
| 103354106 | 0 | 0 | EQUITY | 117 | 60 | 57 | COMMON | BOYDS COLLECTION LTDSHR | NPV    USD | NR | |
| 10382K102 | 0 | 0 | EQUITY | 20 | | 20 | COMMON | ***BRACKNELL CORP | | B- | |
| 106233AC3 | 0 | 0 | CORPBOND | 75,000 | 50,000 | 25,000 | CBOND | BRAZOS SPORTSWEAR INC | R/MD  10.50    07/01/2007 | NR | NR |
| 10625K109 | 0 | 0 | EQUITY | 998,607 | 996,107 | 2,500 | COMMON | ***BRE-X MINERALS LTD | | | |
| 109214106 | 0 | 0 | EQUITY | 93,500 | | 93,500 | COMMON | BRIGHTCUBE INC | | NR | |
| 109599100 | 0 | 0 | EQUITY | 2,315 | 1,915 | 400 | COMMON | BRILUND LTD | | | |
| 112214200 | 0 | 0 | EQUITY | 60 | 30 | 30 | COMMON | BRONCO OIL & GAS CO NEW | | | |
| 114822109 | 0 | 0 | EQUITY | 124 | | 124 | COMMON | BROTHERS GOURMET COFFEES INC | | D | |
| 122756109 | 0 | 0 | EQUITY | 55,091 | | 55,091 | COMMON | BURRITT INTERFINANCIAL | BANCORPORATION | | |
| 12542A206 | 0 | 0 | EQUITY | 3,700 | 2,200 | 1,500 | COMMON | CHS ELECTRONICS INC NEW | | NR | |
| 125716100 | 0 | 0 | EQUITY | 1,300 | | 1,300 | COMMON | CM COMMUNICATIONS INC | | | |
| 125820100 | 0 | 0 | EQUITY | 5,900 | 5,895 | 5 | COMMON | CML GROUP INC | | D | |
| 126086107 | 0 | 0 | EQUITY | 700 | | 700 | COMMON | C ME RUN CORP | | | |
| 126335991 | 0 | 0 | EQUITY | 156,725 | 7,025 | 149,700 | COMMON | CSF HOLDINGS INC-ESCROW | | | |
| 126419100 | 0 | 0 | EQUITY | 166,243 | 82,570 | 83,673 | COMMON | CTC COMMUNICATIONS GROUP INC | | D | |
| 12643W206 | 0 | 0 | EQUITY | 33 | | 33 | COMMON | CTN MEDIA GROUP INC | NEW | C | |
| 126925106 | 0 | 0 | EQUITY | 32,100 | | 32,100 | COMMON | ***CABLETEL COMMUNICATIONS | CORP | C | |
| 129897104 | 0 | 0 | EQUITY | 2,448 | 593 | 1,855 | COMMON | CALICO COMMERCE INC | | NR | |
| 13135BAE6 | 0 | 0 | CORPBOND | 26,475,000 | 20,000,000 | 6,475,000 | CBOND | CALPINE GENERATING CO | R/MD    04/01/2009 | NR | WR |
| 13199ACT6 | 0 | 0 | CORPBOND | 390,000 | | 390,000 | CBOND | CALPINE CORP | | | |
| 136476108 | 0 | 0 | EQUITY | 17 | | 17 | COMMON | CANADIAN PIPER AIR CORP | | | |
| 13663Q103 | 0 | 0 | EQUITY | 181 | 16 | 165 | COMMON | ***CANADIAN SPOONER RESOURCES | INC | | |
| 13957Q108 | 0 | 0 | EQUITY | 347,518 | 345,018 | 2,500 | COMMON | CAPE SYSTEMS GROUP INC | | C | |
| 141686105 | 0 | 0 | EQUITY | 217,028 | 2,500 | 214,528 | COMMON | CAREERCOM CORP | | | |
| 141706309 | 0 | 0 | EQUITY | 2,116 | 2,038 | 78 | COMMON | CAREMATRIX CORP | NEW | D | |
| 142903202 | 0 | 0 | EQUITY | 41,500 | 6,400 | 35,100 | COMMON | ***CARMANAH RESOURCES LTD | NEW | | |
| 143500106 | 0 | 0 | EQUITY | 900 | 500 | 400 | COMMON | CARNEGIE INTERNATIONAL CORP | COLO | NR | |
| 143763100 | 0 | 0 | EQUITY | 100,617 | 6,440 | 94,177 | COMMON | CAROLCO PICTURES INC | | NR | |
| 144500303 | 0 | 0 | EQUITY | 3,710 | 3,700 | 10 | ADR | **CARRIER 1 INTL S A | ADR RPSTG 0.2 SHS | | |
| 147280101 | 0 | 0 | EQUITY | 537,985 | 221,681 | 316,304 | COMMON | CASCADE INTERNATIONAL INC | | | |
| 149479107 | 0 | 0 | EQUITY | 44,822 | 43,298 | 1,524 | COMMON | CATTLESALE COMPANY | | NR | |
| 149831109 | 0 | 0 | EQUITY | 6,000 | | 6,000 | COMMON | CEASE FIRE CORP | | | |
| 1.51E+113 | 0 | 0 | EQUITY | 1,200 | 200 | 1,000 | COMMON | CELLPOINT INC | | D | |
| 15115M101 | 0 | 0 | EQUITY | 1,900 | | 1,900 | COMMON | CELLNET DATA SYSTEMS INC | | D | |
| 15133CAC5 | 0 | 0 | CORPBOND | 140,250,000 | 121,000,000 | 19,250,000 | CBOND | CENTAUR MINING & EXPLORATION L | TD 11.000% 20071201 DFLT | NR | NR |
| 152609103 | 0 | 0 | EQUITY | 168 | | 168 | COMMON | CENTRAL BANKING SYSTEMS INC | | | |
| 156ESCAF2 | 0 | 0 | CORPBOND | 220,000 | 25,000 | 195,000 | CBOND | CENTURY COMMUNICATIONS CORP SR | NOTE -ESCROW CUSIP- | | |
| 156ESCAN5 | 0 | 0 | CORPBOND | 3,135,000 | 25,000 | 3,110,000 | CBOND | CENTURY COMMUNICATIONS CORP | SENIOR DISC NOTE | | |
| 15640W103 | 0 | 0 | EQUITY | 16,400 | 16,200 | 200 | COMMON | CENTURA SOFTWARE CORP | | D | |
| 156410102 | 0 | 0 | EQUITY | 20,950 | 7,050 | 13,900 | COMMON | CENTURI INC | | | |
| 157087107 | 0 | 0 | EQUITY | 39 | | 39 | COMMON | CERVECERIA CORONA INC | | | |
| 161908108 | 0 | 0 | EQUITY | 5,650 | 2,650 | 3,000 | COMMON | ***CHASE RESOURCE CORP NEW | | C | |
| 17038P104 | 0 | 0 | EQUITY | 84,646 | 77,286 | 7,360 | COMMON | CHOICE ONE COMMUNICATIONS INC | | D | |
| 17116304 | 0 | 0 | EQUITY | 4,150 | 3,000 | 1,150 | COMMON | CHROMATICS COLOR SCIENCES | INTERNATIONAL INC NEW | C | |
| 171133101 | 0 | 0 | EQUITY | 500 | | 500 | COMMON | CHRONAR CORP | | | |
| 171801103 | 0 | 0 | EQUITY | 67 | | 67 | COMMON | CIMARRON CORP-DEL | | | |
| 17252YAC8 | 0 | 0 | CORPBOND | 11,100,000 | | 11,100,000 | CBONDCNV | CIPHERGEN BIOSYSTEMS INC | SUB NT CONV | | |
| 178762407 | 0 | 0 | EQUITY | 52,467 | 51,875 | 592 | PREFERRED | CITYFED FINANCIAL CORP | $0.40 JR PFD SER C | NA | NA |
| 178773107 | 0 | 0 | EQUITY | 513 | 413 | 100 | COMMON | CITYMAINSTREET TECHNOLOGIES | GROUP HOLDINGS INC | | |
| 178781100 | 0 | 0 | EQUITY | 2,350 | 100 | 2,250 | COMMON | CITYTRUST BANCORP INC | | | |
| 180461105 | 0 | 0 | EQUITY | 5,100 | 2,900 | 2,200 | COMMON | CLARENT CORP | | NR | |
| 186780102 | 0 | 0 | EQUITY | 7,700 | 7,600 | 100 | REIT | CLEVETRUST REALTY INVESTORS | SBI | NR | |
| 189513104 | 0 | 0 | EQUITY | 100 | | 100 | COMMON | CLUTE INTERNATIONAL CORP | | | |
| 19034Q110 | 0 | 0 | EQUITY | 198,154 | 166,974 | 31,180 | RIGHT | RTS COAST FEDERAL LITIGATION | CONTINGENT PAYMENT RIGHTS TR | | |
| 190637108 | 0 | 0 | EQUITY | 100 | | 100 | COMMON | COATED SALES INC | | | |
| 191898105 | 0 | 0 | EQUITY | 1,000 | | 1,000 | COMMON | CODERCARD INC | | | |

| CUSIP | | | Type | Total | Col1 | Col2 | Class | Name | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 193905106 | 0 | 0 | EQUITY | 267,852 | 267,015 | 837 | CLASS | COLLECTING BANK N.A. | HOUSTON TEX-CL A | |
| 196249106 | 0 | 0 | EQUITY | 759 | 300 | 459 | COMMON | COLOR Q INC | | |
| 198415101 | 0 | 0 | EQUITY | 406,254 | 300 | 405,954 | COMMON | COLUMBIA SAVINGS & LOAN ASSN | BEVERLY HILLS CALIF | |
| 199782103 | 0 | 0 | EQUITY | 210,459 | 205,859 | 4,600 | COMMON | COM TEL INC | | |
| 202656104 | 0 | 0 | EQUITY | 3,018 | 3,000 | 18 | COMMON | COMMODORE ENVIRONMENTAL | SERVICES INC | |
| 2.03E+108 | 0 | 0 | EQUITY | 1,184 | 1,040 | 144 | COMMON | COMMUNICATIONS TRANSMISSION | INC | |
| 203660105 | 0 | 0 | EQUITY | 144,350 | | 144,350 | COMMON | COMMUNITY HEALTH COMPUTING | CORP | NR |
| 203752407 | 0 | 0 | EQUITY | 10,258 | 41 | 10,217 | COMMON | COMMUNITY NATIONAL BANCORP INC | NEW | |
| 204494207 | 0 | 0 | EQUITY | 110,900 | 105,400 | 5,500 | COMMON | COMPARATOR SYSTEMS CORP NEW | | |
| 20452CAA2 | 0 | 0 | CORPBOND | 40,000 | 15,000 | 25,000 | CBONDCNV | COMPLETE MANAGEMENT INC | CONV SUB DEB | |
| 204938104 | 0 | 0 | EQUITY | 315,372 | 13,500 | 301,872 | COMMON | COMPOSITECH LTD | | NR |
| 205428105 | 0 | 0 | EQUITY | 3,355 | 3,055 | 300 | COMMON | COMPUTER STORE INC | | |
| 205937105 | 0 | 0 | EQUITY | 200 | 100 | 100 | COMMON | COM21 INC | | D |
| 207865106 | 0 | 0 | EQUITY | 1,432 | 182 | 1,250 | COMMON | CONNECTIVITY TECHNOLOGIES INC | | C |
| 2084649R0 | 0 | 0 | CORPBOND | 120,000 | 70,000 | 50,000 | CBOND | CONSECO INC | ESCROW | D | CA |
| 208892208 | 0 | 0 | EQUITY | 25,000 | 14,000 | 11,000 | COMMON | CONSOLIDATED CAPITAL OF NORTH | AMERICA INC NEW | NR |
| 209929108 | 0 | 0 | EQUITY | 772 | 602 | 170 | COMMON | COMPUSONICS VIDEO CORP | | |
| 210430104 | 0 | 0 | EQUITY | 753 | 500 | 253 | COMMON | CONSTON CORP-CL A | | |
| 21061P106 | 0 | 0 | EQUITY | 30,000 | | 30,000 | COMMON | ***CONSUMERS PACKAGING INC | | NR |
| 210802302 | 0 | 0 | EQUITY | 110 | | 110 | PREFERED | CONTINENTAL AIRLINES HLDGS INC | 6.50% DEP PFD (REPSTG 1/1000TH | NA | NA |
| 212072102 | 0 | 0 | EQUITY | 2,670 | 2,500 | 170 | COMMON | CONTINENTAL STEEL CORP-DEL | | |
| 21220C103 | 0 | 0 | EQUITY | 3,124 | 1,064 | 2,060 | COMMON | CONTOUR ENERGY CO | | D |
| 212540108 | 0 | 0 | EQUITY | 5,615,231 | 5,615,216 | 15 | COMMON | CONVERSE INC-DEL | | |
| 21988KAN7 | 0 | 0 | CORPBOND | 162,000 | | 162,000 | CBOND | CORPORATE BACKED TR CTFS | 2004-7 GOLDMAN SACHS CAP I TR | |
| 22236Q102 | 0 | 0 | EQUITY | 10,001 | 1 | 10,000 | COMMON | COUNTRY WORLD CASINOS INC | | NR |
| 22281N103 | 0 | 0 | EQUITY | 5,729 | 4,229 | 1,500 | COMMON | COVANTA ENERGY CORP | | D |
| 223141102 | 0 | 0 | EQUITY | 26,900 | | 26,900 | COMMON | COVINGTON DEVELOPMENT GROUP | INC | C |
| 225222108 | 0 | 0 | EQUITY | 39,800 | 1,000 | 38,800 | COMMON | CRAY COMPUTER CORP | | D |
| 225227107 | 0 | 0 | EQUITY | 525 | 200 | 325 | COMMON | CRAZY EDDIE INC | | |
| 22674J107 | 0 | 0 | EQUITY | 135,700 | 600 | 135,100 | COMMON | CRITICAL INDUSTRIES INC | | |
| 22754R201 | 0 | 0 | EQUITY | 204,482 | 204,395 | 87 | COMMON | CROSS MEDIA MARKETING CORP | NEW | NR |
| 228392304 | 0 | 0 | EQUITY | 27,000 | 23,000 | 4,000 | COMMON | CROWN LABORATORIES INC NEW | | NR |
| 228429106 | 0 | 0 | EQUITY | 395 | 315 | 80 | COMMON | CROWN NORTHCORP INC | | |
| 229070107 | 0 | 0 | EQUITY | 30,567 | 367 | 30,200 | COMMON | CRYSTAL BRANDS INC | | |
| 232489104 | 0 | 0 | EQUITY | 200 | | 200 | COMMON | CYBERMATICS INC | | |
| 23254B100 | 0 | 0 | EQUITY | 53 | 21 | 32 | COMMON | CYCLELOGIC INC | | NR |
| 23255B208 | 0 | 0 | EQUITY | 2,500 | 1,500 | 1,000 | COMMON | CYCOMM INTERNATIONAL INC-WYO | | C |
| 232566109 | 0 | 0 | EQUITY | 50 | | 50 | COMMON | CYMATICOLOR CORP | | |
| 23257K107 | 0 | 0 | EQUITY | 700 | | 700 | COMMON | CYNET INC | CL A | |
| 233038108 | 0 | 0 | EQUITY | 47 | 43 | 4 | CLASS | DBL LIQUIDATING TRUST | CTF BEN INT CL A | |
| 233038306 | 0 | 0 | EQUITY | 26,000 | 24,000 | 2,000 | COMMON | DBL LIQUIDATING TRUST | CTF BEN INT CL C3 | |
| 233094200 | 0 | 0 | EQUITY | 1,538 | 1,500 | 38 | COMMON | DCI TELECOMMUNICATIONS INC NEW | | |
| 23316W100 | 0 | 0 | EQUITY | 455,511 | 443,511 | 12,000 | COMMON | DDS TECHNOLOGIES USA INC NEV | | NR |
| 23331F108 | 0 | 0 | EQUITY | 10 | | 10 | COMMON | DRX INC | | |
| 233356104 | 0 | 0 | EQUITY | 122 | 86 | 36 | COMMON | DWI CORP | | |
| 233860303 | 0 | 0 | EQUITY | 37 | | 37 | COMMON | DAIRY MART CONVENIENCE STORES | INC | D |
| 234053106 | 0 | 0 | EQUITY | 97 | | 97 | COMMON | DO NOT USE DAISYTEK INTL CORP | | D |
| 241496108 | 0 | 0 | EQUITY | 3,600 | | 3,600 | COMMON | DEROSE INDUSTRIES INC | | |
| 247604101 | 0 | 0 | EQUITY | 500 | | 500 | COMMON | DELTA DATA SYSTEMS CORP | | |
| 247782303 | 0 | 0 | EQUITY | 165,000 | 162,500 | 2,500 | COMMON | DELTA OMEGA TECHNOLOGIES INC | NEW | |
| 24873K208 | 0 | 0 | EQUITY | 81,900 | 71,650 | 10,250 | COMMON | DENTAL/MEDICAL DIAGNOSTIC | SYSTEMS INC NEW | NR |
| 249483108 | 0 | 0 | EQUITY | 1,320 | 1,000 | 320 | COMMON | DENVER WESTERN PETROLEUM CORP | | |
| 250569100 | 0 | 0 | EQUITY | 15 | | 15 | COMMON | DESIGNER & DECORATOR HSE INC | | |
| 252446406 | 0 | 0 | EQUITY | 1,900 | 400 | 1,500 | COMMON | DIAGNOSTIC HEALTH SERVICES INC | NEW | D |
| 25253R101 | 0 | 0 | EQUITY | 4 | | 4 | COMMON | ***DIAMANT ART CORPORATION | | NR |
| 252592100 | 0 | 0 | EQUITY | 206 | | 206 | COMMON | DIAMOND EQUITIES INC | | |
| 252780200 | 0 | 0 | EQUITY | 2,000 | | 2,000 | COMMON | DIAMOND WEST ENERGY CORP-NEW | | |
| 253917108 | 0 | 0 | EQUITY | 100 | | 100 | COMMON | ***DIGITAL FUSION MULTIMEDIA | CORP | |
| 254919103 | 0 | 0 | EQUITY | 400 | | 400 | COMMON | DIVERSIFIED COMMUNICATIONS | INDUSTRIES LTD | C |
| 257192104 | 0 | 0 | EQUITY | 100 | | 100 | COMMON | DOMINION BRIDGE CORP | | D |
| 262098106 | 0 | 0 | EQUITY | 3,225 | 3,000 | 225 | COMMON | DRKOOP.COM INC | | NR |
| 264175100 | 0 | 0 | EQUITY | 10 | | 10 | COMMON | DUCT UTILITY CONSTRUCTION & | TECHNOLOGIES INC | |
| 264901208 | 0 | 0 | EQUITY | 21 | | 21 | COMMON | ***DUNDEE CORPORATION CLASS B | FORMERLY DUNDEE BANCORP INC | NR |
| 267843209 | 0 | 0 | EQUITY | 500 | | 500 | COMMON | DYNAMIC AMERICAN CORP NEW | | |

| CUSIP | | | Type | | | | Class | Name | Description | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 268833100 | 0 | 0 | EQUITY | 10,000 | | 10,000 | COMMON | E R I GOLD & SILVER CORP | | | |
| 269221107 | 0 | 0 | EQUITY | 10,000 | | 10,000 | COMMON | ETC TECHNOLOGIES CORP | | | |
| 269260204 | 0 | 0 | EQUITY | 550 | | 550 | COMMON | EUA POWER CORP-CONTINGENT | INTEREST CERTIFICATE | | |
| 269439105 | 0 | 0 | EQUITY | 28,220 | 26,220 | 2,000 | COMMON | EAGLE BLDG TECHNOLOGIES INC | | NR | |
| 27579W103 | 0 | 0 | EQUITY | 104 | 4 | 100 | COMMON | EAST WEST DISTRS INC | | | |
| 276191848 | 0 | 0 | EQUITY | 725 | 493 | 232 | PREFERED | EASTERN AIR LINES INC-DEP PFD | REPSTG 1/100TH 11.36% JR PFD | NR | |
| 276191863 | 0 | 0 | EQUITY | 31,902 | 31,282 | 620 | PREFCUMU | EASTERN AIR LINES INC | $3.24 CUM PFD | NA | NA |
| 277044202 | 0 | 0 | EQUITY | 693 | 684 | 9 | CLASS | EASTERN STAINLESS CORP-CL B | | | |
| 278858105 | 0 | 0 | EQUITY | 13,500 | | 13,500 | COMMON | ECO SOIL SYSTEMS INC | | NR | |
| 278859103 | 0 | 0 | EQUITY | 1,000 | | 1,000 | COMMON | ECO2 INC | | | |
| 280875113 | 0 | 0 | EQUITY | 45,475 | 45,082 | 393 | WARRANT | WTS EDISON BROTHERS STORES INC | | | |
| 282339209 | 0 | 0 | EQUITY | 3,767 | 46 | 3,721 | COMMON | EGLOBE INC | | D | |
| 285069100 | 0 | 0 | EQUITY | 25,165 | 25,000 | 165 | COMMON | ELECTRO-CATHETER CORP | | C | |
| 286590203 | 0 | 0 | EQUITY | 10,840 | 740 | 10,100 | COMMON | ELINEAR INC | COM | D | |
| 286593108 | 0 | 0 | EQUITY | 2,000 | | 2,000 | COMMON | ELIOT SAVINGS BANK-BOSTON MASS | | | |
| 290816107 | 0 | 0 | EQUITY | 176,211 | | 176,211 | COMMON | EMBRACE SYSTEMS CORP | | | |
| 291169209 | 0 | 0 | EQUITY | 1 | | 1 | COMMON | EMERY FERRON ENERGY CORP NEW | | | |
| 292173101 | 0 | 0 | EQUITY | 2,000 | | 2,000 | COMMON | EMPLOYERS CASUALTY CO | | C | |
| 2.92E+107 | 0 | 0 | EQUITY | 7,400 | 7,300 | 100 | COMMON | ***EMPYREAN BIOSCIENCE INC | | NR | |
| 29265K104 | 0 | 0 | EQUITY | 140 | 100 | 40 | COMMON | ENERCON DATA CORP | | | |
| 293912101 | 0 | 0 | EQUITY | 25,000 | | 25,000 | COMMON | ENTERMEDIA INC | | | |
| 29406K104 | 0 | 0 | EQUITY | 1,642 | | 1,642 | COMMON | ENVIRONMENTAL PRODUCTS & | TECHNOLOGIES CORP | | |
| 29409U109 | 0 | 0 | EQUITY | 564 | | 564 | COMMON | ENVIROPUR WASTE REFINING | & TECHNOLOGY INC | | |
| 294096102 | 0 | 0 | EQUITY | 455,900 | 8,800 | 447,100 | COMMON | ENVIROSURE MANAGEMENT CORP | | | |
| 29477T109 | 0 | 0 | EQUITY | 25 | | 25 | COMMON | EQUUS RESOURCES INC | | | |
| 295349104 | 0 | 0 | EQUITY | 18 | 17 | 1 | COMMON | ERIE LACKAWANNA INC | | | |
| 297865107 | 0 | 0 | EQUITY | 1,163 | 1,006 | 157 | COMMON | ETRAVELSERVE.COM INC | | NR | |
| 300072105 | 0 | 0 | EQUITY | 392,984 | 37,279 | 355,705 | COMMON | EVEREX SYSTEMS INC | | | |
| 30049P708 | 0 | 0 | EQUITY | 648 | | 648 | COMMON | EVOLVE SOFTWARE INC | | D | |
| 300867306 | 0 | 0 | EQUITY | 49 | | 49 | COMMON | EXCHANGE APPLICATIONS INC | COM NEW | NR | |
| 302088AJ8 | 0 | 0 | CORPBOND | 1,875,000 | | 1,875,000 | CBONDCNV | EXODUS COMMUNICATIONS INC | NOTES -CALLABLE- | NR | WR |
| 302088109 | 0 | 0 | EQUITY | 220,206 | 123,484 | 96,722 | COMMON | EXODUS COMMUNICATIONS INC | | D | |
| 302261102 | 0 | 0 | EQUITY | 600 | | 600 | COMMON | EXTRACTIVE FUELS INC | | | |
| 30232F103 | 0 | 0 | EQUITY | 411 | 346 | 65 | COMMON | EYE CASH NETWORKS INC | | | |
| 302396106 | 0 | 0 | EQUITY | 32,180 | | 32,180 | COMMON | F A TUCKER GROUP INC | | | |
| 30242V205 | 0 | 0 | EQUITY | 755 | 255 | 500 | COMMON | FIAC INC NEW | | | |
| 302747100 | 0 | 0 | EQUITY | 11,300 | 8,800 | 2,500 | COMMON | FAB INDUSTRIES INC | | C | |
| 303901110 | 0 | 0 | EQUITY | 16,000 | 12,000 | 4,000 | COMMON | ***RTS FAIRFAX FINL HLDGS LTD | (CONTINGENT VALUE RIGHTS) | | |
| 304621105 | 0 | 0 | EQUITY | 1,743 | 1,696 | 47 | COMMON | FAIRFIELD NOBLE CORP | | | |
| 307091108 | 0 | 0 | EQUITY | 148,800 | | 148,800 | COMMON | FAMOUS RESTAURANTS INC | | B- | |
| 311870109 | 0 | 0 | EQUITY | 24,700 | 100 | 24,600 | COMMON | FAST FOOD OPERATORS INC | | | |
| 315522102 | 0 | 0 | EQUITY | 61,700 | 59,700 | 2,000 | COMMON | FERTIL A CHRON INC | | | |
| 316866102 | 0 | 0 | EQUITY | 8,500 | 5,500 | 3,000 | COMMON | FILENES BASEMENT CORP | | D | |
| 317421303 | 0 | 0 | EQUITY | 97 | 64 | 33 | PREFERRED | FINANCIAL CORP OF AMERICA | FLOATING RATE PFD SERIES A | NA | NA |
| 317922409 | 0 | 0 | EQUITY | 498 | 333 | 165 | COMMON | FINET.COM INC | PAR NEW $0.01 | D | |
| 319285102 | 0 | 0 | EQUITY | 3,310 | 200 | 3,110 | COMMON | FIRST BANKERS TRUST & SAVINGS | ASSN-MIDLAND TEX | | |
| 319417101 | 0 | 0 | EQUITY | 97,500 | 3,500 | 94,000 | COMMON | FIRST CAPITAL HOLDINGS CORP | | | |
| 32017G108 | 0 | 0 | EQUITY | 129,643 | | 129,643 | COMMON | FIRST FEDERAL BANCORP INC-DEL | | | |
| 320205107 | 0 | 0 | EQUITY | 325,051 | | 325,051 | COMMON | FIRST FILMS INC | | | |
| 320877103 | 0 | 0 | EQUITY | 15 | 4 | 11 | COMMON | FIRST MIDWEST FINANCIAL CORP | | | |
| 33644N102 | 0 | 0 | EQUITY | 10 | | 10 | COMMON | FIRST SOUTHN BANCORP INC FLA | | | |
| 339130A73 | 0 | 0 | CORPBOND | 834,000 | 110,000 | 724,000 | CBOND | FLEMING COS INC | SENIOR SUB NOTE | NR | WR |
| 339130106 | 0 | 0 | EQUITY | 23,570 | 13,250 | 10,320 | COMMON | FLEMING COS INC    SHR | NPV    USD | D | |
| 34065C104 | 0 | 0 | EQUITY | 1,000 | | 1,000 | COMMON | FLORIDA FEDERAL SAVINGS BANK | ST PETERSBURG FLA | | |
| 34407T104 | 0 | 0 | EQUITY | 14,353 | 14,273 | 80 | COMMON | FLYI INC | | D | |
| 34459U306 | 0 | 0 | EQUITY | 5,581 | 5,568 | 13 | COMMON | FONIX CORP DEL | NEW | C | |
| 34963Y109 | 0 | 0 | EQUITY | 56 | | 56 | COMMON | FORTUNE CREDIT & INSURANCE | SERVICES INC | NR | |
| 35177Q204 | 0 | 0 | EQUITY | 588 | 250 | 338 | ADR | ***FRANCE TELECOM SPONSORED | ADR REP CONTINGENT VALUE RT | | |
| 356713107 | 0 | 0 | EQUITY | 1,957 | 1,858 | 99 | RTRUST | FREEPORT MCMORAN OIL & GAS | ROYALTY TRUST-UBI | | |
| 358036101 | 0 | 0 | EQUITY | 200 | 67 | 133 | COMMON | FRESH MAID INC | | | |
| 358430106 | 0 | 0 | EQUITY | 9,518 | 9,144 | 47 | COMMON | FRIEDE GOLDMAN HALTER | INC | D | |
| 358616100 | 0 | 0 | EQUITY | 124,517 | 3,825 | 120,692 | COMMON | FRIES ENTERTAINMENT INC | | NR | WR |
| 35907U301 | 0 | 0 | EQUITY | 2,550 | 500 | 2,050 | PREFCONV | FRONTIER FINANCING TRUST-6.25% | CUM CONV TRUST ORIGINATED PFD | | |
| 35921N101 | 0 | 0 | EQUITY | 17,626 | 16,860 | 766 | COMMON | FRONTLINE CAPITAL GROUP | | D | |

| CUSIP | | | Type | | | | Class | Name | Note | Rating | Rating2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 360906200 | 0 | 0 | EQUITY | 12,096 | | 12,096 | COMMON | FUTURE COMMUNICATIONS INC NEW | | | |
| 36114A104 | 0 | 0 | EQUITY | 105 | 45 | 60 | COMMON | FUTURE EDUCATIONAL SYSTEMS INC | | | |
| 36114Q307 | 0 | 0 | EQUITY | 4,121 | 2,965 | 1,156 | COMMON | FUTURELINK CORP | COM PAR $0.0001 | D | |
| 361492101 | 0 | 0 | EQUITY | 3,500 | | 3,500 | COMMON | GBC CLOSED CIRCUIT TV CORP | | | |
| 362270100 | 0 | 0 | EQUITY | 5,000 | | 5,000 | COMMON | GSE MULTIMEDIA TECH CORP | | | |
| 36229JAC1 | 0 | 0 | CORPBOND | 40,319,000 | | 40,319,000 | CBOND | GST EQUIPMENT FUNDING INC | SR SECD EXCHANGE NOTE | NR | NR |
| 362389108 | 0 | 0 | EQUITY | 2,000 | | 2,000 | COMMON | GA EXPRESS INC | | C | |
| 362903106 | 0 | 0 | EQUITY | 12,800 | 3,000 | 9,800 | COMMON | ***GALACTIC RESOURCES LTD | | | |
| 36318D102 | 0 | 0 | EQUITY | 3,000 | | 3,000 | COMMON | ****GALAXY ONLINE | | NR | |
| 364717108 | 0 | 0 | EQUITY | 9,850 | | 9,850 | COMMON | GANDALF TECHNOLOGIES INC | | D | |
| 368903100 | 0 | 0 | EQUITY | 1,090 | | 1,090 | COMMON | GEMINI RESOURCES INC | | | |
| 369497102 | 0 | 0 | EQUITY | 7,587 | 227 | 7,360 | COMMON | GENERAL DEVELOPMENT CORP NEW | | | |
| 370054AA6 | 0 | 0 | CORPBOND | 8,377,000 | 2,087,000 | 6,290,000 | CBOND | GENERAL HOMES CORP S/NOTES-REG | R/MD 15.50        01/15/2049 | NR | CAA |
| 371912106 | 0 | 0 | EQUITY | 500 | | 500 | COMMON | GENESIS HEALTH VENTURES INC | | D | |
| 372252403 | 0 | 0 | EQUITY | 71,400 | 20,000 | 51,400 | PREFERED | GENEVA STEEL CO-14% EXCH PFD | SER B | | |
| 372257105 | 0 | 0 | EQUITY | 401,527 | 3,837 | 397,690 | COMMON | GENEVA STEEL HOLDINGS | CORPORATION | D | |
| 37245X104 | 0 | 0 | EQUITY | 6,120 | 6,000 | 120 | COMMON | GENTEK INC | | D | |
| 372912105 | 0 | 0 | EQUITY | 3,000 | 2,000 | 1,000 | COMMON | GEO INTERNATIONAL CORP | | | |
| 374658102 | 0 | 0 | EQUITY | 1,050 | 450 | 600 | COMMON | GIBRALTAR FINANCIAL CORP | | | |
| 376365102 | 0 | 0 | EQUITY | 38,400 | | 38,400 | COMMON | GITANO GROUP INC | | C | |
| 376392304 | 0 | 0 | EQUITY | 1,625 | | 1,625 | COMMON | GLACIER HOLDINGS INC NEW | | | |
| 379320203 | 0 | 0 | EQUITY | 35,000 | | 35,000 | COMMON | GLOBAL DIAMOND RESOURCES INC | NEW | NR | |
| 37936U104 | 0 | 0 | EQUITY | 549,180 | 549,090 | 90 | COMMON | GLOBAL TELESYSTEMS INC | | NR | |
| 37936U401 | 0 | 0 | EQUITY | 31,200 | 880 | 30,320 | PREFCONV | GLOBAL TELESYSTEMS INC | DEPOSITARY SH REPSTG 1/100TH | | |
| 37936Y106 | 0 | 0 | EQUITY | 1,500 | | 1,500 | COMMON | GLOBAL SATELLITE NETWORK INC | | | |
| 37939M109 | 0 | 0 | EQUITY | 464,170 | 462,670 | 1,500 | COMMON | GLOBAL TECHNOVATIONS INC | | D | |
| 379399108 | 0 | 0 | EQUITY | 5,000 | | 5,000 | COMMON | GLOBALNET CORP | | NR | |
| 37943U105 | 0 | 0 | EQUITY | 1 | | 1 | COMMON | GLOBAL FREIGHT INTEGRATORS INC | | | |
| 37944W209 | 0 | 0 | EQUITY | 120 | 100 | 20 | COMMON | GLOBAL MATRECHS INC | NEW | NR | |
| 381904101 | 0 | 0 | EQUITY | 27,575 | 27,375 | 200 | COMMON | ***GOLDWINN RESOURCES LTD | | | |
| 383406105 | 0 | 0 | EQUITY | 135 | | 135 | COMMON | GOSS & DE LEEUW MACHINE CO | | | |
| 383413AA9 | 0 | 0 | CORPBOND | 3,006,863 | | 3,006,863 | CBOND | GOSS HLDGS INC | SUB NT | NA | NA |
| 383450103 | 0 | 0 | EQUITY | 10,500 | 500 | 10,000 | COMMON | GOTHAM APPAREL CORP | | | |
| 385006101 | 0 | 0 | EQUITY | 8,100 | | 8,100 | COMMON | GRANADA BIOSCIENCES INC | | | |
| 385194204 | 0 | 0 | EQUITY | 2 | | 2 | COMMON | GRAND ADVENTURES TOUR & TRAVEL | PUBLISHING CORP NEW | NR | |
| 386532402 | 0 | 0 | EQUITY | 36,019 | 22,019 | 14,000 | COMMON | GRAND UNION CO | PAR $1.00 | D | |
| 390005205 | 0 | 0 | EQUITY | 17,508 | 17,500 | 8 | COMMON | GREAT AMERICAN RECREATION INC | NEW | | |
| 391546108 | 0 | 0 | EQUITY | 962 | 402 | 560 | COMMON | GREATE BAY CASINO CORP-DEL | | C | |
| 392360AL7 | 0 | 0 | CORPBOND | 51,000 | 34,000 | 17,000 | CBOND | GREATER SOUTHWESTERN FNDG CORP | ZERO CPN-REG | NA | NA |
| 39573P208 | 0 | 0 | EQUITY | 1 | | 1 | COMMON | GREENSTONE HOLDINGS INC | NEW | | |
| 401321104 | 0 | 0 | EQUITY | 291,287 | 93,515 | 197,772 | COMMON | GUARDIAN BANCORP-LOS ANGELES | CALIF | | |
| 402274104 | 0 | 0 | EQUITY | 247,209 | 246,909 | 300 | COMMON | GULF ENERGY CORP | | | |
| 402548AC5 | 0 | 0 | CORPBOND | 30,000 | | 30,000 | CBOND | GULF STATES STEEL-ALABAMA | CORP BOND/CALLABLE 4/15/99 | NR | NR |
| 40417A100 | 0 | 0 | EQUITY | 10 | 5 | 5 | COMMON | H-ENTERTAINMENT INC | | | |
| 404194102 | 0 | 0 | EQUITY | 10,000 | | 10,000 | COMMON | ***HIP INTERACTIVE CORP | | NR | |
| 404235103 | 0 | 0 | EQUITY | 3,500 | 2,500 | 1,000 | COMMON | HMG WORLDWIDE CORP | | D | |
| 407013101 | 0 | 0 | EQUITY | 3,000 | | 3,000 | COMMON | HAMILTON BANCORP INC-FLA | | NR | |
| 407040203 | 0 | 0 | EQUITY | 2,500 | | 2,500 | COMMON | HAMILTON CAPITAL TRUST I | CAP SECS 9.75% SER A | | |
| 417668100 | 0 | 0 | EQUITY | 25,800 | 25,700 | 100 | COMMON | HARVEY GROUP INC | | C | |
| 421920109 | 0 | 0 | EQUITY | 2,100 | 1,000 | 1,100 | CLASS | HEALTHCARE INTERNATIONAL INC | CL A | NR | |
| 421939307 | 0 | 0 | EQUITY | 1,000 | | 1,000 | COMMON | HEALTHCARE INTEGRATED SVCS INC | COM NEW | D | |
| 42221V403 | 0 | 0 | EQUITY | 6,206 | 4,811 | 1,395 | COMMON | HEALTHCENTRAL.COM | NEW | D | |
| 422250209 | 0 | 0 | EQUITY | 200 | | 200 | COMMON | HEALTHNOSTICS INC | NEW | | |
| 42235W108 | 0 | 0 | EQUITY | 3,000 | | 3,000 | COMMON | HEARTLAND WIRELESS | COMMUNICATIONS INC | D | |
| 422660AB6 | 0 | 0 | CORPBOND | 114,000 | 30,000 | 84,000 | CBONDCNV | HECHINGER CO CV S/D -REG- | R/MD  5.50        04/01/2012 | | |
| 423276500 | 0 | 0 | EQUITY | 20 | | 20 | PREFCONV | HELIONETICS INC-CONV PFD | | | |
| 423276609 | 0 | 0 | EQUITY | 309 | 108 | 201 | COMMON | HELIONETICS INC NEW | | | |
| 427207105 | 0 | 0 | EQUITY | 38,259 | | 38,259 | COMMON | HERITAGE BANCORP INC-DEL | | C | |
| 42979U102 | 0 | 0 | EQUITY | 298,447 | 295,997 | 2,450 | COMMON | HIGH SPEED ACCESS CORP | | NR | |
| 430771105 | 0 | 0 | EQUITY | 2,200 | 2,000 | 200 | COMMON | HIGHLAND SUPERSTORES INC | | C | |
| 437173107 | 0 | 0 | EQUITY | 200 | | 200 | COMMON | HOME LINK CORP | | | |
| 43735R102 | 0 | 0 | EQUITY | 37 | 35 | 2 | COMMON | HOME SHOPPING LATINO INC | | | |
| 440437101 | 0 | 0 | EQUITY | 125 | | 125 | COMMON | HORIZON RESOURCES CORP | | NR | |
| 441016102 | 0 | 0 | EQUITY | 7,500 | | 7,500 | COMMON | HOSIERY CORP OF AMERICA INC | CL A 144A | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44183S105 | 0 | 0 | EQUITY | 575 | 175 | 400 | COMMON | HOUSE2HOME INC | | D | |
| 442765103 | 0 | 0 | EQUITY | 103,654 | 34,800 | 68,854 | COMMON | HOWARD SAVINGS BANK-NEWARK N J | | | |
| 44924Q400 | 0 | 0 | EQUITY | 600 | | 600 | MLP | ICG FUNDING LLC-6.75% EXCH PFD | DUE 11/15/2009 | NR | WR |
| 449246115 | 0 | 0 | EQUITY | 22,898 | 18,965 | 3,933 | WARRANT | ICG COMMUNICATIONS I | WTS,AC K=12    10Oct07 P | | |
| 44926L300 | 0 | 0 | EQUITY | 312 | 156 | 156 | COMMON | I C H CORP NEW | | D | |
| 449816206 | 0 | 0 | EQUITY | 12,500 | 500 | 12,000 | COMMON | IPM INC NEW | | NR | |
| 45103B205 | 0 | 0 | EQUITY | 1,175,100 | 1,175,000 | 100 | COMMON | IBIZ TECHNOLOGY CORP | NEW | | |
| 451691208 | 0 | 0 | EQUITY | 2 | | 2 | COMMON | IEXALT INC | COM NEW | NR | |
| 451735104 | 0 | 0 | EQUITY | 7,066 | 100 | 6,966 | COMMON | ILIO INC | | D | |
| 45236K106 | 0 | 0 | EQUITY | 5,000 | | 5,000 | COMMON | ***ILOVETV ENTERTAINMENT INC | | | |
| 45255G101 | 0 | 0 | EQUITY | 7,836 | 2,836 | 5,000 | COMMON | IMPATH INC | | D | |
| 45256B101 | 0 | 0 | EQUITY | 26,021 | 19,600 | 6,421 | COMMON | IMPAX LABORATORIES INC | | C | |
| 452722101 | 0 | 0 | EQUITY | 12,538 | 2,557 | 9,981 | COMMON | IMPERIAL CORP OF AMERICA | | | |
| 452729106 | 0 | 0 | EQUITY | 62 | | 62 | COMMON | IMPERIAL CREDIT INDUSHR | USD    0.00USD | C | |
| 452729114 | 0 | 0 | EQUITY | 20,637 | 20,529 | 108 | WARRANT | IMPERIAL CREDIT INDUSTRY-W08 | | | |
| 452918105 | 0 | 0 | EQUITY | 50,300 | | 50,300 | COMMON | IN STORE ADVERTISING INC | | | |
| 453096109 | 0 | 0 | EQUITY | 2,284 | | 2,284 | COMMON | IMPERIAL SUGAR CO NEW | | NR | |
| 45321T103 | 0 | 0 | EQUITY | 174,505 | 162,030 | 12,475 | COMMON | IMPSAT | | D | |
| 45323G109 | 0 | 0 | EQUITY | 1,720 | 484 | 1,236 | COMMON | INACOM CORP | | B | |
| 45669R503 | 0 | 0 | EQUITY | 1,070 | 351 | 719 | COMMON | INFORMATION ARCHITECTS | CORPORATION | NR | |
| 456751106 | 0 | 0 | EQUITY | 14,600 | 1,000 | 13,600 | COMMON | INFORMATION SCIENCE INC | | | |
| 456798107 | 0 | 0 | EQUITY | 32,750 | 10,150 | 22,600 | COMMON | INFOTECHNOLOGY INC | | | |
| 456908300 | 0 | 0 | EQUITY | 70 | | 70 | COMMON | INFORMATION MANAGEMENT | TECHNOLOGIES CORP-CL A NEW | NR | |
| 45764H103 | 0 | 0 | EQUITY | 5,600 | 4,100 | 1,500 | COMMON | INNOVATION INTERNATIONAL INC | | | |
| 45764M102 | 0 | 0 | EQUITY | 7,900 | 4,650 | 3,250 | COMMON | INNOTEK CORP-ARK | | | |
| 45765P104 | 0 | 0 | EQUITY | 28,600 | 3,000 | 25,600 | COMMON | INNOVET INC | | NR | |
| 45767W107 | 0 | 0 | EQUITY | 4,993 | | 4,993 | COMMON | INNOVATIVE HOLDINGS & | TECHNOLOGIES INC | | |
| 45811A101 | 0 | 0 | EQUITY | 11,400 | | 11,400 | COMMON | INTACTA TECHNOLOGIES INC | | | |
| 45812C106 | 0 | 0 | EQUITY | 552 | 232 | 320 | COMMON | INTEGRATED HEALTH SESHR | USD    0.00USD | D | |
| 45815W109 | 0 | 0 | EQUITY | 109,953 | 185 | 109,768 | COMMON | INTELOGIC TRACE INC NEW | | | |
| 458154200 | 0 | 0 | EQUITY | 2,800 | 2,500 | 300 | COMMON | INTELLIGENT BUSINESS | COMMUNICATIONS CORP NEW | | |
| 458742103 | 0 | 0 | EQUITY | 14,301 | 10,151 | 4,150 | COMMON | INTERLIANT INC | | D | |
| 45912V103 | 0 | 0 | EQUITY | 15 | | 15 | COMMON | INTERNATIONAL BIOFUEL & | BIOCHEMICAL CORPORATION | NR | |
| 459157103 | 0 | 0 | EQUITY | 1 | | 1 | COMMON | INTERNATIONAL BRANDS INC | | | |
| 459356101 | 0 | 0 | EQUITY | 82,300 | 61,500 | 20,800 | COMMON | INTL CONSUMER BRANDS INC | | | |
| 45950Q404 | 0 | 0 | EQUITY | 431 | 200 | 231 | COMMON | INTERNATIONAL FAST FOOD CORP | COM NEW | NR | |
| 45950T101 | 0 | 0 | EQUITY | 6,270 | 5,820 | 450 | COMMON | INTERNATIONAL FIBERCOM INC | | D | |
| 45954B103 | 0 | 0 | EQUITY | 102,100 | | 102,100 | COMMON | INTL GAMING MANAGEMENT INC | | | |
| 45986B108 | 0 | 0 | EQUITY | 2,938 | 400 | 2,538 | COMMON | INTL META SYSTEMS INC | | | |
| 460188105 | 0 | 0 | EQUITY | 16 | 1 | 15 | COMMON | INTERNATIONAL PRECIOUS | MINERALS GROUP INC | | |
| 460263106 | 0 | 0 | EQUITY | 136,796 | | 136,796 | COMMON | INTL RESEARCH & DEVELOPMENT | CORP-DEL | B- | |
| 46049K200 | 0 | 0 | EQUITY | 8,350 | 2,200 | 6,150 | COMMON | INTERNATIONAL TILLEX | ENTERPRISES LTD-NEW | | |
| 46128X107 | 0 | 0 | EQUITY | 200 | | 200 | COMMON | INVESTAMERICA INC | | | |
| 462213AK5 | 0 | 0 | CORPBOND | 8,650,000 | 4,500,000 | 4,150,000 | CBOND | IONICA PLC | SENIOR DISC NOTES | NA | NR |
| 463228205 | 0 | 0 | EQUITY | 6,808 | | 6,808 | COMMON | IRONSTONE GROUP INC NEW | | C | |
| 470236100 | 0 | 0 | EQUITY | 2,000 | | 2,000 | COMMON | JAMCO LTD | | | |
| 476153309 | 0 | 0 | EQUITY | 44 | | 44 | MMPREF | JENNIFER CONVS INC | CDT PFD CL B | | |
| 47758RAD7 | 0 | 0 | CORPBOND | 2,260,000 | 1,175,000 | 1,085,000 | CBOND | ***JITNEY JUNGLE STORES | SR SUB NTS | NR | WR |
| 48122U105 | 0 | 0 | EQUITY | 100 | | 100 | COMMON | SISTEMA JSFC    1 GDR REP | R 20.00 SHR | | |
| 48206U104 | 0 | 0 | EQUITY | 14,851 | 14,076 | 775 | COMMON | JUPITER MEDIA METRIX INC | | NR | |
| 48213P106 | 0 | 0 | EQUITY | 38 | | 38 | COMMON | JUST FOR FEET INC | | D | |
| 482228103 | 0 | 0 | EQUITY | 52,500 | 50,000 | 2,500 | COMMON | JYRA RESEARCH INC | | NR | |
| 48258VAF6 | 0 | 0 | CORPBOND | 878,000 | 850,000 | 28,000 | CBOND | K-MART CORP PASS THRU TR | SER 95-K-1 MTG PASS THRU CTF | D | CA |
| 482580206 | 0 | 0 | EQUITY | 12 | | 12 | COMMON | KMS INDUSTRIES INC NEW | | B- | |
| 483008AE8 | 0 | 0 | CORPBOND | 150,000 | | 150,000 | CBOND | KAISER ALUMINUM & CHEMICAL | CORP SR NOTES | NR | NR |
| 488357104 | 0 | 0 | EQUITY | 13,501 | 13,451 | 50 | COMMON | KELWYNN INC-DEL | | | |
| 49326R104 | 0 | 0 | EQUITY | 528 | 253 | 275 | COMMON | KEY3MEDIA GROUP INC | | D | |
| 493397103 | 0 | 0 | EQUITY | 225 | 125 | 100 | COMMON | KEYSTONE CAMERA PRODUCTS CORP | | | |
| 49373X103 | 0 | 0 | EQUITY | 10,404,104 | 10,159,104 | 245,000 | COMMON | KGEN PWR CORP | COM 144A | | |
| 494605108 | 0 | 0 | EQUITY | 8,660 | 8,060 | 600 | CLASS | KINETIC DESIGN SYS LTD CL A | | | |
| 494607104 | 0 | 0 | EQUITY | 10,400 | 10,000 | 400 | COMMON | KINETIC MINERALS INC | | | |
| 498326107 | 0 | 0 | EQUITY | 2,000 | | 2,000 | COMMON | KITTY HAWK INC | | D | |
| 498552108 | 0 | 0 | EQUITY | 750 | | 750 | COMMON | KLEINERTS INC | | B | |
| 49924N109 | 0.001 | 0 | EQUITY | 8 | | 8 | COMMON | KNOWLEDGEBROKER INC | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 500453105 | 0 | 0 | EQUITY | 36,280 | 34,580 | 1,700 | COMMON | KOMAG INC | | D | |
| 500750AC8 | 0 | 0 | CORPBOND | 403,000 | 119,000 | 284,000 | CBONDCNV | KPNQWEST NV CNVBND#144A 10 %15 | Mar12 DFLT | NR | WR |
| 501337406 | 0 | 0 | EQUITY | 11,490 | 10,390 | 1,100 | COMMON | KUSHNER LOCKE CO NEW | | C | |
| 501608202 | 0 | 0 | EQUITY | 121,065 | | 121,065 | PREFCONV | L & H CAP TR I | PRF INCOME EQUITY CONV RED SEC | | |
| 501708AB7 | 0 | 0 | CORPBOND | 500 | | 500 | CBOND | L A GEAR INC CONV SUB DEBS | R/MD 7.75 11/30/2002 | D | CA |
| 501708101 | 0 | 0 | EQUITY | 2,600 | 2,500 | 100 | COMMON | L A GEAR INC | | C | |
| 501921100 | 0 | 0 | EQUITY | 111,503 | 111,029 | 474 | COMMON | LTV CORP NEW | | D | |
| 515052108 | 0 | 0 | EQUITY | 406 | | 406 | COMMON | LANDMARK BANK FOR SAVINGS | WHITMAN MASS | | |
| 515057107 | 0 | 0 | EQUITY | 28,412 | | 28,412 | COMMON | LANDMARK COMMUNITY BANCORP INC | | | |
| 515547AC1 | 0 | 0 | CORPBOND | 12,023 | 10,083 | 1,940 | CBOND | LANSBOROUGH CORP | SR NT | | |
| 515547107 | 0 | 0 | EQUITY | 733 | 459 | 274 | COMMON | LANESBOROUGH CORP | | | |
| 51806D100 | 0 | 0 | EQUITY | 7,700 | 5,000 | 2,700 | COMMON | LASER MORTGAGE MANAGEMENT INC | | NR | |
| 521784306 | 0 | 0 | EQUITY | 1,787 | | 1,787 | COMMON | LEAK X ENVIRONMENTAL CORP NEW | INC | | |
| 521863100 | 0 | 0 | EQUITY | 70,871 | 38,020 | 32,851 | COMMON | LEAP WIRELESS INTERNATIONAL | | D | |
| 52520L170 | 0 | 0 | EQUITY | 35,000,000 | | 35,000,000 | WARRANT | ***WTS LB (LUX) EQUITY FIN SA | CHINA LOW EX PRICE WT ON | | |
| 52520L378 | 0 | 0 | EQUITY | 12,500,000 | | 12,500,000 | WARRANT | ***WTS LEHMAN BROS LUXEMBOURG | EQUITY FIN S A WTS ON ABG | | |
| 52520L386 | 0 | 0 | EQUITY | 7,500,000 | | 7,500,000 | WARRANT | WTS LBEF CALL WARRANT POWER | FINANCE CORP 144A DUE 3-8-2012 | | |
| 52520L402 | 0 | 0 | EQUITY | 7,450,326 | | 7,450,326 | WARRANT | WTS LBEF SA INDIAN LOW EX | PRICE WT IDEA CELLULAR LTD | | |
| 52520L410 | 0 | 0 | EQUITY | 30,000,000 | | 30,000,000 | WARRANT | WTS LBEF SA CHINA LOW EX PRICE | WT SHANGHAI ZHENUA PORT | | |
| 52520L436 | 0 | 0 | EQUITY | 7,000,000 | | 7,000,000 | WARRANT | ***WTS LBEF CHINA LOW EXER | PRICE WT ON OFFSHORE OIL | | |
| 52520L451 | 0 | 0 | EQUITY | 4,000,000 | | 4,000,000 | WARRANT | ***WTS LBEF CHINA LOW EX PRICE | WTS COSCO SHIPPING CO 144A | | |
| 52520L477 | 0 | 0 | EQUITY | 7,500,000 | | 7,500,000 | WARRANT | ***WTS LEHMAN BROS EQUITY FIN | SA IND LOW EX PR WTS ON | | |
| 52520L485 | 0 | 0 | EQUITY | 750,000 | | 750,000 | WARRANT | ***WTS LEHMAN BROS EQUITY FIN | SA IND LOW EX PR WTS ON | | |
| 52520L527 | 0 | 0 | EQUITY | 7,500,000 | | 7,500,000 | WARRANT | WTS LEHMAN BROS EQUITY FIN SA | CHINA LOW EX PR WT ON INDSTRL | | |
| 52520L535 | 0 | 0 | EQUITY | 630,338 | | 630,338 | WARRANT | ***WTS LEHMAN BROS EQUITY FIN | S.A. ICEM IN INDIAN LOW EX PR | | |
| 52520L550 | 0 | 0 | EQUITY | 1,975,000 | | 1,975,000 | WARRANT | ***WTS LEHMAN BROS EQUITY FIN | SA DLFU INDIAN LOW EX PR WRNT | | |
| 52520L576 | 0 | 0 | EQUITY | 20,000,000 | | 20,000,000 | WARRANT | ***WTS LEHMAN BROS EQTY FIN SA | ACEM INDIAN LOW EX PR WRNT | | |
| 52520L600 | 0 | 0 | EQUITY | 2,000,000 | | 2,000,000 | WARRANT | WTS LEHMAN BROS EQUITY FIN S.A | MM INDIAN LOW EX PR WRNT | | |
| 52520L618 | 0 | 0 | EQUITY | 10,000,000 | | 10,000,000 | WARRANT | WTS LEHMAN BROS EQUITY FIN S.A | NIDFC INDIAN LOW EX PR WRNT | | |
| 52520L626 | 0 | 0 | EQUITY | 1,000,000 | | 1,000,000 | WARRANT | WTS LEHMAN BROS EQUITY FIN S.A | NSUEL INDIAN LOW EX PR WRNT | | |
| 52520L634 | 0 | 0 | EQUITY | 1,300,000 | | 1,300,000 | WARRANT | WTS LEHMAN BROS EQUITY FIN S.A | NACC INDIAN LOW EX PR WRNTT | | |
| 52520L642 | 0 | 0 | EQUITY | 6,500,000 | | 6,500,000 | WARRANT | WTS LEHMAN BROS EQUITY FIN S.A | NATP INDIAN LOW EX PR WRNTT | | |
| 52520L659 | 0 | 0 | EQUITY | 2,000,000 | | 2,000,000 | WARRANT | ***WTS LEHMAN BROS EQ. FINANCE | NAXSB IND LOW EX PR WRNT 144A | | |
| 52520L675 | 0 | 0 | EQUITY | 1,750,000 | | 1,750,000 | WARRANT | ***WTS LEHMAN BROS EQ. FINANCE | SA NICICI IND LOW EX PR WRNT | | |
| 52520L683 | 0 | 0 | EQUITY | 300,000 | | 300,000 | WARRANT | ***WTS LEHMAN BROS EQ. FINANCE | NMICE IND LOW EX PR WRNT 144A | | |
| 52520L691 | 0 | 0 | EQUITY | 5,000,000 | | 5,000,000 | WARRANT | ***WTS LEHMAN BROS EQ. FINANCE | NMAST IND LOW EX PR WRNT 144A | | |
| 52520L725 | 0 | 0 | EQUITY | 7,500,000 | | 7,500,000 | WARRANT | ***WTS LEHMAN BROS EQ. FINANCE | SA FORH IN LOW EX PR WRNT 144A | | |
| 52520L733 | 0 | 0 | EQUITY | 17,500,000 | | 17,500,000 | WARRANT | WTS LEHMAN BROS EQ FINANCE SA | GNC IN LOW EX 144A PR WRNTS | | |
| 52520L741 | 0 | 0 | EQUITY | 14,000,000 | | 14,000,000 | WARRANT | WTS LEHMAN BROS EQ FINANCE SA | GUJS IN LOW EX 144A PR WRNTS | | |
| 52520L758 | 0 | 0 | EQUITY | 2,500,000 | | 2,500,000 | WARRANT | WTS LEHMAN BROS EQ FINANCE SA | IBREL IN LOW EX 144A PR WRNTS | | |
| 52520L766 | 0 | 0 | EQUITY | 9,000,000 | | 9,000,000 | WARRANT | ***WTS LEHMAN BROS EQ FINANCE | SA CBOI IN LOW EX 144A PR | | |
| 52520L774 | 0 | 0 | EQUITY | 1,500,000 | | 1,500,000 | WARRANT | ***WTS LEHMAN BRS EQ FINNCE SA | NRELE IN LOW EX 144A PR WRNT | | |
| 52520L782 | 0 | 0 | EQUITY | 2,500,000 | | 2,500,000 | WARRANT | ***WTS LEHMAN BROS EQ FINANCE | SA NTRE IN LOW EX 144A PR WRNT | | |
| 52520L790 | 0 | 0 | EQUITY | 5,000,000 | | 5,000,000 | WARRANT | ***WTS LEHMAN BROS EQ FINANCE | SA UT IND LOW EX 144A PR WRNT | | |
| 52520L840 | 0 | 0 | EQUITY | 8,000,000 | | 8,000,000 | WARRANT | ***WTS LEHMAN BROTHERS | INDIAN LOW EXERCISE PRICE WTS | | |
| 52522M127 | 0 | 0 | EQUITY | 7,000,000 | | 7,000,000 | WARRANT | ***WTS LEHMAN BROS EQ FINANCE | SA DAQIN RAILWAY CH LOW EX PR | | |
| 52522M135 | 0 | 0 | EQUITY | 3,000,000 | | 3,000,000 | WARRANT | WTS LEHMAN BROS EQ FINANCE | SA CH LOW EX PR WRNT ON CHINA | | |
| 52522M143 | 0 | 0 | EQUITY | 13,500,000 | | 13,500,000 | WARRANT | ***WTS LEHMAN BROS EQ FINANCE | SCS IN INDIAN LOW EX PR WRNTS | | |
| 52522M150 | 0 | 0 | EQUITY | 12,500,000 | | 12,500,000 | WARRANT | WTS LEHMAN BROS EQ FINANCE | NTLDI IN INDIAN LOW EX PR WRNT | | |
| 52522M168 | 0 | 0 | EQUITY | 25,000,000 | | 25,000,000 | WARRANT | WTS LEHMAN BROS EQ FINANCE | SA SPCM IN INDIAN LOW EX PR | | |
| 52522M176 | 0 | 0 | EQUITY | 25,000,000 | | 25,000,000 | WARRANT | WTS LEHMAN BROS EQ FINANCE SA | NLC IN INDIAN LOW EX PR WRNT | | |
| 52522M184 | 0 | 0 | EQUITY | 5,000,000 | | 5,000,000 | WARRANT | WTS LEHMAN BROS EQ FINANCE SA | TECHM IN INDIAN LOW EX PR WRNT | | |
| 52522M192 | 0 | 0 | EQUITY | 10,000,000 | | 10,000,000 | WARRANT | WTS LEHMAN BROS EQ FINANCE SA | STLT IN INDIAN LOW EX PR WRNTS | | |
| 52522M200 | 0 | 0 | EQUITY | 50,000,000 | | 50,000,000 | WARRANT | WTS LEHMAN BROS EQ FINANCE SA | SAIL IN INDIAN LOW EX PR WRNTS | | |
| 52522M218 | 0 | 0 | EQUITY | 5,000,000 | | 5,000,000 | WARRANT | WTS LEHMAN BROS EQ FINANCE SA | IIB IN INDIAN LOW EX PR WRNTS | | |
| 52522M226 | 0 | 0 | EQUITY | 24,598,439 | | 24,598,439 | WARRANT | ***WTS LEHMAN BROTHERS LUX SA | CALL WTS ON ONGC 144A | | |
| 52522M234 | 0 | 0 | EQUITY | 1,150,000 | | 1,150,000 | WARRANT | ***WTS LEHMAN BROTHERS LUX SA | CALL WTS ON CONSLDTD CONSTRTN | | |
| 52522M242 | 0 | 0 | EQUITY | 1,500,000 | | 1,500,000 | WARRANT | ***WTS LEHMAN BROTHERS LUX SA | CALL WTS KOUTONS RETAIL INDIA | | |
| 52522M259 | 0 | 0 | EQUITY | 24,727,529 | | 24,727,529 | WARRANT | ***WTS LEHMAN BROS EQI FIN SA | LOW PRC WTS ON INDIAN OIL CORP | | |
| 52522M267 | 0 | 0 | EQUITY | 30,000,000 | | 30,000,000 | WARRANT | ***WTS LEHMAN BROTHERS | (LUXEMBOURG) EQUITY FINANCE SA | | |
| 52522M275 | 0 | 0 | EQUITY | 4,500,000 | | 4,500,000 | WARRANT | ***WTS LEHMAN BROTHERS (LUXMB) | EQUITY FINANCE SA CAL WTS ON | | |
| 52522M283 | 0 | 0 | EQUITY | 2,498,392 | | 2,498,392 | WARRANT | ***WTS LEHMAN BRO(LUX) SA | CALL WTS ON CHINA AVIATION OPT | | |
| 52522M291 | 0 | 0 | EQUITY | 10,000,000 | | 10,000,000 | WARRANT | ***WTS LEHMAN BRO(LUX) SA | CALL WTS ON IFCI LTD | | |
| 52522M309 | 0 | 0 | EQUITY | 1,527 | | 1,527 | WARRANT | LEHMAN BRO-GUANGZHOU | WTS,AC K=0001 16Nov12 C | | |

| CUSIP | | | Type | | | | Class | Name | Description | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52522M317 | 0 | 0 | EQUITY | 1,583 | | 1,583 | WARRANT | LEHMAN BRO-SHANGHAI | WTS,AC K=0001  16Nov12 C | | |
| 52522M325 | 0 | 0 | EQUITY | 10,000,000 | | 10,000,000 | WARRANT | ***WTS LEHMAN BROS EQ FINANCE | SA PETROCHINA CHINA LOW EX PR | | |
| 52522M341 | 0 | 0 | EQUITY | 10,000,000 | | 10,000,000 | WARRANT | ***WTS LEHMAN BROS LUXEMBOURG | CHINA LOW EXERCISE PRICE WT | | |
| 52522M358 | 0 | 0 | EQUITY | 10,000,000 | | 10,000,000 | WARRANT | ***WTS LEHMAN BROS LUXEMBOURG | CHINA LOW EX PRICE WT 144A | | |
| 52522M408 | 0 | 0 | EQUITY | 4,500,000 | | 4,500,000 | WARRANT | ***WTS LEHMAN BROS LUXEMBOURG | EQUITY FIN SA CHINA LOW EX PR | | |
| 52522M416 | 0 | 0 | EQUITY | 5,000,000 | | 5,000,000 | WARRANT | ***WTS LEHMAN BROS LUX EQ FIN | SA CNA LOW EX PR WTS ON 144A | | |
| 52522M424 | 0 | 0 | EQUITY | 5,000,000 | | 5,000,000 | WARRANT | ***WTS LEHMAN BROS LUX EQUITY | FIN SA CHINA LOW EXCR PRC WTS | | |
| 52522M481 | 0 | 0 | EQUITY | 12,500,000 | | 12,500,000 | WARRANT | ***WTS LEHMAN BROS LUXEMBOURG | EQUITY FIN S A CHINA LOW EX PR | | |
| 52522M515 | 0 | 0 | EQUITY | 1,000,000 | | 1,000,000 | WARRANT | ***LEHMAN BROS LUXEMBOURG | EQI FIN S A ZERO STRIKE DELTA | | |
| 52522M531 | 0 | 0 | EQUITY | 1,000,000 | | 1,000,000 | WARRANT | ***WTS LEHMAN BROS LUXEMBOURG | EQUITY FIN SA CHINA LOW EX PR | | |
| 52522M572 | 0 | 0 | EQUITY | 2,500,000 | | 2,500,000 | WARRANT | ***WTS LEHMAN BROS EQ FINANCE | SA RW | | |
| 52522M580 | 0 | 0 | EQUITY | 500,000 | | 500,000 | WARRANT | ***WTS LEHMAN BROTHERS EQUITY | FINANCE TPWR IN | | |
| 52522M606 | 0 | 0 | EQUITY | 1,000,000 | | 1,000,000 | WARRANT | ***WTS LEHMAN BROS LUXEMBOURG | EQUITY FIN SA INDIAN LOW EXER | | |
| 52536PAE8 | 0 | 0 | CORPBOND | 305,000 | | 305,000 | CBOND | LEINER HEALTH PRODS INC | SENIOR SUB NOTE | NR | WR |
| 527010102 | 0 | 0 | EQUITY | 250 | | 250 | COMMON | LESLIE FAY COMPANIES INC | | D | |
| 527482103 | 0 | 0 | EQUITY | 3,800 | 3,500 | 300 | COMMON | LEVITZ FURNITURE INC | | D | |
| 529106106 | 0 | 0 | EQUITY | 6 | | 6 | COMMON | LEXINGTON INSTRUMENTS CORP | | | |
| 53215R100 | 0 | 0 | EQUITY | 540 | 140 | 400 | COMMON | LIFEPOINT INC | | NR | |
| 53219E808 | 0.009 | 0 | EQUITY | 2 | 1 | 1 | COMMON | LIFELINE BIOTECHNOLOGIES INC | | | |
| 535100101 | 0 | 0 | EQUITY | 33 | | 33 | COMMON | LINCORP HOLDINGS INC | | | |
| 535763114 | 0 | 0 | EQUITY | 3,628 | 3,613 | 15 | WARRANT | WTS LINK ENERGY LLC | | | |
| 536257108 | 0 | 0 | EQUITY | 1,268 | 868 | 400 | COMMON | LIONEL CORP | | | |
| 537902108 | 0 | 0 | EQUITY | 440 | 100 | 340 | COMMON | ***LIVENT INC | | NR | |
| 54229R102 | 0 | 0 | EQUITY | 3,254,406 | 20,806 | 3,233,600 | COMMON | LONE STAR LIQUIDATING TRUST | | | |
| 546418AB0 | 0 | 0 | MUNIBOND | 70,000 | | 70,000 | MUNICIPL | LOUISIANA STATE AGRIC FIN AU | #NAME? | D | |
| 550260103 | 0 | 0 | EQUITY | 7,300 | 6,500 | 800 | COMMON | LUMINANT WORLDWIDE CORP | | D | |
| 55267M103 | 0 | 0 | EQUITY | 6,485 | 5,486 | 999 | COMMON | MCORP | | | |
| 55267M301 | 0 | 0 | EQUITY | 116 | | 116 | MMPREF | M CORP MONEY MARKET PFD SER A | | NA | NA |
| 55270M108 | 0 | 0 | EQUITY | 57,477 | | 57,477 | COMMON | MCSI INC | | D | |
| 552712101 | 0 | 0 | EQUITY | 129,300 | | 129,300 | COMMON | MEI DIVERSIFIED INC | | D | |
| 553424409 | 0 | 0 | EQUITY | 19,820 | 8,120 | 11,700 | COMMON | MPTV INC | COM | | |
| 553903105 | 0 | 0 | EQUITY | 325 | 300 | 25 | COMMON | MTI TECHNOLOGY CORP | | D | |
| 55405T101 | 0 | 0 | EQUITY | 785,069 | | 785,069 | COMMON | MYR GROUP INC | 144A | | |
| 559071204 | 0.004 | 0 | EQUITY | 1 | | 1 | COMMON | MAGELLAN ENERGY LTD | NEW | | |
| 559150206 | 0 | 0 | EQUITY | 1,375 | 1,250 | 125 | COMMON | MAGIC MARKER INDUSTRIES INC | NEW | | |
| 559721303 | 0.001 | 0 | EQUITY | 22 | 21 | 1 | COMMON | MAGNUM RESOURCES INC-DEL NEW | | | |
| 560568107 | 0 | 0 | EQUITY | 1,160 | | 1,160 | COMMON | MAINE SUGAR INDUSTRIES INC | | | |
| 562230102 | 0 | 0 | EQUITY | 10 | | 10 | COMMON | MANCHESTER LIFE&CAS MGMT CORP | | | |
| 566244109 | 0 | 0 | EQUITY | 2,050,208 | 49,594 | 2,000,614 | COMMON | MARCHFIRST INC | | D | |
| 566536306 | 0 | 0 | EQUITY | 300 | | 300 | COMMON | MAREX INC | | NR | |
| 566600102 | 0 | 0 | EQUITY | 2,500 | 1,500 | 1,000 | COMMON | MARGAUX LIQUIDATION CORP | WITH DUE BILLS | D | |
| 57059N109 | 0 | 0 | EQUITY | 1 | | 1 | COMMON | MARKETING CONCEPTS INTL | | NR | |
| 5.77E+204 | 0.002 | 0 | EQUITY | 1 | | 1 | COMMON | MATRIXX RESOURCE HLDGS INC | COM NEW | NR | |
| 577906100 | 0 | 0 | EQUITY | 40,900 | 40,500 | 400 | COMMON | MAXAXAM CORP | | NR | |
| 579865AH9 | 0 | 0 | CORPBOND | 754,400 | 735,000 | 19,400 | CBOND | MCCRORY CORP SF S/D-REG- | CALLABLE | D | NR |
| 58401N102 | 0 | 0 | EQUITY | 688,300 | 670,300 | 18,000 | COMMON | MED DIVERSIFIED INC | | D | |
| 584364202 | 0 | 0 | EQUITY | 13,927 | | 13,927 | COMMON | MEDGROUP INC-CALIF NEW | | | |
| 58461M101 | 0 | 0 | EQUITY | 34,366 | | 34,366 | REIT | MEDICAL PROPERTIES INC | | | |
| 584642102 | 0 | 0 | EQUITY | 6,692 | 5,692 | 1,000 | COMMON | MEDICALOGIC/MEDSCAPE INC | | D | |
| 584917108 | 0 | 0 | EQUITY | 4,000 | | 4,000 | COMMON | MEDIVIX INC | | | |
| 584951107 | 0 | 0 | EQUITY | 147,355 | 2,500 | 144,855 | COMMON | MEGAFOODS STORES INC | | | |
| 584953103 | 0 | 0 | EQUITY | 2,300 | 1,000 | 1,300 | COMMON | MEDISYS TECHNOLOGIES INC | | NR | |
| 585162308 | 0 | 0 | EQUITY | 166 | | 166 | COMMON | MEGO FINANCIAL CORP NEW | | C | |
| 585730104 | 0 | 0 | EQUITY | 5,520 | 520 | 5,000 | COMMON | MELTRONIX INC | | | |
| 589493105 | 0 | 0 | EQUITY | 56,744 | | 56,744 | COMMON | MERET INC | | | |
| 590436101 | 0 | 0 | EQUITY | 75,000 | 74,500 | 500 | COMMON | MERRY-GO-ROUND ENTERPRISES INC | | D | |
| 59159PAA7 | 0 | 0 | CORPBOND | 1 | -1 | 2 | CBOND | METRICOM INC/METRICOM FINANCE | IN DEFAULT | D | WR |
| 591647102 | 0 | 0 | EQUITY | 34,462 | 19,802 | 14,660 | COMMON | METROCALL INC | | C | |
| 591911102 | 0 | 0 | EQUITY | 14,911 | | 14,911 | COMMON | METROPOLITAN FEDERAL BANK FSB | | | |
| 595028101 | 0 | 0 | EQUITY | 1,300 | | 1,300 | COMMON | MICROCOMPUTER MEMORIES INC | | | |
| 595089103 | 0 | 0 | EQUITY | 14,500 | 4,500 | 10,000 | COMMON | MICROMEDICAL DEVICES INC | | | |
| 59523F100 | 0 | 0 | EQUITY | 5,460 | 5,450 | 10 | COMMON | MID-AMERICAN WASTE SYSTEMS INC | | C | |
| 598126100 | 0 | 0 | EQUITY | 3,801 | 1 | 3,800 | COMMON | MIDWAY AIRLINES CORP | | D | |
| 598622108 | 0 | 0 | EQUITY | 240,650 | 129,650 | 111,000 | COMMON | MIGRATEC INC | | NR | |

| CUSIP | | | Type | | | | Class | Name | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60037M102 | 0 | 0 | EQUITY | 1,000 | 1 | 1,000 | COMMON | MILLENIUM MEDICAL SUPPLY CORP | | | | |
| 605288208 | 0 | 0 | EQUITY | 1,661 | 1 | 1,660 | COMMON | MISSISSIPPI CHEMICAL CORP | | | D | |
| 607415106 | 0 | 0 | EQUITY | 39,004 | 33,600 | 5,404 | COMMON | MOBILEMEDIA CORP-CL A | | | D | |
| 608712105 | 0 | 0 | EQUITY | 5,100 | 5,000 | 100 | COMMON | MOLTEN METAL TECHNOLSHR | USD | 0.01USD | D | |
| 619027105 | 0 | 0 | EQUITY | 72,550 | 8,000 | 64,550 | COMMON | MORSE BOULGER INTL CORP | | | | |
| 61910V102 | 0 | 0 | EQUITY | 14,367 | 4,000 | 10,367 | COMMON | MORTGAGE.COM INC | | | NR | |
| 624011102 | 0 | 0 | EQUITY | 1,600 | 1,100 | 500 | COMMON | MOUNTAIN ENERGY INC | | | | |
| 62545P106 | 0 | 0 | EQUITY | 1,737 | 931 | 806 | COMMON | MULTIPLEX SERVICES INC | | | | |
| 628690109 | 0 | 0 | EQUITY | 10,600 | 5,600 | 5,000 | COMMON | MYTURN.COM INC | | | D | |
| 628914103 | 0 | 0 | EQUITY | 122,566 | | 122,566 | COMMON | NESB CORP | | | | |
| 629478108 | 0 | 0 | EQUITY | 16,650 | 16,550 | 100 | COMMON | NX NETWORKS INC | | | D | |
| 629775206 | 0 | 0 | EQUITY | 22,500 | 2,500 | 20,000 | COMMON | NAHAMA & WEAGANT ENERGY CO NEW | | | C | |
| 636911109 | 0 | 0 | EQUITY | 44,125 | 42,125 | 2,000 | COMMON | NATIONAL MEDPLEX CORP | | | | |
| 638588103 | 0 | 0 | EQUITY | 49,500 | 44,000 | 5,500 | COMMON | ***NATIONSRENT INC | | | D | |
| 63902Q109 | 0 | 0 | EQUITY | 300 | | 300 | COMMON | NATUREWELL INC | | | | |
| 640506101 | 0 | 0 | EQUITY | 2,570 | 1,570 | 1,000 | COMMON | NEON COMMUNICATIONS INC | | | D | |
| 64064R109 | 0 | 0 | EQUITY | 6,848 | | 6,848 | COMMON | NEOSTAR RETAIL GROUP INC | | | D | |
| 641147103 | 0 | 0 | EQUITY | 450 | 200 | 250 | COMMON | NETPLEX GROUP INC | | | NR | |
| 64122D506 | 0 | 0 | EQUITY | 363,290 | 8,200 | 355,090 | COMMON | NETWORK PLUS CORP | | | D | |
| 647616AA9 | 0 | 0 | CORPBOND | 2,000 | | 2,000 | CBOND | NEW ORLEANS GREAT NORTHERN RY | CUM INCM DEB-REG- | | NA | NA |
| 648867109 | 0 | 0 | EQUITY | 6,500 | | 6,500 | ADR | ***NEW TEL LTD | SPONSORED ADR | | | |
| 650097108 | 0 | 0 | EQUITY | 10,000 | | 10,000 | COMMON | NEW YORK TELECOMUTING & | VIDEOTEX CORP | | | |
| 65333FAS6 | 0 | 0 | CORPBOND | 5,000 | | 5,000 | CBONDCNV | NEXTEL PARTNERS INC | CONV | | BBB+ | NA |
| 657077103 | 0 | 0 | EQUITY | 88,000 | | 88,000 | COMMON | NORTH AMERICAN RECYCLING | SYSTEMS INC | | NR | |
| 666408109 | 0 | 0 | EQUITY | 2,300 | 2,000 | 300 | COMMON | NORTHGATE COMPUTER CORP | | | | |
| 668367AD7 | 0 | 0 | CORPBOND | 4,010,000 | | 4,010,000 | CBOND | NORTHWESTERN STEEL & WIRE | CO SR NT | | NR | NR |
| 670096106 | 0 | 0 | EQUITY | 2,000 | | 2,000 | COMMON | NOVO CORP | | | | |
| 67053K100 | 0 | 0 | EQUITY | 84,064 | | 84,064 | COMMON | NUMERICA FINANCIAL CORP | | | | |
| 670609106 | 0 | 0 | EQUITY | 14,900 | 9,900 | 5,000 | COMMON | NUTRI BEVCO INC | | | | |
| 670660109 | 0 | 0 | EQUITY | 9,435 | 9,385 | 50 | COMMON | NYCAL CORP | | | | |
| 67083Q101 | 0 | 0 | EQUITY | 47,280 | 18,000 | 29,280 | COMMON | OCA INC | | | B+ | |
| 67087TCZ2 | 0 | 0 | MORTGAGE | 4,000,000 | | 4,000,000 | CMO | OMI TRUST MTGPC/SERIES 2001-D | M-2-FIXED RT | | D | C |
| 671009108 | 0 | 0 | EQUITY | 5,601 | | 5,601 | COMMON | ORA ELECTRONICS INC | | | | |
| 674098207 | 0 | 0 | EQUITY | 11,065 | 11,004 | 61 | COMMON | ***OAKWOOD HOMES CORPORATION | | | D | |
| 675853105 | 0 | 0 | EQUITY | 5 | | 5 | COMMON | ODESSA FOODS INTERNATIONAL INC | | | | |
| 677877102 | 0 | 0 | EQUITY | 2,650 | 2,600 | 50 | COMMON | OIL INTERNATIONAL LTD | | | | |
| 681908109 | 0 | 0 | EQUITY | 188,615 | 184,315 | 4,300 | COMMON | OMNIMAX INC | | | | |
| 682124102 | 0 | 0 | EQUITY | 15,100 | | 15,100 | COMMON | OMNITEC INC | | | | |
| 68243R104 | 0 | 0 | EQUITY | 2,000 | | 2,000 | COMMON | ONEFAMILY.COM INC | | | | |
| 682655105 | 0 | 0 | EQUITY | 9,300 | 8,300 | 1,000 | COMMON | ONEITA INDUSTRIES INC | | | C | |
| 682735113 | 0 | 0 | EQUITY | 2,000 | | 2,000 | WARRANT | ONO FINANCE PLC CNVBND#A$CT ZE | ROCPN31May09 144A | | CCC+ | NA |
| 683817100 | 0 | 0 | EQUITY | 19,226 | 901 | 18,325 | COMMON | OPTEL INC NON-VTG 144A | | | | |
| 683891105 | 0 | 0 | EQUITY | 22,335 | | 22,335 | COMMON | OPTO MECHANIK INC | | | D | |
| 686165101 | 0 | 0 | EQUITY | 12,200 | 7,900 | 4,300 | COMMON | ORFA CORP OF AMERICA | | | | |
| 689019206 | 0 | 0 | EQUITY | 250 | 200 | 50 | COMMON | OTIS OIL & GAS CORP NEW | | | | |
| 690020AD4 | 0 | 0 | CORPBOND | 10,000 | | 10,000 | CBONDCNV | OUTBOARD MARINE CORP SUB DEB | CONV | | NR | NA |
| 690128103 | 0 | 0 | EQUITY | 800 | | 800 | COMMON | OUTRIGHT INDUSTRIES INC | | | | |
| 69331D106 | 0 | 0 | EQUITY | 17,884 | 17,646 | 238 | COMMON | PGI INC | | | | |
| 693344AC7 | 0 | 0 | CORPBOND | 21,052,000 | 19,906,000 | 1,146,000 | CBONDCNV | PHP HEALTHCARE CORPORATION | SUB DEB CV | | NR | C |
| 69365W103 | 0 | 0 | EQUITY | 46,806 | 46,579 | 227 | ADR | ***P T TOBA PULP LESTARI | SPONSORED ADR | | | |
| 693716102 | 0 | 0 | EQUITY | 640 | 340 | 300 | COMMON | PACAD INC | | | | |
| 69372L850 | 0 | 0 | EQUITY | 1 | | 1 | COMMON | PACEL CORP | NEW | | NR | |
| 695533109 | 0 | 0 | EQUITY | 1,556 | | 1,556 | COMMON | ***PAGE PETROLEUM LTD | | | | |
| 695624106 | 0 | 0 | EQUITY | 103,600 | 101,300 | 2,300 | COMMON | PAIN SUPPRESSION LABS INC | | | | |
| 695790105 | 0 | 0 | EQUITY | 346,994 | 342,510 | 4,484 | COMMON | PAIUTE OIL & MINING CORP | | | D | |
| 697757102 | 0 | 0 | EQUITY | 27,640 | 21,595 | 6,045 | COMMON | PAN AM CORP | | | D | |
| 698106101 | 0 | 0 | EQUITY | 16,526 | | 16,526 | COMMON | PANACO INC | | | D | |
| 69829X101 | 0 | 0 | EQUITY | 40,900 | 35,000 | 5,900 | COMMON | PANAMERICAN BANCORP | | | NR | |
| 69912K990 | 0 | 0 | EQUITY | 20,400 | 16,300 | 4,100 | COMMON | PARAGON TRADE BRANDS INC | ESCROW | | | |
| 699610101 | 0 | 0 | EQUITY | 20 | | 20 | COMMON | PARIS INDS CORP | | | | |
| 700678105 | 0 | 0 | EQUITY | 75 | | 75 | COMMON | PARK PHARMACY CORPORATION | | | | |
| 702140203 | 0 | 0 | EQUITY | 100 | | 100 | COMMON | PARTS.COM INC | NEW | | NR | |
| 703193102 | 0 | 0 | EQUITY | 15,300 | 1,000 | 14,300 | COMMON | PATHE COMMUNICATIONS CORP | | | | |
| 70321G117 | 0 | 0 | EQUITY | 31,200 | | 31,200 | WARRANT | WTS PATHNET INC | | | | |

| CUSIP | | | Type | | | | | Name | Note | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 704324102 | 0 | 0 | EQUITY | 160 | | 160 | COMMON | PAY TELEVISION CORP | | | |
| 704378405 | 0 | 0 | EQUITY | 45,532 | 25,532 | 20,000 | COMMON | PAYLESS CASHWAYS INC NEW | $0.01 PAR | | |
| 70522M103 | 0 | 0 | EQUITY | 185 | | 185 | ADR | PECOM ENERGIA S A SPONSORED AD | R REPSTG 2 CL B SH | | |
| 70557P104 | 0 | 0 | EQUITY | 32 | 12 | 20 | COMMON | PEGASUS INDUSTRIES INC-NEV | | | |
| 707075305 | 0 | 0 | EQUITY | 75 | | 75 | COMMON | PENGUIN GROUP INC NEW | $0.006 PAR | | |
| 707630109 | 0 | 0 | EQUITY | 1,675 | 667 | 1,008 | COMMON | PENN STAR OIL CORP | | | |
| 713658201 | 0 | 0 | EQUITY | 9,519 | 9,153 | 366 | COMMON | PEREGRINE ENTERTAINMENT LTD | NEW | | |
| 71366Q101 | 0 | 0 | EQUITY | 12 | 4 | 8 | COMMON | PEREGRINE SYSTEMS INC | | D | |
| 714275104 | 0 | 0 | EQUITY | 183,043 | 4,000 | 179,043 | COMMON | PERPETUAL FINANCIAL CORP | | | |
| 716950100 | 0 | 0 | EQUITY | 9,500 | 7,500 | 2,000 | COMMON | PHARMAPRINT INC | | NR | |
| 717113AA2 | 0 | 0 | CORPBOND | 1,957,306 | 1,914,000 | 43,306 | CBOND | PHAR-MOR INC | SR NOTE | NR | NR |
| 719088502 | 0 | 0 | EQUITY | 88,900 | 100 | 88,800 | COMMON | PHOENIX LASER SYSTEMS INC NEW | | NR | |
| 719085101 | 0 | 0 | EQUITY | 19,400 | | 19,400 | COMMON | PHOENIX MEDICAL TECHNOLOGY INC | | | |
| 71940K109 | 0 | 0 | EQUITY | 436,120 | 23,770 | 412,350 | COMMON | PHYSICIAN COMPUTER NETWORK INC | | B- | |
| 71941S101 | 0 | 0 | EQUITY | 77,600 | 2,600 | 75,000 | COMMON | PHYSICIANS RESOURCE GROUP INC | | | |
| 720888304 | 0 | 0 | EQUITY | 92 | 12 | 80 | COMMON | PIEZO ELECTRIC PRODUCTS INC | NEW | | |
| 721501104 | 0 | 0 | EQUITY | 1,000 | | 1,000 | COMMON | PILLOWTEX CORP | | D | |
| 723876108 | 0 | 0 | EQUITY | 47,887 | | 47,887 | COMMON | PIONEER SAVINGS BANK FSB | | | |
| 723886107 | 0 | 0 | EQUITY | 16,517 | 17 | 16,500 | COMMON | PIONEER SYSTEMS INC | | | |
| 727557100 | 0 | 0 | EQUITY | 1,250 | | 1,250 | COMMON | PLASTIC SURGERY CO | | D | |
| 729513101 | 0 | 0 | EQUITY | 53,933 | | 53,933 | COMMON | PLYMOUTH FIVE CENTS SAVINGS | BANK-MASS | | |
| 73037P108 | 0 | 0 | EQUITY | 90,515 | 77,244 | 13,271 | COMMON | POCON INC-UTAH | | | |
| 731095105 | 0 | 0 | EQUITY | 22,095 | 17,767 | 4,328 | COMMON | POLAROID CORP | | D | |
| 731649406 | 0 | 0 | EQUITY | 53,888 | 44,090 | 9,798 | ADR | ***POLLY PECK INTERNATIONAL | PLC-SPONSORED ADR | | |
| 732852108 | 0 | 0 | EQUITY | 107,450 | 300 | 107,150 | COMMON | POPE EVANS & ROBBINS INC | | | |
| 740061106 | 0 | 0 | EQUITY | 1,173 | 588 | 585 | COMMON | PRE-CELL SOLUTIONS INC | | | |
| 740504105 | 0 | 0 | EQUITY | 5,000 | 1,200 | 3,800 | COMMON | PREMIER ENERGY CORP | | | |
| 741620108 | 0 | 0 | EQUITY | 150 | 100 | 50 | COMMON | PRIMIX SOLUTIONS INC | | NR | |
| 742576309 | 0 | 0 | EQUITY | 14,359 | 3,334 | 11,025 | COMMON | PRINTRON INC NEW | | | |
| 742918501 | 0 | 0 | EQUITY | 438 | 238 | 200 | COMMON | PROSPECT GROUP INC NEW | $0.01 PAR | LIQU | |
| 743098105 | 0 | 0 | EQUITY | 5,000 | | 5,000 | COMMON | PRODUCTS & PATENTS LTD | | | |
| 743188104 | 0 | 0 | EQUITY | 703,098 | 60,780 | 642,318 | COMMON | PROGENITOR INC | | NR | |
| 743209108 | 0 | 0 | EQUITY | 66,718 | | 66,718 | COMMON | PROGRAMMING & SYSTEMS INC | | | |
| 743263AA3 | 0 | 0 | EQUITY | 2,097,243 | 26,020 | 2,071,223 | COMMON | PROGRESS ENERGY INC | CONTINGENT VALUE OBLIGATION | | |
| 74342L105 | 0 | 0 | EQUITY | 46,522 | 5,855 | 40,667 | COMMON | PROMEDCO MANAGEMENT CO | | NR | |
| 74437C101 | 0 | 0 | EQUITY | 620,909 | 269,255 | 351,654 | COMMON | PSINET INC | | D | |
| 74623G106 | 0 | 0 | EQUITY | 1 | | 1 | COMMON | PURE H2O INC | | | |
| 746906106 | 0 | 0 | EQUITY | 485 | 185 | 300 | COMMON | QANTEL CORP | | D | |
| 747275105 | 0 | 0 | EQUITY | 5,965 | 5,645 | 320 | COMMON | QINTEX ENTERTAINMENT INC | | | |
| 747309102 | 0 | 0 | EQUITY | 270,770 | | 270,770 | COMMON | QUADREX CORP | | C | |
| 74762K306 | 0 | 0 | EQUITY | 1,000 | | 1,000 | COMMON | QUANTECH LTD | | | |
| 747936102 | 0 | 0 | EQUITY | 43,107 | 3,000 | 40,107 | COMMON | ***QUESTEC INC | (FRM QUESTEC.COM INC) | NR | |
| 748337102 | 0 | 0 | EQUITY | 11,000 | 10,000 | 1,000 | COMMON | QUENTRA NETWORKS INC | | NR | |
| 749265104 | 0 | 0 | EQUITY | 4,200 | 4,000 | 200 | COMMON | RB ROBOT CORP | | | |
| 749412AA0 | 0 | 0 | CORPBOND | 14,000 | 9,000 | 5,000 | CBONDCNV | RDM SPORTS GROUP INC | CONV SUB DEB | BBB- | |
| 74972EAH1 | 0 | 0 | CORPBOND | 10,000 | | 10,000 | CBOND | RSL COMMUNICATIONS PLC | SR NOTE | NR | NR |
| 750490104 | 0 | 0 | EQUITY | 180 | 80 | 100 | COMMON | RADLON INC | | | |
| 750789109 | 0 | 0 | EQUITY | 5,000 | | 5,000 | COMMON | RAILWORKS CORPORATION | | D | |
| 75156P207 | 0 | 0 | EQUITY | 5,178 | 4,337 | 841 | COMMON | RAMP CORPORATION | | D | |
| 751571100 | 0 | 0 | EQUITY | 10,000 | 8,000 | 2,000 | COMMON | RAMPART GENERAL INC | | NR | |
| 75281F108 | 0 | 0 | EQUITY | 333 | | 333 | COMMON | ***RANGE ENERGY INC | | NR | |
| 754054104 | 0 | 0 | EQUITY | 1,000 | | 1,000 | COMMON | RASCALS UNLIMITED INC | | | |
| 754900108 | 0 | 0 | EQUITY | 24,800 | 12,450 | 12,350 | COMMON | ***REA GOLD CORP | | C | |
| 756215208 | 0 | 0 | EQUITY | 418 | 218 | 200 | COMMON | RECLAIM INC NEW | | | |
| 75866G109 | 0 | 0 | EQUITY | 589 | 401 | 188 | COMMON | REFCO INC | | D | |
| 758756308 | 0 | 0 | EQUITY | 142,998 | 500 | 142,498 | COMMON | REGAL COMMUNICATIONS CORP NEW | | | |
| 759000102 | 0 | 0 | EQUITY | 5,100 | 100 | 5,000 | COMMON | REGINA CO INC | | NR | |
| 761058106 | 0 | 0 | EQUITY | 10,150 | 350 | 9,800 | COMMON | RESERVE INDUSTRIES CORP | | | |
| 762430205 | 0 | 0 | EQUITY | 10,635 | 6,855 | 3,780 | COMMON | RHYTHMS NETCONNECTIONS INC | | D | |
| 765635AA5 | 0 | 0 | CORPBOND | 25,000 | | 25,000 | CBOND | RICKEL HOME CTRS INC | SR NOTES | NA | NR |
| 776385106 | 0 | 0 | EQUITY | 6,000 | | 6,000 | COMMON | ROONEY PACE GROUP INC | | | |
| 778276105 | 0 | 0 | EQUITY | 20,771 | 20,040 | 731 | COMMON | A J ROSS LOGISTICS INC | | | |
| 780749107 | 0 | 0 | EQUITY | 128,934 | 128,534 | 400 | COMMON | ROYALE GROUP LTD | | NR | |
| 784125106 | 0 | 0 | EQUITY | 348,935 | | 348,935 | COMMON | SFE TECHNOLOGIES | | | |

| CUSIP | | | Type | | | | Class | Name | Description | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 784185209 | 0 | 0 | EQUITY | 21,520 | 1,520 | 20,000 | COMMON | SGI INTERNATIONAL NEW | | | |
| 784830101 | 0 | 0 | EQUITY | 1,000 | | 1,000 | COMMON | ST SYSTEMS INC-DEL | | | |
| 786416107 | 0 | 0 | EQUITY | 242,450 | 241,900 | 550 | COMMON | SAFE TECHNOLOGIES INTL INC | | NR | |
| 786417105 | 0 | 0 | EQUITY | 400 | 200 | 200 | COMMON | SAFE WASTE SYSTEMS INC | | | |
| 79466R101 | 0 | 0 | EQUITY | 100 | | 100 | COMMON | SALESREPCENTRAL.COM INC | | | |
| 795916105 | 0 | 0 | EQUITY | 35,000 | | 35,000 | COMMON | ***SAMSYS TECHNOLOGIES INC | | NR | |
| 8.00E+211 | 0 | 0 | EQUITY | 155 | 150 | 5 | COMMON | SANCTUARY WOODS MULTIMEDIA | CORP-DEL | | |
| 801017104 | 0 | 0 | EQUITY | 15,000 | 5,000 | 10,000 | COMMON | SANI-TECH INDUSTRIES INC | | | |
| 802054106 | 0 | 0 | EQUITY | 100 | | 100 | COMMON | SANTA FE INTERNATIONAL INC- | COLO | | |
| 802233106 | 0 | 0 | EQUITY | 1,266 | 900 | 366 | ADR | ***SANTA ISABEL SA | SPONSORED ADR | | |
| 80382HAA0 | 0 | 0 | MORTGAGE | 2,200,000 | | 2,200,000 | ASSETBK | SASCO NET INTEREST MARGIN TRUS | T 0.000% 20360227 SERIES# WF1A | CCC | NR |
| 808649305 | 0 | 0 | EQUITY | 7,218 | 3,841 | 3,377 | COMMON | SCIENT INC | | D | |
| 808766109 | 0 | 0 | EQUITY | 8,116 | | 8,116 | COMMON | SCIENTIFIC MEASUREMENT SYS INC | | C | |
| 808807101 | 0 | 0 | EQUITY | 200 | | 200 | COMMON | ***SCINTILORE EXPLORATIONS LTD | | | |
| 811035104 | 0 | 0 | EQUITY | 1,000 | | 1,000 | COMMON | SCRIBE SYSTEMS INC | | | |
| 81170X101 | 0 | 0 | EQUITY | 2 | | 2 | COMMON | SEACOAST HOLDING CORPORATION | | | |
| 812209104 | 0 | 0 | EQUITY | 626 | 62 | 564 | COMMON | SEARCH FINANCIAL SERVICES INC | | D | |
| 813703105 | 0 | 0 | EQUITY | 383,000 | 373,000 | 10,000 | COMMON | SECURE COMMUNICATIONS & | TECHNOLOGY INC | | |
| 815714100 | 0 | 0 | EQUITY | 6,380 | 3,430 | 2,950 | COMMON | SEEBURG CORP | | | |
| 815723200 | 0 | 0 | EQUITY | 795 | 296 | 499 | COMMON | SEED PRODUCTS INTERNATIONAL | INC NEW | | |
| 81662EAA6 | 0 | 0 | CORPBOND | 45,207,000 | 450,000 | 44,757,000 | CBOND | SEMI-TECH CORP 11.500% 2003081 | 5 DFLT | | WR |
| 816629109 | 0 | 0 | EQUITY | 15,000 | 14,000 | 1,000 | COMMON | SEMICON INC | | B- | |
| 81747S106 | 0 | 0 | EQUITY | 204,000 | | 204,000 | COMMON | SERAC HOLDINGS INC | | NR | |
| 81758T108 | 0 | 0 | EQUITY | 21,000 | 1,000 | 20,000 | COMMON | SERVICE MERCHANDISE CO INC | | D | |
| 819319500 | 0 | 0 | EQUITY | 139,910 | 126,408 | 13,502 | COMMON | SHAMAN PHARMACEUTICALS INC | COM PAR $0.001 | NR | |
| 819443102 | 0 | 0 | EQUITY | 10,260 | 10,200 | 60 | COMMON | SHANNON GROUP INC | | | |
| 821188109 | 0 | 0 | EQUITY | 300 | | 300 | COMMON | SHEFFIELD INDUSTRIES INC | | | |
| 821374105 | 0 | 0 | EQUITY | 30 | | 30 | COMMON | SHELBOURNE PPTYS II INC | | NR | |
| 823213AA1 | 0 | 0 | CORPBOND | 258,000 | | 258,000 | CBONDCNV | SHENGDA TECH INC | SR NT CONV 144A | | |
| 825853AA2 | 0 | 0 | CORPBOND | 7,000 | | 7,000 | CBOND | SIDECO AMERICANA SA | SERIES A NTS 144A | NR | NA |
| 827708108 | 0 | 0 | EQUITY | 10 | | 10 | COMMON | SILVER EUREKA CORP | | NR | |
| 82967Y104 | 0 | 0 | EQUITY | 269,918 | 246,400 | 23,518 | COMMON | ***SIRVA INC | | D | |
| 830798401 | 0 | 0 | EQUITY | 38,959 | | 38,959 | COMMON | SKOLNIKS INC NEW | | | |
| 831699103 | 0 | 0 | EQUITY | 32 | 4 | 28 | COMMON | SMAVE SOLUTIONS INC | | | |
| 831858105 | 0 | 0 | EQUITY | 12,800 | 1,000 | 11,800 | COMMON | SMITH CORONA CORP | | D | |
| 831913108 | 0 | 0 | EQUITY | 107,850 | 107,550 | 300 | COMMON | ***SMARTIRE SYSTEMS INC | | C | |
| 834182AT4 | 0 | 0 | CORPBOND | 58,000 | | 58,000 | CBONDCNV | SOLECTRON CORP | CONV SR NT | NR | WR |
| 834912107 | 0 | 0 | EQUITY | 470 | | 470 | COMMON | SOLAR TECHNOLOGY CORP | | | |
| 83546Q109 | 0 | 0 | EQUITY | 31,865 | 25,733 | 6,132 | COMMON | SONICBLUE INC | | D | |
| 8.36E+112 | 0 | 0 | EQUITY | 14,000 | 10,000 | 4,000 | COMMON | SONUS COMMUNICATION HLDGS INC | | | |
| 836153304 | 0 | 0 | EQUITY | 20,020 | | 20,020 | COMMON | SOURCE MEDIA INC NEW | | C | |
| 847607108 | 0 | 0 | EQUITY | 11,152 | 10,904 | 248 | CLASS | SPECTRAVISION INC-CL B | | D | |
| 848554101 | 0 | 0 | EQUITY | 11,200 | 1,000 | 10,200 | COMMON | SPINTEK GAMING TECHNOLOGIES | INC | | |
| 849198106 | 0 | 0 | EQUITY | 106,705 | | 106,705 | COMMON | SPORTSTOWN INC | | NR | |
| 854923109 | 0 | 0 | EQUITY | 59,900 | 42,000 | 17,900 | COMMON | STAR TELECOMMUNICATIONS INC | | D | |
| 855682100 | 0 | 0 | EQUITY | 106,087 | | 106,087 | COMMON | STARS TO GO INC | | NR | |
| 857658108 | 0 | 0 | EQUITY | 129,772 | | 129,772 | COMMON | STATEWIDE BANCORP-N.J. | | | |
| 85771N107 | 0 | 0 | EQUITY | 21,400 | 40 | 21,360 | COMMON | STATORDYNE CORP | | NR | |
| 858127AB9 | 0 | 0 | CORPBOND | 250,000 | | 250,000 | CBOND | STEEL HEDDLE MANUFACTURER CO | SR SUB NOTE | NR | NR |
| 859405201 | 0 | 0 | EQUITY | 8,850 | 8,450 | 400 | COMMON | STERLING MEDICAL SYSTEMS INC | | | |
| 8.62E+107 | 0 | 0 | EQUITY | 64,421 | 9,000 | 55,421 | COMMON | STORAGENETWORKS INC SHR | NPV        USD | NR | |
| 86279P107 | 0.001 | 0 | EQUITY | 1 | | 1 | COMMON | STRATERA INC | | | |
| 863238101 | 0 | 0 | EQUITY | 10,000 | 5,000 | 5,000 | COMMON | STREAMLOGIC CORP | | C | |
| 863317103 | 0 | 0 | EQUITY | 1,200 | | 1,200 | COMMON | STRINGS LTD | | | |
| 863451100 | 0 | 0 | EQUITY | 10,000 | | 10,000 | COMMON | STROUDS INC | | D | |
| 863583209 | 0 | 0 | EQUITY | 255 | | 255 | COMMON | STRUTHERS INDUSTRIES INC NEW | | C | |
| 864222203 | 0 | 0 | EQUITY | 6,142 | 200 | 5,942 | COMMON | STYLES ON VIDEO INC NEW | | NR | |
| 866749203 | 0 | 0 | EQUITY | 56,700 | | 56,700 | PREFCONV | SUN FINANCING I-7% CONV TRUST | PFD SECS-144A | | |
| 866925100 | 0 | 0 | EQUITY | 1,222 | | 1,222 | COMMON | SUNBELT NURSERY GROUP INC-DEL | | D | |
| 867071102 | 0 | 0 | EQUITY | 1,970 | 1,945 | 25 | COMMON | SUNBEAM CORP-DEL NEW | | D | |
| 867071128 | 0 | 0 | EQUITY | 41,257 | | 41,257 | WARRANT | WTS SUNBEAM CORP DEL NEW | | | |
| 86769L103 | 0 | 0 | EQUITY | 24,454 | 24,048 | 406 | COMMON | SUNRISE TECHNOLOGIES INTL INC | | C | |
| 867903106 | 0 | 0 | EQUITY | 11,680 | | 11,680 | COMMON | SUNRISE SVGS & LOAN ASSN FLA | CL A | NR | |
| 867908105 | 0 | 0 | EQUITY | 4,600 | 4,300 | 300 | COMMON | SUNSTAR INTERNATIONAL INC | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 867925109 | 0 | 0 | EQUITY | 922 | | 922 | COMMON | SUNSTYLE CORP | | | |
| 868047101 | 0 | 0 | EQUITY | 87,290 | 7,000 | 80,290 | COMMON | SUPERCOMPUTING SOLUTIONS INC | | | |
| 868446204 | 0 | 0 | EQUITY | 141,601 | 815 | 140,786 | PREFERED | SUPERMARKETS GENERAL HOLDINGS | CORP-$3.52 CUM EXCH RED PFD | NA | NA |
| 868581109 | 0 | 0 | EQUITY | 440 | 340 | 100 | COMMON | SUPERWIPES INC | | | |
| 86859F107 | 0 | 0 | EQUITY | 300 | 190 | 110 | COMMON | SUPREMA SPECIALTIES INC | | D | |
| 87150R105 | 0 | 0 | EQUITY | 341 | | 341 | COMMON | SYMBIAT INC | | NR | |
| 871504106 | 0 | 0 | EQUITY | 13,450 | | 13,450 | COMMON | SYMBION INC | | | |
| 871512208 | 0 | 0 | EQUITY | 1,094 | 794 | 300 | COMMON | SYMBOLICS INC NEW | | C | |
| 871578100 | 0 | 0 | EQUITY | 1,000 | | 1,000 | COMMON | SYNCRONYS SOFTCORP | | NR | |
| 871839205 | 0 | 0 | EQUITY | 7,182 | 5,307 | 1,875 | COMMON | SYSTEM SOFTWARE ASSOCIATES INC | NEW | D | |
| 871943106 | 0 | 0 | EQUITY | 500 | | 500 | COMMON | SYMPLEX COMMUNICATIONS CORP | | | |
| 872363106 | 0 | 0 | EQUITY | 33,000 | | 33,000 | COMMON | TDX CORP | | | |
| 872450200 | 0 | 0 | EQUITY | 59 | 48 | 11 | COMMON | T I C INDUSTRIES INC | | | |
| 872918107 | 0 | 0 | EQUITY | 1,403,830 | 12,703 | 1,391,127 | COMMON | TSL HOLDINGS INC | | C | |
| 873054209 | 0 | 0 | EQUITY | 345 | 45 | 300 | COMMON | TU INTERNATIONAL INC-NEW | | | |
| 873061105 | 0 | 0 | EQUITY | 6,600 | 5,400 | 1,200 | COMMON | TVC TELECOM INC | | | |
| 873063309 | 0 | 0 | EQUITY | 564 | | 564 | COMMON | TV COMMUNICATIONS NETWORK INC | NEW | NR | |
| 87377Q104 | 0 | 0 | EQUITY | 810 | | 810 | COMMON | TAG GROUP INC | | | |
| 876628207 | 0 | 0 | EQUITY | 232,128 | | 232,128 | PREFCONV | TATHAM OFFSHORE INC-12% CONV | EXCH PFD SER A | NA | NA |
| 878227107 | 0 | 0 | EQUITY | 29,000 | 20,000 | 9,000 | COMMON | TECFIN CORP | | | |
| 87873C104 | 0 | 0 | EQUITY | 6,677 | 5,498 | 1,179 | COMMON | TECHNOLOGY TRANSFER INC | | | |
| 879002103 | 0 | 0 | EQUITY | 8,944 | 5,426 | 3,518 | COMMON | TEECO PROPERTIES LP | UNITS LTD PARTNERSHIP INT | | |
| 87942L101 | 0 | 0 | EQUITY | 93,500 | 58,500 | 35,000 | COMMON | TELEHUBLINK CORP | | | |
| 879422103 | 0 | 0 | EQUITY | 92,103 | 76,840 | 15,263 | COMMON | TELEGROUP INC | | D | |
| 8.80E+207 | 0 | 0 | EQUITY | 5,030 | 3,250 | 1,780 | COMMON | TELESERVICES INTERNET GROUP | INC NEW | | |
| 87959YAA1 | 0 | 0 | CORPBOND | 11,412,700 | 11,010,000 | 402,700 | CBOND | TELIGENT INC | SR NOTES | NR | NR |
| 87959Y103 | 0 | 0 | EQUITY | 1,605 | 1,225 | 380 | COMMON | TELIGENT INC-CL A | | D | |
| 87960H107 | 0 | 0 | EQUITY | 1,974 | | 1,974 | COMMON | TELICONICS INC | | | |
| 879681203 | 0 | 0 | EQUITY | 9 | | 9 | COMMON | TELLUS INDUSTRIES INC NEW | | NR | |
| 879704104 | 0 | 0 | EQUITY | 4,000 | 2,000 | 2,000 | COMMON | TEMP STIK CORP | | | |
| 879908101 | 0 | 0 | EQUITY | 329,657 | 150 | 329,507 | COMMON | TELESPHERE COMMUNICATIONS INC | | | |
| 879925204 | 0 | 0 | EQUITY | 1,253 | 1,250 | 3 | COMMON | TELETIMER INTERNATIONAL INC | NEW | NR | |
| 880647102 | 0 | 0 | EQUITY | 18,890 | 834 | 18,056 | COMMON | TENNIS LADY INC | | | |
| 881612105 | 0 | 0 | EQUITY | 15,245 | 10,245 | 5,000 | COMMON | TESSERACT GROUP INC (THE) | | C | |
| 883353104 | 0 | 0 | EQUITY | 21,083 | 90 | 20,993 | COMMON | THE GROUP INC | | | |
| 88360H101 | 0 | 0 | EQUITY | 1,264,500 | 1,259,500 | 5,000 | COMMON | ***THERMO TECH TECHNOLOGIES | INC | NR | |
| 885197103 | 0 | 0 | EQUITY | 287 | 250 | 37 | ADR | ***THORN PLC-SPONSORED ADR OLD | | | |
| 886042100 | 0 | 0 | EQUITY | 21,012 | 16,600 | 4,412 | COMMON | THUNDER GROUP INC | | | |
| 886307107 | 0 | 0 | EQUITY | 7,200 | 4,000 | 3,200 | COMMON | TIANRONG INTERNET PRODS & SVCS | INC | | |
| 890910102 | 0 | 0 | EQUITY | 1,000 | | 1,000 | COMMON | TOPS APPLIANCE CITY INC | | D | |
| 891539108 | 0 | 0 | EQUITY | 61,650 | 57,850 | 3,800 | COMMON | TOUCH AMERICA HOLDINGS INC | | D | |
| 89155B101 | 0 | 0 | EQUITY | 20,000 | | 20,000 | COMMON | TOUR CFG INC | | NR | |
| 892682204 | 0 | 0 | EQUITY | 76,870 | 1,500 | 75,370 | COMMON | TRADITIONAL INDUSTRIES INC NEW | | | |
| 892781105 | 0 | 0 | EQUITY | 765,122 | 759,267 | 5,855 | COMMON | TRAILBLAZER OIL & GAS INC | | | |
| 893349837 | 0 | 0 | EQUITY | 20,278 | 16,165 | 4,113 | COMMON | TRANS WORLD AIRLINES INC NEW | $0.01 PAR | D | |
| 893636100 | 0 | 0 | EQUITY | 2,600 | 2,550 | 50 | COMMON | TRANSDERM LABORATORIES CORP | | | |
| 89376P103 | 0 | 0 | EQUITY | 7,200 | 2,500 | 4,700 | COMMON | TRANSMEDIA ASIA PACIFIC INC | | NR | |
| 893881102 | 0 | 0 | EQUITY | 43 | | 43 | COMMON | TRANSPORTATION EQUITIES INC | | | |
| 894688100 | 0 | 0 | EQUITY | 10,000 | | 10,000 | COMMON | TREESOURCE INDUSTRIES INC | | C | |
| 89486N105 | 0 | 0 | EQUITY | 2 | 1 | 1 | COMMON | TRENDSETTER SOLAR PRODUCTS INC | | | |
| 89557H102 | 0 | 0 | EQUITY | 41,000 | 40,000 | 1,000 | COMMON | ***TRI-NATIONAL DEVELOPMENT | CORP | NR | |
| 896121100 | 0 | 0 | EQUITY | 54,744 | 3,970 | 50,774 | COMMON | TRICORD SYSTEMS INC | | D | |
| 896925203 | 0 | 0 | EQUITY | 10,050 | 7,847 | 2,203 | COMMON | TRISM INC | COM NEW | | |
| 897124103 | 0 | 0 | EQUITY | 1,000 | | 1,000 | COMMON | TROUND INTERNATIONAL INC | | | |
| 89732M109 | 0 | 0 | EQUITY | 75 | 15 | 60 | COMMON | TROY GOLD & MINERAL | CORPORATION | | |
| 901200105 | 0 | 0 | EQUITY | 100 | | 100 | COMMON | ***20TH CENTURY ENERGY CORP | | | |
| 90130C305 | 0 | 0 | EQUITY | 2,586 | 1 | 2,585 | COMMON | 21ST CENTURY TECHNOLOGIES INC | NEW | | |
| 901769109 | 0 | 0 | EQUITY | 85,300 | 80,300 | 5,000 | COMMON | TWIND ENERGY CORP | | | |
| 90206R103 | 0 | 0 | EQUITY | 41,110 | 500 | 40,610 | COMMON | 2-INFINITY INC | | | |
| 90211N105 | 0 | 0 | EQUITY | 15,341 | 5,000 | 10,341 | COMMON | TWO WAY TV US INC | | | |
| 902646108 | 0 | 0 | EQUITY | 44,469 | 1,138 | 43,331 | COMMON | UDC HOMES INC | | NR | |
| 902928100 | 0 | 0 | EQUITY | 119,156 | | 119,156 | COMMON | USA CLASSIC INC | | NR | |
| 90334M109 | 0 | 0 | EQUITY | 1,722,002 | 1,714,602 | 7,400 | COMMON | U S INTERACTIVE INC | | D | |
| 90336N204 | 0 | 0 | EQUITY | 2,100 | 2,000 | 100 | COMMON | USN COMMUNICATIONS INC | | | |

| CUSIP | | | Type | | | | Class | Name | Description | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90339C106 | 0 | 0 | EQUITY | 5,050 | 50 | 5,000 | COMMON | U S WIRELESS CORP | | D | |
| 904202108 | 0 | 0 | EQUITY | 480 | 192 | 288 | COMMON | UMEMBER.COM INC | | | |
| 904788106 | 0 | 0 | EQUITY | 1,709 | 1,209 | 500 | COMMON | UNIMAR CO | INDONESIAN PART CTF | NR | |
| 909163107 | 0 | 0 | EQUITY | 22,000 | | 22,000 | COMMON | UNIROYAL TECHNOLOGY CORP | | D | |
| 910204106 | 0 | 0 | EQUITY | 10,014 | 7,700 | 2,314 | COMMON | UNITED EDUCATION & SOFTWARE | INC | B | |
| 910324102 | 0 | 0 | EQUITY | 317 | 250 | 67 | COMMON | UNITED FINANCIAL GROUP INC-DEL | | NR | |
| 910756105 | 0 | 0 | EQUITY | 1,250 | 500 | 750 | COMMON | ***UNITED KENO HILL MINES LTD | | NR | |
| 910858307 | 0 | 0 | EQUITY | 18,960 | 51 | 18,909 | PREFERED | UNITED MERCHANTS & MFRS INC | 10% CUM PFD SER 1 | NA | NA |
| 912325305 | 0 | 0 | EQUITY | 13,231 | 3,601 | 9,630 | COMMON | U S OFFICE PRODUCTS CO (NEW) | | NR | |
| 91272D309 | 0 | 0 | EQUITY | 1,000 | | 1,000 | COMMON | U S TECHNOLOGIES INC NEW | | C | |
| 912899408 | 0 | 0 | EQUITY | 3,118 | 250 | 2,868 | COMMON | STARVOX COMMUNICATIONS INC-A | | D | |
| 91349P103 | 0 | 0 | EQUITY | 202,165 | 2,165 | 200,000 | COMMON | UNIVERSAL EXPRESS INC | | NR | |
| 913756300 | 0 | 0 | EQUITY | 10,317 | 942 | 9,375 | COMMON | UNIVERSAL MONEY CENTERS INC | NEW COM PAR $.01 | | |
| 915431308 | 0 | 0 | EQUITY | 14 | 13 | 1 | COMMON | UPLAND MINERALS & CHEMICALS | CORP NEW | | |
| 917246209 | 0 | 0 | EQUITY | 300 | | 300 | COMMON | URETHANE TECHNOLOGIES INC NEW | | | |
| 917311805 | 0 | 0 | EQUITY | 86,693 | 73,605 | 13,088 | COMMON | USINTERNETWORKING INC | | D | |
| 917919102 | 0 | 0 | EQUITY | 15,000 | | 15,000 | COMMON | ***VSM MEDTECH LTD | | NR | |
| 918346107 | 0 | 0 | EQUITY | 27,500 | | 27,500 | COMMON | VTN CORP | | | |
| 919902106 | 0 | 0 | EQUITY | 60 | 59 | 1 | COMMON | VALUE MERCHANTS INC NEW | | | |
| 919910109 | 0 | 0 | EQUITY | 5,500 | 500 | 5,000 | COMMON | VALUESTAR CORP | | NR | |
| 92038N102 | 0 | 0 | EQUITY | 10,500 | 5,000 | 5,500 | COMMON | VALUE AMER INC | | D | |
| 920383106 | 0 | 0 | EQUITY | 196,175 | | 196,175 | COMMON | VALUE ADDED COMMUNICATIONS INC | | | |
| 92201B307 | 0 | 0 | EQUITY | 160 | | 160 | COMMON | VANGUARD AIRLINES INC NEW | | D | |
| 92237T108 | 0 | 0 | EQUITY | 170,098 | 2,337 | 167,761 | COMMON | VAST SOLUTIONS INC | CL B1 | | |
| 92237T207 | 0 | 0 | EQUITY | 170,098 | 2,337 | 167,761 | COMMON | VAST SOLUTIONS INC | CL B2 | | |
| 92237T306 | 0 | 0 | EQUITY | 170,098 | 2,337 | 167,761 | COMMON | VAST SOLUTIONS INC | CL B3 | | |
| 92257K102 | 0 | 0 | EQUITY | 570 | 287 | 283 | COMMON | VELOCITYHSI INC | | | |
| 92257TAA1 | 0 | 0 | CORPBOND | 13,021,081 | 321 | 13,020,760 | CBOND | VELOCITY EXPRESS CORP | R/MD  18.00    12/30/2010 | | |
| 92326YAD1 | 0 | 0 | CORPBOND | 17,500,000 | 14,250,000 | 3,250,000 | CBOND | VENTURE HOLDINGS TRUST | SR NOTE SER B | NR | WR |
| 92326YAF6 | 0 | 0 | CORPBOND | 26,750,000 | 22,050,000 | 4,700,000 | CBOND | VENTURE HOLDINGS TRUST | R/MD  11.00    06/01/2049 | NR | WR |
| 92335X118 | 0 | 0 | EQUITY | 37,378 | 798 | 36,580 | WARRANT | B WTS VERADO HLDGS INC | PUR COM | | |
| 924905102 | 0 | 0 | EQUITY | 129 | 100 | 29 | COMMON | ***VERONEX TECHNOLOGIES INC | | NR | |
| 925391104 | 0 | 0 | EQUITY | 691 | | 691 | COMMON | VESTA INSURANCE GROUP INC | | D | |
| 925529208 | 0 | 0 | EQUITY | 4,150 | | 4,150 | COMMON | VIATEL INC | | D | |
| 92553M109 | 0 | 0 | EQUITY | 870 | | 870 | COMMON | VIANET TECHNOLOGIES INC | | NR | |
| 92830S101 | 0 | 0 | EQUITY | 1,000 | | 1,000 | COMMON | VISIONGLOBAL CORP | | | |
| 92831R128 | 0 | 0 | EQUITY | 130 | | 130 | WARRANT | WTS VISKASE COMPANIES INC | | | |
| 92832C104 | 0 | 0 | EQUITY | 500 | | 500 | COMMON | VISIONAMERICA INC | | B- | |
| 928559103 | 0 | 0 | EQUITY | 4,372 | 1,620 | 2,752 | COMMON | VLASIC FOODS INTERNATIONAL INC | | D | |
| 92861T101 | 0 | 0 | EQUITY | 48,857 | 40,857 | 8,000 | COMMON | VOICEFLASH NETWORKS INC | | NR | |
| 929248300 | 0 | 0 | EQUITY | 3,327 | 1,500 | 1,827 | PREFCONV | WHX CORPORATION SERIES B | CONVERTIBLE PREFERRED STOCK | | |
| 929248409 | 0 | 0 | EQUITY | 455 | 322 | 133 | COMMON | WHX CORPORATION | NEW | D | |
| 931804108 | 0 | 0 | EQUITY | 850 | | 850 | COMMON | WALKER TELECOMMUNICATIONS CORP | | | |
| 934390105 | 0 | 0 | EQUITY | 14,000 | 10,000 | 4,000 | CLASS | WARNACO GROUP INC-CL A | | D | |
| 938862109 | 0 | 0 | EQUITY | 2,810 | 2,010 | 800 | COMMON | WASHINGTON GROUP INTL INC | | B- | |
| 944037100 | 0 | 0 | EQUITY | 11,500 | 10,500 | 1,000 | COMMON | ***WAVVE TELECOMMUNICATIONS | INC | | |
| 94769A101 | 0 | 0 | EQUITY | 68,532 | 47,982 | 20,550 | COMMON | WEBLINK WIRELESS INC | CL A | D | |
| 94845V103 | 0 | 0 | EQUITY | 873,101 | 43,168 | 829,933 | COMMON | WEBVAN GROUP INC | | D | |
| 948774104 | 0 | 0 | EQUITY | 18,480 | 18,000 | 480 | COMMON | WEIRTON STEEL CORPORATION | | D | |
| 948774302 | 0 | 0 | EQUITY | 5,040 | 990 | 4,050 | PREFCONV | WEIRTON STEEL CORP | CONVERTIBLE PFD STK SERIES C | NA | WR |
| 949900104 | 0 | 0 | EQUITY | 50,320 | 20,000 | 30,320 | COMMON | WELLS AMERICAN CORP | | | |
| 950246108 | 0 | 0 | EQUITY | 19,120 | | 19,120 | COMMON | WELLSTEAD INDUSTRIES INC | | C | |
| 957918105 | 0 | 0 | EQUITY | 1,600 | | 1,600 | COMMON | ***WESTERN CANADA BEVERAGE | CORP | | |
| 959835109 | 0 | 0 | EQUITY | 34,085 | 33,685 | 400 | COMMON | WESTERN UNITED MINES INC | | | |
| 961238102 | 0 | 0 | EQUITY | 103,000 | 102,000 | 1,000 | COMMON | WESTPOINT STEVENS INC | | D | |
| 963341102 | 0 | 0 | EQUITY | 14,645 | | 14,645 | COMMON | WHIRLWIND MARKETING INC | | | |
| 964470108 | 0 | 0 | EQUITY | 504 | 500 | 4 | COMMON | WHITE RIVER PETROLEUM CORP | | | |
| 965042104 | 0 | 0 | EQUITY | 14,067 | 67 | 14,000 | COMMON | WHITEHALL ENTERPRISES INC | | | |
| 968077206 | 0 | 0 | EQUITY | 1 | | 1 | COMMON | WILD BRUSH ENERGY INC | NEW | | |
| 969219203 | 0 | 0 | EQUITY | 6,888 | 6,199 | 689 | COMMON | WILLCOX & GIBBS INC NEW | | | |
| 969455104 | 0 | 0 | EQUITY | 381,482 | 137,626 | 243,856 | COMMON | WILLIAMS COMMUNICATIONS GROUP | INC-CL A | D | |
| 9694559B2 | 0 | 0 | CORPBOND | 1,815,000 | 1,755,000 | 60,000 | CBOND | WILLIAMS COMM GROUP INC | -ESCROW- | D | |
| 974282105 | 0 | 0 | EQUITY | 50 | | 50 | CLASS | WINN ENTERPRISES-CL B | | | |
| 975460106 | 0 | 0 | EQUITY | 440 | 100 | 340 | COMMON | WINSLOW TECHNOLGY INC | | | |

| CUSIP | | | Type | Val1 | Val2 | Val3 | Category | Name | Extra | Flag1 | Flag2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 975515107 | 0 | 0 | EQUITY | 73,382 | 43,101 | 30,281 | COMMON | WINSTAR COMMUNICATIONS INC | | D | |
| 975515875 | 0 | 0 | EQUITY | 21,450 | | 21,450 | PREFCONV | WINSTAR COMMUNICATIONS INC | CONV SR PFD SER D 7% | D | NA |
| 98141A101 | 0 | 0 | EQUITY | 6,996 | 6,814 | 182 | COMMON | WORLD ACCESS INC NEW | | C | |
| 981430101 | 0 | 0 | EQUITY | 3,345 | 1,845 | 1,500 | COMMON | WORLD CALLNET INC | | | |
| 98147T104 | 0 | 0 | EQUITY | 161,750 | | 161,750 | COMMON | WORLD HEALTH ALTERNATIVES INC | | D | |
| 981537103 | 0 | 0 | EQUITY | 6,900 | 6,400 | 500 | COMMON | WORLD-WIDE PATENTS LTD | | | |
| 98157D106 | 0 | 0 | EQUITY | 4,379,049 | 3,901,548 | 477,501 | COMMON | WORLDCOM INC-GA NEW WORLDCOM G | ROUP COM | D | |
| 981604101 | 0 | 0 | EQUITY | 200 | | 200 | COMMON | WORLDWIDE WEB NETWORX CORP | | | |
| 981902109 | 0 | 0 | EQUITY | 118 | 40 | 78 | COMMON | WORLDS OF WONDER INC | | | |
| 983701103 | 0 | 0 | EQUITY | 4,795 | 3,129 | 1,666 | COMMON | XCL LTD-DEL | | C | |
| 983764101 | 0 | 0 | EQUITY | 24,357 | 24,265 | 92 | COMMON | XO COMMUNICATIONS INC | CL A | D | |
| 984126102 | 0 | 0 | EQUITY | 17,315 | 16,050 | 1,265 | CLASS | XONICS INC CL A | | D | |
| 984190108 | 0 | 0 | EQUITY | 19,651 | 1,201 | 18,450 | COMMON | Y & A GROUP INC | | | |
| 985834100 | 0 | 0 | EQUITY | 1,500 | | 1,500 | COMMON | YES ENTERTAINMENT INC | | NR | |
| 987048105 | 0 | 0 | EQUITY | 3,150 | 2,150 | 1,000 | COMMON | YORK RESEARCH CORP | | B- | |
| 987818101 | 0 | 0 | EQUITY | 1,200 | | 1,200 | COMMON | YOUTHLINE USA INC | | NR | |
| 988478103 | 0 | 0 | EQUITY | 3,200 | | 3,200 | COMMON | YUKON ENERGY CORP | | | |
| 98878WAA0 | 0 | 0 | CORPBOND | 16,777 | 1,182 | 15,595 | CBOND | ZSFH LLC | EARN OUT NT SER I | | |
| 98906Q101 | 0 | 0 | EQUITY | 1,524 | 784 | 740 | COMMON | ZANY BRAINY INC | | D | |
| 989428107 | 0 | 0 | EQUITY | 1,000 | 500 | 500 | COMMON | ZENTEC CORP | | | |
| 98985Q105 | 0 | 0 | EQUITY | 10 | | 10 | COMMON | ZYDANT CORP | | | |
| 989905104 | 0 | | EQUITY | 21,175 | 20,175 | 1,000 | COMMON | ZOE PRODUCTS INC | | | |
| 496902AB3 | ** PRC NOT FOUND | 3,744,868,510.74 | | 602,897 | | 602,897 | | | | | |
| 05960AAB0 | ** PRC NOT FOUND | | | 325,000 | | 325,000 | | | | | |
| 09250K103 | ** PRC NOT FOUND | | | 30,739 | 4,192 | 26,547 | | | | | |
| 40420K103 | ** PRC NOT FOUND | | | 178,721 | 176,643 | 2,078 | | | | | |
| 803111AK9 | ** PRC NOT FOUND | | | 5,070,000 | 70,000 | 5,000,000 | | | | | |
| 56525108 | ** PRC NOT FOUND | | | 43,101 | 39,110 | 3,991 | | | | | |
| 872625108 | ** PRC NOT FOUND | | | 2,057 | 1,687 | 370 | | | | | |
| 72582A201 | ** PRC NOT FOUND | | | 586 | | 586 | | | | | |
| 68383KAB5 | ** PRC NOT FOUND | | | 160,000 | | 160,000 | | | | | |
| 26873N108 | ** PRC NOT FOUND | | | 28,760 | 27,311 | 1,449 | | | | | |
| 37243V100 | ** PRC NOT FOUND | | | 13,851 | -12,661 | 26,512 | | | | | |
| 41013V100 | ** PRC NOT FOUND | | | 140,915 | 133,816 | 7,099 | | | | | |
| 482740206 | ** PRC NOT FOUND | | | 196,167 | 192,837 | 3,330 | | | | | |
| 313747206 | ** PRC NOT FOUND | | | 22,522 | 16,722 | 5,800 | | | | | |
| 87264MAB5 | ** PRC NOT FOUND | | | 2,740,000 | | 2,740,000 | | | | | |
| 67084NAC1 | ** PRC NOT FOUND | | | 97,000 | | 97,000 | | | | | |
| 136375102 | ** PRC NOT FOUND | | | 521,539 | 466,920 | 54,619 | | | | | |
| 431475102 | ** PRC NOT FOUND | | | 108,150 | -13,163 | 121,313 | | | | | |
| 502175102 | ** PRC NOT FOUND | | | 8,189 | -12,123 | 20,312 | | | | | |
| 872275102 | ** PRC NOT FOUND | | | 62,641 | -186,506 | 249,147 | | | | | |
| 716382106 | ** PRC NOT FOUND | | | 15,673 | -34,000 | 49,673 | | | | | |
| 806882106 | ** PRC NOT FOUND | | | 48,936 | 37,857 | 11,079 | | | | | |
| 73179PAB2 | ** PRC NOT FOUND | | | 675,000 | | 675,000 | | | | | |
| 65409QAC6 | ** PRC NOT FOUND | | | 1,500,000 | | 1,500,000 | | | | | |
| 92769R108 | ** PRC NOT FOUND | | | 415,952 | 393,349 | 22,603 | | | | | |
| B5628B104 | ** PRC NOT FOUND | | | 90,033 | 57,871 | 32,162 | | | | | |
| CAG156206 | ** PRC NOT FOUND | | | 40,000 | | 40,000 | | | | | |
| CGD534105 | ** PRC NOT FOUND | | | 76,570 | | 76,570 | | | | | |
| CKC50X106 | ** PRC NOT FOUND | | | 930,026 | 607,387 | 322,639 | | | | | |
| DDH61G100 | ** PRC NOT FOUND | | | 97,562 | 6,562 | 91,000 | | | | | |
| DFA24P207 | ** PRC NOT FOUND | | | 30,000 | | 30,000 | | | | | |
| D1668R123 | ** PRC NOT FOUND | | | 45,506 | -7,328 | 52,834 | | | | | |
| D18190898 | ** PRC NOT FOUND | | | 26,500 | 25,106 | 1,394 | | | | | |
| EAD641109 | ** PRC NOT FOUND | | | 86,666 | | 86,666 | | | | | |
| EAD641208 | ** PRC NOT FOUND | | | 43,333 | | 43,333 | | | | | |
| EGB730109 | ** PRC NOT FOUND | | | 34,800 | | 34,800 | | | | | |
| EGC05A406 | ** PRC NOT FOUND | | | 119,138 | 56,201 | 62,937 | | | | | |
| EKE55U103 | ** PRC NOT FOUND | | | 1,715,905 | 1,513,748 | 202,157 | | | | | |
| FAB87G100 | ** PRC NOT FOUND | | | 97,000 | | 97,000 | | | | | |
| G0219G203 | ** PRC NOT FOUND | | | 33,888 | 32,555 | 1,333 | | | | | |
| G04074103 | ** PRC NOT FOUND | | | 473,115 | 410,759 | 62,356 | | | | | |
| G04136100 | ** PRC NOT FOUND | | | 31,944 | 23,410 | 8,534 | | | | | |

| | | | | |
|---|---|---|---|---|
| G0450A105 | ** PRC NOT FOUND | 28,136 | 22,269 | 5,867 |
| G0464B107 | ** PRC NOT FOUND | 1,083,768 | 1,081,938 | 1,830 |
| G05384105 | ** PRC NOT FOUND | 37,617 | 24,000 | 13,617 |
| G0585R106 | ** PRC NOT FOUND | 240,417 | -66,168 | 306,585 |
| G0692U109 | ** PRC NOT FOUND | 796,622 | 768,022 | 28,600 |
| G10082108 | ** PRC NOT FOUND | 313,247 | 236,300 | 76,947 |
| G1150G111 | ** PRC NOT FOUND | 2,203,461 | 2,139,734 | 63,727 |
| G1315RAA9 | ** PRC NOT FOUND | 72,000 | -3,000,000 | 3,072,000 |
| G16252101 | ** PRC NOT FOUND | 694,104 | 680,769 | 13,335 |
| G16962105 | ** PRC NOT FOUND | 233,969 | 222,265 | 11,704 |
| G19522112 | ** PRC NOT FOUND | 70,391 | 13,818 | 56,573 |
| G20045202 | ** PRC NOT FOUND | 41,565 | 25,013 | 16,552 |
| G2112B109 | ** PRC NOT FOUND | 40,000 | | 40,000 |
| G23491AA4 | ** PRC NOT FOUND | 1,900,000 | 750,000 | 1,150,000 |
| G2519Y108 | ** PRC NOT FOUND | 7,287 | 6,969 | 318 |
| G25343107 | ** PRC NOT FOUND | 127,623 | 82,331 | 45,292 |
| G2554P103 | ** PRC NOT FOUND | 7,374 | 6,217 | 1,157 |
| G25847AA5 | ** PRC NOT FOUND | 50,000 | -200,000 | 250,000 |
| G29170209 | ** PRC NOT FOUND | 6,000 | | 6,000 |
| G29245AE0 | ** PRC NOT FOUND | 5,000,000 | | 5,000,000 |
| G2938AAA1 | ** PRC NOT FOUND | 209,000 | 159,000 | 50,000 |
| G30397106 | ** PRC NOT FOUND | 229,064 | 158,976 | 70,088 |
| G3075P101 | ** PRC NOT FOUND | 79,636 | 66,918 | 12,718 |
| G3396L102 | ** PRC NOT FOUND | 3,897 | | 3,897 |
| G37260109 | ** PRC NOT FOUND | 41,205 | -17,598 | 58,803 |
| G39300101 | ** PRC NOT FOUND | 54,745 | 12,212 | 42,533 |
| G4095J109 | ** PRC NOT FOUND | 2,557,051 | 2,552,795 | 4,256 |
| G4388N106 | ** PRC NOT FOUND | 40,689 | 30,789 | 9,900 |
| G4412G101 | ** PRC NOT FOUND | 10,310 | 3,600 | 6,710 |
| G4672CAC9 | ** PRC NOT FOUND | 56,000 | | 56,000 |
| G5138L100 | ** PRC NOT FOUND | 3,684 | 25 | 3,659 |
| G56462149 | ** PRC NOT FOUND | 95,707 | 5,300 | 90,407 |
| G56462198 | ** PRC NOT FOUND | 120,163 | 19,732 | 100,431 |
| G5876H105 | ** PRC NOT FOUND | 948,431 | 613,857 | 334,574 |
| G6052F103 | ** PRC NOT FOUND | 66,064 | 52,851 | 13,213 |
| G61473AA5 | ** PRC NOT FOUND | 1,634,000 | 1,590,000 | 44,000 |
| G62185106 | ** PRC NOT FOUND | 224,016 | 85,232 | 138,784 |
| G6359F103 | ** PRC NOT FOUND | 353,121 | 343,260 | 9,861 |
| G65773106 | ** PRC NOT FOUND | 96,213 | 11,238 | 84,975 |
| G6710EAA8 | ** PRC NOT FOUND | 5,000 | | 5,000 |
| G67742109 | ** PRC NOT FOUND | 200,048 | 194,740 | 5,308 |
| G67743107 | ** PRC NOT FOUND | 46,260 | -13,939 | 60,199 |
| G7127P100 | ** PRC NOT FOUND | 96,053 | 87,559 | 8,494 |
| G73031109 | ** PRC NOT FOUND | 5,481 | 2,076 | 3,405 |
| G7313F106 | ** PRC NOT FOUND | 6,255 | 5,000 | 1,255 |
| G7496G103 | ** PRC NOT FOUND | 85,352 | 43,008 | 42,344 |
| G81075106 | ** PRC NOT FOUND | 879,565 | 853,046 | 26,519 |
| G81477104 | ** PRC NOT FOUND | 21,315 | -52,320 | 73,635 |
| G84306102 | ** PRC NOT FOUND | 2,500 | -2,500 | 5,000 |
| G84384109 | ** PRC NOT FOUND | 325 | | 325 |
| G8649T109 | ** PRC NOT FOUND | 44,203 | 1,000 | 43,203 |
| G87210103 | ** PRC NOT FOUND | 28,802 | -3,558 | 32,360 |
| G9108L108 | ** PRC NOT FOUND | 33,145 | 31,403 | 1,742 |
| G9319H102 | ** PRC NOT FOUND | 313,841 | 310,506 | 3,335 |
| G93205113 | ** PRC NOT FOUND | 13,700 | | 13,700 |
| G93447111 | ** PRC NOT FOUND | 1,426 | 1,423 | 3 |
| G93762204 | ** PRC NOT FOUND | 65,408 | 46,098 | 19,310 |
| G9456A100 | ** PRC NOT FOUND | 280,906 | 225,674 | 55,232 |
| G9825R107 | ** PRC NOT FOUND | 280,004 | 253,512 | 26,492 |
| G98255105 | ** PRC NOT FOUND | 78,201 | -9,608 | 87,809 |
| G98255600 | ** PRC NOT FOUND | 10,000 | | 10,000 |
| HEE290301 | ** PRC NOT FOUND | 66,600 | | 66,600 |
| HJC676AD6 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| H0023R105 | ** PRC NOT FOUND | 131,081 | 129,381 | 1,700 |

| | | | | |
|---|---|---|---|---|
| JBH21M104 | ** PRC NOT FOUND | 257,940 | 147,940 | 110,000 |
| KCJ39U100 | ** PRC NOT FOUND | 30,620 | | 30,620 |
| L6388F110 | ** PRC NOT FOUND | 71,009 | 16,741 | 54,268 |
| L97437AA2 | ** PRC NOT FOUND | 11,000 | | 11,000 |
| M0854Q105 | ** PRC NOT FOUND | 15,126 | 13,250 | 1,876 |
| M0861T100 | ** PRC NOT FOUND | 37,533 | 32,863 | 4,670 |
| M2196U109 | ** PRC NOT FOUND | 12,168 | 10,875 | 1,293 |
| M2196W113 | ** PRC NOT FOUND | 1,777 | 1,599 | 178 |
| M22013102 | ** PRC NOT FOUND | 187,805 | -102,531 | 290,336 |
| M22465104 | ** PRC NOT FOUND | 326,977 | 270,013 | 56,964 |
| M25082104 | ** PRC NOT FOUND | 51,432 | 49,474 | 1,958 |
| M25596202 | ** PRC NOT FOUND | 3,334 | 3,333 | 1 |
| M3760D101 | ** PRC NOT FOUND | 711 | 285 | 426 |
| M37605108 | ** PRC NOT FOUND | 307 | 142 | 165 |
| M51474118 | ** PRC NOT FOUND | 78,760 | 75,460 | 3,300 |
| M52020100 | ** PRC NOT FOUND | 61,750 | 58,230 | 3,520 |
| M56595107 | ** PRC NOT FOUND | 1,559 | 300 | 1,259 |
| M6158M104 | ** PRC NOT FOUND | 6,077 | | 6,077 |
| M69897102 | ** PRC NOT FOUND | 15,933 | | 15,933 |
| M8183P102 | ** PRC NOT FOUND | 3,060 | 133 | 2,927 |
| M81873107 | ** PRC NOT FOUND | 28,843 | 21,630 | 7,213 |
| M8215W109 | ** PRC NOT FOUND | 614 | | 614 |
| M84116108 | ** PRC NOT FOUND | 8,506 | 4,000 | 4,506 |
| M87482101 | ** PRC NOT FOUND | 1,074 | 200 | 874 |
| M87896102 | ** PRC NOT FOUND | 158,227 | | 158,227 |
| M8791A109 | ** PRC NOT FOUND | 600 | 200 | 400 |
| M88258104 | ** PRC NOT FOUND | 11,000 | -296,371 | 307,371 |
| M97540138 | ** PRC NOT FOUND | 52,239 | -11,600 | 63,839 |
| M97601112 | ** PRC NOT FOUND | 44,173 | -162,503 | 206,676 |
| M98939107 | ** PRC NOT FOUND | 1,437 | | 1,437 |
| N00927306 | ** PRC NOT FOUND | 6,033 | 5,954 | 79 |
| N07045102 | ** PRC NOT FOUND | 40,397 | -212,522 | 252,919 |
| N07059186 | ** PRC NOT FOUND | 47,959 | 5,232 | 42,727 |
| N20935206 | ** PRC NOT FOUND | 59,275 | -36,370 | 95,645 |
| N22717107 | ** PRC NOT FOUND | 14,690 | 14,462 | 228 |
| N31010106 | ** PRC NOT FOUND | 8,728 | 2,000 | 6,728 |
| N6748L102 | ** PRC NOT FOUND | 21,490 | 16,568 | 4,922 |
| P0248NAC8 | ** PRC NOT FOUND | 160,000 | | 160,000 |
| P16994132 | ** PRC NOT FOUND | 41,987 | 18,713 | 23,274 |
| P17625AB3 | ** PRC NOT FOUND | 3,526,800 | 2,746,700 | 780,100 |
| P20037AA8 | ** PRC NOT FOUND | 45,000 | | 45,000 |
| P25625AE7 | ** PRC NOT FOUND | 600,000 | 530,000 | 70,000 |
| P3058XAJ4 | ** PRC NOT FOUND | 1,500,000 | | 1,500,000 |
| P31076105 | ** PRC NOT FOUND | 19,845 | 9,747 | 10,098 |
| P3143NAC8 | ** PRC NOT FOUND | 4,520,000 | -185,000 | 4,705,000 |
| P3143NAF1 | ** PRC NOT FOUND | 570,000 | -924,000 | 1,494,000 |
| P7993HAA7 | ** PRC NOT FOUND | 400 | | 400 |
| P8001VAD8 | ** PRC NOT FOUND | 543,000 | -1,757,000 | 2,300,000 |
| P8055QDE9 | ** PRC NOT FOUND | 400,000 | 100,000 | 300,000 |
| P8744Y102 | ** PRC NOT FOUND | 2,688 | 1,523 | 1,165 |
| P93081AK6 | ** PRC NOT FOUND | 1,475,642 | 1,200,000 | 275,642 |
| P93369AA7 | ** PRC NOT FOUND | 500,000 | | 500,000 |
| P94398107 | ** PRC NOT FOUND | 3,007,545 | 2,958,778 | 48,767 |
| Q7759R100 | ** PRC NOT FOUND | 660,523 | 30,300 | 630,223 |
| R80036AP2 | ** PRC NOT FOUND | 500,000 | | 500,000 |
| U62524100 | ** PRC NOT FOUND | 165,385 | | 165,385 |
| U65674AF7 | ** PRC NOT FOUND | 5,000,000 | | 5,000,000 |
| V7780T103 | ** PRC NOT FOUND | 48,542 | 24,583 | 23,959 |
| X74344DM5 | ** PRC NOT FOUND | 5 | -3,237,326 | 3,237,331 |
| Y0017S102 | ** PRC NOT FOUND | 32,702 | 21,077 | 11,625 |
| Y1968P105 | ** PRC NOT FOUND | 1,027,632 | 1,022,931 | 4,701 |
| Y2066G104 | ** PRC NOT FOUND | 96,616 | 43,773 | 52,843 |
| Y20721AF6 | ** PRC NOT FOUND | 86,000 | | 86,000 |
| Y20721AL3 | ** PRC NOT FOUND | 19,000 | | 19,000 |

| | | | | | |
|---|---|---|---|---|---|
| Y2290NAA5 | ** PRC NOT FOUND | 200,000 | | 200,000 |
| Y2573F102 | ** PRC NOT FOUND | 379,918 | -234,979 | 614,897 |
| Y2685T107 | ** PRC NOT FOUND | 87,468 | 37,615 | 49,853 |
| Y2692M103 | ** PRC NOT FOUND | 129,125 | 113,445 | 15,680 |
| Y2711Y104 | ** PRC NOT FOUND | 90,711 | 62,647 | 28,064 |
| Y27183105 | ** PRC NOT FOUND | 55,200 | 52,600 | 2,600 |
| Y38575CZ0 | ** PRC NOT FOUND | 256,000 | | 256,000 |
| Y62196103 | ** PRC NOT FOUND | 4,480,756 | 4,449,094 | 31,662 |
| Y64202107 | ** PRC NOT FOUND | 8,328 | 5,350 | 2,978 |
| Y6476R105 | ** PRC NOT FOUND | 114,344 | 114,058 | 286 |
| Y6728Q129 | ** PRC NOT FOUND | 20,000 | | 20,000 |
| Y73760111 | ** PRC NOT FOUND | 124,812 | | 124,812 |
| Y75638109 | ** PRC NOT FOUND | 5,964,456 | 5,911,258 | 53,198 |
| Y8162K105 | ** PRC NOT FOUND | 76,141 | 12,225 | 63,916 |
| Y8564W103 | ** PRC NOT FOUND | 399,448 | 339,076 | 60,372 |
| Y8897Y305 | ** PRC NOT FOUND | 3,343 | 3,336 | 7 |
| 000305AC6 | ** PRC NOT FOUND | 420,000 | | 420,000 |
| 360206 | ** PRC NOT FOUND | 3,907 | 1,055 | 2,852 |
| 361105 | ** PRC NOT FOUND | 102,402 | 80,456 | 21,946 |
| 00081TAB4 | ** PRC NOT FOUND | 4,125,000 | | 4,125,000 |
| 00081T108 | ** PRC NOT FOUND | 45,502 | 23,952 | 21,550 |
| 00086T103 | ** PRC NOT FOUND | 80,136 | 12,768 | 67,368 |
| 1075100 | ** PRC NOT FOUND | 7,100 | | 7,100 |
| 1204106 | ** PRC NOT FOUND | 22,041 | -15,843 | 37,884 |
| 1423102 | ** PRC NOT FOUND | 10,700 | | 10,700 |
| 1547108 | ** PRC NOT FOUND | 735,122 | -611,186 | 1,346,308 |
| 001623AB3 | ** PRC NOT FOUND | 685,000 | | 685,000 |
| 00163U106 | ** PRC NOT FOUND | 180,970 | 81,404 | 99,566 |
| 1648203 | ** PRC NOT FOUND | 105,000 | | 105,000 |
| 00170F209 | ** PRC NOT FOUND | 116,815 | | 116,815 |
| 1719103 | ** PRC NOT FOUND | 100 | | 100 |
| 1744101 | ** PRC NOT FOUND | 19,760 | 8,962 | 10,798 |
| 1765106 | ** PRC NOT FOUND | 437,716 | 374,150 | 63,566 |
| 00199AFH6 | ** PRC NOT FOUND | 900,000 | | 900,000 |
| 00203R105 | ** PRC NOT FOUND | 310 | 300 | 10 |
| 00207DAF9 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| 00207R101 | ** PRC NOT FOUND | 17,619 | 2,700 | 14,919 |
| 2083103 | ** PRC NOT FOUND | 44,042 | 30,200 | 13,842 |
| 2346104 | ** PRC NOT FOUND | 2,440,757 | 2,432,897 | 7,860 |
| 2444107 | ** PRC NOT FOUND | 72,532 | 19,110 | 53,422 |
| 2474104 | ** PRC NOT FOUND | 2,450 | 2,050 | 400 |
| 2528107 | ** PRC NOT FOUND | 50 | | 50 |
| 2535201 | ** PRC NOT FOUND | 76,154 | 67,874 | 8,280 |
| 2567105 | ** PRC NOT FOUND | 530,076 | 519,534 | 10,542 |
| 2896207 | ** PRC NOT FOUND | 251,191 | 241,091 | 10,100 |
| 3009107 | ** PRC NOT FOUND | 140,226 | -116,563 | 256,789 |
| 003669AC2 | ** PRC NOT FOUND | 45,000 | | 45,000 |
| 3687100 | ** PRC NOT FOUND | 477,134 | 223,495 | 253,639 |
| 00374N107 | ** PRC NOT FOUND | 771,526 | 771,460 | 66 |
| 00374N123 | ** PRC NOT FOUND | 80,305 | 80,041 | 264 |
| 3748100 | ** PRC NOT FOUND | 700 | | 700 |
| 00383Y102 | ** PRC NOT FOUND | 18,963 | 11,392 | 7,571 |
| 00388WAA9 | ** PRC NOT FOUND | 5,750,000 | | 5,750,000 |
| 003924AH0 | ** PRC NOT FOUND | 40,750 | 10,000 | 30,750 |
| 4239109 | ** PRC NOT FOUND | 10,205 | -34,287 | 44,492 |
| 00430L103 | ** PRC NOT FOUND | 127,433 | 5,787 | 121,646 |
| 00430U103 | ** PRC NOT FOUND | 50,300 | 38,870 | 11,430 |
| 00430XAB3 | ** PRC NOT FOUND | 30,574,000 | | 30,574,000 |
| 00431M308 | ** PRC NOT FOUND | 61,272 | 12,415 | 48,857 |
| 4398103 | ** PRC NOT FOUND | 42,805 | | 42,805 |
| 4.43E+106 | ** PRC NOT FOUND | 53,206 | -36,381 | 89,587 |
| 4446100 | ** PRC NOT FOUND | 23,593 | | 23,593 |
| 4498101 | ** PRC NOT FOUND | 44,806 | -88,647 | 133,453 |
| 00484M106 | ** PRC NOT FOUND | 73,587 | 50,548 | 23,039 |

| | | | | |
|---|---|---|---|---|
| 4854105 | ** PRC NOT FOUND | 419 | | 419 |
| 00489AAA5 | ** PRC NOT FOUND | 30,000 | | 30,000 |
| 4934105 | ** PRC NOT FOUND | 9,793 | 319 | 9,474 |
| 5000104 | ** PRC NOT FOUND | 16,000 | 10,000 | 6,000 |
| 00504W100 | ** PRC NOT FOUND | 236,939 | 230,794 | 6,145 |
| 5.07E+109 | ** PRC NOT FOUND | 17,694 | 17,034 | 660 |
| 00507V109 | ** PRC NOT FOUND | 2,247,134 | 1,722,596 | 524,538 |
| 00508B102 | ** PRC NOT FOUND | 71,793 | 19,004 | 52,789 |
| 00508Y102 | ** PRC NOT FOUND | 76,496 | 42,941 | 33,555 |
| 00511R870 | ** PRC NOT FOUND | 232,961 | 3,000 | 229,961 |
| 006ESCBG1 | ** PRC NOT FOUND | 215,800 | | 215,800 |
| 006ESCBH9 | ** PRC NOT FOUND | 5,978,300 | | 5,978,300 |
| 006ESC958 | ** PRC NOT FOUND | 159,381 | | 159,381 |
| 006ESC974 | ** PRC NOT FOUND | 9,670 | | 9,670 |
| 006ESC982 | ** PRC NOT FOUND | 14,899 | | 14,899 |
| 6351308 | ** PRC NOT FOUND | 613 | 451 | 162 |
| 00651F108 | ** PRC NOT FOUND | 122,045 | 109,545 | 12,500 |
| 00651WAD3 | ** PRC NOT FOUND | 5,000,000 | | 5,000,000 |
| 6847305 | ** PRC NOT FOUND | 2 | | 2 |
| 00685R102 | ** PRC NOT FOUND | 5,415,227 | 5,415,225 | 2 |
| 00685R409 | ** PRC NOT FOUND | 41,067,788 | 41,067,785 | 3 |
| 00685R706 | ** PRC NOT FOUND | 7,645,017 | | 7,645,017 |
| 00685R813 | ** PRC NOT FOUND | 1,934,000 | | 1,934,000 |
| 6854202 | ** PRC NOT FOUND | 6,500 | 200 | 6,300 |
| 00709P108 | ** PRC NOT FOUND | 600 | | 600 |
| 7094105 | ** PRC NOT FOUND | 2,293,305 | 2,276,050 | 17,255 |
| 00724F101 | ** PRC NOT FOUND | 971,414 | 706,029 | 265,385 |
| 7361207 | ** PRC NOT FOUND | 585 | 163 | 422 |
| 00738C102 | ** PRC NOT FOUND | 16,947 | | 16,947 |
| 00739W107 | ** PRC NOT FOUND | 126,018 | 122,649 | 3,369 |
| 00752J108 | ** PRC NOT FOUND | 188,121 | 104,317 | 83,804 |
| 00756M404 | ** PRC NOT FOUND | 57,593 | 51,776 | 5,817 |
| 7586100 | ** PRC NOT FOUND | 21,701 | 15,000 | 6,701 |
| 00760J108 | ** PRC NOT FOUND | 1,180 | | 1,180 |
| 00762W107 | ** PRC NOT FOUND | 4,185 | 1,960 | 2,225 |
| 00763M108 | ** PRC NOT FOUND | 105,870 | 64,276 | 41,594 |
| 00764C109 | ** PRC NOT FOUND | 8,491 | -23,525 | 32,016 |
| 7.65E+106 | ** PRC NOT FOUND | 5,989 | 5,969 | 20 |
| 00766T100 | ** PRC NOT FOUND | 46,907 | 34,128 | 12,779 |
| 7737109 | ** PRC NOT FOUND | 815 | 15 | 800 |
| 7865108 | ** PRC NOT FOUND | 236,476 | 5,274 | 231,202 |
| 007903AJ6 | ** PRC NOT FOUND | 335,000 | | 335,000 |
| 007903AL1 | ** PRC NOT FOUND | 2,825,000 | 950,000 | 1,875,000 |
| 7903107 | ** PRC NOT FOUND | 1,608,599 | 174,524 | 1,434,075 |
| 7924103 | ** PRC NOT FOUND | 407,407 | 401,227 | 6,180 |
| 7942105 | ** PRC NOT FOUND | 330,009 | 325,111 | 4,898 |
| 7942204 | ** PRC NOT FOUND | 1,665,465 | 1,648,096 | 17,369 |
| 7947104 | ** PRC NOT FOUND | 12,010 | 12,000 | 10 |
| 7973100 | ** PRC NOT FOUND | 43,676 | 21,700 | 21,976 |
| 7974108 | ** PRC NOT FOUND | 303,152 | 263,996 | 39,156 |
| 8073108 | ** PRC NOT FOUND | 12,516 | -3,760 | 16,276 |
| 008190AG5 | ** PRC NOT FOUND | 4,000,000 | | 4,000,000 |
| 008252AK4 | ** PRC NOT FOUND | 2,500,000 | | 2,500,000 |
| 8252108 | ** PRC NOT FOUND | 41,677 | 2,879 | 38,798 |
| 8474108 | ** PRC NOT FOUND | 112,125 | -28,482 | 140,607 |
| 008685AB5 | ** PRC NOT FOUND | 10,000 | -4,990,000 | 5,000,000 |
| 008916AH1 | ** PRC NOT FOUND | 1,500,000 | -7,100,000 | 8,600,000 |
| 8916108 | ** PRC NOT FOUND | 201,238 | 39,295 | 161,943 |
| 009037AM4 | ** PRC NOT FOUND | 3,485,682 | 373 | 3,485,309 |
| 9037201 | ** PRC NOT FOUND | 2,125 | | 2,125 |
| 9140104 | ** PRC NOT FOUND | 64 | 48 | 16 |
| 9158106 | ** PRC NOT FOUND | 70,809 | 70,129 | 680 |
| 00922R105 | ** PRC NOT FOUND | 21,888 | 1,100 | 20,788 |
| 9374109 | ** PRC NOT FOUND | 1,200 | 1,100 | 100 |

| | | | | |
|---|---|---|---|---|
| 9411109 | ** PRC NOT FOUND | 24,760 | 5,393 | 19,367 |
| 009451AP0 | ** PRC NOT FOUND | 25,700,000 | | 25,700,000 |
| 00949P108 | ** PRC NOT FOUND | 139,217 | 49,633 | 89,584 |
| 9500109 | ** PRC NOT FOUND | 200 | | 200 |
| 9720103 | ** PRC NOT FOUND | 301,515 | 600 | 300,915 |
| 9728106 | ** PRC NOT FOUND | 14,010 | -79,953 | 93,963 |
| 01071G114 | ** PRC NOT FOUND | 6,000 | | 6,000 |
| 11659109 | ** PRC NOT FOUND | 36,751 | 23,742 | 13,009 |
| 11752102 | ** PRC NOT FOUND | 1,480 | 1,430 | 50 |
| 12348108 | ** PRC NOT FOUND | 109,344 | 31,527 | 77,817 |
| 12423109 | ** PRC NOT FOUND | 24,160 | 5,435 | 18,725 |
| 12653101 | ** PRC NOT FOUND | 53,133 | 10,069 | 43,064 |
| 13078100 | ** PRC NOT FOUND | 203,910 | 131,973 | 71,937 |
| 013716AP0 | ** PRC NOT FOUND | 1,037,000 | 800,000 | 237,000 |
| 013716AV7 | ** PRC NOT FOUND | 32,000 | | 32,000 |
| 013817AR2 | ** PRC NOT FOUND | 15,000 | -4,985,000 | 5,000,000 |
| 13817101 | ** PRC NOT FOUND | 9,783,397 | 9,452,486 | 330,911 |
| 14384200 | ** PRC NOT FOUND | 3,688 | 2,546 | 1,142 |
| 14482103 | ** PRC NOT FOUND | 47,010 | 12,175 | 34,835 |
| 14626105 | ** PRC NOT FOUND | 27 | | 27 |
| 15271109 | ** PRC NOT FOUND | 41,488 | 37,481 | 4,007 |
| 15384100 | ** PRC NOT FOUND | 78,975 | 44,175 | 34,800 |
| 015395AA4 | ** PRC NOT FOUND | 400,000 | | 400,000 |
| 15404106 | ** PRC NOT FOUND | 35,547 | 27,100 | 8,447 |
| 16230104 | ** PRC NOT FOUND | 12,603 | 5,303 | 7,300 |
| 16255101 | ** PRC NOT FOUND | 125,957 | -80,843 | 206,800 |
| 17361106 | ** PRC NOT FOUND | 1,107,934 | 872,134 | 235,800 |
| 01741R102 | ** PRC NOT FOUND | 3,984,156 | 3,983,006 | 1,150 |
| 01748X102 | ** PRC NOT FOUND | 10,381 | | 10,381 |
| 01799AGP9 | ** PRC NOT FOUND | 6,035,000 | | 6,035,000 |
| 18522300 | ** PRC NOT FOUND | 40,942 | 17,158 | 23,784 |
| 18565101 | ** PRC NOT FOUND | 1,100 | | 1,100 |
| 018606AJ2 | ** PRC NOT FOUND | 14,000 | | 14,000 |
| 18606202 | ** PRC NOT FOUND | 85,125 | 74,471 | 10,654 |
| 18772103 | ** PRC NOT FOUND | 130,207 | 112,535 | 17,672 |
| 18802108 | ** PRC NOT FOUND | 48,689 | 40,293 | 8,396 |
| 18804104 | ** PRC NOT FOUND | 138,249 | 100,961 | 37,288 |
| 19344100 | ** PRC NOT FOUND | 19,487 | 12,977 | 6,510 |
| 19645506 | ** PRC NOT FOUND | 38,596 | 23,800 | 14,796 |
| 01975DAC4 | ** PRC NOT FOUND | 3,000,000 | | 3,000,000 |
| 19777101 | ** PRC NOT FOUND | 28,555 | 15,920 | 12,635 |
| 02003MAP9 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 020039DC4 | ** PRC NOT FOUND | 3,525,000 | 25,000 | 3,500,000 |
| 20409108 | ** PRC NOT FOUND | 14,703 | 6,894 | 7,809 |
| 02043Q107 | ** PRC NOT FOUND | 151,741 | 18,563 | 133,178 |
| 20520102 | ** PRC NOT FOUND | 53,482 | -23,940 | 77,422 |
| 02081D208 | ** PRC NOT FOUND | 861,167 | | 861,167 |
| 02083A103 | ** PRC NOT FOUND | 4,802 | 4,800 | 2 |
| 21060108 | ** PRC NOT FOUND | 52,329 | -134,516 | 186,845 |
| 21373105 | ** PRC NOT FOUND | 69,803 | 62,900 | 6,903 |
| 02145KAD9 | ** PRC NOT FOUND | 7,000,000 | | 7,000,000 |
| 02149U101 | ** PRC NOT FOUND | 34 | | 34 |
| 022069AA6 | ** PRC NOT FOUND | 970,000 | -30,000 | 1,000,000 |
| 022069AF5 | ** PRC NOT FOUND | 1,170,000 | -1,330,000 | 2,500,000 |
| 02208QAB4 | ** PRC NOT FOUND | 2,985,634 | -34,338,286 | 37,323,920 |
| 02208Q124 | ** PRC NOT FOUND | 132 | | 132 |
| 22145106 | ** PRC NOT FOUND | 101,298 | | 101,298 |
| 02216N105 | ** PRC NOT FOUND | 111,192 | 46,931 | 64,261 |
| 22205108 | ** PRC NOT FOUND | 965,148 | 953,557 | 11,591 |
| 23111206 | ** PRC NOT FOUND | 257 | | 257 |
| 23113103 | ** PRC NOT FOUND | 61,782 | 61,487 | 295 |
| 23135106 | ** PRC NOT FOUND | 253,974 | 207,152 | 46,822 |
| 02318N102 | ** PRC NOT FOUND | 91,000 | 25,000 | 66,000 |
| 02336N209 | ** PRC NOT FOUND | 5,174,800 | | 5,174,800 |

| | | | | |
|---|---|---|---|---|
| 02341W103 | ** PRC NOT FOUND | 28,623 | 6,094 | 22,529 |
| 02342J101 | ** PRC NOT FOUND | 2,437 | | 2,437 |
| 02364L109 | ** PRC NOT FOUND | 11,527 | 4,879 | 6,648 |
| 02364WAJ4 | ** PRC NOT FOUND | 921,000 | 75,000 | 846,000 |
| 02364WAN5 | ** PRC NOT FOUND | 8,320,000 | | 8,320,000 |
| 023771J41 | ** PRC NOT FOUND | 18,000 | | 18,000 |
| 023771J74 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| 023771Q35 | ** PRC NOT FOUND | 3,360,000 | | 3,360,000 |
| 023771Q50 | ** PRC NOT FOUND | 800 | | 800 |
| 023771VY1 | ** PRC NOT FOUND | 65,000 | | 65,000 |
| 023771VZ8 | ** PRC NOT FOUND | 65,000 | | 65,000 |
| 023778AB9 | ** PRC NOT FOUND | 10,660,000 | | 10,660,000 |
| 02378FAA4 | ** PRC NOT FOUND | 15,522,000 | | 15,522,000 |
| 02378GAF1 | ** PRC NOT FOUND | 4,805,000 | | 4,805,000 |
| 02378JAA6 | ** PRC NOT FOUND | 4,448,000 | | 4,448,000 |
| 02378JAU2 | ** PRC NOT FOUND | 570,000 | | 570,000 |
| 23850100 | ** PRC NOT FOUND | 33,400 | -67,600 | 101,000 |
| 02503Y103 | ** PRC NOT FOUND | 234,047 | 232,398 | 1,649 |
| 25195207 | ** PRC NOT FOUND | 86,697 | 45,195 | 41,502 |
| 2.55E+109 | ** PRC NOT FOUND | 65,517 | -37,581 | 103,098 |
| 25533407 | ** PRC NOT FOUND | 319,410 | 297,690 | 21,720 |
| 25537101 | ** PRC NOT FOUND | 154,907 | 107,634 | 47,273 |
| 025676AE7 | ** PRC NOT FOUND | 2,100,000 | | 2,100,000 |
| 25932104 | ** PRC NOT FOUND | 65,907 | 56,525 | 9,382 |
| 02635PRT2 | ** PRC NOT FOUND | 442,000 | 441,000 | 1,000 |
| 26375105 | ** PRC NOT FOUND | 124,582 | 118,391 | 6,191 |
| 02687P100 | ** PRC NOT FOUND | 39 | 36 | 3 |
| 02687QBC1 | ** PRC NOT FOUND | 3,118,000 | 2,720,000 | 398,000 |
| 026874AZ0 | ** PRC NOT FOUND | 5,000,000 | | 5,000,000 |
| 27118108 | ** PRC NOT FOUND | 1,545 | 1,445 | 100 |
| 02744MAA6 | ** PRC NOT FOUND | 754,000 | 254,000 | 500,000 |
| 28731107 | ** PRC NOT FOUND | 105,944 | 104,244 | 1,700 |
| 28780500 | ** PRC NOT FOUND | 4,400 | | 4,400 |
| 028821AA4 | ** PRC NOT FOUND | 2,000,000 | 500,000 | 1,500,000 |
| 28826105 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 28856102 | ** PRC NOT FOUND | 60 | | 60 |
| 029169AA7 | ** PRC NOT FOUND | 116,191,000 | | 116,191,000 |
| 29318300 | ** PRC NOT FOUND | 2,600 | | 2,600 |
| 29404100 | ** PRC NOT FOUND | 99,000 | 4,000 | 95,000 |
| 29429107 | ** PRC NOT FOUND | 15,009 | -34,335 | 49,344 |
| 29683109 | ** PRC NOT FOUND | 26,590 | 6,116 | 20,474 |
| 29899101 | ** PRC NOT FOUND | 7,394 | 4,374 | 3,020 |
| 29912201 | ** PRC NOT FOUND | 5,670,621 | 5,524,432 | 146,189 |
| 30371108 | ** PRC NOT FOUND | 15,811 | -23,489 | 39,300 |
| 30405104 | ** PRC NOT FOUND | 6,000 | | 6,000 |
| 30420103 | ** PRC NOT FOUND | 69,493 | 69,447 | 46 |
| 30506109 | ** PRC NOT FOUND | 9,522 | 2,500 | 7,022 |
| 03060RAM3 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 03060R101 | ** PRC NOT FOUND | 5,759,526 | 5,424,337 | 335,189 |
| 03070L300 | ** PRC NOT FOUND | 17,712 | -37,622 | 55,334 |
| 03070Q101 | ** PRC NOT FOUND | 64,938 | 28,338 | 36,600 |
| 03071H100 | ** PRC NOT FOUND | 168,473 | 159,800 | 8,673 |
| 03071L101 | ** PRC NOT FOUND | 92 | | 92 |
| 30710107 | ** PRC NOT FOUND | 3,859 | 1,321 | 2,538 |
| 03073T102 | ** PRC NOT FOUND | 126,891 | 118,066 | 8,825 |
| 031042AC8 | ** PRC NOT FOUND | 7,010,000 | 6,000,000 | 1,010,000 |
| 31100100 | ** PRC NOT FOUND | 75,599 | 15,700 | 59,899 |
| 031162AQ3 | ** PRC NOT FOUND | 2,792,000 | 1,752,000 | 1,040,000 |
| 03152W109 | ** PRC NOT FOUND | 683 | 626 | 57 |
| 031652AW0 | ** PRC NOT FOUND | 1,700,000 | | 1,700,000 |
| 031652AX8 | ** PRC NOT FOUND | 3,000,000 | | 3,000,000 |
| 32015109 | ** PRC NOT FOUND | 14,060 | 6,550 | 7,510 |
| 32095101 | ** PRC NOT FOUND | 1,594,366 | 1,524,937 | 69,429 |
| 32159105 | ** PRC NOT FOUND | 4,455 | 4,069 | 386 |

| | | | | |
|---|---|---|---|---|
| 03232P405 | ** PRC NOT FOUND | 7,235 | 6,318 | 917 |
| 032346AF5 | ** PRC NOT FOUND | 3,500,000 | | 3,500,000 |
| 32515108 | ** PRC NOT FOUND | 293,070 | 132,184 | 160,886 |
| 32654105 | ** PRC NOT FOUND | 1,231,790 | 1,132,904 | 98,886 |
| 33495128 | ** PRC NOT FOUND | 2,500 | | 2,500 |
| 34164103 | ** PRC NOT FOUND | 99,966 | 20,700 | 79,266 |
| 34385104 | ** PRC NOT FOUND | 32,637 | 137 | 32,500 |
| 03460L100 | ** PRC NOT FOUND | 739,464 | 739,117 | 347 |
| 03462H404 | ** PRC NOT FOUND | 21,110 | 19,602 | 1,508 |
| 35290105 | ** PRC NOT FOUND | 427,109 | 369,008 | 58,101 |
| 35710409 | ** PRC NOT FOUND | 858,439 | 560,820 | 297,619 |
| 35710607 | ** PRC NOT FOUND | 10,780 | | 10,780 |
| 36005981 | ** PRC NOT FOUND | 3 | | 3 |
| 36115103 | ** PRC NOT FOUND | 129,883 | -21,097 | 150,980 |
| 3.63E+111 | ** PRC NOT FOUND | 29,958 | 29,900 | 58 |
| 03672N100 | ** PRC NOT FOUND | 19 | | 19 |
| 37023108 | ** PRC NOT FOUND | 625,785 | 485,214 | 140,571 |
| 37376308 | ** PRC NOT FOUND | 252 | | 252 |
| 37389103 | ** PRC NOT FOUND | 151,606 | 103,755 | 47,851 |
| 03748R101 | ** PRC NOT FOUND | 259,591 | 222,594 | 36,997 |
| 37598109 | ** PRC NOT FOUND | 14,984 | 41 | 14,943 |
| 03761U106 | ** PRC NOT FOUND | 368,438 | 188,146 | 180,292 |
| 37905106 | ** PRC NOT FOUND | 5,000 | | 5,000 |
| 37933108 | ** PRC NOT FOUND | 437,067 | 406,649 | 30,418 |
| 38149100 | ** PRC NOT FOUND | 66,065 | 60,555 | 5,510 |
| 03820C105 | ** PRC NOT FOUND | 17,938 | 739 | 17,199 |
| 03822W406 | ** PRC NOT FOUND | 104,808 | 103,708 | 1,100 |
| 03836W103 | ** PRC NOT FOUND | 366,804 | 108,753 | 258,051 |
| 38496204 | ** PRC NOT FOUND | 64,841 | 56,167 | 8,674 |
| 038648AA9 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 03875P100 | ** PRC NOT FOUND | 19,513 | 19,136 | 377 |
| 38923108 | ** PRC NOT FOUND | 190,678 | 180,778 | 9,900 |
| 03938LAD6 | ** PRC NOT FOUND | 325,000 | 25,000 | 300,000 |
| 03938L104 | ** PRC NOT FOUND | 29,044 | 1,596 | 27,448 |
| 39666102 | ** PRC NOT FOUND | 34,560 | 18,260 | 16,300 |
| 03969P107 | ** PRC NOT FOUND | 12,867 | 3,500 | 9,367 |
| 39762100 | ** PRC NOT FOUND | 180 | | 180 |
| 40049108 | ** PRC NOT FOUND | 86,124 | 53,709 | 32,415 |
| 04010L103 | ** PRC NOT FOUND | 56,199 | -45,184 | 101,383 |
| 040114GM6 | ** PRC NOT FOUND | 1,245,393 | -8,539,252 | 9,784,645 |
| 40149106 | ** PRC NOT FOUND | 65,525 | 53,003 | 12,522 |
| 40249104 | ** PRC NOT FOUND | 1,037 | 1,025 | 12 |
| 40329104 | ** PRC NOT FOUND | 2,000 | | 2,000 |
| 04033A100 | ** PRC NOT FOUND | 469,456 | 446,556 | 22,900 |
| 04033V203 | ** PRC NOT FOUND | 147,061 | 38,572 | 108,489 |
| 40790107 | ** PRC NOT FOUND | 308,504 | 68,424 | 240,080 |
| 42068106 | ** PRC NOT FOUND | 925,624 | 922,481 | 3,143 |
| 04247X102 | ** PRC NOT FOUND | 36,250 | 26,177 | 10,073 |
| 42682203 | ** PRC NOT FOUND | 18,095 | 17,337 | 758 |
| 04269QAC4 | ** PRC NOT FOUND | 1 | | 1 |
| 04269Q100 | ** PRC NOT FOUND | 3,451,958 | 3,430,105 | 21,853 |
| 04269X105 | ** PRC NOT FOUND | 68,728 | -8,672 | 77,400 |
| 42698308 | ** PRC NOT FOUND | 1,150 | 1,050 | 100 |
| 43136100 | ** PRC NOT FOUND | 17,590 | 16,630 | 960 |
| 43176106 | ** PRC NOT FOUND | 176,168 | -73,076 | 249,244 |
| 43393206 | ** PRC NOT FOUND | 760 | 260 | 500 |
| 43436104 | ** PRC NOT FOUND | 50,572 | 19,256 | 31,316 |
| 43635101 | ** PRC NOT FOUND | 55,100 | 25,163 | 29,937 |
| 44103109 | ** PRC NOT FOUND | 43,245 | 38,806 | 4,439 |
| 44901106 | ** PRC NOT FOUND | 34,078 | 34,013 | 65 |
| 04519DAA5 | ** PRC NOT FOUND | 30,000 | | 30,000 |
| 45327103 | ** PRC NOT FOUND | 51,460 | 50,960 | 500 |
| 45346103 | ** PRC NOT FOUND | 103,055 | 4,856 | 98,199 |
| 04541Y103 | ** PRC NOT FOUND | 41 | | 41 |

| | | | | |
|---|---|---|---|---|
| 04543P100 | ** PRC NOT FOUND | 43,036 | 500 | 42,536 |
| 04544C108 | ** PRC NOT FOUND | 588,235 | | 588,235 |
| 04544X102 | ** PRC NOT FOUND | 17,658 | 8,459 | 9,199 |
| 45487105 | ** PRC NOT FOUND | 76,229 | 53,196 | 23,033 |
| 45604105 | ** PRC NOT FOUND | 29,453 | 7,331 | 22,122 |
| 04621X108 | ** PRC NOT FOUND | 72,505 | 69,105 | 3,400 |
| 4.62E+211 | ** PRC NOT FOUND | 1,420 | 972 | 448 |
| 46224101 | ** PRC NOT FOUND | 31,873 | 8,356 | 23,517 |
| 046353AB4 | ** PRC NOT FOUND | 4,900,000 | 900,000 | 4,000,000 |
| 04651M204 | ** PRC NOT FOUND | 29,940 | 40 | 29,900 |
| 04685W103 | ** PRC NOT FOUND | 111,155 | 70,755 | 40,400 |
| 04743P108 | ** PRC NOT FOUND | 233,586 | 117,456 | 116,130 |
| 048396AD7 | ** PRC NOT FOUND | 1,500,000 | | 1,500,000 |
| 48535108 | ** PRC NOT FOUND | 2,000 | | 2,000 |
| 48553200 | ** PRC NOT FOUND | 2 | | 2 |
| 49079205 | ** PRC NOT FOUND | 11,780 | 15 | 11,765 |
| 49164205 | ** PRC NOT FOUND | 9,141 | -30,819 | 39,960 |
| 49167109 | ** PRC NOT FOUND | 35,408 | -41,043 | 76,451 |
| 49305105 | ** PRC NOT FOUND | 14,267 | | 14,267 |
| 49560105 | ** PRC NOT FOUND | 23,754 | 8,354 | 15,400 |
| 49901309 | ** PRC NOT FOUND | 13,000 | | 13,000 |
| 50095108 | ** PRC NOT FOUND | 85,004 | 4,270 | 80,734 |
| 050732AB2 | ** PRC NOT FOUND | 550,000 | 250,000 | 300,000 |
| 52036100 | ** PRC NOT FOUND | 43,425 | 40,000 | 3,425 |
| 52116100 | ** PRC NOT FOUND | 332,079 | | 332,079 |
| 52660107 | ** PRC NOT FOUND | 72,191 | 9,072 | 63,119 |
| 52777109 | ** PRC NOT FOUND | 24,500 | 16,500 | 8,000 |
| 52800109 | ** PRC NOT FOUND | 70,610 | 64,522 | 6,088 |
| 53015103 | ** PRC NOT FOUND | 617,752 | 462,156 | 155,596 |
| 05329W102 | ** PRC NOT FOUND | 211,335 | 24,594 | 186,741 |
| 53332102 | ** PRC NOT FOUND | 20,326 | 14,769 | 5,557 |
| 05334D107 | ** PRC NOT FOUND | 101,480 | 23,759 | 77,721 |
| 05348W307 | ** PRC NOT FOUND | 6,120 | 6,108 | 12 |
| 53491205 | ** PRC NOT FOUND | 14,214 | 7,575 | 6,639 |
| 53494100 | ** PRC NOT FOUND | 22,130 | -4,395 | 26,525 |
| 05356X403 | ** PRC NOT FOUND | 133,268 | 115,246 | 18,022 |
| 05365U200 | ** PRC NOT FOUND | 245,274 | | 245,274 |
| 05367P100 | ** PRC NOT FOUND | 46,587 | 45,529 | 1,058 |
| 53774105 | ** PRC NOT FOUND | 566,573 | 540,143 | 26,430 |
| 05379B107 | ** PRC NOT FOUND | 32,893 | 6,149 | 26,744 |
| 54303102 | ** PRC NOT FOUND | 281,770 | 220,414 | 61,356 |
| 54308101 | ** PRC NOT FOUND | 5,800 | | 5,800 |
| 54540109 | ** PRC NOT FOUND | 373,540 | 335,147 | 38,393 |
| 54937107 | ** PRC NOT FOUND | 1,509,091 | 947,396 | 561,695 |
| 05508R205 | ** PRC NOT FOUND | 187,690 | 33,600 | 154,090 |
| 055381AQ0 | ** PRC NOT FOUND | 154,000 | | 154,000 |
| 55384200 | ** PRC NOT FOUND | 1,510,448 | 1,375,079 | 135,369 |
| 05541T101 | ** PRC NOT FOUND | 72,178 | 66,635 | 5,543 |
| 5.55E+212 | ** PRC NOT FOUND | 13,154 | -3,146 | 16,300 |
| 055450AE0 | ** PRC NOT FOUND | 100,000 | | 100,000 |
| 05548J106 | ** PRC NOT FOUND | 155,483 | 79 | 155,404 |
| 55637110 | ** PRC NOT FOUND | 37,500 | | 37,500 |
| 5.56E+109 | ** PRC NOT FOUND | 2,617 | -26,762 | 29,379 |
| 05566U108 | ** PRC NOT FOUND | 347 | 100 | 247 |
| 05567LML8 | ** PRC NOT FOUND | 1,902,000 | 1,885,000 | 17,000 |
| 05614P101 | ** PRC NOT FOUND | 2,445,346 | 2,435,945 | 9,401 |
| 57149106 | ** PRC NOT FOUND | 9,576 | 6,886 | 2,690 |
| 57465106 | ** PRC NOT FOUND | 50 | | 50 |
| 57620106 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 57665200 | ** PRC NOT FOUND | 15,681 | 11,267 | 4,414 |
| 05858H104 | ** PRC NOT FOUND | 24,026 | 18,374 | 5,652 |
| 05873KAK4 | ** PRC NOT FOUND | 18,000 | 17,000 | 1,000 |
| 05873KAL2 | ** PRC NOT FOUND | 5,582,001 | 1,900,000 | 3,682,001 |
| 059438AB7 | ** PRC NOT FOUND | 258,000 | 256,000 | 2,000 |

| | | | | |
|---|---|---|---|---|
| 05946K101 | ** PRC NOT FOUND | 24,094 | 16,821 | 7,273 |
| 59602201 | ** PRC NOT FOUND | 66,658 | 28,089 | 38,569 |
| 05961YAA9 | ** PRC NOT FOUND | 120,000 | | 120,000 |
| 05963GAB4 | ** PRC NOT FOUND | 3,981,000 | 661,000 | 3,320,000 |
| 05964H105 | ** PRC NOT FOUND | 196,882 | 166,472 | 30,410 |
| 05965X109 | ** PRC NOT FOUND | 2,951 | 150 | 2,801 |
| 05969A105 | ** PRC NOT FOUND | 16,306 | | 16,306 |
| 59690107 | ** PRC NOT FOUND | 1,127 | 1,116 | 11 |
| 05978R107 | ** PRC NOT FOUND | 12,134 | 208 | 11,926 |
| 060505AG9 | ** PRC NOT FOUND | 4,100,000 | 4,000,000 | 100,000 |
| 60505682 | ** PRC NOT FOUND | 23,726 | 4,026 | 19,700 |
| 60505765 | ** PRC NOT FOUND | 498,940 | 487,490 | 11,450 |
| 06051GDW6 | ** PRC NOT FOUND | 500,000 | | 500,000 |
| 061194AB2 | ** PRC NOT FOUND | 3,000 | | 3,000 |
| 62540109 | ** PRC NOT FOUND | 14,067 | 3,770 | 10,297 |
| 63671101 | ** PRC NOT FOUND | 11,688 | 3,588 | 8,100 |
| 63904106 | ** PRC NOT FOUND | 12,440 | 4,514 | 7,926 |
| 64058100 | ** PRC NOT FOUND | 1,400,507 | 1,277,451 | 123,056 |
| 64149107 | ** PRC NOT FOUND | 19,134 | 18,328 | 806 |
| 65908501 | ** PRC NOT FOUND | 37,065 | 35,032 | 2,033 |
| 06646V108 | ** PRC NOT FOUND | 38,639 | 26,605 | 12,034 |
| 06652V109 | ** PRC NOT FOUND | 61,037 | 23,155 | 37,882 |
| 6.74E+207 | ** PRC NOT FOUND | 264,916 | 242,354 | 22,562 |
| 06739H362 | ** PRC NOT FOUND | 425,964 | 420,279 | 5,685 |
| 06739H743 | ** PRC NOT FOUND | 10,075 | 9,475 | 600 |
| 06739H776 | ** PRC NOT FOUND | 156,907 | 156,557 | 350 |
| 67511105 | ** PRC NOT FOUND | 288,348 | 136,724 | 151,624 |
| 67806109 | ** PRC NOT FOUND | 83,549 | 19,212 | 64,337 |
| 67901108 | ** PRC NOT FOUND | 1,026,219 | 981,462 | 44,757 |
| 68306109 | ** PRC NOT FOUND | 137,487 | 122,728 | 14,759 |
| 06849RAB8 | ** PRC NOT FOUND | 7,000,000 | | 7,000,000 |
| 06849VAA1 | ** PRC NOT FOUND | 175,000 | | 175,000 |
| 06849VAB9 | ** PRC NOT FOUND | 316,000 | | 316,000 |
| 69567204 | ** PRC NOT FOUND | 1 | | 1 |
| 06985P100 | ** PRC NOT FOUND | 58,831 | 53,529 | 5,302 |
| 06999AAV9 | ** PRC NOT FOUND | 15,000,000 | 6,724,000 | 8,276,000 |
| 70203104 | ** PRC NOT FOUND | 1,597 | 636 | 961 |
| 07132XAU7 | ** PRC NOT FOUND | 5,000,000 | | 5,000,000 |
| 071707AN3 | ** PRC NOT FOUND | 7,445,000 | -8,050,000 | 15,495,000 |
| 71813109 | ** PRC NOT FOUND | 758,049 | 688,921 | 69,128 |
| 73302101 | ** PRC NOT FOUND | 54,899 | 35,075 | 19,824 |
| 73309999 | ** PRC NOT FOUND | 3,444 | 2,944 | 500 |
| 073868BQ3 | ** PRC NOT FOUND | 1,735,000 | | 1,735,000 |
| 74002106 | ** PRC NOT FOUND | 351,262 | 197,296 | 153,966 |
| 07556QAE5 | ** PRC NOT FOUND | 315,000 | | 315,000 |
| 07556QAN5 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 07556Q105 | ** PRC NOT FOUND | 730,963 | 430,414 | 300,549 |
| 75571109 | ** PRC NOT FOUND | 45,701 | -158,171 | 203,872 |
| 75811109 | ** PRC NOT FOUND | 118,702 | 85,903 | 32,799 |
| 75896100 | ** PRC NOT FOUND | 1,610,967 | 1,535,094 | 75,873 |
| 77347300 | ** PRC NOT FOUND | 7,386 | 3,180 | 4,206 |
| 07986A100 | ** PRC NOT FOUND | 5,700 | 400 | 5,300 |
| 08160H101 | ** PRC NOT FOUND | 1,013,306 | 830,979 | 182,327 |
| 81841108 | ** PRC NOT FOUND | 158,958 | 118,978 | 39,980 |
| 84423102 | ** PRC NOT FOUND | 715,882 | 608,992 | 106,890 |
| 85789105 | ** PRC NOT FOUND | 18,025 | -9,050 | 27,075 |
| 085790AP8 | ** PRC NOT FOUND | 3,000,000 | | 3,000,000 |
| 86990066 | ** PRC NOT FOUND | 100 | | 100 |
| 88606108 | ** PRC NOT FOUND | 440,196 | 276,532 | 163,664 |
| 08915P101 | ** PRC NOT FOUND | 44,030 | 14,000 | 30,030 |
| 89302103 | ** PRC NOT FOUND | 86,369 | -98,478 | 184,847 |
| 89750509 | ** PRC NOT FOUND | 131,121 | 33,546 | 97,575 |
| 09057G602 | ** PRC NOT FOUND | 40,509 | 31,057 | 9,452 |
| 09061G101 | ** PRC NOT FOUND | 40,877 | 20,531 | 20,346 |

| | | | | |
|---|---|---|---|---|
| 090613AD2 | ** PRC NOT FOUND | 2,390,000 | | 2,390,000 |
| 09063H107 | ** PRC NOT FOUND | 89,475 | 45,439 | 44,036 |
| 09064V105 | ** PRC NOT FOUND | 2,660,182 | 1,009,750 | 1,650,432 |
| 09064X101 | ** PRC NOT FOUND | 86,705 | 15,500 | 71,205 |
| 90643107 | ** PRC NOT FOUND | 8,095 | | 8,095 |
| 90648106 | ** PRC NOT FOUND | 29,400 | | 29,400 |
| 09065G107 | ** PRC NOT FOUND | 59,578 | 30,000 | 29,578 |
| 09065V203 | ** PRC NOT FOUND | 3,956 | | 3,956 |
| 09066X109 | ** PRC NOT FOUND | 214,910 | 147,710 | 67,200 |
| 09067D201 | ** PRC NOT FOUND | 4,079 | -16 | 4,095 |
| 09067J109 | ** PRC NOT FOUND | 54,996 | 26,964 | 28,032 |
| 90911108 | ** PRC NOT FOUND | 10,723 | 6,857 | 3,866 |
| 90913104 | ** PRC NOT FOUND | 2,000 | | 2,000 |
| 09180C106 | ** PRC NOT FOUND | 107,525 | 78,096 | 29,429 |
| 91826107 | ** PRC NOT FOUND | 26,069 | 3,636 | 22,433 |
| 91903104 | ** PRC NOT FOUND | 45,000 | 35,000 | 10,000 |
| 91941104 | ** PRC NOT FOUND | 45,985 | 26,369 | 19,616 |
| 92113109 | ** PRC NOT FOUND | 11,672 | -17,228 | 28,900 |
| 09248F109 | ** PRC NOT FOUND | 18,003 | -99,354 | 117,357 |
| 09249W101 | ** PRC NOT FOUND | 20,010 | 10,600 | 9,410 |
| 09249Y107 | ** PRC NOT FOUND | 19,235 | 9,935 | 9,300 |
| 09250N107 | ** PRC NOT FOUND | 339,335 | 329,971 | 9,364 |
| 92508100 | ** PRC NOT FOUND | 7,450 | -62,339 | 69,789 |
| 09251A104 | ** PRC NOT FOUND | 27,088 | -104,291 | 131,379 |
| 92524107 | ** PRC NOT FOUND | 112,115 | -52,091 | 164,206 |
| 09253U108 | ** PRC NOT FOUND | 802,862 | 283,494 | 519,368 |
| 09254B109 | ** PRC NOT FOUND | 27,044 | 26,201 | 843 |
| 09254C107 | ** PRC NOT FOUND | 70 | | 70 |
| 9.25E+106 | ** PRC NOT FOUND | 7,333 | -93,673 | 101,006 |
| 09255H105 | ** PRC NOT FOUND | 1,607 | -191,151 | 192,758 |
| 09255P107 | ** PRC NOT FOUND | 160,354 | 147,164 | 13,190 |
| 09255W102 | ** PRC NOT FOUND | 2,145 | 2,100 | 45 |
| 09255Y108 | ** PRC NOT FOUND | 8,236 | 1,500 | 6,736 |
| 09256C105 | ** PRC NOT FOUND | 12,787 | 7,247 | 5,540 |
| 093679AC2 | ** PRC NOT FOUND | 24,000 | | 24,000 |
| 09534T508 | ** PRC NOT FOUND | 2,025 | -122,119 | 124,144 |
| 96227301 | ** PRC NOT FOUND | 62,870 | 59,310 | 3,560 |
| 96231105 | ** PRC NOT FOUND | 140,624 | 60,520 | 80,104 |
| 09624H109 | ** PRC NOT FOUND | 6,330 | 1,329 | 5,001 |
| 09656A105 | ** PRC NOT FOUND | 46,365 | 18,430 | 27,935 |
| 96761101 | ** PRC NOT FOUND | 8,165 | 6,902 | 1,263 |
| 09689RAA7 | ** PRC NOT FOUND | 1,535,000 | 1,300,000 | 235,000 |
| 09746Y105 | ** PRC NOT FOUND | 97,600 | 31,800 | 65,800 |
| 09776J101 | ** PRC NOT FOUND | 200,720 | 141,642 | 59,078 |
| 98904998 | ** PRC NOT FOUND | 21,892 | 500 | 21,392 |
| 101119105 | ** PRC NOT FOUND | 35,634 | -129,024 | 164,658 |
| 101121101 | ** PRC NOT FOUND | 110,219 | 49,405 | 60,814 |
| 101388106 | ** PRC NOT FOUND | 5,852 | 4,771 | 1,081 |
| 102175AB2 | ** PRC NOT FOUND | 1,287,500 | 1,250,000 | 37,500 |
| 102183AC4 | ** PRC NOT FOUND | 1,500,000 | | 1,500,000 |
| 103304101 | ** PRC NOT FOUND | 419,644 | 147,492 | 272,152 |
| 104674106 | ** PRC NOT FOUND | 15,842 | 5,580 | 10,262 |
| 105368203 | ** PRC NOT FOUND | 48,775 | 25,295 | 23,480 |
| 105532105 | ** PRC NOT FOUND | 30,450 | 24,200 | 6,250 |
| 105756AT7 | ** PRC NOT FOUND | 160,000 | -11,270,000 | 11,430,000 |
| 105756BA7 | ** PRC NOT FOUND | 2,000 | -2,000 | 4,000 |
| 105756BB5 | ** PRC NOT FOUND | 223,000 | 48,000 | 175,000 |
| 105756BK5 | ** PRC NOT FOUND | 1,497,000 | 697,000 | 800,000 |
| 109043109 | ** PRC NOT FOUND | 233,849 | 102,044 | 131,805 |
| 109178103 | ** PRC NOT FOUND | 51,203 | -68,719 | 119,922 |
| 109473405 | ** PRC NOT FOUND | 86,397 | -157,808 | 244,205 |
| 109641100 | ** PRC NOT FOUND | 257,728 | 133,534 | 124,194 |
| 110122AA6 | ** PRC NOT FOUND | 84,000 | 50,000 | 34,000 |
| 110122AP3 | ** PRC NOT FOUND | 7,500,000 | | 7,500,000 |

| | | | | |
|---|---|---|---|---|
| 110394103 | ** PRC NOT FOUND | 48,622 | -133 | 48,755 |
| 110448107 | ** PRC NOT FOUND | 26,309 | 24,566 | 1,743 |
| 111013AB4 | ** PRC NOT FOUND | 177,000 | 2,000 | 175,000 |
| 111013AD0 | ** PRC NOT FOUND | 3,000 | | 3,000 |
| 111013108 | ** PRC NOT FOUND | 17,266 | 12,023 | 5,243 |
| 111320107 | ** PRC NOT FOUND | 1,727,761 | 1,709,839 | 17,922 |
| 111388104 | ** PRC NOT FOUND | 4,440 | 2,140 | 2,300 |
| 111443107 | ** PRC NOT FOUND | 26,886 | | 26,886 |
| 112211107 | ** PRC NOT FOUND | 72,890 | 59,147 | 13,743 |
| 112463104 | ** PRC NOT FOUND | 353,812 | 346,133 | 7,679 |
| 112900105 | ** PRC NOT FOUND | 47,559 | 12,953 | 34,606 |
| 11373M107 | ** PRC NOT FOUND | 67,393 | 36,283 | 31,110 |
| 114340102 | ** PRC NOT FOUND | 149,266 | 55,304 | 93,962 |
| 114435100 | ** PRC NOT FOUND | 8,800 | 8,400 | 400 |
| 116794108 | ** PRC NOT FOUND | 51,651 | 6,255 | 45,396 |
| 117043AK5 | ** PRC NOT FOUND | 5,000,000 | | 5,000,000 |
| 117421107 | ** PRC NOT FOUND | 98,398 | -27,300 | 125,698 |
| 118440106 | ** PRC NOT FOUND | 40,295 | -32,983 | 73,278 |
| 118502103 | ** PRC NOT FOUND | 1,200 | | 1,200 |
| 119848109 | ** PRC NOT FOUND | 12,965 | 10,648 | 2,317 |
| 120111BC2 | ** PRC NOT FOUND | 2,500,000 | | 2,500,000 |
| 121208201 | ** PRC NOT FOUND | 212,219 | 206,575 | 5,644 |
| 122016108 | ** PRC NOT FOUND | 6,450 | | 6,450 |
| 12429T104 | ** PRC NOT FOUND | 7,498 | 2,640 | 4,858 |
| 12466K107 | ** PRC NOT FOUND | 1,839 | | 1,839 |
| 124765108 | ** PRC NOT FOUND | 255,243 | 144,000 | 111,243 |
| 12477X106 | ** PRC NOT FOUND | 3,938 | 1,938 | 2,000 |
| 1248EPAC7 | ** PRC NOT FOUND | 1,320,000 | | 1,320,000 |
| 124805102 | ** PRC NOT FOUND | 82,385 | 82,245 | 140 |
| 124857103 | ** PRC NOT FOUND | 6,607 | 5,807 | 800 |
| 12489V106 | ** PRC NOT FOUND | 74,848 | 8,264 | 66,584 |
| 125002105 | ** PRC NOT FOUND | 5,500 | | 5,500 |
| 125005207 | ** PRC NOT FOUND | 2,320 | | 2,320 |
| 125071100 | ** PRC NOT FOUND | 11,288 | -17,700 | 28,988 |
| 12526YAA3 | ** PRC NOT FOUND | 10,230,000 | | 10,230,000 |
| 125269100 | ** PRC NOT FOUND | 55,956 | 54,228 | 1,728 |
| 12541M102 | ** PRC NOT FOUND | 27,367 | 17,411 | 9,956 |
| 12543DAF7 | ** PRC NOT FOUND | 2,290,000 | 500,000 | 1,790,000 |
| 125581AJ7 | ** PRC NOT FOUND | 2,100,000 | 100,000 | 2,000,000 |
| 12572Q105 | ** PRC NOT FOUND | 218,297 | 189,518 | 28,779 |
| 125906107 | ** PRC NOT FOUND | 13,047 | 1,061 | 11,986 |
| 126117100 | ** PRC NOT FOUND | 18,896 | -41,930 | 60,826 |
| 126150101 | ** PRC NOT FOUND | 97,746 | | 97,746 |
| 12618M100 | ** PRC NOT FOUND | 17,990 | 16,636 | 1,354 |
| 12618T105 | ** PRC NOT FOUND | 1,816 | 956 | 860 |
| 126408103 | ** PRC NOT FOUND | 583,163 | 347,083 | 236,080 |
| 12642X106 | ** PRC NOT FOUND | 60,502 | 29,983 | 30,519 |
| 126513AA8 | ** PRC NOT FOUND | 1,493,000 | | 1,493,000 |
| 12673P105 | ** PRC NOT FOUND | 657,981 | 169,208 | 488,773 |
| 126804301 | ** PRC NOT FOUND | 27,660 | -120,925 | 148,585 |
| 12686C109 | ** PRC NOT FOUND | 3,226,774 | 541,287 | 2,685,487 |
| 12709P103 | ** PRC NOT FOUND | 6,726 | 1,209 | 5,517 |
| 127150308 | ** PRC NOT FOUND | 22,604 | 18,404 | 4,200 |
| 127190304 | ** PRC NOT FOUND | 268,698 | 211,335 | 57,363 |
| 1.27E+106 | ** PRC NOT FOUND | 559,709 | 552,797 | 6,912 |
| 12738T100 | ** PRC NOT FOUND | 36,363 | 10,000 | 26,363 |
| 127537207 | ** PRC NOT FOUND | 27,355 | 10,000 | 17,355 |
| 127761104 | ** PRC NOT FOUND | 1 | | 1 |
| 12802T101 | ** PRC NOT FOUND | 25,826 | -100,158 | 125,984 |
| 12811R104 | ** PRC NOT FOUND | 48,485 | 20,640 | 27,845 |
| 128117108 | ** PRC NOT FOUND | 150,586 | 132,609 | 17,977 |
| 128125101 | ** PRC NOT FOUND | 694,993 | 669,993 | 25,000 |
| 128126109 | ** PRC NOT FOUND | 113,228 | 112,797 | 431 |
| 128246105 | ** PRC NOT FOUND | 11,440 | | 11,440 |

| | | | | |
|---|---|---|---|---|
| 12946N309 | ** PRC NOT FOUND | 6,000 | 1,000 | 5,000 |
| 12960P107 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 129609AB9 | ** PRC NOT FOUND | 3,000,000 | | 3,000,000 |
| 129915203 | ** PRC NOT FOUND | 19,512 | 14,352 | 5,160 |
| 130439102 | ** PRC NOT FOUND | 1,130 | | 1,130 |
| 13054D109 | ** PRC NOT FOUND | 34,495 | 5,874 | 28,621 |
| 130788102 | ** PRC NOT FOUND | 61,263 | 54,827 | 6,436 |
| 131096AD1 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 131096AF6 | ** PRC NOT FOUND | 750,000 | | 750,000 |
| 131193104 | ** PRC NOT FOUND | 56,186 | 18,902 | 37,284 |
| 131347304 | ** PRC NOT FOUND | 3,749,189 | 3,744,189 | 5,000 |
| 13135BAF3 | ** PRC NOT FOUND | 6,634,000 | 6,000,000 | 634,000 |
| 13135BAG1 | ** PRC NOT FOUND | 111,000 | | 111,000 |
| 13135BAH9 | ** PRC NOT FOUND | 340,000 | | 340,000 |
| 132011107 | ** PRC NOT FOUND | 79,306 | 57,488 | 21,818 |
| 132863127 | ** PRC NOT FOUND | 15,000 | | 15,000 |
| 133131102 | ** PRC NOT FOUND | 60,645 | 55,442 | 5,203 |
| 133249102 | ** PRC NOT FOUND | 15 | | 15 |
| 136069101 | ** PRC NOT FOUND | 33,456 | 18,193 | 15,263 |
| 136375BN1 | ** PRC NOT FOUND | 150,000 | | 150,000 |
| 136375BQ4 | ** PRC NOT FOUND | 30,000 | -320,000 | 350,000 |
| 136385AJ0 | ** PRC NOT FOUND | 200,000 | | 200,000 |
| 136385101 | ** PRC NOT FOUND | 3,347,503 | 3,216,688 | 130,815 |
| 13645T100 | ** PRC NOT FOUND | 31,656 | 23,487 | 8,169 |
| 136907102 | ** PRC NOT FOUND | 13,360 | 9,746 | 3,614 |
| 137801106 | ** PRC NOT FOUND | 550,062 | 477,500 | 72,562 |
| 13805T106 | ** PRC NOT FOUND | 11,000 | | 11,000 |
| 138098108 | ** PRC NOT FOUND | 91,765 | 84,651 | 7,114 |
| 139594105 | ** PRC NOT FOUND | 12,771 | -22,653 | 35,424 |
| 14040HAN5 | ** PRC NOT FOUND | 15,000 | | 15,000 |
| 140475104 | ** PRC NOT FOUND | 35,576 | 9,650 | 25,926 |
| 140517103 | ** PRC NOT FOUND | 800 | 600 | 200 |
| 14052H506 | ** PRC NOT FOUND | 159,780 | 157,305 | 2,475 |
| 14055X102 | ** PRC NOT FOUND | 200,008 | -470,769 | 670,777 |
| 14075T107 | ** PRC NOT FOUND | 25,994 | 15,100 | 10,894 |
| 140781105 | ** PRC NOT FOUND | 707,529 | 682,419 | 25,110 |
| 14140G106 | ** PRC NOT FOUND | 5,000 | | 5,000 |
| 14141R101 | ** PRC NOT FOUND | 37,216 | 15,055 | 22,161 |
| 14149Y108 | ** PRC NOT FOUND | 262,280 | 211,884 | 50,396 |
| 14150BAC8 | ** PRC NOT FOUND | 30,000 | | 30,000 |
| 14159L103 | ** PRC NOT FOUND | 28,993 | 17,910 | 11,083 |
| 14159U202 | ** PRC NOT FOUND | 18,700 | 6,900 | 11,800 |
| 141665109 | ** PRC NOT FOUND | 804,714 | -23,219 | 827,933 |
| 1.42E+108 | ** PRC NOT FOUND | 361,580 | | 361,580 |
| 142042209 | ** PRC NOT FOUND | 2,905 | 1,288 | 1,617 |
| 142339100 | ** PRC NOT FOUND | 86,991 | 74,490 | 12,501 |
| 143130102 | ** PRC NOT FOUND | 305,907 | 78,835 | 227,072 |
| 143436400 | ** PRC NOT FOUND | 3,762 | 2,076 | 1,686 |
| 14365BAV4 | ** PRC NOT FOUND | 8,300,000 | | 8,300,000 |
| 14444T309 | ** PRC NOT FOUND | 48,255 | 2,000 | 46,255 |
| 144577AA1 | ** PRC NOT FOUND | 1,958,000 | 458,000 | 1,500,000 |
| 144577103 | ** PRC NOT FOUND | 86,012 | -37,412 | 123,424 |
| 146229109 | ** PRC NOT FOUND | 942,916 | 907,566 | 35,350 |
| 147154108 | ** PRC NOT FOUND | 40,827 | 24,762 | 16,065 |
| 147195101 | ** PRC NOT FOUND | 19,683 | 427 | 19,256 |
| 147528103 | ** PRC NOT FOUND | 30,850 | -21,063 | 51,913 |
| 14754D100 | ** PRC NOT FOUND | 88,993 | 39,980 | 49,013 |
| 147620108 | ** PRC NOT FOUND | 1,211 | | 1,211 |
| 148411101 | ** PRC NOT FOUND | 7,161 | 4,298 | 2,863 |
| 148711104 | ** PRC NOT FOUND | 85,144 | 10,000 | 75,144 |
| 149016107 | ** PRC NOT FOUND | 2,269 | | 2,269 |
| 149109100 | ** PRC NOT FOUND | 500 | | 500 |
| 14911RAG4 | ** PRC NOT FOUND | 2,396,000 | -1,604,000 | 4,000,000 |
| 149123101 | ** PRC NOT FOUND | 1,846,627 | 1,217,105 | 629,522 |

| | | | | |
|---|---|---|---|---|
| 149205106 | ** PRC NOT FOUND | 40,600 | 8,001 | 32,599 |
| 149353104 | ** PRC NOT FOUND | 2,800 | | 2,800 |
| 149472102 | ** PRC NOT FOUND | 19,600 | | 19,600 |
| 149847105 | ** PRC NOT FOUND | 55,503 | -38,437 | 93,940 |
| 15005BAB4 | ** PRC NOT FOUND | 3,000,000 | | 3,000,000 |
| 150837409 | ** PRC NOT FOUND | 107,208 | 2,100 | 105,108 |
| 150934AF4 | ** PRC NOT FOUND | 75,000 | | 75,000 |
| 150934503 | ** PRC NOT FOUND | 5,394 | 5,391 | 3 |
| 1.51E+110 | ** PRC NOT FOUND | 60,813 | -27,440 | 88,253 |
| 15101Q108 | ** PRC NOT FOUND | 71,771 | 29,585 | 42,186 |
| 151290889 | ** PRC NOT FOUND | 887,910 | 481,010 | 406,900 |
| 15133VAE9 | ** PRC NOT FOUND | 5,260,000 | 260,000 | 5,000,000 |
| 15133V208 | ** PRC NOT FOUND | 639,531 | 589,908 | 49,623 |
| 15134AAB0 | ** PRC NOT FOUND | 7,000,000 | | 7,000,000 |
| 15135B101 | ** PRC NOT FOUND | 48,503 | 48,493 | 10 |
| 15189T206 | ** PRC NOT FOUND | 53,180 | | 53,180 |
| 1.52E+208 | ** PRC NOT FOUND | 56,884 | 49,092 | 7,792 |
| 152319109 | ** PRC NOT FOUND | 284,495 | 284,395 | 100 |
| 153435102 | ** PRC NOT FOUND | 37,745 | 22,022 | 15,723 |
| 153443AD8 | ** PRC NOT FOUND | 46,186 | | 46,186 |
| 154760102 | ** PRC NOT FOUND | 25,554 | 23,887 | 1,667 |
| 155560AA3 | ** PRC NOT FOUND | 14,000,000 | 12,000,000 | 2,000,000 |
| 15577110B | ** PRC NOT FOUND | 12,303 | 3 | 12,300 |
| 156ESCAG0 | ** PRC NOT FOUND | 100,000 | | 100,000 |
| 156ESCAH8 | ** PRC NOT FOUND | 250,000 | | 250,000 |
| 156ESCAL9 | ** PRC NOT FOUND | 5,350,000 | | 5,350,000 |
| 15639K300 | ** PRC NOT FOUND | 569 | 90 | 479 |
| 156700AK2 | ** PRC NOT FOUND | 8,000,000 | | 8,000,000 |
| 156700AL0 | ** PRC NOT FOUND | 10,000,000 | | 10,000,000 |
| 156700106 | ** PRC NOT FOUND | 199,048 | 113,999 | 85,049 |
| 156702102 | ** PRC NOT FOUND | 70,854 | | 70,854 |
| 156708109 | ** PRC NOT FOUND | 19,320 | 1,603 | 17,717 |
| 156782104 | ** PRC NOT FOUND | 50,412 | 18,654 | 31,758 |
| 157085101 | ** PRC NOT FOUND | 26,345 | 3,700 | 22,645 |
| 158496109 | ** PRC NOT FOUND | 114,519 | 11,323 | 103,196 |
| 158711994 | ** PRC NOT FOUND | 250 | | 250 |
| 15941RAF7 | ** PRC NOT FOUND | 220,000 | | 220,000 |
| 159480102 | ** PRC NOT FOUND | 10,189 | 10,188 | 1 |
| 159765106 | ** PRC NOT FOUND | 2,718 | 1,097 | 1,621 |
| 159864107 | ** PRC NOT FOUND | 2,027,459 | 2,021,560 | 5,899 |
| 161048103 | ** PRC NOT FOUND | 38,306 | 32,383 | 5,923 |
| 161133103 | ** PRC NOT FOUND | 233,020 | 16,701 | 216,319 |
| 16117M107 | ** PRC NOT FOUND | 3,048,311 | 1,213,558 | 1,834,753 |
| 16133R106 | ** PRC NOT FOUND | 22,516 | | 22,516 |
| 162456AP2 | ** PRC NOT FOUND | 200,000 | | 200,000 |
| 162456107 | ** PRC NOT FOUND | 374,617 | 334,622 | 39,995 |
| 162825103 | ** PRC NOT FOUND | 86,313 | 80,219 | 6,094 |
| 163072101 | ** PRC NOT FOUND | 81,673 | 28,125 | 53,548 |
| 16359R103 | ** PRC NOT FOUND | 35,058 | 24,068 | 10,990 |
| 163731102 | ** PRC NOT FOUND | 6,824 | 400 | 6,424 |
| 163893100 | ** PRC NOT FOUND | 284,047 | 138,829 | 145,218 |
| 16411R208 | ** PRC NOT FOUND | 644,843 | 300,646 | 344,197 |
| 16444H102 | ** PRC NOT FOUND | 56,272 | 33,871 | 22,401 |
| 165167BS5 | ** PRC NOT FOUND | 10,000 | | 10,000 |
| 165167CB1 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 165167CC9 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 165167107 | ** PRC NOT FOUND | 2,590,281 | 1,964,744 | 625,537 |
| 165195108 | ** PRC NOT FOUND | 18,400 | | 18,400 |
| 166764100 | ** PRC NOT FOUND | 1,434,477 | 1,353,336 | 81,141 |
| 166774109 | ** PRC NOT FOUND | 7,670 | 7,570 | 100 |
| 167096106 | ** PRC NOT FOUND | 35 | | 35 |
| 168565109 | ** PRC NOT FOUND | 100 | | 100 |
| 168615102 | ** PRC NOT FOUND | 145,153 | -255,122 | 400,275 |
| 168863AP3 | ** PRC NOT FOUND | 440,000 | 140,000 | 300,000 |

| | | | | |
|---|---|---|---|---|
| 168863AS7 | ** PRC NOT FOUND | 2,092,000 | 245,000 | 1,847,000 |
| 168905107 | ** PRC NOT FOUND | 95,422 | 43,997 | 51,425 |
| 16937S102 | ** PRC NOT FOUND | 7,270 | | 7,270 |
| 16938G107 | ** PRC NOT FOUND | 91,008 | 34,752 | 56,256 |
| 16938R103 | ** PRC NOT FOUND | 31,532 | 11,181 | 20,351 |
| 169384104 | ** PRC NOT FOUND | 39,353 | 8 | 39,345 |
| 16939P106 | ** PRC NOT FOUND | 632,765 | 72,162 | 560,603 |
| 16941J106 | ** PRC NOT FOUND | 37,834 | 36,497 | 1,337 |
| 16941M109 | ** PRC NOT FOUND | 238,088 | 110,901 | 127,187 |
| 16941P102 | ** PRC NOT FOUND | 11,000 | | 11,000 |
| 16942J105 | ** PRC NOT FOUND | 91,958 | 56,497 | 35,461 |
| 16942X104 | ** PRC NOT FOUND | 2,820 | 2,056 | 764 |
| 169426103 | ** PRC NOT FOUND | 4,524 | 4,483 | 41 |
| 16943C109 | ** PRC NOT FOUND | 95,504 | 50,500 | 45,004 |
| 16945R104 | ** PRC NOT FOUND | 25,682 | 12,857 | 12,825 |
| 169467107 | ** PRC NOT FOUND | 27,749 | 7,550 | 20,199 |
| 169656105 | ** PRC NOT FOUND | 17,497 | 17,297 | 200 |
| 169905106 | ** PRC NOT FOUND | 35,669 | 27,364 | 8,305 |
| 170032AQ9 | ** PRC NOT FOUND | 3,575,000 | 75,000 | 3,500,000 |
| 170032AS5 | ** PRC NOT FOUND | 175,000 | | 175,000 |
| 170032AT3 | ** PRC NOT FOUND | 4,720,000 | | 4,720,000 |
| 170032502 | ** PRC NOT FOUND | 3,600 | 3,000 | 600 |
| 170404305 | ** PRC NOT FOUND | 57,449 | 360 | 57,089 |
| 171232101 | ** PRC NOT FOUND | 283,828 | 253,393 | 30,435 |
| 171484108 | ** PRC NOT FOUND | 4,137 | 400 | 3,737 |
| 17163B102 | ** PRC NOT FOUND | 93,785 | 80,811 | 12,974 |
| 17179309 | ** PRC NOT FOUND | 294,820 | 9,504 | 285,316 |
| 172062101 | ** PRC NOT FOUND | 56,816 | -22,044 | 78,860 |
| 17243V102 | ** PRC NOT FOUND | 85,736 | 43,536 | 42,200 |
| 172737108 | ** PRC NOT FOUND | 483,052 | 229,852 | 253,200 |
| 17275R102 | ** PRC NOT FOUND | 16,112,243 | 13,826,432 | 2,285,811 |
| 172755100 | ** PRC NOT FOUND | 112,436 | 54,069 | 58,367 |
| 17285T106 | ** PRC NOT FOUND | 2,163,904 | 2,139,104 | 24,800 |
| 172908105 | ** PRC NOT FOUND | 313,799 | 250,715 | 63,084 |
| 172967AZ4 | ** PRC NOT FOUND | 1,297,000 | 1,292,000 | 5,000 |
| 172967DA6 | ** PRC NOT FOUND | 2,580,000 | 2,575,000 | 5,000 |
| 172967572 | ** PRC NOT FOUND | 303,268 | 301,468 | 1,800 |
| 172967598 | ** PRC NOT FOUND | 35,972 | 15,972 | 20,000 |
| 173026105 | ** PRC NOT FOUND | 100 | | 100 |
| 17303MJC4 | ** PRC NOT FOUND | 385,000 | -1,310,000 | 1,695,000 |
| 17306X102 | ** PRC NOT FOUND | 27,043 | 19,706 | 7,337 |
| 177900107 | ** PRC NOT FOUND | 23,726 | 5,590 | 18,136 |
| 178566105 | ** PRC NOT FOUND | 227,085 | -21,519 | 248,604 |
| 179584AJ6 | ** PRC NOT FOUND | 195,000 | | 195,000 |
| 179895107 | ** PRC NOT FOUND | 14,097 | 497 | 13,600 |
| 18383Q879 | ** PRC NOT FOUND | 15,028 | 700 | 14,328 |
| 184496107 | ** PRC NOT FOUND | 7,740 | 4,824 | 2,916 |
| 184502AP7 | ** PRC NOT FOUND | 6,000,000 | | 6,000,000 |
| 185896107 | ** PRC NOT FOUND | 21,234 | 19,711 | 1,523 |
| 18712Q103 | ** PRC NOT FOUND | 12,680 | 7,400 | 5,280 |
| 189095102 | ** PRC NOT FOUND | 14,301 | 1 | 14,300 |
| 1.89E+110 | ** PRC NOT FOUND | 6,500 | -99,749 | 106,249 |
| 189754104 | ** PRC NOT FOUND | 721,147 | 415,954 | 305,193 |
| 18976M103 | ** PRC NOT FOUND | 100,017 | 1,600 | 98,417 |
| 190101105 | ** PRC NOT FOUND | 8,950 | 7,000 | 1,950 |
| 190897108 | ** PRC NOT FOUND | 63,486 | 45,251 | 18,235 |
| 1.91E+108 | ** PRC NOT FOUND | 9,000 | | 9,000 |
| 191098102 | ** PRC NOT FOUND | 1,850 | 460 | 1,390 |
| 191216100 | ** PRC NOT FOUND | 1,507,304 | 1,463,306 | 43,998 |
| 191241108 | ** PRC NOT FOUND | 19,767 | 5,329 | 14,438 |
| 192108108 | ** PRC NOT FOUND | 1,076,922 | 144,175 | 932,747 |
| 19239V302 | ** PRC NOT FOUND | 259,855 | 118,433 | 141,422 |
| 19239Y108 | ** PRC NOT FOUND | 790 | -76,147 | 76,937 |
| 192422103 | ** PRC NOT FOUND | 70,525 | 56,920 | 13,605 |

| | | | | |
|---|---|---|---|---|
| 192446102 | ** PRC NOT FOUND | 95,224 | -27,342 | 122,566 |
| 192448108 | ** PRC NOT FOUND | 13,750 | -88,130 | 101,880 |
| 19247A100 | ** PRC NOT FOUND | 32,689 | 3,500 | 29,189 |
| 19247L106 | ** PRC NOT FOUND | 25,080 | -87,010 | 112,090 |
| 19247V104 | ** PRC NOT FOUND | 87,224 | 45,222 | 42,002 |
| 19247W102 | ** PRC NOT FOUND | 16,100 | -33,476 | 49,576 |
| 19247X100 | ** PRC NOT FOUND | 14,205 | 6,283 | 7,922 |
| 192479103 | ** PRC NOT FOUND | 19,793 | 5,097 | 14,696 |
| 19248R102 | ** PRC NOT FOUND | 56,446 | | 56,446 |
| 192576106 | ** PRC NOT FOUND | 28,796 | 2,500 | 26,296 |
| 19259P300 | ** PRC NOT FOUND | 56,783 | 14,088 | 42,695 |
| 193294105 | ** PRC NOT FOUND | 5,413 | 3,867 | 1,546 |
| 193459302 | ** PRC NOT FOUND | 7,339 | 6,424 | 915 |
| 195305107 | ** PRC NOT FOUND | 101,000 | | 101,000 |
| 195325BJ3 | ** PRC NOT FOUND | 449,000 | -1,223,000 | 1,672,000 |
| 195493309 | ** PRC NOT FOUND | 245,587 | 226,978 | 18,609 |
| 195872106 | ** PRC NOT FOUND | 175,663 | 163,230 | 12,433 |
| 196267405 | ** PRC NOT FOUND | 187,700 | | 187,700 |
| 196873103 | ** PRC NOT FOUND | 4,000 | 1,000 | 3,000 |
| 197231103 | ** PRC NOT FOUND | 4,701 | 3,959 | 742 |
| 197236102 | ** PRC NOT FOUND | 10,418 | 2,608 | 7,810 |
| 197779101 | ** PRC NOT FOUND | 1,247,190 | 1,246,725 | 465 |
| 198516106 | ** PRC NOT FOUND | 5,094 | -47,729 | 52,823 |
| 200300507 | ** PRC NOT FOUND | 87,000 | | 87,000 |
| 200334118 | ** PRC NOT FOUND | 532,719 | 521,369 | 11,350 |
| 2003369S6 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 2003369U1 | ** PRC NOT FOUND | 3,500,000 | 500,000 | 3,000,000 |
| 200340107 | ** PRC NOT FOUND | 258,850 | 90,976 | 167,874 |
| 200525103 | ** PRC NOT FOUND | 23,418 | 13,675 | 9,743 |
| 20061Q106 | ** PRC NOT FOUND | 41,215 | 1,400 | 39,815 |
| 202259107 | ** PRC NOT FOUND | 200 | | 200 |
| 202608105 | ** PRC NOT FOUND | 23,758 | 6,958 | 16,800 |
| 203278106 | ** PRC NOT FOUND | 100 | | 100 |
| 203391107 | ** PRC NOT FOUND | 53 | 50 | 3 |
| 203607106 | ** PRC NOT FOUND | 7,247 | 600 | 6,647 |
| 203668108 | ** PRC NOT FOUND | 378,215 | 354,240 | 23,975 |
| 204149108 | ** PRC NOT FOUND | 2,915 | | 2,915 |
| 204409601 | ** PRC NOT FOUND | 77,912 | 70,818 | 7,094 |
| 20441A102 | ** PRC NOT FOUND | 36,370 | 22,139 | 14,231 |
| 20441B407 | ** PRC NOT FOUND | 41,486 | 37,589 | 3,897 |
| 204421101 | ** PRC NOT FOUND | 10,794 | 8,494 | 2,300 |
| 204429104 | ** PRC NOT FOUND | 4,682 | 3,958 | 724 |
| 20451Q104 | ** PRC NOT FOUND | 171,297 | 88,220 | 83,077 |
| 20452A108 | ** PRC NOT FOUND | 6,568 | -31,832 | 38,400 |
| 2.05E+113 | ** PRC NOT FOUND | 16,284 | 7,547 | 8,737 |
| 20478NAB6 | ** PRC NOT FOUND | 125,000 | | 125,000 |
| 204990063 | ** PRC NOT FOUND | 18 | | 18 |
| 205306103 | ** PRC NOT FOUND | 7,880 | 6,443 | 1,437 |
| 205638109 | ** PRC NOT FOUND | 129,337 | 82,608 | 46,729 |
| 20564W105 | ** PRC NOT FOUND | 7,181 | | 7,181 |
| 2.06E+108 | ** PRC NOT FOUND | 9,575 | 80 | 9,495 |
| 205826209 | ** PRC NOT FOUND | 17,692 | -11,449 | 29,141 |
| 205859101 | ** PRC NOT FOUND | 256,467 | 47,078 | 209,389 |
| 205887102 | ** PRC NOT FOUND | 248,522 | 243,717 | 4,805 |
| 205944101 | ** PRC NOT FOUND | 13,603 | -13,422 | 27,025 |
| 206016107 | ** PRC NOT FOUND | 45,425 | 11,722 | 33,703 |
| 206708109 | ** PRC NOT FOUND | 24,663 | -52,146 | 76,809 |
| 206710402 | ** PRC NOT FOUND | 151,002 | 1,664 | 149,338 |
| 207142AG5 | ** PRC NOT FOUND | 10,000,000 | | 10,000,000 |
| 207142AH3 | ** PRC NOT FOUND | 1,254,000 | -2,000,000 | 3,254,000 |
| 207142308 | ** PRC NOT FOUND | 256,807 | 192,658 | 64,149 |
| 207195108 | ** PRC NOT FOUND | 5,000 | | 5,000 |
| 207410101 | ** PRC NOT FOUND | 12,752 | 4 | 12,748 |
| 208254201 | ** PRC NOT FOUND | 1,500 | | 1,500 |

| | | | | |
|---|---|---|---|---|
| 20854P109 | ** PRC NOT FOUND | 140,621 | 104,490 | 36,131 |
| 20856D104 | ** PRC NOT FOUND | 300 | | 300 |
| 209034107 | ** PRC NOT FOUND | 165,598 | 142,223 | 23,375 |
| 209115104 | ** PRC NOT FOUND | 345,081 | 221,973 | 123,108 |
| 209341106 | ** PRC NOT FOUND | 14,220 | 5,086 | 9,134 |
| 20959D100 | ** PRC NOT FOUND | 40 | | 40 |
| 210226106 | ** PRC NOT FOUND | 61,564 | 56,814 | 4,750 |
| 21036PAD0 | ** PRC NOT FOUND | 770,000 | | 770,000 |
| 21036PAG3 | ** PRC NOT FOUND | 420,000 | | 420,000 |
| 21036P108 | ** PRC NOT FOUND | 1,446,808 | 1,371,540 | 75,268 |
| 21036P207 | ** PRC NOT FOUND | 247 | | 247 |
| 21036UAA5 | ** PRC NOT FOUND | 350,000 | 100,000 | 250,000 |
| 2.10E+105 | ** PRC NOT FOUND | 641,515 | 630,512 | 11,003 |
| 210502100 | ** PRC NOT FOUND | 12,355 | 11,706 | 649 |
| 210575AC0 | ** PRC NOT FOUND | 100,000 | | 100,000 |
| 21075N204 | ** PRC NOT FOUND | 173,098 | 161,318 | 11,780 |
| 210795308 | ** PRC NOT FOUND | 749,588 | 705,708 | 43,880 |
| 210805AT4 | ** PRC NOT FOUND | 19,366,000 | | 19,366,000 |
| 210805BD8 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 210805BE6 | ** PRC NOT FOUND | 1,100,000 | 100,000 | 1,000,000 |
| 210805DF1 | ** PRC NOT FOUND | 29,379,000 | 2,400,000 | 26,979,000 |
| 210805DG9 | ** PRC NOT FOUND | 34,283,700 | | 34,283,700 |
| 210805DL8 | ** PRC NOT FOUND | 12,615,896 | 9,896 | 12,606,000 |
| 211914130 | ** PRC NOT FOUND | 30,000 | | 30,000 |
| 211915103 | ** PRC NOT FOUND | 302 | | 302 |
| 211916101 | ** PRC NOT FOUND | 1,009 | | 1,009 |
| 211918107 | ** PRC NOT FOUND | 1,009 | | 1,009 |
| 212015101 | ** PRC NOT FOUND | 110,381 | 74,308 | 36,073 |
| 212485106 | ** PRC NOT FOUND | 39,989 | 13,770 | 26,219 |
| 212876AA4 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 216648AK1 | ** PRC NOT FOUND | 12,500,000 | | 12,500,000 |
| 216648402 | ** PRC NOT FOUND | 316,058 | 236,754 | 79,304 |
| 216762AD6 | ** PRC NOT FOUND | 1,500,000 | 100,000 | 1,400,000 |
| 216831107 | ** PRC NOT FOUND | 33,109 | -56,791 | 89,900 |
| 217203AC2 | ** PRC NOT FOUND | 435,000 | | 435,000 |
| 217204106 | ** PRC NOT FOUND | 54,484 | 47,584 | 6,900 |
| 217213206 | ** PRC NOT FOUND | 1,490 | 7 | 1,483 |
| 21749TAA6 | ** PRC NOT FOUND | 250,000 | | 250,000 |
| 21749TAE8 | ** PRC NOT FOUND | 250,000 | | 250,000 |
| 21749TAG3 | ** PRC NOT FOUND | 250,000 | | 250,000 |
| 21749TAJ7 | ** PRC NOT FOUND | 250,000 | | 250,000 |
| 21749VAA1 | ** PRC NOT FOUND | 250,000 | | 250,000 |
| 217900109 | ** PRC NOT FOUND | 118,760 | 117,660 | 1,100 |
| 21851C109 | ** PRC NOT FOUND | 40,015 | 40,000 | 15 |
| 218681104 | ** PRC NOT FOUND | 39,058 | 30,977 | 8,081 |
| 218681120 | ** PRC NOT FOUND | 2,267 | 48 | 2,219 |
| 21924B104 | ** PRC NOT FOUND | 64,513 | 22,841 | 41,672 |
| 21987BAJ7 | ** PRC NOT FOUND | 1,982,000 | | 1,982,000 |
| 21988G148 | ** PRC NOT FOUND | 1,160,000 | | 1,160,000 |
| 21988G155 | ** PRC NOT FOUND | 290 | | 290 |
| 21988G189 | ** PRC NOT FOUND | 1,200,000 | | 1,200,000 |
| 21988G197 | ** PRC NOT FOUND | 300 | | 300 |
| 21988K156 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 21988K164 | ** PRC NOT FOUND | 100 | | 100 |
| 21988K172 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 21988K180 | ** PRC NOT FOUND | 1,820 | | 1,820 |
| 21988K198 | ** PRC NOT FOUND | 4 | | 4 |
| 21988K214 | ** PRC NOT FOUND | 960,000 | | 960,000 |
| 21988K222 | ** PRC NOT FOUND | 240 | | 240 |
| 21988K354 | ** PRC NOT FOUND | 1,600,000 | | 1,600,000 |
| 21988K362 | ** PRC NOT FOUND | 68,819 | | 68,819 |
| 21988R102 | ** PRC NOT FOUND | 72,706 | 25,265 | 47,441 |
| 21988T116 | ** PRC NOT FOUND | 35,000 | | 35,000 |
| 22002T108 | ** PRC NOT FOUND | 20,647 | 19,435 | 1,212 |

| | | | | |
|---|---|---|---|---|
| 22025YAD2 | ** PRC NOT FOUND | 520,000 | 20,000 | 500,000 |
| 22025Y407 | ** PRC NOT FOUND | 145,660 | 18,076 | 127,584 |
| 22027E409 | ** PRC NOT FOUND | 6,993 | 6,975 | 18 |
| 221006109 | ** PRC NOT FOUND | 44,850 | 39,350 | 5,500 |
| 221462104 | ** PRC NOT FOUND | 14 | | 14 |
| 22160K105 | ** PRC NOT FOUND | 703,819 | 602,137 | 101,682 |
| 222083107 | ** PRC NOT FOUND | 281,657 | 2,306 | 279,351 |
| 22237LNG3 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| 222403107 | ** PRC NOT FOUND | 108,105 | | 108,105 |
| 222660102 | ** PRC NOT FOUND | 16,695 | 5,657 | 11,038 |
| 222795106 | ** PRC NOT FOUND | 14,456 | -11,098 | 25,554 |
| 222862AG9 | ** PRC NOT FOUND | 5,000,000 | | 5,000,000 |
| 224044BR7 | ** PRC NOT FOUND | 9,267,000 | | 9,267,000 |
| 22405H107 | ** PRC NOT FOUND | 20,000 | | 20,000 |
| 224399105 | ** PRC NOT FOUND | 223,403 | 220,038 | 3,365 |
| 225401108 | ** PRC NOT FOUND | 15,946 | 7,680 | 8,266 |
| 225439207 | ** PRC NOT FOUND | 15,606 | 14,000 | 1,606 |
| 225447101 | ** PRC NOT FOUND | 147,145 | 139,708 | 7,437 |
| 225448AA7 | ** PRC NOT FOUND | 9,400,000 | | 9,400,000 |
| 226406106 | ** PRC NOT FOUND | 98,657 | 96,807 | 1,850 |
| 226566AC1 | ** PRC NOT FOUND | 1,180,000 | | 1,180,000 |
| 226566AH0 | ** PRC NOT FOUND | 225,000 | | 225,000 |
| 227046109 | ** PRC NOT FOUND | 336,703 | 323,815 | 12,888 |
| 227483104 | ** PRC NOT FOUND | 15,596 | 11,908 | 3,688 |
| 227901AF2 | ** PRC NOT FOUND | 5,000,000 | | 5,000,000 |
| 228227104 | ** PRC NOT FOUND | 2,281,255 | 2,238,314 | 42,941 |
| 228229AB6 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 228229AC4 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 228231AA4 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 228231AJ5 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 228231AL0 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 228903100 | ** PRC NOT FOUND | 62,018 | 28,420 | 33,598 |
| 229669106 | ** PRC NOT FOUND | 15,303 | 2,223 | 13,080 |
| 229678107 | ** PRC NOT FOUND | 100,184 | 11,598 | 88,586 |
| 229899109 | ** PRC NOT FOUND | 22,726 | 4,823 | 17,903 |
| 230215105 | ** PRC NOT FOUND | 4,005 | | 4,005 |
| 231269101 | ** PRC NOT FOUND | 124,150 | 122,808 | 1,342 |
| 23129V109 | ** PRC NOT FOUND | 22,480 | 19,860 | 2,620 |
| 23130C108 | ** PRC NOT FOUND | 51,625 | 50,554 | 1,071 |
| 231561101 | ** PRC NOT FOUND | 1,192,259 | 1,163,559 | 28,700 |
| 231705203 | ** PRC NOT FOUND | 100 | | 100 |
| 232109108 | ** PRC NOT FOUND | 13,021 | 3,285 | 9,736 |
| 232503110 | ** PRC NOT FOUND | 75,487 | | 75,487 |
| 23251J106 | ** PRC NOT FOUND | 62,662 | 45,537 | 17,125 |
| 232572107 | ** PRC NOT FOUND | 200,112 | 150,656 | 49,456 |
| 232674507 | ** PRC NOT FOUND | 52,581 | 28,181 | 24,400 |
| 232806109 | ** PRC NOT FOUND | 792,061 | 723 | 791,338 |
| 232820100 | ** PRC NOT FOUND | 239,277 | 229,011 | 10,266 |
| 232828301 | ** PRC NOT FOUND | 301,980 | 90,694 | 211,286 |
| 23283K105 | ** PRC NOT FOUND | 9,256 | -3,000 | 12,256 |
| 23299AKS7 | ** PRC NOT FOUND | 3,292,000 | | 3,292,000 |
| 233153105 | ** PRC NOT FOUND | 166,544 | 97,205 | 69,339 |
| 2.33E+111 | ** PRC NOT FOUND | 29,439 | 22,093 | 7,346 |
| 23326R109 | ** PRC NOT FOUND | 13,208 | 12,823 | 385 |
| 23327BAA1 | ** PRC NOT FOUND | 700,000 | | 700,000 |
| 233293109 | ** PRC NOT FOUND | 397,140 | 307,351 | 89,789 |
| 23330X100 | ** PRC NOT FOUND | 728,959 | 23,877 | 705,082 |
| 23331A109 | ** PRC NOT FOUND | 2,181,106 | 1,116,608 | 1,064,498 |
| 233326AD9 | ** PRC NOT FOUND | 2,680,000 | | 2,680,000 |
| 233326107 | ** PRC NOT FOUND | 44,277 | -15,735 | 60,012 |
| 23334L102 | ** PRC NOT FOUND | 400,894 | 391,392 | 9,502 |
| 23335C101 | ** PRC NOT FOUND | 48,607 | 14,737 | 33,870 |
| 233377407 | ** PRC NOT FOUND | 4,800 | 508 | 4,292 |
| 23338X102 | ** PRC NOT FOUND | 36,286 | 9,497 | 26,789 |

| | | | | |
|---|---|---|---|---|
| 23339M105 | ** PRC NOT FOUND | 3,000 | -263,176 | 266,176 |
| 233835AQ0 | ** PRC NOT FOUND | 5,016,000 | -1,525,000 | 6,541,000 |
| 233835AT4 | ** PRC NOT FOUND | 464,000 | 450,000 | 14,000 |
| 233835AW7 | ** PRC NOT FOUND | 136,000 | -5,569,000 | 5,705,000 |
| 234050AA0 | ** PRC NOT FOUND | 191,825 | 160,681 | 31,144 |
| 234264109 | ** PRC NOT FOUND | 8,694 | 1,500 | 7,194 |
| 235ESC928 | ** PRC NOT FOUND | 14,144,000 | | 14,144,000 |
| 235ESC944 | ** PRC NOT FOUND | 19,121,000 | 14,121,000 | 5,000,000 |
| 235ESC969 | ** PRC NOT FOUND | 5,000,000 | | 5,000,000 |
| 235ESC993 | ** PRC NOT FOUND | 57,294,000 | 52,294,000 | 5,000,000 |
| 235851102 | ** PRC NOT FOUND | 1,306,538 | 1,280,972 | 25,566 |
| 236442109 | ** PRC NOT FOUND | 152,125 | 147,025 | 5,100 |
| 23767P109 | ** PRC NOT FOUND | 124,821 | 54,181 | 70,640 |
| 237690102 | ** PRC NOT FOUND | 6,600 | | 6,600 |
| 237917208 | ** PRC NOT FOUND | 1,856 | 275 | 1,581 |
| 237934104 | ** PRC NOT FOUND | 5,553 | 4,370 | 1,183 |
| 23808R106 | ** PRC NOT FOUND | 750,000 | | 750,000 |
| 23808R205 | ** PRC NOT FOUND | 90,909 | | 90,909 |
| 238113104 | ** PRC NOT FOUND | 42,317 | 36,460 | 5,857 |
| 238199103 | ** PRC NOT FOUND | 700 | 100 | 600 |
| 239191AA7 | ** PRC NOT FOUND | 200,000 | | 200,000 |
| 239359102 | ** PRC NOT FOUND | 9,744 | 2,813 | 6,931 |
| 23962Q126 | ** PRC NOT FOUND | 415,252 | | 415,252 |
| 240028308 | ** PRC NOT FOUND | 1,786 | 1,004 | 782 |
| 242309102 | ** PRC NOT FOUND | 158,080 | 51,992 | 106,088 |
| 243457108 | ** PRC NOT FOUND | 1,319 | 385 | 934 |
| 243537107 | ** PRC NOT FOUND | 13,605 | 7,552 | 6,053 |
| 243586104 | ** PRC NOT FOUND | 26,439 | 21,735 | 4,704 |
| 24522P103 | ** PRC NOT FOUND | 163,110 | 26,409 | 136,701 |
| 246647101 | ** PRC NOT FOUND | 202,003 | 144,350 | 57,653 |
| 246911101 | ** PRC NOT FOUND | 9,837 | 7,748 | 2,089 |
| 247131105 | ** PRC NOT FOUND | 309,471 | 269,067 | 40,404 |
| 247367AK1 | ** PRC NOT FOUND | 160,000 | | 160,000 |
| 247367AT2 | ** PRC NOT FOUND | 700 | | 700 |
| 247367AU9 | ** PRC NOT FOUND | 175,000 | | 175,000 |
| 247367AZ8 | ** PRC NOT FOUND | 60,000 | | 60,000 |
| 247907207 | ** PRC NOT FOUND | 149,822 | -248,236 | 398,058 |
| 24799AJU7 | ** PRC NOT FOUND | 280,000 | 30,000 | 250,000 |
| 24799AKB7 | ** PRC NOT FOUND | 300,000 | 200,000 | 100,000 |
| 24823UAE8 | ** PRC NOT FOUND | 14,650,000 | 14,120,000 | 530,000 |
| 24823UAF5 | ** PRC NOT FOUND | 4,455,000 | 4,390,000 | 65,000 |
| 248356107 | ** PRC NOT FOUND | 25,590 | 23,156 | 2,434 |
| 24869P104 | ** PRC NOT FOUND | 682,341 | 648,783 | 33,558 |
| 25030WAB6 | ** PRC NOT FOUND | 8,271,000 | 2,900,000 | 5,371,000 |
| 25030W100 | ** PRC NOT FOUND | 25,774 | 19,574 | 6,200 |
| 250639101 | ** PRC NOT FOUND | 279 | 200 | 79 |
| 2515A0HQ9 | ** PRC NOT FOUND | 613,000 | 611,000 | 2,000 |
| 25150L108 | ** PRC NOT FOUND | 419,484 | 219,484 | 200,000 |
| 25153Y206 | ** PRC NOT FOUND | 20,100 | 19,400 | 700 |
| 25156PAF0 | ** PRC NOT FOUND | 5,275,000 | 50,000 | 5,225,000 |
| 251591103 | ** PRC NOT FOUND | 60,071 | 6,850 | 53,221 |
| 251591830 | ** PRC NOT FOUND | 3,300 | 1,300 | 2,000 |
| 25179M103 | ** PRC NOT FOUND | 3,187,513 | 2,996,758 | 190,755 |
| 251893103 | ** PRC NOT FOUND | 53,700 | -72,205 | 125,905 |
| 25212EAF7 | ** PRC NOT FOUND | 1,305,000 | -5,000 | 1,310,000 |
| 252126AF4 | ** PRC NOT FOUND | 1,980,000 | | 1,980,000 |
| 252131107 | ** PRC NOT FOUND | 47,768 | 46,768 | 1,000 |
| 25243Q205 | ** PRC NOT FOUND | 1,935,531 | 1,355,372 | 580,159 |
| 25243YAG4 | ** PRC NOT FOUND | 590,000 | -1,835,000 | 2,425,000 |
| 252603105 | ** PRC NOT FOUND | 17,364 | 17,064 | 300 |
| 25264R207 | ** PRC NOT FOUND | 1,844 | 200 | 1,644 |
| 252784301 | ** PRC NOT FOUND | 41,441 | -82,756 | 124,197 |
| 253393102 | ** PRC NOT FOUND | 66,207 | -10,369 | 76,576 |
| 253798102 | ** PRC NOT FOUND | 75,810 | 32,410 | 43,400 |

| | | | | |
|---|---|---|---|---|
| 25380WAA4 | ** PRC NOT FOUND | 2,005,000 | | 2,005,000 |
| 25380WAB2 | ** PRC NOT FOUND | 1,301,229 | 4,000 | 1,297,229 |
| 25384B108 | ** PRC NOT FOUND | 4,500 | | 4,500 |
| 253868103 | ** PRC NOT FOUND | 507,107 | 496,650 | 10,457 |
| 253868608 | ** PRC NOT FOUND | 221,150 | 201,150 | 20,000 |
| 253870109 | ** PRC NOT FOUND | 1,900 | 400 | 1,500 |
| 25388B104 | ** PRC NOT FOUND | 133,395 | 39,205 | 94,190 |
| 253905103 | ** PRC NOT FOUND | 300 | | 300 |
| 253909105 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 253922108 | ** PRC NOT FOUND | 44,910 | 42,910 | 2,000 |
| 254546104 | ** PRC NOT FOUND | 15,992 | 15,292 | 700 |
| 254553100 | ** PRC NOT FOUND | 2,900 | 400 | 2,500 |
| 25459HAE5 | ** PRC NOT FOUND | 585,000 | | 585,000 |
| 25459L106 | ** PRC NOT FOUND | 823,318 | 541,504 | 281,814 |
| 254668106 | ** PRC NOT FOUND | 37,320 | 37,085 | 235 |
| 25468BAF4 | ** PRC NOT FOUND | 500,000 | | 500,000 |
| 25468Y107 | ** PRC NOT FOUND | 305,006 | 173,364 | 131,642 |
| 25470M109 | ** PRC NOT FOUND | 263,204 | 187,671 | 75,533 |
| 25475L106 | ** PRC NOT FOUND | 95,000 | | 95,000 |
| 255213209 | ** PRC NOT FOUND | 166 | | 166 |
| 255413106 | ** PRC NOT FOUND | 17,261 | -133,365 | 150,626 |
| 25659P402 | ** PRC NOT FOUND | 4,643 | 2,565 | 2,078 |
| 25659T107 | ** PRC NOT FOUND | 28,415 | 27,915 | 500 |
| 256669AG7 | ** PRC NOT FOUND | 12,000,000 | | 12,000,000 |
| 256743105 | ** PRC NOT FOUND | 34,850 | 31,726 | 3,124 |
| 256746108 | ** PRC NOT FOUND | 59,302 | -13,977 | 73,279 |
| 257030106 | ** PRC NOT FOUND | 6,000 | 5,000 | 1,000 |
| 25746U109 | ** PRC NOT FOUND | 675,324 | 674,822 | 502 |
| 25754A201 | ** PRC NOT FOUND | 37,149 | -54,858 | 92,007 |
| 257559104 | ** PRC NOT FOUND | 884,424 | 880,591 | 3,833 |
| 257651109 | ** PRC NOT FOUND | 95,463 | 65,404 | 30,059 |
| 257867101 | ** PRC NOT FOUND | 283,871 | 283,123 | 748 |
| 25811P886 | ** PRC NOT FOUND | 39,167 | 32,597 | 6,570 |
| 25822C205 | ** PRC NOT FOUND | 600 | | 600 |
| 258598101 | ** PRC NOT FOUND | 63,835 | -34,083 | 97,918 |
| 260003108 | ** PRC NOT FOUND | 205,890 | 173,423 | 32,467 |
| 260095104 | ** PRC NOT FOUND | 20,259 | 14,877 | 5,382 |
| 260537105 | ** PRC NOT FOUND | 31,630 | 6,936 | 24,694 |
| 2.61E+113 | ** PRC NOT FOUND | 90,336 | 86,324 | 4,012 |
| 26153C103 | ** PRC NOT FOUND | 52,425 | 12,315 | 40,110 |
| 261570105 | ** PRC NOT FOUND | 24,966 | 160 | 24,806 |
| 26168L205 | ** PRC NOT FOUND | 11,527 | -64,834 | 76,361 |
| 262037104 | ** PRC NOT FOUND | 26,298 | -43,483 | 69,781 |
| 262497AG5 | ** PRC NOT FOUND | 21,957,000 | 20,957,000 | 1,000,000 |
| 263534BJ7 | ** PRC NOT FOUND | 6,942,000 | 6,937,000 | 5,000 |
| 263578AG1 | ** PRC NOT FOUND | 3,855,000 | 3,765,000 | 90,000 |
| 264147109 | ** PRC NOT FOUND | 11,657 | | 11,657 |
| 264399EF9 | ** PRC NOT FOUND | 7,000 | 5,000 | 2,000 |
| 2.65E+104 | ** PRC NOT FOUND | 137,540 | 122,125 | 15,415 |
| 26613Q106 | ** PRC NOT FOUND | 159,325 | 126,728 | 32,597 |
| 26632V102 | ** PRC NOT FOUND | 79,166 | 1,808 | 77,358 |
| 266605104 | ** PRC NOT FOUND | 161,644 | 158,444 | 3,200 |
| 2.67E+107 | ** PRC NOT FOUND | 37,500 | 25,865 | 11,635 |
| 267475101 | ** PRC NOT FOUND | 278,482 | 266,031 | 12,451 |
| 267575AC2 | ** PRC NOT FOUND | 8,750,000 | | 8,750,000 |
| 26779T100 | ** PRC NOT FOUND | 12,600 | 12,500 | 100 |
| 267888105 | ** PRC NOT FOUND | 13,314 | -45,749 | 59,063 |
| 268057106 | ** PRC NOT FOUND | 16,000 | 14,203 | 1,797 |
| 268169109 | ** PRC NOT FOUND | 500 | | 500 |
| 26818D108 | ** PRC NOT FOUND | 8,000 | | 8,000 |
| 268311107 | ** PRC NOT FOUND | 26,899 | 393 | 26,506 |
| 268315108 | ** PRC NOT FOUND | 13,718 | 11,971 | 1,747 |
| 26843B101 | ** PRC NOT FOUND | 2,374 | 1,200 | 1,174 |
| 268648AK8 | ** PRC NOT FOUND | 822,000 | -178,000 | 1,000,000 |

| | | | | |
|---|---|---|---|---|
| 268664109 | ** PRC NOT FOUND | 3,366 | 1,834 | 1,532 |
| 26874R108 | ** PRC NOT FOUND | 158,696 | 153,492 | 5,204 |
| 26875P101 | ** PRC NOT FOUND | 3,096,688 | 3,023,212 | 73,476 |
| 268763208 | ** PRC NOT FOUND | 394 | 300 | 94 |
| 26882D109 | ** PRC NOT FOUND | 4,049 | 2,400 | 1,649 |
| 269153201 | ** PRC NOT FOUND | 1,305 | | 1,305 |
| 269246104 | ** PRC NOT FOUND | 252,964 | 85,125 | 167,839 |
| 26928A200 | ** PRC NOT FOUND | 84,707 | -2,450 | 87,157 |
| 26969P108 | ** PRC NOT FOUND | 28,810 | -14,416 | 43,226 |
| 26985R104 | ** PRC NOT FOUND | 680,068 | 678,568 | 1,500 |
| 270006109 | ** PRC NOT FOUND | 97,168 | 53,250 | 43,918 |
| 271796104 | ** PRC NOT FOUND | 12,400 | 11,700 | 700 |
| 273202101 | ** PRC NOT FOUND | 4,650 | | 4,650 |
| 27579R104 | ** PRC NOT FOUND | 135,068 | 84,791 | 50,277 |
| 2761919P0 | ** PRC NOT FOUND | 33,575,000 | 27,220,000 | 6,355,000 |
| 277379103 | ** PRC NOT FOUND | 87,987 | 100 | 87,887 |
| 277461109 | ** PRC NOT FOUND | 1,244,046 | 142,501 | 1,101,545 |
| 27826CAD0 | ** PRC NOT FOUND | 27,000,000 | | 27,000,000 |
| 27826CAF5 | ** PRC NOT FOUND | 7,000,000 | | 7,000,000 |
| 27827X101 | ** PRC NOT FOUND | 96,009 | 62,269 | 33,740 |
| 278274105 | ** PRC NOT FOUND | 4,198 | -29,000 | 33,198 |
| 278279104 | ** PRC NOT FOUND | 188,070 | 171,437 | 16,633 |
| 27828G107 | ** PRC NOT FOUND | 246,432 | 241,912 | 4,520 |
| 27828H105 | ** PRC NOT FOUND | 41,303 | 18,775 | 22,528 |
| 27828S101 | ** PRC NOT FOUND | 136,952 | 134,825 | 2,127 |
| 27828U106 | ** PRC NOT FOUND | 61,231 | 49,222 | 12,009 |
| 27828V104 | ** PRC NOT FOUND | 10,600 | 1,400 | 9,200 |
| 27828X100 | ** PRC NOT FOUND | 10,128 | 6,226 | 3,902 |
| 27829C105 | ** PRC NOT FOUND | 137,610 | 130,430 | 7,180 |
| 27829F108 | ** PRC NOT FOUND | 33,650 | -7,390 | 41,040 |
| 278642103 | ** PRC NOT FOUND | 631,598 | 619,190 | 12,408 |
| 27874N105 | ** PRC NOT FOUND | 290,888 | 226,275 | 64,613 |
| 27876GAN8 | ** PRC NOT FOUND | 3,000,000 | | 3,000,000 |
| 27876GAY4 | ** PRC NOT FOUND | 975,000 | | 975,000 |
| 27876GBE7 | ** PRC NOT FOUND | 890,000 | | 890,000 |
| 27876GBH0 | ** PRC NOT FOUND | 2,340,000 | | 2,340,000 |
| 278768106 | ** PRC NOT FOUND | 76,971 | 46,954 | 30,017 |
| 28140H104 | ** PRC NOT FOUND | 102,249 | 102,206 | 43 |
| 28238P109 | ** PRC NOT FOUND | 4,011 | -47,418 | 51,429 |
| 28251TAA1 | ** PRC NOT FOUND | 10,000,000 | | 10,000,000 |
| 28336LAB5 | ** PRC NOT FOUND | 3,000,000 | | 3,000,000 |
| 28336LBQ1 | ** PRC NOT FOUND | 345,000 | | 345,000 |
| 283677854 | ** PRC NOT FOUND | 15,386 | 20 | 15,366 |
| 284138AC8 | ** PRC NOT FOUND | 4,250,000 | | 4,250,000 |
| 284138AD6 | ** PRC NOT FOUND | 2,505,000 | -5,000,000 | 7,505,000 |
| 284138AH7 | ** PRC NOT FOUND | 555,000 | | 555,000 |
| 284902103 | ** PRC NOT FOUND | 35,692 | 4,000 | 31,692 |
| 285229100 | ** PRC NOT FOUND | 14,487 | 1,850 | 12,637 |
| 285324109 | ** PRC NOT FOUND | 4,000 | 3,500 | 500 |
| 285512109 | ** PRC NOT FOUND | 587,698 | 440,261 | 147,437 |
| 285830105 | ** PRC NOT FOUND | 1,500 | | 1,500 |
| 285835104 | ** PRC NOT FOUND | 63,100 | 10,000 | 53,100 |
| 286082102 | ** PRC NOT FOUND | 19,103 | -115,044 | 134,147 |
| 286166103 | ** PRC NOT FOUND | 750 | 725 | 25 |
| 28660G106 | ** PRC NOT FOUND | 34,789 | 5,118 | 29,671 |
| 28661G105 | ** PRC NOT FOUND | 217,678 | 52,938 | 164,740 |
| 288522204 | ** PRC NOT FOUND | 35,000 | 7,500 | 27,500 |
| 288853104 | ** PRC NOT FOUND | 14,563 | 9,875 | 4,688 |
| 28905P101 | ** PRC NOT FOUND | 1,041,666 | | 1,041,666 |
| 290138205 | ** PRC NOT FOUND | 35,154 | 24,605 | 10,549 |
| 290151976 | ** PRC NOT FOUND | 2 | 1 | 1 |
| 290160100 | ** PRC NOT FOUND | 14,815 | 7,942 | 6,873 |
| 29076V109 | ** PRC NOT FOUND | 40,389 | 39,511 | 878 |
| 2.91E+109 | ** PRC NOT FOUND | 110,956 | 63,623 | 47,333 |

| | | | | |
|---|---|---|---|---|
| 29084Q100 | ** PRC NOT FOUND | 157,381 | 94,162 | 63,219 |
| 29100P102 | ** PRC NOT FOUND | 5,890 | | 5,890 |
| 291005106 | ** PRC NOT FOUND | 5,801 | -31,500 | 37,301 |
| 291011104 | ** PRC NOT FOUND | 1,469,217 | 1,439,107 | 30,110 |
| 291017101 | ** PRC NOT FOUND | 6 | | 6 |
| 291229AA0 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| 291230AA8 | ** PRC NOT FOUND | 275,000 | | 275,000 |
| 291641108 | ** PRC NOT FOUND | 107,197 | 97,622 | 9,575 |
| 292016102 | ** PRC NOT FOUND | 400 | | 400 |
| 292052107 | ** PRC NOT FOUND | 28,459 | 28,275 | 184 |
| 2.92E+104 | ** PRC NOT FOUND | 1,692 | | 1,692 |
| 292218104 | ** PRC NOT FOUND | 11,319 | 100 | 11,219 |
| 29244TAB7 | ** PRC NOT FOUND | 2,065,000 | -1,000,000 | 3,065,000 |
| 292448206 | ** PRC NOT FOUND | 18,638 | 13,684 | 4,954 |
| 292475209 | ** PRC NOT FOUND | 35,729 | 3,028 | 32,701 |
| 29250N105 | ** PRC NOT FOUND | 2,027,321 | 2,026,815 | 506 |
| 292505AE4 | ** PRC NOT FOUND | 60,000 | -5,440,000 | 5,500,000 |
| 29255UAC8 | ** PRC NOT FOUND | 993,064 | | 993,064 |
| 29255U104 | ** PRC NOT FOUND | 43,500 | | 43,500 |
| 292562105 | ** PRC NOT FOUND | 25,118 | 5,961 | 19,157 |
| 29264F205 | ** PRC NOT FOUND | 104,359 | 75,844 | 28,515 |
| 29265N108 | ** PRC NOT FOUND | 28,716 | 21,902 | 6,814 |
| 292659109 | ** PRC NOT FOUND | 30,952 | -25,523 | 56,475 |
| 292665106 | ** PRC NOT FOUND | 129,400 | 29,400 | 100,000 |
| 29268G100 | ** PRC NOT FOUND | 624,550 | | 624,550 |
| 29269P109 | ** PRC NOT FOUND | 32,636 | | 32,636 |
| 29269P117 | ** PRC NOT FOUND | 57,000 | | 57,000 |
| 29271CAA2 | ** PRC NOT FOUND | 20,300,000 | | 20,300,000 |
| 292722105 | ** PRC NOT FOUND | 2,714 | 1,184 | 1,530 |
| 29273R109 | ** PRC NOT FOUND | 2,738,862 | 2,716,362 | 22,500 |
| 29274F104 | ** PRC NOT FOUND | 96,093 | 84,069 | 12,024 |
| 29275Y102 | ** PRC NOT FOUND | 48,925 | 25,600 | 23,325 |
| 292764107 | ** PRC NOT FOUND | 32,953 | 10,953 | 22,000 |
| 292932100 | ** PRC NOT FOUND | 500 | | 500 |
| 292970100 | ** PRC NOT FOUND | 4,665 | -3,435 | 8,100 |
| 293ESC208 | ** PRC NOT FOUND | 10,500 | | 10,500 |
| 29362U104 | ** PRC NOT FOUND | 157,821 | 135,687 | 22,134 |
| 293639100 | ** PRC NOT FOUND | 97,117 | 10,681 | 86,436 |
| 29364G103 | ** PRC NOT FOUND | 132,319 | 131,354 | 965 |
| 29365R116 | ** PRC NOT FOUND | 104,822 | | 104,822 |
| 293712105 | ** PRC NOT FOUND | 9,844 | 6,050 | 3,794 |
| 29380T105 | ** PRC NOT FOUND | 17,426 | 12,710 | 4,716 |
| 29380T402 | ** PRC NOT FOUND | 4,234 | | 4,234 |
| 29381A105 | ** PRC NOT FOUND | 1,700 | 1,500 | 200 |
| 29382F103 | ** PRC NOT FOUND | 181,693 | 180,174 | 1,519 |
| 29384R105 | ** PRC NOT FOUND | 38,393 | 30,093 | 8,300 |
| 293957106 | ** PRC NOT FOUND | 29,047 | | 29,047 |
| 294251103 | ** PRC NOT FOUND | 194,200 | | 194,200 |
| 29426L108 | ** PRC NOT FOUND | 17,159 | -131,833 | 148,992 |
| 29444U502 | ** PRC NOT FOUND | 133,594 | 45,643 | 87,951 |
| 294588108 | ** PRC NOT FOUND | 4,000 | | 4,000 |
| 294752100 | ** PRC NOT FOUND | 17,293 | 3,665 | 13,628 |
| 294821608 | ** PRC NOT FOUND | 1,170,056 | 1,061,049 | 109,007 |
| 29530P102 | ** PRC NOT FOUND | 3,427 | 107 | 3,320 |
| 296052301 | ** PRC NOT FOUND | 3,000 | | 3,000 |
| 296122TN4 | ** PRC NOT FOUND | 20,000 | | 20,000 |
| 296315104 | ** PRC NOT FOUND | 7,125 | -41,100 | 48,225 |
| 29665WAF1 | ** PRC NOT FOUND | 280,000 | 257,000 | 23,000 |
| 296650104 | ** PRC NOT FOUND | 600 | 200 | 400 |
| 297425100 | ** PRC NOT FOUND | 25,211 | 5,025 | 20,186 |
| 29759W101 | ** PRC NOT FOUND | 12,378 | -24,432 | 36,810 |
| 297602104 | ** PRC NOT FOUND | 9,026 | -10,665 | 19,691 |
| 297862AA2 | ** PRC NOT FOUND | 500,000 | | 500,000 |
| 298736109 | ** PRC NOT FOUND | 93,853 | -41,088 | 134,941 |

| | | | | |
|---|---|---|---|---|
| 298785EQ5 | ** PRC NOT FOUND | 3,126,000 | | 3,126,000 |
| 29879R206 | ** PRC NOT FOUND | 4,302 | 33 | 4,269 |
| 29977A105 | ** PRC NOT FOUND | 207,306 | 189,293 | 18,013 |
| 30023Y105 | ** PRC NOT FOUND | 66,721 | 50,534 | 16,187 |
| 30024BAA2 | ** PRC NOT FOUND | 900,000 | | 900,000 |
| 30024H101 | ** PRC NOT FOUND | 15,870 | 270 | 15,600 |
| 30033RAC2 | ** PRC NOT FOUND | 10,680,000 | 680,000 | 10,000,000 |
| 30034Q109 | ** PRC NOT FOUND | 7 | | 7 |
| 3.01E+113 | ** PRC NOT FOUND | 13,638 | 6,700 | 6,938 |
| 30161MAE3 | ** PRC NOT FOUND | 2,914,000 | 2,907,000 | 7,000 |
| 30161Q104 | ** PRC NOT FOUND | 72,021 | 15,421 | 56,600 |
| 302043104 | ** PRC NOT FOUND | 4,072 | 3,316 | 756 |
| 302051206 | ** PRC NOT FOUND | 38,097 | 16,824 | 21,273 |
| 302081104 | ** PRC NOT FOUND | 17,973 | 8,473 | 9,500 |
| 30212P105 | ** PRC NOT FOUND | 331,669 | 136,598 | 195,071 |
| 30212P139 | ** PRC NOT FOUND | 545,454 | | 545,454 |
| 30214U102 | ** PRC NOT FOUND | 79,247 | 70,000 | 9,247 |
| 30218U108 | ** PRC NOT FOUND | 1,954,674 | 915,825 | 1,038,849 |
| 302205109 | ** PRC NOT FOUND | 6,008 | 8 | 6,000 |
| 30225T102 | ** PRC NOT FOUND | 13,638 | -27,335 | 40,973 |
| 30225X103 | ** PRC NOT FOUND | 167,401 | 17,343 | 150,058 |
| 30226D106 | ** PRC NOT FOUND | 265,058 | 259,038 | 6,020 |
| 302301106 | ** PRC NOT FOUND | 46,094 | 2,400 | 43,694 |
| 30231G102 | ** PRC NOT FOUND | 5,656,183 | 5,494,157 | 162,026 |
| 30241L109 | ** PRC NOT FOUND | 77,933 | 46,992 | 30,941 |
| 302445101 | ** PRC NOT FOUND | 224,057 | 188,543 | 35,514 |
| 302473103 | ** PRC NOT FOUND | 3,100 | 2,000 | 1,100 |
| 30250BAC3 | ** PRC NOT FOUND | 800,000 | | 800,000 |
| 302520101 | ** PRC NOT FOUND | 68,654 | 63,450 | 5,204 |
| 302695101 | ** PRC NOT FOUND | 42,415 | -42,361 | 84,776 |
| 302709100 | ** PRC NOT FOUND | 6,600 | 2,400 | 4,200 |
| 302723AA9 | ** PRC NOT FOUND | 21,000 | 6,000 | 15,000 |
| 302941109 | ** PRC NOT FOUND | 138,772 | 87,384 | 51,388 |
| 303075105 | ** PRC NOT FOUND | 41,100 | 18,105 | 22,995 |
| 303250104 | ** PRC NOT FOUND | 44,793 | 3,447 | 41,346 |
| 303726103 | ** PRC NOT FOUND | 94,884 | 70,502 | 24,382 |
| 303901AB8 | ** PRC NOT FOUND | 37,000 | | 37,000 |
| 303901AG7 | ** PRC NOT FOUND | 105,000 | 5,000 | 100,000 |
| 304253107 | ** PRC NOT FOUND | 3,300 | | 3,300 |
| 305059107 | ** PRC NOT FOUND | 1,400 | | 1,400 |
| 305560AF1 | ** PRC NOT FOUND | 1,440,000 | | 1,440,000 |
| 30701AAC0 | ** PRC NOT FOUND | 6,175,000 | 100,000 | 6,075,000 |
| 311642102 | ** PRC NOT FOUND | 31,160 | -24,188 | 55,348 |
| 311900104 | ** PRC NOT FOUND | 655,039 | 427,081 | 227,958 |
| 31308T100 | ** PRC NOT FOUND | 120,876 | 22,532 | 98,344 |
| 313148306 | ** PRC NOT FOUND | 5,428 | 3,828 | 1,600 |
| 3133XKJU0 | ** PRC NOT FOUND | 10,000,000 | | 10,000,000 |
| 313400301 | ** PRC NOT FOUND | 6,062,068 | 2,204,438 | 3,857,630 |
| 313400657 | ** PRC NOT FOUND | 100 | | 100 |
| 313549404 | ** PRC NOT FOUND | 296,871 | 279,927 | 16,944 |
| 313586752 | ** PRC NOT FOUND | 1,404,455 | 813,355 | 591,100 |
| 313586760 | ** PRC NOT FOUND | 14,500 | 6,500 | 8,000 |
| 313586778 | ** PRC NOT FOUND | 9,000 | 1,000 | 8,000 |
| 313855108 | ** PRC NOT FOUND | 35,014 | 26,614 | 8,400 |
| 314087AE7 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 314093AA3 | ** PRC NOT FOUND | 3,000,000 | | 3,000,000 |
| 314211103 | ** PRC NOT FOUND | 1,177,424 | 1,158,970 | 18,454 |
| 31428X106 | ** PRC NOT FOUND | 253,966 | 227,328 | 26,638 |
| 31430F101 | ** PRC NOT FOUND | 88,617 | 71,715 | 16,902 |
| 31467L104 | ** PRC NOT FOUND | 2,400 | 1,400 | 1,000 |
| 315405AL4 | ** PRC NOT FOUND | 7,500,000 | -500,000 | 8,000,000 |
| 315405100 | ** PRC NOT FOUND | 41,669 | -8,608 | 50,277 |
| 315565AA9 | ** PRC NOT FOUND | 95,000 | | 95,000 |
| 315616102 | ** PRC NOT FOUND | 211,819 | 10,050 | 201,769 |

| | | | | |
|---|---|---|---|---|
| 31620M106 | ** PRC NOT FOUND | 75,806 | 48,663 | 27,143 |
| 31620R105 | ** PRC NOT FOUND | 128,327 | -14,763 | 143,090 |
| 316773100 | ** PRC NOT FOUND | 418,896 | -179,410 | 598,306 |
| 316811108 | ** PRC NOT FOUND | 1,250 | 200 | 1,050 |
| 317585404 | ** PRC NOT FOUND | 2,992 | 1,426 | 1,566 |
| 317832103 | ** PRC NOT FOUND | 15,000 | | 15,000 |
| 317923100 | ** PRC NOT FOUND | 74,258 | 18,363 | 55,895 |
| 317928AA7 | ** PRC NOT FOUND | 1,003,200 | -118,450,800 | 119,454,000 |
| 317928109 | ** PRC NOT FOUND | 633,443 | 433,443 | 200,000 |
| 318522307 | ** PRC NOT FOUND | 65,094 | -46,891 | 111,985 |
| 318672102 | ** PRC NOT FOUND | 108,405 | 74,585 | 33,820 |
| 319383105 | ** PRC NOT FOUND | 3,611 | 176 | 3,435 |
| 319418109 | ** PRC NOT FOUND | 60,506 | | 60,506 |
| 31942D107 | ** PRC NOT FOUND | 19,073 | 5,600 | 13,473 |
| 319829107 | ** PRC NOT FOUND | 60,627 | 2,000 | 58,627 |
| 319963AN4 | ** PRC NOT FOUND | 13,859,000 | 4,000,000 | 9,859,000 |
| 32019D103 | ** PRC NOT FOUND | 2,500 | | 2,500 |
| 32020R109 | ** PRC NOT FOUND | 15,619 | -9,934 | 25,553 |
| 320209109 | ** PRC NOT FOUND | 5,621 | 4,206 | 1,415 |
| 32022K102 | ** PRC NOT FOUND | 4,169 | | 4,169 |
| 320239106 | ** PRC NOT FOUND | 1,858 | 1,736 | 122 |
| 320517105 | ** PRC NOT FOUND | 327,128 | 99,555 | 227,573 |
| 32054K103 | ** PRC NOT FOUND | 33,608 | 3,005 | 30,603 |
| 320771108 | ** PRC NOT FOUND | 46,372 | -235,878 | 282,250 |
| 33582R107 | ** PRC NOT FOUND | 2,600 | | 2,600 |
| 335902102 | ** PRC NOT FOUND | 200 | | 200 |
| 335934105 | ** PRC NOT FOUND | 5,040 | | 5,040 |
| 336408109 | ** PRC NOT FOUND | 24,300 | 3,700 | 20,600 |
| 336433107 | ** PRC NOT FOUND | 87,457 | 79,685 | 7,772 |
| 336453105 | ** PRC NOT FOUND | 74,233 | 52,728 | 21,505 |
| 336901103 | ** PRC NOT FOUND | 2,652 | | 2,652 |
| 337319107 | ** PRC NOT FOUND | 1,408 | 1,395 | 13 |
| 33735H105 | ** PRC NOT FOUND | 130 | | 130 |
| 337353106 | ** PRC NOT FOUND | 52 | | 52 |
| 337907109 | ** PRC NOT FOUND | 36,286 | 19 | 36,267 |
| 337915102 | ** PRC NOT FOUND | 57,663 | 29,027 | 28,636 |
| 33828U302 | ** PRC NOT FOUND | 51 | 50 | 1 |
| 33832D106 | ** PRC NOT FOUND | 57,033 | 15,466 | 41,567 |
| 338478100 | ** PRC NOT FOUND | 11,848 | 8,920 | 2,928 |
| 338494107 | ** PRC NOT FOUND | 44,642 | 38,542 | 6,100 |
| 33889WAA4 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| 339099AD5 | ** PRC NOT FOUND | 1,025,000 | | 1,025,000 |
| 339099103 | ** PRC NOT FOUND | 165,328 | | 165,328 |
| 33913OAP1 | ** PRC NOT FOUND | 7,075,000 | 6,575,000 | 500,000 |
| 33913OAR7 | ** PRC NOT FOUND | 250,000 | | 250,000 |
| 33913OAW6 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 33913OAX4 | ** PRC NOT FOUND | 26,030,000 | 25,590,000 | 440,000 |
| 33938EAL1 | ** PRC NOT FOUND | 1,736,000 | 1,511,000 | 225,000 |
| 33938EAN7 | ** PRC NOT FOUND | 2,600,000 | | 2,600,000 |
| 339734105 | ** PRC NOT FOUND | 219,585 | | 219,585 |
| 343247102 | ** PRC NOT FOUND | 1,200 | | 1,200 |
| 343389102 | ** PRC NOT FOUND | 55,551 | 27,351 | 28,200 |
| 343468104 | ** PRC NOT FOUND | 57,329 | 51,800 | 5,529 |
| 34415V109 | ** PRC NOT FOUND | 337,822 | 126,967 | 210,855 |
| 344849104 | ** PRC NOT FOUND | 165,669 | 6,567 | 159,102 |
| 345220AB3 | ** PRC NOT FOUND | 219,000 | 194,000 | 25,000 |
| 345370BJ8 | ** PRC NOT FOUND | 115,000 | 110,000 | 5,000 |
| 345370860 | ** PRC NOT FOUND | 919,303 | 711,531 | 207,772 |
| 34539CJL7 | ** PRC NOT FOUND | 36,000 | 16,000 | 20,000 |
| 34539CJQ6 | ** PRC NOT FOUND | 10,000 | -5,000 | 15,000 |
| 34539CJW3 | ** PRC NOT FOUND | 25,000 | -40,000 | 65,000 |
| 34539CMQ2 | ** PRC NOT FOUND | 50,000 | -3,000 | 53,000 |
| 34539CMW9 | ** PRC NOT FOUND | 50,000 | -57,000 | 107,000 |
| 34539CPB2 | ** PRC NOT FOUND | 29,000 | -121,000 | 150,000 |

| | | | | |
|---|---|---|---|---|
| 34539CPP1 | ** PRC NOT FOUND | 325,000 | 305,000 | 20,000 |
| 34539CQC9 | ** PRC NOT FOUND | 46,000 | -386,000 | 432,000 |
| 34539CSZ6 | ** PRC NOT FOUND | 25,000 | 15,000 | 10,000 |
| 34539CXB3 | ** PRC NOT FOUND | 14,000 | -146,000 | 160,000 |
| 34539CYX4 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| 345397SG9 | ** PRC NOT FOUND | 7,057,000 | 2,057,000 | 5,000,000 |
| 345397SM6 | ** PRC NOT FOUND | 8,083,000 | -167,000 | 8,250,000 |
| 345397TY9 | ** PRC NOT FOUND | 3,501,000 | 2,836,000 | 665,000 |
| 345397UD3 | ** PRC NOT FOUND | 500,000 | | 500,000 |
| 345397UK7 | ** PRC NOT FOUND | 600,000 | | 600,000 |
| 345397VC4 | ** PRC NOT FOUND | 340,000 | -340,000 | 680,000 |
| 345425102 | ** PRC NOT FOUND | 15,934 | 6,939 | 8,995 |
| 345550305 | ** PRC NOT FOUND | 10,109 | 10,032 | 77 |
| 345838106 | ** PRC NOT FOUND | 610,535 | 463,520 | 147,015 |
| 346091BA8 | ** PRC NOT FOUND | 180,000 | | 180,000 |
| 346091705 | ** PRC NOT FOUND | 85,504 | 307 | 85,197 |
| 346375108 | ** PRC NOT FOUND | 20,370 | -149,940 | 170,310 |
| 349882100 | ** PRC NOT FOUND | 72,844 | 9,948 | 62,896 |
| 35039W100 | ** PRC NOT FOUND | 208,145 | 169,307 | 38,838 |
| 35063R100 | ** PRC NOT FOUND | 139,408 | -40,487 | 179,895 |
| 350844AA4 | ** PRC NOT FOUND | 5,000,000 | | 5,000,000 |
| 351804109 | ** PRC NOT FOUND | 15,000 | | 15,000 |
| 35183P109 | ** PRC NOT FOUND | 6,000 | 5,000 | 1,000 |
| 352451108 | ** PRC NOT FOUND | 159,164 | 143,370 | 15,794 |
| 353469109 | ** PRC NOT FOUND | 3,930 | | 3,930 |
| 353514102 | ** PRC NOT FOUND | 53,562 | 38,257 | 15,305 |
| 356108100 | ** PRC NOT FOUND | 88,568 | 15,187 | 73,381 |
| 356449AA6 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 35671D857 | ** PRC NOT FOUND | 3,074,243 | 1,677,013 | 1,397,230 |
| 35687MAK3 | ** PRC NOT FOUND | 2,890,000 | | 2,890,000 |
| 35687MAM9 | ** PRC NOT FOUND | 295,000 | | 295,000 |
| 35687MAP2 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 356900100 | ** PRC NOT FOUND | 200 | | 200 |
| 357023100 | ** PRC NOT FOUND | 56,080 | 35,740 | 20,340 |
| 35802QAB4 | ** PRC NOT FOUND | 245,000 | | 245,000 |
| 358430AA4 | ** PRC NOT FOUND | 74,745,000 | 68,321,000 | 6,424,000 |
| 358430AB2 | ** PRC NOT FOUND | 4,500,000 | | 4,500,000 |
| 358435105 | ** PRC NOT FOUND | 46,343 | 35,899 | 10,444 |
| 35903Q106 | ** PRC NOT FOUND | 24,909 | 23,298 | 1,611 |
| 35906A108 | ** PRC NOT FOUND | 631,455 | 545,129 | 86,326 |
| 35907K105 | ** PRC NOT FOUND | 168,622 | 28,410 | 140,212 |
| 35914P105 | ** PRC NOT FOUND | 167,138 | -93,587 | 260,725 |
| 359523107 | ** PRC NOT FOUND | 10,363 | 5,850 | 4,513 |
| 35958N107 | ** PRC NOT FOUND | 706,589 | 697,293 | 9,296 |
| 359694106 | ** PRC NOT FOUND | 120,209 | 17,100 | 103,109 |
| 360266100 | ** PRC NOT FOUND | 87,841 | 500 | 87,341 |
| 360271100 | ** PRC NOT FOUND | 267,274 | 205,327 | 61,947 |
| 360921100 | ** PRC NOT FOUND | 34,983 | 25,461 | 9,522 |
| 36102A207 | ** PRC NOT FOUND | 67,247 | -47,992 | 115,239 |
| 361268105 | ** PRC NOT FOUND | 19,769 | 15,929 | 3,840 |
| 361438104 | ** PRC NOT FOUND | 8,895 | | 8,895 |
| 361448103 | ** PRC NOT FOUND | 114,042 | 106,400 | 7,642 |
| 36155WAC0 | ** PRC NOT FOUND | 23,000 | | 23,000 |
| 36159R103 | ** PRC NOT FOUND | 68,136 | -60,825 | 128,961 |
| 361652209 | ** PRC NOT FOUND | 173,654 | 155,606 | 18,048 |
| 36186CAH6 | ** PRC NOT FOUND | 54,775,000 | 44,500,000 | 10,275,000 |
| 362232100 | ** PRC NOT FOUND | 28,473 | | 28,473 |
| 36225V104 | ** PRC NOT FOUND | 224,135 | 222,380 | 1,755 |
| 36227K106 | ** PRC NOT FOUND | 65,685 | 55,732 | 9,953 |
| 36228XAB3 | ** PRC NOT FOUND | 10,310,000 | | 10,310,000 |
| 36228YAC9 | ** PRC NOT FOUND | 55,293,000 | 4,000,000 | 51,293,000 |
| 36229U102 | ** PRC NOT FOUND | 4,298 | 445 | 3,853 |
| 362337AM9 | ** PRC NOT FOUND | 1,275,000 | 1,250,000 | 25,000 |
| 362359101 | ** PRC NOT FOUND | 15,616 | | 15,616 |

| | | | | |
|---|---|---|---|---|
| 36237H101 | ** PRC NOT FOUND | 71,687 | 70,013 | 1,674 |
| 36238G102 | ** PRC NOT FOUND | 132,717 | 36,426 | 96,291 |
| 36238T104 | ** PRC NOT FOUND | 64,581 | 63,770 | 811 |
| 36239Q109 | ** PRC NOT FOUND | 4,447 | 4,025 | 422 |
| 362397101 | ** PRC NOT FOUND | 111,326 | 111,226 | 100 |
| 362397804 | ** PRC NOT FOUND | 1,400 | | 1,400 |
| 36242H500 | ** PRC NOT FOUND | 4,400 | 3,000 | 1,400 |
| 362429AJ1 | ** PRC NOT FOUND | 7,633,000 | | 7,633,000 |
| 362429AK8 | ** PRC NOT FOUND | 6,360,000 | | 6,360,000 |
| 36244N208 | ** PRC NOT FOUND | 1,100 | | 1,100 |
| 362493108 | ** PRC NOT FOUND | 26,117 | 26,100 | 17 |
| 36466D102 | ** PRC NOT FOUND | 38,333 | 38,000 | 333 |
| 36467W109 | ** PRC NOT FOUND | 104,412 | 47,899 | 56,513 |
| 36471P108 | ** PRC NOT FOUND | 3,484 | 653 | 2,831 |
| 364730101 | ** PRC NOT FOUND | 296,034 | 146,909 | 149,125 |
| 364736306 | ** PRC NOT FOUND | 10,000 | | 10,000 |
| 364760108 | ** PRC NOT FOUND | 436,798 | 304,370 | 132,428 |
| 365558105 | ** PRC NOT FOUND | 38,946 | 27,514 | 11,432 |
| 366651107 | ** PRC NOT FOUND | 59,914 | -26,853 | 86,767 |
| 367648102 | ** PRC NOT FOUND | 200 | | 200 |
| 367905106 | ** PRC NOT FOUND | 113,146 | 87,822 | 25,324 |
| 368287207 | ** PRC NOT FOUND | 1,622,605 | 1,367,837 | 254,768 |
| 36829G107 | ** PRC NOT FOUND | 286 | | 286 |
| 368467205 | ** PRC NOT FOUND | 35 | | 35 |
| 368483103 | ** PRC NOT FOUND | 4,023 | -17,000 | 21,023 |
| 36866T103 | ** PRC NOT FOUND | 31,213 | 21,562 | 9,651 |
| 368670105 | ** PRC NOT FOUND | 10 | | 10 |
| 368682100 | ** PRC NOT FOUND | 117,501 | 27,729 | 89,772 |
| 369300AH1 | ** PRC NOT FOUND | 105,000 | | 105,000 |
| 369300AK4 | ** PRC NOT FOUND | 90,000 | | 90,000 |
| 369385109 | ** PRC NOT FOUND | 27,201 | 26,701 | 500 |
| 369550108 | ** PRC NOT FOUND | 750,582 | 747,716 | 2,866 |
| 36962GB45 | ** PRC NOT FOUND | 60,000 | 10,000 | 50,000 |
| 36962GM68 | ** PRC NOT FOUND | 1,120,000 | 1,015,000 | 105,000 |
| 36962GP65 | ** PRC NOT FOUND | 137,000 | 131,000 | 6,000 |
| 36962GR22 | ** PRC NOT FOUND | 156,000 | | 156,000 |
| 36962GS62 | ** PRC NOT FOUND | 4,180,000 | 4,155,000 | 25,000 |
| 36962G3P7 | ** PRC NOT FOUND | 2,990,000 | 2,490,000 | 500,000 |
| 369712104 | ** PRC NOT FOUND | 1,100 | 200 | 900 |
| 370054AB4 | ** PRC NOT FOUND | 28,984,000 | | 28,984,000 |
| 370054108 | ** PRC NOT FOUND | 300 | | 300 |
| 370334104 | ** PRC NOT FOUND | 272,846 | 163,763 | 109,083 |
| 370373102 | ** PRC NOT FOUND | 28,985 | -72,015 | 101,000 |
| 3704A0AW2 | ** PRC NOT FOUND | 60,000 | | 60,000 |
| 3704A0BC5 | ** PRC NOT FOUND | 59,000 | | 59,000 |
| 3704A0BR2 | ** PRC NOT FOUND | 70,000 | | 70,000 |
| 3704A0BY7 | ** PRC NOT FOUND | 100,000 | | 100,000 |
| 3704A0CV2 | ** PRC NOT FOUND | 48,000 | | 48,000 |
| 3704A0DK5 | ** PRC NOT FOUND | 13,000 | | 13,000 |
| 3704A0DS8 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| 3704A0EM0 | ** PRC NOT FOUND | 57,000 | | 57,000 |
| 3704A0ES7 | ** PRC NOT FOUND | 125,000 | 100,000 | 25,000 |
| 3704A0EU2 | ** PRC NOT FOUND | 120,000 | | 120,000 |
| 3704A0FQ0 | ** PRC NOT FOUND | 22,000 | | 22,000 |
| 3704A0FW7 | ** PRC NOT FOUND | 16,000 | | 16,000 |
| 3704A0GF3 | ** PRC NOT FOUND | 70,000 | | 70,000 |
| 3704A0HC9 | ** PRC NOT FOUND | 93,000 | 43,000 | 50,000 |
| 3704A0HJ4 | ** PRC NOT FOUND | 140,000 | 40,000 | 100,000 |
| 3704A0HK1 | ** PRC NOT FOUND | 89,000 | | 89,000 |
| 3704A0HY1 | ** PRC NOT FOUND | 93,000 | 15,000 | 78,000 |
| 3704A0HZ8 | ** PRC NOT FOUND | 66,000 | | 66,000 |
| 3704A0JM5 | ** PRC NOT FOUND | 55,000 | | 55,000 |
| 3704A0JP8 | ** PRC NOT FOUND | 33,000 | | 33,000 |
| 3704A0JW3 | ** PRC NOT FOUND | 43,000 | | 43,000 |

| | | | | |
|---|---|---|---|---|
| 3704A0KC5 | ** PRC NOT FOUND | 85,000 | | 85,000 |
| 3704A0KD3 | ** PRC NOT FOUND | 80,000 | | 80,000 |
| 3704A0KS0 | ** PRC NOT FOUND | 52,000 | | 52,000 |
| 3704A0LH3 | ** PRC NOT FOUND | 75,000 | | 75,000 |
| 3704A0LP5 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| 3704A0ME9 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| 3704A0NF5 | ** PRC NOT FOUND | 100,000 | | 100,000 |
| 3704A0NW8 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| 3704A0PD8 | ** PRC NOT FOUND | 66,000 | | 66,000 |
| 3704A0PJ5 | ** PRC NOT FOUND | 49,000 | | 49,000 |
| 3704A0PK2 | ** PRC NOT FOUND | 161,000 | | 161,000 |
| 3704A0PR7 | ** PRC NOT FOUND | 435,000 | 375,000 | 60,000 |
| 3704A0PS5 | ** PRC NOT FOUND | 100,000 | | 100,000 |
| 3704A0PX4 | ** PRC NOT FOUND | 100,000 | 77,000 | 23,000 |
| 3704A0QA3 | ** PRC NOT FOUND | 34,000 | | 34,000 |
| 3704A0QN5 | ** PRC NOT FOUND | 65,000 | | 65,000 |
| 3704A0QP0 | ** PRC NOT FOUND | 58,000 | | 58,000 |
| 3704A0QW5 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| 3704A0QX3 | ** PRC NOT FOUND | 100,000 | | 100,000 |
| 3704A0RC8 | ** PRC NOT FOUND | 40,000 | | 40,000 |
| 3704A0SJ2 | ** PRC NOT FOUND | 34,000 | | 34,000 |
| 3704A0SR4 | ** PRC NOT FOUND | 59,000 | | 59,000 |
| 3704A0SW3 | ** PRC NOT FOUND | 62,000 | | 62,000 |
| 3704A0SY9 | ** PRC NOT FOUND | 52,000 | | 52,000 |
| 3704A0TL6 | ** PRC NOT FOUND | 57,000 | | 57,000 |
| 3704A0TM4 | ** PRC NOT FOUND | 37,000 | | 37,000 |
| 3704A0TV4 | ** PRC NOT FOUND | 95,000 | 55,000 | 40,000 |
| 3704A0UH3 | ** PRC NOT FOUND | 730,000 | 690,000 | 40,000 |
| 3704A0UX8 | ** PRC NOT FOUND | 45,000 | | 45,000 |
| 3704A0VD1 | ** PRC NOT FOUND | 255,000 | 130,000 | 125,000 |
| 37042FJ33 | ** PRC NOT FOUND | 155,000 | 115,000 | 40,000 |
| 37042F3Y2 | ** PRC NOT FOUND | 112,000 | 50,000 | 62,000 |
| 37042GC38 | ** PRC NOT FOUND | 1,411,000 | 1,400,000 | 11,000 |
| 37042GD45 | ** PRC NOT FOUND | 268,400 | 225,000 | 43,400 |
| 37042GE36 | ** PRC NOT FOUND | 46,000 | | 46,000 |
| 37042GG59 | ** PRC NOT FOUND | 132,000 | 67,000 | 65,000 |
| 37042GH90 | ** PRC NOT FOUND | 57,000 | | 57,000 |
| 37042GPR1 | ** PRC NOT FOUND | 60,000 | | 60,000 |
| 37042GPX8 | ** PRC NOT FOUND | 25,000 | | 25,000 |
| 37042GP83 | ** PRC NOT FOUND | 71,000 | | 71,000 |
| 37042GP91 | ** PRC NOT FOUND | 77,000 | | 77,000 |
| 37042GQD1 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| 37042GQK5 | ** PRC NOT FOUND | 41,000 | | 41,000 |
| 37042GR57 | ** PRC NOT FOUND | 75,000 | | 75,000 |
| 37042GS64 | ** PRC NOT FOUND | 36,000 | | 36,000 |
| 37042GTG1 | ** PRC NOT FOUND | 35,000 | 5,000 | 30,000 |
| 37042GT30 | ** PRC NOT FOUND | 20,000 | | 20,000 |
| 37042GU20 | ** PRC NOT FOUND | 20,000 | | 20,000 |
| 37042GW36 | ** PRC NOT FOUND | 26,000 | | 26,000 |
| 37042GW93 | ** PRC NOT FOUND | 11,000 | | 11,000 |
| 37042GX76 | ** PRC NOT FOUND | 85,000 | | 85,000 |
| 37042GYP5 | ** PRC NOT FOUND | 81,000 | 50,000 | 31,000 |
| 37042GYU4 | ** PRC NOT FOUND | 25,000 | | 25,000 |
| 37042GZE9 | ** PRC NOT FOUND | 24,000 | | 24,000 |
| 37042GZK5 | ** PRC NOT FOUND | 36,000 | | 36,000 |
| 37042G2M7 | ** PRC NOT FOUND | 33,000 | | 33,000 |
| 37042G2T2 | ** PRC NOT FOUND | 94,000 | | 94,000 |
| 37042G2Z8 | ** PRC NOT FOUND | 76,000 | | 76,000 |
| 37042G3F1 | ** PRC NOT FOUND | 20,000 | | 20,000 |
| 37042G3T1 | ** PRC NOT FOUND | 100,000 | 90,000 | 10,000 |
| 37042G4F0 | ** PRC NOT FOUND | 57,000 | | 57,000 |
| 37042G4T0 | ** PRC NOT FOUND | 105,000 | 75,000 | 30,000 |
| 37042G5F9 | ** PRC NOT FOUND | 63,000 | | 63,000 |
| 37042G5R3 | ** PRC NOT FOUND | 70,000 | 50,000 | 20,000 |

| | | | | |
|---|---|---|---|---|
| 37042G5W2 | ** PRC NOT FOUND | 18,000 | 8,000 | 10,000 |
| 37042G6W1 | ** PRC NOT FOUND | 11,000 | | 11,000 |
| 37042G7C4 | ** PRC NOT FOUND | 62,000 | | 62,000 |
| 37042G7H3 | ** PRC NOT FOUND | 20,000 | | 20,000 |
| 37042WH79 | ** PRC NOT FOUND | 86,000 | | 86,000 |
| 370425SE1 | ** PRC NOT FOUND | 27,685,000 | 26,395,000 | 1,290,000 |
| 370442AJ4 | ** PRC NOT FOUND | 47,000 | 40,000 | 7,000 |
| 370442AT2 | ** PRC NOT FOUND | 64,365,000 | 325,000 | 64,040,000 |
| 370442105 | ** PRC NOT FOUND | 3,441,410 | -5,838 | 3,447,248 |
| 370442691 | ** PRC NOT FOUND | 11,395 | 11,271 | 124 |
| 37047RAJ6 | ** PRC NOT FOUND | 4,500,000 | | 4,500,000 |
| 371485103 | ** PRC NOT FOUND | 160,355 | -1,664,916 | 1,825,271 |
| 371532854 | ** PRC NOT FOUND | 26 | 1 | 25 |
| 371559105 | ** PRC NOT FOUND | 17,132 | 11,139 | 5,993 |
| 37183T107 | ** PRC NOT FOUND | 298,748 | 287,624 | 11,124 |
| 371901109 | ** PRC NOT FOUND | 176,809 | 72,389 | 104,420 |
| 37244C101 | ** PRC NOT FOUND | 278,186 | 111,316 | 166,870 |
| 37245X138 | ** PRC NOT FOUND | 5,460 | | 5,460 |
| 37245X203 | ** PRC NOT FOUND | 3,508 | 1,608 | 1,900 |
| 37246C109 | ** PRC NOT FOUND | 194,335 | 114,407 | 79,928 |
| 37247A102 | ** PRC NOT FOUND | 18,987 | 2,594 | 16,393 |
| 37247D106 | ** PRC NOT FOUND | 172,063 | -6,574 | 178,637 |
| 372476101 | ** PRC NOT FOUND | 68,042 | 4,477 | 63,565 |
| 37249T109 | ** PRC NOT FOUND | 36,757 | 18,500 | 18,257 |
| 37250B104 | ** PRC NOT FOUND | 20,492 | 2,200 | 18,292 |
| 37250U201 | ** PRC NOT FOUND | 44,306 | 35,505 | 8,801 |
| 37250W108 | ** PRC NOT FOUND | 21,692 | 592 | 21,100 |
| 372917104 | ** PRC NOT FOUND | 886,681 | 853,676 | 33,005 |
| 373334473 | ** PRC NOT FOUND | 2,500 | 500 | 2,000 |
| 373730100 | ** PRC NOT FOUND | 14,145 | 3,770 | 10,375 |
| 374163103 | ** PRC NOT FOUND | 75,517 | 26,317 | 49,200 |
| 374393106 | ** PRC NOT FOUND | 27,070 | 12,500 | 14,570 |
| 374689107 | ** PRC NOT FOUND | 14,630 | 7,407 | 7,223 |
| 375255AF3 | ** PRC NOT FOUND | 45,000 | | 45,000 |
| 375916103 | ** PRC NOT FOUND | 43,128 | -92,304 | 135,432 |
| 37637Q105 | ** PRC NOT FOUND | 19,626 | 7,175 | 12,451 |
| 376535100 | ** PRC NOT FOUND | 11,087 | 7,240 | 3,847 |
| 377316104 | ** PRC NOT FOUND | 16,647 | 4,640 | 12,007 |
| 377372AD9 | ** PRC NOT FOUND | 1,838,000 | -4,354,000 | 6,192,000 |
| 378967103 | ** PRC NOT FOUND | 47,171 | 50 | 47,121 |
| 378973408 | ** PRC NOT FOUND | 293,391 | 257,191 | 36,200 |
| 378982102 | ** PRC NOT FOUND | 600 | | 600 |
| 378983100 | ** PRC NOT FOUND | 100 | | 100 |
| 378983118 | ** PRC NOT FOUND | 290,075 | | 290,075 |
| 37929X206 | ** PRC NOT FOUND | 90 | | 90 |
| 379302102 | ** PRC NOT FOUND | 55,479 | 28,246 | 27,233 |
| 379336AE0 | ** PRC NOT FOUND | 1,270,000 | | 1,270,000 |
| 379887102 | ** PRC NOT FOUND | 143,800 | 30,000 | 113,800 |
| 38012G100 | ** PRC NOT FOUND | 5,320 | 2,700 | 2,620 |
| 38020R304 | ** PRC NOT FOUND | 7,274 | 7,000 | 274 |
| 38045R107 | ** PRC NOT FOUND | 114,995 | 56,395 | 58,600 |
| 38059T106 | ** PRC NOT FOUND | 2,700,147 | 2,697,417 | 2,730 |
| 380811208 | ** PRC NOT FOUND | 400 | | 400 |
| 380934109 | ** PRC NOT FOUND | 557,953 | 500 | 557,453 |
| 38116J208 | ** PRC NOT FOUND | 29,800 | | 29,800 |
| 38144H208 | ** PRC NOT FOUND | 1,189 | 1,096 | 93 |
| 38144X500 | ** PRC NOT FOUND | 44,539 | 43,739 | 800 |
| 38259P508 | ** PRC NOT FOUND | 448,753 | 426,289 | 22,464 |
| 383082104 | ** PRC NOT FOUND | 79,453 | 63,500 | 15,953 |
| 38388F108 | ** PRC NOT FOUND | 577,993 | 524,388 | 53,605 |
| 384109104 | ** PRC NOT FOUND | 45,921 | 6,150 | 39,771 |
| 384313102 | ** PRC NOT FOUND | 147,071 | 32,519 | 114,552 |
| 384556106 | ** PRC NOT FOUND | 5,192 | 500 | 4,692 |
| 38470RAD3 | ** PRC NOT FOUND | 2,675,000 | | 2,675,000 |

| | | | | |
|---|---|---|---|---|
| 384802104 | ** PRC NOT FOUND | 170,630 | 113,072 | 57,558 |
| 385024104 | ** PRC NOT FOUND | 1,400 | | 1,400 |
| 385034111 | ** PRC NOT FOUND | 75,000 | | 75,000 |
| 385034202 | ** PRC NOT FOUND | 632,500 | | 632,500 |
| 38655V117 | ** PRC NOT FOUND | 5,500 | | 5,500 |
| 386901102 | ** PRC NOT FOUND | 500 | | 500 |
| 387328107 | ** PRC NOT FOUND | 445,511 | 420,619 | 24,892 |
| 387347107 | ** PRC NOT FOUND | 7,170 | | 7,170 |
| 390064103 | ** PRC NOT FOUND | 39,061 | -270,623 | 309,684 |
| 390905107 | ** PRC NOT FOUND | 5,035 | 133 | 4,902 |
| 391064102 | ** PRC NOT FOUND | 842 | 725 | 117 |
| 391164100 | ** PRC NOT FOUND | 381,235 | 338,038 | 43,197 |
| 39153L106 | ** PRC NOT FOUND | 49,942 | 33,402 | 16,540 |
| 392484AA9 | ** PRC NOT FOUND | 160,000 | | 160,000 |
| 393657101 | ** PRC NOT FOUND | 51,190 | 2,200 | 48,990 |
| 394361208 | ** PRC NOT FOUND | 12,771 | 1,600 | 11,171 |
| 39576QAA2 | ** PRC NOT FOUND | 20,000 | | 20,000 |
| 397044108 | ** PRC NOT FOUND | 7,500 | | 7,500 |
| 397624107 | ** PRC NOT FOUND | 11,129 | 4,664 | 6,465 |
| 397888108 | ** PRC NOT FOUND | 351,956 | 291,935 | 60,021 |
| 39807FAB5 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 398433102 | ** PRC NOT FOUND | 134,014 | 35,935 | 98,079 |
| 398433110 | ** PRC NOT FOUND | 128,711 | 1,100 | 127,611 |
| 398905109 | ** PRC NOT FOUND | 23,764 | -19,340 | 43,104 |
| 399215102 | ** PRC NOT FOUND | 14,300 | 1,000 | 13,300 |
| 39958S116 | ** PRC NOT FOUND | 1,771 | | 1,771 |
| 39958S124 | ** PRC NOT FOUND | 1,771 | | 1,771 |
| 400095204 | ** PRC NOT FOUND | 776,265 | 727,102 | 49,163 |
| 400131306 | ** PRC NOT FOUND | 6,730 | 6,300 | 430 |
| 40049JAX5 | ** PRC NOT FOUND | 900,000 | -100,000 | 1,000,000 |
| 400491106 | ** PRC NOT FOUND | 3,084 | 2,550 | 534 |
| 400506101 | ** PRC NOT FOUND | 45,111 | 36,422 | 8,689 |
| 40052B108 | ** PRC NOT FOUND | 53,611 | 31,200 | 22,411 |
| 40053G106 | ** PRC NOT FOUND | 1,800 | | 1,800 |
| 40075T102 | ** PRC NOT FOUND | 58,959 | 50,000 | 8,959 |
| 401617105 | ** PRC NOT FOUND | 31,203 | -184,684 | 215,887 |
| 401692108 | ** PRC NOT FOUND | 437,449 | 420,689 | 16,760 |
| 402307102 | ** PRC NOT FOUND | 10,403 | 8,476 | 1,927 |
| 402629109 | ** PRC NOT FOUND | 799,886 | 794,559 | 5,327 |
| 402635304 | ** PRC NOT FOUND | 87,309 | 34,625 | 52,684 |
| 403777105 | ** PRC NOT FOUND | 52,555 | 40,825 | 11,730 |
| 404030108 | ** PRC NOT FOUND | 17,624 | 500 | 17,124 |
| 404052102 | ** PRC NOT FOUND | 4,994 | 4,986 | 8 |
| 404119AE9 | ** PRC NOT FOUND | 9,750,000 | | 9,750,000 |
| 404119AH2 | ** PRC NOT FOUND | 250,000 | 45,000 | 205,000 |
| 404119AX7 | ** PRC NOT FOUND | 2,105,000 | | 2,105,000 |
| 404119BA6 | ** PRC NOT FOUND | 1,660,000 | | 1,660,000 |
| 40414L109 | ** PRC NOT FOUND | 227,813 | 200,358 | 27,455 |
| 40415F101 | ** PRC NOT FOUND | 61,230 | 40,959 | 20,271 |
| 404167108 | ** PRC NOT FOUND | 400 | | 400 |
| 4042Q0AN9 | ** PRC NOT FOUND | 120,000 | 105,000 | 15,000 |
| 40422Y101 | ** PRC NOT FOUND | 153,335 | 115,802 | 37,533 |
| 40425J101 | ** PRC NOT FOUND | 6,780 | -28,578 | 35,358 |
| 404251100 | ** PRC NOT FOUND | 10,525 | 938 | 9,587 |
| 404280AJ8 | ** PRC NOT FOUND | 340,000 | -1,030,000 | 1,370,000 |
| 404280406 | ** PRC NOT FOUND | 290,236 | 218,255 | 71,981 |
| 404280703 | ** PRC NOT FOUND | 330,785 | 210,785 | 120,000 |
| 40429XJC1 | ** PRC NOT FOUND | 20,000 | | 20,000 |
| 404609109 | ** PRC NOT FOUND | 29,842 | 8,650 | 21,192 |
| 405024100 | ** PRC NOT FOUND | 12,260 | -16,840 | 29,100 |
| 40537LAB7 | ** PRC NOT FOUND | 450,000 | | 450,000 |
| 406216AH4 | ** PRC NOT FOUND | 9,000,000 | | 9,000,000 |
| 40624Q203 | ** PRC NOT FOUND | 4,735 | 1,297 | 3,438 |
| 40637H109 | ** PRC NOT FOUND | 1,769,897 | 1,769,801 | 96 |

| | | | | |
|---|---|---|---|---|
| 409649308 | ** PRC NOT FOUND | 23 | 20 | 3 |
| 410120109 | ** PRC NOT FOUND | 6,179 | 2,567 | 3,612 |
| 410345AE2 | ** PRC NOT FOUND | 1,320,000 | | 1,320,000 |
| 410345102 | ** PRC NOT FOUND | 252,878 | 214,880 | 37,998 |
| 41043C304 | ** PRC NOT FOUND | 169 | | 169 |
| 410495105 | ** PRC NOT FOUND | 63,917 | | 63,917 |
| 410801104 | ** PRC NOT FOUND | 2,000 | | 2,000 |
| 410867105 | ** PRC NOT FOUND | 28,300 | -324 | 28,624 |
| 411307101 | ** PRC NOT FOUND | 622,755 | 620,745 | 2,010 |
| 411310105 | ** PRC NOT FOUND | 214,157 | 166,607 | 47,550 |
| 411337108 | ** PRC NOT FOUND | 102,230 | | 102,230 |
| 411352AA5 | ** PRC NOT FOUND | 350,000 | | 350,000 |
| 41145W109 | ** PRC NOT FOUND | 10,795 | 300 | 10,495 |
| 411990013 | ** PRC NOT FOUND | 120 | | 120 |
| 412822108 | ** PRC NOT FOUND | 115,519 | 56,119 | 59,400 |
| 412850109 | ** PRC NOT FOUND | 31,354 | 24,002 | 7,352 |
| 413086109 | ** PRC NOT FOUND | 86,804 | 7,487 | 79,317 |
| 413216300 | ** PRC NOT FOUND | 152,414 | 70,515 | 81,899 |
| 413627AN0 | ** PRC NOT FOUND | 2,080,000 | 330,000 | 1,750,000 |
| 413627AU4 | ** PRC NOT FOUND | 98,075,000 | 97,725,000 | 350,000 |
| 413627AX8 | ** PRC NOT FOUND | 51,961,000 | 43,131,000 | 8,830,000 |
| 413627AY6 | ** PRC NOT FOUND | 4,775,000 | 4,350,000 | 425,000 |
| 41587B100 | ** PRC NOT FOUND | 2,883 | 640 | 2,243 |
| 416196103 | ** PRC NOT FOUND | 195,221 | 44,914 | 150,307 |
| 416515104 | ** PRC NOT FOUND | 2,389,811 | 2,280,163 | 109,648 |
| 418056107 | ** PRC NOT FOUND | 268,921 | 115,596 | 153,325 |
| 419148101 | ** PRC NOT FOUND | 45,700 | | 45,700 |
| 419596101 | ** PRC NOT FOUND | 29,661 | 18,661 | 11,000 |
| 419879101 | ** PRC NOT FOUND | 29,401 | -50,047 | 79,448 |
| 420089104 | ** PRC NOT FOUND | 7,992 | 5,944 | 2,048 |
| 420122AF0 | ** PRC NOT FOUND | 980,000 | | 980,000 |
| 420781304 | ** PRC NOT FOUND | 48,927 | 28,550 | 20,377 |
| 420877201 | ** PRC NOT FOUND | 14,487 | 1,245 | 13,242 |
| 421906108 | ** PRC NOT FOUND | 35,326 | -32,135 | 67,461 |
| 421946104 | ** PRC NOT FOUND | 97,278 | 89,105 | 8,173 |
| 42210PAB8 | ** PRC NOT FOUND | 150,000 | | 150,000 |
| 42210P102 | ** PRC NOT FOUND | 202,169 | 71,464 | 130,705 |
| 42217K106 | ** PRC NOT FOUND | 215,714 | 180,555 | 35,159 |
| 422211102 | ** PRC NOT FOUND | 185,077 | 113,353 | 71,724 |
| 42224N101 | ** PRC NOT FOUND | 29,300 | 6,424 | 22,876 |
| 422245100 | ** PRC NOT FOUND | 95,658 | -11,612 | 107,270 |
| 422317107 | ** PRC NOT FOUND | 22,863 | 4,679 | 18,184 |
| 42234Q102 | ** PRC NOT FOUND | 2,696 | | 2,696 |
| 422347104 | ** PRC NOT FOUND | 64,751 | 10,516 | 54,235 |
| 422680108 | ** PRC NOT FOUND | 167,784 | 37,000 | 130,784 |
| 422680116 | ** PRC NOT FOUND | 400,226 | 185,000 | 215,226 |
| 422704106 | ** PRC NOT FOUND | 108,232 | -141,686 | 249,918 |
| 422704304 | ** PRC NOT FOUND | 2,225 | | 2,225 |
| 422819102 | ** PRC NOT FOUND | 51,094 | 39,604 | 11,490 |
| 422905109 | ** PRC NOT FOUND | 20,000 | | 20,000 |
| 423074103 | ** PRC NOT FOUND | 340,408 | 312,425 | 27,983 |
| 423085109 | ** PRC NOT FOUND | 78,200 | | 78,200 |
| 42330PAA5 | ** PRC NOT FOUND | 1,255,000 | | 1,255,000 |
| 42366C103 | ** PRC NOT FOUND | 4,873 | 4,384 | 489 |
| 427056BC9 | ** PRC NOT FOUND | 4,803 | | 4,803 |
| 427056106 | ** PRC NOT FOUND | 242,743 | 233,839 | 8,904 |
| 427093109 | ** PRC NOT FOUND | 35,164 | 21,304 | 13,860 |
| 427825104 | ** PRC NOT FOUND | 5,354 | 500 | 4,854 |
| 428040BS7 | ** PRC NOT FOUND | 75,000 | 60,000 | 15,000 |
| 428040BZ1 | ** PRC NOT FOUND | 4,615,000 | 3,250,000 | 1,365,000 |
| 42809H107 | ** PRC NOT FOUND | 277,480 | 253,883 | 23,597 |
| 42822Q100 | ** PRC NOT FOUND | 70,267 | 45,467 | 24,800 |
| 42822SAC0 | ** PRC NOT FOUND | 2,400,000 | | 2,400,000 |
| 42822SAD8 | ** PRC NOT FOUND | 2,400,000 | | 2,400,000 |

| | | | | |
|---|---|---|---|---|
| 428236103 | ** PRC NOT FOUND | 1,625,282 | 946,794 | 678,488 |
| 428358105 | ** PRC NOT FOUND | 7,069 | 6,400 | 669 |
| 42839Y104 | ** PRC NOT FOUND | 200 | | 200 |
| 428567101 | ** PRC NOT FOUND | 55,937 | 400 | 55,537 |
| 429086127 | ** PRC NOT FOUND | 91,500 | | 91,500 |
| 43005Q107 | ** PRC NOT FOUND | 247,305 | 247,260 | 45 |
| 431232206 | ** PRC NOT FOUND | 920 | | 920 |
| 431284108 | ** PRC NOT FOUND | 6,243 | -24,938 | 31,181 |
| 431291103 | ** PRC NOT FOUND | 26,223 | 21,354 | 4,869 |
| 431294107 | ** PRC NOT FOUND | 54,064 | 6,300 | 47,764 |
| 432748101 | ** PRC NOT FOUND | 34,702 | 6,026 | 28,676 |
| 433078102 | ** PRC NOT FOUND | 50 | | 50 |
| 43365Y104 | ** PRC NOT FOUND | 52,949 | 31,112 | 21,837 |
| 43575S305 | ** PRC NOT FOUND | 39,192 | -28,823 | 68,015 |
| 43641NAL8 | ** PRC NOT FOUND | 100,000 | | 100,000 |
| 436440101 | ** PRC NOT FOUND | 3,002,573 | 2,931,119 | 71,454 |
| 436543AB8 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 436893200 | ** PRC NOT FOUND | 4,820 | | 4,820 |
| 437076AS1 | ** PRC NOT FOUND | 5,015,000 | 15,000 | 5,000,000 |
| 43713W107 | ** PRC NOT FOUND | 29,741 | -63,159 | 92,900 |
| 437292105 | ** PRC NOT FOUND | 51,637 | | 51,637 |
| 43730H109 | ** PRC NOT FOUND | 5 | | 5 |
| 437780109 | ** PRC NOT FOUND | 500 | | 500 |
| 437794308 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 438128308 | ** PRC NOT FOUND | 25,466 | 23,445 | 2,021 |
| 439104100 | ** PRC NOT FOUND | 2,187 | 414 | 1,773 |
| 440327104 | ** PRC NOT FOUND | 6,904 | 5,846 | 1,058 |
| 440694305 | ** PRC NOT FOUND | 31,048 | 21,674 | 9,374 |
| 44106M102 | ** PRC NOT FOUND | 81,420 | 40,285 | 41,135 |
| 441060AJ9 | ** PRC NOT FOUND | 5,300,000 | | 5,300,000 |
| 44107P104 | ** PRC NOT FOUND | 106,515 | 90,412 | 16,103 |
| 44107TAD8 | ** PRC NOT FOUND | 100,000 | | 100,000 |
| 44108EBA5 | ** PRC NOT FOUND | 395,000 | | 395,000 |
| 44244K109 | ** PRC NOT FOUND | 3,594 | | 3,594 |
| 442487203 | ** PRC NOT FOUND | 1,322,678 | 1,005,342 | 317,336 |
| 442488AQ5 | ** PRC NOT FOUND | 4,500,000 | | 4,500,000 |
| 443304100 | ** PRC NOT FOUND | 248,070 | 214,678 | 33,392 |
| 44332LAB6 | ** PRC NOT FOUND | 15,000 | | 15,000 |
| 443320106 | ** PRC NOT FOUND | 19,195 | 12,428 | 6,767 |
| 443510201 | ** PRC NOT FOUND | 370,028 | 339,928 | 30,100 |
| 443683107 | ** PRC NOT FOUND | 1,291,637 | 1,283,236 | 8,401 |
| 444903108 | ** PRC NOT FOUND | 180,085 | 36,319 | 143,766 |
| 445658107 | ** PRC NOT FOUND | 79,986 | 34,048 | 45,938 |
| 446150104 | ** PRC NOT FOUND | 775,324 | 395,349 | 379,975 |
| 44667X208 | ** PRC NOT FOUND | 2,185 | | 2,185 |
| 44701QAP7 | ** PRC NOT FOUND | 870,000 | | 870,000 |
| 44701RAE0 | ** PRC NOT FOUND | 585,000 | | 585,000 |
| 44701RAG5 | ** PRC NOT FOUND | 940,000 | | 940,000 |
| 447011107 | ** PRC NOT FOUND | 2,426,776 | 397,387 | 2,029,389 |
| 447462102 | ** PRC NOT FOUND | 80,799 | -34,165 | 114,964 |
| 448055103 | ** PRC NOT FOUND | 8,780 | -3,020 | 11,800 |
| 44841RAA9 | ** PRC NOT FOUND | 610,000 | 250,000 | 360,000 |
| 44841T107 | ** PRC NOT FOUND | 11,252 | -27,614 | 38,866 |
| 448414AC6 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 448875104 | ** PRC NOT FOUND | 2,410 | 2,210 | 200 |
| 44919F104 | ** PRC NOT FOUND | 10,824 | 6,424 | 4,400 |
| 44919P128 | ** PRC NOT FOUND | 96,502 | 234 | 96,268 |
| 44919P136 | ** PRC NOT FOUND | 545,454 | | 545,454 |
| 44919P144 | ** PRC NOT FOUND | 4,507,692 | | 4,507,692 |
| 449247204 | ** PRC NOT FOUND | 36,255 | | 36,255 |
| 449247501 | ** PRC NOT FOUND | 3,246 | | 3,246 |
| 44925C103 | ** PRC NOT FOUND | 8,535 | | 8,535 |
| 44930G107 | ** PRC NOT FOUND | 12,559 | 10,584 | 1,975 |
| 44930K108 | ** PRC NOT FOUND | 260,000 | 242,500 | 17,500 |

| | | | | | |
|---|---|---|---|---|---|
| 44930M112 | ** PRC NOT FOUND | 250,847 | | 250,847 |
| 449520303 | ** PRC NOT FOUND | 10,643 | -45,900 | 56,543 |
| 44977W106 | ** PRC NOT FOUND | 122,390 | 79,927 | 42,463 |
| 44980X109 | ** PRC NOT FOUND | 720,811 | 688,405 | 32,406 |
| 44980YAK3 | ** PRC NOT FOUND | 8,075,000 | 2,000,000 | 6,075,000 |
| 44980YAL1 | ** PRC NOT FOUND | 1,540,000 | | 1,540,000 |
| 44980Y305 | ** PRC NOT FOUND | 5,160 | 3,661 | 1,499 |
| 449810100 | ** PRC NOT FOUND | 13,527 | | 13,527 |
| 44982G104 | ** PRC NOT FOUND | 45,539 | 34,740 | 10,799 |
| 44984A105 | ** PRC NOT FOUND | 17,199 | -8,820 | 26,019 |
| 449934108 | ** PRC NOT FOUND | 806,951 | 797,355 | 9,596 |
| 450052303 | ** PRC NOT FOUND | 96,791 | | 96,791 |
| 45031U101 | ** PRC NOT FOUND | 987,547 | 871,186 | 116,361 |
| 450637AA1 | ** PRC NOT FOUND | 486,885 | 480,216 | 6,669 |
| 45068B109 | ** PRC NOT FOUND | 185,381 | 90,353 | 95,028 |
| 450913108 | ** PRC NOT FOUND | 95,401 | 20,761 | 74,640 |
| 45104G104 | ** PRC NOT FOUND | 510,569 | 385,141 | 125,428 |
| 451055AB3 | ** PRC NOT FOUND | 3,724,000 | 724,000 | 3,000,000 |
| 451055107 | ** PRC NOT FOUND | 68,361 | -42,778 | 111,139 |
| 451107106 | ** PRC NOT FOUND | 192,923 | 108,723 | 84,200 |
| 451663AC2 | ** PRC NOT FOUND | 13,910,000 | 13,565,000 | 345,000 |
| 451663108 | ** PRC NOT FOUND | 84,178 | 63,789 | 20,389 |
| 45167R104 | ** PRC NOT FOUND | 171,253 | 145,765 | 25,488 |
| 45168D104 | ** PRC NOT FOUND | 674,791 | 645,436 | 29,355 |
| 45169FAE8 | ** PRC NOT FOUND | 150,000 | | 150,000 |
| 45169F116 | ** PRC NOT FOUND | 150 | | 150 |
| 451713101 | ** PRC NOT FOUND | 890,416 | 72,631 | 817,785 |
| 451734107 | ** PRC NOT FOUND | 37,763 | 27,901 | 9,862 |
| 452327109 | ** PRC NOT FOUND | 15,352 | 12,499 | 2,853 |
| 4.52E+113 | ** PRC NOT FOUND | 399,153 | 392,854 | 6,299 |
| 45245W109 | ** PRC NOT FOUND | 131,603 | 32,932 | 98,671 |
| 452521107 | ** PRC NOT FOUND | 1,022,141 | 881,600 | 140,541 |
| 452526106 | ** PRC NOT FOUND | 10,718 | -65,082 | 75,800 |
| 452680101 | ** PRC NOT FOUND | 7,702 | 2,647 | 5,055 |
| 452907108 | ** PRC NOT FOUND | 174,550 | 50,136 | 124,414 |
| 453096208 | ** PRC NOT FOUND | 14,074 | 9,279 | 4,795 |
| 453142101 | ** PRC NOT FOUND | 11,856 | -23,564 | 35,420 |
| 453258AP0 | ** PRC NOT FOUND | 25,000 | | 25,000 |
| 45337C102 | ** PRC NOT FOUND | 29,010 | 27,010 | 2,000 |
| 453440307 | ** PRC NOT FOUND | 5,171 | 912 | 4,259 |
| 453836108 | ** PRC NOT FOUND | 9,853 | 5,797 | 4,056 |
| 453838104 | ** PRC NOT FOUND | 13,953 | 7,469 | 6,484 |
| 454072109 | ** PRC NOT FOUND | 236,343 | 80,406 | 155,937 |
| 454089103 | ** PRC NOT FOUND | 430,530 | 381,344 | 49,186 |
| 455209AA4 | ** PRC NOT FOUND | 2,947,000 | | 2,947,000 |
| 456056704 | ** PRC NOT FOUND | 15 | 5 | 10 |
| 456056803 | ** PRC NOT FOUND | 1,062 | | 1,062 |
| 456132208 | ** PRC NOT FOUND | 30,300 | 30,000 | 300 |
| 45662N103 | ** PRC NOT FOUND | 111,252 | -25,634 | 136,886 |
| 45663L403 | ** PRC NOT FOUND | 13,219 | 11,219 | 2,000 |
| 45665B106 | ** PRC NOT FOUND | 16,061 | 13,133 | 2,928 |
| 45665Q103 | ** PRC NOT FOUND | 7,297 | 2,045 | 5,252 |
| 45666Q102 | ** PRC NOT FOUND | 40,825 | 10,763 | 30,062 |
| 45667G103 | ** PRC NOT FOUND | 219,959 | 188,777 | 31,182 |
| 45669KAA0 | ** PRC NOT FOUND | 1,537,500 | | 1,537,500 |
| 456784107 | ** PRC NOT FOUND | 2,891 | 2,752 | 139 |
| 4.57E+111 | ** PRC NOT FOUND | 6,200 | -217,049 | 223,249 |
| 457030104 | ** PRC NOT FOUND | 15,265 | 9,098 | 6,167 |
| 457153104 | ** PRC NOT FOUND | 202,623 | 127,153 | 75,470 |
| 45719T103 | ** PRC NOT FOUND | 28,700 | 25,000 | 3,700 |
| 457660108 | ** PRC NOT FOUND | 1,266,491 | 1,264,074 | 2,417 |
| 457733103 | ** PRC NOT FOUND | 69,145 | 17,613 | 51,532 |
| 45784P101 | ** PRC NOT FOUND | 40,605 | -50,100 | 90,705 |
| 457985208 | ** PRC NOT FOUND | 6,468 | -31,931 | 38,399 |

| | | | | |
|---|---|---|---|---|
| 45810N302 | ** PRC NOT FOUND | 2,601 | | 2,601 |
| 458108602 | ** PRC NOT FOUND | 75 | | 75 |
| 458124104 | ** PRC NOT FOUND | 5,890 | 1,000 | 4,890 |
| 458140AD2 | ** PRC NOT FOUND | 3,457,000 | 684,000 | 2,773,000 |
| 458140100 | ** PRC NOT FOUND | 13,406,350 | 12,940,385 | 465,965 |
| 45815W208 | ** PRC NOT FOUND | 12,392 | | 12,392 |
| 4.58E+111 | ** PRC NOT FOUND | 59,071 | | 59,071 |
| 45820EAX0 | ** PRC NOT FOUND | 285,000 | | 285,000 |
| 45822P105 | ** PRC NOT FOUND | 85,996 | 51,269 | 34,727 |
| 458334109 | ** PRC NOT FOUND | 18,613 | 15,495 | 3,118 |
| 45840F105 | ** PRC NOT FOUND | 377 | | 377 |
| 45840J107 | ** PRC NOT FOUND | 10,458 | 6,040 | 4,418 |
| 45865V100 | ** PRC NOT FOUND | 66,092 | 59,897 | 6,195 |
| 458665106 | ** PRC NOT FOUND | 283,446 | 257,680 | 25,766 |
| 45867G101 | ** PRC NOT FOUND | 43,891 | -75,107 | 118,998 |
| 458743101 | ** PRC NOT FOUND | 31,293 | 3,712 | 27,581 |
| 458786100 | ** PRC NOT FOUND | 90,517 | 10,247 | 80,270 |
| 459028106 | ** PRC NOT FOUND | 25,103 | 10,000 | 15,103 |
| 459157202 | ** PRC NOT FOUND | 1 | | 1 |
| 459196101 | ** PRC NOT FOUND | 3,334 | | 3,334 |
| 45928HAA4 | ** PRC NOT FOUND | 4,372,000 | | 4,372,000 |
| 45928H106 | ** PRC NOT FOUND | 569,908 | 558,433 | 11,475 |
| 459280103 | ** PRC NOT FOUND | 700 | 500 | 200 |
| 459506101 | ** PRC NOT FOUND | 590,060 | 537,195 | 52,865 |
| 460186109 | ** PRC NOT FOUND | 6 | | 6 |
| 46031KAA9 | ** PRC NOT FOUND | 100,000 | | 100,000 |
| 460335201 | ** PRC NOT FOUND | 31,900 | 14,190 | 17,710 |
| 46058G504 | ** PRC NOT FOUND | 423,497 | 483 | 423,014 |
| 46058Y109 | ** PRC NOT FOUND | 5,000 | | 5,000 |
| 46059C205 | ** PRC NOT FOUND | 53,456 | 27,827 | 25,629 |
| 460593106 | ** PRC NOT FOUND | 21,480 | 20,080 | 1,400 |
| 460608102 | ** PRC NOT FOUND | 62,861 | 47,395 | 15,466 |
| 460690100 | ** PRC NOT FOUND | 312,729 | 89,399 | 223,330 |
| 46072HAA6 | ** PRC NOT FOUND | 2,500,000 | | 2,500,000 |
| 460951106 | ** PRC NOT FOUND | 11,982 | 11,282 | 700 |
| 46114T508 | ** PRC NOT FOUND | 33,267 | 27,414 | 5,853 |
| 461148108 | ** PRC NOT FOUND | 16,258 | -80,950 | 97,208 |
| 46115H107 | ** PRC NOT FOUND | 8,126 | 2,319 | 5,807 |
| 461202103 | ** PRC NOT FOUND | 1,377,434 | 1,370,982 | 6,452 |
| 461203101 | ** PRC NOT FOUND | 22,107 | 17,693 | 4,414 |
| 46121H109 | ** PRC NOT FOUND | 5,710 | | 5,710 |
| 46121Y102 | ** PRC NOT FOUND | 49,073 | 36,423 | 12,650 |
| 461214108 | ** PRC NOT FOUND | 7,920 | | 7,920 |
| 4.61E+109 | ** PRC NOT FOUND | 42,615 | 29,657 | 12,958 |
| 46126P304 | ** PRC NOT FOUND | 113 | 85 | 28 |
| 46145F105 | ** PRC NOT FOUND | 19,929 | 8,012 | 11,917 |
| 46146P102 | ** PRC NOT FOUND | 37,370 | 23,700 | 13,670 |
| 46150T107 | ** PRC NOT FOUND | 59,639 | | 59,639 |
| 46185R100 | ** PRC NOT FOUND | 113,038 | 69,989 | 43,049 |
| 46205A863 | ** PRC NOT FOUND | 54 | | 54 |
| 462594201 | ** PRC NOT FOUND | 45,276 | 37,831 | 7,445 |
| 46267Q103 | ** PRC NOT FOUND | 17,034 | 13,434 | 3,600 |
| 46270W105 | ** PRC NOT FOUND | 27,683 | 182 | 27,501 |
| 462846106 | ** PRC NOT FOUND | 407,931 | 333,871 | 74,060 |
| 463013102 | ** PRC NOT FOUND | 25,200 | | 25,200 |
| 463349100 | ** PRC NOT FOUND | 16,759 | | 16,759 |
| 46428Q109 | ** PRC NOT FOUND | 390,930 | 180,819 | 210,111 |
| 464286103 | ** PRC NOT FOUND | 33,956 | 31,987 | 1,969 |
| 464286400 | ** PRC NOT FOUND | 212,501 | -37,292 | 249,793 |
| 464286509 | ** PRC NOT FOUND | 31,442 | -29,665 | 61,107 |
| 464286582 | ** PRC NOT FOUND | 159,201 | 124,201 | 35,000 |
| 464286715 | ** PRC NOT FOUND | 22,719 | 13,321 | 9,398 |
| 464286822 | ** PRC NOT FOUND | 24,183 | -641 | 24,824 |
| 464287200 | ** PRC NOT FOUND | 83,023 | 82,725 | 298 |

| | | | | |
|---|---|---|---|---|
| 464287226 | ** PRC NOT FOUND | 175,942 | 175,332 | 610 |
| 464287234 | ** PRC NOT FOUND | 325,040 | 117,979 | 207,061 |
| 464287309 | ** PRC NOT FOUND | 67,224 | 65,924 | 1,300 |
| 464287408 | ** PRC NOT FOUND | 109,257 | 108,807 | 450 |
| 464287432 | ** PRC NOT FOUND | 7,110 | -3,708 | 10,818 |
| 464287473 | ** PRC NOT FOUND | 17,499 | 16,592 | 907 |
| 464287531 | ** PRC NOT FOUND | 1,200 | -67,800 | 69,000 |
| 464287564 | ** PRC NOT FOUND | 35,601 | 35,217 | 384 |
| 464287614 | ** PRC NOT FOUND | 120,841 | 120,567 | 274 |
| 464287788 | ** PRC NOT FOUND | 6,106 | 2,760 | 3,346 |
| 464287796 | ** PRC NOT FOUND | 8,467 | 7,038 | 1,429 |
| 464287804 | ** PRC NOT FOUND | 111,827 | 111,596 | 231 |
| 464287846 | ** PRC NOT FOUND | 6,706 | 6,607 | 99 |
| 464288422 | ** PRC NOT FOUND | 8,449 | 7,600 | 849 |
| 464288513 | ** PRC NOT FOUND | 6,350 | 2,750 | 3,600 |
| 464288588 | ** PRC NOT FOUND | 25 | -6,996 | 7,021 |
| 464288794 | ** PRC NOT FOUND | 32,470 | -27,873 | 60,343 |
| 464288851 | ** PRC NOT FOUND | 1,540 | -103,296 | 104,836 |
| 464288869 | ** PRC NOT FOUND | 1,490 | -10,510 | 12,000 |
| 464592AG9 | ** PRC NOT FOUND | 30,000 | | 30,000 |
| 464592104 | ** PRC NOT FOUND | 32,493 | 21,988 | 10,505 |
| 46507MAA0 | ** PRC NOT FOUND | 2,453,700 | | 2,453,700 |
| 465090207 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 46513BS55 | ** PRC NOT FOUND | 600,000 | | 600,000 |
| 465266AC8 | ** PRC NOT FOUND | 88,015,500 | 86,549,500 | 1,466,000 |
| 465395952 | ** PRC NOT FOUND | 8,094 | 5,326 | 2,768 |
| 465741106 | ** PRC NOT FOUND | 74,430 | 63,322 | 11,108 |
| 465754208 | ** PRC NOT FOUND | 12,975 | 2,495 | 10,480 |
| 46579N103 | ** PRC NOT FOUND | 1,133,079 | 1,117,143 | 15,936 |
| 465790103 | ** PRC NOT FOUND | 49,902 | 5,700 | 44,202 |
| 466032109 | ** PRC NOT FOUND | 14,431 | 10,400 | 4,031 |
| 466090AA5 | ** PRC NOT FOUND | 5,137,500 | | 5,137,500 |
| 46612J507 | ** PRC NOT FOUND | 507,880 | 301,878 | 206,002 |
| 466221207 | ** PRC NOT FOUND | 206 | | 206 |
| 46624D100 | ** PRC NOT FOUND | 1,284,289 | 5,000 | 1,279,289 |
| 4.66E+112 | ** PRC NOT FOUND | 73,606 | | 73,606 |
| 46625HAX8 | ** PRC NOT FOUND | 361,000 | 336,000 | 25,000 |
| 46625HGG9 | ** PRC NOT FOUND | 215,000 | 210,000 | 5,000 |
| 46626D108 | ** PRC NOT FOUND | 196,771 | 7,084 | 189,687 |
| 4.66E+209 | ** PRC NOT FOUND | 32,594 | 11,462 | 21,132 |
| 46629U107 | ** PRC NOT FOUND | 15,732 | 539 | 15,193 |
| 466313103 | ** PRC NOT FOUND | 389,267 | 192,665 | 196,602 |
| 466367109 | ** PRC NOT FOUND | 138,092 | 75,503 | 62,589 |
| 468202106 | ** PRC NOT FOUND | 12,616 | -29,724 | 42,340 |
| 469815AG9 | ** PRC NOT FOUND | 5,000,000 | | 5,000,000 |
| 470082207 | ** PRC NOT FOUND | 8 | | 8 |
| 4.70E+110 | ** PRC NOT FOUND | 21,649 | 5,200 | 16,449 |
| 47023A101 | ** PRC NOT FOUND | 262,208 | 233,980 | 28,228 |
| 470330101 | ** PRC NOT FOUND | 300 | 100 | 200 |
| 470355207 | ** PRC NOT FOUND | 34,116 | -11,800 | 45,916 |
| 47102X105 | ** PRC NOT FOUND | 200,094 | 195,970 | 4,124 |
| 471109AB4 | ** PRC NOT FOUND | 2,385,000 | | 2,385,000 |
| 471894105 | ** PRC NOT FOUND | 35,964 | 24,505 | 11,459 |
| 47214EAA0 | ** PRC NOT FOUND | 80,000 | | 80,000 |
| 472147107 | ** PRC NOT FOUND | 683,626 | 670,926 | 12,700 |
| 474243102 | ** PRC NOT FOUND | 36,893 | 1 | 36,892 |
| 47508XAB1 | ** PRC NOT FOUND | 4,000,000 | 1,000,000 | 3,000,000 |
| 475457AA5 | ** PRC NOT FOUND | 2,500,000 | | 2,500,000 |
| 47712U103 | ** PRC NOT FOUND | 55 | | 55 |
| 477144208 | ** PRC NOT FOUND | 770 | 700 | 70 |
| 47758P307 | ** PRC NOT FOUND | 40,687 | 28,604 | 12,083 |
| 478160104 | ** PRC NOT FOUND | 5,200,869 | 5,022,851 | 178,018 |
| 480074103 | ** PRC NOT FOUND | 83,125 | -27,818 | 110,943 |
| 480237106 | ** PRC NOT FOUND | 11,815 | | 11,815 |

| | | | | |
|---|---|---|---|---|
| 481086AB2 | ** PRC NOT FOUND | 3,470,000 | | 3,470,000 |
| 481130102 | ** PRC NOT FOUND | 67,705 | 48,013 | 19,692 |
| 481165108 | ** PRC NOT FOUND | 1,556,349 | 1,549,798 | 6,551 |
| 48139P107 | ** PRC NOT FOUND | 59,500 | | 59,500 |
| 48238QAE5 | ** PRC NOT FOUND | 610,000 | | 610,000 |
| 48238QAF2 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 48240JAB3 | ** PRC NOT FOUND | 3,000,000 | 1,280,000 | 1,720,000 |
| 48242W106 | ** PRC NOT FOUND | 166,292 | 103,837 | 62,455 |
| 482423100 | ** PRC NOT FOUND | 19,397 | -20,089 | 39,486 |
| 482462108 | ** PRC NOT FOUND | 19,895 | 7,400 | 12,495 |
| 48268K101 | ** PRC NOT FOUND | 2,176,256 | 1,404,428 | 771,828 |
| 482686102 | ** PRC NOT FOUND | 17,170 | -30,930 | 48,100 |
| 48273U102 | ** PRC NOT FOUND | 154,775 | 133,875 | 20,900 |
| 482775103 | ** PRC NOT FOUND | 1 | | 1 |
| 48282T104 | ** PRC NOT FOUND | 13,318 | 1,169 | 12,149 |
| 483008AD0 | ** PRC NOT FOUND | 200,000 | 100,000 | 100,000 |
| 483062105 | ** PRC NOT FOUND | 4 | 2 | 2 |
| 483548103 | ** PRC NOT FOUND | 70,166 | 54,121 | 16,045 |
| 48562P103 | ** PRC NOT FOUND | 46,690 | 43,000 | 3,690 |
| 48632FAC5 | ** PRC NOT FOUND | 10,000,000 | -5,000,000 | 15,000,000 |
| 48632GAC3 | ** PRC NOT FOUND | 150,000 | | 150,000 |
| 486587108 | ** PRC NOT FOUND | 23,311 | -307 | 23,618 |
| 48660P104 | ** PRC NOT FOUND | 28,191 | 18,617 | 9,574 |
| 486905102 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 487169104 | ** PRC NOT FOUND | 74,734 | 66,634 | 8,100 |
| 487584104 | ** PRC NOT FOUND | 596 | 92 | 504 |
| 488382102 | ** PRC NOT FOUND | 150 | | 150 |
| 48880L107 | ** PRC NOT FOUND | 109,786 | 103,231 | 6,555 |
| 488879107 | ** PRC NOT FOUND | 18,062 | 11,098 | 6,964 |
| 492515101 | ** PRC NOT FOUND | 195,803 | 34,606 | 161,197 |
| 492854104 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 493267108 | ** PRC NOT FOUND | 1,783,425 | 353,157 | 1,430,268 |
| 493267405 | ** PRC NOT FOUND | 500,180 | 426,480 | 73,700 |
| 493308100 | ** PRC NOT FOUND | 24,033 | 12,060 | 11,973 |
| 493732101 | ** PRC NOT FOUND | 12,066 | | 12,066 |
| 49427F108 | ** PRC NOT FOUND | 25,866 | 15,596 | 10,270 |
| 494274103 | ** PRC NOT FOUND | 26,215 | 14,307 | 11,908 |
| 494368103 | ** PRC NOT FOUND | 632,957 | 588,169 | 44,788 |
| 494553AC4 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 495582108 | ** PRC NOT FOUND | 32,714 | -14,862 | 47,576 |
| 496904103 | ** PRC NOT FOUND | 5,600 | 5,000 | 600 |
| 498764109 | ** PRC NOT FOUND | 120 | 100 | 20 |
| 498904200 | ** PRC NOT FOUND | 27,640 | 17,408 | 10,232 |
| 499005106 | ** PRC NOT FOUND | 377,218 | 225,024 | 152,194 |
| 499040AP8 | ** PRC NOT FOUND | 11,000,000 | 7,000,000 | 4,000,000 |
| 499064103 | ** PRC NOT FOUND | 6,126 | -105,542 | 111,668 |
| 499184109 | ** PRC NOT FOUND | 95,898 | -161,302 | 257,200 |
| 49926AAA3 | ** PRC NOT FOUND | 520,000 | | 520,000 |
| 500255104 | ** PRC NOT FOUND | 369,397 | 197,032 | 172,365 |
| 500459102 | ** PRC NOT FOUND | 1 | | 1 |
| 50046R101 | ** PRC NOT FOUND | 313 | | 313 |
| 50047P104 | ** PRC NOT FOUND | 10,780 | 150 | 10,630 |
| 500472AA3 | ** PRC NOT FOUND | 19,400,000 | -2,070,000 | 21,470,000 |
| 500472AB1 | ** PRC NOT FOUND | 18,655,000 | 1,840,000 | 16,815,000 |
| 500472AC9 | ** PRC NOT FOUND | 1,765,000 | -2,735,000 | 4,500,000 |
| 500472303 | ** PRC NOT FOUND | 84,935 | 66,827 | 18,108 |
| 50049M109 | ** PRC NOT FOUND | 28,392 | 16,432 | 11,960 |
| 50060P106 | ** PRC NOT FOUND | 43,515 | 34,391 | 9,124 |
| 50064FAD6 | ** PRC NOT FOUND | 860,000 | | 860,000 |
| 500750AB0 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 500769AQ7 | ** PRC NOT FOUND | 200,000 | -2,800,000 | 3,000,000 |
| 500773106 | ** PRC NOT FOUND | 700 | | 700 |
| 501044101 | ** PRC NOT FOUND | 109,120 | 102,289 | 6,831 |
| 501723100 | ** PRC NOT FOUND | 58,425 | 55,400 | 3,025 |

| | | | | |
|---|---|---|---|---|
| 501803308 | ** PRC NOT FOUND | 34,579 | 25,062 | 9,517 |
| 501810105 | ** PRC NOT FOUND | 70,041 | 63,388 | 6,653 |
| 50183L107 | ** PRC NOT FOUND | 52,106 | 15,054 | 37,052 |
| 50186V102 | ** PRC NOT FOUND | 36,573 | 33,773 | 2,800 |
| 50187A107 | ** PRC NOT FOUND | 12,360 | 9,854 | 2,506 |
| 501902100 | ** PRC NOT FOUND | 2,200 | | 2,200 |
| 501921AC4 | ** PRC NOT FOUND | 12,631,808 | 250,000 | 12,381,808 |
| 50208A102 | ** PRC NOT FOUND | 14,001 | 5,621 | 8,380 |
| 502118102 | ** PRC NOT FOUND | 3,000 | | 3,000 |
| 50212AAB2 | ** PRC NOT FOUND | 2,150,000 | | 2,150,000 |
| 50212A106 | ** PRC NOT FOUND | 1,796,627 | 1,235,215 | 561,412 |
| 502160104 | ** PRC NOT FOUND | 39,834 | -30,380 | 70,214 |
| 502161102 | ** PRC NOT FOUND | 685,927 | 685,924 | 3 |
| 502210BA4 | ** PRC NOT FOUND | 800,000 | | 800,000 |
| 502413AQ0 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 502413AU1 | ** PRC NOT FOUND | 200,000 | | 200,000 |
| 505336107 | ** PRC NOT FOUND | 18,943 | 4,000 | 14,943 |
| 505597104 | ** PRC NOT FOUND | 7,594 | 2,300 | 5,294 |
| 505754200 | ** PRC NOT FOUND | 15,556 | 11,597 | 3,959 |
| 511637100 | ** PRC NOT FOUND | 13,168 | 8,971 | 4,197 |
| 51206P109 | ** PRC NOT FOUND | 38,809 | 31,153 | 7,656 |
| 51220MAA6 | ** PRC NOT FOUND | 250,000 | | 250,000 |
| 51220MAE8 | ** PRC NOT FOUND | 250,000 | | 250,000 |
| 512807108 | ** PRC NOT FOUND | 341,442 | 31,517 | 309,925 |
| 512815101 | ** PRC NOT FOUND | 286,549 | -15,378 | 301,927 |
| 513847103 | ** PRC NOT FOUND | 5,441 | 600 | 4,841 |
| 514606102 | ** PRC NOT FOUND | 65,136 | 41,790 | 23,346 |
| 51476K103 | ** PRC NOT FOUND | 5,043 | 3,037 | 2,006 |
| 514766104 | ** PRC NOT FOUND | 88,901 | 50,061 | 38,840 |
| 514936103 | ** PRC NOT FOUND | 10,653 | -56,573 | 67,226 |
| 51508L103 | ** PRC NOT FOUND | 13,026 | 12,235 | 791 |
| 515098101 | ** PRC NOT FOUND | 63,208 | 17,565 | 45,643 |
| 517289104 | ** PRC NOT FOUND | 20,000 | | 20,000 |
| 51745SAB7 | ** PRC NOT FOUND | 358,653 | 256,182 | 102,471 |
| 517834107 | ** PRC NOT FOUND | 1,121,450 | 750,480 | 370,970 |
| 517942108 | ** PRC NOT FOUND | 2,232 | -41,566 | 43,798 |
| 51808BAE2 | ** PRC NOT FOUND | 25,000 | | 25,000 |
| 518286109 | ** PRC NOT FOUND | 31,800 | 21,800 | 10,000 |
| 518439104 | ** PRC NOT FOUND | 130,602 | 102,157 | 28,445 |
| 521050104 | ** PRC NOT FOUND | 33,855 | 6,250 | 27,605 |
| 52186N106 | ** PRC NOT FOUND | 22,155 | 19,421 | 2,734 |
| 521863118 | ** PRC NOT FOUND | 17,872 | | 17,872 |
| 521863308 | ** PRC NOT FOUND | 643,856 | 595,812 | 48,044 |
| 521865AP0 | ** PRC NOT FOUND | 5,050,000 | 5,000,000 | 50,000 |
| 522015106 | ** PRC NOT FOUND | 8,071 | | 8,071 |
| 52204PAF6 | ** PRC NOT FOUND | 12,586,000 | | 12,586,000 |
| 523234102 | ** PRC NOT FOUND | 7,336 | 119 | 7,217 |
| 523768109 | ** PRC NOT FOUND | 6,681 | 240 | 6,441 |
| 524660107 | ** PRC NOT FOUND | 73,998 | 20,286 | 53,712 |
| 524671AA2 | ** PRC NOT FOUND | 9,900,000 | | 9,900,000 |
| 524901303 | ** PRC NOT FOUND | 7,915 | -12,085 | 20,000 |
| 524908BF6 | ** PRC NOT FOUND | 24,000 | -7,366,000 | 7,390,000 |
| 524908BQ2 | ** PRC NOT FOUND | 1,199,000 | 150,000 | 1,049,000 |
| 524908CF5 | ** PRC NOT FOUND | 220,000 | -3,305,000 | 3,525,000 |
| 524909AW8 | ** PRC NOT FOUND | 500,000 | -2,855,000 | 3,355,000 |
| 524935129 | ** PRC NOT FOUND | 388 | | 388 |
| 52517PA27 | ** PRC NOT FOUND | 5,620,000 | 5,560,000 | 60,000 |
| 52517PA43 | ** PRC NOT FOUND | 935,000 | -114,000 | 1,049,000 |
| 52517PB59 | ** PRC NOT FOUND | 1,916,000 | 1,266,000 | 650,000 |
| 52517PC25 | ** PRC NOT FOUND | 406,000 | 266,000 | 140,000 |
| 52517PC58 | ** PRC NOT FOUND | 707,000 | | 707,000 |
| 52517PG21 | ** PRC NOT FOUND | 250,000 | | 250,000 |
| 52517PG96 | ** PRC NOT FOUND | 160,000 | -3,668,000 | 3,828,000 |
| 52517PH46 | ** PRC NOT FOUND | 1,180,000 | 1,110,000 | 70,000 |

| | | | | |
|---|---|---|---|---|
| 52517PJ77 | ** PRC NOT FOUND | 30,000 | | 30,000 |
| 52517PK67 | ** PRC NOT FOUND | 80,000 | | 80,000 |
| 52517PK91 | ** PRC NOT FOUND | 1,280,000 | 390,000 | 890,000 |
| 52517PL33 | ** PRC NOT FOUND | 400,000 | | 400,000 |
| 52517PL66 | ** PRC NOT FOUND | 2,231,000 | 2,181,000 | 50,000 |
| 52517PM24 | ** PRC NOT FOUND | 6,754,000 | 6,021,000 | 733,000 |
| 52517PQ20 | ** PRC NOT FOUND | 550,000 | | 550,000 |
| 52517PQ38 | ** PRC NOT FOUND | 600,000 | 350,000 | 250,000 |
| 52517PQ87 | ** PRC NOT FOUND | 417,000 | 277,000 | 140,000 |
| 52517PR29 | ** PRC NOT FOUND | 40,000 | | 40,000 |
| 52517PSC6 | ** PRC NOT FOUND | 35,000 | -8,098,000 | 8,133,000 |
| 52517PSL6 | ** PRC NOT FOUND | 89,000 | 55,000 | 34,000 |
| 52517PT27 | ** PRC NOT FOUND | 1,297,000 | 697,000 | 600,000 |
| 52517PUF6 | ** PRC NOT FOUND | 1,310,000 | 770,000 | 540,000 |
| 52517PUL3 | ** PRC NOT FOUND | 1,495,000 | 200,000 | 1,295,000 |
| 52517PUM1 | ** PRC NOT FOUND | 340,000 | | 340,000 |
| 52517PUP4 | ** PRC NOT FOUND | 1,045,000 | 460,000 | 585,000 |
| 52517PVU2 | ** PRC NOT FOUND | 2,820,000 | 1,020,000 | 1,800,000 |
| 52517PWC1 | ** PRC NOT FOUND | 230,000 | 200,000 | 30,000 |
| 52517PWE7 | ** PRC NOT FOUND | 1,560,000 | 905,000 | 655,000 |
| 52517PWT4 | ** PRC NOT FOUND | 1,680,000 | 1,650,000 | 30,000 |
| 52517PWV9 | ** PRC NOT FOUND | 100,000 | 50,000 | 50,000 |
| 52517PW23 | ** PRC NOT FOUND | 175,000 | | 175,000 |
| 52517PXQ9 | ** PRC NOT FOUND | 1,426,000 | 1,361,000 | 65,000 |
| 52517PX89 | ** PRC NOT FOUND | 9,641,300 | 7,826,450 | 1,814,850 |
| 52517PYE5 | ** PRC NOT FOUND | 3,682,000 | 3,290,000 | 392,000 |
| 52517PYG0 | ** PRC NOT FOUND | 295,000 | 55,000 | 240,000 |
| 52517PYS4 | ** PRC NOT FOUND | 834,000 | 200,000 | 634,000 |
| 52517PYT2 | ** PRC NOT FOUND | 300,000 | -750,000 | 1,050,000 |
| 52517PYU9 | ** PRC NOT FOUND | 348,000 | 213,000 | 135,000 |
| 52517PYW5 | ** PRC NOT FOUND | 307,000 | -370,000 | 677,000 |
| 52517PYX3 | ** PRC NOT FOUND | 180,000 | 130,000 | 50,000 |
| 52517PYY1 | ** PRC NOT FOUND | 42,000 | -1,877,000 | 1,919,000 |
| 52517PYZ8 | ** PRC NOT FOUND | 20,000 | | 20,000 |
| 52517PY47 | ** PRC NOT FOUND | 160,000 | | 160,000 |
| 52517PY62 | ** PRC NOT FOUND | 311,000 | 96,000 | 215,000 |
| 52517PZM6 | ** PRC NOT FOUND | 549,000 | 153,000 | 396,000 |
| 52517PZS3 | ** PRC NOT FOUND | 2,753,000 | 2,725,000 | 28,000 |
| 52517PZ38 | ** PRC NOT FOUND | 46,000 | | 46,000 |
| 52517P2E0 | ** PRC NOT FOUND | 3,925,000 | 2,995,000 | 930,000 |
| 52517P2J9 | ** PRC NOT FOUND | 275,000 | 40,000 | 235,000 |
| 52517P2M2 | ** PRC NOT FOUND | 265,000 | | 265,000 |
| 52517P2P5 | ** PRC NOT FOUND | 1,030,000 | 600,000 | 430,000 |
| 52517P2S9 | ** PRC NOT FOUND | 440,000 | 285,000 | 155,000 |
| 52517P2V2 | ** PRC NOT FOUND | 7,000 | | 7,000 |
| 52517P2Y6 | ** PRC NOT FOUND | 1,021,000 | 951,000 | 70,000 |
| 52517P3A7 | ** PRC NOT FOUND | 2,376,000 | 1,756,000 | 620,000 |
| 52517P3E9 | ** PRC NOT FOUND | 1,870,000 | 1,840,000 | 30,000 |
| 52517P3T6 | ** PRC NOT FOUND | 215,000 | | 215,000 |
| 52517P4E8 | ** PRC NOT FOUND | 2,870,000 | 2,370,000 | 500,000 |
| 52517P4N8 | ** PRC NOT FOUND | 20,000 | | 20,000 |
| 52517P4P3 | ** PRC NOT FOUND | 765,000 | 565,000 | 200,000 |
| 52517P4Q1 | ** PRC NOT FOUND | 23,000 | | 23,000 |
| 52517P4S7 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| 52517P5G2 | ** PRC NOT FOUND | 25,000 | | 25,000 |
| 52517P6J5 | ** PRC NOT FOUND | 221,000 | 200,000 | 21,000 |
| 52517P6V8 | ** PRC NOT FOUND | 12,000 | | 12,000 |
| 52519CY69 | ** PRC NOT FOUND | 15,000 | | 15,000 |
| 52519FAC5 | ** PRC NOT FOUND | 25,000 | | 25,000 |
| 52519FAM3 | ** PRC NOT FOUND | 11,000 | 2,000 | 9,000 |
| 52519FAP6 | ** PRC NOT FOUND | 8,000 | | 8,000 |
| 52519FAV3 | ** PRC NOT FOUND | 5,000 | | 5,000 |
| 52519FAX9 | ** PRC NOT FOUND | 5,000 | | 5,000 |
| 52519FBK6 | ** PRC NOT FOUND | 6,000 | | 6,000 |

| | | | | |
|---|---|---|---|---|
| 52519FBN0 | ** PRC NOT FOUND | 40,000 | | 40,000 |
| 52519FCU3 | ** PRC NOT FOUND | 6,000 | | 6,000 |
| 52519FCV1 | ** PRC NOT FOUND | 10,000 | | 10,000 |
| 52519FCY5 | ** PRC NOT FOUND | 35,000 | | 35,000 |
| 52519FDC2 | ** PRC NOT FOUND | 2,000 | | 2,000 |
| 52519FDN8 | ** PRC NOT FOUND | 2,000 | | 2,000 |
| 52519FED9 | ** PRC NOT FOUND | 10,000 | | 10,000 |
| 52519FEH0 | ** PRC NOT FOUND | 10,000 | | 10,000 |
| 52519FEV9 | ** PRC NOT FOUND | 15,000 | | 15,000 |
| 52519FEX5 | ** PRC NOT FOUND | 51,000 | 34,000 | 17,000 |
| 52519FFF3 | ** PRC NOT FOUND | 6,000 | | 6,000 |
| 52519FFH9 | ** PRC NOT FOUND | 45,000 | | 45,000 |
| 5252M0AJ6 | ** PRC NOT FOUND | 1,370,000 | 765,000 | 605,000 |
| 5252M0AP2 | ** PRC NOT FOUND | 467,000 | | 467,000 |
| 5252M0AR8 | ** PRC NOT FOUND | 10,000 | | 10,000 |
| 5252M0AT4 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| 5252M0AW7 | ** PRC NOT FOUND | 1,340,000 | 1,140,000 | 200,000 |
| 5252M0BL0 | ** PRC NOT FOUND | 21,622,000 | 18,917,000 | 2,705,000 |
| 5252M0BR7 | ** PRC NOT FOUND | 23,000 | | 23,000 |
| 5252M0BT3 | ** PRC NOT FOUND | 3,000 | | 3,000 |
| 5252M0BX4 | ** PRC NOT FOUND | 20,686,000 | 20,059,000 | 627,000 |
| 5252M0CB1 | ** PRC NOT FOUND | 170,000 | | 170,000 |
| 5252M0CL9 | ** PRC NOT FOUND | 425,000 | | 425,000 |
| 5252M0CM7 | ** PRC NOT FOUND | 8,028,000 | 4,993,000 | 3,035,000 |
| 5252M0CQ8 | ** PRC NOT FOUND | 5,460,000 | 5,223,000 | 237,000 |
| 5252M0CS4 | ** PRC NOT FOUND | 60,000 | | 60,000 |
| 5252M0CV7 | ** PRC NOT FOUND | 3,275,000 | 2,850,000 | 425,000 |
| 5252M0CW5 | ** PRC NOT FOUND | 28,000 | | 28,000 |
| 5252M0DJ3 | ** PRC NOT FOUND | 75,000 | 25,000 | 50,000 |
| 5252M0DQ7 | ** PRC NOT FOUND | 3,000 | | 3,000 |
| 5252M0DV6 | ** PRC NOT FOUND | 3,690,000 | 3,482,000 | 208,000 |
| 5252M0DX2 | ** PRC NOT FOUND | 403,000 | | 403,000 |
| 5252M0EC7 | ** PRC NOT FOUND | 1,452,000 | 1,440,000 | 12,000 |
| 5252M0EE3 | ** PRC NOT FOUND | 41,000 | | 41,000 |
| 5252M0EF0 | ** PRC NOT FOUND | 204,000 | | 204,000 |
| 5252M0EG8 | ** PRC NOT FOUND | 1,050,000 | 124,000 | 926,000 |
| 5252M0ET0 | ** PRC NOT FOUND | 1,830,000 | 1,130,000 | 700,000 |
| 5252M0EV5 | ** PRC NOT FOUND | 92,000 | | 92,000 |
| 5252M0FC6 | ** PRC NOT FOUND | 3,413,000 | 2,230,000 | 1,183,000 |
| 5252M0FX0 | ** PRC NOT FOUND | 8,346,000 | 8,245,000 | 101,000 |
| 5252M0FY8 | ** PRC NOT FOUND | 444,000 | | 444,000 |
| 5252M0GD3 | ** PRC NOT FOUND | 2,936,000 | 2,570,000 | 366,000 |
| 52520GAB2 | ** PRC NOT FOUND | 25,000 | | 25,000 |
| 52520GAD8 | ** PRC NOT FOUND | 25,000 | | 25,000 |
| 52520KRL3 | ** PRC NOT FOUND | 17,000 | | 17,000 |
| 52520KRT6 | ** PRC NOT FOUND | 5,000 | | 5,000 |
| 52520KSP3 | ** PRC NOT FOUND | 10,000 | | 10,000 |
| 52520L113 | ** PRC NOT FOUND | 10,000,000 | | 10,000,000 |
| 52520L147 | ** PRC NOT FOUND | 10,000,000 | | 10,000,000 |
| 52520L162 | ** PRC NOT FOUND | 5,059,044 | | 5,059,044 |
| 52520L238 | ** PRC NOT FOUND | 3,500,000 | | 3,500,000 |
| 52520L394 | ** PRC NOT FOUND | 7,500,000 | | 7,500,000 |
| 52520L444 | ** PRC NOT FOUND | 1,388,000 | | 1,388,000 |
| 52520L519 | ** PRC NOT FOUND | 1,250,000 | | 1,250,000 |
| 52520L584 | ** PRC NOT FOUND | 3,000,000 | | 3,000,000 |
| 52520L592 | ** PRC NOT FOUND | 15,000,000 | | 15,000,000 |
| 52520L709 | ** PRC NOT FOUND | 5,000,000 | | 5,000,000 |
| 52520L717 | ** PRC NOT FOUND | 15,000,000 | | 15,000,000 |
| 52520L816 | ** PRC NOT FOUND | 15,000,000 | | 15,000,000 |
| 52520L832 | ** PRC NOT FOUND | 1,500,000 | | 1,500,000 |
| 52521EDH0 | ** PRC NOT FOUND | 225,000 | -1,792,000 | 2,017,000 |
| 52521EEE6 | ** PRC NOT FOUND | 411,000 | 290,000 | 121,000 |
| 52522L731 | ** PRC NOT FOUND | 12,775 | -37,225 | 50,000 |
| 52522L749 | ** PRC NOT FOUND | 2,990 | -35,010 | 38,000 |

| | | | | |
|---|---|---|---|---|
| 52522M119 | ** PRC NOT FOUND | 200,000 | | 200,000 |
| 52522M499 | ** PRC NOT FOUND | 2,500,000 | | 2,500,000 |
| 52522M614 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 52522NPV5 | ** PRC NOT FOUND | 25,000 | | 25,000 |
| 52522NQM4 | ** PRC NOT FOUND | 25,000 | | 25,000 |
| 52522NQP7 | ** PRC NOT FOUND | 25,000 | | 25,000 |
| 52523J420 | ** PRC NOT FOUND | 16,000 | | 16,000 |
| 525558201 | ** PRC NOT FOUND | 300 | | 300 |
| 5.26E+106 | ** PRC NOT FOUND | 16,280 | 12,480 | 3,800 |
| 526689203 | ** PRC NOT FOUND | 89,190 | 1,990 | 87,200 |
| 527288104 | ** PRC NOT FOUND | 2,620,486 | 2,548,303 | 72,183 |
| 52729N100 | ** PRC NOT FOUND | 1,368,837 | 629,305 | 739,532 |
| 527298AM5 | ** PRC NOT FOUND | 470,000 | -250,000 | 720,000 |
| 52736RAV4 | ** PRC NOT FOUND | 1,100,000 | | 1,100,000 |
| 529043101 | ** PRC NOT FOUND | 37,409 | 31,332 | 6,077 |
| 529101107 | ** PRC NOT FOUND | 370 | 30 | 340 |
| 53015Y206 | ** PRC NOT FOUND | 2,202,697 | -205,680 | 2,408,377 |
| 530158104 | ** PRC NOT FOUND | 36,601 | 16,917 | 19,684 |
| 530555101 | ** PRC NOT FOUND | 580,292 | 497,721 | 82,571 |
| 530555309 | ** PRC NOT FOUND | 266,952 | 255,037 | 11,915 |
| 53071M104 | ** PRC NOT FOUND | 765,491 | 639,401 | 126,090 |
| 53071M203 | ** PRC NOT FOUND | 704 | 703 | 1 |
| 530715AD3 | ** PRC NOT FOUND | 17,698,000 | | 17,698,000 |
| 530715AJ0 | ** PRC NOT FOUND | 3,155,000 | 155,000 | 3,000,000 |
| 531731115 | ** PRC NOT FOUND | 200 | | 200 |
| 53215T106 | ** PRC NOT FOUND | 11,912 | 1,092 | 10,820 |
| 532169109 | ** PRC NOT FOUND | 492 | 428 | 64 |
| 53217R207 | ** PRC NOT FOUND | 125,096 | 114,588 | 10,508 |
| 53222Q103 | ** PRC NOT FOUND | 26,397 | 2,189 | 24,208 |
| 532457AU2 | ** PRC NOT FOUND | 1,480,000 | 1,460,000 | 20,000 |
| 53261M104 | ** PRC NOT FOUND | 170,247 | 55,850 | 114,397 |
| 532791AD2 | ** PRC NOT FOUND | 150,000 | | 150,000 |
| 532791AF7 | ** PRC NOT FOUND | 30,000 | | 30,000 |
| 532791100 | ** PRC NOT FOUND | 50,907 | -19,881 | 70,788 |
| 533900106 | ** PRC NOT FOUND | 40,180 | 26,132 | 14,048 |
| 535555106 | ** PRC NOT FOUND | 13,886 | -8,436 | 22,322 |
| 535919203 | ** PRC NOT FOUND | 30,564 | 23,375 | 7,189 |
| 53630P101 | ** PRC NOT FOUND | 29,211 | 1,000 | 28,211 |
| 53635B107 | ** PRC NOT FOUND | 25,360 | 23,220 | 2,140 |
| 537008104 | ** PRC NOT FOUND | 37,717 | 33,917 | 3,800 |
| 538021AH9 | ** PRC NOT FOUND | 10,000,000 | | 10,000,000 |
| 538146101 | ** PRC NOT FOUND | 85,243 | 8,234 | 77,009 |
| 539320101 | ** PRC NOT FOUND | 85,682 | -308,880 | 394,562 |
| 540211109 | ** PRC NOT FOUND | 132,998 | 113,211 | 19,787 |
| 540417102 | ** PRC NOT FOUND | 63,000 | 23,000 | 40,000 |
| 54140W305 | ** PRC NOT FOUND | 126 | | 126 |
| 541535100 | ** PRC NOT FOUND | 171,153 | 139 | 171,014 |
| 543162101 | ** PRC NOT FOUND | 52,243 | 25,159 | 27,084 |
| 54318P108 | ** PRC NOT FOUND | 20,949 | 19,871 | 1,078 |
| 54387P120 | ** PRC NOT FOUND | 37,625 | | 37,625 |
| 543881106 | ** PRC NOT FOUND | 49,333 | 31,439 | 17,894 |
| 54619P104 | ** PRC NOT FOUND | 4,500 | 4,000 | 500 |
| 548661107 | ** PRC NOT FOUND | 433,464 | 369,754 | 63,710 |
| 549481109 | ** PRC NOT FOUND | 8,600 | 6,600 | 2,000 |
| 549764108 | ** PRC NOT FOUND | 14,532 | 860 | 13,672 |
| 549866AA9 | ** PRC NOT FOUND | 500,000 | | 500,000 |
| 550021109 | ** PRC NOT FOUND | 54,868 | 54,582 | 286 |
| 55003Q103 | ** PRC NOT FOUND | 33,072 | -4,828 | 37,900 |
| 550060AA5 | ** PRC NOT FOUND | 1,555,000 | 80,000 | 1,475,000 |
| 550060AC1 | ** PRC NOT FOUND | 2,066,000 | | 2,066,000 |
| 55024R106 | ** PRC NOT FOUND | 34,505 | 28,710 | 5,795 |
| 550372106 | ** PRC NOT FOUND | 59,845 | 30,257 | 29,588 |
| 551716103 | ** PRC NOT FOUND | 20 | | 20 |
| 55261F104 | ** PRC NOT FOUND | 1,035,747 | 1,004,208 | 31,539 |

| | | | | |
|---|---|---|---|---|
| 55262C100 | ** PRC NOT FOUND | 46,644 | 35,524 | 11,120 |
| 55267M400 | ** PRC NOT FOUND | 119 | | 119 |
| 552676108 | ** PRC NOT FOUND | 37,874 | 33,235 | 4,639 |
| 55269HAE2 | ** PRC NOT FOUND | 3,500,000 | | 3,500,000 |
| 552690109 | ** PRC NOT FOUND | 124,920 | 6,549 | 118,371 |
| 552705105 | ** PRC NOT FOUND | 10,000 | | 10,000 |
| 55272X102 | ** PRC NOT FOUND | 147,349 | 119,122 | 28,227 |
| 552737108 | ** PRC NOT FOUND | 110,828 | 96,328 | 14,500 |
| 552953AW1 | ** PRC NOT FOUND | 645,000 | | 645,000 |
| 552953BC4 | ** PRC NOT FOUND | 1,080,000 | 500,000 | 580,000 |
| 552953101 | ** PRC NOT FOUND | 229,497 | 6,934 | 222,563 |
| 55306N104 | ** PRC NOT FOUND | 14,591 | -35,743 | 50,334 |
| 55306V205 | ** PRC NOT FOUND | 3,210 | 600 | 2,610 |
| 55308U106 | ** PRC NOT FOUND | 300 | | 300 |
| 55311R108 | ** PRC NOT FOUND | 127,904 | 125,000 | 2,904 |
| 553409103 | ** PRC NOT FOUND | 176,018 | 117,600 | 58,418 |
| 553530106 | ** PRC NOT FOUND | 1,286,568 | 1,271,782 | 14,786 |
| 553531104 | ** PRC NOT FOUND | 41,872 | 30,904 | 10,968 |
| 55354G100 | ** PRC NOT FOUND | 55,817 | 30,900 | 24,917 |
| 553757105 | ** PRC NOT FOUND | 200 | | 200 |
| 553777103 | ** PRC NOT FOUND | 15,389 | 3,158 | 12,231 |
| 553829102 | ** PRC NOT FOUND | 58,884 | 12,779 | 46,105 |
| 55402X105 | ** PRC NOT FOUND | 8,064 | 4,095 | 3,969 |
| 55405T200 | ** PRC NOT FOUND | 30,769 | | 30,769 |
| 554225102 | ** PRC NOT FOUND | 5,276 | 4,933 | 343 |
| 556ESCAA9 | ** PRC NOT FOUND | 11,725,000 | 10,175,000 | 1,550,000 |
| 556ESCAC5 | ** PRC NOT FOUND | 7,475,000 | 6,475,000 | 1,000,000 |
| 55608B105 | ** PRC NOT FOUND | 292,900 | 244,565 | 48,335 |
| 55608D101 | ** PRC NOT FOUND | 29,804 | -30,746 | 60,550 |
| 556103760 | ** PRC NOT FOUND | 3 | | 3 |
| 55611C108 | ** PRC NOT FOUND | 144,750 | -45,883 | 190,633 |
| 55907R108 | ** PRC NOT FOUND | 2,451,343 | 1,309,118 | 1,142,225 |
| 559079207 | ** PRC NOT FOUND | 7,805 | 146 | 7,659 |
| 559166103 | ** PRC NOT FOUND | 5,007 | 5,000 | 7 |
| 559211305 | ** PRC NOT FOUND | 1,965 | 298 | 1,667 |
| 55932RAD9 | ** PRC NOT FOUND | 250,000 | | 250,000 |
| 559775101 | ** PRC NOT FOUND | 24,474 | -183,071 | 207,545 |
| 560292203 | ** PRC NOT FOUND | 228,700 | | 228,700 |
| 56035L104 | ** PRC NOT FOUND | 2,900 | | 2,900 |
| 560377103 | ** PRC NOT FOUND | 500 | | 500 |
| 56062Y102 | ** PRC NOT FOUND | 4,841 | 4,596 | 245 |
| 560690208 | ** PRC NOT FOUND | 57,718 | 56,976 | 742 |
| 561063108 | ** PRC NOT FOUND | 10,000 | | 10,000 |
| 561208109 | ** PRC NOT FOUND | 129,060 | | 129,060 |
| 563771104 | ** PRC NOT FOUND | 39,233 | 34,949 | 4,284 |
| 56400P201 | ** PRC NOT FOUND | 164,314 | 68,362 | 95,952 |
| 56418H100 | ** PRC NOT FOUND | 257,286 | 201,986 | 55,300 |
| 564563104 | ** PRC NOT FOUND | 65,195 | 56,600 | 8,595 |
| 564685105 | ** PRC NOT FOUND | 70,576 | | 70,576 |
| 56501R106 | ** PRC NOT FOUND | 218,188 | 214,891 | 3,297 |
| 56624R108 | ** PRC NOT FOUND | 32,714 | 9,209 | 23,505 |
| 567908108 | ** PRC NOT FOUND | 51,889 | | 51,889 |
| 568427108 | ** PRC NOT FOUND | 12,074 | 900 | 11,174 |
| 56845JAC3 | ** PRC NOT FOUND | 450,000 | | 450,000 |
| 56845T305 | ** PRC NOT FOUND | 79,943 | -8,909 | 88,852 |
| 570323105 | ** PRC NOT FOUND | 100 | | 100 |
| 57060D108 | ** PRC NOT FOUND | 53,118 | | 53,118 |
| 57060U100 | ** PRC NOT FOUND | 80,147 | 12,742 | 67,405 |
| 57060U308 | ** PRC NOT FOUND | 5,964 | 5,750 | 214 |
| 57060U506 | ** PRC NOT FOUND | 95,644 | 86,544 | 9,100 |
| 57060U605 | ** PRC NOT FOUND | 17,837 | -111,163 | 129,000 |
| 57060U704 | ** PRC NOT FOUND | 16,163 | 4,807 | 11,356 |
| 57060U811 | ** PRC NOT FOUND | 354 | | 354 |
| 57060U837 | ** PRC NOT FOUND | 22,684 | 13,950 | 8,734 |

| | | | | |
|---|---|---|---|---|
| 571432103 | ** PRC NOT FOUND | 10 | | 10 |
| 571748102 | ** PRC NOT FOUND | 2,549,379 | 2,467,031 | 82,348 |
| 571837103 | ** PRC NOT FOUND | 174,963 | 60,804 | 114,159 |
| 571903202 | ** PRC NOT FOUND | 543,322 | 460,114 | 83,208 |
| 573056108 | ** PRC NOT FOUND | 400 | | 400 |
| 573075108 | ** PRC NOT FOUND | 21,560 | 19,375 | 2,185 |
| 573083102 | ** PRC NOT FOUND | 92,972 | 48,272 | 44,700 |
| 573284106 | ** PRC NOT FOUND | 31,553 | 14,704 | 16,849 |
| 573390101 | ** PRC NOT FOUND | 1,500 | | 1,500 |
| 57383T103 | ** PRC NOT FOUND | 42,313 | 12,375 | 29,938 |
| 573913100 | ** PRC NOT FOUND | 34,282 | 26,182 | 8,100 |
| 574599BD7 | ** PRC NOT FOUND | 9,770,000 | | 9,770,000 |
| 574599BF2 | ** PRC NOT FOUND | 10,000,000 | | 10,000,000 |
| 575384AE2 | ** PRC NOT FOUND | 3,000,000 | | 3,000,000 |
| 576203AJ2 | ** PRC NOT FOUND | 21,302,000 | 3,302,000 | 18,000,000 |
| 57685L105 | ** PRC NOT FOUND | 1,475 | 1,314 | 161 |
| 576853105 | ** PRC NOT FOUND | 20,068 | 8,942 | 11,126 |
| 576879209 | ** PRC NOT FOUND | 773,231 | 764,046 | 9,185 |
| 577081102 | ** PRC NOT FOUND | 177,792 | 92,924 | 84,868 |
| 577223100 | ** PRC NOT FOUND | 433,909 | 319,916 | 113,993 |
| 577345101 | ** PRC NOT FOUND | 218,610 | 1,250 | 217,360 |
| 57773AAJ1 | ** PRC NOT FOUND | 1,941,400 | 1,837,400 | 104,000 |
| 57773A508 | ** PRC NOT FOUND | 10,165 | 328 | 9,837 |
| 577933104 | ** PRC NOT FOUND | 33,033 | 23,855 | 9,178 |
| 579869108 | ** PRC NOT FOUND | 168 | 151 | 17 |
| 58155Q103 | ** PRC NOT FOUND | 62,728 | 22,875 | 39,853 |
| 583095203 | ** PRC NOT FOUND | 3,155 | | 3,155 |
| 583538202 | ** PRC NOT FOUND | 1,757 | 183 | 1,574 |
| 583840103 | ** PRC NOT FOUND | 71,156 | 42,619 | 28,537 |
| 584404W109 | ** PRC NOT FOUND | 19,081 | 600 | 18,481 |
| 584045108 | ** PRC NOT FOUND | 12,400 | -15,300 | 27,700 |
| 58405U102 | ** PRC NOT FOUND | 275,709 | 261,565 | 14,144 |
| 584404107 | ** PRC NOT FOUND | 502,181 | 3,918 | 498,263 |
| 584407209 | ** PRC NOT FOUND | 1 | | 1 |
| 58445H103 | ** PRC NOT FOUND | 177,305 | 7,701 | 169,604 |
| 58446K105 | ** PRC NOT FOUND | 6,436,379 | 6,392,848 | 43,531 |
| 58449L100 | ** PRC NOT FOUND | 4,480 | 1,256 | 3,224 |
| 58463J304 | ** PRC NOT FOUND | 38,857 | 11,140 | 27,717 |
| 584690309 | ** PRC NOT FOUND | 168,319 | 29,502 | 138,817 |
| 58470H101 | ** PRC NOT FOUND | 7,331 | 4,703 | 2,628 |
| 58470TAA3 | ** PRC NOT FOUND | 2,500,000 | | 2,500,000 |
| 58500P107 | ** PRC NOT FOUND | 18,283 | 16,673 | 1,610 |
| 58501N101 | ** PRC NOT FOUND | 479,943 | 22,528 | 457,415 |
| 585055106 | ** PRC NOT FOUND | 1,369,946 | 1,356,785 | 13,161 |
| 585464100 | ** PRC NOT FOUND | 69,483 | -35,030 | 104,513 |
| 585898703 | ** PRC NOT FOUND | 260 | 200 | 60 |
| 587118100 | ** PRC NOT FOUND | 63,055 | -66,947 | 130,002 |
| 58733R102 | ** PRC NOT FOUND | 49,260 | 23,914 | 25,346 |
| 588056101 | ** PRC NOT FOUND | 17,577 | 2,319 | 15,258 |
| 589331107 | ** PRC NOT FOUND | 1,228,771 | 1,114,573 | 114,198 |
| 589378108 | ** PRC NOT FOUND | 25,878 | 14,678 | 11,200 |
| 589499102 | ** PRC NOT FOUND | 545,935 | 545,807 | 128 |
| 589584101 | ** PRC NOT FOUND | 35,645 | -2,948 | 38,593 |
| 58984WAB3 | ** PRC NOT FOUND | 20,000 | | 20,000 |
| 59018YN56 | ** PRC NOT FOUND | 25,542,000 | 542,000 | 25,000,000 |
| 59018YN64 | ** PRC NOT FOUND | 695,000 | 195,000 | 500,000 |
| 590188JB5 | ** PRC NOT FOUND | 1,211,000 | 1,175,000 | 36,000 |
| 590188W46 | ** PRC NOT FOUND | 1,218,000 | -482,000 | 1,700,000 |
| 59022Y840 | ** PRC NOT FOUND | 1,900 | | 1,900 |
| 59023VAA8 | ** PRC NOT FOUND | 600,000 | 100,000 | 500,000 |
| 590262101 | ** PRC NOT FOUND | 5,355 | 450 | 4,905 |
| 590672101 | ** PRC NOT FOUND | 13,067 | 7,500 | 5,567 |
| 590846101 | ** PRC NOT FOUND | 2,000 | | 2,000 |
| 591018809 | ** PRC NOT FOUND | 29,895 | -59,305 | 89,200 |

| | | | | |
|---|---|---|---|---|
| 591176102 | ** PRC NOT FOUND | 546,382 | 65,022 | 481,360 |
| 591407101 | ** PRC NOT FOUND | 51,092 | 18,235 | 32,857 |
| 59151K108 | ** PRC NOT FOUND | 1,430,501 | 1,295,515 | 134,986 |
| 591520200 | ** PRC NOT FOUND | 51,103 | 30,600 | 20,503 |
| 591596135 | ** PRC NOT FOUND | 81,470 | -1,000 | 82,470 |
| 591623103 | ** PRC NOT FOUND | 33,499 | 32,999 | 500 |
| 591708102 | ** PRC NOT FOUND | 123,570 | -63,332 | 186,902 |
| 591709AC4 | ** PRC NOT FOUND | 2,660,000 | 220,000 | 2,440,000 |
| 591806104 | ** PRC NOT FOUND | 4,025 | | 4,025 |
| 5.93E+106 | ** PRC NOT FOUND | 25,027 | 25,000 | 27 |
| 594087AJ7 | ** PRC NOT FOUND | 3,425,000 | | 3,425,000 |
| 594087AM0 | ** PRC NOT FOUND | 10,460,000 | 2,000,000 | 8,460,000 |
| 594793101 | ** PRC NOT FOUND | 48,692 | 21,681 | 27,011 |
| 594901100 | ** PRC NOT FOUND | 273,891 | 244,089 | 29,802 |
| 594918104 | ** PRC NOT FOUND | 9,484,278 | 9,256,685 | 227,593 |
| 594960106 | ** PRC NOT FOUND | 157,396 | 56,220 | 101,176 |
| 595017104 | ** PRC NOT FOUND | 189,795 | 171,474 | 18,321 |
| 59509C105 | ** PRC NOT FOUND | 25,352 | 8,714 | 16,638 |
| 595112AH6 | ** PRC NOT FOUND | 3,280,000 | 430,000 | 2,850,000 |
| 595112103 | ** PRC NOT FOUND | 156,944 | 140,996 | 15,948 |
| 59518V102 | ** PRC NOT FOUND | 7,337 | | 7,337 |
| 59522J103 | ** PRC NOT FOUND | 6,046 | -4,894 | 10,940 |
| 595626102 | ** PRC NOT FOUND | 5,297 | 4,976 | 321 |
| 595635103 | ** PRC NOT FOUND | 171,280 | -830 | 172,110 |
| 595750407 | ** PRC NOT FOUND | 35,000 | | 35,000 |
| 596087106 | ** PRC NOT FOUND | 256,976 | 255,024 | 1,952 |
| 596094102 | ** PRC NOT FOUND | 1,900 | 1,000 | 900 |
| 596278101 | ** PRC NOT FOUND | 183,878 | 147,678 | 36,200 |
| 598155109 | ** PRC NOT FOUND | 411 | | 411 |
| 598251106 | ** PRC NOT FOUND | 45,010 | 7,823 | 37,187 |
| 60039Q101 | ** PRC NOT FOUND | 17,839 | | 17,839 |
| 600544100 | ** PRC NOT FOUND | 262,101 | 234,621 | 27,480 |
| 60065K101 | ** PRC NOT FOUND | 156 | | 156 |
| 601073AC3 | ** PRC NOT FOUND | 13,500,000 | | 13,500,000 |
| 601073AD1 | ** PRC NOT FOUND | 12,142,000 | 1,642,000 | 10,500,000 |
| 601073109 | ** PRC NOT FOUND | 387,367 | 331,710 | 55,657 |
| 602682205 | ** PRC NOT FOUND | 22,455 | 22,452 | 3 |
| 602720104 | ** PRC NOT FOUND | 3,608 | -16,585 | 20,193 |
| 602821100 | ** PRC NOT FOUND | 500 | | 500 |
| 602900102 | ** PRC NOT FOUND | 28,679 | 3,000 | 25,679 |
| 603158106 | ** PRC NOT FOUND | 89,224 | 81,435 | 7,789 |
| 604567107 | ** PRC NOT FOUND | 69,105 | 20,205 | 48,900 |
| 60467R100 | ** PRC NOT FOUND | 1,008,776 | -102,276 | 1,111,052 |
| 60636XMQ3 | ** PRC NOT FOUND | 25,000 | | 25,000 |
| 606910107 | ** PRC NOT FOUND | 72,400 | 2,500 | 69,900 |
| 60705L204 | ** PRC NOT FOUND | 29 | 28 | 1 |
| 60740F105 | ** PRC NOT FOUND | 29,896 | 24,597 | 5,299 |
| 607828100 | ** PRC NOT FOUND | 15,379 | 6,183 | 9,196 |
| 60783C100 | ** PRC NOT FOUND | 16,092 | 15,292 | 800 |
| 608328AK6 | ** PRC NOT FOUND | 6,089,000 | 3,150,000 | 2,939,000 |
| 60852M104 | ** PRC NOT FOUND | 22,500 | 11,400 | 11,100 |
| 608544102 | ** PRC NOT FOUND | 20,000 | 5,000 | 15,000 |
| 60855R100 | ** PRC NOT FOUND | 26,205 | 500 | 25,705 |
| 608554101 | ** PRC NOT FOUND | 28,905 | 24,355 | 4,550 |
| 60871R209 | ** PRC NOT FOUND | 48,517 | 21,603 | 26,914 |
| 60877T100 | ** PRC NOT FOUND | 22,456 | 9,239 | 13,217 |
| 60877UAM9 | ** PRC NOT FOUND | 4,000,000 | | 4,000,000 |
| 60886R103 | ** PRC NOT FOUND | 111,665 | 51,493 | 60,172 |
| 609027107 | ** PRC NOT FOUND | 38,862 | | 38,862 |
| 60935Y109 | ** PRC NOT FOUND | 79,703 | -829,353 | 909,056 |
| 609395108 | ** PRC NOT FOUND | 64,434 | | 64,434 |
| 60975U108 | ** PRC NOT FOUND | 79,496 | 59,830 | 19,666 |
| 61022P100 | ** PRC NOT FOUND | 6,437 | 296 | 6,141 |
| 610236101 | ** PRC NOT FOUND | 242,693 | 226,765 | 15,928 |

| | | | | |
|---|---|---|---|---|
| 611742107 | ** PRC NOT FOUND | 233,717 | 73,964 | 159,753 |
| 612234104 | ** PRC NOT FOUND | 78,033 | 73,033 | 5,000 |
| 612301101 | ** PRC NOT FOUND | 4 | | 4 |
| 61532UAA0 | ** PRC NOT FOUND | 30,000 | | 30,000 |
| 615369105 | ** PRC NOT FOUND | 1,630,319 | 1,449,431 | 180,888 |
| 615394202 | ** PRC NOT FOUND | 46,178 | 27,528 | 18,650 |
| 615394301 | ** PRC NOT FOUND | 100 | | 100 |
| 61688AAX6 | ** PRC NOT FOUND | 5,896,000 | 5,847,000 | 49,000 |
| 616988101 | ** PRC NOT FOUND | 18,151 | 17,989 | 162 |
| 617446H51 | ** PRC NOT FOUND | 1,790,000 | 1,730,000 | 60,000 |
| 61746SBR9 | ** PRC NOT FOUND | 700,000 | 675,000 | 25,000 |
| 617477104 | ** PRC NOT FOUND | 166,400 | 73,269 | 93,131 |
| 61748WAA6 | ** PRC NOT FOUND | 10,000,000 | | 10,000,000 |
| 61748W108 | ** PRC NOT FOUND | 138,772 | 85,203 | 53,569 |
| 617480280 | ** PRC NOT FOUND | 58,079 | 55,979 | 2,100 |
| 61756MAC3 | ** PRC NOT FOUND | 500,000 | | 500,000 |
| 617700109 | ** PRC NOT FOUND | 15,263 | 146 | 15,117 |
| 61945A107 | ** PRC NOT FOUND | 185,258 | 181,631 | 3,627 |
| 620076109 | ** PRC NOT FOUND | 1,603,038 | 865,695 | 737,343 |
| 621026103 | ** PRC NOT FOUND | 100 | | 100 |
| 62458M108 | ** PRC NOT FOUND | 49,923 | 11,384 | 38,539 |
| 624581112 | ** PRC NOT FOUND | 445 | 3 | 442 |
| 624624102 | ** PRC NOT FOUND | 12,800 | 10,600 | 2,200 |
| 624756102 | ** PRC NOT FOUND | 18,317 | -33,670 | 51,987 |
| 625453105 | ** PRC NOT FOUND | 268,416 | 63,447 | 204,969 |
| 628351108 | ** PRC NOT FOUND | 230,800 | 800 | 230,000 |
| 628712986 | ** PRC NOT FOUND | 4,402 | 3,173 | 1,229 |
| 62874N607 | ** PRC NOT FOUND | 8,036 | 8,000 | 36 |
| 628778102 | ** PRC NOT FOUND | 10,123 | 8,242 | 1,881 |
| 628782104 | ** PRC NOT FOUND | 1,299,115 | 1,279,670 | 19,445 |
| 628800104 | ** PRC NOT FOUND | 600 | | 600 |
| 628852105 | ** PRC NOT FOUND | 13,108 | 4,286 | 8,822 |
| 628891103 | ** PRC NOT FOUND | 2,302 | 2,002 | 300 |
| 628968109 | ** PRC NOT FOUND | 4,600 | 700 | 3,900 |
| 62912R107 | ** PRC NOT FOUND | 26,784 | 15,825 | 10,959 |
| 62914B100 | ** PRC NOT FOUND | 941,682 | 939,807 | 1,875 |
| 629202AA0 | ** PRC NOT FOUND | 27,254 | 672 | 26,582 |
| 629337106 | ** PRC NOT FOUND | 7,183 | 342 | 6,841 |
| 629360AB4 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 629366105 | ** PRC NOT FOUND | 2,000 | | 2,000 |
| 62941EAB7 | ** PRC NOT FOUND | 9,897,000 | | 9,897,000 |
| 62941FAH1 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 62941R110 | ** PRC NOT FOUND | 30,000 | | 30,000 |
| 629415100 | ** PRC NOT FOUND | 2,300 | | 2,300 |
| 62944T105 | ** PRC NOT FOUND | 3,314 | 1,385 | 1,929 |
| 629445206 | ** PRC NOT FOUND | 11,840 | 11,230 | 610 |
| 62947QAE8 | ** PRC NOT FOUND | 4,215,000 | | 4,215,000 |
| 62947QAG3 | ** PRC NOT FOUND | 795,000 | | 795,000 |
| 629519109 | ** PRC NOT FOUND | 91,213 | 64,904 | 26,309 |
| 629568AP1 | ** PRC NOT FOUND | 1,525,000 | 395,000 | 1,130,000 |
| 62985Q101 | ** PRC NOT FOUND | 1,554,627 | 1,511,737 | 42,890 |
| 630075109 | ** PRC NOT FOUND | 677,232 | 37,754 | 639,478 |
| 630797108 | ** PRC NOT FOUND | 49,000 | 43,813 | 5,187 |
| 631103108 | ** PRC NOT FOUND | 2,643,051 | 2,538,879 | 104,172 |
| 63227W203 | ** PRC NOT FOUND | 28,926 | -9,075 | 38,001 |
| 632381117 | ** PRC NOT FOUND | 12,000 | | 12,000 |
| 632381208 | ** PRC NOT FOUND | 252,040 | -947,960 | 1,200,000 |
| 633643408 | ** PRC NOT FOUND | 136,582 | 109,613 | 26,969 |
| 635017106 | ** PRC NOT FOUND | 9,751 | 8,400 | 1,351 |
| 635309107 | ** PRC NOT FOUND | 51,462 | 43,495 | 7,967 |
| 635405103 | ** PRC NOT FOUND | 771,075 | 753,575 | 17,500 |
| 636180101 | ** PRC NOT FOUND | 880,327 | 876,410 | 3,917 |
| 636274201 | ** PRC NOT FOUND | 150,000 | | 150,000 |
| 63633D104 | ** PRC NOT FOUND | 3,741 | -10,849 | 14,590 |

| | | | | |
|---|---|---|---|---|
| 636518102 | ** PRC NOT FOUND | 719,584 | 711,322 | 8,262 |
| 63654U100 | ** PRC NOT FOUND | 5,763 | 161 | 5,602 |
| 636807109 | ** PRC NOT FOUND | 2,600 | 800 | 1,800 |
| 637138108 | ** PRC NOT FOUND | 52,489 | 21,326 | 31,163 |
| 637410101 | ** PRC NOT FOUND | 2,750 | 750 | 2,000 |
| 637417106 | ** PRC NOT FOUND | 11,070 | -20,503 | 31,573 |
| 637640103 | ** PRC NOT FOUND | 262,166 | -260,213 | 522,379 |
| 637844AM3 | ** PRC NOT FOUND | 1,692,000 | | 1,692,000 |
| 638585BF5 | ** PRC NOT FOUND | 1,689,000 | 1,669,000 | 20,000 |
| 638654103 | ** PRC NOT FOUND | 12,300 | | 12,300 |
| 638841205 | ** PRC NOT FOUND | 130 | 105 | 25 |
| 63888P406 | ** PRC NOT FOUND | 909 | 300 | 609 |
| 638904102 | ** PRC NOT FOUND | 2,221 | | 2,221 |
| 63910B102 | ** PRC NOT FOUND | 42,212 | 41,612 | 600 |
| 639208107 | ** PRC NOT FOUND | 300 | 200 | 100 |
| 6.39E+112 | ** PRC NOT FOUND | 609,684 | 26,834 | 582,850 |
| 639515AB1 | ** PRC NOT FOUND | 1,887,000 | 1,387,000 | 500,000 |
| 639515402 | ** PRC NOT FOUND | 20,998 | | 20,998 |
| 64007P111 | ** PRC NOT FOUND | 141,906 | 133,189 | 8,717 |
| 640071AR7 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 640094AF5 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 64016AAA3 | ** PRC NOT FOUND | 4,600,000 | | 4,600,000 |
| 640204AH6 | ** PRC NOT FOUND | 4,200,000 | 200,000 | 4,000,000 |
| 640268108 | ** PRC NOT FOUND | 249,148 | 120,240 | 128,908 |
| 640522108 | ** PRC NOT FOUND | 1,751 | 100 | 1,651 |
| 64104P105 | ** PRC NOT FOUND | 2,860 | | 2,860 |
| 64107N206 | ** PRC NOT FOUND | 11,785 | 5,000 | 6,785 |
| 64110L106 | ** PRC NOT FOUND | 453,657 | 64,614 | 389,043 |
| 64111N101 | ** PRC NOT FOUND | 35,861 | 31,723 | 4,138 |
| 64111Q104 | ** PRC NOT FOUND | 49,238 | 27,303 | 21,935 |
| 64115A204 | ** PRC NOT FOUND | 172 | | 172 |
| 64115T104 | ** PRC NOT FOUND | 17,652 | 17,236 | 416 |
| 64118Q107 | ** PRC NOT FOUND | 115,857 | 109,600 | 6,257 |
| 64121A107 | ** PRC NOT FOUND | 5,602 | 300 | 5,302 |
| 64125C109 | ** PRC NOT FOUND | 47,524 | 35,052 | 12,472 |
| 64126Q206 | ** PRC NOT FOUND | 8,566 | 8,466 | 100 |
| 64126X201 | ** PRC NOT FOUND | 2,581,166 | 2,533,067 | 48,099 |
| 64128B108 | ** PRC NOT FOUND | 17,810 | -14,693 | 32,503 |
| 6435EV108 | ** PRC NOT FOUND | 86,836 | 18,240 | 68,596 |
| 643768104 | ** PRC NOT FOUND | 350 | 150 | 200 |
| 644461105 | ** PRC NOT FOUND | 73,500 | 72,500 | 1,000 |
| 644535106 | ** PRC NOT FOUND | 38,921 | 38,460 | 461 |
| 646025106 | ** PRC NOT FOUND | 375,453 | 351,988 | 23,465 |
| 647581107 | ** PRC NOT FOUND | 17,174 | 15,864 | 1,310 |
| 649295102 | ** PRC NOT FOUND | 40,377 | 7,900 | 32,477 |
| 649440104 | ** PRC NOT FOUND | 1,600 | | 1,600 |
| 649445103 | ** PRC NOT FOUND | 2,522,824 | 2,510,469 | 12,355 |
| 650111AE7 | ** PRC NOT FOUND | 7,500,000 | | 7,500,000 |
| 650111107 | ** PRC NOT FOUND | 563,414 | 152,142 | 411,272 |
| 651229106 | ** PRC NOT FOUND | 159,606 | 3,414 | 156,192 |
| 651587107 | ** PRC NOT FOUND | 24,971 | 12,491 | 12,480 |
| 651627101 | ** PRC NOT FOUND | 53,000 | 2,000 | 51,000 |
| 651639AG1 | ** PRC NOT FOUND | 400,000 | | 400,000 |
| 651639106 | ** PRC NOT FOUND | 972,145 | 817,399 | 154,746 |
| 651718504 | ** PRC NOT FOUND | 74,830 | 42,705 | 32,125 |
| 651824AB0 | ** PRC NOT FOUND | 3,212,000 | 212,000 | 3,000,000 |
| 6.52E+108 | ** PRC NOT FOUND | 32,540,432 | 32,253,203 | 287,229 |
| 652482AX8 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 65251F105 | ** PRC NOT FOUND | 23,477 | 5,900 | 17,577 |
| 65332VBG7 | ** PRC NOT FOUND | 10,000,000 | | 10,000,000 |
| 65333R200 | ** PRC NOT FOUND | 5,623 | 5,615 | 8 |
| 653346106 | ** PRC NOT FOUND | 2,252 | 2,250 | 2 |
| 653351106 | ** PRC NOT FOUND | 280,200 | 279,340 | 860 |
| 65337H109 | ** PRC NOT FOUND | 27,050 | -158,160 | 185,210 |

| | | | | |
|---|---|---|---|---|
| 65337Y102 | ** PRC NOT FOUND | 3,426,528 | 3,258,001 | 168,527 |
| 65370C108 | ** PRC NOT FOUND | 4,880 | 500 | 4,380 |
| 654086107 | ** PRC NOT FOUND | 33,038 | 16,343 | 16,695 |
| 654090109 | ** PRC NOT FOUND | 35,892 | 34,208 | 1,684 |
| 65440K106 | ** PRC NOT FOUND | 27,983 | -68,276 | 96,259 |
| 654407105 | ** PRC NOT FOUND | 5,577 | 5,285 | 292 |
| 654744408 | ** PRC NOT FOUND | 18,763 | 13,943 | 4,820 |
| 654798503 | ** PRC NOT FOUND | 183,265 | 182,232 | 1,033 |
| 65487R303 | ** PRC NOT FOUND | 37,617 | 20,455 | 17,162 |
| 65488W103 | ** PRC NOT FOUND | 290,163 | 43,250 | 246,913 |
| 654902204 | ** PRC NOT FOUND | 8,291,148 | 8,241,183 | 49,965 |
| 655053106 | ** PRC NOT FOUND | 38,187 | 25,098 | 13,089 |
| 65531N209 | ** PRC NOT FOUND | 135,923 | | 135,923 |
| 65543AAB0 | ** PRC NOT FOUND | 1,255,000 | 200,000 | 1,055,000 |
| 655663102 | ** PRC NOT FOUND | 32,758 | 400 | 32,358 |
| 655664100 | ** PRC NOT FOUND | 1,531,423 | 1,320,888 | 210,535 |
| 655844108 | ** PRC NOT FOUND | 1,328,473 | 1,297,838 | 30,635 |
| 65653RAD5 | ** PRC NOT FOUND | 494,750 | 425,000 | 69,750 |
| 656531605 | ** PRC NOT FOUND | 7,645 | 7,245 | 400 |
| 656550100 | ** PRC NOT FOUND | 900 | | 900 |
| 656567401 | ** PRC NOT FOUND | 1,013 | 500 | 513 |
| 65656BAC6 | ** PRC NOT FOUND | 3,000,000 | | 3,000,000 |
| 65656B508 | ** PRC NOT FOUND | 477,664 | 200,321 | 277,343 |
| 65686Y109 | ** PRC NOT FOUND | 21,202 | 2,400 | 18,802 |
| 656912110 | ** PRC NOT FOUND | 262,500 | | 262,500 |
| 657303AB9 | ** PRC NOT FOUND | 8,000,000 | | 8,000,000 |
| 66585JP1 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 666107AA5 | ** PRC NOT FOUND | 23,493,530 | 23,393,669 | 99,861 |
| 66704R100 | ** PRC NOT FOUND | 251,308 | 166,033 | 85,275 |
| 66704V101 | ** PRC NOT FOUND | 92,240 | 46,486 | 45,754 |
| 667280408 | ** PRC NOT FOUND | 1,936,738 | 1,918,939 | 17,799 |
| 667294AC6 | ** PRC NOT FOUND | 7,835,000 | | 7,835,000 |
| 667328108 | ** PRC NOT FOUND | 8,958 | 7,325 | 1,633 |
| 66737P501 | ** PRC NOT FOUND | 23,654 | 23,524 | 130 |
| 667655104 | ** PRC NOT FOUND | 20,854 | 12,552 | 8,302 |
| 667746101 | ** PRC NOT FOUND | 3,601 | -9,596 | 13,197 |
| 668074305 | ** PRC NOT FOUND | 7,704 | -39,079 | 46,783 |
| 6.70E+210 | ** PRC NOT FOUND | 1,254,183 | 1,150,903 | 103,280 |
| 66987V109 | ** PRC NOT FOUND | 1,092,688 | 1,080,545 | 12,143 |
| 669936AA4 | ** PRC NOT FOUND | 330,000 | 325,000 | 5,000 |
| 670002104 | ** PRC NOT FOUND | 304,221 | 211,190 | 93,031 |
| 670006105 | ** PRC NOT FOUND | 198,525 | 89,809 | 108,716 |
| 670008101 | ** PRC NOT FOUND | 173,935 | 65,474 | 108,461 |
| 670009109 | ** PRC NOT FOUND | 8,068 | 3,772 | 4,296 |
| 670100205 | ** PRC NOT FOUND | 203,483 | 191,559 | 11,924 |
| 67018K104 | ** PRC NOT FOUND | 3,838 | 3,540 | 298 |
| 67018T105 | ** PRC NOT FOUND | 19,787 | 4,383 | 15,404 |
| 6.70E+111 | ** PRC NOT FOUND | 2,039,489 | 1,999,729 | 39,760 |
| 67020Q107 | ** PRC NOT FOUND | 49,066 | 45,621 | 3,445 |
| 67020Y100 | ** PRC NOT FOUND | 151,390 | 96,066 | 55,324 |
| 670346AG0 | ** PRC NOT FOUND | 300,000 | -9,700,000 | 10,000,000 |
| 6706EN100 | ** PRC NOT FOUND | 77,144 | 64,771 | 12,373 |
| 6706ER101 | ** PRC NOT FOUND | 13,075 | 6,535 | 6,540 |
| 670682103 | ** PRC NOT FOUND | 599 | 500 | 99 |
| 67069D108 | ** PRC NOT FOUND | 28,625 | 7,160 | 21,465 |
| 67071S101 | ** PRC NOT FOUND | 196,084 | 176,500 | 19,584 |
| 67072C105 | ** PRC NOT FOUND | 29,220 | 20,700 | 8,520 |
| 67072T108 | ** PRC NOT FOUND | 214,767 | 162,487 | 52,280 |
| 67073D102 | ** PRC NOT FOUND | 23,403 | -327,425 | 350,828 |
| 67085AAB0 | ** PRC NOT FOUND | 1,590,000 | | 1,590,000 |
| 67090FAC0 | ** PRC NOT FOUND | 465,000 | | 465,000 |
| 67090X107 | ** PRC NOT FOUND | 5,440 | | 5,440 |
| 670928100 | ** PRC NOT FOUND | 70,458 | 14,442 | 56,016 |
| 670984103 | ** PRC NOT FOUND | 143,133 | 110,281 | 32,852 |

| | | | | |
|---|---|---|---|---|
| 67423R108 | ** PRC NOT FOUND | 73,243 | 1,000 | 72,243 |
| 67461T107 | ** PRC NOT FOUND | 2,100 | 200 | 1,900 |
| 675232102 | ** PRC NOT FOUND | 27,262 | 18,096 | 9,166 |
| 675234108 | ** PRC NOT FOUND | 38,912 | 36,989 | 1,923 |
| 67551U105 | ** PRC NOT FOUND | 86,246 | 51,650 | 34,596 |
| 675746309 | ** PRC NOT FOUND | 25,229 | 5,111 | 20,118 |
| 67611V101 | ** PRC NOT FOUND | 59,981 | 35,265 | 24,716 |
| 676118102 | ** PRC NOT FOUND | 656,114 | 92,263 | 563,851 |
| 67612W108 | ** PRC NOT FOUND | 18,936 | 59 | 18,877 |
| 676167AR0 | ** PRC NOT FOUND | 1,050,000 | 1,000,000 | 50,000 |
| 67622P101 | ** PRC NOT FOUND | 116,926 | 1,920 | 115,006 |
| 676220106 | ** PRC NOT FOUND | 775,112 | 224,820 | 550,292 |
| 676221104 | ** PRC NOT FOUND | 45,000 | 2,500 | 42,500 |
| 678002106 | ** PRC NOT FOUND | 43,275 | 34,042 | 9,233 |
| 678026105 | ** PRC NOT FOUND | 42,974 | 28,206 | 14,768 |
| 678046103 | ** PRC NOT FOUND | 43,801 | 38,001 | 5,800 |
| 678129107 | ** PRC NOT FOUND | 29,048 | | 29,048 |
| 67886
4K81 | ** PRC NOT FOUND | 10,000 | | 10,000 |
| 680033107 | ** PRC NOT FOUND | 43,239 | 3,202 | 40,037 |
| 680665205 | ** PRC NOT FOUND | 137,211 | 103,737 | 33,474 |
| 68162K106 | ** PRC NOT FOUND | 23,840 | 7,961 | 15,879 |
| 681904AL2 | ** PRC NOT FOUND | 9,625,000 | 8,975,000 | 650,000 |
| 681936100 | ** PRC NOT FOUND | 148,025 | 137,220 | 10,805 |
| 681989109 | ** PRC NOT FOUND | 29,227 | -1,518 | 30,745 |
| 682069208 | ** PRC NOT FOUND | 50 | | 50 |
| 68210T208 | ** PRC NOT FOUND | 20,749 | 5,000 | 15,749 |
| 682108105 | ** PRC NOT FOUND | 49,670 | 20,600 | 29,070 |
| 68212S109 | ** PRC NOT FOUND | 78,163 | -134,301 | 212,464 |
| 682128103 | ** PRC NOT FOUND | 352,126 | 19,775 | 332,351 |
| 68213N109 | ** PRC NOT FOUND | 13,587 | -30,478 | 44,065 |
| 682159108 | ** PRC NOT FOUND | 15,934 | 1,000 | 14,934 |
| 682324108 | ** PRC NOT FOUND | 1,357 | 457 | 900 |
| 682406103 | ** PRC NOT FOUND | 15,055 | 12,264 | 2,791 |
| 683399109 | ** PRC NOT FOUND | 204,185 | 86,972 | 117,213 |
| 683413108 | ** PRC NOT FOUND | 100 | | 100 |
| 68371PAC6 | ** PRC NOT FOUND | 3,676,000 | | 3,676,000 |
| 683718308 | ** PRC NOT FOUND | 121,191 | 91,145 | 30,046 |
| 68383KAD1 | ** PRC NOT FOUND | 940,000 | | 940,000 |
| 68401H104 | ** PRC NOT FOUND | 331,863 | 188,396 | 143,467 |
| 684010101 | ** PRC NOT FOUND | 82,331 | 78,619 | 3,712 |
| 68555P100 | ** PRC NOT FOUND | 221,694 | 180,017 | 41,677 |
| 68557K109 | ** PRC NOT FOUND | 84,115 | 4,200 | 79,915 |
| 686091109 | ** PRC NOT FOUND | 354,779 | 121,469 | 233,310 |
| 686161100 | ** PRC NOT FOUND | 25 | | 25 |
| 686164104 | ** PRC NOT FOUND | 34,837 | -22,711 | 57,548 |
| 68618W100 | ** PRC NOT FOUND | 30,446 | 25,285 | 5,161 |
| 6.86E+212 | ** PRC NOT FOUND | 11,438 | -294,531 | 305,969 |
| 686275108 | ** PRC NOT FOUND | 45,117 | 8,300 | 36,817 |
| 68628V209 | ** PRC NOT FOUND | 18,519 | | 18,519 |
| 68628V308 | ** PRC NOT FOUND | 42,914 | 12,550 | 30,364 |
| 686323106 | ** PRC NOT FOUND | 28,519 | 17,819 | 10,700 |
| 686588104 | ** PRC NOT FOUND | 3,779 | 2,088 | 1,691 |
| 686688102 | ** PRC NOT FOUND | 29,141 | 10,985 | 18,156 |
| 686701103 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 68749U106 | ** PRC NOT FOUND | 14,544 | 9,063 | 5,481 |
| 68750U102 | ** PRC NOT FOUND | 14,036 | | 14,036 |
| 68812R303 | ** PRC NOT FOUND | 59,692 | 56,437 | 3,255 |
| 688239201 | ** PRC NOT FOUND | 86,062 | -32,278 | 118,340 |
| 68827R108 | ** PRC NOT FOUND | 35,500 | 35,000 | 500 |
| 688582105 | ** PRC NOT FOUND | 20,103 | 10,300 | 9,803 |
| 689648103 | ** PRC NOT FOUND | 9,457 | | 9,457 |
| 690027206 | ** PRC NOT FOUND | 24,812 | 3,512 | 21,300 |
| 690134101 | ** PRC NOT FOUND | 280 | | 280 |
| 690318100 | ** PRC NOT FOUND | 7,700 | | 7,700 |

| | | | | |
|---|---|---|---|---|
| 690368105 | ** PRC NOT FOUND | 98,489 | 95,055 | 3,434 |
| 690370101 | ** PRC NOT FOUND | 63,264 | 37,337 | 25,927 |
| 690732102 | ** PRC NOT FOUND | 41,596 | 21,354 | 20,242 |
| 690742119 | ** PRC NOT FOUND | 4,179,323 | | 4,179,323 |
| 690742127 | ** PRC NOT FOUND | 505,742 | 6,616 | 499,126 |
| 690768403 | ** PRC NOT FOUND | 169,146 | 144,640 | 24,506 |
| 691497309 | ** PRC NOT FOUND | 13,450 | 10,201 | 3,249 |
| 691828107 | ** PRC NOT FOUND | 2,360 | 2,000 | 360 |
| 69313P101 | ** PRC NOT FOUND | 500 | | 500 |
| 69323K100 | ** PRC NOT FOUND | 47,320 | 9,600 | 37,720 |
| 69325Q105 | ** PRC NOT FOUND | 14,771 | 3,186 | 11,585 |
| 693282105 | ** PRC NOT FOUND | 22,539 | | 22,539 |
| 69329V100 | ** PRC NOT FOUND | 8,708 | | 8,708 |
| 69329Y104 | ** PRC NOT FOUND | 590,020 | 198,709 | 391,311 |
| 69333Y108 | ** PRC NOT FOUND | 31,095 | 18,906 | 12,189 |
| 69336T205 | ** PRC NOT FOUND | 4,169 | 2,082 | 2,087 |
| 693366205 | ** PRC NOT FOUND | 6,650 | -58,550 | 65,200 |
| 69339UAA8 | ** PRC NOT FOUND | 5,000,000 | | 5,000,000 |
| 693419202 | ** PRC NOT FOUND | 49,960 | 48,870 | 1,090 |
| 693419301 | ** PRC NOT FOUND | 45,800 | 6,500 | 39,300 |
| 69344F106 | ** PRC NOT FOUND | 292,571 | 32,682 | 259,889 |
| 693442105 | ** PRC NOT FOUND | 100 | | 100 |
| 69345P103 | ** PRC NOT FOUND | 8,205 | 400 | 7,805 |
| 693475105 | ** PRC NOT FOUND | 209,998 | 144,148 | 65,850 |
| 69349H107 | ** PRC NOT FOUND | 474,413 | 185,982 | 288,431 |
| 693506107 | ** PRC NOT FOUND | 79,362 | 47,157 | 32,205 |
| 69366A100 | ** PRC NOT FOUND | 59,759 | 48,400 | 11,359 |
| 69367F108 | ** PRC NOT FOUND | 1 | | 1 |
| 69371B108 | ** PRC NOT FOUND | 166,309 | 54,183 | 112,126 |
| 6.94E+107 | ** PRC NOT FOUND | 19,346 | | 19,346 |
| 69373G108 | ** PRC NOT FOUND | 24,300 | | 24,300 |
| 69373H106 | ** PRC NOT FOUND | 15,930 | 12,958 | 2,972 |
| 69404P101 | ** PRC NOT FOUND | 82,225 | 54,035 | 28,190 |
| 69423D105 | ** PRC NOT FOUND | 41,500 | 500 | 41,000 |
| 69423U107 | ** PRC NOT FOUND | 100,847 | 74,151 | 26,696 |
| 69439P209 | ** PRC NOT FOUND | 100 | | 100 |
| 694873100 | ** PRC NOT FOUND | 372,297 | 44,793 | 327,504 |
| 694911108 | ** PRC NOT FOUND | 4,000 | | 4,000 |
| 69516RAA0 | ** PRC NOT FOUND | 590,000 | | 590,000 |
| 695263103 | ** PRC NOT FOUND | 58,466 | -24,978 | 83,444 |
| 695459AB3 | ** PRC NOT FOUND | 735,000 | | 735,000 |
| 6.96E+108 | ** PRC NOT FOUND | 16,410 | 5,000 | 11,410 |
| 696077304 | ** PRC NOT FOUND | 135,988 | 116,752 | 19,236 |
| 697529303 | ** PRC NOT FOUND | 22,842 | -111,524 | 134,366 |
| 697758100 | ** PRC NOT FOUND | 13,500 | 1,000 | 12,500 |
| 697900108 | ** PRC NOT FOUND | 126,647 | 55,188 | 71,459 |
| 697921104 | ** PRC NOT FOUND | 3,200 | | 3,200 |
| 698057AQ9 | ** PRC NOT FOUND | 110,000 | | 110,000 |
| 698057AR7 | ** PRC NOT FOUND | 348,000 | 205,000 | 143,000 |
| 698057AS5 | ** PRC NOT FOUND | 1,819,500 | 1,809,500 | 10,000 |
| 698299AP9 | ** PRC NOT FOUND | 300,000 | | 300,000 |
| 698299AU8 | ** PRC NOT FOUND | 1,500,000 | -580,000 | 2,080,000 |
| 69840W108 | ** PRC NOT FOUND | 35,089 | 11,864 | 23,225 |
| 699370102 | ** PRC NOT FOUND | 4,000 | | 4,000 |
| 699462107 | ** PRC NOT FOUND | 114,748 | 32,638 | 82,110 |
| 699610200 | ** PRC NOT FOUND | 20 | | 20 |
| 700404AA4 | ** PRC NOT FOUND | 12,350,000 | | 12,350,000 |
| 700416209 | ** PRC NOT FOUND | 13,046 | -6,554 | 19,600 |
| 700658107 | ** PRC NOT FOUND | 921 | 911 | 10 |
| 701033102 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 701094104 | ** PRC NOT FOUND | 327,475 | 325,522 | 1,953 |
| 70159Q104 | ** PRC NOT FOUND | 5,554 | 4,454 | 1,100 |
| 702896101 | ** PRC NOT FOUND | 100 | | 100 |
| 703014100 | ** PRC NOT FOUND | 3,000 | 2,000 | 1,000 |

| | | | | |
|---|---|---|---|---|
| 703198101 | ** PRC NOT FOUND | 100 | | 100 |
| 70322A119 | ** PRC NOT FOUND | 403,209 | | 403,209 |
| 703248203 | ** PRC NOT FOUND | 3,294 | | 3,294 |
| 70336T104 | ** PRC NOT FOUND | 2,006,886 | 2,006,826 | 60 |
| 703395103 | ** PRC NOT FOUND | 330,940 | 260,817 | 70,123 |
| 703565101 | ** PRC NOT FOUND | 50 | | 50 |
| 704549AG9 | ** PRC NOT FOUND | 955,000 | 525,000 | 430,000 |
| 704549104 | ** PRC NOT FOUND | 457,659 | 379,703 | 77,956 |
| 704699107 | ** PRC NOT FOUND | 37,361 | 36,867 | 494 |
| 705006AB0 | ** PRC NOT FOUND | 10,000,000 | | 10,000,000 |
| 705015105 | ** PRC NOT FOUND | 46,714 | 23,127 | 23,587 |
| 70509BAJ3 | ** PRC NOT FOUND | 295,000 | | 295,000 |
| 705324101 | ** PRC NOT FOUND | 151,914 | 123,477 | 28,437 |
| 70556JAA7 | ** PRC NOT FOUND | 55,017,500 | | 55,017,500 |
| 70556JAB5 | ** PRC NOT FOUND | 56,850,000 | | 56,850,000 |
| 705560100 | ** PRC NOT FOUND | 38,175 | 28,275 | 9,900 |
| 70557RAA8 | ** PRC NOT FOUND | 11,250,000 | 1,000,000 | 10,250,000 |
| 70557RAC4 | ** PRC NOT FOUND | 29,000,000 | | 29,000,000 |
| 70645JBD3 | ** PRC NOT FOUND | 200,000 | | 200,000 |
| 70645JBE1 | ** PRC NOT FOUND | 600,000 | | 600,000 |
| 706451BA8 | ** PRC NOT FOUND | 286,000 | 200,000 | 86,000 |
| 706902509 | ** PRC NOT FOUND | 528,575 | 513,181 | 15,394 |
| 707569109 | ** PRC NOT FOUND | 82,663 | 52,949 | 29,714 |
| 707874400 | ** PRC NOT FOUND | 280,483 | 280,436 | 47 |
| 707885109 | ** PRC NOT FOUND | 1,075,732 | 1,066,571 | 9,161 |
| 708160106 | ** PRC NOT FOUND | 826,056 | 43,254 | 782,802 |
| 708254206 | ** PRC NOT FOUND | 48,641 | 47,741 | 900 |
| 708410AL9 | ** PRC NOT FOUND | 4,000,000 | | 4,000,000 |
| 708713102 | ** PRC NOT FOUND | 12,312 | 987 | 11,325 |
| 709102107 | ** PRC NOT FOUND | 52,644 | 52,144 | 500 |
| 709566103 | ** PRC NOT FOUND | 17 | | 17 |
| 70959W103 | ** PRC NOT FOUND | 92,434 | 38,346 | 54,088 |
| 709600100 | ** PRC NOT FOUND | 7,852 | 6,794 | 1,058 |
| 709618102 | ** PRC NOT FOUND | 1,400 | | 1,400 |
| 709631105 | ** PRC NOT FOUND | 59,749 | 12,859 | 46,890 |
| 709789101 | ** PRC NOT FOUND | 2,756 | 500 | 2,256 |
| 713278109 | ** PRC NOT FOUND | 60,833 | 36,630 | 24,203 |
| 713291102 | ** PRC NOT FOUND | 171,762 | 24,177 | 147,585 |
| 713409100 | ** PRC NOT FOUND | 17,332 | 11,581 | 5,751 |
| 71361V303 | ** PRC NOT FOUND | 8,458 | 3,552 | 4,906 |
| 71372U104 | ** PRC NOT FOUND | 32,084 | 24,584 | 7,500 |
| 71376C100 | ** PRC NOT FOUND | 1,100 | | 1,100 |
| 714265105 | ** PRC NOT FOUND | 35,550 | -26,000 | 61,550 |
| 714275AA2 | ** PRC NOT FOUND | 30,000 | 25,000 | 5,000 |
| 715684106 | ** PRC NOT FOUND | 67,698 | 42,398 | 25,300 |
| 71645WAM3 | ** PRC NOT FOUND | 2,522,000 | -3,421,000 | 5,943,000 |
| 7.16E+104 | ** PRC NOT FOUND | 37,605 | 23,763 | 13,842 |
| 71646M102 | ** PRC NOT FOUND | 186,280 | 185,485 | 795 |
| 716495AB2 | ** PRC NOT FOUND | 495,000 | | 495,000 |
| 716495AC0 | ** PRC NOT FOUND | 185,000 | | 185,000 |
| 716495106 | ** PRC NOT FOUND | 803,008 | 432,040 | 370,968 |
| 71654V408 | ** PRC NOT FOUND | 2,085,963 | 2,076,683 | 9,280 |
| 716549100 | ** PRC NOT FOUND | 25,565 | 25,557 | 8 |
| 716578109 | ** PRC NOT FOUND | 24,630 | 3,406 | 21,224 |
| 71674PAB6 | ** PRC NOT FOUND | 34,000 | | 34,000 |
| 716745AB0 | ** PRC NOT FOUND | 405,000 | | 405,000 |
| 716748108 | ** PRC NOT FOUND | 96,505 | 66,953 | 29,552 |
| 716768106 | ** PRC NOT FOUND | 1,063,065 | 998,159 | 64,906 |
| 717081103 | ** PRC NOT FOUND | 3,926,502 | 3,116,138 | 810,364 |
| 71712A206 | ** PRC NOT FOUND | 14,528 | -11,672 | 26,200 |
| 717124101 | ** PRC NOT FOUND | 294,151 | 186,789 | 107,362 |
| 71714F104 | ** PRC NOT FOUND | 215,356 | 197,580 | 17,776 |
| 71721R406 | ** PRC NOT FOUND | 49,713 | 3,832 | 45,881 |
| 71722R108 | ** PRC NOT FOUND | 394 | 378 | 16 |

| | | | | |
|---|---|---|---|---|
| 71742QAN6 | ** PRC NOT FOUND | 30,000 | | 30,000 |
| 717528103 | ** PRC NOT FOUND | 142,443 | 76,710 | 65,733 |
| 718252604 | ** PRC NOT FOUND | 1,888 | 1,845 | 43 |
| 718286AT4 | ** PRC NOT FOUND | 30,000 | | 30,000 |
| 718286AW7 | ** PRC NOT FOUND | 1,100,000 | | 1,100,000 |
| 718286BA4 | ** PRC NOT FOUND | 75,000 | | 75,000 |
| 718286BB2 | ** PRC NOT FOUND | 90,000 | -430,000 | 520,000 |
| 718286BD8 | ** PRC NOT FOUND | 400,000 | | 400,000 |
| 719316200 | ** PRC NOT FOUND | 760,500 | 758,000 | 2,500 |
| 71941SAA9 | ** PRC NOT FOUND | 2,005,000 | 1,155,000 | 850,000 |
| 720142108 | ** PRC NOT FOUND | 22,257 | 1,614 | 20,643 |
| 720279AH1 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 721467AF5 | ** PRC NOT FOUND | 1,135,000 | | 1,135,000 |
| 721467108 | ** PRC NOT FOUND | 342,214 | 263,338 | 78,876 |
| 7215019B2 | ** PRC NOT FOUND | 3,600,000 | | 3,600,000 |
| 7.22E+12 | ** PRC NOT FOUND | 24,325,000 | | 24,325,000 |
| 721506111 | ** PRC NOT FOUND | 273,800 | | 273,800 |
| 72200U100 | ** PRC NOT FOUND | 60,903 | 59,368 | 1,535 |
| 72200W106 | ** PRC NOT FOUND | 104,637 | 96,294 | 8,343 |
| 72201H108 | ** PRC NOT FOUND | 57,175 | 37,415 | 19,760 |
| 72201J104 | ** PRC NOT FOUND | 117,965 | 99,162 | 18,803 |
| 723337101 | ** PRC NOT FOUND | 350 | | 350 |
| 723443107 | ** PRC NOT FOUND | 29,777 | 20,000 | 9,777 |
| 723456109 | ** PRC NOT FOUND | 40,288 | -134,569 | 174,857 |
| 72346Q104 | ** PRC NOT FOUND | 3,324 | -29,100 | 32,424 |
| 72347QAD5 | ** PRC NOT FOUND | 5,533,000 | | 5,533,000 |
| 723513107 | ** PRC NOT FOUND | 4,000 | | 4,000 |
| 72369H106 | ** PRC NOT FOUND | 50,191 | 25,868 | 24,323 |
| 72369J102 | ** PRC NOT FOUND | 142,839 | 135,548 | 7,291 |
| 723787AH0 | ** PRC NOT FOUND | 150,000 | | 150,000 |
| 724078100 | ** PRC NOT FOUND | 22,551 | -27,908 | 50,459 |
| 72408PAB7 | ** PRC NOT FOUND | 50,940,000 | | 50,940,000 |
| 72408PAD3 | ** PRC NOT FOUND | 59,717,412 | | 59,717,412 |
| 72581M305 | ** PRC NOT FOUND | 20,582 | 4,656 | 15,926 |
| 725906AH4 | ** PRC NOT FOUND | 450,000 | | 450,000 |
| 726900103 | ** PRC NOT FOUND | 934 | 25 | 909 |
| 72702QAB8 | ** PRC NOT FOUND | 75,368 | | 75,368 |
| 727493108 | ** PRC NOT FOUND | 31,003 | -7,822 | 38,825 |
| 727659203 | ** PRC NOT FOUND | 125,000 | | 125,000 |
| 728117300 | ** PRC NOT FOUND | 29,012 | 1,812 | 27,200 |
| 72919P103 | ** PRC NOT FOUND | 570,129 | 559,971 | 10,158 |
| 729416AG2 | ** PRC NOT FOUND | 800,000 | | 800,000 |
| 731113106 | ** PRC NOT FOUND | 15,400 | | 15,400 |
| 731572103 | ** PRC NOT FOUND | 290,773 | 268,683 | 22,090 |
| 73172K104 | ** PRC NOT FOUND | 70,690 | -24,418 | 95,108 |
| 73179P106 | ** PRC NOT FOUND | 31,024 | 5,000 | 26,024 |
| 73179V103 | ** PRC NOT FOUND | 31,534 | 10,400 | 21,134 |
| 731799AA0 | ** PRC NOT FOUND | 10,000 | | 10,000 |
| 731916102 | ** PRC NOT FOUND | 3,769 | 2,500 | 1,269 |
| 73278L105 | ** PRC NOT FOUND | 7,148 | -69,387 | 76,535 |
| 73318EAQ6 | ** PRC NOT FOUND | 50,000 | 25,000 | 25,000 |
| 73640Q105 | ** PRC NOT FOUND | 224,526 | 223,585 | 941 |
| 736508847 | ** PRC NOT FOUND | 277,805 | 248,192 | 29,613 |
| 737464107 | ** PRC NOT FOUND | 67,054 | 11,937 | 55,117 |
| 737630103 | ** PRC NOT FOUND | 399,760 | 356,760 | 43,000 |
| 739128106 | ** PRC NOT FOUND | 4,664 | | 4,664 |
| 739276103 | ** PRC NOT FOUND | 37,162 | -29,748 | 66,910 |
| 73935A104 | ** PRC NOT FOUND | 1,484,452 | 1,460,552 | 23,900 |
| 73935S105 | ** PRC NOT FOUND | 146,870 | 146,322 | 548 |
| 73935X195 | ** PRC NOT FOUND | 9,671 | -890,329 | 900,000 |
| 73935X286 | ** PRC NOT FOUND | 1,203 | 1,200 | 3 |
| 73935X690 | ** PRC NOT FOUND | 3,240 | -96,760 | 100,000 |
| 73935X823 | ** PRC NOT FOUND | 1,447 | 1,350 | 97 |
| 73936B507 | ** PRC NOT FOUND | 78 | 15 | 63 |

| | | | | |
|---|---|---|---|---|
| 73936B606 | ** PRC NOT FOUND | 1,110 | 733 | 377 |
| 73936N105 | ** PRC NOT FOUND | 41,392 | 5,700 | 35,692 |
| 73941U102 | ** PRC NOT FOUND | 158,707 | 3,800 | 154,907 |
| 739423101 | ** PRC NOT FOUND | 200 | | 200 |
| 740065107 | ** PRC NOT FOUND | 13,464 | 8,630 | 4,834 |
| 740189105 | ** PRC NOT FOUND | 60,299 | 52 | 60,247 |
| 740215108 | ** PRC NOT FOUND | 1,083,920 | 1,029,477 | 54,443 |
| 74050WAC7 | ** PRC NOT FOUND | 47,200,000 | | 47,200,000 |
| 740585104 | ** PRC NOT FOUND | 17,945 | 6,744 | 11,201 |
| 740884101 | ** PRC NOT FOUND | 43,816 | 28,900 | 14,916 |
| 740921101 | ** PRC NOT FOUND | 65,398 | 60,000 | 5,398 |
| 74112D101 | ** PRC NOT FOUND | 52,574 | 37,820 | 14,754 |
| 741503403 | ** PRC NOT FOUND | 18,298 | 2,804 | 15,494 |
| 74153Q102 | ** PRC NOT FOUND | 6,107,265 | 6,055,833 | 51,432 |
| 74156S209 | ** PRC NOT FOUND | 1,234 | 500 | 734 |
| 741628200 | ** PRC NOT FOUND | 5,525 | 4,500 | 1,025 |
| 741929AN3 | ** PRC NOT FOUND | 693,000 | 550,000 | 143,000 |
| 742352107 | ** PRC NOT FOUND | 17,167 | 4,967 | 12,200 |
| 743169104 | ** PRC NOT FOUND | 62,300 | | 62,300 |
| 743312100 | ** PRC NOT FOUND | 29,708 | 18,840 | 10,868 |
| 743410AS1 | ** PRC NOT FOUND | 10,000,000 | 360,000 | 9,640,000 |
| 743410102 | ** PRC NOT FOUND | 198,383 | 55,764 | 142,619 |
| 74346Y103 | ** PRC NOT FOUND | 49,847 | 11,206 | 38,641 |
| 74347R107 | ** PRC NOT FOUND | 24,840 | 23,935 | 905 |
| 74347R206 | ** PRC NOT FOUND | 52,825 | -242,360 | 295,185 |
| 74347R503 | ** PRC NOT FOUND | 7,098 | -12,902 | 20,000 |
| 74347R586 | ** PRC NOT FOUND | 65,412 | 62,577 | 2,835 |
| 74347R644 | ** PRC NOT FOUND | 200 | | 200 |
| 74347R719 | ** PRC NOT FOUND | 79,053 | 68,275 | 10,778 |
| 74347R743 | ** PRC NOT FOUND | 755,094 | 712,815 | 42,279 |
| 74347R834 | ** PRC NOT FOUND | 11,911 | 11,135 | 776 |
| 74347R859 | ** PRC NOT FOUND | 1,001 | 696 | 305 |
| 74347T111 | ** PRC NOT FOUND | 18,750 | | 18,750 |
| 74373LAA5 | ** PRC NOT FOUND | 18,992,439 | 1 | 18,992,438 |
| 743815AB8 | ** PRC NOT FOUND | 5,000,000 | | 5,000,000 |
| 743815102 | ** PRC NOT FOUND | 53,951 | 27,331 | 26,620 |
| 743859100 | ** PRC NOT FOUND | 83,991 | 35,291 | 48,700 |
| 74386K104 | ** PRC NOT FOUND | 489,110 | 487,644 | 1,466 |
| 74386T105 | ** PRC NOT FOUND | 36,633 | 17,563 | 19,070 |
| 744320AK8 | ** PRC NOT FOUND | 3,250,000 | -1,750,000 | 5,000,000 |
| 744320102 | ** PRC NOT FOUND | 820,388 | 701,087 | 119,301 |
| 744320508 | ** PRC NOT FOUND | 20,000 | -60,000 | 80,000 |
| 74437C408 | ** PRC NOT FOUND | 240,700 | | 240,700 |
| 74437C507 | ** PRC NOT FOUND | 230,000 | 20,000 | 210,000 |
| 744383100 | ** PRC NOT FOUND | 195 | 78 | 117 |
| 74439H108 | ** PRC NOT FOUND | 47,167 | -33,134 | 80,301 |
| 74440J101 | ** PRC NOT FOUND | 103,550 | | 103,550 |
| 74460D109 | ** PRC NOT FOUND | 59,941 | -10,023 | 69,964 |
| 745310102 | ** PRC NOT FOUND | 189,682 | 186,509 | 3,173 |
| 745867AQ4 | ** PRC NOT FOUND | 31,000,000 | 20,000,000 | 11,000,000 |
| 745867AS0 | ** PRC NOT FOUND | 17,500,000 | 7,500,000 | 10,000,000 |
| 745867101 | ** PRC NOT FOUND | 311,467 | 304,131 | 7,336 |
| 746218106 | ** PRC NOT FOUND | 20 | | 20 |
| 746853100 | ** PRC NOT FOUND | 216,060 | 178,004 | 38,056 |
| 746904101 | ** PRC NOT FOUND | 1,013,861 | 489,378 | 524,483 |
| 746909100 | ** PRC NOT FOUND | 117,989 | 93,626 | 24,363 |
| 746927102 | ** PRC NOT FOUND | 44,335 | 38,935 | 5,400 |
| 747215101 | ** PRC NOT FOUND | 649 | | 649 |
| 747277101 | ** PRC NOT FOUND | 131,947 | 25,961 | 105,986 |
| 74729D106 | ** PRC NOT FOUND | 25,187 | 672 | 24,515 |
| 74731Q103 | ** PRC NOT FOUND | 29,402 | 665 | 28,737 |
| 747316107 | ** PRC NOT FOUND | 6,263 | 513 | 5,750 |
| 747582104 | ** PRC NOT FOUND | 13,167 | -18,611 | 31,778 |
| 747619104 | ** PRC NOT FOUND | 30,864 | 150 | 30,714 |

| | | | | |
|---|---|---|---|---|
| 7.48E+106 | ** PRC NOT FOUND | 58,331 | 23,280 | 35,051 |
| 7.48E+113 | ** PRC NOT FOUND | 59,122 | 22,860 | 36,262 |
| 7481F1AC0 | ** PRC NOT FOUND | 5,444,000 | | 5,444,000 |
| 7481F1AD8 | ** PRC NOT FOUND | 75,000 | | 75,000 |
| 74819RAK2 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 74820QAA3 | ** PRC NOT FOUND | 1,150,000 | | 1,150,000 |
| 748203AA4 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| 74834T103 | ** PRC NOT FOUND | 191,103 | 162,048 | 29,055 |
| 748356102 | ** PRC NOT FOUND | 926,810 | 871,227 | 55,583 |
| 74837RAE4 | ** PRC NOT FOUND | 340,000 | | 340,000 |
| 74837R104 | ** PRC NOT FOUND | 1,155,467 | 1,023,311 | 132,156 |
| 748991023 | ** PRC NOT FOUND | 5,446,321 | 10,900 | 5,435,421 |
| 749121BT5 | ** PRC NOT FOUND | 771,000 | | 771,000 |
| 74913GAG0 | ** PRC NOT FOUND | 890,000 | | 890,000 |
| 749360400 | ** PRC NOT FOUND | 5,108 | 100 | 5,008 |
| 749388104 | ** PRC NOT FOUND | 5,041 | 2,078 | 2,963 |
| 74956EAC2 | ** PRC NOT FOUND | 122,000 | | 122,000 |
| 749607107 | ** PRC NOT FOUND | 3,679 | -7,551 | 11,230 |
| 74961D103 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| 74963H102 | ** PRC NOT FOUND | 49,347 | 49,335 | 12 |
| 749660106 | ** PRC NOT FOUND | 43,308 | 36,552 | 6,756 |
| 749685103 | ** PRC NOT FOUND | 41,889 | 29,069 | 12,820 |
| 74972L102 | ** PRC NOT FOUND | 35,117 | 34,787 | 330 |
| 74972Q200 | ** PRC NOT FOUND | 75,000 | | 75,000 |
| 74973W107 | ** PRC NOT FOUND | 164,689 | 67,707 | 96,982 |
| 74974B109 | ** PRC NOT FOUND | 330 | | 330 |
| 749941AE0 | ** PRC NOT FOUND | 5,547,000 | 1,310,000 | 4,237,000 |
| 749941AG5 | ** PRC NOT FOUND | 90,000 | | 90,000 |
| 749941AJ9 | ** PRC NOT FOUND | 2,215,000 | | 2,215,000 |
| 750077109 | ** PRC NOT FOUND | 51,202 | 11,615 | 39,587 |
| 750086100 | ** PRC NOT FOUND | 45,048 | 27,454 | 17,594 |
| 750236AH4 | ** PRC NOT FOUND | 4,000,000 | | 4,000,000 |
| 750238107 | ** PRC NOT FOUND | 2,000 | | 2,000 |
| 75025N102 | ** PRC NOT FOUND | 8,472 | 348 | 8,124 |
| 750438103 | ** PRC NOT FOUND | 290,122 | 265,517 | 24,605 |
| 750875304 | ** PRC NOT FOUND | 2,146 | 990 | 1,156 |
| 750917106 | ** PRC NOT FOUND | 66,914 | -44,180 | 111,094 |
| 75130P109 | ** PRC NOT FOUND | 186,248 | 175,238 | 11,010 |
| 751339102 | ** PRC NOT FOUND | 200 | | 200 |
| 751452202 | ** PRC NOT FOUND | 80,920 | 71,058 | 9,862 |
| 751907304 | ** PRC NOT FOUND | 2,341 | 1,405 | 936 |
| 752196113 | ** PRC NOT FOUND | 20 | | 20 |
| 752344309 | ** PRC NOT FOUND | 23,252 | 8,634 | 14,618 |
| 75281A109 | ** PRC NOT FOUND | 390,456 | 219,864 | 170,592 |
| 75405UAA4 | ** PRC NOT FOUND | 420,000 | | 420,000 |
| 75405UAB2 | ** PRC NOT FOUND | 200,000 | | 200,000 |
| 754212108 | ** PRC NOT FOUND | 4,619 | -20,381 | 25,000 |
| 755111119 | ** PRC NOT FOUND | 44,183 | 1,283 | 42,900 |
| 755111507 | ** PRC NOT FOUND | 330,372 | 211,258 | 119,114 |
| 75524B104 | ** PRC NOT FOUND | 14,952 | | 14,952 |
| 75524DAG5 | ** PRC NOT FOUND | 775,000 | | 775,000 |
| 75605W100 | ** PRC NOT FOUND | 106 | | 106 |
| 756109104 | ** PRC NOT FOUND | 561,460 | 541,304 | 20,156 |
| 756158101 | ** PRC NOT FOUND | 15,864 | 14,411 | 1,453 |
| 756577102 | ** PRC NOT FOUND | 177,348 | -103,572 | 280,920 |
| 75689M101 | ** PRC NOT FOUND | 11,500 | -23,500 | 35,000 |
| 75734R105 | ** PRC NOT FOUND | 156,094 | 144,095 | 11,999 |
| 757479100 | ** PRC NOT FOUND | 11,345 | 10,200 | 1,145 |
| 758075402 | ** PRC NOT FOUND | 22,923 | 18,623 | 4,300 |
| 758750103 | ** PRC NOT FOUND | 18,416 | -2,981 | 21,397 |
| 758865109 | ** PRC NOT FOUND | 100,359 | 100,185 | 174 |
| 758915102 | ** PRC NOT FOUND | 3,100 | | 3,100 |
| 758991343 | ** PRC NOT FOUND | 80,000 | | 80,000 |
| 7.59E+104 | ** PRC NOT FOUND | 500 | -16,996 | 17,496 |

| | | | | |
|---|---|---|---|---|
| 7591EP100 | ** PRC NOT FOUND | 978,983 | 426,564 | 552,419 |
| 759148109 | ** PRC NOT FOUND | 8,648 | 2,100 | 6,548 |
| 759219AA6 | ** PRC NOT FOUND | 890,000 | | 890,000 |
| 759351307 | ** PRC NOT FOUND | 80,192 | 3,200 | 76,992 |
| 759470107 | ** PRC NOT FOUND | 100 | | 100 |
| 75952GAD6 | ** PRC NOT FOUND | 1,500,000 | | 1,500,000 |
| 759535206 | ** PRC NOT FOUND | 250 | | 250 |
| 759663206 | ** PRC NOT FOUND | 5 | | 5 |
| 759677AC1 | ** PRC NOT FOUND | 24,969,845 | | 24,969,845 |
| 75968L105 | ** PRC NOT FOUND | 6,556 | 3,024 | 3,532 |
| 7.60E+111 | ** PRC NOT FOUND | 12,427 | 187 | 12,240 |
| 75971T103 | ** PRC NOT FOUND | 11,810 | 3,500 | 8,310 |
| 759916109 | ** PRC NOT FOUND | 64,187 | 10,800 | 53,387 |
| 76009N100 | ** PRC NOT FOUND | 56,747 | 31,947 | 24,800 |
| 76010RAC2 | ** PRC NOT FOUND | 930,000 | | 930,000 |
| 760281204 | ** PRC NOT FOUND | 2,557 | 1,652 | 905 |
| 760759100 | ** PRC NOT FOUND | 256,128 | 249,160 | 6,968 |
| 760942AS1 | ** PRC NOT FOUND | 200,000 | -3,735,553 | 3,935,553 |
| 760943100 | ** PRC NOT FOUND | 26,513 | | 26,513 |
| 76113BAF6 | ** PRC NOT FOUND | 22,097,000 | 19,767,000 | 2,330,000 |
| 76113BAN9 | ** PRC NOT FOUND | 2,850,000 | -59,200,000 | 62,050,000 |
| 76114EAE2 | ** PRC NOT FOUND | 53,364,000 | 42,524,000 | 10,840,000 |
| 761152107 | ** PRC NOT FOUND | 29,325 | 8,273 | 21,052 |
| 76122Q105 | ** PRC NOT FOUND | 50,696 | 46,753 | 3,943 |
| 761253AD5 | ** PRC NOT FOUND | 223,000 | | 223,000 |
| 76127U101 | ** PRC NOT FOUND | 8,735 | -444,429 | 453,164 |
| 76128Y102 | ** PRC NOT FOUND | 86,634 | 3,208 | 83,426 |
| 76131K107 | ** PRC NOT FOUND | 125,000 | 10,000 | 115,000 |
| 761312107 | ** PRC NOT FOUND | 21,100 | | 21,100 |
| 761519AV9 | ** PRC NOT FOUND | 155,000 | | 155,000 |
| 761565100 | ** PRC NOT FOUND | 123,011 | 6,600 | 116,411 |
| 761713AP1 | ** PRC NOT FOUND | 25,000 | | 25,000 |
| 761713106 | ** PRC NOT FOUND | 289,038 | 243,261 | 45,777 |
| 762071207 | ** PRC NOT FOUND | 1,020 | 1,000 | 20 |
| 762397206 | ** PRC NOT FOUND | 1,276 | 1,274 | 2 |
| 762430AC0 | ** PRC NOT FOUND | 39,643,000 | | 39,643,000 |
| 765641303 | ** PRC NOT FOUND | 111,234 | -38,140 | 149,374 |
| 766559603 | ** PRC NOT FOUND | 22,641 | -7,201 | 29,842 |
| 76657R106 | ** PRC NOT FOUND | 50,300 | 30,522 | 19,778 |
| 766721104 | ** PRC NOT FOUND | 16,910 | 1,599 | 15,311 |
| 767201AD8 | ** PRC NOT FOUND | 100,000 | | 100,000 |
| 767735103 | ** PRC NOT FOUND | 500 | -40,800 | 41,300 |
| 767744105 | ** PRC NOT FOUND | 103,153 | 98,830 | 4,323 |
| 767754BQ6 | ** PRC NOT FOUND | 1,080,000 | | 1,080,000 |
| 767754BT0 | ** PRC NOT FOUND | 240,000 | | 240,000 |
| 767754104 | ** PRC NOT FOUND | 378,912 | 197,112 | 181,800 |
| 768573107 | ** PRC NOT FOUND | 98,749 | 63,450 | 35,299 |
| 770323103 | ** PRC NOT FOUND | 327,520 | 316,093 | 11,427 |
| 771195104 | ** PRC NOT FOUND | 108,451 | 108,450 | 1 |
| 771497104 | ** PRC NOT FOUND | 3,490 | 3,209 | 281 |
| 774341101 | ** PRC NOT FOUND | 114,046 | 99,198 | 14,848 |
| 774477AG8 | ** PRC NOT FOUND | 260,000 | | 260,000 |
| 774852107 | ** PRC NOT FOUND | 1,150 | 750 | 400 |
| 775043102 | ** PRC NOT FOUND | 88,990 | 17,180 | 71,810 |
| 775109200 | ** PRC NOT FOUND | 37,515 | 16,415 | 21,100 |
| 775711104 | ** PRC NOT FOUND | 75,428 | 72,253 | 3,175 |
| 77633T109 | ** PRC NOT FOUND | 1 | | 1 |
| 776696106 | ** PRC NOT FOUND | 1,063,029 | 1,054,169 | 8,860 |
| 777779307 | ** PRC NOT FOUND | 44,938 | 44,661 | 277 |
| 778529107 | ** PRC NOT FOUND | 1,604 | 162 | 1,442 |
| 780081105 | ** PRC NOT FOUND | 96,160 | 93,696 | 2,464 |
| 780087102 | ** PRC NOT FOUND | 13,725 | -42,475 | 56,200 |
| 780097721 | ** PRC NOT FOUND | 416,870 | 364,301 | 52,569 |
| 780097879 | ** PRC NOT FOUND | 72,058 | 72,020 | 38 |

| | | | | |
|---|---|---|---|---|
| 780153AQ5 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 780907101 | ** PRC NOT FOUND | 20,000 | | 20,000 |
| 781182100 | ** PRC NOT FOUND | 38,331 | -154,674 | 193,005 |
| 781258108 | ** PRC NOT FOUND | 44,377 | 23,985 | 20,392 |
| 781748AF5 | ** PRC NOT FOUND | 29,000 | | 29,000 |
| 782676AC4 | ** PRC NOT FOUND | 3,216,546 | | 3,216,546 |
| 782676AD2 | ** PRC NOT FOUND | 155,270 | 1,808 | 153,462 |
| 782676100 | ** PRC NOT FOUND | 353,000 | | 353,000 |
| 782676209 | ** PRC NOT FOUND | 17,000 | | 17,000 |
| 783332109 | ** PRC NOT FOUND | 101,684 | 10,279 | 91,405 |
| 783513104 | ** PRC NOT FOUND | 25,590 | 17,758 | 7,832 |
| 783549108 | ** PRC NOT FOUND | 25,196 | 8,500 | 16,696 |
| 783859101 | ** PRC NOT FOUND | 16,555 | 319 | 16,236 |
| 783877103 | ** PRC NOT FOUND | 16,727 | | 16,727 |
| 78388J106 | ** PRC NOT FOUND | 1,334,645 | 1,259,887 | 74,758 |
| 78422P209 | ** PRC NOT FOUND | 165,315 | 10 | 165,305 |
| 78427V102 | ** PRC NOT FOUND | 15,347 | 133 | 15,214 |
| 784305104 | ** PRC NOT FOUND | 26,354 | 24,754 | 1,600 |
| 78440P108 | ** PRC NOT FOUND | 532,813 | 508,632 | 24,181 |
| 78440X101 | ** PRC NOT FOUND | 432,876 | 396,385 | 36,491 |
| 78442FCY2 | ** PRC NOT FOUND | 75,000 | 60,000 | 15,000 |
| 78442P205 | ** PRC NOT FOUND | 1,150 | 150 | 1,000 |
| 78442P700 | ** PRC NOT FOUND | 4,103 | 1,103 | 3,000 |
| 78463B101 | ** PRC NOT FOUND | 40,268 | 19,115 | 21,153 |
| 78464A698 | ** PRC NOT FOUND | 100 | -132,580 | 132,680 |
| 78464A755 | ** PRC NOT FOUND | 6,858 | -15,151 | 22,009 |
| 78464A763 | ** PRC NOT FOUND | 549 | 450 | 99 |
| 78464A797 | ** PRC NOT FOUND | 20,104 | 9,450 | 10,654 |
| 78464A870 | ** PRC NOT FOUND | 3,465 | -16,535 | 20,000 |
| 78464R105 | ** PRC NOT FOUND | 148,784 | 115,005 | 33,779 |
| 78470A112 | ** PRC NOT FOUND | 690,600 | 403,600 | 287,000 |
| 78470A203 | ** PRC NOT FOUND | 12,700 | | 12,700 |
| 784774101 | ** PRC NOT FOUND | 232,110 | 218,924 | 13,186 |
| 784849AC5 | ** PRC NOT FOUND | 1,167,000 | | 1,167,000 |
| 78486Q101 | ** PRC NOT FOUND | 942,497 | 920,402 | 22,095 |
| 784932600 | ** PRC NOT FOUND | 972 | 889 | 83 |
| 78503N107 | ** PRC NOT FOUND | 13,465 | 4,755 | 8,710 |
| 78505P100 | ** PRC NOT FOUND | 4,249 | 1,994 | 2,255 |
| 785583AF2 | ** PRC NOT FOUND | 4,500,000 | | 4,500,000 |
| 785905AB6 | ** PRC NOT FOUND | 24,250,000 | | 24,250,000 |
| 78632LAA3 | ** PRC NOT FOUND | 411,000 | | 411,000 |
| 786326108 | ** PRC NOT FOUND | 51,067 | 35,406 | 15,661 |
| 78648T100 | ** PRC NOT FOUND | 8,330 | -33,413 | 41,743 |
| 790000103 | ** PRC NOT FOUND | 652 | 527 | 125 |
| 790148100 | ** PRC NOT FOUND | 59,976 | 44,574 | 15,402 |
| 790849103 | ** PRC NOT FOUND | 178,698 | 97,406 | 81,292 |
| 792228AD0 | ** PRC NOT FOUND | 3,073,000 | 73,000 | 3,000,000 |
| 792228108 | ** PRC NOT FOUND | 60,018 | 33,408 | 26,610 |
| 79377W108 | ** PRC NOT FOUND | 269,876 | 165,053 | 104,823 |
| 794093104 | ** PRC NOT FOUND | 9,600 | 200 | 9,400 |
| 79466L302 | ** PRC NOT FOUND | 133,025 | -23,792 | 156,817 |
| 795435106 | ** PRC NOT FOUND | 65,288 | 30,244 | 35,044 |
| 7.95E+108 | ** PRC NOT FOUND | 107,059 | 22,746 | 84,313 |
| 797440815 | ** PRC NOT FOUND | 800 | | 800 |
| 798220208 | ** PRC NOT FOUND | 1,350 | | 1,350 |
| 798241105 | ** PRC NOT FOUND | 100,090 | 97,834 | 2,256 |
| 80000Q104 | ** PRC NOT FOUND | 11,090 | 6,345 | 4,745 |
| 800013104 | ** PRC NOT FOUND | 30,750 | 9,395 | 21,355 |
| 80004C101 | ** PRC NOT FOUND | 541,913 | 295,630 | 246,283 |
| 80007PAC3 | ** PRC NOT FOUND | 330,000 | | 330,000 |
| 800363103 | ** PRC NOT FOUND | 8,160 | 112 | 8,048 |
| 802809103 | ** PRC NOT FOUND | 2,400 | 776 | 1,624 |
| 802817304 | ** PRC NOT FOUND | 196,397 | 100,015 | 96,382 |
| 803038306 | ** PRC NOT FOUND | 200 | | 200 |

| | | | | |
|---|---|---|---|---|
| 80306T117 | ** PRC NOT FOUND | 528,500 | | 528,500 |
| 803062108 | ** PRC NOT FOUND | 180,379 | 116,311 | 64,068 |
| 803070AB7 | ** PRC NOT FOUND | 110,000 | | 110,000 |
| 803111103 | ** PRC NOT FOUND | 406,570 | 290,467 | 116,103 |
| 803866300 | ** PRC NOT FOUND | 100,113 | 80,215 | 19,898 |
| 804098101 | ** PRC NOT FOUND | 37,278 | 10,943 | 26,335 |
| 804395101 | ** PRC NOT FOUND | 8,320 | 7,360 | 960 |
| 80517Q100 | ** PRC NOT FOUND | 89,757 | -50,368 | 140,125 |
| 805176203 | ** PRC NOT FOUND | 20 | | 20 |
| 805423308 | ** PRC NOT FOUND | 159,784 | -64,249 | 224,033 |
| 805844AE7 | ** PRC NOT FOUND | 1,208,000 | | 1,208,000 |
| 806037107 | ** PRC NOT FOUND | 16,635 | 15,858 | 777 |
| 806373106 | ** PRC NOT FOUND | 26,266 | 6,583 | 19,683 |
| 807066105 | ** PRC NOT FOUND | 1,887,983 | 1,867,412 | 20,571 |
| 807863AL9 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| 808194104 | ** PRC NOT FOUND | 38,077 | 32,082 | 5,995 |
| 808627103 | ** PRC NOT FOUND | 103,242 | 18,944 | 84,298 |
| 80874P109 | ** PRC NOT FOUND | 450,817 | 450,353 | 464 |
| 808761AA8 | ** PRC NOT FOUND | 10,000 | | 10,000 |
| 809388AB7 | ** PRC NOT FOUND | 93,570 | 68,001 | 25,569 |
| 811054402 | ** PRC NOT FOUND | 53,703 | -83,772 | 137,475 |
| 811065101 | ** PRC NOT FOUND | 773,170 | 562,609 | 210,561 |
| 811371AM5 | ** PRC NOT FOUND | 80,000 | | 80,000 |
| 811543107 | ** PRC NOT FOUND | 233 | 35 | 198 |
| 811707306 | ** PRC NOT FOUND | 13,225 | 11,179 | 2,046 |
| 811916105 | ** PRC NOT FOUND | 3,808 | -360,526 | 364,334 |
| 81211K100 | ** PRC NOT FOUND | 153,880 | 105,493 | 48,387 |
| 812139301 | ** PRC NOT FOUND | 18,508 | | 18,508 |
| 812350106 | ** PRC NOT FOUND | 108,771 | 55,564 | 53,207 |
| 812404AZ4 | ** PRC NOT FOUND | 100,000 | | 100,000 |
| 812578102 | ** PRC NOT FOUND | 44,073 | -35,044 | 79,117 |
| 813192101 | ** PRC NOT FOUND | 151,645 | | 151,645 |
| 81369Y100 | ** PRC NOT FOUND | 18,817 | 2,040 | 16,777 |
| 81369Y308 | ** PRC NOT FOUND | 48,164 | -464,826 | 512,990 |
| 81369Y407 | ** PRC NOT FOUND | 6,175 | -98,853 | 105,028 |
| 81369Y506 | ** PRC NOT FOUND | 42,407 | -464,398 | 506,805 |
| 81369Y704 | ** PRC NOT FOUND | 7,489 | 7,116 | 373 |
| 81369Y803 | ** PRC NOT FOUND | 135,784 | 86,204 | 49,580 |
| 81369Y886 | ** PRC NOT FOUND | 13,033 | -128,950 | 141,983 |
| 81517NAC9 | ** PRC NOT FOUND | 6,650,000 | | 6,650,000 |
| 81616X103 | ** PRC NOT FOUND | 31,173 | 25,955 | 5,218 |
| 816636203 | ** PRC NOT FOUND | 31,600 | -73,636 | 105,236 |
| 816850101 | ** PRC NOT FOUND | 90,508 | 11,508 | 79,000 |
| 816909105 | ** PRC NOT FOUND | 78,863 | 47,829 | 31,034 |
| 81721M109 | ** PRC NOT FOUND | 31,847 | 5,081 | 26,766 |
| 81725T100 | ** PRC NOT FOUND | 157,465 | 151,778 | 5,687 |
| 81725WAC7 | ** PRC NOT FOUND | 2,695,000 | | 2,695,000 |
| 817315104 | ** PRC NOT FOUND | 143,921 | 26,942 | 116,979 |
| 817565BQ6 | ** PRC NOT FOUND | 705,000 | | 705,000 |
| 817565104 | ** PRC NOT FOUND | 559,787 | 416,142 | 143,645 |
| 81760NAE9 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 817917AC1 | ** PRC NOT FOUND | 1,700 | | 1,700 |
| 817917115 | ** PRC NOT FOUND | 68 | 51 | 17 |
| 81941Q203 | ** PRC NOT FOUND | 46,552 | 38,616 | 7,936 |
| 82028K200 | ** PRC NOT FOUND | 28,968 | 26,701 | 2,267 |
| 820280105 | ** PRC NOT FOUND | 118,047 | 108,412 | 9,635 |
| 823213103 | ** PRC NOT FOUND | 82,507 | 67,987 | 14,520 |
| 824197107 | ** PRC NOT FOUND | 112,500 | | 112,500 |
| 824197115 | ** PRC NOT FOUND | 150,000 | -3,330,000 | 3,480,000 |
| 824348106 | ** PRC NOT FOUND | 58,370 | -16,518 | 74,888 |
| 82481R106 | ** PRC NOT FOUND | 47,160 | -12,656 | 59,816 |
| 824990097 | ** PRC NOT FOUND | 200 | | 200 |
| 825113103 | ** PRC NOT FOUND | 625 | | 625 |
| 826176109 | ** PRC NOT FOUND | 3,000 | | 3,000 |

| | | | | |
|---|---|---|---|---|
| 826428104 | ** PRC NOT FOUND | 3,802,238 | 3,758,006 | 44,232 |
| 826516106 | ** PRC NOT FOUND | 28,549 | 26,949 | 1,600 |
| 826546103 | ** PRC NOT FOUND | 938 | | 938 |
| 826565103 | ** PRC NOT FOUND | 124,551 | 92,778 | 31,773 |
| 82669G104 | ** PRC NOT FOUND | 37,103 | 31,249 | 5,854 |
| 82669P104 | ** PRC NOT FOUND | 6,050 | 5,000 | 1,050 |
| 826919102 | ** PRC NOT FOUND | 69,540 | 9,129 | 60,411 |
| 827048109 | ** PRC NOT FOUND | 83,589 | 81,232 | 2,357 |
| 82705T102 | ** PRC NOT FOUND | 240,356 | 160,273 | 80,083 |
| 827056102 | ** PRC NOT FOUND | 222,910 | 160,186 | 62,724 |
| 828709AK1 | ** PRC NOT FOUND | 3,645,000 | | 3,645,000 |
| 828806885 | ** PRC NOT FOUND | 700 | | 700 |
| 828807BL0 | ** PRC NOT FOUND | 34,000 | 33,000 | 1,000 |
| 828807BP1 | ** PRC NOT FOUND | 2,634,000 | 2,590,000 | 44,000 |
| 829073105 | ** PRC NOT FOUND | 44,695 | 199 | 44,496 |
| 829160100 | ** PRC NOT FOUND | 104,300 | 92,011 | 12,289 |
| 829226AM1 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 829226AU3 | ** PRC NOT FOUND | 5,670,000 | | 5,670,000 |
| 829226AW9 | ** PRC NOT FOUND | 5,400,000 | | 5,400,000 |
| 829226109 | ** PRC NOT FOUND | 453,350 | 419,276 | 34,074 |
| 82930F109 | ** PRC NOT FOUND | 9,671 | | 9,671 |
| 82935M109 | ** PRC NOT FOUND | 4,035 | 4,025 | 10 |
| 82966C103 | ** PRC NOT FOUND | 31,301 | 24,696 | 6,605 |
| 82966U129 | ** PRC NOT FOUND | 108,700 | | 108,700 |
| 82966U178 | ** PRC NOT FOUND | 1,050,000 | | 1,050,000 |
| 82966U186 | ** PRC NOT FOUND | 525,000 | | 525,000 |
| 82967H101 | ** PRC NOT FOUND | 1,607,030 | 1,418,830 | 188,200 |
| 82967N108 | ** PRC NOT FOUND | 4,356,847 | 3,251,810 | 1,105,037 |
| 82967N207 | ** PRC NOT FOUND | 30,285 | | 30,285 |
| 83001PAH2 | ** PRC NOT FOUND | 3,000,000 | -1,000,000 | 4,000,000 |
| 83001P109 | ** PRC NOT FOUND | 3,623,200 | 3,027,913 | 595,287 |
| 830566105 | ** PRC NOT FOUND | 19,299 | 2,511 | 16,788 |
| 830609103 | ** PRC NOT FOUND | 350 | | 350 |
| 83066R107 | ** PRC NOT FOUND | 7,233 | 7,184 | 49 |
| 830830105 | ** PRC NOT FOUND | 9,982 | 8,182 | 1,800 |
| 830879102 | ** PRC NOT FOUND | 60,203 | 48,915 | 11,288 |
| 83088MAF9 | ** PRC NOT FOUND | 3,750,000 | | 3,750,000 |
| 83088M102 | ** PRC NOT FOUND | 71,444 | 9,082 | 62,362 |
| 83169Y108 | ** PRC NOT FOUND | 42,320 | 6,661 | 35,659 |
| 831756101 | ** PRC NOT FOUND | 20,516 | -81,825 | 102,341 |
| 831865209 | ** PRC NOT FOUND | 17,391 | 5,135 | 12,256 |
| 832154108 | ** PRC NOT FOUND | 43,220 | -82,021 | 125,241 |
| 832248AM0 | ** PRC NOT FOUND | 15,000 | | 15,000 |
| 832248AR9 | ** PRC NOT FOUND | 475,000 | | 475,000 |
| 832248108 | ** PRC NOT FOUND | 440,351 | 298,704 | 141,647 |
| 832696405 | ** PRC NOT FOUND | 33,646 | 5,407 | 28,239 |
| 833034101 | ** PRC NOT FOUND | 78,846 | 40,240 | 38,606 |
| 834022204 | ** PRC NOT FOUND | 500 | | 500 |
| 83408W103 | ** PRC NOT FOUND | 54,208 | 39,190 | 15,018 |
| 83413X203 | ** PRC NOT FOUND | 66,667 | | 66,667 |
| 834260AB7 | ** PRC NOT FOUND | 200,000 | -800,000 | 1,000,000 |
| 834376105 | ** PRC NOT FOUND | 1,353,166 | 3,166 | 1,350,000 |
| 834376121 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 834376139 | ** PRC NOT FOUND | 11,169 | | 11,169 |
| 834376147 | ** PRC NOT FOUND | 100,133 | 76 | 100,057 |
| 834376501 | ** PRC NOT FOUND | 300,679 | 1,475 | 299,204 |
| 834445405 | ** PRC NOT FOUND | 58,235 | 32,035 | 26,200 |
| 834452104 | ** PRC NOT FOUND | 75 | | 75 |
| 834491AB8 | ** PRC NOT FOUND | 6,000,000 | | 6,000,000 |
| 834911109 | ** PRC NOT FOUND | 7,900 | 5,500 | 2,400 |
| 83545G102 | ** PRC NOT FOUND | 54,045 | 50,606 | 3,439 |
| 835451105 | ** PRC NOT FOUND | 136,988 | -25,988 | 162,976 |
| 835460106 | ** PRC NOT FOUND | 55,093 | 10,500 | 44,593 |
| 835470105 | ** PRC NOT FOUND | 57,200 | 13,422 | 43,778 |

| | | | | |
|---|---|---|---|---|
| 83568G104 | ** PRC NOT FOUND | 41,635 | -6,876 | 48,511 |
| 835898107 | ** PRC NOT FOUND | 69,995 | -56,762 | 126,757 |
| 835916107 | ** PRC NOT FOUND | 541,574 | 392,186 | 149,388 |
| 836091108 | ** PRC NOT FOUND | 475 | | 475 |
| 836151209 | ** PRC NOT FOUND | 118,371 | 65,567 | 52,804 |
| 83616T108 | ** PRC NOT FOUND | 100,787 | 54,560 | 46,227 |
| 837841105 | ** PRC NOT FOUND | 1,714,456 | 9,964 | 1,704,492 |
| 838518108 | ** PRC NOT FOUND | 5,581 | 5,485 | 96 |
| 84129R100 | ** PRC NOT FOUND | 46,815 | 45,091 | 1,724 |
| 842587CD7 | ** PRC NOT FOUND | 500,000 | | 500,000 |
| 84265V105 | ** PRC NOT FOUND | 192,298 | 100,620 | 91,678 |
| 843581505 | ** PRC NOT FOUND | 115 | 75 | 40 |
| 844030106 | ** PRC NOT FOUND | 4,072,068 | 4,017,843 | 54,225 |
| 844767103 | ** PRC NOT FOUND | 13,516 | 8,440 | 5,076 |
| 844895102 | ** PRC NOT FOUND | 48,109 | 39,100 | 9,009 |
| 844902205 | ** PRC NOT FOUND | 1 | | 1 |
| 845905108 | ** PRC NOT FOUND | 1,036,100 | 869,240 | 166,860 |
| 846425882 | ** PRC NOT FOUND | 75,071 | 68,650 | 6,421 |
| 84649PAA3 | ** PRC NOT FOUND | 1,876,000 | | 1,876,000 |
| 84649R101 | ** PRC NOT FOUND | 519,419 | 109,853 | 409,566 |
| 846819100 | ** PRC NOT FOUND | 13,674 | 12,933 | 741 |
| 846822104 | ** PRC NOT FOUND | 15,396 | 6,507 | 8,889 |
| 847220209 | ** PRC NOT FOUND | 44,466 | 28,159 | 16,307 |
| 847560109 | ** PRC NOT FOUND | 2,854,171 | 2,774,931 | 79,240 |
| 84762LAA3 | ** PRC NOT FOUND | 5,606,000 | | 5,606,000 |
| 84762LAB1 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 84763A108 | ** PRC NOT FOUND | 1,224,590 | 1,219,106 | 5,484 |
| 848325AB2 | ** PRC NOT FOUND | 1,850,000 | 1,840,000 | 10,000 |
| 848420105 | ** PRC NOT FOUND | 241,555 | 223,600 | 17,955 |
| 84916A104 | ** PRC NOT FOUND | 2,103 | | 2,103 |
| 852060AS1 | ** PRC NOT FOUND | 2,975,000 | -25,000 | 3,000,000 |
| 852061100 | ** PRC NOT FOUND | 4,427,124 | 3,477,866 | 949,258 |
| 852312305 | ** PRC NOT FOUND | 7,902 | 6,902 | 1,000 |
| 85254C107 | ** PRC NOT FOUND | 5,000 | | 5,000 |
| 852857200 | ** PRC NOT FOUND | 7,418 | 5,350 | 2,068 |
| 852891100 | ** PRC NOT FOUND | 70,937 | 59,468 | 11,469 |
| 853626109 | ** PRC NOT FOUND | 6,926 | 6,020 | 906 |
| 85375C101 | ** PRC NOT FOUND | 1,098,615 | 79,903 | 1,018,712 |
| 853790103 | ** PRC NOT FOUND | 9,317 | 4,169 | 5,148 |
| 854231107 | ** PRC NOT FOUND | 6,079 | 4,708 | 1,371 |
| 854532108 | ** PRC NOT FOUND | 6,395 | 5,000 | 1,395 |
| 854616109 | ** PRC NOT FOUND | 136,168 | 90,734 | 45,434 |
| 85472N109 | ** PRC NOT FOUND | 186 | | 186 |
| 855030102 | ** PRC NOT FOUND | 870,095 | 753,283 | 116,812 |
| 85528P108 | ** PRC NOT FOUND | 68,867 | -5,546 | 74,413 |
| 8.56E+115 | ** PRC NOT FOUND | 45,537 | 875 | 44,662 |
| 85570RAA9 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 855707105 | ** PRC NOT FOUND | 52,049 | 47,188 | 4,861 |
| 857477103 | ** PRC NOT FOUND | 310,853 | 300,715 | 10,138 |
| 857555AM8 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 857873103 | ** PRC NOT FOUND | 30,164 | -47,436 | 77,600 |
| 858119AL4 | ** PRC NOT FOUND | 710,000 | | 710,000 |
| 858155203 | ** PRC NOT FOUND | 26,966 | 19,207 | 7,759 |
| 858495AC8 | ** PRC NOT FOUND | 425,000 | | 425,000 |
| 85856G100 | ** PRC NOT FOUND | 15,900 | | 15,900 |
| 85857R105 | ** PRC NOT FOUND | 148,896 | 143,141 | 5,755 |
| 858586100 | ** PRC NOT FOUND | 13,395 | 1,400 | 11,995 |
| 858907108 | ** PRC NOT FOUND | 55,686 | | 55,686 |
| 859152100 | ** PRC NOT FOUND | 32,873 | -23,039 | 55,912 |
| 859158107 | ** PRC NOT FOUND | 77,469 | 73,458 | 4,011 |
| 85916J102 | ** PRC NOT FOUND | 17,319 | 9,155 | 8,164 |
| 859241101 | ** PRC NOT FOUND | 204,794 | 198,274 | 6,520 |
| 859319105 | ** PRC NOT FOUND | 75,548 | 67,184 | 8,364 |
| 859737207 | ** PRC NOT FOUND | 91,153 | -39,463 | 130,616 |

| | | | | |
|---|---|---|---|---|
| 860370105 | ** PRC NOT FOUND | 49,253 | -69,943 | 119,196 |
| 860372101 | ** PRC NOT FOUND | 36,344 | -256 | 36,600 |
| 86074Q102 | ** PRC NOT FOUND | 162,860 | 49,145 | 113,715 |
| 861572105 | ** PRC NOT FOUND | 1,000 | 800 | 200 |
| 861594AB5 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 86183P102 | ** PRC NOT FOUND | 8,519 | | 8,519 |
| 862280104 | ** PRC NOT FOUND | 39,165 | | 39,165 |
| 862542107 | ** PRC NOT FOUND | 3,000 | | 3,000 |
| 862682101 | ** PRC NOT FOUND | 10 | | 10 |
| 862685104 | ** PRC NOT FOUND | 41,423 | 10,864 | 30,559 |
| 86272T106 | ** PRC NOT FOUND | 82,000 | -31,224 | 113,224 |
| 86311QAB1 | ** PRC NOT FOUND | 12,500,000 | | 12,500,000 |
| 863167201 | ** PRC NOT FOUND | 137,683 | 134,013 | 3,670 |
| 86323M118 | ** PRC NOT FOUND | 112,500 | | 112,500 |
| 863236105 | ** PRC NOT FOUND | 5,829 | 4,294 | 1,535 |
| 863667101 | ** PRC NOT FOUND | 335,898 | 186,710 | 149,188 |
| 864739107 | ** PRC NOT FOUND | 6,741 | 6,397 | 344 |
| 865378103 | ** PRC NOT FOUND | 18,496 | 12,419 | 6,077 |
| 86663B102 | ** PRC NOT FOUND | 154,404 | 150,762 | 3,642 |
| 866796105 | ** PRC NOT FOUND | 22,002 | 16,404 | 5,598 |
| 866810203 | ** PRC NOT FOUND | 632,218 | 289,586 | 342,632 |
| 866876105 | ** PRC NOT FOUND | 131,718 | 1,500 | 130,218 |
| 866933AA2 | ** PRC NOT FOUND | 5,324,000 | | 5,324,000 |
| 866933401 | ** PRC NOT FOUND | 26,516 | 17,616 | 8,900 |
| 866942105 | ** PRC NOT FOUND | 18,013 | 6,054 | 11,959 |
| 866950AB4 | ** PRC NOT FOUND | 320,000 | | 320,000 |
| 867229AE6 | ** PRC NOT FOUND | 327,000 | | 327,000 |
| 867363AL7 | ** PRC NOT FOUND | 1,660,000 | | 1,660,000 |
| 867652109 | ** PRC NOT FOUND | 364,806 | -179,900 | 544,706 |
| 86768K106 | ** PRC NOT FOUND | 172,958 | 88,748 | 84,210 |
| 86770T103 | ** PRC NOT FOUND | 20 | | 20 |
| 867833501 | ** PRC NOT FOUND | 16,424 | 12,495 | 3,929 |
| 867931305 | ** PRC NOT FOUND | 19,533 | 5,073 | 14,460 |
| 86800CAC8 | ** PRC NOT FOUND | 4,176,000 | 676,000 | 3,500,000 |
| 86800C104 | ** PRC NOT FOUND | 364,373 | 25,098 | 339,275 |
| 86800U104 | ** PRC NOT FOUND | 38,199 | 8,862 | 29,337 |
| 86806M205 | ** PRC NOT FOUND | 6,517 | 1,714 | 4,803 |
| 868168105 | ** PRC NOT FOUND | 11,767 | -42,458 | 54,225 |
| 868526104 | ** PRC NOT FOUND | 3,639 | 3,127 | 512 |
| 868532102 | ** PRC NOT FOUND | 10,728 | -37,622 | 48,350 |
| 868587106 | ** PRC NOT FOUND | 76,801 | 70,938 | 5,863 |
| 86881RAA1 | ** PRC NOT FOUND | 675,000 | | 675,000 |
| 869099101 | ** PRC NOT FOUND | 103,650 | -4,763 | 108,413 |
| 869233106 | ** PRC NOT FOUND | 29,832 | 1,075 | 28,757 |
| 869237AA5 | ** PRC NOT FOUND | 21,000 | | 21,000 |
| 869362103 | ** PRC NOT FOUND | 590 | | 590 |
| 870200BU5 | ** PRC NOT FOUND | 319,000 | 299,000 | 20,000 |
| 870738101 | ** PRC NOT FOUND | 89,966 | 37,015 | 52,951 |
| 870836AD5 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| 871043105 | ** PRC NOT FOUND | 14,379 | -48,501 | 62,880 |
| 871503AF5 | ** PRC NOT FOUND | 130,000 | | 130,000 |
| 871503108 | ** PRC NOT FOUND | 930,716 | 780,413 | 150,303 |
| 871546206 | ** PRC NOT FOUND | 13,415 | | 13,415 |
| 87155S108 | ** PRC NOT FOUND | 51,644 | 17,323 | 34,321 |
| 871551107 | ** PRC NOT FOUND | 3,265 | 805 | 2,460 |
| 871559100 | ** PRC NOT FOUND | 25,000 | | 25,000 |
| 87157B103 | ** PRC NOT FOUND | 411,061 | 402,063 | 8,998 |
| 87157D109 | ** PRC NOT FOUND | 159,332 | 15,854 | 143,478 |
| 87160A100 | ** PRC NOT FOUND | 1,435,265 | 1,418,591 | 16,674 |
| 871607107 | ** PRC NOT FOUND | 263,385 | 207,270 | 56,115 |
| 87162H103 | ** PRC NOT FOUND | 19,813 | -1,587 | 21,400 |
| 87162T206 | ** PRC NOT FOUND | 622,403 | 504,725 | 117,678 |
| 871628103 | ** PRC NOT FOUND | 42,366 | 31,499 | 10,867 |
| 87163F106 | ** PRC NOT FOUND | 132,046 | 84,755 | 47,291 |

| | | | | |
|---|---|---|---|---|
| 87164C102 | ** PRC NOT FOUND | 1,138 | 948 | 190 |
| 871660106 | ** PRC NOT FOUND | 132,810 | 126,710 | 6,100 |
| 871896205 | ** PRC NOT FOUND | 250 | 100 | 150 |
| 872375100 | ** PRC NOT FOUND | 1,692,618 | 1,679,843 | 12,775 |
| 872386107 | ** PRC NOT FOUND | 10,906 | 8,554 | 2,352 |
| 87240R107 | ** PRC NOT FOUND | 38,106 | 14,500 | 23,606 |
| 87244T109 | ** PRC NOT FOUND | 50,053 | 34,853 | 15,200 |
| 872443403 | ** PRC NOT FOUND | 210,253 | 85,530 | 124,723 |
| 87255MAA8 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 87260Y107 | ** PRC NOT FOUND | 124,207 | | 124,207 |
| 87264MAA7 | ** PRC NOT FOUND | 470,000 | | 470,000 |
| 87264S106 | ** PRC NOT FOUND | 16,266 | 8,166 | 8,100 |
| 872960109 | ** PRC NOT FOUND | 78,933 | 77,863 | 1,070 |
| 87305R109 | ** PRC NOT FOUND | 27,809 | 17,059 | 10,750 |
| 8.73E+111 | ** PRC NOT FOUND | 9,634 | 9,490 | 144 |
| 873168AL2 | ** PRC NOT FOUND | 233,000 | | 233,000 |
| 874054109 | ** PRC NOT FOUND | 25,540 | 25,440 | 100 |
| 874229107 | ** PRC NOT FOUND | 1 | | 1 |
| 874262108 | ** PRC NOT FOUND | 3,000 | | 3,000 |
| 87484D103 | ** PRC NOT FOUND | 2,245 | 2,045 | 200 |
| 875465106 | ** PRC NOT FOUND | 30,355 | 25,521 | 4,834 |
| 87600U104 | ** PRC NOT FOUND | 12,447 | 3,121 | 9,326 |
| 876002AA4 | ** PRC NOT FOUND | 1,872,045 | | 1,872,045 |
| 87611R306 | ** PRC NOT FOUND | 14,712 | 11,912 | 2,800 |
| 87612EAG1 | ** PRC NOT FOUND | 2,018,000 | 2,016,000 | 2,000 |
| 8.76E+110 | ** PRC NOT FOUND | 549,294 | 240,346 | 308,948 |
| 876287103 | ** PRC NOT FOUND | 41,806 | 23,836 | 17,970 |
| 87651B104 | ** PRC NOT FOUND | 369,694 | 321,694 | 48,000 |
| 876511106 | ** PRC NOT FOUND | 30,374 | 27,250 | 3,124 |
| 87656XAC5 | ** PRC NOT FOUND | 200,000 | | 200,000 |
| 876568502 | ** PRC NOT FOUND | 432,648 | 287,761 | 144,887 |
| 877163105 | ** PRC NOT FOUND | 771 | 679 | 92 |
| 878155100 | ** PRC NOT FOUND | 6,468 | -15,800 | 22,268 |
| 878237106 | ** PRC NOT FOUND | 171,558 | 138,706 | 32,852 |
| 878377100 | ** PRC NOT FOUND | 14,689 | 14,289 | 400 |
| 87874D101 | ** PRC NOT FOUND | 66,590 | 54,515 | 12,075 |
| 878742AD7 | ** PRC NOT FOUND | 400,000 | | 400,000 |
| 878742204 | ** PRC NOT FOUND | 88,418 | 79,718 | 8,700 |
| 878895200 | ** PRC NOT FOUND | 21,636 | 13,982 | 7,654 |
| 879006AC8 | ** PRC NOT FOUND | 5,000 | | 5,000 |
| 879078103 | ** PRC NOT FOUND | 27 | 2 | 25 |
| 879101103 | ** PRC NOT FOUND | 62,973 | 47,368 | 15,605 |
| 87922RAD4 | ** PRC NOT FOUND | 5,000,000 | | 5,000,000 |
| 87924Y105 | ** PRC NOT FOUND | 479 | 472 | 7 |
| 87927VAC2 | ** PRC NOT FOUND | 250,000 | | 250,000 |
| 87927Y102 | ** PRC NOT FOUND | 9,572 | 5,798 | 3,774 |
| 879278208 | ** PRC NOT FOUND | 35,197 | 32,850 | 2,347 |
| 87929A102 | ** PRC NOT FOUND | 26,607 | 21,778 | 4,829 |
| 87929J103 | ** PRC NOT FOUND | 28,173 | 14,710 | 13,463 |
| 879378404 | ** PRC NOT FOUND | 268 | 200 | 68 |
| 879403780 | ** PRC NOT FOUND | 175,083 | 79,414 | 95,669 |
| 8.79E+111 | ** PRC NOT FOUND | 1,500 | 1,000 | 500 |
| 879433100 | ** PRC NOT FOUND | 11,702 | 3,623 | 8,079 |
| 879458107 | ** PRC NOT FOUND | 5,150 | 5,000 | 150 |
| 87951U208 | ** PRC NOT FOUND | 410 | 15 | 395 |
| 87959YAD5 | ** PRC NOT FOUND | 33,367,200 | | 33,367,200 |
| 879690105 | ** PRC NOT FOUND | 175,849 | 93,667 | 82,182 |
| 879868107 | ** PRC NOT FOUND | 470,810 | 399,515 | 71,295 |
| 879939106 | ** PRC NOT FOUND | 14,592 | -25,443 | 40,035 |
| 880183108 | ** PRC NOT FOUND | 1,100 | 900 | 200 |
| 88033GBA7 | ** PRC NOT FOUND | 500,000 | | 500,000 |
| 88033GBC3 | ** PRC NOT FOUND | 1,995,000 | | 1,995,000 |
| 880349AH8 | ** PRC NOT FOUND | 745,000 | | 745,000 |
| 880349AK1 | ** PRC NOT FOUND | 190,000 | | 190,000 |

| | | | | |
|---|---|---|---|---|
| 880349105 | ** PRC NOT FOUND | 38,964 | 32,672 | 6,292 |
| 880459D74 | ** PRC NOT FOUND | 10,000 | | 10,000 |
| 880459R61 | ** PRC NOT FOUND | 25,000 | | 25,000 |
| 880459WL2 | ** PRC NOT FOUND | 20,000 | | 20,000 |
| 88076W103 | ** PRC NOT FOUND | 58,176 | 26,584 | 31,592 |
| 880770102 | ** PRC NOT FOUND | 169,034 | 100,911 | 68,123 |
| 880779AU7 | ** PRC NOT FOUND | 1,165,000 | | 1,165,000 |
| 88089PAF0 | ** PRC NOT FOUND | 725,000 | | 725,000 |
| 880890108 | ** PRC NOT FOUND | 43,920 | 38,265 | 5,655 |
| 880915103 | ** PRC NOT FOUND | 199,710 | 144,640 | 55,070 |
| 88102L204 | ** PRC NOT FOUND | 98,780 | 98,778 | 2 |
| 881451108 | ** PRC NOT FOUND | 1,405,309 | 1,367,013 | 38,296 |
| 881609AQ4 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 88162F105 | ** PRC NOT FOUND | 51,761 | -21,131 | 72,892 |
| 881628101 | ** PRC NOT FOUND | 41,917 | 41,500 | 417 |
| 882147101 | ** PRC NOT FOUND | 200 | | 200 |
| 882330AC7 | ** PRC NOT FOUND | 270,000 | 25,000 | 245,000 |
| 882508104 | ** PRC NOT FOUND | 1,787,028 | 1,665,958 | 121,070 |
| 88265P208 | ** PRC NOT FOUND | 1,083,978 | 517,573 | 566,405 |
| 882681109 | ** PRC NOT FOUND | 40,031 | 23,400 | 16,631 |
| 883350100 | ** PRC NOT FOUND | 83 | | 83 |
| 88337K104 | ** PRC NOT FOUND | 25,340 | 13,600 | 11,740 |
| 88338T104 | ** PRC NOT FOUND | 1,510,362 | 1,452,738 | 57,624 |
| 883380107 | ** PRC NOT FOUND | 2,000 | 1,000 | 1,000 |
| 88343R101 | ** PRC NOT FOUND | 5,684 | 182 | 5,502 |
| 883622409 | ** PRC NOT FOUND | 5,500 | | 5,500 |
| 883623209 | ** PRC NOT FOUND | 55,557 | 21,092 | 34,465 |
| 88409C105 | ** PRC NOT FOUND | 51,244 | 34,065 | 17,179 |
| 88409N101 | ** PRC NOT FOUND | 1,811,335 | 1,807,802 | 3,533 |
| 884315102 | ** PRC NOT FOUND | 65,143 | 26,810 | 38,333 |
| 884453101 | ** PRC NOT FOUND | 31,178 | 2,100 | 29,078 |
| 884481102 | ** PRC NOT FOUND | 56,662 | 2,146 | 54,516 |
| 884768102 | ** PRC NOT FOUND | 50,254 | 19,954 | 30,300 |
| 884903BB0 | ** PRC NOT FOUND | 19,257,077 | 6,500,000 | 12,757,077 |
| 884903105 | ** PRC NOT FOUND | 89,253 | 65,632 | 23,621 |
| 885160101 | ** PRC NOT FOUND | 17,220 | -21,880 | 39,100 |
| 885175307 | ** PRC NOT FOUND | 96,902 | 4,448 | 92,454 |
| 885183103 | ** PRC NOT FOUND | 635,021 | 535,021 | 100,000 |
| 885218AE7 | ** PRC NOT FOUND | 970,000 | 770,000 | 200,000 |
| 885218107 | ** PRC NOT FOUND | 267,448 | 91,310 | 176,138 |
| 88554D205 | ** PRC NOT FOUND | 21,995 | 7,395 | 14,600 |
| 88575Q201 | ** PRC NOT FOUND | 5 | 4 | 1 |
| 88575Y105 | ** PRC NOT FOUND | 9,818 | 9,031 | 787 |
| 885991489 | ** PRC NOT FOUND | 298,200 | 47,000 | 251,200 |
| 885991497 | ** PRC NOT FOUND | 57,716 | 31,216 | 26,500 |
| 885991513 | ** PRC NOT FOUND | 3,887,180 | 778,935 | 3,108,245 |
| 88605P108 | ** PRC NOT FOUND | 514,444 | 444,444 | 70,000 |
| 88605P207 | ** PRC NOT FOUND | 30,556 | | 30,556 |
| 88630G107 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 88632Q103 | ** PRC NOT FOUND | 66,653 | -17,040 | 83,693 |
| 88650R108 | ** PRC NOT FOUND | 26,383 | 5,934 | 20,449 |
| 886547108 | ** PRC NOT FOUND | 2,096,166 | 1,918,579 | 177,587 |
| 88706P106 | ** PRC NOT FOUND | 25,924 | 22,806 | 3,118 |
| 887100105 | ** PRC NOT FOUND | 55,845 | 23,203 | 32,642 |
| 887317105 | ** PRC NOT FOUND | 14,822,453 | 14,599,326 | 223,127 |
| 88732J108 | ** PRC NOT FOUND | 70,459 | -47,465 | 117,924 |
| 88830MAD4 | ** PRC NOT FOUND | 830,000 | | 830,000 |
| 88830M102 | ** PRC NOT FOUND | 153,197 | -514,098 | 667,295 |
| 88830R101 | ** PRC NOT FOUND | 52,415 | 51,192 | 1,223 |
| 888339207 | ** PRC NOT FOUND | 75,467 | -162,909 | 238,376 |
| 890088107 | ** PRC NOT FOUND | 80,746 | -70,424 | 151,170 |
| 890516107 | ** PRC NOT FOUND | 1,360,392 | 1,331,659 | 28,733 |
| 891050106 | ** PRC NOT FOUND | 19,755 | 10,355 | 9,400 |
| 891092108 | ** PRC NOT FOUND | 67,634 | 20,859 | 46,775 |

| | | | | |
|---|---|---|---|---|
| 891160509 | ** PRC NOT FOUND | 36,903 | 35,705 | 1,198 |
| 891495103 | ** PRC NOT FOUND | 41,285 | | 41,285 |
| 891777104 | ** PRC NOT FOUND | 16,245 | 2,722 | 13,523 |
| 891906109 | ** PRC NOT FOUND | 67,275 | 53,822 | 13,453 |
| 892000100 | ** PRC NOT FOUND | 4,250 | | 4,250 |
| 89214P109 | ** PRC NOT FOUND | 3,513 | | 3,513 |
| 89233PW28 | ** PRC NOT FOUND | 9,290,000 | 6,290,000 | 3,000,000 |
| 892356106 | ** PRC NOT FOUND | 46,363 | 18,923 | 27,440 |
| 89267P105 | ** PRC NOT FOUND | 34,362 | 29,436 | 4,926 |
| 893247106 | ** PRC NOT FOUND | 49,250 | 16,000 | 33,250 |
| 893349803 | ** PRC NOT FOUND | 10 | | 10 |
| 89346D107 | ** PRC NOT FOUND | 3,179 | 1,100 | 2,079 |
| 89351K111 | ** PRC NOT FOUND | 6,798 | | 6,798 |
| 893526DF7 | ** PRC NOT FOUND | 200,000 | 20,000 | 180,000 |
| 893641100 | ** PRC NOT FOUND | 62,452 | 30,621 | 31,831 |
| 893716209 | ** PRC NOT FOUND | 18,217 | 17,497 | 720 |
| 893830AV1 | ** PRC NOT FOUND | 20,000,000 | -500,000 | 20,500,000 |
| 893871AJ2 | ** PRC NOT FOUND | 9,158,246 | | 9,158,246 |
| 89388KAC4 | ** PRC NOT FOUND | 2,566,455 | 1,661,455 | 905,000 |
| 89389M113 | ** PRC NOT FOUND | 1,550 | | 1,550 |
| 89389N103 | ** PRC NOT FOUND | 8,188 | | 8,188 |
| 893895201 | ** PRC NOT FOUND | 55 | 10 | 45 |
| 894065101 | ** PRC NOT FOUND | 459,606 | 456,358 | 3,248 |
| 8.94E+113 | ** PRC NOT FOUND | 452,777 | 363,197 | 89,580 |
| 894174101 | ** PRC NOT FOUND | 19,634 | 2,844 | 16,790 |
| 89421EAA1 | ** PRC NOT FOUND | 365,000 | 250,000 | 115,000 |
| 89421EAB9 | ** PRC NOT FOUND | 305,000 | | 305,000 |
| 89421Q106 | ** PRC NOT FOUND | 33,142 | 510 | 32,632 |
| 894650100 | ** PRC NOT FOUND | 26,381 | 6,239 | 20,142 |
| 894675107 | ** PRC NOT FOUND | 178,212 | 3,071 | 175,141 |
| 89469A104 | ** PRC NOT FOUND | 17,332 | 5,081 | 12,251 |
| 89531P105 | ** PRC NOT FOUND | 23,810 | 7,950 | 15,860 |
| 89556L104 | ** PRC NOT FOUND | 170 | | 170 |
| 895735108 | ** PRC NOT FOUND | 15,551 | 100 | 15,451 |
| 895919108 | ** PRC NOT FOUND | 63,955 | 19,055 | 44,900 |
| 895925105 | ** PRC NOT FOUND | 27,669 | 22,598 | 5,071 |
| 895927309 | ** PRC NOT FOUND | 47,595 | -80,132 | 127,727 |
| 895953AD9 | ** PRC NOT FOUND | 10,200,000 | 200,000 | 10,000,000 |
| 896095106 | ** PRC NOT FOUND | 21,280 | 15,000 | 6,280 |
| 896106AQ4 | ** PRC NOT FOUND | 1,405,000 | | 1,405,000 |
| 896106200 | ** PRC NOT FOUND | 53,241 | 29,866 | 23,375 |
| 89612AAC4 | ** PRC NOT FOUND | 5,028,950 | -5,000,000 | 10,028,950 |
| 8.96E+108 | ** PRC NOT FOUND | 71,045 | 13,615 | 57,430 |
| 896712205 | ** PRC NOT FOUND | 900 | | 900 |
| 896749108 | ** PRC NOT FOUND | 5,732 | 3,694 | 2,038 |
| 89675K102 | ** PRC NOT FOUND | 450 | 350 | 100 |
| 896818101 | ** PRC NOT FOUND | 111,116 | 24,851 | 86,265 |
| 896916103 | ** PRC NOT FOUND | 11,000 | 10,000 | 1,000 |
| 89784N104 | ** PRC NOT FOUND | 35,262 | 19,635 | 15,627 |
| 89785X101 | ** PRC NOT FOUND | 12,680 | -70,061 | 82,741 |
| 89816T103 | ** PRC NOT FOUND | 121,758 | 21,967 | 99,791 |
| 898349105 | ** PRC NOT FOUND | 48,585 | 12,985 | 35,600 |
| 898402102 | ** PRC NOT FOUND | 28,399 | 15,429 | 12,970 |
| 899729107 | ** PRC NOT FOUND | 5,000 | | 5,000 |
| 899896104 | ** PRC NOT FOUND | 765,121 | 763,371 | 1,750 |
| 900006206 | ** PRC NOT FOUND | 2,101,466 | 1,767,694 | 333,772 |
| 900111204 | ** PRC NOT FOUND | 112,558 | 47,631 | 64,927 |
| 900148701 | ** PRC NOT FOUND | 10,000 | | 10,000 |
| 902068105 | ** PRC NOT FOUND | 182,160 | | 182,160 |
| 902549807 | ** PRC NOT FOUND | 451,025 | 383,385 | 67,640 |
| 90264RAB8 | ** PRC NOT FOUND | 748,285 | 18,749 | 729,536 |
| 902653104 | ** PRC NOT FOUND | 139,891 | 71,020 | 68,871 |
| 902681105 | ** PRC NOT FOUND | 53,271 | 28,433 | 24,838 |
| 902748102 | ** PRC NOT FOUND | 174,314 | 71,152 | 103,162 |

| | | | | |
|---|---|---|---|---|
| 902788108 | ** PRC NOT FOUND | 15,468 | 9,223 | 6,245 |
| 902911106 | ** PRC NOT FOUND | 135,379 | 32,327 | 103,052 |
| 902952100 | ** PRC NOT FOUND | 15,621 | 200 | 15,421 |
| 903236107 | ** PRC NOT FOUND | 72,177 | 39,477 | 32,700 |
| 90329A102 | ** PRC NOT FOUND | 49,500 | 300 | 49,200 |
| 90329K9A0 | ** PRC NOT FOUND | 1,560,000 | 560,000 | 1,000,000 |
| 903293405 | ** PRC NOT FOUND | 74,782 | 17,520 | 57,262 |
| 90333HAD3 | ** PRC NOT FOUND | 3,000,000 | | 3,000,000 |
| 90333HAE1 | ** PRC NOT FOUND | 1,500,000 | | 1,500,000 |
| 90333L102 | ** PRC NOT FOUND | 26,903 | | 26,903 |
| 90338S102 | ** PRC NOT FOUND | 18,350 | 11,800 | 6,550 |
| 90338WAG8 | ** PRC NOT FOUND | 15,000,000 | | 15,000,000 |
| 90343C100 | ** PRC NOT FOUND | 2,073 | 1,909 | 164 |
| 903844108 | ** PRC NOT FOUND | 13,455 | 11,255 | 2,200 |
| 90385D107 | ** PRC NOT FOUND | 42,362 | 11,799 | 30,563 |
| 90385V107 | ** PRC NOT FOUND | 62,534 | | 62,534 |
| 903914109 | ** PRC NOT FOUND | 239,867 | 237,701 | 2,166 |
| 90400P101 | ** PRC NOT FOUND | 2,544 | 115 | 2,429 |
| 904011103 | ** PRC NOT FOUND | 100 | | 100 |
| 904034105 | ** PRC NOT FOUND | 21,181 | 19,074 | 2,107 |
| 904201AA8 | ** PRC NOT FOUND | 2,637,000 | 1,500,000 | 1,137,000 |
| 904214103 | ** PRC NOT FOUND | 135,515 | 23,391 | 112,124 |
| 904677AG6 | ** PRC NOT FOUND | 22,750,000 | 21,250,000 | 1,500,000 |
| 905399101 | ** PRC NOT FOUND | 2,534 | 1,578 | 956 |
| 90653P105 | ** PRC NOT FOUND | 32,175 | 11,591 | 20,584 |
| 907818108 | ** PRC NOT FOUND | 628,794 | 577,366 | 51,428 |
| 908906100 | ** PRC NOT FOUND | 310,402 | -11,598 | 322,000 |
| 909205106 | ** PRC NOT FOUND | 43,622 | 35,928 | 7,694 |
| 909317AW9 | ** PRC NOT FOUND | 6,400,000 | | 6,400,000 |
| 909317BC2 | ** PRC NOT FOUND | 72,434,000 | 820,000 | 71,614,000 |
| 90933T109 | ** PRC NOT FOUND | 3,667 | 867 | 2,800 |
| 909440AH2 | ** PRC NOT FOUND | 4,532,000 | 532,000 | 4,000,000 |
| 909839102 | ** PRC NOT FOUND | 7,137 | 2,977 | 4,160 |
| 90984P105 | ** PRC NOT FOUND | 67,296 | 15,668 | 51,628 |
| 909870AC1 | ** PRC NOT FOUND | 7,760,000 | | 7,760,000 |
| 909891AB9 | ** PRC NOT FOUND | 65,000 | | 65,000 |
| 910190107 | ** PRC NOT FOUND | 100 | | 100 |
| 910202100 | ** PRC NOT FOUND | 25 | | 25 |
| 910331107 | ** PRC NOT FOUND | 35,608 | 28,591 | 7,017 |
| 910858406 | ** PRC NOT FOUND | 1,192,790 | 10 | 1,192,780 |
| 91086QAS7 | ** PRC NOT FOUND | 60,000 | 32,000 | 28,000 |
| 91086QAV0 | ** PRC NOT FOUND | 10,000 | -840,000 | 850,000 |
| 911163103 | ** PRC NOT FOUND | 76,085 | -48,480 | 124,565 |
| 911268100 | ** PRC NOT FOUND | 34,194 | 17,706 | 16,488 |
| 911312106 | ** PRC NOT FOUND | 419,341 | 268,606 | 150,735 |
| 91136P100 | ** PRC NOT FOUND | 1,336 | | 1,336 |
| 911363109 | ** PRC NOT FOUND | 3,325,551 | 2,397,077 | 928,474 |
| 911365AL8 | ** PRC NOT FOUND | 2,914,000 | 250,000 | 2,664,000 |
| 911365AN4 | ** PRC NOT FOUND | 495,000 | | 495,000 |
| 912023207 | ** PRC NOT FOUND | 139,709 | 49,781 | 89,928 |
| 91232N108 | ** PRC NOT FOUND | 81,256 | 42,683 | 38,573 |
| 912325AD9 | ** PRC NOT FOUND | 65,000 | 50,000 | 15,000 |
| 912325AG2 | ** PRC NOT FOUND | 3,440,000 | | 3,440,000 |
| 91274F104 | ** PRC NOT FOUND | 324,926 | 314,652 | 10,274 |
| 912833CW8 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 913004107 | ** PRC NOT FOUND | 22,122 | 5,022 | 17,100 |
| 913016AC5 | ** PRC NOT FOUND | 355,000 | | 355,000 |
| 913016AF8 | ** PRC NOT FOUND | 290,000 | | 290,000 |
| 91307C102 | ** PRC NOT FOUND | 16,791 | 2,440 | 14,351 |
| 913298105 | ** PRC NOT FOUND | 86,300 | 1,500 | 84,800 |
| 913356101 | ** PRC NOT FOUND | 100,000 | | 100,000 |
| 913377107 | ** PRC NOT FOUND | 88,813 | 61,075 | 27,738 |
| 913456109 | ** PRC NOT FOUND | 23,731 | 19,442 | 4,289 |
| 91347P105 | ** PRC NOT FOUND | 6,675 | -41,000 | 47,675 |

| | | | | |
|---|---|---|---|---|
| 913483103 | ** PRC NOT FOUND | 8,810 | -27,505 | 36,315 |
| 913543104 | ** PRC NOT FOUND | 10,329 | -9,027 | 19,356 |
| 9.14E+109 | ** PRC NOT FOUND | 29,958 | 22,495 | 7,463 |
| 913839AA4 | ** PRC NOT FOUND | 180,000 | | 180,000 |
| 91388P105 | ** PRC NOT FOUND | 7,320 | 489 | 6,831 |
| 913903AN0 | ** PRC NOT FOUND | 6,500,000 | | 6,500,000 |
| 913915104 | ** PRC NOT FOUND | 31,081 | -15,695 | 46,776 |
| 914101100 | ** PRC NOT FOUND | 99,686 | | 99,686 |
| 91499AGL2 | ** PRC NOT FOUND | 15,000 | | 15,000 |
| 915436AE9 | ** PRC NOT FOUND | 80,000 | | 80,000 |
| 916901507 | ** PRC NOT FOUND | 153,208 | 150,800 | 2,408 |
| 91701P105 | ** PRC NOT FOUND | 3,202 | 3,037 | 165 |
| 917047102 | ** PRC NOT FOUND | 130,098 | -80,577 | 210,675 |
| 917288AZ5 | ** PRC NOT FOUND | 30,000 | -4,970,000 | 5,000,000 |
| 917288BA9 | ** PRC NOT FOUND | 100 | 24 | 76 |
| 917302200 | ** PRC NOT FOUND | 7,772 | 1,495 | 6,277 |
| 918076100 | ** PRC NOT FOUND | 146,998 | 121,750 | 25,248 |
| 91821K101 | ** PRC NOT FOUND | 67 | | 67 |
| 918255100 | ** PRC NOT FOUND | 145,679 | 145,644 | 35 |
| 918436AD8 | ** PRC NOT FOUND | 2,032,000 | 2,000,000 | 32,000 |
| 91845R108 | ** PRC NOT FOUND | 13 | | 13 |
| 91879QAH2 | ** PRC NOT FOUND | 1,275,000 | | 1,275,000 |
| 91879Q109 | ** PRC NOT FOUND | 75,236 | 52,889 | 22,347 |
| 918866104 | ** PRC NOT FOUND | 57,917 | 52,531 | 5,386 |
| 918905100 | ** PRC NOT FOUND | 19,985 | 9,451 | 10,534 |
| 918914102 | ** PRC NOT FOUND | 99,276 | 45,000 | 54,276 |
| 91913Y100 | ** PRC NOT FOUND | 1,507,670 | 1,413,264 | 94,406 |
| 919720102 | ** PRC NOT FOUND | 113,900 | | 113,900 |
| 920253101 | ** PRC NOT FOUND | 43,841 | 41,813 | 2,028 |
| 92046N102 | ** PRC NOT FOUND | 90,562 | -75,518 | 166,080 |
| 92047F108 | ** PRC NOT FOUND | 28,751 | | 28,751 |
| 920919107 | ** PRC NOT FOUND | 47,538 | -80,466 | 128,004 |
| 920961109 | ** PRC NOT FOUND | 383,250 | -282,096 | 665,346 |
| 921166104 | ** PRC NOT FOUND | 42,927 | -80,843 | 123,770 |
| 921564100 | ** PRC NOT FOUND | 2,009 | 2,000 | 9 |
| 921659108 | ** PRC NOT FOUND | 371,149 | 218,720 | 152,429 |
| 921908844 | ** PRC NOT FOUND | 878 | 702 | 176 |
| 921943858 | ** PRC NOT FOUND | 7,575 | 5,425 | 2,150 |
| 92203PAB2 | ** PRC NOT FOUND | 10,000,000 | | 10,000,000 |
| 92204A108 | ** PRC NOT FOUND | 99 | | 99 |
| 922206107 | ** PRC NOT FOUND | 29,291 | 26,032 | 3,259 |
| 92230Y104 | ** PRC NOT FOUND | 30,420 | -34,610 | 65,030 |
| 922392105 | ** PRC NOT FOUND | 300 | | 300 |
| 92240G101 | ** PRC NOT FOUND | 90,993 | 72,188 | 18,805 |
| 92240M108 | ** PRC NOT FOUND | 304,080 | 273,681 | 30,399 |
| 92241TAD4 | ** PRC NOT FOUND | 1,275,000 | | 1,275,000 |
| 92241V107 | ** PRC NOT FOUND | 9,000 | | 9,000 |
| 92260R102 | ** PRC NOT FOUND | 24,200 | 4,500 | 19,700 |
| 922646BM5 | ** PRC NOT FOUND | 266,000 | | 266,000 |
| 92275PAB5 | ** PRC NOT FOUND | 12,285,000 | 12,000,000 | 285,000 |
| 92275P307 | ** PRC NOT FOUND | 91,511 | 76,283 | 15,228 |
| 92276F100 | ** PRC NOT FOUND | 545,512 | 540,845 | 4,667 |
| 922908751 | ** PRC NOT FOUND | 5,788 | 5,690 | 98 |
| 92329CAC8 | ** PRC NOT FOUND | 3,500,000 | | 3,500,000 |
| 923359103 | ** PRC NOT FOUND | 200,235 | 161,257 | 38,978 |
| 92336G106 | ** PRC NOT FOUND | 323,757 | 147,429 | 176,328 |
| 92340P100 | ** PRC NOT FOUND | 62,991 | 60,272 | 2,719 |
| 92342YAA7 | ** PRC NOT FOUND | 255,000 | | 255,000 |
| 92343EAD4 | ** PRC NOT FOUND | 3,846,000 | | 3,846,000 |
| 9.23E+106 | ** PRC NOT FOUND | 748,220 | 30,871 | 717,349 |
| 92343VAM6 | ** PRC NOT FOUND | 30,185,000 | 185,000 | 30,000,000 |
| 92343VAP9 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 92343V104 | ** PRC NOT FOUND | 1,605,896 | 1,412,621 | 193,275 |
| 923434203 | ** PRC NOT FOUND | 3,400 | | 3,400 |

| | | | | |
|---|---|---|---|---|
| 92407M206 | ** PRC NOT FOUND | 3,760 | 3,712 | 48 |
| 925297103 | ** PRC NOT FOUND | 2,250 | 750 | 1,500 |
| 92552R406 | ** PRC NOT FOUND | 17,589 | 12,423 | 5,166 |
| 92552V100 | ** PRC NOT FOUND | 65,057 | 54,370 | 10,687 |
| 92553P201 | ** PRC NOT FOUND | 438,790 | 390,096 | 48,694 |
| 925811101 | ** PRC NOT FOUND | 100 | | 100 |
| 928815102 | ** PRC NOT FOUND | 23,740 | 22,160 | 1,580 |
| 92644D118 | ** PRC NOT FOUND | 188,475 | | 188,475 |
| 92658TAG3 | ** PRC NOT FOUND | 650,000 | 5,000 | 645,000 |
| 92658TAL2 | ** PRC NOT FOUND | 280,000 | | 280,000 |
| 926645102 | ** PRC NOT FOUND | 900 | | 900 |
| 926734401 | ** PRC NOT FOUND | 46,719 | 37,167 | 9,552 |
| 927107409 | ** PRC NOT FOUND | 692 | 609 | 83 |
| 92718N109 | ** PRC NOT FOUND | 25,392 | 25,042 | 350 |
| 927191106 | ** PRC NOT FOUND | 607 | 600 | 7 |
| 92746P100 | ** PRC NOT FOUND | 15,000 | | 15,000 |
| 927624502 | ** PRC NOT FOUND | 4,968 | 4,956 | 12 |
| 927651109 | ** PRC NOT FOUND | 97 | 71 | 26 |
| 92769L101 | ** PRC NOT FOUND | 4,387,885 | 903,865 | 3,484,020 |
| 92778Q109 | ** PRC NOT FOUND | 84,261 | 55,000 | 29,261 |
| 927926303 | ** PRC NOT FOUND | 11,804 | 10,210 | 1,594 |
| 928241108 | ** PRC NOT FOUND | 302,640 | 50,324 | 252,316 |
| 92826C839 | ** PRC NOT FOUND | 555,034 | 540,303 | 14,731 |
| 92829NAB1 | ** PRC NOT FOUND | 55,000 | | 55,000 |
| 92839U107 | ** PRC NOT FOUND | 531,597 | 531,578 | 19 |
| 92846N104 | ** PRC NOT FOUND | 960 | -32,676 | 33,636 |
| 928469105 | ** PRC NOT FOUND | 132,778 | 150 | 132,628 |
| 92848YAA6 | ** PRC NOT FOUND | 18,185,978 | | 18,185,978 |
| 928502301 | ** PRC NOT FOUND | 2,256 | 1,080 | 1,176 |
| 92851RAC1 | ** PRC NOT FOUND | 2,184,000 | -1,023,000 | 3,207,000 |
| 92851RAD9 | ** PRC NOT FOUND | 9,112,800 | 8,072,800 | 1,040,000 |
| 928564AB9 | ** PRC NOT FOUND | 1,112 | | 1,112 |
| 928566108 | ** PRC NOT FOUND | 8,203 | 5,803 | 2,400 |
| 92857W209 | ** PRC NOT FOUND | 1,038,230 | 1,030,580 | 7,650 |
| 928645100 | ** PRC NOT FOUND | 31,339 | -30,100 | 61,439 |
| 928703107 | ** PRC NOT FOUND | 16,800 | 16,772 | 28 |
| 928708106 | ** PRC NOT FOUND | 864,492 | 811,360 | 53,132 |
| 928856400 | ** PRC NOT FOUND | 4,214 | 4,014 | 200 |
| 92886T201 | ** PRC NOT FOUND | 979 | | 979 |
| 929160AG4 | ** PRC NOT FOUND | 25,000 | | 25,000 |
| 92923CAG9 | ** PRC NOT FOUND | 29,000,000 | 25,514,000 | 3,486,000 |
| 929236107 | ** PRC NOT FOUND | 13,916 | 4,108 | 9,808 |
| 92924F106 | ** PRC NOT FOUND | 6,163 | 3,420 | 2,743 |
| 92924SAA6 | ** PRC NOT FOUND | 235,000 | | 235,000 |
| 92927K102 | ** PRC NOT FOUND | 2,236,278 | 2,211,247 | 25,031 |
| 929297109 | ** PRC NOT FOUND | 38,527 | 8,435 | 30,092 |
| 92931KAB2 | ** PRC NOT FOUND | 440,000 | | 440,000 |
| 92931L203 | ** PRC NOT FOUND | 3,401 | 1,400 | 2,001 |
| 92932M101 | ** PRC NOT FOUND | 8,569 | 8,372 | 197 |
| 929352102 | ** PRC NOT FOUND | 15,390 | -72,350 | 87,740 |
| 929566107 | ** PRC NOT FOUND | 15,653 | -37,556 | 53,209 |
| 92976WBA3 | ** PRC NOT FOUND | 3,461,000 | 3,459,000 | 2,000 |
| 92976WBJ4 | ** PRC NOT FOUND | 12,000 | | 12,000 |
| 929903219 | ** PRC NOT FOUND | 10,523 | 8,505 | 2,018 |
| 930059100 | ** PRC NOT FOUND | 66,464 | 45,681 | 20,783 |
| 930569991 | ** PRC NOT FOUND | 100 | | 100 |
| 932900103 | ** PRC NOT FOUND | 147 | 22 | 125 |
| 93317Q105 | ** PRC NOT FOUND | 350,182 | 200,649 | 149,533 |
| 934390402 | ** PRC NOT FOUND | 8,623 | -76,539 | 85,162 |
| 934548AE8 | ** PRC NOT FOUND | 135,000 | | 135,000 |
| 934550104 | ** PRC NOT FOUND | 42,832 | 34,424 | 8,408 |
| 939322AY9 | ** PRC NOT FOUND | 100,000 | | 100,000 |
| 939322848 | ** PRC NOT FOUND | 1,400 | | 1,400 |
| 93933VAZ1 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |

| | | | |
|---|---|---|---|
| 93933WAA4 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 939640108 | ** PRC NOT FOUND | 26,126 | 23,370 | 2,756 |
| 939653101 | ** PRC NOT FOUND | 20,106 | -300 | 20,406 |
| 941053100 | ** PRC NOT FOUND | 21,864 | -26,388 | 48,252 |
| 94106L109 | ** PRC NOT FOUND | 688,178 | 634,203 | 53,975 |
| 941888109 | ** PRC NOT FOUND | 11,378 | 3,378 | 8,000 |
| 942749102 | ** PRC NOT FOUND | 48,240 | 23,815 | 24,425 |
| 943315101 | ** PRC NOT FOUND | 44,269 | 32,235 | 12,034 |
| 943531103 | ** PRC NOT FOUND | 10,491 | 9,140 | 1,351 |
| 947684106 | ** PRC NOT FOUND | 20,800 | -58,010 | 78,810 |
| 94769A119 | ** PRC NOT FOUND | 764,388 | 335,758 | 428,630 |
| 94769V105 | ** PRC NOT FOUND | 29,794 | 27,260 | 2,534 |
| 94846M102 | ** PRC NOT FOUND | 2,082 | 2,000 | 82 |
| 948626106 | ** PRC NOT FOUND | 32,041 | 3,789 | 28,252 |
| 948774AD6 | ** PRC NOT FOUND | 665,000 | | 665,000 |
| 948849104 | ** PRC NOT FOUND | 11,348 | 10,578 | 770 |
| 949515100 | ** PRC NOT FOUND | 34 | | 34 |
| 949746101 | ** PRC NOT FOUND | 5,906,032 | 5,086,032 | 820,000 |
| 949748GQ4 | ** PRC NOT FOUND | 67,000 | | 67,000 |
| 949748HR1 | ** PRC NOT FOUND | 85,000 | | 85,000 |
| 949748HZ3 | ** PRC NOT FOUND | 45,000 | | 45,000 |
| 94978SAA7 | ** PRC NOT FOUND | 1,213,000 | | 1,213,000 |
| 950315309 | ** PRC NOT FOUND | 2 | | 2 |
| 950590109 | ** PRC NOT FOUND | 144,207 | 101,044 | 43,163 |
| 950755108 | ** PRC NOT FOUND | 43,194 | -14,021 | 57,215 |
| 950810101 | ** PRC NOT FOUND | 17,470 | 4,907 | 12,563 |
| 95082PAE5 | ** PRC NOT FOUND | 2,500,000 | | 2,500,000 |
| 95082P105 | ** PRC NOT FOUND | 62,122 | 55,722 | 6,400 |
| 952145100 | ** PRC NOT FOUND | 8,591 | 1,000 | 7,591 |
| 952355AF2 | ** PRC NOT FOUND | 400,000 | | 400,000 |
| 955306105 | ** PRC NOT FOUND | 16,695 | -12,629 | 29,324 |
| 957638109 | ** PRC NOT FOUND | 451,549 | 395,000 | 56,549 |
| 95766A101 | ** PRC NOT FOUND | 5,200 | 480 | 4,720 |
| 95766Q106 | ** PRC NOT FOUND | 86,728 | 61,612 | 25,116 |
| 957667108 | ** PRC NOT FOUND | 5,090 | 5,000 | 90 |
| 957785207 | ** PRC NOT FOUND | 1,112 | | 1,112 |
| 957860109 | ** PRC NOT FOUND | 100,000 | | 100,000 |
| 958102105 | ** PRC NOT FOUND | 237,785 | -248,397 | 486,182 |
| 959221102 | ** PRC NOT FOUND | 10,000 | | 10,000 |
| 959319104 | ** PRC NOT FOUND | 89,173 | 47,577 | 41,596 |
| 959802109 | ** PRC NOT FOUND | 5,198,169 | 5,049,030 | 149,139 |
| 96008YAA3 | ** PRC NOT FOUND | 200,000 | | 200,000 |
| 96008YAB1 | ** PRC NOT FOUND | 125,000 | | 125,000 |
| 960413102 | ** PRC NOT FOUND | 21,016 | 3,985 | 17,031 |
| 960838100 | ** PRC NOT FOUND | 4,900 | | 4,900 |
| 961840105 | ** PRC NOT FOUND | 120,844 | 105,294 | 15,550 |
| 962166104 | ** PRC NOT FOUND | 295,071 | 255,763 | 39,308 |
| 963ESC983 | ** PRC NOT FOUND | 500,000 | | 500,000 |
| 963150AB3 | ** PRC NOT FOUND | 53,779 | | 53,779 |
| 963320106 | ** PRC NOT FOUND | 69,016 | 52,440 | 16,576 |
| 966387102 | ** PRC NOT FOUND | 1,843,529 | 1,820,404 | 23,125 |
| 966612103 | ** PRC NOT FOUND | 140,998 | 45,342 | 95,656 |
| 966837106 | ** PRC NOT FOUND | 1,098,925 | 498,283 | 600,642 |
| 968223206 | ** PRC NOT FOUND | 137,339 | 126,314 | 11,025 |
| 9692199C0 | ** PRC NOT FOUND | 445,000 | 225,000 | 220,000 |
| 9694559A4 | ** PRC NOT FOUND | 440,000 | 260,000 | 180,000 |
| 970646105 | ** PRC NOT FOUND | 400 | 100 | 300 |
| 971807102 | ** PRC NOT FOUND | 70,963 | 63,269 | 7,694 |
| 97186T108 | ** PRC NOT FOUND | 24,569 | 13,100 | 11,469 |
| 97263M109 | ** PRC NOT FOUND | 5,399 | -8,269 | 13,668 |
| 97314XAA2 | ** PRC NOT FOUND | 370,000 | | 370,000 |
| 973149107 | ** PRC NOT FOUND | 55,520 | 43,809 | 11,711 |
| 973606106 | ** PRC NOT FOUND | 350 | | 350 |
| 97381WAC8 | ** PRC NOT FOUND | 330,000 | | 330,000 |

| | | | | |
|---|---|---|---|---|
| 97381WAD6 | ** PRC NOT FOUND | 320,000 | | 320,000 |
| 97381W104 | ** PRC NOT FOUND | 1,123,595 | 968,553 | 155,042 |
| 974282303 | ** PRC NOT FOUND | 25 | | 25 |
| 974637100 | ** PRC NOT FOUND | 24,208 | 22,108 | 2,100 |
| 974900102 | ** PRC NOT FOUND | 200 | | 200 |
| 975515AX5 | ** PRC NOT FOUND | 44,000 | | 44,000 |
| 975515BD8 | ** PRC NOT FOUND | 3,850,000 | | 3,850,000 |
| 975515859 | ** PRC NOT FOUND | 8,268 | | 8,268 |
| 976391102 | ** PRC NOT FOUND | 66,231 | 10,791 | 55,440 |
| 97650W108 | ** PRC NOT FOUND | 12,434 | -12,261 | 24,695 |
| 97651M109 | ** PRC NOT FOUND | 32,918 | 30,164 | 2,754 |
| 976657106 | ** PRC NOT FOUND | 40,760 | -2,858 | 43,618 |
| 97717W406 | ** PRC NOT FOUND | 299 | 200 | 99 |
| 97717W505 | ** PRC NOT FOUND | 5,094 | 4,995 | 99 |
| 978842102 | ** PRC NOT FOUND | 576,318 | 575,497 | 821 |
| 980745103 | ** PRC NOT FOUND | 45,740 | 36,263 | 9,477 |
| 981386105 | ** PRC NOT FOUND | 1,302 | 1,300 | 2 |
| 981475106 | ** PRC NOT FOUND | 27,155 | -1,210 | 28,365 |
| 98155N106 | ** PRC NOT FOUND | 4,150,500 | 4,050,500 | 100,000 |
| 98155T103 | ** PRC NOT FOUND | 10,200 | | 10,200 |
| 981588403 | ** PRC NOT FOUND | 532 | | 532 |
| 981811102 | ** PRC NOT FOUND | 162,248 | 148,681 | 13,567 |
| 98235T107 | ** PRC NOT FOUND | 36,420 | 33,320 | 3,100 |
| 982526105 | ** PRC NOT FOUND | 83,490 | 80,943 | 2,547 |
| 983024AA8 | ** PRC NOT FOUND | 75,000 | 25,000 | 50,000 |
| 983134107 | ** PRC NOT FOUND | 24,079 | 15,934 | 8,145 |
| 98375NAA8 | ** PRC NOT FOUND | 1,300,000 | | 1,300,000 |
| 983764408 | ** PRC NOT FOUND | 30,023 | | 30,023 |
| 98385X106 | ** PRC NOT FOUND | 5,677,182 | 5,496,959 | 180,223 |
| 983857103 | ** PRC NOT FOUND | 112,757 | 106,900 | 5,857 |
| 98389B100 | ** PRC NOT FOUND | 403,035 | 237,908 | 165,127 |
| 98411C100 | ** PRC NOT FOUND | 58,708 | | 58,708 |
| 98416J100 | ** PRC NOT FOUND | 7,457 | 4,569 | 2,888 |
| 98417K106 | ** PRC NOT FOUND | 2,022,717 | 2,008,047 | 14,670 |
| 984238105 | ** PRC NOT FOUND | 1,032,265 | 1,017,265 | 15,000 |
| 984245100 | ** PRC NOT FOUND | 2,522 | 2,500 | 22 |
| 984249102 | ** PRC NOT FOUND | 151,342 | 56,228 | 95,114 |
| 984332106 | ** PRC NOT FOUND | 650,435 | 503,428 | 147,007 |
| 984872101 | ** PRC NOT FOUND | 5,400 | | 5,400 |
| 985577AA3 | ** PRC NOT FOUND | 12,985,000 | 6,985,000 | 6,000,000 |
| 98584BAA1 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 98584B103 | ** PRC NOT FOUND | 133,760 | 33,349 | 100,411 |
| 987413101 | ** PRC NOT FOUND | 62,074 | 56,948 | 5,126 |
| 988498101 | ** PRC NOT FOUND | 567,940 | 380,403 | 187,537 |
| 988801106 | ** PRC NOT FOUND | 134,110 | 104,249 | 29,861 |
| 989001102 | ** PRC NOT FOUND | 100 | | 100 |
| 989207105 | ** PRC NOT FOUND | 165,663 | 134,470 | 31,193 |
| 98944B108 | ** PRC NOT FOUND | 43,604 | 6,757 | 36,847 |
| 98952K107 | ** PRC NOT FOUND | 16,702 | 4,452 | 12,250 |
| 98974V107 | ** PRC NOT FOUND | 819 | 650 | 169 |
| 98975F101 | ** PRC NOT FOUND | 136,434 | -7,253 | 143,687 |
| 9.90E+305 | ** PRC NOT FOUND | 2 | | 2 |
| 98976N103 | ** PRC NOT FOUND | 4,140 | | 4,140 |
| 98977Q105 | ** PRC NOT FOUND | 799 | 746 | 53 |
| 989817101 | ** PRC NOT FOUND | 45,545 | 20,245 | 25,300 |
| 98985T109 | ** PRC NOT FOUND | 93,396 | 75,050 | 18,346 |
| 989855101 | ** PRC NOT FOUND | 15,667 | 2,097 | 13,570 |
| 989875109 | ** PRC NOT FOUND | 1,300 | 1,000 | 300 |
| | | | | 6,341,081,152 |
| 009341AL2 | ** PRC NOT FOUND | 3,000,000 | | 3,000,000 |
| 29078PAA8 | ** PRC NOT FOUND | 7,175,000 | | 7,175,000 |
| 29273V100 | ** PRC NOT FOUND | 3,469,510 | 3,444,754 | 24,756 |
| 3622NJAA9 | ** PRC NOT FOUND | 22,000,000 | | 22,000,000 |
| 48248A306 | ** PRC NOT FOUND | 1,239,637 | 1,222,974 | 16,663 |

| | | | |
|---|---|---|---|
| 52204PAC3 | ** PRC NOT FOUND | 21,560,000 | 21,560,000 |
| 68571WAA3 | ** PRC NOT FOUND | 20,000,000 | 20,000,000 |

| pr_id | cusip | MV | lb_rating | moody_rating | sandp_rating | fitch_rating | long_description | qty | price | price_source |
|---|---|---|---|---|---|---|---|---|---|---|
| 3047463 | 000361AJ4 | 12,641.48 | BBmj | [NULL] | BB | [NULL] | AAR CORP          SR NT CONV 144A | 1694000 | 0.007463 | TMS |
| 7936488 | 00375204 | 2,572,510.40 | NR | [NULL] | [NULL] | [NULL] | ***ABB LTD          SPONSORED ADR | 127352 | 20.200000 | TMS |
| 1642107 | 00081T108 | 117,953.32 | NR | [NULL] | [NULL] | [NULL] | ACCO BRANDS CORP | 12877 | 9.160000 | TMS |
| 1123919 | 000886AB7 | 2,541,229.67 | NR | [NULL] | [NULL] | [NULL] | ADC TELECOMM- B ADCT          BLIB6 37.5 | 3536000 | 0.718674 | TMS |
| 526883 | 000957100 | 1,036,180.32 | BBB+mj | [NULL] | A- | [NULL] | ABM INDUSTRIES INC | 47271 | 21.920000 | TMS |
| 257500 | 00130H105 | 3,266,348.42 | Bmj | [NULL] | B | [NULL] | AES CORP | 272105 | 12.004000 | TMS |
| 7924277 | 00163T109 | 838,510.80 | NR | [NULL] | [NULL] | [NULL] | AMB PROPERTY CORP REIT | 17735 | 47.280000 | TMS |
| 3587248 | 00163U106 | 4,014,367.36 | NR | [NULL] | [NULL] | [NULL] | AMAG PHARMACEUTICALSSHR          US | 94086 | 42.667000 | TMS |
| 186695 | 001814AR3 | 768.76 | BBB+ | A3 | A- | [NULL] | ANR PIPELINE-CORP BOND | 61000 | 0.012603 | TMS |
| 7953254 | 00184AAB1 | 102,183.00 | BBB | BAA2 | BBB+ | BBB | AOL TIME WARNER INC CORP-BOND | 10000000 | 0.010218 | TMS |
| 9481341 | 00184AAG0 | 2,149,237.19 | BBB | BAA2 | BBB+ | BBB | AOL TIME WARNER INC CORP BOND | 2246000 | 0.956918 | TMS |
| 2196571 | 001944107 | - | NR | [NULL] | NR | [NULL] | ARM FINANCIAL GROUP INC-CL A | 20700 | - | |
| 1765267 | 00206R102 | 17,020,029.83 | NR | [NULL] | [NULL] | [NULL] | AT&T INC | 589275 | 28.883000 | TMS |
| 3217186 | 00206RAN2 | 3,463,589.53 | A | A2 | A | A | AT&T INC | 3844000 | 0.901038 | TMS |
| 1429392 | 00207DAF9 | 60,239.08 | BBmj | [NULL] | BB | [NULL] | ASM INTERNATIONAL NV CNVBND#144A 4.2 | 50000 | 1.204782 | TMS |
| 1609986 | 00207DAG7 | 15,136.88 | BBmj | [NULL] | BB | [NULL] | ASM INTERNATIONAL NV CONV BOND 4.25 % | 1350000 | 0.011213 | TMS |
| 1041226 | 00209TAA3 | 496.65 | BBB+mm | BAA2 | BBB+ | BBB+ | COMCAST CABLE COMMUNICATIONS H | 45000 | 0.011037 | TMS |
| 455568 | 002535201 | 759,247.50 | Amj | [NULL] | A | [NULL] | AARON RENTS INC NEW | 27609 | 27.500000 | TMS |
| 2936314 | 00254EAF9 | 110,642.23 | AA | AA1 | AA+ | AA+ | SVENSK EXPORTKREDIT AB | 10750000 | 0.010292 | TMS |
| 2403897 | 00254EBZ4 | 3,484.52 | AA | AA1 | AA+ | AA+ | SVENSK EXPORTKREDIT AB 5.125% 2017030 | 325000 | 0.010722 | TMS |
| 2887451 | 002819AB6 | 10,014,370.45 | A | A1 | AA | AA | ABBOTT LABORATORIES 5.600% 20171130 | 10000000 | 1.001437 | TMS |
| 1768168 | 002824100 | 3,880,012.38 | BBB+mj | [NULL] | A- | [NULL] | ABBOTT LABORATORIES | 66691 | 58.180000 | TMS |
| 1999968 | 002824AS9 | 21.20 | A | A1 | AA | A+ | ABBOTT LABORATORIES          MAKE WHOL | 2000 | 0.010601 | TMS |
| 608486 | 002896207 | 6,938,942.19 | BBB+mj | [NULL] | A- | [NULL] | ABERCROMBIE & FITCH CO-CL A | 157628 | 44.021000 | TMS |
| 926974 | 003450BN2 | 18,500.00 | A | A2 | AA | NR | ABILENE TEX HEALTH FACILITY  DEV CORF | 1850000 | 0.010000 | TMS |
| 1335810 | 003654100 | 179,500.00 | NR | [NULL] | [NULL] | [NULL] | ABIOMED INC | 10000 | 17.950000 | TMS |
| 2879427 | 003687100 | 1,357,613.85 | NR | [NULL] | [NULL] | [NULL] | ***ABITIBIBOWATER INC | 254654 | 5.331210 | TMS |
| 1136531 | 00372P203 | 204,395.40 | Amj | [NULL] | A | [NULL] | ABN AMRO CAPITAL FUNDING    TRUST V 5 | 18315 | 11.160000 | TMS |
| 1235068 | 00372Q201 | 439,975.67 | Amj | [NULL] | A | [NULL] | ***ABN AMRO CAPT FDNG TR VII  6.08% PER | 39889 | 11.030000 | TMS |
| 3383302 | 00386SAE2 | 193,620.59 | A | Aa2 | AA- | [NULL] | ***ABU DHABI NATL ENERGY CO PJSR NOTE | 19000000 | 0.010191 | TMS |
| 3274919 | 00388WAA9 | 32,957.77 | A | Aa2 | AA- | [NULL] | ABU DHABI NATIONAL ENERGY CO | 3340000 | 0.009868 | TMS |
| 7581286 | 004225108 | 9,865.58 | NR | [NULL] | NR | [NULL] | ACADIA PHARMACEUTICALS INC | 3342 | 2.952000 | TMS |
| 1603699 | 00430L103 | 64,607.40 | NR | [NULL] | NR | [NULL] | ACCENTIA BIOPHARMACEUTICALS   INC | 99396 | 0.650000 | TMS |
| 1340117 | 00430U103 | 42,382.34 | NR | [NULL] | [NULL] | [NULL] | ACCELRYS INC | 8294 | 5.110000 | TMS |
| 1655485 | 004446100 | 14,568.40 | NR | [NULL] | [NULL] | [NULL] | ACETO CORP          SHR          USD   0. | 1540 | 9.460000 | TMS |
| 2695380 | 004498101 | 1,994,042.89 | B-mj | [NULL] | B- | [NULL] | ACI WORLDWIDE INC | 107149 | 18.610000 | TMS |
| 475661 | 004934105 | 76,223.98 | OTHmj | [NULL] | C | [NULL] | ACTEL CORP | 5663 | 13.460000 | TMS |
| 2376435 | 00685R102 | 1,926,344.96 | NR | [NULL] | [NULL] | [NULL] | ADELPHIA RECOVERY TRUST SERIESARAH | 6019828 | 0.320000 | TMS |
| 2376436 | 00685R409 | 1,139,125.30 | NR | [NULL] | [NULL] | [NULL] | ADELPHIA RECOVERY TRUST          SERIES A( | 45565012 | 0.025000 | TMS |
| 1452881 | 007094105 | 655,590.00 | AAA | AAA | AAA | NR | ARMT 2004-5 7A2          ADJUSTABLE RAT | 1066000 | 0.615000 | MTS |
| 3649200 | 007094105 | 129,868.46 | NR | [NULL] | [NULL] | [NULL] | ADMINISTAFF INC | 4637 | 28.007000 | TMS |
| 2913977 | 00724F101 | 3,350,249.10 | NR | [NULL] | [NULL] | [NULL] | ADOBE SYSTEMS INC  SHR          USD | 84645 | 39.580000 | TMS |
| 1884890 | 00762L101 | 228,616.36 | NR | [NULL] | [NULL] | [NULL] | ***ADVANTAGE ENERGY INCOME    FUND TF | 24556 | 9.310000 | TMS |
| 1129247 | 00762W107 | 313,856.00 | NR | [NULL] | [NULL] | [NULL] | ADVISORY BOARD CO/THE | 10240 | 30.650000 | TMS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1389493 | 00763MAG | 4,172,257.66 OTH | CAA1 | B- | [NULL] | ADVANCED MED OPTICS INC        CONV SEN | 4544030 | 0.918184 | TMS |
| 9715557 | 007865108 | 1,570,783.91 NR | [NULL] | [NULL] | [NULL] | AEROPOSTALE INC | 45869 | 34.245000 | TMS |
| 258480 | 007903107 | 9,101,409.10 OTHmj | [NULL] | C | [NULL] | ADVANCED MICRO DEVICES INC | 1717247 | 5.300000 | TMS |
| 2496757 | 007903AK3 | 483,366.78 Bmj | [NULL] | B | CCC | ADVANCED MICRO DEVICES INC | 986000 | 0.490230 | TMS |
| 2653140 | 007903AL1 | 2,359,967.22 Bmj | [NULL] | B | [NULL] | ADVANCED MICRO DEVICES INC     SR NT C( | 4814000 | 0.490230 | TMS |
| 2891180 | 007903AN7 | 1,638,983.84 Bmj | [NULL] | B | [NULL] | ADVANCED MICRO DEVICES INC     SR NT C( | 2820901 | 0.581014 | TMS |
| 319129 | 007942204 | 178,605.84 B-mj | [NULL] | B- | [NULL] | ADVANTA CORP-CL B NON-VTG | 20744 | 8.610000 | TMS |
| 577862 | 007974108 | 510,336.00 B-mj | [NULL] | B- | [NULL] | ADVENT SOFTWARE INC | 12800 | 39.870000 | TMS |
| 1320211 | 007975204 | 6,989.82 NR | [NULL] | NR | [NULL] | ***AETERNA ZENTARIS INC | 9562 | 0.731000 | TMS |
| 2353055 | 008073108 | 572,507.78 NR | [NULL] | NR | [NULL] | AEROVIRONMENT INC | 18083 | 31.660000 | TMS |
| 7344732 | 00817Y108 | 554,155.80 NR | [NULL] | NR | [NULL] | AETNA INC NEW | 14817 | 37.400000 | CHASE |
| 539764 | 008190100 | 4,312,538.36 Bmj | [NULL] | B+ | [NULL] | AFFILIATED COMPUTER SERVICES  INC-CL | 89882 | 47.980000 | CHASE |
| 2460502 | 008252108 | 4,173,779.53 Bmj | [NULL] | B+ | [NULL] | AFFILIATED MANAGERS GROUP INC | 45947 | 90.839000 | TMS |
| 2895920 | 00826TAG3 | 2,749,742.67 NR | NR | NR | [NULL] | AFFYMETRIX INC        SR NT CONV | 3900000 | 0.705062 | TMS |
| 9508807 | 00845VAA8 | 67,753.75 OTH | WR | BB | [NULL] | AGERE SYSTEMS INC        SUB CONV NO | 67000 | 1.011250 | TMS |
| 5367827 | 00846U101 | 1,331,525.34 NR | [NULL] | [NULL] | [NULL] | AGILENT TECHNOLOGIESSHR        USD | 42458 | 31.361000 | TMS |
| 6610028 | 008685AC3 | 10,592,584.83 BBB-mm | BAA3 | BB+ | BBB- | AHOLD FINANCE USA INC        MAKE WHOLI | 10050000 | 1.053989 | TMS |
| 1118588 | 00868PAA3 | 112,000.00 BBB- | BAA3 | BBB- | [NULL] | AHOLD LEASE USA INC        SINKABLE | 10000000 | 0.011200 | TMS |
| 1673580 | 008916108 | 1,750,813.60 NR | [NULL] | [NULL] | [NULL] | ***AGRIUM INC | 23110 | 75.760000 | TMS |
| 3390084 | 009037AM4 | 15,276,954.92 OTH | CAA3 | CC | [NULL] | AINSWORTH LUMBER CO LTD | 20365125 | 0.750153 | TMS |
| 258810 | 009158106 | 9,148,925.86 Amj | [NULL] | A | [NULL] | AIR PRODUCTS & CHEMICALS INC | 119912 | 76.297000 | TMS |
| 2065005 | 012348AC2 | 4,662.00 NR | [NULL] | [NULL] | [NULL] | ALBANY INTL CORP        SR NT CONV | 504000 | 0.009250 | TMS |
| 8733573 | 012423109 | 60,611.40 NR | [NULL] | [NULL] | [NULL] | ALBANY MOLECULAR RESEARCH | 3345 | 18.120000 | TMS |
| 1573599 | 013716AV7 | 8,797.63 BBB+ | A3 | BBB+ | [NULL] | ALCAN INC 5.000% 20150601 | 936000 | 0.009399 | TMS |
| 4191686 | 013817101 | 32,292,078.26 NR | [NULL] | [NULL] | [NULL] | ALCOA INC        SHR        USD        1.00 | 1251146 | 25.810000 | TMS |
| 8972331 | 013817AF8 | 944.17 BBB+ | BAA1 | BBB+ | BBB+ | ALCOA INC        MAKE WHOLE CALL | 93000 | 0.010152 | TMS |
| 2559789 | 013817AP6 | 95,536.73 BBB+mm | BAA1 | [NULL] | BBB+ | ALCOA INC        MAKE WHOLE CALL | 10677000 | 0.008948 | TMS |
| 3338043 | 013817AR2 | 51,506.47 BBB+ | Baa1 | BBB+ | BBB+ | ALCOA INC        NOTES | 5085000 | 0.010129 | TMS |
| 259077 | 013904305 | 114,493.12 NR | [NULL] | [NULL] | [NULL] | ***ALCATEL-LUCENT        SPONSORED AI | 25880 | 4.424000 | TMS |
| 259112 | 014482103 | 615,531.07 BBB+mj | [NULL] | A- | [NULL] | ALEXANDER & BALDWIN INC | 13090 | 47.023000 | TMS |
| 1339650 | 014485106 | 80,988.80 NR | [NULL] | [NULL] | [NULL] | ALESCO FINANCIAL INCREIT        USD | 126545 | 0.640000 | TMS |
| 2844494 | 014485AB2 | 3,005.60 NR | [NULL] | [NULL] | [NULL] | ALESCO FINANCIAL INC | 544000 | 0.005525 | TMS |
| 2173596 | 015271109 | 202,189.44 BBB+mj | [NULL] | A- | [NULL] | ALEXANDRIA REAL ESTATE        EQUITIES IN | 1896 | 106.640000 | TMS |
| 8431502 | 018606202 | 194,469.93 NR | [NULL] | NR | [NULL] | ALLIANCE IMAGING INC DEL | 17631 | 11.030000 | TMS |
| 1999225 | 01861G100 | 3,239,096.56 NR | [NULL] | NR | [NULL] | ALLIANCE HLDGS GP L P        COM UNITS R | 172844 | 18.740000 | TMS |
| 1553594 | 018772103 | 154,641.28 B-mj | [NULL] | B- | [NULL] | ALLIANCE ONE INTERNATIONAL INC | 36472 | 4.240000 | TMS |
| 5021038 | 01877R108 | 1,945,180.08 NR | [NULL] | NR | [NULL] | ALLIANCE RESOURCE PARTNERS L PUNIT L | 57944 | 33.570000 | TMS |
| 473462 | 01879R106 | 54,828.48 NR | [NULL] | [NULL] | [NULL] | ALLIANCEBERNSTEIN GLOBAL HIGH INCOM | 5572 | 9.840000 | TMS |
| 1701210 | 018802108 | 900,085.50 NR | [NULL] | [NULL] | [NULL] | ALLIANT ENERGY CORP SHR        USD | 27450 | 32.790000 | TMS |
| 3587446 | 018804104 | 576,355.56 NR | [NULL] | [NULL] | [NULL] | ALLIANT TECHSYSTEMS SHR        USD | 5527 | 104.280000 | TMS |
| 1235932 | 018804AH7 | 10,836.05 B | B1 | BB- | [NULL] | ALLIANT TECHSYSTEMS INC        CONV SR S | 8000 | 1.354506 | TMS |
| 2414027 | 018804AN4 | 60,562.50 B | B1 | BB- | [NULL] | ALLIANT TECHSYSTEMS INC        SR SUB NT | 5000000 | 0.012113 | TMS |
| 1924089 | 01881G106 | 3,314,964.60 NR | [NULL] | [NULL] | [NULL] | ALLIANCEBERNSTEIN HOLDING LP | 85658 | 38.700000 | TMS |
| 5000848 | 019228402 | 643,955.58 NR | [NULL] | [NULL] | [NULL] | ALLIED IRISH BANKS P 1 ADR REPR 02.00 SI | 37137 | 17.340000 | TMS |
| 448707 | 019589308 | 5,175,718.68 B-mj | [NULL] | B- | [NULL] | ALLIED WASTE INDUSTRIES INC  NEW | 461294 | 11.220000 | CHASE |

| ID | CUSIP | Amount | R1 | R2 | R3 | R4 | Name | | Qty | Price | Src |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1706276! | 019589AD2 | 47.00 | B- | B3 | B+ | CCC+ | ALLIED WASTE NORTH AMERICA | | 5000 | 0.009400 | TMS |
| 2837765 | 019736AA5 | 98,716.03 | OTH | Caa1 | B- | [NULL] | ALLISON TRANSMISSION INC | SR NT 144A | 10999000 | 0.008975 | TMS |
| 465949 | 020002101 | 11,658,680.40 | Bmj | [NULL] | B | [NULL] | ALLSTATE CORP | | 261552 | 44.575000 | TMS |
| 1708308: | 020520102 | 850,146.00 | NR | [NULL] | [NULL] | [NULL] | ALON USA ENERGY INC | | 51524 | 16.500000 | TMS |
| 1554064! | 020813101 | 4,002,764.40 | NR | [NULL] | [NULL] | [NULL] | ***ALPHARMA INC | CL A GERMAN LIS | 108476 | 36.900000 | TMS |
| 9917279 | 021373105 | 533,861.58 | OTHmj | [NULL] | C | [NULL] | ***ALTAIR NANOTECHNOLOGIES INC | | 262986 | 2.030000 | TMS |
| 1984153( | 021467AG0 | 331,407.36 | OTHmn | NR | NR | C | CWALT 06-15CB B2 | COUNTRYWIDE / | 2976000 | 0.111360 | MTS |
| 2190227: | 02146WAA8 | 767,500.00 | BBB-mj | NR | BBB- | NR | CWALN 2006-OC8 N | COUNTRYWIDE | 15350000 | 0.050000 | MTS |
| 2227128( | 02146XAJ7 | 4,454,758.16 | AAAmj | NR | AAA | BBB | CWALT 2006-36T2 1A10 | CWALT INC | 6250000 | 0.712761 | MTS |
| 2408378( | 02147BAJ4 | 400,000.00 | AAAmj | NR | AAA | BB | CWALT 2007-7T2 A9 | COUNTRYWIDE / | 1000000 | 0.400000 | MTS |
| 2406452( | 02147BBN4 | 150,569.90 | OTHmj | NR | CCC | NR | CWALT07-T2 B1 | CWALT | 4080485 | 0.036900 | MTS |
| 2325713; | 02147JAQ1 | 384,750.00 | OTHmn | NR | [NULL] | CCC | CWALT 2006-46 B1 | CWALT | 2850000 | 0.135000 | MTS |
| 2325713; | 02147JAS7 | 114,570.00 | OTHmn | NR | [NULL] | C | CWALT 2006-46 B3 | CWALT | 1500000 | 0.076380 | MTS |
| 2325713; | 02147JAU2 | 46,563.65 | NR | NR | NR | NR | CWALT 2006-46 B5 | CWALT | 1050150 | 0.044340 | MTS |
| 2577377; | 02150NAY9 | 7,394,192.68 | AAmj | NR | NR | NR | CWALT 2007-AL1 XP | COUNTRYWIDE | 1.83E+08 | 0.040493 | MTS |
| 2442113 | 022069AG3 | 84,508.18 | OTHmj | WR | NR | [NULL] | ***ALTOS HORNOS DE MEXICO | SERIES B | 16859487 | 0.005013 | TMS |
| 1073236( | 02209S103 | 10,736,597.91 | NR | [NULL] | [NULL] | [NULL] | ALTRIA GROUP INC | | 531699 | 20.193000 | TMS |
| 8999380 | 022276109 | 409,768.58 | NR | [NULL] | [NULL] | [NULL] | ***ALUMINUM CORP CHINA LTD | SPONSOR | 23156 | 17.696000 | TMS |
| 3280431( | 023135106 | 7,611,106.58 | NR | [NULL] | [NULL] | [NULL] | AMAZON.COM INC | | 100158 | 75.991000 | TMS |
| 1886587( | 02342J101 | 68,220.00 | NR | [NULL] | NR | [NULL] | AMCOMP INC | NEW | 5685 | 12.000000 | TMS |
| 2369721( | 02342TAD1 | 1,711,803.46 | BBBmj | [NULL] | BBB | [NULL] | AMDOCS LTD | | 1763000 | 0.970961 | TMS |
| 1660587 | 023608102 | 897,304.23 | NR | [NULL] | [NULL] | [NULL] | AMEREN CORP | SHR      USD   ( | 21870 | 41.029000 | TMS |
| 7622857 | 02364W105 | 14,617,276.10 | NR | [NULL] | [NULL] | [NULL] | AMERICA MOVIL SAB DE 1 ADR REPR 20.00 | | 311669 | 46.900000 | TMS |
| 1406445( | 02364WAF2 | 57,210.16 | BBB+ | A3 | BBB+ | A- | AMERICA MOVIL SAB DE CV 5.500% 2014030 | | 5875000 | 0.009738 | TMS |
| 1489433( | 02364WAJ4 | 49,060.65 | BBB+ | A3 | BBB+ | [NULL] | AMERICA MOVIL S A DE C V | SENIOR NOT | 5425000 | 0.009043 | TMS |
| 9234242 | 02378JAT5 | 24,229,223.77 | OTH | Caa1 | CCC+ | [NULL] | AMERICAN AIRLINE INC | SERIES 2001-1 | 45695000 | 0.530238 | TMS |
| 9234243 | 02378JAU2 | 152,536.19 | OTH | CAA2 | CCC+ | [NULL] | AMERICAN AIRLINES INC | | 29145000 | 0.005234 | TMS |
| 1927847; | 023850100 | 1,118,911.10 | NR | [NULL] | NR | [NULL] | AMERICAN APPAREL INCSHR | USD | 125018 | 8.950000 | TMS |
| 3199052( | 02503X105 | 2,634,186.37 | NR | [NULL] | NR | [NULL] | AMERICAN CAPITAL AGENCY CORP COMM | 147739 | 17.830000 | TMS |
| 1525771( | 025195207 | 2,550,529.47 | NR | [NULL] | [NULL] | [NULL] | AMERICAN COMMERCIAL SHR | USI | 249807 | 10.210000 | TMS |
| 260178 | 025537101 | 221,507.00 | Bmj | [NULL] | B | [NULL] | AMERICAN ELECTRIC POWER CO INC | | 6196 | 35.750000 | TMS |
| 1636408 | 02553E106 | 3,947,384.54 | NR | [NULL] | [NULL] | [NULL] | AMERICAN EAGLE OUTFISHR | USD | 245897 | 16.053000 | TMS |
| 1548246: | 025676AE7 | 4,306.25 | BBmj | [NULL] | BB+ | [NULL] | AMERICAN EQUITY INVT LIFE HLDGCO CON | | 500000 | 0.008613 | TMS |
| 3164136( | 02580ECN1 | 1,610,732.95 | A | AA3 | A+ | [NULL] | AMERICAN EXPRESS BK FSB | MEDIUM TI | 1750000 | 0.920419 | TMS |
| 1478919( | 025816109 | 10,267,543.44 | NR | [NULL] | [NULL] | [NULL] | ***AMERICAN EXPRESS COMPANY | (GERM/ | 310761 | 33.040000 | CHASE |
| 1148765! | 025816AQ2 | 8,766,315.52 | A | A1 | A+ | A+ | AMERICAN EXPRESS CO | | 9850000 | 0.889981 | TMS |
| 1786223( | 0258M0BY4 | 650.66 | A | AA3 | A+ | [NULL] | AMERICAN EXPRESS CR CORP | MEDIUM | 70000 | 0.009295 | TMS |
| 8241711 | 025932104 | 605,385.07 | NR | [NULL] | [NULL] | [NULL] | AMERICAN FINANCIAL GROUP INC | | 23293 | 25.990000 | TMS |
| 1335121; | 02660TAV5 | 1,624,882.86 | AAA | AAA | AAA | NR | AHM 04-2 | AMERICAN HOME MO | 2000000 | 0.812441 | MTS |
| 1385719: | 02660TBL6 | 1,780,158.91 | AAA | AAA | AAA | NR | AHM 04-3 II-A | AMERICAN HOME MC | 2496000 | 0.713205 | MTS |
| 1518632( | 02660TDA8 | 15,591,347.25 | AAA | AAA | AAA | NR | AHM 05-2 1A2 | AMERICAN HOME F | 25000000 | 0.623654 | MTS |
| 1600067( | 02660TEN9 | 110,024.86 | AAA | AAA | AAA | NR | AHM 05-2 2A1 | AMERICAN HOME M | 145000 | 0.758792 | MTS |
| 1699223( | 02660TFX6 | 16,403,833.00 | AAA | AAA | AAA | NR | AHM 2005-3 2A1 | AMERICAN HOME I | 19095000 | 0.859064 | MTS |
| 1957240: | 02660TJG9 | 198,000.00 | AAAmm | NR | AAA | AAA | AHM 2006-1 2A3 | AMERICAN HOME I | 400000 | 0.495000 | MTS |
| 2107702; | 02660UAM2 | 5,999,235.60 | AAA | AAA | AAA | NR | AHMA 2006-3 3A2 | AMERICAN HOME | 10000000 | 0.599924 | MTS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1732443(| 02660VAE8 | 1,256,399.31 | AAA | AAA | AAA | AAA | AHMA 2005-1 3A11 | AMERICAN HOME | 1825000 | 0.688438 | MTS |
| 3119852( | 02660WAQ! | 5,358,267.46 | AAA | AAA | AAA | NR | AHMA 2006-1 XA | AMERICAN HOME | 2.35E+08 | 0.022781 | MTS |
| 527712 | 026649103 | 51,000.00 | B-mj | [NULL] | B- | [NULL] | AMERICAN HOMEPATIENT INC | | 50000 | 1.020000 | TMS |
| 1435791( | 026760405 | 240,509.90 | NR | [NULL] | NR | [NULL] | AMERICAN INDEPENDENCSHR | USI | 35897 | 6.700000 | TMS |
| 260340 | 026874107 | 912,584.47 | Amj | [NULL] | A | [NULL] | AMERICAN INTERNATIONAL GROUP INC | | 449549 | 2.030000 | TMS |
| 3224559 | 026874115 | 80,125.00 | Amm | A1 | [NULL] | A+ | AMERICAN INTL GROUP INC    8.50% MANI | | 12500 | 6.410000 | TMS |
| 3225894 | 026874BR7 | 14,964,736.81 | BBB+mm | A3 | BBB | A- | AMERICAN INTERNATIONAL GROUP I | | 24930000 | 0.600270 | TMS |
| 3403992( | 026874BU0 | 72,700.00 | BBB+ | A2 | A- | [NULL] | AMERICAN INTERNATIONAL GROUP I | | 18175000 | 0.004000 | TMS |
| 2194904( | 02687QBC1 | 510.00 | Amm | A2 | A- | A | AMERICAN INTERNATIONAL GROUP I | | 102000 | 0.005000 | TMS |
| 2415639( | 02687QBL1 | 669.04 | A | Aa3 | AA- | AA- | AMERICAN INTL GROUP INC MTN BEFR 4.95 | | 70000 | 0.009558 | TMS |
| 2055168( | 02744MAA6 | 49,440.00 | B- | B3 | B | [NULL] | AMERICAN MED SYS HLDGS INC    SR SUB N | | 4800000 | 0.010300 | TMS |
| 8965004 | 028731107 | 272,673.69 | NR | [NULL] | [NULL] | [NULL] | AMERICAN ORIENTAL BISHR | USD | 39166 | 6.962000 | TMS |
| 2891183( | 02913V103 | 650,658.39 | NR | [NULL] | [NULL] | [NULL] | AMERICAN PUBLIC EDUCSHR | USD | 13249 | 49.110000 | TMS |
| 2465988( | 029169AA7 | 10,340,278.21 | NR | [NULL] | [NULL] | [NULL] | AMERICAN REAL ESTATE PARTNERS L P SF | | 20650000 | 0.500740 | TMS |
| 3204624 | 029429107 | 3,497,084.50 | NR | [NULL] | [NULL] | [NULL] | AMERICAN SCIENCE & ESHR | USD | 49075 | 71.260000 | TMS |
| 260619 | 030098107 | 17,213.50 | NR | [NULL] | [NULL] | [NULL] | AMERICAN STRATEGIC INCOME    PORTFO | | 1990 | 8.650000 | TMS |
| 8208489 | 030111108 | 1,008,128.31 | NR | [NULL] | [NULL] | [NULL] | AMERICAN SUPERCONDUCTOR CORP | | 47833 | 21.076000 | TMS |
| 1679182 | 030506109 | 123,907.78 | NR | [NULL] | [NULL] | [NULL] | AMERICAN WOODMARK COSHR | U! | 5041 | 24.580000 | TMS |
| 458290 | 03060R101 | 1,147,922.19 | B-mj | [NULL] | B- | [NULL] | AMERICREDIT CORP | | 104035 | 11.034000 | TMS |
| 2294508( | 03060RAR2 | 26,795.00 | Bmj | [NULL] | B+ | [NULL] | AMERICREDIT CORP    SR NT CONV | | 4600000 | 0.005825 | TMS |
| 3577793 | 03070Q101 | 528,348.50 | NR | [NULL] | [NULL] | [NULL] | AMERISTAR CASINOS INSHR | USD | 34087 | 15.500000 | TMS |
| 606357 | 03071H100 | 97,887.72 | NR | [NULL] | NR | [NULL] | AMERISAFE INC-CL A | | 5401 | 18.124000 | TMS |
| 2554481( | 03073TAB8 | 9,039.19 | Bmj | [NULL] | B+ | [NULL] | AMERIGROUP CORP    CONV | | 1065000 | 0.008488 | TMS |
| 1700288( | 03076C106 | 11,508,693.77 | NR | [NULL] | [NULL] | [NULL] | AMERIPRISE FINANCIAL INC | | 292084 | 39.402000 | TMS |
| 2233963 | 031100100 | 2,078,002.63 | Amj | [NULL] | A | [NULL] | AMETEK INC NEW | | 48631 | 42.730000 | TMS |
| 2412866( | 031162AL4 | 90,964.50 | Amm | A3 | A+ | A | AMGEN INC | | 150000 | 0.606430 | TMS |
| 1896978( | 031162AM2 | 94,750.17 | BBB+ | A3 | A+ | [NULL] | AMGEN INC    SR NT CONV 144A | | 100000 | 0.947502 | TMS |
| 2234921( | 031162AN0 | 1,895,003.33 | Amm | A3 | A+ | A | AMGEN INC | | 2000000 | 0.947502 | TMS |
| 2234921( | 031162AQ3 | 16,003,261.14 | BBB+ | A3 | A+ | AMGEN INC SR CV 0.375%13    R/MD    .375 | | 17173000 | 0.931885 | TMS |
| 2454640( | 03152W109 | 108,825.60 | NR | [NULL] | NR | [NULL] | AMICUS THERAPEUTICS INC | | 6656 | 16.350000 | TMS |
| 3587881 | 032159105 | 141,795.92 | NR | [NULL] | [NULL] | [NULL] | AMREP CORP    SHR    USD    0. | | 3052 | 46.460000 | TMS |
| 261070 | 03234610108 | 7,282,818.94 | OTHmj | [NULL] | C | [NULL] | AMYLIN PHARMACEUTICALS INC | | 372142 | 19.570000 | TMS |
| 2721008( | 032346AF5 | 7,350,783.33 | NR | [NULL] | [NULL] | [NULL] | AMYLIN PHARMACEUTICALS INC    CONV | | 10000000 | 0.735078 | TMS |
| 261086 | 032511107 | 13,495,201.92 | BBB+mj | [NULL] | A- | [NULL] | ANADARKO PETROLEUM CORP | | 254123 | 53.105000 | TMS |
| 261090 | 032654105 | 930,857.44 | Bmj | [NULL] | B | [NULL] | ANALOG DEVICES INC | | 33388 | 27.880000 | TMS |
| 2695743 | 03485P201 | 10,446,492.24 | NR | [NULL] | [NULL] | [NULL] | ***ANGLO AMERICAN PLC    ADR NEW | | 537371 | 19.440000 | TMS |
| 6545886 | 035290105 | 251,329.04 | NR | [NULL] | [NULL] | [NULL] | ANIXTER INTERNATIONAL INC | | 4237 | 59.317686 | TMS |
| 2385337 | 035710409 | 4,643,847.00 | Bmj | [NULL] | B | [NULL] | ANNALY CAPITAL MANAGEMENT INC | | 357219 | 13.000000 | TMS |
| 261302 | 036115103 | 4,657,159.54 | Bmj | [NULL] | B | [NULL] | ANNTAYLOR STORES CORP | | 205107 | 22.706000 | TMS |
| 3089354 | 037023108 | 1,582,302.15 | NR | [NULL] | [NULL] | [NULL] | ANTHRACITE CAPITAL IREIT | USD | 270479 | 5.850000 | TMS |
| 1261605( | 037347101 | 43,625.25 | NR | [NULL] | [NULL] | [NULL] | ANWORTH MORTGAGE ASSET CORP | | 6463 | 6.750000 | TMS |
| 261366 | 037389103 | 2,366,427.74 | NR | [NULL] | [NULL] | [NULL] | AON CORP    SHR    USD    1.0( | | 49912 | 47.412000 | TMS |
| 1679270 | 037411105 | 20,620,032.60 | NR | [NULL] | [NULL] | [NULL] | APACHE CORP    SHR    USD    0 | | 193470 | 106.580000 | TMS |
| 9001809 | 037489101 | 75,016,921.00 | NR | [NULL] | [NULL] | [NULL] | APCO ARGENTINA INC | | 2613830 | 28.700000 | ITS |
| 527871 | 03748R101 | 1,227,426.71 | B-mj | [NULL] | B- | [NULL] | APARTMENT INVESTMENT &    MANAGEM | | 36171 | 33.934000 | TMS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 539948 | 037604105 | 1,799,896.18 | Bmj | [NULL] | B+ | [NULL] | APOLLO GROUP INC-CL A | 29645 | 60.715000 TMS |
| 1207757 | 03760 AAK7 | 48,000.04 | BBB | BAA2 | BBB+ | [NULL] | GCB APOGENT TECHNOLO CONV BOND FR | 25000 | 1.920002 TMS |
| 1287634 | 03761U106 | 3,411,980.10 | NR | [NULL] | NR | [NULL] | APOLLO INVESTMENT CORPORATION COM | 199531 | 17.100000 TMS |
| 8460851 | 037833100 | 77,974,609.19 | NR | [NULL] | [NULL] | [NULL] | ***APPLE COMPUTER INC      COM NPV | 582918 | 133.766000 TMS |
| 2931076 | 037898AD5 | 87,027,675.00 | BBB- | BAA3 | BBB- | BBB- | APPB 2007-1 A-2-II-X      APPLEBEE'S ENTE | 1.18E+08 | 0.735000 MTS |
| 567510 | 037933108 | 60,246.08 | Bmj | [NULL] | B | [NULL] | APRIA HEALTHCARE GROUP INC | 3297 | 18.273000 TMS |
| 3325828 | 038149100 | 208,380.90 | Bmj | [NULL] | B+ | [NULL] | APPLIED BIOSYSTEMS INC | 6286 | 33.150000 TMS |
| 3068796 | 03819M106 | 6,921.60 | OTHmj | [NULL] | C | [NULL] | APPLIED ENERGETICS INC | 6180 | 1.120000 TMS |
| 1679870 | 03820C105 | 171,551.38 | NR | [NULL] | [NULL] | [NULL] | APPLIED INDUSTRIAL TSHR      USD | 6314 | 27.170000 TMS |
| 261515 | 038222105 | 14,075,801.37 | Bmj | [NULL] | B | [NULL] | APPLIED MATERIALS INC | 889916 | 15.817000 TMS |
| 3439964 | 03832LKN0 | 997,613.92 | A1 | P1 | A1+ | F1+ | C/P APRECO INC 4.2 | 1000000 | 0.997614 MTS |
| 3627687 | 038336103 | 1,671,590.07 | NR | [NULL] | [NULL] | [NULL] | APTARGROUP INC | 40701 | 41.070000 TMS |
| 1227289 | 03836W103 | 2,261,341.00 | NR | [NULL] | [NULL] | [NULL] | AQUA AMERICA INC | 125980 | 17.950000 TMS |
| 1287225 | 038923108 | 366,424.80 | NR | [NULL] | NR | [NULL] | ARBOR REALTY TRUST INC | 35924 | 10.200000 TMS |
| 2235013 | 039380100 | 5,753,331.55 | NR | [NULL] | [NULL] | [NULL] | ARCH COAL INC      SHR      USD      0 | 151839 | 37.891000 TMS |
| 2273658 | 03938L104 | 3,970,204.56 | NR | [NULL] | [NULL] | [NULL] | ***ARCELORMITTAL SA LUXEMBOURGNEW | 70755 | 56.112000 TMS |
| 2762854 | 039483AW2 | 6,350,736.70 | Amj | [NULL] | A | [NULL] | ARCHER DANIELS MIDLAND CO      SR NT CC | 7617000 | 0.833758 TMS |
| 1409008 | 03976210 | 130,680.00 | NR | [NULL] | [NULL] | [NULL] | ARDEN GROUP INC -CL A | 750 | 174.240000 TMS |
| 1296724 | 04010L103 | 924,191.82 | NR | [NULL] | NR | [NULL] | ARES CAPITAL CORPORATION | 77403 | 11.940000 TMS |
| 2072248 | 04012MAP4 | 455,156.25 | AAAmm | AA1 | AAA | AAA | ARSI 2006-M1 A2B      ARGENT SECURIT | 500000 | 0.910313 MTS |
| 2820373 | 04012VAC3 | 429,555.00 | AA | AA2 | AA | NR | ARES XII CLO LTD      SERIES 2007-12A | 52500000 | 0.008182 TMS |
| 4763310 | 040149106 | 1,100,743.20 | NR | [NULL] | [NULL] | [NULL] | ARGON ST INC      SHR      USD      0 | 42320 | 26.010000 TMS |
| 4796900 | 0414293R0 | 883.93 | AAAmj | [NULL] | AAA | [NULL] | ARLINGTON CNTY VA G/O PUB IMPTR/MD  5 | 86500 | 0.010219 TMS |
| 2191529 | 04247X102 | 0.25 | NR | [NULL] | NR | [NULL] | ARMSTRONG WORLD INDUSTRIES INCR/MD | 245679 | 0.000000 TMS |
| 1354214 | 04269E107 | 607,521.32 | NR | [NULL] | [NULL] | [NULL] | ARQULE INC | 201166 | 3.020000 TMS |
| 8774230 | 04269Q100 | 492,791.58 | AAA | AAA | AAA | [NULL] | ARRIS GROUP INC      SHR      USD | 53681 | 9.180000 TMS |
| 2230845 | 04269QAC4 | 11,306.73 | NR | [NULL] | [NULL] | [NULL] | ARRIS GROUP INC      SR NT CONV | 1344999 | 0.008407 TMS |
| 2414975 | 043176106 | 1,130,613.75 | NR | [NULL] | NR | [NULL] | ARUBA NETWORKS INC | 215355 | 5.250000 TMS |
| 9469562 | 043436104 | 98,371.00 | NR | [NULL] | [NULL] | [NULL] | ASBURY AUTOMOTIVE GROUP | 7567 | 13.000000 TMS |
| 2116369 | 043635101 | 365,547.00 | NR | [NULL] | NR | [NULL] | ASCENT SOLAR TECHNOLOGIES INC | 52221 | 7.000000 TMS |
| 1159553 | 044103109 | 86,086.80 | NR | [NULL] | NR | [NULL] | ASHFORD HOSPITALITY TR INC    COM SHS | 21256 | 4.050000 TMS |
| 1268336 | 04542BCJ9 | 1,064,000.00 | AAA | AAA | AAA | AAA | ABFC 2003-AHL1 A1      ASSET BACKED | 1520000 | 0.700000 MTS |
| 1190244 | 04543P100 | 57,152.40 | NR | [NULL] | NR | [NULL] | ASSET ACCEPTANCE CAPITAL CORP | 4910 | 11.640000 TMS |
| 1679393 | 045487105 | 342,360.00 | NR | [NULL] | [NULL] | [NULL] | ASSOCIATED BANC-CORPSHR      USD | 14265 | 24.000000 TMS |
| 1195841 | 046079RU5 | 1,654.16 | Amj | AA3 | NR | [NULL] | ASSOCIATION CNTY COMMRS GA    LEASIN | 165000 | 0.010025 TMS |
| 1357833 | 04621X108 | 3,069,284.54 | NR | [NULL] | [NULL] | [NULL] | ASSURANT INC | 60049 | 51.113000 TMS |
| 515685 | 046265104 | 551,096.43 | Bmj | [NULL] | B+ | [NULL] | ASTORIA FINANCIAL CORP | 25867 | 21.305000 TMS |
| 2771405 | 046353AB4 | 97,767.82 | A | A1 | AA- | AA- | ASTRAZENECA PLC 5.900% 20170915 | 9580000 | 0.010205 TMS |
| 2771405 | 046353AD0 | 16,373.40 | A | A1 | AA- | AA- | ASTRAZENECA PLC 6.450% 20370915 | 1550000 | 0.010563 TMS |
| 2794901 | 04685W103 | 2,020,408.86 | NR | [NULL] | [NULL] | [NULL] | ATHENAHEALTH INC    SHR      USD | 57693 | 35.020000 TMS |
| 1455349 | 047439AC8 | 205,082.00 | NR | [NULL] | [NULL] | [NULL] | ATHEROGENICS INC      CONV NT 144A | 4100000 | 0.050020 TMS |
| 1600202 | 047439AD6 | 305,172.02 | NR | [NULL] | [NULL] | [NULL] | ATHEROGENICS INC      CONV | 6101000 | 0.050020 TMS |
| 2431755 | 048556203 | - | NR | [NULL] | [NULL] | [NULL] | ATLANTIC GULF COMMUNITIES CORP20% C | 33652 | - |
| 2836435 | 049079205 | 11,461.39 | NR | [NULL] | [NULL] | [NULL] | ATLANTIC TELE-NETWORSHR      USD | 397 | 28.870000 TMS |
| 1304134 | 049167109 | 26,421,016.32 | NR | [NULL] | NR | [NULL] | ATLAS AMERICA INC | 854496 | 30.920000 TMS |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1655995 | 049303100 | 7,282.00 | NR | [NULL] | [NULL] | [NULL] | ATLAS ENERGY RESOURCSHR | NP | 275 | 26.480000 | TMS |
| 5537226 | 049392103 | 7,148,850.82 | NR | [NULL] | [NULL] | [NULL] | ATLAS PIPELINE PARTNLP | USD | 292267 | 24.460000 | TMS |
| 2068935( | 04939R108 | 3,190,738.79 | NR | [NULL] | NR | [NULL] | ATLAS PIPELINE HLDGS L P | UNITS REPS: | 129023 | 24.730000 | TMS |
| 262633 | 049513104 | 132,196.35 | B-mj | [NULL] | B- | [NULL] | ATMEL CORP | | 34816 | 3.797000 | TMS |
| 2089872 | 050095108 | 674,132.79 | NR | [NULL] | [NULL] | [NULL] | ATWOOD OCEANICS INC SHR | USD | 18066 | 37.315000 | TMS |
| 1586358( | 050732AB2 | 26,647.50 | NR | [NULL] | [NULL] | [NULL] | AUDIOCODES LTD CONV BOND FRN 09Nov2 | | 2805000 | 0.009500 | TMS |
| 2615760( | 052660107 | 121,803.95 | NR | [NULL] | NR | [NULL] | AUTHENTEC INC | | 56653 | 2.150000 | TMS |
| 262920 | 053015103 | 2,890,378.99 | Amj | [NULL] | A+ | [NULL] | AUTOMATIC DATA PROCESSING INC | | 66473 | 43.482000 | TMS |
| 302527 | 05329W102 | 1,594,199.56 | B-mj | [NULL] | B- | [NULL] | AUTONATION INC    SHR    USD    | | 120009 | 13.284000 | TMS |
| 262977 | 053332102 | 4,875,914.08 | Bmj | [NULL] | B+ | [NULL] | AUTOZONE INC | | 37936 | 128.530000 | TMS |
| 8358867 | 053484101 | 6,351,867.93 | NR | [NULL] | [NULL] | [NULL] | AVALONBAY COMMUNITIES INC | | 68307 | 92.990000 | TMS |
| 3402723( | 05348W307 | 78,930.80 | B-mj | [NULL] | B- | [NULL] | AVANEX CORPORATION    NEW | | 18356 | 4.300000 | TMS |
| 262997 | 053494100 | 992,714.96 | Bmj | [NULL] | B | [NULL] | AVATAR HOLDINGS INC | | 26318 | 37.720000 | TMS |
| 263006 | 053611109 | 2,930,906.00 | BBB+mj | [NULL] | A- | [NULL] | AVERY DENNISON CORP | | 63500 | 46.156000 | TMS |
| 1701375 | 05379B107 | 6,561.80 | NR | [NULL] | [NULL] | [NULL] | AVISTA CORP    SHR    USD    0.( | | 301 | 21.800000 | TMS |
| 3111372( | 053807AL7 | 631,370.31 | BBB- | BAA3 | BBB- | BBB- | AVNET INC | | 634000 | 0.995852 | TMS |
| 263066 | 054303102 | 1,721,190.11 | Amj | [NULL] | A | [NULL] | AVON PRODUCTS INC | | 43089 | 39.945000 | TMS |
| 6562740 | 054540109 | 870,804.27 | NR | [NULL] | NR | [NULL] | AXCELIS TECHNOLOGIES INC | | 570645 | 1.526000 | TMS |
| 1947547( | 055189203 | 1,397.95 | Amj | [NULL] | A | [NULL] | BAC CAPITAL TRUST X    6.25% CUM PFI | | 73 | 19.150000 | TMS |
| 1002972( | 05518E202 | 158,720.00 | BBB+mj | [NULL] | A- | [NULL] | BAC CAPITAL TRUST III    7% TRUST PFD | | 8000 | 19.840000 | TMS |
| 2568666( | 05522NAA5 | 83,612,145.65 | AAA | AAA | AAA | AAA | BA COVERED BOND ISSUER | | 80200000 | 1.042545 | MTS |
| 2364485( | 05523QAA7 | 389,500.00 | BBB-mn | NR | NR | BBB- | BAFCN 2007-1 N1    BANC OF AMERIC, | | 7790000 | 0.050000 | MTS |
| 8986882 | 05523UAA8 | 423.76 | BBB+mm | BAA2 | BBB+ | BBB+ | BAE SYSTEM HOLDING INC | | 40000 | 0.010594 | TMS |
| 5448257 | 05541T101 | 24,234.96 | NR | [NULL] | NR | [NULL] | ESPEED INC    CL A | | 2514 | 9.640000 | TMS |
| 4176331 | 055622104 | 1,149,513.48 | NR | [NULL] | [NULL] | [NULL] | BP PLC-SPONS ADR | | 22338 | 51.460000 | TMS |
| 3111373( | 05564EBH8 | 1,483,260.00 | BBBmn | [NULL] | NR | BBB | BRE PROPERTIES INC | | 1597000 | 0.928779 | TMS |
| 3191007( | 05567LTW7 | 2,869,604.00 | AA | AA1 | AA | [NULL] | BNP PARIBAS 0.000% 20100429 SERIES# BS | | 3020000 | 0.950200 | TMS |
| 2987896( | 05570GAD5 | 44,264,550.00 | AAAmj | NR | AAA | NR | BNCMT 2007-4 A4    BNC MORTGAGE | | 80481000 | 0.550000 | MTS |
| 2994000( | 05570GAW: | 845,201.23 | AAAmj | NR | AAA | NR | BNCMT 2007-4 A3B    BNC MORTGAGE | | 75129000 | 0.011250 | MTS |
| 3092946( | 056166AC5 | 17,792,000.00 | AA | AA2 | AA | NR | BABSON LOAN OPPORTUNITY CLO LTD FRN | | 20000000 | 0.889600 | ITS |
| 1642362( | 056752108 | 27,189,721.44 | NR | [NULL] | [NULL] | [NULL] | ***BAIDU.COM INC    SPONSORED ADF | | 98640 | 275.646000 | TMS |
| 263770 | 058498106 | 2,134,735.05 | Bmj | [NULL] | B+ | [NULL] | BALL CORP | | 50675 | 42.126000 | TMS |
| 3044873( | 0591327T1 | 2,434.46 | AAA | AAA | AAA | [NULL] | BALTIMORE CNTY MD GO BDS 2008 GO | | 230000 | 0.010585 | TMS |
| 2289805 | 059460303 | 23,169,336.10 | NR | [NULL] | [NULL] | [NULL] | ***BANCO BRADESCO S A    SPONSOREC | | 1554989 | 14.900000 | TMS |
| 2639741( | 05946KAA9 | 2,822,457.50 | AAA | AAA | AAA | AA- | BANCO BILBAO VIZCAYA ARGENTARI | | 2.58E+08 | 0.010961 | TMS |
| 1526863( | 05946XRV7 | 936,687.38 | AAA | AAA | AAA | NR | BAFC 2005-B 2A1    BANC OF AMERIC, | | 1300000 | 0.720529 | MTS |
| 1527776( | 05948KYR4 | 7,363,093.47 | AAAmm | AAA | NR | AAA | BOAA 2005-3 2A1    BANC OF AMERIC, | | 8293000 | 0.887869 | MTS |
| 1163084( | 05948XTD3 | 4,790,365.37 | AAAmm | AAA | NR | AAA | BOAMS 2003-H 1A1    BANC OF AMERI( | | 6700000 | 0.714980 | MTS |
| 1317464( | 05949AGR5 | 213,013.94 | AAAmm | NR | AAA | AAA | BOAMS 2004-E 1A1    BANC OF AMERI( | | 300000 | 0.710046 | MTS |
| 1318737( | 05949AHA1 | 339,487.32 | AAAmm | NR | AAA | AAA | BOAMS 2004-E 2A6    BANC OF AMERI( | | 575000 | 0.590413 | MTS |
| 1428778( | 05949AXG( | 527,515.03 | AAAmm | AAA | NR | AAA | BOAMS 2004-K 2A1    BANC OF AMERI( | | 750000 | 0.703353 | MTS |
| 2500150( | 05952FAX1 | 5,834.40 | OTHmn | NR | NR | CC | BOAMS 2007-2 B3    BANC OF AMERIC | | 204000 | 0.028600 | MTS |
| 1956943( | 05961W105 | 218,676.96 | NR | [NULL] | [NULL] | [NULL] | ***BANCO MACRO S A    SPONSORED A | | 13032 | 16.780000 | TMS |
| 3121466 | 05968L102 | 124,567.20 | NR | [NULL] | [NULL] | [NULL] | ***BANCOLOMBIA SA    SPONSORED AI | | 4266 | 29.200000 | TMS |
| 4647441 | 060505104 | 3,631,580.80 | NR | [NULL] | [NULL] | [NULL] | BANK OF AMERICA CORP | | 133514 | 27.200000 | CHASE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30290822 | 060505682 | 72,494,420.68 | A | A1 | A+ | A | BANK OF AMERICA | 7.25% NON CUM | 91289 | 794.120000 | TMS |
| 22262800 | 060505815 | 107,910.00 | Amj | [NULL] | A | [NULL] | BANK AMER CORP | DEPOSITARY SH | 9000 | 11.990000 | TMS |
| 32020470 | 060505DT8 | 53,221.96 | A | A1 | A | A | BANK OF AMERICA CORP | | 70000 | 0.760314 | TMS |
| 22271030 | 06050AAJ2 | 1,995,334.99 | AAAmm | AAA | NR | AAA | BOAA 2006-8 XIO | BANC OF AMERICA | 11648230 | 0.171299 | MTS |
| 13082000 | 063904106 | 111,724.34 | NR | [NULL] | [NULL] | [NULL] | BANK OF THE OZARKS | | 3611 | 30.940000 | TMS |
| 263967 | 064058100 | 32,258,071.20 | BBB+mj | [NULL] | A- | [NULL] | BANK OF NEW YORK MELSHR | USD | 734808 | 43.900000 | TMS |
| 5700559 | 066050CV5 | 1,762.95 | A | AA2 | AA- | A+ | BANKAMERICA CORP-CORP BOND | | 175000 | 0.010074 | TMS |
| 1658706 | 06652V109 | 92,312.72 | NR | [NULL] | [NULL] | [NULL] | BANNER CORP | SHR | USD 0 | 5272 | 17.510000 | TMS |
| 264158 | 067383109 | 5,106,534.75 | BBB+mj | [NULL] | A- | [NULL] | C R BARD INC | | 51750 | 98.677000 | TMS |
| 21753690 | 06739FEY3 | 5,494,813.93 | A | AA1 | A+ | [NULL] | ***BARCLAYS BK PLC | 144A PERPETUA | 7840000 | 0.700869 | TMS |
| 27949200 | 06739GAD1 | 9,219,927.41 | A | AA3 | A+ | AA- | BARCLAYS BANK PLC VARIABLE RATE BON | | 11706000 | 0.787624 | TMS |
| 31607780 | 06739H362 | 339,475.00 | A | Aa3 | A+ | AA- | ***BARCLAYS BK PLC | 8.125% PERP NO | 18500 | 18.350000 | TMS |
| 27793900 | 06739H776 | 65,400.00 | Amj | [NULL] | A+ | [NULL] | ***BARCLAYS BK PLC | ADR PFD SHS S | 4000 | 16.350000 | TMS |
| 31844750 | 06739HAA5 | 2,322,136.14 | A | AA2 | A+e | AA- | BARCLAYS BANK PLC VARIABLE RATE BON | | 2774000 | 0.837107 | TMS |
| 20705170 | 067511105 | 476,966.00 | NR | [NULL] | NR | [NULL] | BARE ESCENTUALS INC | | 43400 | 10.990000 | CHASE |
| 564245 | 067901108 | 8,198,587.72 | BBB+mj | [NULL] | A- | [NULL] | ***BARRICK GOLD CORP COM | NPV (SICO | 258851 | 31.673000 | TMS |
| 28377900 | 068167SZ9 | 2,180.89 | A | A2 | AAA | [NULL] | BARNSTABLE MASS G O MUN PURP LN 2004 | | 210000 | 0.010385 | TMS |
| 8286037 | 068306109 | 11,907,589.15 | NR | [NULL] | [NULL] | [NULL] | BARR PHARMACEUTICALS INC | | 182246 | 65.338000 | TMS |
| 264314 | 070203104 | 43,223.30 | B-mj | [NULL] | B- | [NULL] | BASSETT FURNITURE INDS INC | | 4526 | 9.550000 | TMS |
| 28439510 | 071707AN3 | 98,385.60 | OTH | CAA1 | B | [NULL] | BAUSCH & LOMB INC | | 9552000 | 0.010300 | TMS |
| 264359 | 071813109 | 5,980,221.61 | Bmj | [NULL] | B+ | [NULL] | BAXTER INTERNATIONAL INC | | 90228 | 66.279000 | TMS |
| 448149 | 073302101 | 184,368.21 | B-mj | [NULL] | B- | [NULL] | BE AEROSPACE INC | | 9035 | 20.406000 | TMS |
| 8496010 | 073653JU2 | 2,596.15 | Amj | A2 | NR | [NULL] | BEACON N Y G/O PUB IMPT | BK-QLFD | 250000 | 0.010385 | TMS |
| 5266030 | 07383GAX4 | 11,085,399.72 | AAAmm | AAA | [NULL] | AAA | BSABS 99-2 AV1B ASSET BACK SECBEAR ST | | 12258000 | 0.904340 | MTS |
| 14308260 | 07384M5Y4 | 143,125.02 | AAA | AAA | AAA | NR | BSARM 2004-10 12A5 | BEAR STEARNS | 200000 | 0.715625 | MTS |
| 12265790 | 07384MSH6 | 603,666.90 | AAA | AAA | AAA | NR | BSARM 2002-11 1A1 | BEAR STEARNS | 800000 | 0.754584 | MTS |
| 12265790 | 07384MSJ2 | 2,291,025.40 | AAA | AAA | AAA | NR | BSARM 2002-11 1A2 | BEAR STEARNS | 3000000 | 0.763675 | MTS |
| 12767920 | 07386HCH2 | 862,500.00 | AAA | AAA | AAA | NR | BALTA 2003-3 3A | BEAR STEARNS AL | 1500000 | 0.575000 | MTS |
| 19615610 | 07386HF71 | 1,411,448.30 | AAA | AAA | AAA | NR | BALTA 2006-2 23A1 | BEAR STEARNS A | 1905000 | 0.740918 | MTS |
| 12788510 | 07386HGN5 | 20,220,128.65 | AAA | AAA | AAA | NR | BALTA 2004-2 1A3 | BEAR STEARNS A | 27001717 | 0.748846 | MTS |
| 23749780 | 07386HKS9 | 1,933,145.62 | AAA | AAA | AAA | NR | BALTA 2004-8 1A | BEAR STEARNS AL | 2800000 | 0.690409 | MTS |
| 14318430 | 07386HNQ0 | 3,507,399.00 | AAA | AAA | AAA | NR | BALTA 2004-12 1A1 | BEAR STEARNS A | 5000000 | 0.701480 | MTS |
| 15512990 | 07386HTR2 | 9,295,440.00 | AA | AA2 | AA+ | NR | BALTA 2005-4 2M2 | BEAR STEARNS A | 16599000 | 0.560000 | MTS |
| 23685910 | 07386XAZ9 | 20,645.00 | B | B1 | AA+ | NR | BALTA 2007-1 2B1 | BEAR STEARNS A | 4129000 | 0.005000 | MTS |
| 17305910 | 073879V21 | 940,000.00 | AAAmm | NR | AAA | AAA | BSABS 2005-CL1 A2 | BEAR STEARNS | 1000000 | 0.940000 | MTS |
| 23262960 | 07387QAN0 | 2,276,500.00 | B | B1 | AAA | NR | BALTA 2006-8 2A2 | BEAR STEARNS A | 18212000 | 0.125000 | MTS |
| 23693110 | 07401MAH4 | 147,408.35 | B | B1 | AAA | NR | BSMF 2007-AR1 2A4 | BEAR STEARNS | 1272921 | 0.115803 | MTS |
| 23263020 | 07401NAQ2 | 34,362.87 | BBB+ | BAA1 | AAA | NR | BSMF 2006-AR5 2A2 | BEAR STEARNS | 296735 | 0.115803 | MTS |
| 3081623 | 075811109 | 2,865,240.88 | BBB+mj | [NULL] | A- | [NULL] | BECKMAN COULTER INC | | 41358 | 69.279000 | TMS |
| 22714470 | 075811AC3 | 2,897,417.99 | BBB- | BAA3 | BBB | [NULL] | BECKMAN COULTER INC | 144A CONVE | 2650000 | 1.093365 | TMS |
| 31113730 | 075811AD1 | 331,289.68 | BBBmm | [NULL] | BBB | BBB | BECKMAN COULTER INC | | 303000 | 1.093365 | TMS |
| 264532 | 075887109 | 3,280,412.25 | Amj | [NULL] | A | [NULL] | BECTON DICKINSON & CO | | 41175 | 79.670000 | TMS |
| 447730 | 075896100 | 2,004,309.44 | BBB+mj | [NULL] | A- | [NULL] | BED BATH & BEYOND INC | | 65672 | 30.520000 | TMS |
| 416421 | 079867AN7 | 1,740,665.47 | A | A2 | A | A | BELLSOUTH TELECOMMUNICATIONS I | | 2000000 | 0.870333 | TMS |
| 264830 | 084670108 | 279,999.97 | Bmj | [NULL] | B | [NULL] | BERKSHIRE HATHAWAY INC-DEL CL A | | 28 | ######### | TMS |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 591070 | 084670207 | 5,253,000.00 | Bmj | [NULL] | B | [NULL] | | BERKSHIRE HATHAWAY INC        CL B | 1236 | ######### | TMS |
| 264882 | 086516101 | 15,271,880.61 | Bmj | [NULL] | B+ | [NULL] | | BEST BUY COMPANY INC | 370407 | 41.230000 | TMS |
| 2039622 | 08883T200 | 389,028.55 | NR | [NULL] | NR | [NULL] | | BIDZ COM INC | 39713 | 9.796000 | TMS |
| 1305566 | 08915P101 | 180,030.40 | NR | [NULL] | [NULL] | [NULL] | | BIG 5 SPORTING GOODS CORP | 16984 | 10.600000 | TMS |
| 8102330 | 089302103 | 3,549,130.55 | B-mj | [NULL] | B- | [NULL] | | BIG LOTS INC        COM | 110945 | 31.990000 | TMS |
| 3318297 | 090613AE0 | 21,071,228.08 | OTH | CAA1 | B- | [NULL] | | BIOMET INC 11.625% 20171015 | 20648000 | 1.020497 | TMS |
| 1956909 | 09061GAC5 | 46,178.45 | OTHmj | [NULL] | CCC | [NULL] | | BIOMARIN PHARMACEUTI CONV BOND 2.5 % | 25000 | 1.847138 | TMS |
| 2095996 | 09062X103 | 6,339,277.88 | NR | [NULL] | [NULL] | [NULL] | | BIOGEN IDEC INC    SHR        USD    0 | 139724 | 45.370000 | TMS |
| 1354082 | 09063H107 | 898,101.36 | NR | [NULL] | NR | [NULL] | | BIOMED REALTY TRUST INC | 32682 | 27.480000 | TMS |
| 2375191 | 09064M105 | 3,143,058.60 | NR | [NULL] | NR | [NULL] | | BIODEL INC | 616286 | 5.100000 | TMS |
| 1897105 | 09064X101 | 386,740.00 | NR | [NULL] | NR | [NULL] | | BIOMIMETIC THERAPEUTICS INC | 38674 | 10.000000 | TMS |
| 2757822 | 09065G107 | 1,631,301.84 | NR | [NULL] | NR | [NULL] | | BIOFORM MEDICAL INC | 384741 | 4.240000 | TMS |
| 265252 | 091797100 | 2,046,302.83 | Bmj | [NULL] | B+ | [NULL] | | BLACK & DECKER CORP | 30953 | 66.110000 | TMS |
| 1326811 | 091935502 | 293,270.40 | NR | [NULL] | [NULL] | [NULL] | | BLACKBOARD INC    SHR        USD | 6800 | 43.128000 | TMS |
| 1679988 | 092113109 | 1,216,611.04 | NR | [NULL] | [NULL] | [NULL] | | BLACK HILLS CORP    SHR        USD | 34504 | 35.260000 | TMS |
| 5216253 | 09247X101 | 4,772,322.44 | NR | [NULL] | [NULL] | [NULL] | | BLACKROCK INC    SHR        USD    0 | 23033 | 207.195000 | TMS |
| 2510475 | 09253U108 | 59,069,401.17 | NR | [NULL] | NR | [NULL] | | BLACKSTONE GROUP L P        UNIT REPST | 3486566 | 16.942000 | TMS |
| 2188690 | 09256A109 | 13,500.00 | AAAmj | [NULL] | AAA | [NULL] | | BLACKROCK ENHANCED CAPITAL ANDINCC | 1000 | 13.500000 | TMS |
| 2187866 | 09256C105 | 716,476.32 | NR | [NULL] | [NULL] | [NULL] | | BLACKROCK ENHANCED EQUITY    YIELD F | 65016 | 11.020000 | TMS |
| 4987250 | 093679108 | 438,383.79 | OTHmj | [NULL] | C | [NULL] | | BLOCKBUSTER INC        CL A | 203332 | 2.156000 | TMS |
| 1316966 | 09534T508 | 2,227,965.74 | NR | [NULL] | [NULL] | [NULL] | | BLUE COAT SYSTEMS INC | 141638 | 15.730000 | TMS |
| 1925532 | 096627104 | 3,358,239.63 | NR | [NULL] | [NULL] | [NULL] | | BOARDWALK PIPELINE PLP        NPV | 191571 | 17.530000 | TMS |
| 1479519 | 097023105 | 21,065,065.07 | NR | [NULL] | [NULL] | [NULL] | | ***BOEING CO        (GERMAN LISTING) | 363385 | 57.969000 | TMS |
| 3083555 | 09746Y105 | 194,405.15 | NR | [NULL] | NR | [NULL] | | BOISE INC | 204637 | 0.950000 | TMS |
| 4395104 | 099724106 | 8,014,407.18 | NR | [NULL] | [NULL] | [NULL] | | BORG WARNER AUTOMOTIVE INC | 217842 | 36.790000 | TMS |
| 9251587 | 1008524D1 | 1,274.26 | AA | AA1 | AA+ | [NULL] | | BOSTOM MASS G/O SER A        R/MD  5.00 | 118800 | 0.010726 | TMS |
| 2907600 | 101119AC9 | 25,900.00 | NR | [NULL] | [NULL] | [NULL] | | BOSTON PRIVATE FINL HLDGS INC SR NT C | 2800000 | 0.009250 | TMS |
| 2193080 | 101121101 | 5,526,722.60 | BBB+mj | [NULL] | A- | [NULL] | | BOSTON PROPERTIES INC | 61875 | 89.320769 | TMS |
| 447155 | 101137107 | 398,818.14 | OTHmj | [NULL] | C | [NULL] | | BOSTON SCIENTIFIC CORP | 29787 | 13.389000 | TMS |
| 9567483 | 102175AB2 | 9,814,316.73 | OTH | CAA2 | CCC+ | CCC | | BOWATER CANADA | 17517000 | 0.560274 | TMS |
| 265775 | 105097505 | 0.00 | NR | [NULL] | [NULL] | [NULL] | | ***BRAMALEA INC | 5000 | 0.000000 | TMS |
| 5261487 | 105756AJ9 | 98,725.00 | BBB-mm | BA1 | BBB- | [NULL] | | BRAZILIAN GOVERNMENT INTERNATIONAL | 8975000 | 0.011000 | TMS |
| 2261701 | 105756BM1 | 141,750.00 | BBB-mm | BA1 | BBB- | BBB- | | BRAZILIAN GOVERNMENT INTERNATIMAKE | 15000000 | 0.009450 | TMS |
| 3445206 | 10782TAY5 | 1,487.00 | NR | [NULL] | [NULL] | [NULL] | | BRIARWOOD CP TRUST | 1487 | 1.000000 | MTS |
| 2147593 | 109178103 | 1,564,151.18 | B-mj | [NULL] | B- | [NULL] | | BRIGHAM EXPLORATION CO | 118974 | 13.147000 | TMS |
| 1687923 | 109641100 | 108,040.27 | NR | [NULL] | [NULL] | [NULL] | | BRINKER INTERNATIONASHR        USD | 5395 | 20.026000 | TMS |
| 2024655 | 110122108 | 7,190,686.88 | NR | [NULL] | [NULL] | [NULL] | | BRISTOL MYERS SQUIBB CO | 349232 | 20.590000 | TMS |
| 1892976 | 110394103 | 1,799,847.48 | NR | [NULL] | [NULL] | [NULL] | | BRISTOW GROUP INC | 44364 | 40.570000 | TMS |
| 1702954 | 110448107 | 178,151.85 | NR | [NULL] | [NULL] | [NULL] | | BRITISH AMERICAN TOB 1 ADR REPR 02.00 | 2657 | 67.050000 | TMS |
| 2432272 | 11133T103 | 329,586.75 | NR | [NULL] | [NULL] | [NULL] | | BROADRIDGE FINANCIAL SOLUTIONSINC | 20535 | 16.050000 | TMS |
| 4661896 | 111621306 | 1,097,976.60 | NR | [NULL] | NR | [NULL] | | BROCADE COMMUNICATIOSHR        US | 168660 | 6.510000 | CHASE |
| 1769578 | 112463104 | 1,060,007.92 | NR | [NULL] | [NULL] | [NULL] | | BROOKDALE SENIOR LIVSHR        USD | 45692 | 23.198983 | TMS |
| 8474850 | 112585104 | 307,113.25 | NR | [NULL] | [NULL] | [NULL] | | ***BROOKFIELD ASSET MANAGEMENTINC C | 11433 | 26.862000 | TMS |
| 1087965 | 112900105 | 361,944.11 | NR | [NULL] | [NULL] | [NULL] | | BROOKFIELD PROPERTIES CORP | 19703 | 18.370000 | TMS |
| 1070586 | 11373M107 | 159,288.68 | NR | [NULL] | [NULL] | [NULL] | | BROOKLINE BANCORP INC | 12652 | 12.590000 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4595885 | 115236101 | 1,559,735.10 | Amj | [NULL] | A+ | [NULL] | BROWN & BROWN INC | | 67521 | 23.100000 | TMS |
| 266047 | 115637209 | 3,668,413.52 | Amj | [NULL] | A | [NULL] | BROWN FORMAN CORP-CL B | | 52049 | 70.480000 | TMS |
| 1934432 | 115736100 | 5,641,574.80 | NR | [NULL] | [NULL] | [NULL] | BROWN SHOE COMPANY | | 198647 | 28.400000 | TMS |
| 3592017 | 118230101 | 12,065,375.25 | NR | [NULL] | [NULL] | [NULL] | BUCKEYE PARTNERS LP LP | USD | 282231 | 42.750000 | TMS |
| 1659679 | 118255108 | 28,966.05 | NR | [NULL] | [NULL] | [NULL] | BUCKEYE TECHNOLOGIESSHR | US | 3273 | 8.850000 | TMS |
| 2273646 | 118440106 | 8,235,092.88 | NR | [NULL] | [NULL] | [NULL] | BUCKLE INC/THE | SHR | USD  ( | 131467 | 62.640000 | TMS |
| 1308671 | 118759109 | 335,376.96 | NR | [NULL] | NR | [NULL] | BUCYRUS INTERNATIONAL INC | | 7433 | 45.120000 | TMS |
| 11759689 | 119848109 | 1,809,993.90 | NR | [NULL] | NR | [NULL] | BUFFALO WILD WINGS INC | | 44913 | 40.300000 | TMS |
| 572970 | 12189T104 | 3,938,182.75 | BBB+mj | [NULL] | A- | [NULL] | BURLINGTON NORTHERN SANTA FE CORP | | 39971 | 98.526000 | TMS |
| 2518551 | 12477X106 | 582,569.10 | NR | [NULL] | NR | [NULL] | CAI INTERNATIONAL INC COM | | 50835 | 11.460000 | TMS |
| 1786768 | 124857202 | 3,509,504.78 | B-mj | [NULL] | B- | [NULL] | CBS CORP | NEW CLASS B | 223949 | 15.671000 | TMS |
| 2365962 | 1248MGAK | 2,839,720.00 | AAA | AAA | AAA | AAA | CBASS 2007-CB1 AF2 | CREDIT-BASED | 4300000 | 0.660400 | MTS |
| 2150539 | 1248P8AM1 | 10,607,300.00 | Bmm | B2 | NR | B | CBASS 2006-MH1 B3 | CREDIT-BASED | 19286000 | 0.550000 | MTS |
| 1631916 | 125151100 | 78,155.00 | NR | [NULL] | [NULL] | [NULL] | ***CE FRANKLIN LTD | (US LISTED) | 12250 | 6.380000 | TMS |
| 1644663 | 125269100 | 18,073,842.90 | NR | [NULL] | [NULL] | [NULL] | CF INDUSTRIES HOLDINSHR | USD | 164757 | 109.700000 | CHASE |
| 1710173 | 12541W209 | 9,417,588.54 | Amj | [NULL] | A+ | [NULL] | C H ROBINSON WORLDWIDE INC   NEW | | 179931 | 52.340000 | TMS |
| 2454464 | 125438AA9 | 364,526.29 | BBB- | BAA3 | A | NR | CWHL 2007-HYB2 1A | COUNTRYWIDE | 511000 | 0.713359 | MTS |
| 2153037 | 12543UAJ1 | 2,914,258.80 | Amn | NR | NR | A | CWHL 2006-15 M | COUNTRYWIDE H( | 8978000 | 0.324600 | MTS |
| 2559887 | 12545CBC3 | 1,945,992.75 | Amn | NR | NR | A | CWHL07-10 M | COUNTRYWIDE HO | 12675000 | 0.153530 | MTS |
| 2559887 | 12545CBD1 | 372,762.00 | BBmn | NR | NR | BB | CWHL07-10 B1 | COUNTRYWIDE HO | 3900000 | 0.095580 | MTS |
| 2559887 | 12545CBE9 | 157,657.50 | OTHmn | NR | NR | CC | CWHL07-10 B2 | COUNTRYWIDE HO | 2275000 | 0.069300 | MTS |
| 8775053 | 125509BG3 | 501,336.81 | BBB+mm | BAA2 | BBB+ | BBB+ | CIGNA CORP | MAKE WHOLE CALL | 490000 | 1.023136 | TMS |
| 3099035 | 125509BK4 | 1,925,764.72 | BBB | BAA2 | BBB+ | [NULL] | CIGNA CORP | R/MD  6.35     03/ | 1970000 | 0.977546 | TMS |
| 9882066 | 125581108 | 1,432,636.72 | NR | [NULL] | [NULL] | [NULL] | CIT GROUP INC | SHR      USD   0. | 228130 | 6.279914 | TMS |
| 1637649 | 12558120 7 | 480.00 | BBB-mj | [NULL] | BBB- | [NULL] | CIT GROUP INC | NEW 6.35% SER A | 60 | 8.000000 | TMS |
| 1753114 | 125581AS7 | 10,126.45 | BBB+ | BAA1 | A- | [NULL] | CIT GROUP INC NEW | R/MD  5.00 | 1030000 | 0.009832 | TMS |
| 9723277 | 12558MAG7 | 5,595,534.38 | AAA | AAA | AAA | NR | CITHE 2002-1 AF6 | CIT GROUP HOME | 6000000 | 0.932589 | MTS |
| 2944761 | 12561E105 | 14,515.34 | NR | [NULL] | [NULL] | [NULL] | CKE RESTAURANTS INC | | 1174 | 12.364000 | TMS |
| 4865396 | 12561W105 | 242,185.72 | Bmj | [NULL] | B+ | [NULL] | CLECO CORP HLDGS NEW | COM | 8917 | 27.160000 | TMS |
| 9882068 | 12572Q105 | 5,757,106.96 | NR | [NULL] | [NULL] | [NULL] | CME GROUP INC | SHR      USD   ( | 17897 | 321.680000 | CHASE |
| 1690203 | 125896100 | 801,437.76 | NR | [NULL] | [NULL] | [NULL] | CMS ENERGY CORP | SHR      USD | 64528 | 12.420000 | TMS |
| 1392035 | 125902106 | 104,762.79 | NR | [NULL] | [NULL] | [NULL] | CPI CORP | | 7743 | 13.530000 | TMS |
| 1284946 | 125906107 | 396,438.12 | NR | [NULL] | [NULL] | [NULL] | CSS INDUSTRIES INC | | 14859 | 26.680000 | TMS |
| 8358869 | 126132109 | 556,320.96 | NR | [NULL] | [NULL] | [NULL] | CNOOC LTD-ADR | | 4953 | 112.320000 | TMS |
| 1370366 | 126153105 | 376,604.85 | NR | [NULL] | [NULL] | [NULL] | ***CPFL ENERGIA S A | SPONSORED AD | 7815 | 48.190000 | TMS |
| 1762125 | 126164BA9 | 9,440,630.00 | AAmm | A2 | AA | AA+ | COMM 2005-FL11 F | COMMERCIAL M( | 10000000 | 0.944063 | MTS |
| 2186189 | 12627HAT7 | 3,013,661.42 | AAA | AAA | AAA | NR | CSAB 2006-2 A1C | CSAB MORTGAGE | 3815000 | 0.789951 | MTS |
| 1429536 | 126349AB5 | 8,222,061.96 | Bmj | B2 | NR | [NULL] | CSG SYS INTL INC | CONV CONTINGE | 9347445 | 0.879605 | TMS |
| 2839405 | 12662P108 | 800,650.20 | NR | [NULL] | NR | [NULL] | CVR ENERGY INC | | 66444 | 12.050000 | TMS |
| 613471 | 126650100 | 42,306,461.15 | Amj | [NULL] | A | [NULL] | CVS CAREMARK CORPORATION | | 1175604 | 35.987000 | TMS |
| 1127862 | 126667AD6 | 675,049.20 | NR | [NULL] | [NULL] | [NULL] | CV THERAPEUTICS INC | SR SUB DEB ( | 720000 | 0.937568 | TMS |
| 1432856 | 126667AF1 | 4,601,683.29 | NR | [NULL] | [NULL] | [NULL] | CV THERAPEUTICS INC | CONV SENIOR | 5373639 | 0.856344 | TMS |
| 1608883 | 126667AG9 | 3,574,495.62 | NR | [NULL] | [NULL] | [NULL] | CV THERAPEUTICS INC | CONV SR SUB | 4888000 | 0.731280 | TMS |
| 1753533 | 126670GT9 | 8,599,000.00 | AAA | AAA | AAA | NR | CWL 2005-13 AF6 | COUNTRYWIDE A! | 10000000 | 0.859900 | MTS |
| 1786969 | 126670JP4 | 7,961,656.40 | AAA | AAA | AAA | NR | CWHL 2005-HYB9 CWHLMP | COUNTRYW | 10500000 | 0.758253 | MTS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3200483(126670YG7 | 1,085,936.45 | AAA | AAA | AAA | NR | CWL 2006-5 2A2 | COUNTRYWIDE AS | 1143091 | 0.950000 | MTS |
| 13685291 12667FSH9 | 31,180,258.86 | AAA | AAA | AAA | AAA | CWALT 2004-J8 2A1 | COUNTRYWIDE / | 41285000 | 0.755244 | MTS |
| 1674727! 12667G5Z2 | 546,815.63 | AAAmm | NR | AAA | AAA | CWALT 2005-43 4A1 | COUNTRYWIDE 4 | 730000 | 0.749063 | MTS |
| 22632921 12668RAG3 | 6,542,690.11 | AAA | AAA | AAA | NR | CWALT 2006-OA19 XP | COUNTRYWIDE | 1.89E+08 | 0.034675 | MTS |
| 2262536( 12668RAK4 | 217,574.40 | B- | B3 | BB | NR | CWALT 2006-OA19 M2 | CWALT | 8499000 | 0.025600 | MTS |
| 1706374' 126694LU0 | 101,906.42 | AAAmm | NR | AAA | AAA | CWHL 2005-22 2A1 | COUNTRYWIDE H | 140000 | 0.727903 | MTS |
| 1960760( 126694Y28 | 9,700,000.00 | AAAmm | NR | AAA | AAA | CWHL 2006-9 A17 | COUNTRYWIDE H | 20000000 | 0.485000 | MTS |
| 1959866; 126694Z68 | 9,063,120.00 | AAA | AAA | AAA | NR | CWALT 2006-OA2 X1P | COUNTRYWIDE | 2.75E+08 | 0.032957 | MTS |
| 8596396 12669B2W1 | 478,996.67 | AAA | AAA | AAA | NR | CWHL 2001-HYB1 1A1 | COUNTRYWIDE | 680000 | 0.704407 | MTS |
| 1098285! 12669EBX3 | 1,182,282.54 | BBmj | NR | BB | NR | CWALT 03-19 B3 | COUNTRYWIDE AL | 1744500 | 0.677720 | MTS |
| 1221695( 12669EF27 | 134,812.38 | AAA | AAA | AAA | NR | CWHL 2003-49 A5 | COUNTRYWIDE H | 200000 | 0.674062 | MTS |
| 1208000( 12669FJD6 | 303,077.69 | AAA | AAA | AAA | NR | CWHL 2003-60 2A1 | COUNTRYWIDE H | 425000 | 0.713124 | MTS |
| 1336268; 12669FL68 | 224,960.00 | AAA | AAA | AAA | NR | CWHL 2004-15 5A | COUNTRYWIDE H | 400000 | 0.562400 | MTS |
| 1639944 12669G6K2 | 511,565.63 | AAA | AAA | AAA | NR | CWHL 2005-HYB5 4A1 | COUNTRYWIDE | 705000 | 0.725625 | MTS |
| 1453072; 12669GHY( | 857,480.31 | AAA | AAA | AAA | NR | CWHL 2004-29 1A1 | COUNTRYWIDE H | 1220000 | 0.702853 | MTS |
| 266884 127055101 | 457,656.25 | AA | AA2 | AA | [NULL] | CABOT CORP | | 14645 | 31.250000 | TMS |
| 9403344 127190304 | 388,569.32 | NR | [NULL] | [NULL] | [NULL] | CACI INTERNATIONAL INC -CL A | | 8278 | 46.940000 | TMS |
| 3210839( 12721E102 | 644,725.42 | NR | [NULL] | [NULL] | [NULL] | ***CADBURY PLC | SPONSORED ADF | 13877 | 46.460000 | TMS |
| 266922 127387108 | 1,805,578.08 | B-mj | [NULL] | B- | [NULL] | CADENCE DESIGN SYSTEMS INC | | 251824 | 7.170000 | CHASE |
| 2273292! 127387AC2 | 180,958.44 | NR | [NULL] | [NULL] | [NULL] | CADENCE DESIGN SYS INC | CONV 144A | 235000 | 0.770036 | TMS |
| 2713801( 127387AF5 | 895,670.84 | NR | [NULL] | NR | [NULL] | CADENCE DESIGN SYSTEM INC SR NT CV 1 | | 1298000 | 0.690039 | TMS |
| 2153576( 12738T100 | 322,957.25 | NR | [NULL] | NR | [NULL] | CADENCE PHARMACEUTICALS INC | | 30905 | 10.450000 | TMS |
| 1617485; 127914AB5 | 4,248,742.31 | NR | [NULL] | NR | [NULL] | CAL DIVE INTL INC | SR NT CONV | 3910000 | 1.086635 | TMS |
| 2266423' 12802T101 | 257,891.85 | NR | [NULL] | NR | [NULL] | CAL DIVE INTL INC | | 25815 | 9.990000 | CHASE |
| 1371273! 12811R104 | 196,090.74 | NR | [NULL] | NR | [NULL] | CALAMOS ASSET MGMT INC | CL A | 10326 | 18.990000 | TMS |
| 1257515! 128125101 | 286,228.52 | NR | [NULL] | [NULL] | [NULL] | CALAMOS STRATEGIC TOTAL RETURNFUNI | | 31874 | 8.980000 | TMS |
| 9404065 128246105 | 776.62 | NR | [NULL] | [NULL] | [NULL] | CALAVO GROWERS INC | USD | 58 | 13.390000 | TMS |
| 2342358 129915203 | 706,387.98 | NR | [NULL] | [NULL] | [NULL] | CALIFORNIA COASTAL CSHR | USD | 447081 | 1.580000 | TMS |
| 3427943 13033EKM4 | 12,350,000.00 | AA | Aa2 | AA | [NULL] | CALIFORNIA HSG FIN AGY REV | P/C 02/05/( | 12350000 | 1.000000 | MTS |
| 1623657! 13033KW54 | 260,012.75 | AAA | Aaa | AAA | [NULL] | CALIFORNIA HSG FIN AGY MULTI HSG BDS | | 260000 | 1.000049 | MTS |
| 1077493; 13033WGS( | 3,216.99 | AAAmj | [NULL] | AAA | [NULL] | CALIFORNIA INFRASTRUCTURE & ECONON | | 300000 | 0.010723 | TMS |
| 9465343 130628H45 | 1,516.01 | AAA | AAA | AAA | [NULL] | CALIFORNIA ST G/O | R/MD 5.00 | 150000 | 0.010107 | TMS |
| 6372533 130628H78 | 505.34 | A | AAA | A+ | [NULL] | CALIFORNIA ST G/O | R/MD 5.00 | 50000 | 0.010107 | TMS |
| 7951335 1306292H0 | 2,130.66 | A | A1 | A+ | [NULL] | CALIFORNIA ST G/O RFDG | R/MD 5.75 | 200000 | 0.010653 | TMS |
| 7316462 1306296K9 | 2,159.74 | A | A1 | A+ | [NULL] | CALIFORNIA ST G/O RFDG | R/MD 5.50 | 200000 | 0.010799 | TMS |
| 1234010( 13062NU62 | 1,584.21 | A | A1 | AA | [NULL] | CALIFORNIA ST G/O-IBC | R/MD 5.25 | 150000 | 0.010561 | TMS |
| 8857905 13062NXS1 | 4,126.64 | A | A1 | A+ | [NULL] | CALIFORNIA STATE G/O BND | R/MD 5.25 | 400000 | 0.010317 | TMS |
| 8857906 13062NXT9 | 2,115.04 | A | A1 | A+ | [NULL] | CALIFORNIA STATE G/O BND | R/MD 5.25 | 200000 | 0.010575 | TMS |
| 1109438; 13062PAK8 | 2,137.64 | A | A1 | A+ | [NULL] | CALIFORNIA ST G/O | R/MD 5.00 | 200000 | 0.010688 | TMS |
| 1137865( 13062PGV8 | 2,137.64 | Amn | [NULL] | [NULL] | A+ | CALIFORNIA STATE | | 200000 | 0.010688 | TMS |
| 2264562; 13062PLM2 | 844.22 | A | A1 | A+ | [NULL] | CALIFORNIA ST VAR PURP G/O | R/MD 5.2! | 80000 | 0.010553 | TMS |
| 13016521 13062PRB0 | 1,034.81 | A | A1 | A+ | [NULL] | CALIFORNIA ST G/O VAR PURP | R/MD 4.12 | 100000 | 0.010348 | TMS |
| 1299262( 13062PRF1 | 515.07 | A | A1 | A+ | [NULL] | CALIFORNIA ST G/O VAR PURP | R/MD 4.4( | 50000 | 0.010301 | TMS |
| 1340077 13062PWD( | 2,635.53 | A | A1 | AA | [NULL] | CALIFORNIA ST G/O VARIOUS PURPRFDG | | 250000 | 0.010542 | TMS |
| 1346326! 13062PXN7 | 2,688.68 | A | AAA | A+ | [NULL] | CALIFORNIA ST G/O PREREFUNDED R/MD | | 250000 | 0.010755 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1346328: | 13062PXP2 | 1,589.19 | A | A1 | A+ | [NULL] | CALIFORNIA ST G/O UNREFUNDED  BALANC | 150000 | 0.010595 | TMS |
| 1340071∠ | 13062PYL0 | 2,675.25 | AAAmj | [NULL] | AAA | [NULL] | CALIFORNIA ST G/O RFDG CR    R/MD  5.00 | 250000 | 0.010701 | TMS |
| 1303026∠ | 13067JAM3 | 2,367.98 | A | AA3 | AA+ | [NULL] | CALIFORNIA ST REV ECONOMIC    RECOVEI | 235000 | 0.010077 | TMS |
| 1737945: | 130684E33 | 701.73 | A | AA3 | AA | [NULL] | CALIFORNIA ST PUB WKS BRD    LEASE DEI | 65100 | 0.010779 | TMS |
| 1266591: | 13068GVV5 | 1,290.35 | A | A2 | A | [NULL] | CALIFORNIA ST PUB WKS BRD    LEASE RE` | 120000 | 0.010753 | TMS |
| 6893607 | 13068GZ66 | 1,001.71 | A | AA3 | AA | [NULL] | CALIFORNIA ST PUB WKS BRD LSE REV RFI | 100000 | 0.010017 | TMS |
| 7813475 | 13068H3J1 | 2,821.88 | AA | AA2 | AA | [NULL] | CALIFORNIA ST PUB WKS BRD    LEASE RE` | 265000 | 0.010649 | TMS |
| 8040410 | 1307743W0 | 2,626.40 | Amj | AA3 | NR | [NULL] | CALIFORNIA ST UNIV REV HSG   SYS-SER A | 250000 | 0.010506 | TMS |
| 2930153: | 131243AE7 | 160,304.17 | NR | [NULL] | [NULL] | [NULL] | ***CALD                    SERIES 2007-A CLASS | 20000000 | 0.008015 | TMS |
| 2991706: | 131347304 | 19,550,246.40 | NR | [NULL] | [NULL] | [NULL] | CALPINE CORP           SHR          USD    0 | 1357656 | 14.400000 | TMS |
| 1687533 | 132011107 | 173,180.70 | NR | [NULL] | [NULL] | [NULL] | CAMBREX CORP         SHR          USD | 25245 | 6.860000 | TMS |
| 1137964: | 13281KLA4 | 31.61 | A | A1 | AA- | [NULL] | CAMDEN CNTY N J IMPT AUTH    LEASE RE` | 3000 | 0.010536 | TMS |
| 2123699 | 13321L108 | 638,754.31 | NR | [NULL] | [NULL] | [NULL] | CAMECO CORP         SHR          CAD      ( | 28882 | 22.116000 | TMS |
| 267282 | 134429109 | 2,821,995.72 | Bmj | [NULL] | B+ | [NULL] | CAMPBELL SOUP CO | 73413 | 38.440000 | TMS |
| 3426585 | 136375BA9 | 4,876.53 | BBB+ | A3 | A- | [NULL] | CANADIAN NATL RY CO        NTS | 451000 | 0.010813 | TMS |
| 3426586 | 136375BD3 | 20,572.67 | BBB+ | A3 | A- | [NULL] | CANADIAN NATL RAILWAY CO-CORP | 1925000 | 0.010687 | TMS |
| 2790701∠ | 136375BQ4 | 399.29 | BBB+ | A3 | A- | [NULL] | ***CANADIAN NATIONAL RAILWAY  R/MD  6. | 40000 | 0.009982 | TMS |
| 3202074: | 136375BR2 | 133,740.84 | BBB+ | A3 | A- | [NULL] | CANADIAN NATL RY CO        R/MD  5.55 | 13630000 | 0.009812 | TMS |
| 3202479: | 136375BS0 | 14,134.63 | BBB+ | A3 | A- | [NULL] | ***CANADIAN NATL RY CO        R/MD  4.95 | 1403000 | 0.010075 | TMS |
| 9651818 | 136385101 | 11,207,200.58 | NR | [NULL] | [NULL] | [NULL] | CANADIAN NATURAL RESOURCES | 147638 | 75.910000 | TMS |
| 2510926: | 13645RAF1 | 85,251.34 | BBB- | BAA3 | BBB | [NULL] | ***CANADIAN PAC RY CO NEW      NT | 10530000 | 0.008096 | TMS |
| 1319573: | 137801106 | 44,673.30 | NR | [NULL] | NR | [NULL] | CANO PETROLEUM INC | 18234 | 2.450000 | TMS |
| 8204823 | 138098108 | 63,394.50 | NR | [NULL] | [NULL] | [NULL] | CANTEL MEDICAL CORP | 6502 | 9.750000 | TMS |
| 556322 | 14040H105 | 10,414,001.47 | Amj | [NULL] | A | [NULL] | CAPITAL ONE FINANCIAL CORP | 198464 | 52.473000 | TMS |
| 1527701: | 140501107 | 9,172.02 | NR | [NULL] | [NULL] | [NULL] | CAPITAL SOUTHWEST CORP | 66 | 138.970000 | TMS |
| 1097805: | 14052H506 | 1,001,211.86 | NR | [NULL] | NR | [NULL] | CAPITAL TRUST INC MD        CL A NEW | 96829 | 10.340000 | TMS |
| 1149890: | 14055X102 | 225,090.00 | NR | [NULL] | NR | [NULL] | CAPITALSOURCE INC | 20500 | 10.980000 | CHASE |
| 2695850` | 14055XAG7 | 55,015.90 | BBmj | [NULL] | BB+ | [NULL] | CAPITALSOURCE INC          SR SUB CONV | 9019000 | 0.006100 | TMS |
| 8349516 | 14067E506 | 194,238.00 | NR | [NULL] | [NULL] | [NULL] | CAPSTEAD MORTGAGE COREIT        US | 16350 | 11.880000 | TMS |
| 1553619: | 14075T107 | 234,273.90 | NR | [NULL] | [NULL] | [NULL] | CARACO PHARM LABS LTD | 15937 | 14.700000 | TMS |
| 1687675 | 140781105 | 1,312,170.76 | BBB+mj | [NULL] | A- | [NULL] | CARBO CERAMICS INC | 24268 | 54.070000 | TMS |
| 1960689( | 14141R101 | 5,596.90 | NR | [NULL] | [NULL] | [NULL] | CARDICA INC          SHR          USD    0.0 | 577 | 9.700000 | TMS |
| 2827822: | 14159L103 | 150,398.55 | NR | [NULL] | NR | [NULL] | CARDIONET INC | 5479 | 27.450000 | TMS |
| 1015844: | 143130102 | 3,283,865.34 | NR | [NULL] | [NULL] | [NULL] | CARMAX INC          SHR          USD    0.5 | 216186 | 15.190000 | TMS |
| 1102045: | 143658300 | 1,359,935.18 | Amj | [NULL] | A+ | [NULL] | CARNIVAL CORP          COMMON PAIREI | 34725 | 39.163000 | TMS |
| 1183712( | 144285103 | 203,005.08 | NR | [NULL] | [NULL] | [NULL] | CARPENTER TECHNOLOGY | 7284 | 27.870000 | TMS |
| 3249431: | 144577AA1 | 23,175.00 | NR | [NULL] | [NULL] | [NULL] | CARRIZO OIL & GAS INC        SR NT CONV | 3000000 | 0.007725 | TMS |
| 1687722 | 147195101 | 210,356.24 | NR | [NULL] | [NULL] | [NULL] | CASCADE CORP         SHR          USD     | 4348 | 48.380000 | TMS |
| 1231299: | 147528103 | 1,116,757.15 | NR | [NULL] | [NULL] | [NULL] | CASEY'S GENERAL STORES INC | 40099 | 27.850000 | TMS |
| 1194612: | 148711104 | 878,770.88 | NR | [NULL] | [NULL] | [NULL] | CASUAL MALE RETAIL GROUP INC | 211243 | 4.160000 | TMS |
| 268594 | 149123101 | 10,363,044.34 | NR | [NULL] | [NULL] | [NULL] | ***CATERPILLAR INC        MEXICAN LISTEI | 158806 | 65.256000 | TMS |
| 2907942: | 149123BM2 | 2,108,867.35 | A | A2 | A | A+ | CATERPILLAR INC          MAKE WHOLE CA | 2080000 | 1.013879 | TMS |
| 2113914: | 149123BN0 | 57,166.54 | A | A2 | A | [NULL] | CATERPILLAR INC          NTS | 55000 | 1.039392 | TMS |
| 1929486: | 14912L2Y6 | 5,171,915.38 | A | A2 | A | [NULL] | CATERPILLAR FINL SVCS CORP    MEDIUM ` | 5197391 | 0.995098 | TMS |
| 3113298: | 14912L3U3 | 1,799,539.49 | A | A2 | A | A+ | CATERPILLAR FINANCIAL SERVICES | 1830000 | 0.983355 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11881346 | 149205106 | 150,379.02 | NR | [NULL] | [NULL] | [NULL] | CATO CORP-CL A | 8598 | 17.490000 | TMS |
| 2471734 | 14965A101 | 2,561,359.23 | NR | [NULL] | NR | [NULL] | CAVIUM NETWORKS INC | 181271 | 14.130000 | TMS |
| 268650 | 150185106 | 2,131,882.47 | NR | [NULL] | NR | [NULL] | CEDAR FAIR LP-DEP RCPTS REPSTGUNITS | 95643 | 22.290000 | TMS |
| 9092453 | 15101Q108 | 138,901.56 | NR | [NULL] | [NULL] | [NULL] | CELESTICA INC | 19454 | 7.140000 | TMS |
| 268723 | 151020104 | 3,433,817.28 | B-mj | [NULL] | B- | [NULL] | CELGENE CORP | 53609 | 64.053000 | TMS |
| 14112632 | 151169AC3 | 187,753.60 | B | B2 | B | [NULL] | CELLU TISSUE HOLDINGS INC | 20408000 | 0.009200 | TMS |
| 6725609 | 151191AH6 | 34,032.29 | BBB | BAA2 | BBB+ | [NULL] | CELULOSA ARAUCO Y CONSTITUCION SA 8 | 3150000 | 0.010804 | TMS |
| 4193726 | 15133V208 | 182,421.02 | B-mj | [NULL] | B- | [NULL] | CENTENNIAL COMMUNICATIONS CORPCL A | 24853 | 7.340000 | TMS |
| 11548100 | 15135B101 | 43,858.08 | NR | [NULL] | [NULL] | [NULL] | CENTENE CORP | 2128 | 20.610000 | TMS |
| 2846845 | 15189T107 | 2,638,624.31 | NR | [NULL] | [NULL] | [NULL] | CENTERPOINT ENERGY ISHR         USD | 188932 | 13.966000 | TMS |
| 9131217 | 152319109 | 311,315.02 | NR | [NULL] | [NULL] | [NULL] | CENTILLIUM COMMUNICATIONS IN | 502121 | 0.620000 | TMS |
| 30985791 | 153435AA0 | 542,252.00 | B-mj | [NULL] | B- | [NULL] | CENTRAL EUROPEAN DISTR CORP  CONV | 600000 | 0.903753 | TMS |
| 30990781 | 153443AD8 | 4,152,452.65 | BBmj | [NULL] | BB | [NULL] | CENTRAL EUROPEAN MEDIA      ENTERPRI | 4578814 | 0.906884 | TMS |
| 268869 | 153501101 | 7,602,050.88 | NR | [NULL] | NR | [NULL] | ***CENTRAL FUND OF CANADA LTD CL-A NC | 715824 | 10.620000 | TMS |
| 449167 | 153527106 | 1,677,089.15 | Bmj | [NULL] | B | [NULL] | CENTRAL GARDEN & PET CO | 284735 | 5.890000 | TMS |
| 269066 | 156708109 | 3,294,462.16 | OTHmj | [NULL] | C | [NULL] | CEPHALON INC | 43611 | 75.542000 | TMS |
| 15798013 | 156708AP4 | 1,725.94 | B-mj | [NULL] | B- | [NULL] | CEPHALON INC              CONV SR SUB NT | 105000 | 0.016438 | TMS |
| 16060701 | 15672C108 | 46,000.00 | NR | [NULL] | [NULL] | [NULL] | CERAGENIX PHARMACEUTICALS INC | 40000 | 1.150000 | TMS |
| 8208498 | 156782104 | 1,263,003.52 | NR | [NULL] | [NULL] | [NULL] | CERNER CORP | 26527 | 47.612000 | TMS |
| 8486 | 156884G36 | 286.00 | NR | [NULL] | NR | [NULL] | CATS SER S-INT PMT ON 2009/14&PRIN 12.5 | 29000 | 0.009862 | TMS |
| 269156 | 158496109 | 275,258.88 | B-mj | [NULL] | B- | [NULL] | CHAMPION ENTERPRISES INC | 44112 | 6.240000 | TMS |
| 8868445 | 159864107 | 1,633,323.79 | NR | [NULL] | [NULL] | [NULL] | CHARLES RIVER LABORATORIES | 26129 | 62.510000 | TMS |
| 5473950 | 160900HX7 | 1,300,065.83 | A | A2 | AA | NR | UNIVERSITY MED CHARLESTON A  SAVRS | 1300000 | 1.000051 | TMS |
| 9627126 | 160900HY5 | 50,001.94 | A | A2 | AA | [NULL] | CHARLESTON CNTY S C HOSP FACS P/C 06. | 50000 | 1.000039 | TMS |
| 269262 | 161133103 | 2,359,246.97 | Bmj | [NULL] | B | [NULL] | CHARMING SHOPPES INC | 448782 | 5.257000 | TMS |
| 27626543 | 161133AE3 | 9,084.38 | B-mj | [NULL] | B- | [NULL] | CHARMING SHOPPES INC       SR CONV NT | 1425000 | 0.006375 | TMS |
| 12956862 | 161175AA2 | 7,546,460.69 | B- | B3 | B- | B | CHARTER COMMUNICATIONS OPERATIMAK | 8290000 | 0.910309 | TMS |
| 5327311 | 16117M107 | 246,894.82 | NR | [NULL] | [NULL] | [NULL] | CHARTER COMMUNICATIOSHR         US | 287087 | 0.860000 | TMS |
| 2645530 | 161505BA9 | 0.05 | AAAmn | NR | NR | AAA | CCMSC 1997-1 X          CHASE COMMERC | 4965418 | 0.000000 | MTS |
| 11278191 | 161542CP8 | 850,000.00 | AAA | AAA | AAA | AAA | CFLAT 2003-C1 1A5      CHASE FUNDING | 1000000 | 0.850000 | MTS |
| 11677743 | 161546GJ9 | 478,945.30 | AAA | AAA | AAA | AAA | CFAB 2003-5 1A4        CHASE FUNDING N | 500000 | 0.957891 | MTS |
| 25001581 | 16163HBC4 | 17,994,961.11 | AAA | AAA | AAA | AAA | CHASE 2007-S3 2A1        CHASE MORTGA | 20498470 | 0.877869 | MTS |
| 12086359 | 162362FR3 | 650,002.37 | AAAmm | AAA | N.R. | AAA | CHATTANOOGA TN | 650000 | 1.000004 | TMS |
| 2522099 | 163316AA0 | 50,000.59 | AAA | Aaa | AAA | [NULL] | CHELSEA MASS LEASE REV SAVRS  P/C 06/ | 50000 | 1.000012 | TMS |
| 1687892 | 16359R103 | 950,951.00 | NR | [NULL] | [NULL] | [NULL] | CHEMED CORP        SHR         USD   1 | 20233 | 47.000000 | TMS |
| 269438 | 163731102 | 236,213.18 | BBB+mj | [NULL] | A- | [NULL] | CHEMICAL FINANCIAL CORP | 8029 | 29.420000 | TMS |
| 24673476 | 164095CS8 | 1,793.17 | A | A2 | AA | [NULL] | CHENANGO VY CENT SCH DIST N Y SERIAL | 175000 | 0.010247 | TMS |
| 23811371 | 16411Q101 | 163,000.00 | NR | [NULL] | NR | [NULL] | CHENIERE ENERGY PARTNERS L P  COMMC | 20000 | 8.150000 | TMS |
| 7077595 | 16411R208 | 536,078.34 | NR | [NULL] | [NULL] | [NULL] | CHENIERE ENERGY INC SHR        USD | 205394 | 2.610000 | TMS |
| 16802520 | 165167842 | 69,930.00 | Bmn | [NULL] | [NULL] | B+ | CHESAPEAKE ENERGY CORP        4.5% CUM | 666 | 105.000000 | TMS |
| 25176953 | 165167BZ9 | 27,036,820.41 | BBmm | BA3 | BB | BB | CHESAPEAKE ENERGY CORP | 24335000 | 1.111026 | TMS |
| 32458803 | 165167CB1 | 17,425,855.65 | BBmm | BA3 | BB | BB | CHESAPEAKE ENERGY CORP | 22183000 | 0.785550 | TMS |
| 8763328 | 166764100 | 23,078,051.19 | NR | [NULL] | [NULL] | [NULL] | CHEVRON CORP | 279795 | 82.482000 | TMS |
| 1625019 | 168615102 | 26,880.00 | NR | [NULL] | [NULL] | [NULL] | CHICO'S FAS INC     SHR         USD   0 | 4000 | 6.720000 | CHASE |
| 8460740 | 168905107 | 15,837,481.30 | NR | [NULL] | [NULL] | [NULL] | CHILDREN'S PLACE | 431539 | 36.700000 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2373044! | 16937S102 | 45,709.76 | NR | [NULL] | NR | [NULL] | CHINA ARCHITECTURAL          ENGINEERIN( | 5911 | 7.733000 | TMS |
| 2374791! | 16938R103 | 160,248.13 | NR | [NULL] | NR | [NULL] | CHINA FIRE & SEC GROUP INC | 14219 | 11.270000 | TMS |
| 2326196( | 16941J106 | 82,483.64 | NR | [NULL] | NR | [NULL] | CHINA PRECISION STEEL INC | 18285 | 4.511000 | TMS |
| 2400728 | 16941M109 | 1,034,434.60 | NR | [NULL] | [NULL] | [NULL] | CHINA MOBILE LTD      1 ADR REPR 05.00 SH | 20027 | 51.652000 | TMS |
| 7044667 | 16941R108 | 449,536.22 | NR | [NULL] | [NULL] | [NULL] | ***CHINA PETE & CHEM CORP      SPONSORE | 5501 | 81.719000 | TMS |
| 2567566( | 16942J105 | 81,155.06 | NR | [NULL] | [NULL] | [NULL] | CHINA SECURITY & SURSHR      USD | 5543 | 14.641000 | TMS |
| 2529201! | 16942X104 | 4,283,021.07 | NR | [NULL] | [NULL] | [NULL] | ***CHINA SUNERGY CO LTD      SPONSORE | 511711 | 8.370000 | TMS |
| 1864906! | 169656105 | 1,416,365.51 | NR | [NULL] | NR | [NULL] | CHIPOTLE MEXICAN GRILL INC   CL A | 23745 | 59.649000 | TMS |
| 2157080: | 169656204 | 660,993.49 | NR | [NULL] | NR | [NULL] | ***CHIPOTLE MEXICAN GRILL INC CLASS B | 13837 | 47.770000 | TMS |
| 3048613( | 170032AT3 | 49,236.00 | OTHmj | [NULL] | CCC+ | [NULL] | CHIQUITA BRANDS INTL INC      CONVERTIB | 5280000 | 0.009325 | TMS |
| 2224656! | 17025AAT9 | 62,520.00 | OTHmn | NR | NR | CC | CWMBS 2006-17 B3          COUNTRYWIDE I | 1042000 | 0.060000 | MTS |
| 2224657( | 17025AAV4 | 34,670.82 | NR | NR | NR | NR | CWMBS 2006-17 B5          COUNTRYWIDE I | 781931 | 0.044340 | MTS |
| 2703633' | 17025TBU4 | 311,377.50 | OTHmn | NR | NR | CCC | CWHL 2007-15 B2          COUNTRYWIDE H | 4151700 | 0.075000 | TMS |
| 1004300( | 170388102 | 49,850,000.00 | NR | [NULL] | [NULL] | [NULL] | CHOICEPOINT INC | 1000000 | 49.850000 | TMS |
| 5748537 | 170404305 | 265,594.06 | NR | [NULL] | NR | [NULL] | CHORDIANT SOFTWARE ISHR      USD | 52802 | 5.030000 | TMS |
| 269711 | 171232101 | 472,884.61 | BBB+mj | [NULL] | A- | [NULL] | CHUBB CORP | 8336 | 56.728000 | TMS |
| 269724 | 171340102 | 640,610.58 | Amj | [NULL] | A | [NULL] | CHURCH & DWIGHT CO INC | 10063 | 63.660000 | TMS |
| 527145 | 17163B102 | 19,749.95 | Bmj | [NULL] | B | [NULL] | CIBER INC | 2651 | 7.450000 | TMS |
| 2010317 | 171779309 | 852,390.75 | NR | [NULL] | [NULL] | [NULL] | CIENA CORP          SHR          USD      0.0 | 84815 | 10.050000 | TMS |
| 1963563' | 171779AB7 | 1,207,645.21 | Bmj | [NULL] | B+ | [NULL] | CIENA CORP          SR NT CONV | 2130000 | 0.566970 | TMS |
| 1226565: | 171871106 | 18,227,745.93 | NR | [NULL] | [NULL] | [NULL] | CINCINNATI BELL INC | 5823561 | 3.130000 | TMS |
| 269787 | 172062101 | 2,534,249.00 | Amj | [NULL] | A | [NULL] | CINCINNATI FINANCIAL CORP | 94210 | 26.900000 | TMS |
| 269878 | 17275R102 | 27,100,319.91 | Bmj | [NULL] | B+ | [NULL] | CISCO SYSTEMS INC | 1193321 | 22.710000 | TMS |
| 269907 | 172908105 | 253,399.07 | Amj | [NULL] | A+ | [NULL] | CINTAS CORP | 8086 | 31.338000 | TMS |
| 1455236 | 172921AA6 | 1,126,656.25 | NR | [NULL] | NR | [NULL] | CMSI 87-01 A1 CMO SER 87-01  CITICORP M | 1163000 | 0.968750 | MTS |
| 713273 | 172921AL2 | 569,600.00 | AAmj | [NULL] | AA | [NULL] | CMSI 1987-10 A1 CMO SER 87-10 CITICORP I | 640000 | 0.890000 | MTS |
| 2294392' | 172967101 | 18,251,456.29 | NR | [NULL] | [NULL] | [NULL] | ***CITIGROUP INC      UK LISTED | 1089184 | 16.757000 | TMS |
| 3405254( | 172967EU1 | 530,371.20 | Amm | AA3 | [NULL] | AA- | CITIGROUP INC | 570000 | 0.930476 | TMS |
| 1075207: | 173066200 | 184,146.00 | A | A1 | A | A+ | CITIGROUP CAPITAL IX      6.00% TRUST F | 14100 | 13.060000 | TMS |
| 8517949 | 17306N203 | 161,923.43 | NR | [NULL] | [NULL] | [NULL] | CITIGROUP CAPITAL VI PFD 7.1250 31Jul31 | 11144 | 14.530100 | TMS |
| 8714994 | 17306R204 | 597,793.46 | NR | [NULL] | [NULL] | [NULL] | CITIGROUP CAPITAL VI PFD 6.9500 15Sep31 | 41921 | 14.260000 | TMS |
| 1552260' | 17306X102 | 1,241,101.92 | NR | [NULL] | NR | [NULL] | CITI TRENDS INC | 56568 | 21.940000 | TMS |
| 1924042: | 17307G2Z0 | 67,925.00 | AAAmm | NR | AAA | AAA | CMLTI 06-AR1 MTG BKD NT CL 1-ACITIGROU | 95000 | 0.715000 | MTS |
| 1386917: | 17307GJX7 | 560,778.77 | AAA | AAA | AAA | NR | CMLTI 2004-HYB3 1A      CITIGROUP MOF | 800000 | 0.700973 | MTS |
| 2908003< | 173085200 | 118,314.90 | A | A1 | A | A+ | CITIGROUP CAPITAL XX      7.875% ENHAN | 7733 | 15.300000 | TMS |
| 2232871( | 17310MAQ; | 5,896,392.32 | BBB+mm | A3 | NR | A- | CGCMT 2006-C5 E          CITIGROUP COMI | 14201000 | 0.415210 | MTS |
| 2407361( | 17311H209 | 131,011.45 | Amj | [NULL] | A | [NULL] | CITIGROUP CAP XVII      6.35% ENHANCE | 10481 | 12.499900 | TMS |
| 2744123: | 17311QAL4 | 360,791.52 | BBBmm | NR | BBB | BBB | CGCMT 2007-C6 J          CITIGROUP COMM | 1500000 | 0.240528 | MTS |
| 8517625 | 17453BAJ0 | 10,626,456.63 | BB | BA2 | BB | BB | CITIZENS COMMUNICATIONS CO   MAKE W| | 12725000 | 0.835085 | TMS |
| 270002 | 178566105 | 2,258,953.45 | Amj | [NULL] | A | [NULL] | CITY NATIONAL CORP | 34567 | 65.350000 | TMS |
| 270033 | 179895107 | 840,659.10 | Amj | [NULL] | A | [NULL] | CLARCOR INC | 20985 | 40.060000 | TMS |
| 2838308< | 181059KR6 | 2,052.18 | AA | AA2 | AA | [NULL] | CLARK CNTY NEV SCH DIST FOR ISLTGO R| | 200000 | 0.010261 | TMS |
| 2402700' | 185385309 | 309,167.38 | NR | [NULL] | NR | [NULL] | CLEARWIRE CORP          CL A | 30385 | 10.175000 | TMS |
| 270138 | 185896107 | 29,974,267.38 | B-mj | [NULL] | B- | [NULL] | CLEVELAND CLIFFS INC | 433029 | 69.220000 | TMS |
| 1259472: | 18712Q103 | 33,131.52 | NR | [NULL] | NR | [NULL] | CLIFTON SAVINGS BANK SLA | 2876 | 11.520000 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1178056 | 18725U109 | 11,611,481.00 | OTHmj | [NULL] | C | [NULL] | CLINICAL DATA INC          NEW | 721210 | 16.100000 | TMS |
| 3441448 | 18885JK17 | 249,783.33 | A1 | P1 | A1 | [NULL] | C/P CLIPPER RECEIVABLES CO LLC | 250000 | 0.999133 | MTS |
| 270185 | 189054109 | 1,884,316.81 | Amj | [NULL] | A | [NULL] | CLOROX CO | 29657 | 63.537000 | TMS |
| 1957283 | 18914E106 | 1,558,655.20 | OTHmj | [NULL] | C | [NULL] | CLOUGH GLOBAL OPPORTUNITIES FDSH BI | 125698 | 12.400000 | TMS |
| 7031824 | 189754104 | 638,265.28 | NR | [NULL] | NR | [NULL] | COACH INC | 22411 | 28.480000 | TMS |
| 2620581 | 18976GBD7 | 3,975.29 | OTHmn | NR | NR | CC | CMALT 2007-A6          CITIMORTGAGE AL | 509000 | 0.007810 | MTS |
| 7061362 | 190358AE1 | 77,000.00 | Bmj | B2 | NR | [NULL] | COAST INVESTMENT GRADE FRN 20151017 | 11000000 | 0.007000 | TMS |
| 2262563 | 190749AM3 | 10,446,809.81 | Amm | NR | A | A | CWCI 2006-C1 D          CW CAPITAL COBA | 24804000 | 0.421174 | MTS |
| 2263230 | 190749AU5 | 6,610,531.43 | BBB-mm | NR | BBB- | BBB- | CWCI 2006-C1 H          CW CAPITAL COBA | 24803000 | 0.266521 | MTS |
| 1340560 | 190897108 | 232,721.67 | NR | [NULL] | [NULL] | [NULL] | COBIZ FINANCIAL INC | 19281 | 12.070000 | TMS |
| 270293 | 191216100 | 53,962,464.34 | Amj | [NULL] | A | [NULL] | COCA COLA CO | 1011537 | 53.347000 | TMS |
| 1984091 | 192108108 | 510,142.10 | NR | [NULL] | [NULL] | [NULL] | ***COEUR D ALENE MINES CORP  CANADIA | 287404 | 1.775000 | TMS |
| 1707478 | 192108AQ1 | 13,826.78 | NR | [NULL] | [NULL] | [NULL] | COEUR D'ALENE MINES CO 1.25% 01/15/24 ( | 1878000 | 0.007363 | TMS |
| 1308288 | 19239Y108 | 1,553,309.54 | NR | [NULL] | NR | [NULL] | COGENT INC | 130794 | 11.876000 | TMS |
| 3352547 | 192446102 | 5,101,283.52 | Bmj | [NULL] | B+ | [NULL] | COGNIZANT TECHNOLOGY SOLUTIONSCOR | 211496 | 24.120000 | TMS |
| 8974545 | 192479103 | 26,856.94 | NR | [NULL] | [NULL] | [NULL] | COHERENT INC | 731 | 36.740000 | TMS |
| 2235695 | 19259P300 | 41,222.44 | NR | [NULL] | [NULL] | [NULL] | COINSTAR INC          SHR          USD     0. | 1223 | 33.706000 | TMS |
| 2408283 | 193459302 | 222,730.04 | NR | [NULL] | NR | [NULL] | COLEMAN CABLE INC | 17524 | 12.710000 | TMS |
| 3200447 | 194014106 | 48,392.82 | NR | [NULL] | NR | [NULL] | COLFAX CORPORATION | 2702 | 17.910000 | TMS |
| 2463289 | 194162103 | 6,923,847.14 | NR | [NULL] | [NULL] | [NULL] | ***COLGATE PALMOLIVE CO          (FRANKFUR | 90166 | 76.790000 | TMS |
| 1012973 | 19416QDD9 | 7,407.83 | A | AA3 | AA- | AA- | COLGATE-PALMOLIVE CO          MEDIUM TEF | 750000 | 0.009877 | TMS |
| 8218992 | 198516106 | 3,531,480.44 | NR | [NULL] | [NULL] | [NULL] | COLUMBIA SPORTSWEAR CO | 77004 | 45.861000 | TMS |
| 1801934 | 199491SA0 | 2,948.91 | AAAmj | [NULL] | AAA | [NULL] | COLUMBUS OHIO          VAR PURP GO T/ | 275000 | 0.010723 | TMS |
| 8199849 | 20029PAM1 | 102,256.00 | BBB+mm | BAA2 | BBB+ | BBB+ | COMCAST CABLE COMMUNICATION | 10000000 | 0.010226 | TMS |
| 1042201 | 20030N101 | 51,894,072.65 | B-mj | [NULL] | B- | [NULL] | COMCAST CORP          NEW CL A | 2541709 | 20.417000 | TMS |
| 1046291 | 20030N200 | 1,505,090.80 | NR | [NULL] | [NULL] | [NULL] | COMCAST CORP-SPECIAL CL A | 77582 | 19.400000 | CHASE |
| 2755622 | 20030NAU5 | 2,925,249.80 | BBB+mm | BAA2 | BBB+ | BBB+ | COMCAST CORP          MAKE WHOLE C/ | 2992000 | 0.977690 | TMS |
| 2755621 | 20030NAV3 | 47,089.50 | BBB+mm | BAA2 | BBB+ | BBB+ | COMCAST CORP          MAKE WHOLE C/ | 5000000 | 0.009418 | TMS |
| 1087639 | 20035AAA2 | 2,371,083.34 | BB | BA2 | BB | BB | COMED FINANCING III          MAKE WHOLE ( | 3500000 | 0.677452 | TMS |
| 1490283 | 200380AR4 | 18,204,372.90 | Bmj | B2 | [NULL] | [NULL] | CSB 1988-1 A SERIES 88-1          COMFED SAVI | 20227081 | 0.900000 | MTS |
| 2358446 | 200380AV5 | 0.00 | OTHmj | CAA1 | [NULL] | [NULL] | CSB 1988-5 A SERIES 88-5          COMFED SAVI | 4000000 | 0.000000 | MTS |
| 2452600 | 20047NAK8 | 9,770,668.48 | AAA | AAA | AAA | NR | COMMERICAL MORTGAGE          COMMERC | 5.63E+08 | 0.017359 | MTS |
| 4512743 | 201730AJ7 | 267,626.11 | AAA | AAA | AAA | [NULL] | CMAT 99-C1 X CMO SERIES 99-C1 COMMER | 9250000 | 0.028933 | MTS |
| 2224099 | 203372107 | 517,782.95 | B-mj | [NULL] | B- | [NULL] | COMMSCOPE INC | 12769 | 40.550000 | TMS |
| 1653176 | 203607106 | 306,742.18 | NR | [NULL] | [NULL] | [NULL] | COMMUNITY BANK SYSTESHR          USI | 11269 | 27.220000 | TMS |
| 1738242 | 204149108 | 345,189.00 | Amj | [NULL] | A | [NULL] | COMMUNITY TRUST BANCORP INC | 8851 | 39.000000 | TMS |
| 521588 | 20440W105 | 8,351,613.60 | NR | [NULL] | [NULL] | [NULL] | ***COMPANHIA SIDERURGICA      NACIONAL | 345108 | 24.200000 | TMS |
| 9370572 | 204412209 | 120,971,314.90 | NR | [NULL] | [NULL] | [NULL] | CIA VALE DO RIO DOCE 1 ADR REPR 01.00 S | 5897300 | 20.513000 | TMS |
| 1002475 | 20478N100 | 388,738.33 | NR | [NULL] | [NULL] | [NULL] | COMPUCREDIT CORP | 84674 | 4.591000 | TMS |
| 1700905 | 20478NAB6 | 3,905.00 | NR | [NULL] | [NULL] | [NULL] | COMPUCREDIT CORP          SR NT CONV | 1100000 | 0.003550 | TMS |
| 1176568 | 204912AQ2 | 9,965,774.79 | BB | BA1 | BB+ | [NULL] | CA INC CONV BOND 1.625%15Dec09 | 8671000 | 1.149322 | TMS |
| 271187 | 205363104 | 1,727,779.46 | Bmj | [NULL] | B+ | [NULL] | COMPUTER SCIENCES CORP | 40603 | 42.553000 | TMS |
| 3092979 | 205363AJ3 | 2,717,436.71 | BBB+ | BAA1 | A- | BBB+ | COMPUTER SCIENCES CORP          MAKE WH | 2648000 | 1.026222 | TMS |
| 271265 | 205768203 | 683,313.71 | B-mj | [NULL] | B- | [NULL] | COMSTOCK RESOURCES INC NEW | 13232 | 51.641000 | TMS |
| 1614370 | 20581E104 | 45,754.32 | NR | [NULL] | [NULL] | [NULL] | COMSYS IT PARTNERS INC | 3732 | 12.260000 | TMS |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 463283 | 205862402 | 9,682,396.76 | B-mj | [NULL] | B- | [NULL] | COMVERSE TECHNOLOGY INC NEW | | 899851 | 10.760000 | TMS |
| 1111113( | 205862AL9 | 171,990.00 | Bmj | [NULL] | B+ | [NULL] | COMVERSE TECHNOLOGY INC        ZERO YIE | 189000 | 0.910000 | TMS |
| 1475606( | 205862AM7 | 13,650,000.00 | Bmj | [NULL] | B+ | [NULL] | COMVERSE TECHNOLOGY INC | | 15000000 | 0.910000 | TMS |
| 1663563 | 206016107 | 304,160.00 | NR | [NULL] | [NULL] | [NULL] | CONCEPTUS INC        SHR        USD | | 19010 | 16.000000 | CHASE |
| 4150102 | 206708109 | 3,947,666.00 | NR | [NULL] | [NULL] | [NULL] | CONCUR TECHNOLOGIES INC | | 88216 | 44.750000 | TMS |
| 1548666( | 207410AD3 | 30,600.00 | B | B1 | B | [NULL] | CONMED CORP | | 3000000 | 0.010200 | TMS |
| 3323012( | 20772GP44 | 1,576.76 | A | AA3 | AA | [NULL] | CONNECTICUT ST GO BDS 2008B   GO | | 150000 | 0.010512 | TMS |
| 2788625 | 20774HB29 | 300,001.83 | OTH | VMIG1 | AAA | [NULL] | CONNECTICUT ST HEALTH & EDL  FACS AU | 300000 | 1.000006 | TMS |
| 2787203( | 20774UPP4 | 195,518.00 | AAA | AAA | AAA | [NULL] | CONNECTICUT ST HEALTH & EDL FAEDL FA | 20000000 | 0.009776 | TMS |
| 1258046( | 208201CR2 | 748.66 | AAAmj | AAA | NR | [NULL] | CONNETQUOT CENT SCH DIST N Y ISLIP G/ | 73600 | 0.010172 | TMS |
| 9222516 | 20846QJJ8 | 5,014,232.27 | AAA | AAA | AAA | NR | CNFHE 02-A A5        CONSECO FINANCI | 5000000 | 1.002846 | MTS |
| 9779662 | 20847TBQ3 | 5,138,246.70 | AAA | AAA | AAA | AAA | CNFHE 2002-B A3        CONSECO FINAN( | 5125000 | 1.002585 | MTS |
| 1709659( | 209034107 | 109,387.08 | NR | [NULL] | [NULL] | [NULL] | CONSOLIDATED COMMUNICATIONS | | 7206 | 15.180000 | TMS |
| 271653 | 209115104 | 3,163,479.94 | Amj | [NULL] | A | [NULL] | CONSOLIDATED EDISON SHR        USD | | 69049 | 45.815000 | TMS |
| 2829199( | 210313102 | 83,148.00 | NR | [NULL] | NR | [NULL] | CONSTANT CONTACT INC | | 4264 | 19.500000 | TMS |
| 2234916( | 21038E101 | 12,593,544.45 | NR | [NULL] | [NULL] | [NULL] | CONSTELLATION ENERGYUNIT        NP\ | 1253089 | 10.050000 | TMS |
| 2559801( | 210795308 | 527,957.79 | NR | [NULL] | [NULL] | [NULL] | ***CONTINENTAL AIRLIN        CLASS B COM | 28847 | 18.302000 | TMS |
| 2451984( | 21079QAA2 | 75,000.00 | B | B+ | B+ | [NULL] | CONTINENTAL AIRLS PASS THRU TR2007-1( | 10000000 | 0.007500 | TMS |
| 7938829 | 210805DK0 | 79,884.00 | BB | BA1 | BB | [NULL] | CONTINENTAL AIRLS PASS THRU  TRS SER | 10000000 | 0.007988 | TMS |
| 2525127( | 212015101 | 2,084,396.87 | NR | [NULL] | [NULL] | [NULL] | CONTINENTAL RESOURCESHR        US | 56726 | 36.745000 | TMS |
| 3654657 | 212485106 | 553,308.45 | NR | [NULL] | [NULL] | [NULL] | CONVERGYS CORP        SHR        USD | 36235 | 15.270000 | TMS |
| 1345886( | 216640AE2 | 9,293.33 | BBB+ | BAA1 | BBB+ | [NULL] | COOPER CAMERON CORP        CONV SR [ | 4000 | 2.323332 | TMS |
| 1030833( | 216648402 | 3,298,437.03 | NR | [NULL] | [NULL] | [NULL] | COOPER COS INC/THE | | 90791 | 36.330000 | TMS |
| 1353714( | 217202100 | 5,975,195.10 | NR | [NULL] | NR | [NULL] | COPANO ENERGY LLC        COM UNITS | 246705 | 24.220000 | TMS |
| 527183 | 217204106 | 345,340.18 | Bmj | [NULL] | B+ | [NULL] | COPART INC | | 7887 | 43.786000 | TMS |
| 3226658( | 2177M1AF4 | 6,439,451.00 | A1 | P1 | A1+ | [NULL] | CORAL CP TRUST | | 6439451 | 1.000000 | MTS |
| 3327199( | 2177M3AG8 | 838,751.00 | NR | [NULL] | [NULL] | [NULL] | CORAL CP TRUST | | 838751 | 0.100000 | MTS |
| 3165000( | 2177M8AF9 | 186,277.00 | A1 | P1 | A1+ | [NULL] | CORAL CP TRUST | | 186277 | 1.000000 | MTS |
| 3327200( | 2177MCAC7 | 8,121,350.00 | NR | [NULL] | [NULL] | [NULL] | CORAL CP TRUST | | 8121350 | 1.000000 | MTS |
| 1931779( | 218681104 | 26,324.74 | NR | [NULL] | [NULL] | [NULL] | CORE-MARK HOLDING CO INC | | 983 | 26.780000 | TMS |
| 2296501( | 21868FAB9 | 67,101.08 | NR | [NULL] | [NULL] | [NULL] | CORE LABORATORIES LP | | 55000 | 1.220020 | TMS |
| 7949159 | 219023108 | 17,859,818.82 | NR | [NULL] | [NULL] | [NULL] | CORN PRODUCTS INTL INC | | 535270 | 33.366000 | TMS |
| 1077493( | 219675FZ3 | 2,602.90 | A | AA3 | AA | [NULL] | CORONA CALIF CMNTY FACS DIST  G/O RFI | 250000 | 0.010412 | TMS |
| 9420825 | 219868AN6 | 7,076.53 | A | A1 | A+ | A+ | CORP ANDINA DE FOMENTO 6.875% 201203 | 665000 | 0.010641 | TMS |
| 1549738( | 219868BK1 | 4,487.75 | A | A1 | A+ | A+ | CORP ANDINA DE FOMENTO 5.125% 201505 | 475000 | 0.009448 | TMS |
| 2264991( | 219868BL9 | 18,800.02 | A | A1 | A+ | [NULL] | CORP ANDINA DE FOMENTO 5.750% 201701 | 1954000 | 0.009621 | TMS |
| 1402049( | 21987BAJ7 | 253.24 | A | AA3 | A | [NULL] | CORP NACIONAL DEL COBRE DE CHILE - C( | 26000 | 0.009740 | TMS |
| 1100979( | 21988G270 | 1,183,070.24 | NR | [NULL] | [NULL] | [NULL] | CORPORATE-BACKED TRU PFD  8.0000 16Ju | 139513 | 8.480000 | TMS |
| 1072297( | 21988G312 | 17,616.00 | BBB- | BAA1 | BBB- | [NULL] | CORPORATE BACKED TR CTFS        PFD 7.87 | 960 | 18.350000 | TMS |
| 8873501 | 21988G551 | 1,840,446.00 | OTH | CAA1 | BBB+ | [NULL] | CBTC FORD MOTOR CO SER 2001-36A-1 7.5 | 207960 | 8.850000 | TMS |
| 1261314( | 21988K859 | 65,100.00 | NR | [NULL] | [NULL] | [NULL] | CORPORATE BACKED TR CTFS        2004-6 G( | 7000 | 9.300000 | TMS |
| 1086633( | 22082K209 | 1,600,890.00 | BBB-mj | [NULL] | BBB- | [NULL] | CORTS TR II FORD NTS        8.00% CORP-B| | 186150 | 8.600000 | TMS |
| 1305567( | 220873103 | 649,174.05 | NR | [NULL] | [NULL] | [NULL] | CORUS BANKSHARES INC | | 88323 | 7.350000 | TMS |
| 516380 | 22160K105 | 9,807,327.28 | NR | [NULL] | [NULL] | [NULL] | COSTCO WHOLESALE CORSHR        US | 144589 | 67.829000 | TMS |
| 2780499 | 22160QAC6 | 4,650.00 | BBB+ | A3 | A- | [NULL] | COSTCO WHOLESALE COR CONV BOND ZE | 3000 | 1.550000 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9076732 | 221643AB5 | 8,959,172.73 | OTH | B3 | CCC | [NULL] | COTT BEVERAGES USA INC | 12795000 | 0.700209 | TMS |
| 2530239 | 222372AL8 | 58,200.00 | AA | AA2 | AA | A+ | COUNTRYWIDE FINANCIAL CORP | 6000000 | 0.009700 | TMS |
| 3111372 | 222372AM6 | 10,203,760.89 | AA | AA2 | AA | A+ | COUNTRYWIDE FINANCIAL CORP | 10740740 | 0.950005 | TMS |
| 2907881 | 222372AN4 | 11,790,000.00 | AA | AA2 | AA | [NULL] | COUNTRYWIDE FINANCIA CONV BOND FRN | 12000000 | 0.982500 | TMS |
| 3048655 | 222372AP9 | 30,552,995.19 | Amm | [NULL] | AA | A+ | COUNTRYWIDE FINANCIAL CORP | 32503000 | 0.940005 | TMS |
| 1072882 | 22237LNG3 | 7,109.73 | AA | AA2 | AA | A+ | COUNTRYWIDE HOME LOANS INC | 900000 | 0.007900 | TMS |
| 1263212 | 22237LPA4 | 670,521.93 | AA | AA2 | AA | A+ | COUNTRYWIDE HOME LOANS INC | 779000 | 0.860747 | TMS |
| 1583630 | 22238HAG5 | 39,345.00 | AA | AA2 | AA | A+ | COUNTRYWIDE FINANCIAL CORP | 4300000 | 0.009150 | TMS |
| 2369316 | 22239EAQ9 | 42,560.00 | OTH | CA | CCC | NR | CWHL 2007-HYB1 B2          COUNTRYWIDE | 1600000 | 0.026600 | MTS |
| 1690340 | 222660102 | 103,092.96 | NR | [NULL] | [NULL] | [NULL] | COURIER CORP        SHR        USD    1 | 4764 | 21.640000 | TMS |
| 8290496 | 222816100 | 8,883,320.48 | NR | [NULL] | [NULL] | [NULL] | COVANCE INC | 94597 | 93.907000 | TMS |
| 2398918 | 22282E102 | 323,825.94 | B-mj | [NULL] | B- | [NULL] | COVANTA HOLDING CORPORATION | 13239 | 24.460000 | TMS |
| 3263300 | 22303QAG5 | 3,670,529.31 | BBB+ | Baa1 | A- | A | COVIDIEN INTERNATIONAL FINANCE SA 6.0 | 3602000 | 1.019025 | TMS |
| 1949179 | 223621103 | 459,075.00 | NR | [NULL] | NR | [NULL] | COWEN GROUP INC | 61210 | 7.500000 | TMS |
| 272824 | 224399105 | 519,300.10 | B-mj | [NULL] | B- | [NULL] | CRANE CO | 16279 | 31.900000 | TMS |
| 2388930 | 22540AAN8 | 0.00 | AAAmm | AAA | [NULL] | AAA | CSFB 97-C1 AX SERIES 97-C1    CS FIRST BC | 3850000 | 0.000000 | MTS |
| 8967632 | 22540VFQ0 | 904,548.00 | AAA | AAA | AAA | NR | CSFB 01-26 5A1          CS FIRST BOSTON | 1000000 | 0.904548 | MTS |
| 8865549 | 22541LAB9 | 1,031.00 | A | AA1 | AA- | AA- | CRED SIUS FIRST BOST-NY | 100000 | 0.010310 | TMS |
| 1286496 | 22541SDT2 | 445,266.36 | AAA | AAA | AAA | NR | CSFB 2004-AR3 3A1          CS FIRST BOSTC | 454141 | 0.980458 | MTS |
| 1367481 | 22541SDW5 | 288,192.36 | AAA | AAA | AAA | NR | CSFB 2004-AR3 5A1          CS FIRST BOSTC | 400000 | 0.720481 | MTS |
| 3142920 | 225448208 | 1,004,550.00 | A | Aa3 | A | A+ | ***CREDIT SUISSE GUERNSEY BRH CAP NT | 54300 | 18.500000 | TMS |
| 2516598 | 225448AB5 | 70,201.81 | A | AA3 | A | A+ | CREDIT SUISSE GUERNSEY LTD FRN PERP | 9318000 | 0.007534 | TMS |
| 8335396 | 22544F103 | 75,421.50 | NR | [NULL] | [NULL] | [NULL] | CREDIT SUISSE HIGH YIELD BD FDSH BEN I | 35915 | 2.100000 | TMS |
| 2071924 | 226406106 | 5,317.83 | NR | [NULL] | [NULL] | [NULL] | ***CRESUD S A C I F Y A        SPONSORED AI | 483 | 11.010000 | TMS |
| 3327197 | 22661EAK9 | 50,232.00 | NR | [NULL] | [NULL] | [NULL] | CRIMSON COMMERCIAL PAPER TRUST | 50232 | 1.000000 | MTS |
| 3437874 | 22662FAA7 | 8,473,000.00 | NR | [NULL] | [NULL] | [NULL] | CRIMSON COMMERCIAL PAPER TRSTD | 8473000 | 1.000000 | MTS |
| 1657345 | 227046109 | 572,149.47 | NR | [NULL] | NR | [NULL] | CROCS INC | 154468 | 3.704000 | TMS |
| 2261549 | 22765U102 | 191,045.14 | NR | [NULL] | [NULL] | [NULL] | CROSSTEX ENERGY LP  LP          ( | 9581 | 19.940000 | TMS |
| 1216152 | 22765Y104 | 1,646,676.50 | NR | [NULL] | NR | [NULL] | CROSSTEX ENERGY INC | 61558 | 26.750000 | TMS |
| 2249877 | 22822RAJ9 | 912,976.06 | Amm | A2 | NR | A | CCI 2006-1A C          CROWN CASTLE TO | 1000000 | 0.912976 | MTS |
| 2249877 | 22822RAN0 | 42,780.00 | BBmm | BA2 | NR | BB | CCI 2006-1A G          CROWN CASTLE TO | 62000 | 0.690000 | MTS |
| 9223826 | 228411104 | 59,725.56 | NR | [NULL] | [NULL] | [NULL] | CROWN MEDIA HOLDINGS-CLASS A | 11757 | 5.080000 | TMS |
| 1286815 | 228834107 | 9,720.00 | NR | [NULL] | NR | [NULL] | CRUSADER ENERGY GROUP INC | 2700 | 3.600000 | TMS |
| 8208502 | 228903100 | 123,880.80 | NR | [NULL] | [NULL] | [NULL] | CRYOLIFE INC | 8724 | 14.200000 | TMS |
| 2113218 | 22942KAC4 | 5,997,851.11 | AAA | AAA | AAA | AA | CSMC 2006-7 1A3          CREDIT SUISSE M | 10000000 | 0.599785 | MTS |
| 1202605 | 22943F100 | 39,453,175.81 | NR | [NULL] | [NULL] | [NULL] | ***CTRIP.COM INTL LTD          AMERICAN DEF | 867923 | 45.457000 | TMS |
| 1227766 | 229669106 | 12,870.33 | NR | [NULL] | [NULL] | [NULL] | CUBIC CORP | 473 | 27.210000 | TMS |
| 2032001 | 229678AC1 | 392,599.00 | NR | [NULL] | [NULL] | [NULL] | CUBIST PHARMACEUTICA CONV BOND 2.25 | 410000 | 0.957559 | TMS |
| 273191 | 229899109 | 1,255,952.25 | Amj | [NULL] | A | [NULL] | CULLEN FROST BANKERS INC | 20985 | 59.850000 | TMS |
| 273211 | 231021106 | 4,142,857.90 | Bmj | [NULL] | B | [NULL] | CUMMINS INC | 76255 | 54.329000 | TMS |
| 6552904 | 231269101 | 470,768.68 | NR | [NULL] | NR | [NULL] | CURIS INC | 370684 | 1.270000 | TMS |
| 2918412 | 23126R101 | 361,265.36 | OTHmj | [NULL] | C | [NULL] | CURAGEN CORP | 420076 | 0.860000 | TMS |
| 8208503 | 231561101 | 1,717,603.42 | NR | [NULL] | [NULL] | [NULL] | CURTISS-WRIGHT CORP | 33358 | 51.490000 | TMS |
| 2230955 | 23245GAA9 | 331,132.44 | A | AA3 | AAA | NR | CWALT 2006-OC9 A1          CWALT | 400000 | 0.827831 | MTS |
| 2024279 | 23251P102 | 330,139.12 | NR | [NULL] | [NULL] | [NULL] | CYBERONICS INC        SHR        USD | 18891 | 17.476000 | TMS |

| ID | CUSIP | Amount | R1 | R2 | R3 | R4 | Name | Qty | Price | Src |
|---|---|---|---|---|---|---|---|---|---|---|
| 608496 | 232572107 | 1,601,537.26 | Bmj | [NULL] | B | [NULL] | CYMER INC | 57411 | 27.896000 | TMS |
| 1301266 | 232674507 | 495,482.12 | NR | [NULL] | [NULL] | [NULL] | CYPRESS BIOSCIENCE INC | 84280 | 5.879000 | TMS |
| 1300774 | 23282W100 | 233,499.20 | NR | [NULL] | NR | [NULL] | CYTOKINETICS INC | 53068 | 4.400000 | TMS |
| 1788852 | 23311P100 | 33,210,973.05 | NR | [NULL] | [NULL] | [NULL] | DCP MIDSTREAM PARTNELP          NPV | 1698771 | 19.550000 | TMS |
| 2303738 | 233153105 | 631,083.12 | NR | [NULL] | [NULL] | [NULL] | ***DCT INDUSTRIAL TRUST INC  GERMAN L | 84823 | 7.440000 | TMS |
| 4299989 | 23322BCX4 | 0.08 | AAAmm | AAA | [NULL] | AAA | DLJCM 98-CF2 S CMO SER 98-CF2 DLJ COM | 7700000 | 0.000000 | MTS |
| 447792 | 23331A109 | 1,662,682.03 | Amj | [NULL] | A | [NULL] | D R HORTON INC | 122292 | 13.596000 | TMS |
| 576717 | 233326107 | 2,047,230.56 | Bmj | [NULL] | B+ | [NULL] | DST SYSTEMS INC-DEL | 36247 | 56.480000 | TMS |
| 1153568 | 233326AD9 | 11,700.00 | NR | [NULL] | [NULL] | [NULL] | DST SYSTEMS INC | 1000000 | 0.011700 | TMS |
| 1600099 | 23334L102 | 262,474.14 | NR | [NULL] | NR | [NULL] | DSW INC            CL A | 18535 | 14.161000 | TMS |
| 2249962 | 23339M105 | 9,408,411.06 | NR | [NULL] | [NULL] | [NULL] | DWS DREMAN VALUE INCOME EDGE  FUND | 1091463 | 8.620000 | TMS |
| 6404029 | 233835AK3 | 96.23 | BBB+ | A3 | A- | [NULL] | DAIMLER FINANCE NORTH AMERICA LLC 8.0 | 9000 | 0.010692 | TMS |
| 8195779 | 233835AQ0 | 95,931.76 | BBB+ | A3 | A- | A- | DAIMLERCHRYSLER NA HLDG      CORP BO | 9441000 | 0.010161 | TMS |
| 1190535 | 233835AW7 | 152,135.08 | BBB+ | A3 | A- | A- | DAIMLER FINANCE NORTH AMERICA | 15273000 | 0.009961 | TMS |
| 3043586 | 235825205 | 4,900,951.00 | NR | [NULL] | NR | [NULL] | DANA HOLDING CORP | 891082 | 5.500000 | TMS |
| 273690 | 235851102 | 1,000,159.20 | Amj | [NULL] | A+ | [NULL] | DANAHER CORP | 13443 | 74.400000 | TMS |
| 9884744 | 235851AF9 | 5,634.38 | A | A2 | A+ | [NULL] | DANAHER CORP            LIQUID YIELD OP | 5000 | 1.126876 | TMS |
| 1651662 | 237194105 | 211,337.53 | NR | [NULL] | [NULL] | [NULL] | DARDEN RESTAURANTS ISHR         USD | 7193 | 29.381000 | TMS |
| 2027457 | 237502109 | 3,805.18 | NR | [NULL] | [NULL] | [NULL] | DARWIN PROFESSIONAL UNDERWRI | 122 | 31.190000 | TMS |
| 1287653 | 238113104 | 310,939.20 | NR | [NULL] | [NULL] | [NULL] | DATASCOPE CORP | 6040 | 51.480000 | TMS |
| 3593928 | 239359102 | 297,577.24 | NR | [NULL] | [NULL] | [NULL] | DAWSON GEOPHYSICAL CSHR         US | 5909 | 50.360000 | TMS |
| 1829385 | 239427AG2 | 20,010,000.00 | AAAmj | AAA | NR | [NULL] | DAWSON RIDGE MET DIST #1 COLO 0-CPN ( | 20010000 | 1.000000 | TMS |
| 1153693 | 239427AH0 | 10,000,000.00 | AAAmj | AAA | NR | [NULL] | DAWSON RIDGE MET DIST #1 COLO 0-CPN ( | 10000000 | 1.000000 | TMS |
| 1805294 | 242309102 | 1,801,816.92 | NR | [NULL] | [NULL] | [NULL] | DEALERTRACK HOLDINGSSHR         USI | 104031 | 17.320000 | TMS |
| 9092454 | 242370104 | 1,125,880.85 | NR | [NULL] | [NULL] | [NULL] | DEAN FOODS CO | 47998 | 23.456828 | TMS |
| 1284946 | 243537107 | 1,631,620.18 | NR | [NULL] | [NULL] | [NULL] | DECKERS OUTDOOR CORP | 15413 | 105.860000 | TMS |
| 9112636 | 243586104 | 105,717.60 | NR | [NULL] | [NULL] | [NULL] | DECODE GENETICS INC | 264294 | 0.400000 | TMS |
| 1390386 | 243586AB0 | 2,259,878.48 | NR | [NULL] | [NULL] | [NULL] | DECODE GENETICS INC            CONV SR NT | 22565000 | 0.100150 | TMS |
| 2234821 | 243586AC8 | 1,402,096.11 | NR | [NULL] | [NULL] | [NULL] | DECODE GENETICS INC | 14000000 | 0.100150 | TMS |
| 274094 | 244199105 | 3,374,174.34 | BBB+mj | [NULL] | A- | [NULL] | DEERE & CO | 54496 | 61.916000 | TMS |
| 3152733 | 24422EQR3 | 3,413,826.95 | A | A2 | A | [NULL] | JOHN DEERE CAPITAL CORP | 3536000 | 0.965449 | TMS |
| 3446356 | 24422EQV4 | 13,811,331.12 | Amj | [NULL] | A | [NULL] | JOHN DEERE CAPITAL CORP | 14000000 | 0.986524 | TMS |
| 9782296 | 246579GA8 | 1,061.52 | A | AA2 | AA- | [NULL] | DELAWARE VALLEY PA REGL FIN  AUTH LO | 99000 | 0.010722 | TMS |
| 1998509 | 246647101 | 193,653.78 | NR | [NULL] | [NULL] | [NULL] | DELEK US HOLDINGS INC | 19801 | 9.780000 | TMS |
| 274187 | 247131105 | 1,421,806.40 | Bmj | [NULL] | B | [NULL] | DELPHI FINANCIAL GROUP INC    CL A | 48692 | 29.200000 | TMS |
| 8621514 | 247367AT2 | 141,013.92 | BBB-mm | NR | BBB- | BBB- | DELTA AIRLINES-CORP BOND | 15327600 | 0.009200 | TMS |
| 1712670 | 247850100 | 989,318.40 | NR | [NULL] | [NULL] | [NULL] | DELTIC TIMBER CORP  SHR         USD | 14280 | 69.280000 | TMS |
| 465177 | 247907207 | 5,702,980.19 | OTHmj | [NULL] | C | [NULL] | DELTA PETROLEUM CORP NEW | 350392 | 16.276000 | TMS |
| 2488173 | 247907AD0 | 1,746,508.16 | OTHmj | [NULL] | CCC+ | [NULL] | DELTA PETE CORP            CONV SENIOR N | 2070000 | 0.843724 | TMS |
| 8208506 | 247916208 | 144,114.74 | NR | [NULL] | [NULL] | [NULL] | DENBURY RESOURCES INC | 7003 | 20.579000 | TMS |
| 2515914 | 24799AKD3 | 182.75 | OTHmj | [NULL] | D | [NULL] | DELTA AIR LINES INC DEL       SR NT CONV | 731000 | 0.000250 | TMS |
| 274252 | 248019101 | 65,927.61 | Bmj | [NULL] | B+ | [NULL] | DELUXE CORP | 4767 | 13.830000 | TMS |
| 2568913 | 24823QAB3 | 1,284.06 | NR | NR | [NULL] | [NULL] | DENDREON CORP            SR SUB NT CON | 175000 | 0.007338 | TMS |
| 9897375 | 24869P104 | 69,410.55 | OTHmj | [NULL] | C | [NULL] | DENNYS CORPORATION | 23529 | 2.950000 | TMS |
| 3451816 | 25085ALC4 | 263,787.63 | A2 | P2 | A2 | F2 | C/P DETROIT EDISON COMPANY | 265000 | 0.995425 | MTS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2500089 | 25150VAP1 | 144,268.23 | B | BA3 | AAA | NR | DBALT 2007-AR3 2A7 | DEUTSCHE ALT- | 1245805 | 0.115803 | MTS |
| 1501488 | 251510DH3 | 873,300.00 | AAAmm | AAA | NR | AAA | DBALT 2005-2 1A1 | DEUTSCHE ALT-A | 1420000 | 0.615000 | MTS |
| 1957235 | 251510MZ3 | 17,118,405.33 | AAA | AAA | AAA | AAA | DBALT 2006-AF1 A1 | DEUTSCHE ALT-/ | 19833000 | 0.863127 | MTS |
| 3049618 | 25153X208 | 62,280.00 | Amm | AA3 | [NULL] | A+ | DEUTSCHE BANK CONTINGENT CAPIT | | 4000 | 15.570000 | TMS |
| 1831443 | 251566105 | 2,995,177.49 | NR | [NULL] | [NULL] | [NULL] | ***DEUTSCHE TELEKOM AG      SPONSORE | | 196663 | 15.230000 | TMS |
| 6552279 | 25156PAB9 | 1,377,874.14 | BBB+ | BAA1 | BBB+ | A- | DEUTSCHE TELEKOM INTERNATIONAL FINA | | 1300000 | 1.059903 | TMS |
| 9725388 | 25156PAD5 | 10,131,196.75 | BBB+ | BAA1 | BBB+ | A- | DEUTSCHE TELEKOM INTERNATIONAL FINA | | 10000000 | 1.013120 | TMS |
| 461693 | 251591103 | 2,343,429.26 | BBB+mj | [NULL] | A- | [NULL] | DEVELOPERS DIVERSIFIED REALTY CORP | | 69974 | 33.490000 | TMS |
| 2517851 | 251591AS2 | 25,500.00 | BBBmj | [NULL] | BBB | [NULL] | DEVELOPERS DIVERSIFIED RLTY COSR NT | | 3000000 | 0.008500 | TMS |
| 5033568 | 25179M103 | 6,939,433.50 | NR | [NULL] | [NULL] | [NULL] | DEVON ENERGY CORPORATION | | 70825 | 97.980000 | TMS |
| 1479693 | 252131107 | 285,845.45 | NR | [NULL] | NR | [NULL] | DEXCOM INC | | 38785 | 7.370000 | TMS |
| 2841520 | 25243Q205 | 951,390.20 | NR | [NULL] | [NULL] | [NULL] | ***DIAGEO PLC-SPONSORED ADR  NEW RE | | 13295 | 71.560000 | TMS |
| 2876883 | 25243YAL3 | 23,855.88 | BBB+ | A3 | A- | A | DIAGEO CAPITAL PLC      MAKE WHOLE ( | | 2330000 | 0.010239 | TMS |
| 1959383 | 25244SAD3 | 8,502.38 | BBB+ | A3 | A- | [NULL] | DIAGEO FINANCE BV 5.500% 20130401 | | 820000 | 0.010369 | TMS |
| 1711884 | 252603105 | 452,920.00 | NR | [NULL] | [NULL] | [NULL] | DIAMOND FOODS INC | | 17420 | 26.000000 | TMS |
| 8641922 | 25264R207 | 59,212.66 | B-mj | [NULL] | B- | [NULL] | DIAMOND HILL INVESTMENT GROUP INC NE | | 689 | 85.940000 | TMS |
| 1710143 | 252784301 | 975,461.10 | NR | [NULL] | [NULL] | [NULL] | DIAMONDROCK HOSPITALREIT      USI | | 100563 | 9.700000 | TMS |
| 284584 | 254423106 | 297,871.28 | Bmj | [NULL] | B | [NULL] | DO NOT USE IHOP CORP | | 7973 | 37.360000 | TMS |
| 3594119 | 254543101 | 128,654.60 | NR | [NULL] | [NULL] | [NULL] | DIODES INC        SHR        USD      0.66 | | 6217 | 20.694000 | TMS |
| 2190780 | 254543AA9 | 1,879,098.75 | NR | [NULL] | [NULL] | [NULL] | DIODES INC        SR NT CONV | | 2250000 | 0.835155 | TMS |
| 1832642 | 254687106 | 1,154,398.11 | BBB+mj | [NULL] | A- | [NULL] | WALT DISNEY CO HOLDING CO | | 34538 | 33.424000 | TMS |
| 1583628 | 25468Y107 | 359,887.80 | NR | [NULL] | [NULL] | [NULL] | DISCOVERY HOLDING CO        CLASS A | | 19666 | 18.300000 | CHASE |
| 2566419 | 254709108 | 5,491,769.44 | NR | [NULL] | NR | [NULL] | DISCOVER FINANCIAL SERVICES | | 387126 | 14.186000 | TMS |
| 2940251 | 25476FEX2 | 1,071.04 | AAA | AAA | AAA | [NULL] | DISTRICT COLUMBIA G/O SER C  R/MD  5.0 | | 100000 | 0.010710 | TMS |
| 2262415 | 254839M34 | 141,000.00 | A | A2 | AA | NR | DISTRICT COLUMBIA REV       SAVRS 7 DAY | | 14100000 | 0.010000 | TMS |
| 2927569 | 254839QF3 | 3,878.53 | A | A2 | AA | [NULL] | DISTRICT COLUMBIA REV RFDG-  HOWARD | | 377800 | 0.010266 | TMS |
| 3150923 | 254839UE1 | 1,750,003.28 | A | A2 | AA | [NULL] | DISTRICT COLUMBIA REV SAVRS  RFDG-UN | | 1750000 | 1.000002 | TMS |
| 7934826 | 254839YY3 | 8,000.00 | A | A2 | AA | [NULL] | GEORGETOWN UNIVERSITY      TAX-EXEM | | 800000 | 0.010000 | TMS |
| 3383169 | 254845EP1 | 616.17 | AAA | AAA | AAA | [NULL] | DISTRICT COLUMBIA WTR AND SWR AUTH F | | 64600 | 0.009538 | TMS |
| 1999379 | 255413106 | 1,135,231.32 | NR | [NULL] | NR | [NULL] | DIVX INC | | 142617 | 7.960000 | TMS |
| 2695366 | 25659P402 | 5,462,974.72 | NR | [NULL] | NR | [NULL] | DOLAN MEDIA COMPANY | | 424144 | 12.880000 | TMS |
| 1480266 | 25659T107 | 60,080.28 | NR | [NULL] | NR | [NULL] | DOLBY LABORATORIES INC      CL A | | 1482 | 40.540000 | TMS |
| 2611492 | 256664AA1 | 71,250.00 | NR | [NULL] | [NULL] | [NULL] | DOLLAR FINANCIAL CORP      SR NT CONV | | 10000000 | 0.007125 | TMS |
| 2717180 | 256743105 | 44,207.73 | B-mj | [NULL] | B- | [NULL] | DOLLAR THRIFTY AUTOMOTIVE   GROUP II | | 10451 | 4.230000 | TMS |
| 3585688 | 256746108 | 1,570,967.16 | NR | [NULL] | [NULL] | [NULL] | DOLLAR TREE INC        SHR        USD | | 41538 | 37.820000 | TMS |
| 5448715 | 25746Q108 | 182,610.00 | NR | [NULL] | [NULL] | [NULL] | DOMINION RESOURCES BXXX          NP\ | | 9000 | 20.290000 | TMS |
| 8199779 | 25746U109 | 366,017.06 | Bmj | [NULL] | B+ | [NULL] | DOMINION RESOURCES INC VA NEW | | 8761 | 41.778000 | TMS |
| 1450277 | 25746UAT6 | 1,031,611.94 | BBB | BAA2 | A- | [NULL] | DOMINION RES INC VA NEW      SR NT SER | | 900000 | 1.146235 | TMS |
| 2414241 | 25754A201 | 1,604,271.15 | NR | [NULL] | [NULL] | [NULL] | DOMINOS PIZZA INC | | 126870 | 12.645000 | TMS |
| 2412041 | 257559104 | 876,042.06 | NR | [NULL] | [NULL] | [NULL] | DOMTAR CORPORATION | | 184819 | 4.740000 | TMS |
| 274999 | 257867101 | 1,102,015.82 | B-mj | [NULL] | B- | [NULL] | R R DONNELLEY & SONS CO | | 44761 | 24.620000 | TMS |
| 1736985 | 257867AR2 | 1,800,518.18 | BBB | BAA2 | BBB+ | [NULL] | DONNELLEY R R & SONS CO NT 5.5%15 | | 2000000 | 0.900259 | TMS |
| 2271809 | 258598101 | 475,516.80 | NR | [NULL] | NR | [NULL] | DOUBLE-TAKE SOFTWARE INC | | 41712 | 11.400000 | TMS |
| 2191601 | 25960P109 | 2,117,760.12 | NR | [NULL] | NR | [NULL] | DOUGLAS EMMETT INC | | 89244 | 23.730000 | TMS |
| 275086 | 260003108 | 1,393,172.43 | BBB+mj | [NULL] | A- | [NULL] | DOVER CORP | | 32038 | 43.485000 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3206273 | 26138E109 | 1,273,335.98 | NR | [NULL] | [NULL] | [NULL] | DR PEPPER SNAPPLE GROUP INC | 45736 | 27.841000 | TMS |
| 1401207 | 26153C103 | 7,351,720.92 | NR | [NULL] | NR | [NULL] | DREAMWORKS ANIMATION INC    CL A | 246058 | 29.878000 | TMS |
| 1040244 | 261570105 | 1,306,088.56 | NR | [NULL] | [NULL] | [NULL] | DRESS BARN INC | 85477 | 15.280000 | TMS |
| 1642775 | 261608103 | 324,783.27 | NR | [NULL] | [NULL] | [NULL] | DRESSER-RAND GROUP ISHR    USD | 9261 | 35.070000 | CHASE |
| 3594203 | 26168L205 | 1,537,346.82 | NR | [NULL] | [NULL] | [NULL] | DREW INDUSTRIES INC SHR    USD | 76031 | 20.220000 | TMS |
| 2427345 | 262037104 | 3,254,257.23 | NR | [NULL] | [NULL] | [NULL] | DRIL-QUIP INC    SHR    USD    0.0 | 68879 | 47.246000 | TMS |
| 275343 | 263534109 | 4,961,700.58 | Bmj | [NULL] | B | [NULL] | E I DU PONT DE NEMOURS & CO | 108353 | 45.792000 | TMS |
| 3584072 | 264142100 | 430,609.75 | NR | [NULL] | [NULL] | [NULL] | DUCKWALL-ALCO STORESSHR    US | 27515 | 15.650000 | TMS |
| 511906 | 264411505 | 2,296,627.20 | BBB+mj | [NULL] | A- | [NULL] | DUKE REALTY CORP    NEW | 91136 | 25.200000 | TMS |
| 275382 | 26441C105 | 21,291,357.12 | Bmj | [NULL] | B+ | [NULL] | DUKE ENERGY CORP    SHR    USD | 1031558 | 20.640000 | TMS |
| 6894151 | 26483E100 | 362,044.62 | NR | [NULL] | NR | [NULL] | DUN & BRADSTREET CORP    NEW | 3834 | 94.430000 | TMS |
| 2358831 | 265026104 | 495,297.36 | NR | [NULL] | [NULL] | [NULL] | DUNCAN ENERGY PARTNERS L P  COM UN | 31608 | 15.670000 | TMS |
| 2834427 | 26613Q106 | 596,722.55 | NR | [NULL] | NR | [NULL] | DUPONT FABROS TECHNOLOGY INC  COM | 39755 | 15.010000 | TMS |
| 1370262 | 267039XB6 | 3,536.58 | AAmj | AA2 | NR | [NULL] | DUTCHESS CNTY N Y REF-PUB IMPTR/MD | 350000 | 0.010105 | TMS |
| 3429184 | 26746E103 | 108,941.64 | NR | [NULL] | NR | [NULL] | DYAX CORP | 22602 | 4.820000 | TMS |
| 275548 | 267475101 | 409,311.00 | Bmj | [NULL] | B | [NULL] | DYCOM INDUSTRIES INC | 32485 | 12.600000 | TMS |
| 275623 | 268057106 | 615,855.64 | B-mj | [NULL] | B- | [NULL] | DYNAMICS RESEARCH CORP | 73142 | 8.420000 | TMS |
| 2456117 | 26817G102 | 4,281,348.12 | OTHmj | [NULL] | C | [NULL] | DYNEGY INC DEL    CL A | 1197245 | 3.576000 | TMS |
| 3440002 | 268315108 | 196,795.02 | B-mj | [NULL] | B- | [NULL] | EDCI HOLDINGS INC | 47882 | 4.110000 | TMS |
| 275715 | 268648102 | 16,123,891.06 | Bmj | [NULL] | B | [NULL] | EMC CORP-MASS    R/MD    11 | 1299266 | 12.410000 | TMS |
| 2234814 | 268648AJ1 | 806,291.78 | BBB+mj | [NULL] | A- | [NULL] | EMC CORP/MASSACHUSETTS | 790000 | 1.020623 | TMS |
| 2414950 | 268648AK8 | 7,897,576.90 | BBB+mj | [NULL] | A- | [NULL] | EMC CORP/MASSACHUSETTS | 7738000 | 1.020622 | TMS |
| 3442615 | 268648AM4 | 4,115,507.39 | BBB+mj | [NULL] | A- | [NULL] | EMC CORP/MASSACHUSETTS | 4053000 | 1.015423 | TMS |
| 275721 | 268664109 | 102,407.14 | Bmj | [NULL] | B | [NULL] | EMC INSURANCE GROUP INC | 3847 | 26.620000 | TMS |
| 3207004 | 26873N108 | 191,017.44 | NR | [NULL] | [NULL] | [NULL] | EMS TECHNOLOGIES INCSHR    USD | 8262 | 23.120000 | TMS |
| 7207076 | 26874Q100 | 8,813,667.05 | NR | [NULL] | [NULL] | [NULL] | ENSCO INTERNATIONAL INC | 151461 | 58.191000 | TMS |
| 578383 | 26874R108 | 2,064,104.91 | NR | [NULL] | [NULL] | [NULL] | ENI SPA    1 ADR REPR 02.00 SHR | 39249 | 52.590000 | TMS |
| 6487880 | 26875P101 | 4,536,227.85 | NR | [NULL] | [NULL] | [NULL] | EOG RESOURCES INC | 49035 | 92.510000 | TMS |
| 3361276 | 268789AB0 | 137,538.12 | A | A2 | A | [NULL] | E.ON INTERNATIONAL FINANCE BV MAKE W | 14000000 | 0.009824 | TMS |
| 3111373 | 26884AAV5 | 39,667.16 | BBB+mm | [NULL] | BBB+ | A- | ERP OPERATING LP | 4257549 | 0.009317 | TMS |
| 3621557 | 268948106 | 216,015.64 | NR | [NULL] | NR | [NULL] | EAGLE BANCORP INC MD | 24217 | 8.920000 | TMS |
| 606440 | 269246104 | 890,017.13 | OTHmj | [NULL] | C | [NULL] | E TRADE FINANCIAL CORPORATION | 271678 | 3.276000 | TMS |
| 1221177 | 269279AB1 | 9,259,006.02 | OTH | CAA1 | B- | [NULL] | EXCO RESOURCES INC | 9745000 | 0.950129 | TMS |
| 1706304 | 26928A200 | 1,272,346.80 | NR | [NULL] | [NULL] | [NULL] | EV3 INC    SHR    USD    0.01US | 107826 | 11.800000 | TMS |
| 1217532 | 26969P108 | 3,224,624.70 | Bmj | [NULL] | B+ | [NULL] | EAGLE MATERIALS INC | 117730 | 27.390000 | TMS |
| 2106721 | 26985R104 | 39,215,818.57 | NR | [NULL] | NR | [NULL] | EAGLE ROCK ENERGY PARTNERS LP UNIT | 3607711 | 10.870000 | CHASE |
| 5754375 | 270321102 | 585,273.62 | NR | [NULL] | [NULL] | [NULL] | EARTHLINK INC    SHR    USD    0. | 75170 | 7.786000 | TMS |
| 2234834 | 270321AA0 | 34,055.51 | NR | [NULL] | [NULL] | [NULL] | EARTHLINK INC | 3209000 | 0.010613 | TMS |
| 8831080 | 27579R104 | 465,415.00 | NR | [NULL] | [NULL] | [NULL] | EAST WEST BANCORP INC | 28854 | 16.130000 | TMS |
| 2162355 | 277276101 | 44,530.06 | Bmj | [NULL] | B | [NULL] | EASTGROUP PROPERTIES INC | 971 | 45.860000 | TMS |
| 522733 | 277432100 | 1,694,963.16 | B-mj | [NULL] | B- | [NULL] | EASTMAN CHEMICAL CO | 28193 | 60.120000 | TMS |
| 275939 | 277461109 | 1,174,109.44 | B-mj | [NULL] | B- | [NULL] | EASTMAN KODAK CO | 81411 | 14.422000 | TMS |
| 1301269 | 277461BE8 | 84,643.14 | NR | [NULL] | [NULL] | [NULL] | EASTMAN KODAK CO 3.375% 10/15/33 CV | 91000 | 0.930144 | TMS |
| 1549171 | 27828X100 | 90,342.80 | NR | [NULL] | [NULL] | [NULL] | EATON VANCE TAX-MANAGED BUY  WRITE | 6742 | 13.400000 | TMS |
| 1703258 | 27829C105 | 262,420.06 | NR | [NULL] | NR | [NULL] | EATON VANCE TAX-MANAGED GLOBALBUY- | 21061 | 12.460000 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2695186 | 27829G106 | 254,850.50 | NR | [NULL] | NR | [NULL] | EATON VANCE RISK MANAGED      DIVERSIF | 15635 | 16.300000 | TMS |
| 3512518 | 27874N105 | 829,966.32 | OTHmj | [NULL] | C | [NULL] | ECHELON CORP | 55368 | 14.990000 | TMS |
| 2981669 | 278768106 | 851,967.20 | NR | [NULL] | NR | [NULL] | ECHOSTAR CORPORATION | 31885 | 26.720000 | TMS |
| 276036 | 278865100 | 5,310,857.31 | Amj | [NULL] | A | [NULL] | ECOLAB INC | 107529 | 49.390000 | TMS |
| 582531 | 281020107 | 955,618.51 | Bmj | [NULL] | B | [NULL] | EDISON INTERNATIONAL | 24199 | 39.490000 | TMS |
| 32749989 | 282645589 | 12,802,130.00 | NR | [NULL] | [NULL] | [NULL] | ***EKSPORTFINANS ASA      REVERSE EX | 79640 | 160.750000 | TMS |
| 2014153 | 282645AQ3 | 986.00 | AA | AAA | AA+ | [NULL] | EKSPORTFINANS A/S 5.500% 20160525 | 90000 | 0.010956 | TMS |
| 3440002 | 282649409 | 2,045,203.80 | NR | [NULL] | [NULL] | [NULL] | EKSPORTFINANS A/S CNVBND#WMB 7.13 % | 81405 | 25.123811 | TMS |
| 2932968 | 28264QE26 | 3,304,700.00 | AA | AAA | AA+ | [NULL] | EKSPORTFINANS A/S 0.000% 20101130 SERI | 3500000 | 0.944200 | TMS |
| 26013336 | 28264QGC2 | 541.10 | AAAmm | Aaa | AA+ | AAA | EKSPORTFINANS A/S 5.500% 20170626 | 50000 | 0.010822 | TMS |
| 7616522 | 28336L109 | 4,674,374.08 | B-mj | [NULL] | B- | [NULL] | EL PASO CORPORATION | 351986 | 13.280000 | TMS |
| 583592 | 283677854 | 58,090.50 | Bmj | [NULL] | B | [NULL] | EL PASO ELECTRIC CO NEW | 2979 | 19.500000 | TMS |
| 191689 | 283695AZ7 | 219,239.65 | BBB-mm | BAA3 | BB | BBB- | EL PASO NATURAL GAS-CORP BOND | 19963000 | 0.010982 | TMS |
| 28916191 | 283702108 | 3,297,509.60 | NR | [NULL] | NR | [NULL] | EL PASO PIPELINE PARTNERS L P COM UNI | 214124 | 15.400000 | TMS |
| 2397272 | 285218103 | 114,847.56 | NR | [NULL] | [NULL] | [NULL] | ELECTRO RENT CORP     SHR        USD | 7781 | 14.760000 | TMS |
| 3594406 | 285229100 | 53,738.50 | NR | [NULL] | [NULL] | [NULL] | ELECTRO SCIENTIFIC ISHR        USD | 3467 | 15.500000 | TMS |
| 1136580 | 285661AF1 | 1,860,465.98 | BBB- | BAA3 | BBB- | [NULL] | ELECTRONIC DATA SYS CORP     SR NT CO | 1865000 | 0.997569 | TMS |
| 1996175 | 29078E105 | 877,545.72 | NR | [NULL] | [NULL] | [NULL] | EMBARQ CORPORATION | 21414 | 40.980000 | TMS |
| 1837725 | 29084Q100 | 53,431.60 | Bmj | [NULL] | B+ | [NULL] | EMCOR GROUP INC | 1922 | 27.800000 | TMS |
| 1837764 | 291011104 | 3,285,540.58 | NR | [NULL] | [NULL] | [NULL] | EMERSON ELECTRIC CO | 76756 | 42.805000 | TMS |
| 1357041 | 291195KM6 | 2,706.85 | A | AA3 | AA | [NULL] | EMERYVILLE CALIF PUB FING AUTHREV EM | 250000 | 0.010827 | TMS |
| 1226565 | 291641108 | 130,255.48 | NR | [NULL] | [NULL] | [NULL] | EMPIRE DISTRICT ELECTRIC CO | 5723 | 22.760000 | TMS |
| 2365864 | 292218104 | 271,656.00 | NR | [NULL] | NR | [NULL] | EMPLOYERS HLDGS INC | 16170 | 16.800000 | TMS |
| 1261362 | 29245JAB8 | 5,936.28 | A | A2 | A | A | EMPRESA NACIONAL DEL PETROLEO 4.875 | 610000 | 0.009732 | TMS |
| 9469389 | 292505104 | 1,414,934.02 | Bmj | [NULL] | B+ | [NULL] | ***ENCANA CORP | 20905 | 67.684000 | TMS |
| 1583635 | 29250N105 | 571,519.41 | NR | [NULL] | [NULL] | [NULL] | ***ENBRIDGE INC       US LISTING | 14973 | 38.170000 | CHASE |
| 8589118 | 29250R106 | 6,483,568.84 | NR | [NULL] | NR | [NULL] | ENBRIDGE ENERGY PARTNERS L P | 169019 | 38.360000 | TMS |
| 1016102 | 29250X103 | 1,136,353.28 | NR | [NULL] | NR | [NULL] | ENBRIDGE ENERGY MANAGEMENT LLCSHS | 27743 | 40.960000 | TMS |
| 7780286 | 29255W100 | 910,481.68 | NR | [NULL] | [NULL] | [NULL] | ENCORE ACQUISITION CSHR        USD | 20792 | 43.790000 | TMS |
| 449437 | 292562105 | 146,278.25 | Bmj | [NULL] | B | [NULL] | ENCORE WIRE CORP | 7782 | 18.797000 | TMS |
| 2790464 | 29257A106 | 1,053,146.90 | NR | [NULL] | [NULL] | [NULL] | ***ENCORE ENERGY PARTNERS LP | 54370 | 19.370000 | TMS |
| 3207005 | 292659109 | 1,663,447.50 | NR | [NULL] | [NULL] | [NULL] | ENERGY CONVERSION DESHR        US | 28314 | 58.750000 | CHASE |
| 1005923 | 29265N108 | 670,594.86 | NR | [NULL] | [NULL] | [NULL] | ENERGEN CORP | 14409 | 46.540000 | TMS |
| 6060876 | 29266R108 | 5,067,591.05 | NR | [NULL] | NR | [NULL] | ENERGIZER HOLDINGS INC | 57619 | 87.950000 | TMS |
| 32015711 | 29267A203 | 58,991.70 | OTHmj | [NULL] | C | [NULL] | ENER1 INC            NEW | 9146 | 6.450000 | TMS |
| 3311035 | 29268BAB7 | 18,239.43 | Amm | A2 | A- | A | ENEL FINANCE INTERNATIONAL SA MAKE W | 1800000 | 0.010133 | TMS |
| 1675755 | 29273R109 | 34,341,930.20 | NR | [NULL] | [NULL] | [NULL] | ENERGY TRANSFER PARTLP         USD | 1022690 | 33.580000 | TMS |
| 1679120 | 29273V100 | 16,689,787.72 | NR | [NULL] | NR | [NULL] | ENERGY TRANSFER EQUITY L P    COM UNI | 797791 | 20.920000 | TMS |
| 8733577 | 29274D604 | 1,532,050.65 | NR | [NULL] | [NULL] | [NULL] | ENERPLUS RESOURCES FUND | 44343 | 34.550000 | CHASE |
| 24546391 | 292756202 | 491,919.25 | NR | [NULL] | [NULL] | [NULL] | ENERGYSOLUTIONS INC SHR        USD | 32257 | 15.250000 | TMS |
| 25426061 | 292764107 | 117,524.16 | NR | [NULL] | [NULL] | [NULL] | ENERNOC INC      SHR        USD    0. | 10062 | 11.680000 | TMS |
| 1679222 | 293306106 | 143,932.96 | NR | [NULL] | [NULL] | [NULL] | DO NOT USE ENGLOBAL CORP | 12136 | 11.860000 | TMS |
| 1703337 | 29332W107 | 80,021.53 | NR | [NULL] | NR | [NULL] | ENHANCED S&P 500 COVERED CALL FD INC | 6469 | 12.370000 | TMS |
| 1553620 | 293712105 | 81,075.00 | NR | [NULL] | [NULL] | [NULL] | ENTERPRISE FINANCIAL SERVICE | 3525 | 23.000000 | TMS |
| 16732919 | 293716106 | 22,095,923.64 | NR | [NULL] | [NULL] | [NULL] | ENTERPRISE GP HOLDINLP         NPV | 945078 | 23.380000 | CHASE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3507188 | 293792107 | 17,981,569.20 | Bmj | [NULL] | B+ | [NULL] | ENTERPRISE PRODUCTS PARTNERS LP | 758716 | 23.700000 | TMS |
| 2643065 | 29380T105 | 27,670.50 | NR | [NULL] | [NULL] | [NULL] | ENTERTAINMENT PROPERREIT        US | 473 | 58.500000 | TMS |
| 1489662 | 29381P102 | 1,079.73 | NR | [NULL] | NR | [NULL] | ***ENTERRA ENERGY TRUST      TRUST UNI | 387 | 2.790000 | TMS |
| 1127858 | 294100102 | 112,678.20 | NR | [NULL] | [NULL] | [NULL] | ENZO BIOCHEM INC | 10620 | 10.610000 | TMS |
| 2116887 | 294251103 | 7,900.00 | NR | [NULL] | [NULL] | [NULL] | EPIC ENERGY RESOURCES INC | 20000 | 0.395000 | TMS |
| 1885677 | 294264205 | 29,250.00 | NR | [NULL] | [NULL] | [NULL] | EPICEPT CORP | 45000 | 0.650000 | TMS |
| 277006 | 294429105 | 1,145,416.32 | Bmj | [NULL] | B+ | [NULL] | EQUIFAX INC | 33848 | 33.840000 | TMS |
| 1061866 | 29444U502 | 6,437,734.45 | NR | [NULL] | NR | [NULL] | EQUINIX INC | 88613 | 72.650000 | TMS |
| 3221407 | 294752100 | 347,630.72 | NR | [NULL] | [NULL] | [NULL] | EQUITY ONE INC      REIT        USD    0 | 15464 | 22.480000 | TMS |
| 1038215 | 294821608 | 293,098.10 | NR | [NULL] | [NULL] | [NULL] | ERICSSON (LM) TEL-SP ADR | 29135 | 10.060000 | TMS |
| 2453119 | 29509PBG3 | 1,770.15 | AAAmj | [NULL] | AAA | [NULL] | ERIE CNTY NY INDL DEV AGY SCH SCH FAC | 164100 | 0.010787 | TMS |
| 1638953 | 296315104 | 3,359,030.40 | NR | [NULL] | [NULL] | [NULL] | ESCO TECHNOLOGIES INSHR        USD | 66384 | 50.600000 | TMS |
| 1113776 | 297178105 | 347,526.00 | NR | [NULL] | [NULL] | [NULL] | ESSEX PROPERTY TRUST INC | 2694 | 129.000000 | TMS |
| 3027725 | 298785EK8 | 1,558.71 | AAA | AAA | AAA | [NULL] | EUROPEAN INVESTMENT BANK 2.875% 2013 | 157000 | 0.009928 | TMS |
| 2115175 | 29977A105 | 208,348.00 | NR | [NULL] | NR | [NULL] | EVERCORE PARTNERS INC      CL A | 14882 | 14.000000 | TMS |
| 7164881 | 30033R108 | 62,894,703.20 | NR | [NULL] | NR | [NULL] | EVERGREEN SOLAR INC | 12071920 | 5.210000 | TMS |
| 3321652 | 30033RAC2 | 237,396.00 | NR | [NULL] | NR | [NULL] | EVERGREEN SOLAR INC        SR NT CONV | 544317 | 0.436136 | TMS |
| 1316966 | 30064E109 | 271,782.30 | NR | [NULL] | [NULL] | [NULL] | EXACTECH INC | 10330 | 26.310000 | TMS |
| 2842868 | 300668AA8 | 789.38 | NR | [NULL] | [NULL] | [NULL] | EXCEL MARITIME CARRIERS LTD | 150000 | 0.005263 | TMS |
| 8208509 | 30161Q104 | 247,564.92 | NR | [NULL] | [NULL] | [NULL] | EXELIXIS INC | 36514 | 6.780000 | TMS |
| 1295680 | 302051206 | 219,116.69 | NR | [NULL] | NR | [NULL] | EXIDE TECHNOLOGIES        NEW | 26689 | 8.210000 | TMS |
| 1627463 | 30212P105 | 587,088.00 | NR | [NULL] | NR | [NULL] | EXPEDIA INC DEL | 38880 | 15.100000 | TMS |
| 8730605 | 302130109 | 2,176,495.75 | NR | [NULL] | [NULL] | [NULL] | EXPEDITORS INTL WASH INC | 60881 | 35.750000 | CHASE |
| 7178335 | 30214U102 | 22,041.60 | NR | [NULL] | [NULL] | [NULL] | EXPONENT INC | 672 | 32.800000 | TMS |
| 3330312 | 30215GK35 | 9,992.22 | A1 | P1 | A1+ | [NULL] | C/P EXPORT DEVELOPMENT CORP | 10000 | 0.999222 | MTS |
| 1152476 | 30218U108 | 232,878.45 | NR | [NULL] | [NULL] | [NULL] | EXPRESSJET HOLDINGS INC | 1012515 | 0.230000 | TMS |
| 2196171 | 30225N105 | 939,402.42 | NR | [NULL] | [NULL] | [NULL] | EXTERRAN PARTNERS LPMLP      NPV | 60141 | 15.620000 | TMS |
| 1345809 | 302301106 | 148,456.00 | NR | [NULL] | [NULL] | [NULL] | EZCORP INC-CL A | 9640 | 15.400000 | TMS |
| 4668895 | 30231G102 | 17,933,368.51 | Amj | [NULL] | A+ | [NULL] | EXXON MOBIL CORP | 231982 | 77.305000 | TMS |
| 1111621 | 302520101 | 352,870.00 | NR | [NULL] | [NULL] | [NULL] | FNB CORP | 20164 | 17.500000 | TMS |
| 8282420 | 303250104 | 762,476.58 | NR | [NULL] | [NULL] | [NULL] | FAIR ISAAC CORP | 30882 | 24.690000 | TMS |
| 8197909 | 303726103 | 520,972.48 | NR | [NULL] | [NULL] | [NULL] | FAIRCHILD SEMICON INTERNATIO | 54724 | 9.520000 | TMS |
| 8473333 | 306137100 | 1,595,492.82 | NR | [NULL] | NR | [NULL] | FALCONSTOR SOFTWARE INC | 241011 | 6.620000 | TMS |
| 277939 | 311900104 | 4,949,106.09 | Amj | [NULL] | A | [NULL] | FASTENAL CO | 91501 | 54.088000 | TMS |
| 2195194 | 31308T100 | 9,728.59 | NR | [NULL] | NR | [NULL] | FCSTONE GROUP INC | 643 | 15.130000 | TMS |
| 520482 | 313148306 | 91,779.84 | Bmj | [NULL] | B+ | [NULL] | FEDERAL AGRICULTURAL MORTGAGE COR | 6168 | 14.880000 | TMS |
| 3285037 | 313400624 | 53,254.00 | OTHmm | CA | [NULL] | C | FREDDIE MAC | 106508 | 0.500000 | TMS |
| 1842342 | 313586109 | 374,780.69 | NR | [NULL] | [NULL] | [NULL] | FANNIE MAE        (FEDERAL NATL MT | 871583 | 0.430000 | TMS |
| 32397 | 31358QR3 | 8,363.40 | AAA | AAA | AAA | AAA | FEDERAL NATIONAL MTGE ASSOC | 1000000 | 0.008363 | TMS |
| 32211 | 31358BAA6 | 16,942,585.35 | NR | [NULL] | [NULL] | [NULL] | FANNIE MAE PRINCIPAL STRIP | 29582000 | 0.572733 | MTS |
| 7739238 | 31358S7A3 | 63,862.50 | NR | [NULL] | [NULL] | [NULL] | FNGT 2001-T3 A-1 SER 2000-T3  FANNIEMAE | 60000 | 1.064375 | MTS |
| 3948737 | 31359UY74 | 3,818,761.94 | NR | [NULL] | [NULL] | [NULL] | FNR 98-65 65-I1 CMO SER 65    FEDERAL NA | 2.25E+08 | 0.017000 | MTS |
| 1553555 | 3136F6ZR3 | 6,078,397.56 | AAAmn | [NULL] | [NULL] | AAA | FNMA FMAN 2005-2 1        FEDERAL NATIC | 6000000 | 1.013066 | MTS |
| 277991 | 313747206 | 749,444.25 | BBB+mj | [NULL] | A- | [NULL] | FEDERAL REALTY INVT TRUST      SHS BEN I | 8843 | 84.750000 | TMS |
| 1023744 | 31392ES84 | 1,271,583.81 | AAAmn | [NULL] | [NULL] | AAA | FNW 02-W10 A4        FANNIEMAE WHOL | 1250000 | 1.017267 | MTS |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1037925 | 31392FDE4 | 913,625.53 | AAAmn | [NULL] | [NULL] | AAA | FNGT 2002-T16 A4 | FANNIEMAE GRA | 940000 | 0.971942 | MTS |
| 1072683 | 31392GEK7 | 87,707.52 | NR | [NULL] | [NULL] | [NULL] | FNR 02-90 A1 | FEDERAL NATL MTG | 85000 | 1.031853 | MTS |
| 1061455 | 31392GVT9 | 962,673.42 | NR | [NULL] | [NULL] | [NULL] | FNGT 2002-T19 A4 | FANNIE MAE | 953142 | 1.010000 | MTS |
| 1072839 | 31392JAP4 | 119,253.30 | NR | [NULL] | [NULL] | [NULL] | FNW 03-W2 2-A8 | FANNIEMAE WHOL | 19000000 | 0.006276 | TMS |
| 1083334 | 31392JYJ2 | 485,971.03 | AAAmn | [NULL] | [NULL] | AAA | FNW 2003-W3 1-A4 | FANNIE MAE | 500000 | 0.971942 | MTS |
| 1083339 | 31392JYQ6 | 242,299.25 | AAAmn | [NULL] | [NULL] | AAA | FNW 2003-W3 2A5 | FANNIE MAE | 245000 | 0.988977 | MTS |
| 9724810 | 31392MH39 | 480,823.24 | AAAmn | [NULL] | [NULL] | AAA | FSPC 2002-T42 A5 | FSPC | 450000 | 1.068496 | MTS |
| 1122681 | 31393CX40 | 10,000.00 | NR | [NULL] | [NULL] | [NULL] | FNW 2003-W8 3-F-2 | FANNIE MAE | 100000 | 0.100000 | MTS |
| 1162812 | 31393E6H7 | 210,397.61 | AAAmn | [NULL] | [NULL] | AAA | FNW 2003-W14 1A8 | FANNIE MAE | 198305 | 1.060980 | MTS |
| 1273598 | 31393LFK4 | 5,659,381.30 | NR | [NULL] | [NULL] | [NULL] | FSPC T-54 2A | FHLMC STRUCTURE | 5500000 | 1.028978 | MTS |
| 1189134 | 31393UAN3 | 175,724.22 | AAAmn | [NULL] | [NULL] | AAA | FNW 2003-W17 PT-1 | FANNIE MAE | 170000 | 1.033672 | MTS |
| 1255477 | 31393XFZ5 | 568,586.10 | AAAmn | [NULL] | [NULL] | AAA | FNGT 2004-T1 2A | FANNIE MAE | 585000 | 0.971942 | MTS |
| 1278926 | 31393XGT8 | 228,406.38 | NR | [NULL] | [NULL] | [NULL] | FNW 2004-W2 4A | FANNIE MAE | 235000 | 0.971942 | MTS |
| 1426805 | 31394A6Y7 | 439,843.75 | NR | [NULL] | [NULL] | [NULL] | FNW04-W12 1-A-1 | FANNIE MAE | 400000 | 1.099609 | MTS |
| 1332539 | 31394ACL8 | 24,109,375.00 | NR | [NULL] | [NULL] | [NULL] | FNW 2004-W9 2A1 | FANNIE MAE | 25000000 | 0.964375 | MTS |
| 1319613 | 31394XVD5 | 10,945,129.10 | NR | [NULL] | [NULL] | [NULL] | FSPC T-60 1A1 | FHLMC STRUCTUR | 11027410 | 0.992539 | MTS |
| 3221404 | 314211103 | 5,979,804.70 | NR | [NULL] | [NULL] | [NULL] | FEDERATED INVESTORS SHR | | 220657 | 27.100000 | TMS |
| 5739777 | 31428X106 | 763,396.01 | NR | [NULL] | [NULL] | [NULL] | FEDEX CORP | | 8377 | 91.130000 | TMS |
| 1315832 | 315293100 | 118,800.00 | NR | [NULL] | [NULL] | [NULL] | FERRELLGAS PARTNERS-LP | | 6336 | 18.750000 | TMS |
| 278098 | 315405100 | 584,567.55 | B-mj | [NULL] | B- | [NULL] | FERRO CORP | | 26511 | 22.050000 | TMS |
| 1172261 | 315912808 | 18,604,542.28 | NR | [NULL] | [NULL] | [NULL] | FIDELITY NASDAQ COMPOSITE | INDEX FU | 214982 | 86.540000 | TMS |
| 1702990 | 31620R105 | 1,206,742.81 | NR | [NULL] | NR | [NULL] | FIDELITY NATIONAL FINANCIAL | INC CL A | 76604 | 15.753000 | TMS |
| 278371 | 316773100 | 4,648,615.40 | BBB+mj | [NULL] | A- | [NULL] | FIFTH THIRD BANCORP | | 325078 | 14.300000 | TMS |
| 3200568 | 316773CJ7 | 14,933.03 | A | AA3 | A+ | [NULL] | FIFTH THIRD BANCORP | R/MD  6.25 | 1880000 | 0.007943 | TMS |
| 3636341 | 317492106 | 188,060.70 | NR | [NULL] | [NULL] | [NULL] | FINANCIAL FEDERAL CORP | | 7445 | 25.260000 | TMS |
| 4870635 | 317585404 | 42,669.90 | Bmj | [NULL] | B | [NULL] | FINANCIAL INSTITUTIONS INC | COM | 2605 | 16.380000 | TMS |
| 35668 | 31771C4D4 | 15,369,691.58 | NR | [NULL] | [NULL] | [NULL] | FINANCING CORP FICO | | 16381000 | 0.938263 | MTS |
| 35677 | 31771C4G7 | 3,556,250.33 | AAA | Aaa | AAA | [NULL] | FINANCING CORP CPN FICO STRIPSSER 15 | | 4055000 | 0.877004 | MTS |
| 35699 | 31771C4Q5 | 9,917,835.47 | AAA | Aaa | AAA | [NULL] | FICO SERIES 15 | | 13825000 | 0.717384 | MTS |
| 290104 | 31771C6Y6 | 5,047.47 | AAA | Aaa | AAA | [NULL] | FINANCING CORP CPN FICO STRIPSSER 14 | | 6000 | 0.841246 | MTS |
| 1759672 | 31771CBY0 | 1,002,603.50 | NR | [NULL] | [NULL] | [NULL] | FICO SERIES 1 | | 1075000 | 0.932654 | MTS |
| 33617 | 31771CBZ7 | 110,456.39 | NR | [NULL] | [NULL] | [NULL] | FINANCING CORP FICO | | 12131000 | 0.009105 | TMS |
| 33644 | 31771CCA1 | 2,146,575.05 | NR | [NULL] | [NULL] | [NULL] | FINANCING CORP FICO | | 2404000 | 0.892918 | MTS |
| 34071 | 31771CHE8 | 12,595.59 | NR | [NULL] | [NULL] | [NULL] | FINANCING CORP STRIPS SERIES 3INT PMT | | 15000 | 0.839706 | MTS |
| 34813 | 31771CR31 | 2,094,724.49 | NR | [NULL] | [NULL] | [NULL] | FINANCING CORP FICO | | 2159000 | 0.970229 | MTS |
| 34822 | 31771CR64 | 16,489,155.56 | NR | [NULL] | [NULL] | [NULL] | FINANCING CORP FICO | | 17561000 | 0.938964 | MTS |
| 34825 | 31771CR72 | 7,346,750.99 | NR | [NULL] | [NULL] | [NULL] | FINANCING CORP FICO | | 8120000 | 0.904772 | MTS |
| 34918 | 31771CS63 | 54,548.63 | NR | [NULL] | [NULL] | [NULL] | FINANCING CORP FICO | | 7110000 | 0.007672 | TMS |
| 34924 | 31771CS89 | 196,335.77 | NR | [NULL] | [NULL] | [NULL] | FINANCING CORP FICO | | 275000 | 0.713948 | MTS |
| 34945 | 31771CTF2 | 1,618,022.04 | NR | [NULL] | [NULL] | [NULL] | FINANCING CORP FICO | | 2121000 | 0.762858 | MTS |
| 35433 | 31771CY82 | 6,242,646.79 | NR | [NULL] | [NULL] | [NULL] | FINANCING CORP FICO | | 6502000 | 0.960112 | MTS |
| 35984 | 31771DCF8 | 7,014,589.36 | NR | [NULL] | [NULL] | [NULL] | FINANCING CORP FICO | | 9321000 | 0.752558 | MTS |
| 35996 | 31771DCK7 | 13,355.22 | NR | [NULL] | [NULL] | [NULL] | FINANCING CORP FICO | | 20000 | 0.667761 | MTS |
| 36540 | 31771EAN1 | 96,990.49 | AAA | Aaa | AAA | [NULL] | FINANCING CORP STRIPS SER 13  INT PMT | | 150000 | 0.646603 | MTS |
| 1179514 | 31787AAF8 | 325,053.47 | NR | [NULL] | [NULL] | [NULL] | FINISAR CORP | CONV SUB NT | 500000 | 0.650107 | TMS |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 450568 | 317923100 | 728,851.99 | B-mj | [NULL] | B- | [NULL] | FINISH LINE INC-CL A | | 68028 | 10.714000 | TMS |
| 1614631 | 317928109 | 14,585.19 | NR | [NULL] | [NULL] | [NULL] | FINOVA GROUP INC/THESHR | USD | 1458519 | 0.010000 | TMS |
| 454046 | 318522307 | 4,586,740.96 | Bmj | [NULL] | B | [NULL] | FIRST AMERICAN CORP | | 139009 | 32.996000 | TMS |
| 574752 | 319340AA3 | 9,315,086.78 | AAAmj | AAA | NR | [NULL] | FBC87 A IO CMO SERIES A    FIRST BOSTO | 45689000 | 0.203880 | MTS |
| 7063639 | 31983A103 | 46,612.08 | NR | [NULL] | [NULL] | [NULL] | FIRST COMMUNITY BANCSHR | USD | 1476 | 31.580000 | TMS |
| 2785669x | 32022K102 | 31,615.50 | NR | [NULL] | NR | [NULL] | FIRST FINANCIAL NORTHWEST INC | | 3011 | 10.500000 | TMS |
| 2071642x | 320278AC8 | 550,625.00 | AAA | AAA | AAA | NR | FFML 2006-FF8 IIA3    FIRST FRANKLIN I | 1000000 | 0.550625 | MTS |
| 2373475x | 32027AAB5 | 1.04 | OTH | CAA1 | CCC | NR | FFML 2007-FFA M1    FIRST FRANKLIN | 9984000 | 0.000000 | MTS |
| 1994233x | 32027EAE1 | 243,750.00 | AAA | AAA | AAA | AA | FFML 2006-FF5 2A3    FIRST FRANKLIN | 375000 | 0.650000 | MTS |
| 2072250x | 32028HAD5 | 550,000.00 | AAA | AAA | AAA | [NULL] | FIRST FRANKLIN MORTGAGE LOAN TRUST | | 1000000 | 0.550000 | MTS |
| 1452683x | 32051GEN1 | 494,322.30 | AAAmm | NR | AAA | AAA | FHASI 2004-AR7 2A2    FIRST HORIZON | 850000 | 0.581556 | MTS |
| 1706874x | 32051GXT7 | 144,051.71 | AAAmm | NR | AAA | AAA | FHASI 2005-AR5 3A1    FIRST HORIZON | 205000 | 0.702691 | MTS |
| 2184714x | 32052MAB7 | 442,697.09 | Amj | NR | A | BB | FHAMS 2006-AA6 1A2    FIRST HORIZON | 788000 | 0.561798 | MTS |
| 2184726x | 32052MAC5 | 104,816.63 | AAAmm | NR | AAA | AAA | FHAMS 2006-AA6 1AIO    FIRST HORIZON | 11732000 | 0.008934 | MTS |
| 2184734x | 32052MAG6 | 4,273,829.32 | AAAmm | NR | AAA | AAA | FHAMS 2006-AA6 2AIO    FIRST HORIZON | 3.57E+08 | 0.011970 | MTS |
| 2184734x | 32052MAJ0 | 610,636.75 | Amj | NR | A | BB | FHAMS 2006-AA6 3A2    FIRST HORIZON | 1041000 | 0.586587 | MTS |
| 2184734x | 32052MAK7 | 308,727.09 | AAAmm | NR | AAA | AAA | FHAMS 2006-AA6 3AIO    FIRST HORIZON | 15484000 | 0.019938 | MTS |
| 2506492x | 32053GAQ6 | 3,609.84 | OTHmn | NR | NR | C | FHAMS 2007-FA3 B3    FIRST HORIZON | 312000 | 0.011570 | MTS |
| 2452155x | 32053LAU6 | 1,272.80 | OTHmn | NR | NR | C | FHAMS 2007-FA2 B3    FIRST HORIZON | 370000 | 0.003440 | MTS |
| 1301266x | 32054K103 | 976,655.00 | NR | [NULL] | [NULL] | [NULL] | FIRST INDUSTRIAL REALTY TR | | 31505 | 31.000000 | TMS |
| 1167816x | 320771108 | 1,352,711.25 | NR | [NULL] | NR | [NULL] | FIRST MARBLEHEAD CORP | | 360723 | 3.750000 | TMS |
| 9285641 | 320867104 | 855,755.92 | NR | [NULL] | [NULL] | [NULL] | FIRST MIDWEST BANCORP INC/IL | | 29147 | 29.360000 | TMS |
| 4728544 | 33582V108 | 17,610.18 | NR | [NULL] | [NULL] | [NULL] | FIRST NIAGARA FINANCSHR | USD | 966 | 18.230000 | TMS |
| 1009619x | 33589V101 | 622.44 | NR | [NULL] | NR | [NULL] | FIRST PACTRUST BANCORP INC | | 52 | 11.970000 | TMS |
| 1186021x | 33610F109 | 239,240.82 | NR | [NULL] | NR | [NULL] | FIRST POTOMAC REALTY TRUST | | 13247 | 18.060000 | TMS |
| 2926605 | 33615C101 | 110,889.00 | NR | [NULL] | [NULL] | [NULL] | FIRST REGIONAL BANCSHR | USD | 24642 | 4.500000 | TMS |
| 1317688x | 336453105 | 286,595.76 | NR | [NULL] | [NULL] | [NULL] | FIRST STATE BANCORPORATION | | 36696 | 7.810000 | TMS |
| 1322457x | 336901103 | 52,504.25 | NR | [NULL] | [NULL] | [NULL] | 1ST SOURCE CORP | | 2039 | 25.750000 | TMS |
| 2593901x | 33735G107 | 145,264.91 | NR | [NULL] | [NULL] | [NULL] | FIRST TR VALUE LINE 100    EXCHANGE TI | 10534 | 13.790100 | TMS |
| 279273 | 337738108 | 5,819,657.33 | Bmj | [NULL] | B+ | [NULL] | FISERV INC | | 116008 | 50.166000 | TMS |
| 556702 | 337915102 | 345,653.36 | Bmj | [NULL] | B | [NULL] | FIRSTMERIT CORP | | 13208 | 26.170000 | TMS |
| 2329209 | 337932107 | 172,894.80 | NR | [NULL] | [NULL] | [NULL] | FIRSTENERGY CORP    SHR | USD | 2600 | 66.498000 | TMS |
| 3111372x | 338032AW5 | 632,387.17 | BBB+mm | BAA2 | BBB+ | BBB+ | FISHER SCIENTIFIC INTERNATIONA | | 265000 | 2.386367 | MTS |
| 1250057x | 338032AX3 | 3,072,712.50 | BBB- | BAA3 | BBB | [NULL] | FISHER SCIENTIFIC INTL INC    SR SUB NT C | 2101000 | 1.462500 | MTS |
| 9364386 | 33889X203 | 111,244.00 | NR | [NULL] | [NULL] | [NULL] | FLEET CAPITAL TRUST  PFD  7.2000 15Mar3 | 6850 | 16.240000 | TMS |
| 1209171x | 339099AD5 | 36,466.50 | OTH | B3 | C | [NULL] | FLEETWOOD ENTERPRISES INC    CONV SF | 3864000 | 0.009438 | TMS |
| 1207748x | 33938EAL1 | 4,350,406.13 | B | BA2 | BB- | [NULL] | ***FLEXTRONICS INTERNATIONAL LTD CON | 4744000 | 0.917033 | TMS |
| 8868419 | 343389102 | 525,273.27 | NR | [NULL] | [NULL] | [NULL] | FLOTEK INDUSTRIES INSHR | USD | 50943 | 10.311000 | TMS |
| 3200894 | 344419106 | 3,549,903.00 | NR | [NULL] | [NULL] | [NULL] | FOMENTO ECONOMICO ME 1 ADR REPR 10. | 86583 | 41.000000 | TMS |
| 2517397x | 344612EB8 | 527.88 | AAAmj | [NULL] | AAA | [NULL] | FONTANA CALIF PUB FING AUTH  TAX ALLC | 50000 | 0.010558 | TMS |
| 8774233 | 344849104 | 5,494,391.01 | NR | [NULL] | [NULL] | [NULL] | FOOT LOCKER INC    SHR | USD | 324862 | 16.913000 | TMS |
| 1479537x | 345203202 | 15,960.00 | NR | [NULL] | NR | [NULL] | FORCE PROTECTION INC NEW | | 6000 | 2.660000 | CHASE |
| 2267454x | 345370CF5 | 100,902,107.50 | OTH | CAA1 | CCC | CCC+ | FORD MOTOR CO | | 1.49E+08 | 0.677500 | TMS |
| 9201752 | 345395206 | 136,865.76 | OTH | CAA2 | CC | [NULL] | FORD MOTOR CO CAPITA CONV PFD 6.5 %1 | 6224 | 21.990000 | TMS |
| 6419276 | 345397ST1 | 14,386,633.28 | B- | B1 | B- | [NULL] | FORD MOTOR CREDIT CO    R/MD  7.875 | 17329000 | 0.830206 | TMS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1206443 | 34539CLU4 | 5,956.43 | Bmm | B1 | B- | B+ | FORD MOTOR CREDIT CO LLC | 1150000 | 0.005180 | TMS |
| 1258767 | 34539CPC0 | 5,181.50 | Bmm | B1 | B- | B+ | FORD MOTOR CREDIT CO LLC | 1041000 | 0.004977 | TMS |
| 1260359 | 34539CPJ5 | 5,588.60 | Bmm | B1 | B- | B+ | FORD MOTOR CREDIT CO LLC | 1206000 | 0.004634 | TMS |
| 1083365 | 345425102 | 42,108,360.38 | NR | [NULL] | [NULL] | [NULL] | FORDING CANADIAN COAUNIT | 650021 | 64.780000 | CHASE |
| 2331301 | 345550AH0 | 41,034.46 | B | BA3 | BB- | [NULL] | FOREST CITY ENTERPRISES INC   PUTTABL | 5334000 | 0.007693 | TMS |
| 7340293 | 346091705 | 2,637,717.17 | B-mj | [NULL] | B- | [NULL] | FOREST OIL CORP          COM PAR $0.01 | 52471 | 50.270000 | TMS |
| 2938442 | 346233109 | 16,776.50 | NR | [NULL] | NR | [NULL] | FORESTAR REAL ESTATE GROUP INC | 1157 | 14.500000 | TMS |
| 1692121 | 347200107 | 5,224.00 | NR | [NULL] | [NULL] | U | FORT DEARBORN INCOMETRUST | 400 | 13.060000 | TMS |
| 2371840 | 34958B106 | 257,299.90 | NR | [NULL] | NR | [NULL] | FORTRESS INVT GROUP LLC        CL A | 24622 | 10.450000 | TMS |
| 2173824 | 349631101 | 1,769,873.24 | Bmj | [NULL] | B | [NULL] | FORTUNE BRANDS INC | 29356 | 60.290000 | TMS |
| 5116059 | 35063R100 | 1,935,645.60 | Bmj | [NULL] | B | [NULL] | FOUNDRY NETWORKS INC | 119190 | 16.240000 | CHASE |
| 1337281 | 353514102 | 1,149,278.19 | NR | [NULL] | [NULL] | [NULL] | FRANKLIN ELECTRIC CO INC | 23839 | 48.210000 | TMS |
| 280026 | 354613101 | 2,952,493.51 | BBB+mj | [NULL] | A- | [NULL] | FRANKLIN RESOURCES INC | 31655 | 93.271000 | TMS |
| 1657327 | 356449AC2 | 36,000.00 | AAAmj | [NULL] | AAA | [NULL] | FREEDOM PARK CDO LTD | 5000000 | 0.007200 | TMS |
| 1338472 | 35671D790 | 175,276.72 | BBmj | [NULL] | BB | [NULL] | FREEPORT MCMORAN COPPER INC  FORM | 123 | ########## | TMS |
| 1111326 | 35671DAK1 | 43,202.70 | B | B2 | B+ | [NULL] | FREEPORT-MCMORAN COP CONV BOND 7 § | 20000 | 2.160135 | TMS |
| 2767028 | 35687MAK3 | 19,604,469.22 | Bmm | B2 | B- | B | FREESCALE SEMICONDUCTOR INC | 29250000 | 0.670238 | TMS |
| 1514626 | 357023100 | 2,407,747.63 | NR | [NULL] | NR | [NULL] | FREIGHTCAR AMERICA INC | 65991 | 36.486000 | TMS |
| 1136574 | 358434108 | 377,876.30 | NR | [NULL] | [NULL] | [NULL] | FRIEDMAN BILLINGS RAMSEY-A | 201105 | 1.879000 | TMS |
| 280215 | 358435105 | 142,423.77 | Bmj | [NULL] | B | [NULL] | FRIEDMAN INDUSTRIES INC | 19699 | 7.230000 | TMS |
| 1452565 | 358802TK2 | 1,089.96 | AAAmj | AAA | NR | [NULL] | FRISCO TEX G/O INDPT SCH DIST SCH BLD( | 105500 | 0.010331 | TMS |
| 1701254 | 35914P105 | 2,411,286.50 | NR | [NULL] | [NULL] | [NULL] | FRONTIER OIL CORP    SHR          USD | 117309 | 20.555000 | TMS |
| 280285 | 359523107 | 2,155,541.06 | NR | [NULL] | NR | [NULL] | FUEL TECH INC | 94446 | 22.823000 | TMS |
| 2054582 | 35952H106 | 1,724,447.85 | NR | [NULL] | [NULL] | [NULL] | FUELCELL ENERGY INC SHR          USD | 257765 | 6.690000 | TMS |
| 2147788 | 35952W103 | 743,891.85 | OTHmj | [NULL] | C | [NULL] | FUEL SYSTEMS SOLUTIONS INC | 16119 | 46.150000 | TMS |
| 280392 | 361268105 | 108,836.00 | BBB+mj | [NULL] | A- | [NULL] | G & K SERVICES INC CL A | 2990 | 36.400000 | TMS |
| 4306797 | 361438104 | 47,044.20 | Bmj | [NULL] | B | [NULL] | GAMCO INVESTORS INC | 974 | 48.300000 | TMS |
| 1206380 | 36159R103 | 2,116,989.00 | Bmj | [NULL] | B | [NULL] | GEO GROUP INC | 86940 | 24.350000 | TMS |
| 1731353 | 36185MBL5 | 448,068.58 | AAA | AAA | AAA | NR | GMACM 2005-AR6 3A1          GMAC MORTG/ | 620000 | 0.722691 | MTS |
| 1350773 | 36185N3T5 | 144,288.49 | AAA | AAA | AAA | NR | GMACM 2004-AR2 3A          GMAC MORTG/ | 200000 | 0.721442 | MTS |
| 2112980 | 36185NXR8 | 432,009.00 | AAA | AAA | AAA | NR | GMACM 2003-GH1 A5          GMAC MORTG/ | 500000 | 0.864018 | MTS |
| 2125300 | 36186C202 | 1,345,764.00 | NR | [NULL] | [NULL] | [NULL] | GMAC LLC          7.30% PUBLIC INCOM | 129900 | 10.360000 | TMS |
| 2928253 | 36227K106 | 10,328,278.20 | NR | [NULL] | [NULL] | [NULL] | GSE SYSTEMS INC    SHR          USD | 1465004 | 7.050000 | TMS |
| 1163225 | 36228FUN4 | 12,095,074.66 | AAAmm | NR | AAA | AAA | GSR 2003-7F 5A1          GSR MORTGAGE l | 17000000 | 0.711475 | MTS |
| 1278146 | 36229RLL1 | 17,646,008.75 | AAAmm | NR | AAA | AAA | GSR 2004-2F 7A1          GSR MORTGAGE l | 25000000 | 0.705840 | MTS |
| 1705134 | 362341RX9 | 413,571.39 | AAAmm | NR | AAA | AAA | GSR 2005-AR6 2A1          GSR MORTGAGE | 600000 | 0.689286 | MTS |
| 9730225 | 36238G102 | 2,219,000.00 | NR | [NULL] | [NULL] | [NULL] | GSI COMMERCE INC | 140000 | 15.850000 | CHASE |
| 1352694 | 36242DBJ1 | 103,622.79 | AAAmm | AAA | [NULL] | AAA | GSR          GSR MORTGAGE LOAN | 145000 | 0.714640 | MTS |
| 1189284 | 36242H104 | 7,486,017.00 | NR | [NULL] | [NULL] | [NULL] | GABELLI DIVIDEND & INCOME FUND | 531300 | 14.090000 | TMS |
| 2404988 | 362607301 | 287,830.68 | NR | [NULL] | [NULL] | [NULL] | ***GAFISA S A          SPONSORED ADR R | 12471 | 23.080000 | TMS |
| 280690 | 363127200 | 348,556.80 | OTHmj | [NULL] | C | [NULL] | GAINSCO INC    SHR          USD    0.1 | 120192 | 2.900000 | TMS |
| 1707257 | 36467W109 | 1,886,336.50 | NR | [NULL] | NR | [NULL] | GAMESTOP CORP          NEW CLASS A | 49108 | 38.412000 | TMS |
| 280787 | 364730101 | 5,148,673.00 | Amj | [NULL] | A | [NULL] | GANNETT CO INC | 284300 | 18.110000 | TMS |
| 2345559 | 367905106 | 635,115.60 | NR | [NULL] | [NULL] | [NULL] | GAYLORD ENTERTAINMENSHR          US | 18970 | 33.480000 | TMS |
| 1807346 | 367910AU0 | 190,000.00 | AAA | AAA | AAA | AAA | GEWMC 2005-2 A2C          GE-WMC MORT( | 250000 | 0.760000 | MTS |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5268098 | 368287207 | 13,386,029.16 | NR | [NULL] | [NULL] | [NULL] | GAZPROM OAO | 1 ADR REPR 04.00 SHF | 475694 | 28.140000 | TMS |
| 3568999 | 36867G209 | 306,736.94 | NR | [NULL] | [NULL] | [NULL] | GENAERA CORP | SHR    USD | 494737 | 0.620000 | TMS |
| 1220232( | 368682AG5 | 40,767.50 | OTH | CAA1 | B- | [NULL] | GENCORP INC | CONTINGENT SUB | 4600000 | 0.008863 | TMS |
| 1808120: | 368706206 | 51,480.00 | OTHmj | [NULL] | C | [NULL] | GENELABS TECHNOLOGIES INC | NEW | 117000 | 0.440000 | TMS |
| 5267617 | 368710406 | 53,987,270.30 | NR | [NULL] | [NULL] | [NULL] | GENENTECH INC | | 595229 | 90.700000 | TMS |
| 3169302: | 369300AK4 | 3,795,885.54 | B | B1 | B+ | [NULL] | GENERAL CABLE CORP | | 4910000 | 0.773093 | TMS |
| 281001 | 369550108 | 16,919,647.80 | Amj | [NULL] | A+ | [NULL] | GENERAL DYNAMICS CORP | | 205635 | 82.280000 | CHASE |
| 3099452( | 36959HJW8 | 8,993.54 | OTH | P1 | A-1+ | [NULL] | C/P G.E. CAPITAL CORP | | 9000 | 0.999282 | MTS |
| 2991400( | 36959HK14 | 1,238.59 | OTH | P1 | A-1+ | [NULL] | C/P G.E. CAPITAL CORP | | 124000 | 0.009989 | TMS |
| 2987834: | 36959HK30 | 22,965.56 | A1 | P1 | A1+ | [NULL] | C/P G.E. CAPITAL CORP | | 23000 | 0.998503 | MTS |
| 3330319: | 36959HK63 | 329.14 | OTH | P-1 | A-1 | [NULL] | GENERAL ELECTRIC CAPITAL CORP DISC C | | 33000 | 0.009974 | TMS |
| 7072273 | 36959HLH8 | 517.44 | OTH | P1 | A-1+ | [NULL] | C/P G.E. CAPITAL CORP | | 52000 | 0.009951 | MTS |
| 3149528: | 36959HLU9 | 36,820.86 | A1 | P1 | A1+ | [NULL] | C/P G.E. CAPITAL CORP | | 37000 | 0.995158 | MTS |
| 1260669( | 36959HM12 | 32,775.83 | OTH | P1 | A-1+ | [NULL] | C/P G.E. CAPITAL CORP | | 33000 | 0.993207 | MTS |
| 3150507: | 36959HMP9 | 11,927.17 | A1 | P1 | A1+ | [NULL] | C/P G.E. CAPITAL CORP | | 12000 | 0.993931 | MTS |
| 3212663: | 36959HMX2 | 101,191.62 | OTH | P1 | A-1+ | [NULL] | C/P G.E. CAPITAL CORP | | 102000 | 0.992075 | MTS |
| 3210368: | 36959HN29 | 25,792.98 | OTH | P1 | A-1+ | [NULL] | C/P G.E. CAPITAL CORP | | 26000 | 0.992038 | MTS |
| 3323019( | 36959HP27 | 12,838.92 | A1 | P1 | A1+ | [NULL] | C/P G.E. CAPITAL CORP | | 13000 | 0.987609 | MTS |
| 7608841 | 36959HQ26 | 30,603.17 | A1 | P1 | A1+ | [NULL] | C/P G.E. CAPITAL CORP | | 31000 | 0.987199 | MTS |
| 3424140( | 36959HSF5 | 21,586.94 | A1 | P1 | A1+ | [NULL] | C/P G.E. CAPITAL CORP | | 22000 | 0.981224 | MTS |
| 3443731: | 36959HSS7 | 8,824.46 | A1 | P1 | A1+ | [NULL] | C/P G.E. CAPITAL CORP | | 9000 | 0.980495 | MTS |
| 3391396: | 36959HRKX2 | 4,982.21 | A1 | P1 | A1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 5000 | 0.996442 | MTS |
| 3068713: | 36959HRL37 | 69.74 | OTH | P1 | A-1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 7000 | 0.009963 | TMS |
| 3226667: | 36959HRLE3 | 27,890.24 | A1 | P1 | A1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 28000 | 0.996080 | MTS |
| 3214589: | 36959HRLH6 | 37,814.41 | OTH | P1 | A-1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 38000 | 0.995116 | MTS |
| 3094320: | 36959HRLQ6 | 11,942.80 | A1 | P1 | A1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 12000 | 0.995233 | MTS |
| 3268238: | 36959HRLU7 | 108,455.30 | A1 | P1 | A1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 109000 | 0.995003 | MTS |
| 3208830: | 36959HRN27 | 31,756.40 | OTH | P1 | A-1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 32000 | 0.992388 | MTS |
| 3207476: | 36959HRNP6 | 11,862.24 | A1 | P1 | A1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 12000 | 0.988520 | MTS |
| 3392436: | 36959HRNW | 10,887.43 | A1 | P1 | A1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 11000 | 0.989766 | MTS |
| 3269365: | 36959HRP25 | 25,740.69 | A1 | P1 | A1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 26000 | 0.990027 | MTS |
| 3405269( | 36959HRPH2 | 38,543.60 | A1 | P1 | A1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 39000 | 0.988298 | MTS |
| 3360914( | 36959HRRE7 | 21,643.27 | A1 | P1 | A1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 22000 | 0.983785 | MTS |
| 3437851: | 36959HRSN6 | 7,845.92 | A1 | P1 | A1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 8000 | 0.980740 | MTS |
| 281004 | 369604103 | 330,558,753.98 | Amj | [NULL] | A+ | [NULL] | GENERAL ELECTRIC CO | | 14132482 | 23.390000 | CHASE |
| 2358852: | 36962G2C7 | 2,264,601.42 | AAA | AAA | AAA | [NULL] | GENERAL ELEC CAP CORP | MEDIUM TE | 2355000 | 0.961614 | TMS |
| 1246490: | 36962GF90 | 803.25 | AAA | AAA | AAA | [NULL] | GENERAL ELECTRIC CAPITAL CORP MEDIUI | | 85000 | 0.009450 | TMS |
| 1391596( | 36962GL51 | 3,395.92 | AAA | AAA | AAA | [NULL] | GENERAL ELEC CAP CORP | MEDIUM TE | 340000 | 0.009988 | TMS |
| 1415556: | 36962GM76 | 731.72 | AAA | AAA | AAA | [NULL] | GENERAL ELECTRIC CAPITAL CORP FRN 20 | | 75000 | 0.009756 | TMS |
| 1635002: | 36962GR89 | 3,380.91 | AAA | AAA | AAA | [NULL] | GENERAL ELECTRIC CAPITAL CORP | | 355000 | 0.009524 | TMS |
| 2947164: | 36962GT38 | 519.14 | AAA | AAA | AAA | [NULL] | GENERAL ELECTRIC CAPITAL CORP | | 50000 | 0.010383 | TMS |
| 2124210: | 36962GX82 | 500.14 | AAA | Aaa | AAA | [NULL] | GENERAL ELEC CAP CORP | MEDIUM TE | 50000 | 0.010003 | TMS |
| 9736709 | 36962GYY4 | 2,103,130.10 | AAA | AAA | AAA | [NULL] | GENERAL ELECTRIC CAPITAL CORP | | 2138000 | 0.983690 | TMS |
| 3402671: | 36962GZ56 | 475.25 | AAA | AAA | AAA | [NULL] | GENERAL ELECTRIC CAPITAL CORP | | 50000 | 0.009505 | TMS |
| 1018117: | 36962GZH0 | 740.30 | AAA | AAA | AAA | [NULL] | GENERAL ELECT CREDIT CORP-MTN | | 75000 | 0.009871 | TMS |

| 465807 | 370021107 | 1,513,565.71 | Bmj | [NULL] | B | [NULL] | GENERAL GROWTH PROPERTIES INC | | 76644 | 19.748000 | TMS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 281083 | 370334104 | 7,747,062.48 | BBB+mj | [NULL] | A- | [NULL] | GENERAL MILLS INC | | 111270 | 69.624000 | TMS |
| 284717 | 370373102 | 5,748,129.92 | NR | [NULL] | NR | GENERAL MOLY INC SHR | USD | 1028288 | 5.590000 | TMS |
| 1136548 | 370442717 | 19,592,000.00 | OTH | CAA2 | B- | [NULL] | GENERAL MOTORS CORPORATION 6.25% | | 1959200 | 10.000000 | TMS |
| 1114113 | 370442725 | 129,182.04 | NR | [NULL] | [NULL] | [NULL] | GENERAL MOTORS CORP 7.375% SR I | | 12268 | 10.530000 | TMS |
| 8698083 | 370442774 | 2,846,618.88 | Bmj | B1 | NR | [NULL] | GENERAL MOTORS CORP PFD 7.2500 15Ju | | 268800 | 10.590100 | TMS |
| 8485925 | 370442816 | 3,432,970.00 | NR | [NULL] | [NULL] | [NULL] | GENERAL MOTORS CORP PFD 7.2500 15Ap | | 325400 | 10.550000 | TMS |
| 281173 | 371532102 | 545,440.00 | Bmj | [NULL] | B | [NULL] | GENESCO INC | | 15584 | 35.000000 | TMS |
| 601254 | 371559105 | 44,264.83 | Bmj | [NULL] | B+ | [NULL] | GENESEE & WYOMING INC-CL A | | 1009 | 43.870000 | TMS |
| 1715755 | 371927104 | 153,921.20 | NR | [NULL] | [NULL] | [NULL] | GENESIS ENERGY LP LP | USD | 12413 | 12.400000 | TMS |
| 2785264 | 37243V100 | 161,177.76 | NR | [NULL] | NR | [NULL] | GENOPTIX INC | | 4902 | 32.880000 | TMS |
| 1618200 | 37244C101 | 211,096.90 | NR | [NULL] | NR | [NULL] | GENOMIC HEALTH INC | | 9002 | 23.450000 | TMS |
| 1188012 | 37245X203 | 650,136.00 | NR | [NULL] | NR | [NULL] | GENTEK INC COM NEW | | 24720 | 26.300000 | TMS |
| 281363 | 372460105 | 8,210,804.55 | Amj | [NULL] | A | [NULL] | GENUINE PARTS CO | | 198185 | 41.430000 | TMS |
| 1248763 | 37247D106 | 503,862.29 | NR | [NULL] | NR | [NULL] | GENWORTH FINANCIAL INC COM CL A | | 55091 | 9.146000 | TMS |
| 1220654 | 37249T109 | 48,685.28 | NR | [NULL] | NR | [NULL] | GEOGLOBAL RESOURCES INC | | 20456 | 2.380000 | TMS |
| 1573964 | 37250B104 | 949,717.14 | NR | [NULL] | [NULL] | [NULL] | ***GENTIUM SPA AMERICAN DEPOS | | 313438 | 3.030000 | TMS |
| 4381841 | 373109BJ5 | 326,500.00 | A | A2 | AA | NR | GEORGETOWN UNIVERSITY SER A SAVRS | | 32650000 | 0.010000 | TMS |
| 1851765 | 373382A67 | 1,619.45 | AAA | AAA | AAA | [NULL] | GEORGIA ST G/O SER D R/MD 6.70 | | 150000 | 0.010796 | TMS |
| 281479 | 373730100 | 56,425.00 | B-mj | [NULL] | B- | [NULL] | GERBER SCIENTIFIC INC | | 6100 | 9.250000 | TMS |
| 605685 | 374163103 | 155,760.23 | OTHmj | [NULL] | C | [NULL] | GERON CORP | | 37596 | 4.143000 | TMS |
| 9743631 | 374393106 | 78,930.94 | B-mj | [NULL] | B- | [NULL] | GEVITY HR INC | | 9614 | 8.210000 | TMS |
| 2725650 | 374593AL5 | 118,401,756.27 | BBB-mm | BAA3 | [NULL] | BBB | GIANTS STADIUM LLC AUC28 | | 1.18E+08 | 1.000015 | TMS |
| 2725650 | 374593AM3 | 118,401,250.73 | BBB-mm | BAA3 | [NULL] | BBB | GIANTS STADIUM LLC AUC28 | | 1.18E+08 | 1.000011 | TMS |
| 2725650 | 374593AN1 | 118,525,073.98 | BBB-mm | BAA3 | [NULL] | BBB | GIANTS STADIUM LLC AUC28 | | 1.19E+08 | 1.000001 | TMS |
| 2725650 | 374593AP6 | 53,000,329.63 | AAA | AAA | AAA | [NULL] | GIANTS STADIUM LLC AUC28 | | 53000000 | 1.000006 | TMS |
| 3577676 | 374689107 | 94,944.33 | NR | [NULL] | [NULL] | [NULL] | GIBRALTAR INDUSTRIESSHR | USD | 4271 | 22.230000 | TMS |
| 281584 | 375558103 | 472,968.32 | B-mj | [NULL] | B- | [NULL] | GILEAD SCIENCES INC | | 10120 | 46.736000 | TMS |
| 2262444 | 375558AH6 | 1,127,868.36 | NR | NR | [NULL] | [NULL] | GILEAD SCIENCES INC SR NT CONV | | 850000 | 1.326904 | TMS |
| 1099943 | 37576GAQ3 | 5,496.81 | A | AA3 | AA- | NR | GILLETTE CO CORENOTES | | 550000 | 0.009994 | TMS |
| 1357497 | 376535100 | 151,929.43 | NR | [NULL] | [NULL] | [NULL] | GLADSTONE CAPITAL CORP | | 8521 | 17.830000 | TMS |
| 552889 | 37733W105 | 137,049.95 | NR | [NULL] | [NULL] | [NULL] | GLAXOSMITHKLINE PLC 1 ADR REPR 02.00 | | 3133 | 43.744000 | TMS |
| 1286033 | 377372AA5 | 500.46 | A | A1 | A+ | AA- | GLAXOSMITHKLINE CAPITAL INC MAKE WI | | 50000 | 0.010009 | TMS |
| 3213424 | 377372AD9 | 57,081.74 | A | A1 | A+ | [NULL] | GLAXOSMITHKLINE CAPITAL PLC 5.650% 20 | | 5690000 | 0.010032 | TMS |
| 3213424 | 377372AE7 | 38,930.01 | A | A1 | A+ | [NULL] | GLAXOSMITHKLINE CAPITAL PLC 6.375% 20 | | 3900000 | 0.009982 | TMS |
| 1700820 | 378967103 | 56,730.63 | NR | [NULL] | [NULL] | [NULL] | GLOBAL CASH ACCESS HSHR | USD | 11649 | 4.870000 | TMS |
| 2189650 | 378973408 | 2,797,249.28 | NR | [NULL] | NR | [NULL] | GLOBALSTAR INC | | 1248772 | 2.240000 | TMS |
| 2884898 | 37929X107 | 6,077,022.00 | NR | [NULL] | NR | [NULL] | GLG PARTNERS INC | | 868146 | 7.000000 | TMS |
| 2885367 | 37929X206 | 2,272,950.00 | NR | [NULL] | [NULL] | [NULL] | UTS GLG PARTNERS INC UNIT 1 COM & | | 303060 | 7.500000 | TMS |
| 1286403 | 379336100 | 3,605,031.88 | NR | [NULL] | [NULL] | [NULL] | GLOBAL INDUSTRIES LTD | | 425875 | 8.465000 | TMS |
| 2885220 | 379336AE0 | 4,998.44 | NR | [NULL] | [NULL] | [NULL] | GLOBAL INDS LTD SR DEB CONV | | 875000 | 0.005713 | TMS |
| 1553446 | 37946R109 | 95,617.50 | NR | [NULL] | NR | [NULL] | GLOBAL PARTNERS LP SBI UNIT REPST | | 9150 | 10.450000 | TMS |
| 2066343 | 38012G100 | 10,165,270.06 | NR | [NULL] | [NULL] | [NULL] | ***GMARKET INC SPON ADR | | 460801 | 22.060000 | TMS |
| 552575 | 38059T106 | 21,446,594.11 | NR | [NULL] | [NULL] | [NULL] | GOLD FIELDS LTD 1 ADR REPR 01.00 SHF | | 2400559 | 8.934000 | TMS |
| 2633840 | 38122NFW7 | 856.04 | A | A2 | A | [NULL] | GOLDEN ST TOB SECURITIZATION CORP C | | 90000 | 0.009512 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3238762( | 38122NNY4 | 5,752.49 | BBB- | BAA3 | BBB | [NULL] | GOLDEN ST TOB SECURITIZATION P/C 06/0 | 660000 | 0.008716 | TMS |
| 4551589 | 38141G104 | 40,157,554.50 | BBB+mj | [NULL] | A- | [NULL] | GOLDMAN SACHS GROUP INC | 350721 | 114.500000 | CHASE |
| 1009639 | 38141GCG7 | 4,398.48 | A | AA3 | AA- | AA- | GOLDMAN SACHS GROUP INC | 500000 | 0.008797 | TMS |
| 1718373( | 38144X500 | 53,343.08 | Amj | [NULL] | A | [NULL] | GOLDMAN SACHS GROUP INC    6.20% SEI | 3229 | 16.520000 | TMS |
| 2945536 | 382410405 | 5,914,721.01 | OTHmj | [NULL] | C | [NULL] | GOODRICH PETROLEUM CORP NEW | 136149 | 43.443000 | TMS |
| 1480479( | 382550101 | 4,112,197.62 | NR | [NULL] | [NULL] | [NULL] | ***GOODYEAR TIRE & RUBBER CO GERMAN | 254783 | 16.140000 | TMS |
| 3086900 | 38388F108 | 11,067,602.80 | OTHmj | [NULL] | D | [NULL] | W R GRACE & CO-DEL NEW | 747811 | 14.800000 | TMS |
| 1123233' | 384313102 | 892,930.95 | NR | [NULL] | [NULL] | [NULL] | GRAFTECH INTERNATIONAL LTD | 57975 | 15.402000 | TMS |
| 282289 | 384802104 | 2,280,575.44 | Amj | [NULL] | A | [NULL] | W W GRAINGER INC | 25640 | 88.946000 | TMS |
| 3068673( | 38500T101 | 19,850.09 | NR | [NULL] | [NULL] | [NULL] | ***GRAN TIERRA ENERGY INC | 4708 | 4.216247 | TMS |
| 396526 | 386088AH1 | 10,699.44 | BBB+ | A3 | A- | A | GRAND METRO INV-CORP BOND | 100000 | 0.010699 | TMS |
| 8483704 | 387328107 | 1,992,250.08 | NR | [NULL] | [NULL] | [NULL] | GRANITE CONSTRUCTION INC | 51241 | 38.880000 | TMS |
| 2158502( | 38741YCP2 | 229,410.00 | BBB | BAA2 | BBB | [NULL] | GRANITE MASTER ISSUER PLC FRN 205412: | 30000000 | 0.007647 | TMS |
| 2931046; | 389712EU0 | 1,097.61 | AAAmj | AAA | NR | [NULL] | GRAYSON CNTY TEX JR COLLEGE DIGO BD | 100000 | 0.010976 | TMS |
| 282496 | 390064103 | 6,534,550.73 | OTHmj | [NULL] | C | [NULL] | GREAT ATLANTIC & PACIFIC TEA CO INC | 641208 | 10.191000 | TMS |
| 1320306; | 390905107 | 142,875.30 | NR | [NULL] | [NULL] | [NULL] | GREAT SOUTHERN BANCORP INC | 10133 | 14.100000 | TMS |
| 6870157 | 39153L106 | 207,479.70 | NR | [NULL] | NR | [NULL] | GREATBATCH INC    SHR    USD | 8570 | 24.210000 | TMS |
| 2572143; | 39153LAB2 | 23,740.63 | NR | [NULL] | [NULL] | [NULL] | GREATBATCH INC | 2675000 | 0.008875 | TMS |
| 2432266' | 392118DF9 | 1,065.72 | Amj | AA3 | NR | [NULL] | GREATER LAWRENCE MASS REGL VOCLTD | 100000 | 0.010657 | TMS |
| 1726964 | 393505RH7 | 250,000.00 | AAAmm | [NULL] | AAA | AAA | GT 96-10 A6 ASSETBK HOME EQTY GREENT | 250000 | 1.000000 | MTS |
| 9873336 | 394361208 | 86,563.74 | NR | [NULL] | [NULL] | [NULL] | GREEN BANKSHARES INCSHR    USI | 4639 | 18.660000 | TMS |
| 6060878 | 395150105 | 26,417.10 | NR | [NULL] | NR | [NULL] | GREENFIELD ONLINE INC | 1527 | 17.300000 | TMS |
| 1305568( | 395259104 | 5,358,740.00 | NR | [NULL] | [NULL] | [NULL] | GREENHILL & CO INC | 63044 | 85.000000 | TMS |
| 1267572( | 395383AY8 | 2,700,000.00 | AAA | AAA | AAA | NR | GPMH 2000-6 A2        GREENPOINT MAN | 3000000 | 0.900000 | MTS |
| 1267703; | 395383BC5 | 15,180,200.00 | AAA | AAA | AAA | NR | GPMH 2001-1 IA        GREENPOINT MAN | 15490000 | 0.980000 | MTS |
| 2259329( | 39538CAB8 | 3,591,306.40 | AAA | AAA | AAA | NR | GPMF 2006-AR7 A1B      GREENPOINT M | 5000000 | 0.718261 | MTS |
| 1549904( | 39538CBA6 | 764,909.10 | AA | AA1 | AAA | NR | GPMF 2005-AR1 M1      GREENPOINT M( | 3307000 | 0.231300 | MTS |
| 1734209( | 39538WEG! | 7,750,000.00 | AAA | AAA | AAA | NR | GPMF 2005-AR5 2X1      GREENPOINT M( | 2E+08 | 0.038750 | MTS |
| 1960756' | 39538WGH | 3,375,000.00 | AAA | AAA | AAA | NR | GPMF 2006-AR2 3A3      GREENPOINT M | 15000000 | 0.225000 | MTS |
| 2325660( | 39539HAB6 | 4,395,325.26 | AAA | AAA | AAA | NR | GPMF 2006-AR8 1A1B      GREENPOINT N | 6000000 | 0.732554 | MTS |
| 2407350( | 39539KAH6 | 3.34 | AAA | AAA | AAA | NR | GPMF 2007-AR1 3A3      GREENPOINT M( | 33382000 | 0.000000 | MTS |
| 2407352' | 39539KAT0 | 222,080.00 | AA | AA1 | AA+ | NR | GPMF 2007-AR1 M1-II    GREENPOINT M( | 2000000 | 0.111040 | MTS |
| 2407354( | 39539KAV5 | 133,705.15 | BBB+ | BAA1 | AA- | NR | GPMF 2007-AR1 M3-II    GREENPOINT M( | 3275000 | 0.040826 | MTS |
| 2407355' | 39539KAW: | 119,527.68 | BBB- | BAA3 | A+ | NR | GPMF 2007-AR1 M4-II    GREENPOINT M( | 3275000 | 0.036497 | MTS |
| 2407356( | 39539KAY9 | 104,757.43 | B | B1 | A- | NR | GPMF 2007-AR1 M6-II    GREENPOINT M( | 3275000 | 0.031987 | MTS |
| 2407347( | 39539KBD4 | 3,833,285.12 | AAA | AAA | AAA | NR | GPMF 2007-AR1 1A1B      GREENPOINT N | 6714000 | 0.570939 | MTS |
| 2498922; | 39539LAV3 | 399,180.00 | AA | AA1 | AA+ | NR | GPMF 2007-AR2 2M1      GREENPOINT M | 3000000 | 0.133060 | MTS |
| 2498927' | 39539LAY7 | 248,785.65 | A | A2 | A+ | NR | GPMF 2007-AR2 2M4      GREENPOINT M | 4082000 | 0.060947 | MTS |
| 2498927; | 39539LAZ4 | 176,604.53 | BBB | BAA2 | A | NR | GPMF 2007-AR2 2M5      GREENPOINT M | 3519000 | 0.050186 | MTS |
| 2498957' | 39539LBC4 | 124,116.53 | Bmj | B1 | NR | NR | GPMF 2007-AR2 2M8      GREENPOINT M | 2956000 | 0.041988 | MTS |
| 2561318( | 39539MAJ8 | 183,704.11 | B | BBB- | BBB- | NR | GPMF 2007-AR3 M6      GREENPOINT M( | 2997000 | 0.061296 | MTS |
| 2561319( | 39539MAK! | 103,080.82 | Bmj | B1 | NR | NR | GPMF 2007-AR3 M7      GREENPOINT M( | 1998000 | 0.051592 | MTS |
| 2385174 | 397888108 | 2,363,637.65 | NR | [NULL] | [NULL] | [NULL] | GREY WOLF INC    SHR    USD    ( | 319886 | 7.389000 | TMS |
| 1144895( | 398433102 | 287,430.60 | NR | [NULL] | [NULL] | [NULL] | GRIFFON CORPORATION | 33038 | 8.700000 | TMS |
| 9008528 | 398905109 | 951,291.93 | NR | [NULL] | [NULL] | [NULL] | GROUP 1 AUTOMOTIVE INC | 34365 | 27.682000 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2155099 | 398905AE9 | 1,292,617.50 | NR | [NULL] | [NULL] | [NULL] | GROUP 1 AUTOMOTIVE INC          SR SUB NT | 2000000 | 0.646309 | TMS |
| 528167 | 399449107 | 9,374,038.72 | NR | [NULL] | [NULL] | [NULL] | ***GROUPE DANONE-SPONSORED ADRREP | 638515 | 14.681000 | TMS |
| 6716608 | 399909100 | 1,199,427.84 | NR | [NULL] | [NULL] | [NULL] | GRUPO FINANCIERO GAL 1 ADR REPR 10.0( | 312351 | 3.840000 | TMS |
| 2818656 | 40049JAT4 | 15,998.14 | BBB+ | BAA1 | BBB+ | BBB+ | GRUPO TELEVISA SA | 1450000 | 0.011033 | TMS |
| 2406395 | 401617105 | 8,840,884.05 | NR | [NULL] | [NULL] | [NULL] | GUESS INC | 225412 | 39.221000 | TMS |
| 2174375 | 401692108 | 184,229.17 | NR | [NULL] | NR | [NULL] | GUIDANCE SOFTWARE INSHR          USD | 37369 | 4.930000 | TMS |
| 2722857 | 40255QAE0 | 97,308.71 | AA | AA2 | AA | NR | GULF STREAM COMPASS CLO LTD FRN 201 | 12000000 | 0.008109 | TMS |
| 465367 | 403777105 | 1,386,044.00 | B-mj | [NULL] | B- | [NULL] | GYMBOREE CORP | 37060 | 37.400000 | TMS |
| 1864888 | 404030108 | 106,594.60 | NR | [NULL] | NR | [NULL] | H&E EQUIPMENT SERVICES          INC | 7301 | 14.600000 | TMS |
| 2232937 | 40411EAA6 | 38,322,536.69 | AAA | AAA | AAA | [NULL] | BANK OF SCOTLAND PLC 5.000% 20111121 ! | 37775000 | 1.014495 | MTS |
| 455707 | 404132102 | 3,757,184.80 | BBB+mj | [NULL] | A- | [NULL] | HCC INSURANCE HOLDINGS INC | 143404 | 26.200000 | TMS |
| 2076264 | 4041A0CE6 | 809.20 | A | AA1 | AA- | [NULL] | BANK OF SCOTLAND PLC 5.625% 20090720 ! | 80000 | 0.010115 | TMS |
| 3228385 | 4041A2AH7 | 55,023.46 | A | AA3 | A | AA- | HBOS PLC 6.750% 20180521 SERIES# 144A | 65000 | 0.846515 | TMS |
| 1302588 | 404251100 | 23,250.00 | BBB+mj | [NULL] | A- | [NULL] | HNI CORPORATION | 750 | 31.000000 | TMS |
| 4886936 | 404280406 | 4,173,527.68 | NR | [NULL] | [NULL] | [NULL] | ***HSBC HOLDINGS PLC          SPONSORED . | 52484 | 79.520000 | TMS |
| 1683019 | 404280604 | 11,550.00 | BBB+mj | [NULL] | A- | [NULL] | ***HSBC HOLDINGS PLC ADS          6.20% NON- | 700 | 16.500000 | TMS |
| 1991575 | 404280AG4 | 654.44 | A | AA3 | A+ | AA- | ***HSBC HLDGS PLC          R/MD  6.50 | 75000 | 0.008726 | TMS |
| 3241616 | 404280AJ8 | 16,752.83 | A | AA3 | A+ | [NULL] | HSBC HOLDINGS PLC 6.800% 20380601 | 1860000 | 0.009007 | TMS |
| 1435833 | 40429C201 | 70,600.00 | NR | [NULL] | [NULL] | [NULL] | HSBC FINANCE CORP          6.875% SENIOI | 4000 | 17.650000 | TMS |
| 1759742 | 40429CCX8 | 1,495.49 | A | AA3 | AA- | AA- | HSBC FINANCE CORP | 150000 | 0.009970 | TMS |
| 1862259 | 40429CFN7 | 9,994.61 | A | AA3 | AA- | AA- | HSBC FINANCE CORP | 1000000 | 0.009995 | TMS |
| 3402102 | 404303109 | 514,339.80 | NR | [NULL] | [NULL] | [NULL] | HSN INC          SHR          USD          0.01U | 42159 | 12.200000 | TMS |
| 2983590 | 404609109 | 80,747.34 | OTHmj | [NULL] | C | [NULL] | HACKETT GROUP INC (THE) | 13946 | 5.790000 | TMS |
| 2779637 | 405217100 | 2,789,950.50 | NR | [NULL] | [NULL] | [NULL] | HAIN CELESTIAL GROUPSHR          USD | 97893 | 28.500000 | TMS |
| 283189 | 406216101 | 2,443,608.57 | Bmj | [NULL] | B | [NULL] | HALLIBURTON CO | 70598 | 34.613000 | TMS |
| 6547332 | 41011WAA8 | 209,399.88 | AA | AA1 | AAA | [NULL] | JOHN HANCOCK GLOBAL FUNDING II 7.900% | 200000 | 1.046999 | TMS |
| 5024614 | 410764AB0 | 21,895,000.00 | AAAmj | AAA | [NULL] | [NULL] | HANCP 99-B-A CMO SER 99-B          HANOVER C | 21895000 | 1.000000 | MTS |
| 1206704 | 410768AE5 | 50,750.00 | B | B1 | BB | [NULL] | HANOVER COMPRESSOR CO          CONV SE | 5000000 | 0.010150 | TMS |
| 1475395 | 41145W109 | 42,316.40 | NR | [NULL] | NR | [NULL] | HARBIN ELECTRIC INC | 3332 | 12.700000 | TMS |
| 2462022 | 41164UAD1 | 51,700.93 | AA | AA1 | AAA | AA | HVMLT 2007-3 2A1C          HARBORVIEW M( | 446455 | 0.115803 | MTS |
| 2453482 | 41164UAE9 | 6,551,500.00 | BBmj | BA2 | NR | NR | HVMLT 2007-3 B1          HARBORVIEW MO | 26206000 | 0.250000 | MTS |
| 4191755 | 412822108 | 7,439,013.65 | NR | [NULL] | [NULL] | [NULL] | HARLEY-DAVIDSON INC | 176088 | 42.246000 | TMS |
| 4851037 | 412824104 | 49,841.10 | NR | [NULL] | [NULL] | [NULL] | HARLEYSVILLE GROUP INC | 1422 | 35.050000 | TMS |
| 283371 | 413086109 | 9,481,098.85 | BBB+mj | [NULL] | A- | [NULL] | HARMAN INTERNATIONAL          INDUSTRIES | 295481 | 32.087000 | TMS |
| 3033642 | 413627AY6 | 43,060,080.00 | OTH | CAA1 | B+ | [NULL] | HARRAH'S OPERATING CO INC | 76893000 | 0.560000 | TMS |
| 283420 | 415864107 | 165,290.56 | Amj | [NULL] | A | [NULL] | HARSCO CORP | 3943 | 41.920000 | TMS |
| 3221482 | 416515104 | 2,113,321.73 | NR | [NULL] | [NULL] | [NULL] | HARTFORD FINANCIAL SVCS GRP | 37965 | 55.665000 | TMS |
| 3944820 | 417434503 | 10,893.72 | NR | [NULL] | NR | [NULL] | HARVARD INDUSTRIES INC | 1089372 | 0.010000 | TMS |
| 1049667 | 41752X101 | 709,052.16 | NR | [NULL] | NR | [NULL] | ***HARVEST ENERGY TRUST          TRUST UNI | 41288 | 17.173323 | TMS |
| 8972246 | 418056AN7 | 17,137.50 | BBB | BAA2 | BBB | BBB | HASBRO INC | 1000000 | 0.017138 | TMS |
| 8473484 | 419578KF5 | 2,582.35 | Amj | A1 | NR | [NULL] | HAVERSTRAW STONY POINT N Y          CENT S( | 250000 | 0.010329 | TMS |
| 3451902 | 419780VR9 | 4,226.03 | AAA | AAA | AAA | [NULL] | HAWAII ST G/O SER CX SPUR AA- R/MD  5.0 | 410000 | 0.010307 | TMS |
| 283552 | 419870100 | 732,188.99 | Bmj | [NULL] | B | [NULL] | HAWAIIAN ELECTRIC INDUSTRIES  INC | 26693 | 27.430000 | TMS |
| 566459 | 419879101 | 491,283.74 | NR | [NULL] | NR | [NULL] | HAWAIIAN HOLDINGS INSHR          USD | 50528 | 9.723000 | TMS |
| 3049627 | 420122AF0 | 11,616,688.11 | B- | B3 | B- | [NULL] | HAWKER BEECHCRAFT ACQUISITION | 12255000 | 0.947914 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1124441 | 420781304 | 2,179,433.52 | OTHmj | [NULL] | C | [NULL] | HAYES LEMMERZ INTERNATIONAL INC NEW | 733816 | 2.970000 | TMS |
| 1368137 | 420877201 | 27,141.00 | NR | [NULL] | NR | [NULL] | HAYNES INTERNATIONAL INC      NEW | 498 | 54.500000 | TMS |
| 1925461 | 421924200 | 10,151,800.00 | NR | [NULL] | [NULL] | [NULL] | HEALTHSOUTH CORP      PFD CONV SE | 13150 | 772.000000 | TMS |
| 1450958 | 42210PAB8 | 40,008.75 | Bmj | [NULL] | B | [NULL] | HEADWATERS INC | 4700000 | 0.008513 | TMS |
| 1159467 | 42219D308 | 259,116.81 | OTHmj | [NULL] | C | [NULL] | HEALTHAXIS INC      NEW | 667999 | 0.387900 | TMS |
| 541410 | 42222G108 | 15,247,089.54 | NR | [NULL] | NR | [NULL] | HEALTH NET INC      SHR      USD     0 | 631611 | 24.140000 | CHASE |
| 6087454 | 42222N103 | 351,556.56 | NR | [NULL] | NR | [NULL] | HEALTHSTREAM INC | 134696 | 2.610000 | TMS |
| 1891661 | 422245100 | 1,798,085.52 | NR | [NULL] | [NULL] | [NULL] | HEALTHWAYS INC | 105336 | 17.070000 | TMS |
| 1890727 | 42224N101 | 224,999.06 | NR | [NULL] | NR | [NULL] | HEALTHSPRING INC | 11462 | 19.630000 | TMS |
| 1860182 | 423074103 | 9,698,220.46 | Amj | [NULL] | A+ | [NULL] | H J HEINZ CO | 195147 | 49.697000 | TMS |
| 2554299 | 42326R109 | 271.46 | NR | [NULL] | [NULL] | [NULL] | HELICOS BIOSCIENCES SHR      USD | 98 | 2.770000 | TMS |
| 283809 | 427056106 | 10,654,789.10 | B-mj | [NULL] | B- | [NULL] | HERCULES INC | 545002 | 19.550000 | TMS |
| 1499604 | 427096508 | 3,027,254.40 | NR | [NULL] | NR | [NULL] | HERCULES TECHNOLOGY GROWTH   CAPIT | 315339 | 9.600000 | TMS |
| 383958 | 427398102 | 7,047.00 | B-mj | [NULL] | B- | [NULL] | HERLEY INDUSTRIES INC | 348 | 20.250000 | TMS |
| 283828 | 427866108 | 8,430,469.90 | Bmj | [NULL] | B+ | [NULL] | HERSHEY COMPANY (THE)      FORMERLY | 205246 | 41.074953 | TMS |
| 283834 | 428236103 | 45,251,554.92 | Bmj | [NULL] | B+ | [NULL] | HEWLETT PACKARD CO | 967720 | 46.761000 | TMS |
| 283836 | 428291108 | 1,213,460.71 | B-mj | [NULL] | B- | [NULL] | HEXCEL CORP NEW | 68530 | 17.707000 | TMS |
| 2068118 | 43005Q107 | 250,927.06 | NR | [NULL] | [NULL] | [NULL] | HIGHLAND CREDIT STRATEGIES   FUND | 26666 | 9.410000 | TMS |
| 527760 | 431284108 | 1,101,329.40 | Bmj | [NULL] | B+ | [NULL] | HIGHWOODS PROPERTIES INC | 31270 | 35.220000 | TMS |
| 1927883 | 431291103 | 765,576.30 | NR | [NULL] | [NULL] | [NULL] | HILAND PARTNERS LP | 20946 | 36.550000 | TMS |
| 9736597 | 431294107 | 33,875,775.00 | NR | [NULL] | [NULL] | [NULL] | HILB ROGAL & HOBBS CO | 752795 | 45.000000 | TMS |
| 2067050 | 43129M107 | 3,264,024.08 | NR | [NULL] | NR | [NULL] | HILAND HLDGS GP LP      UNIT LTD PART | 162551 | 20.080000 | TMS |
| 3110338 | 431475102 | 2,918,402.52 | Bmj | [NULL] | B | [NULL] | HILL ROM HOLDINGS INC      COM | 98628 | 29.590000 | TMS |
| 2705744 | 432748101 | 1,241,226.10 | NR | [NULL] | NR | [NULL] | HILLTOP HLDGS INC | 125885 | 9.860000 | TMS |
| 1614342 | 43365Y104 | 312,000.00 | NR | [NULL] | NR | [NULL] | HITTITE MICROWAVE CORP | 10000 | 31.200000 | CHASE |
| 1304937 | 435758305 | 2,038,947.14 | NR | [NULL] | [NULL] | [NULL] | HOLLY CORP | 62602 | 32.570000 | TMS |
| 1336939 | 435763107 | 669,992.00 | NR | [NULL] | NR | [NULL] | HOLLY ENERGY PARTNERS L P   UNIT REP | 23525 | 28.480000 | TMS |
| 284047 | 436440101 | 570,918.03 | B-mj | [NULL] | B- | [NULL] | HOLOGIC INC | 28897 | 19.757000 | TMS |
| 2938652 | 436440AA9 | 6,548,550.00 | Bmj | [NULL] | B+ | [NULL] | HOLOGIC INC      2.0% CVT SENIOR N | 8790000 | 0.745000 | TMS |
| 2039625 | 436893200 | 63,896.58 | NR | [NULL] | NR | [NULL] | HOME BANCSHARES INC | 2046 | 31.230000 | TMS |
| 3947250 | 437076102 | 12,197,031.57 | NR | [NULL] | [NULL] | [NULL] | HOME DEPOT INC      SHR      USD | 455283 | 26.790000 | TMS |
| 1168535 | 437306103 | 35,728.66 | NR | [NULL] | [NULL] | [NULL] | HOME PROPERTIES INC | 614 | 58.190000 | TMS |
| 2414359 | 438516AT3 | 1,885,625.66 | A | A2 | A | [NULL] | HONEYWELL INTL INC      R/MD  5.70 | 2065000 | 0.913136 | TMS |
| 284195 | 440327104 | 217,003.25 | Bmj | [NULL] | B | [NULL] | HORACE MANN EDUCATORS CORP NEW | 16015 | 13.550000 | TMS |
| 6586355 | 441812GM0 | 952.65 | A | AA3 | AA- | AA- | HOUSEHOLD FINANCE CORP-CORP BD | 90000 | 0.010585 | TMS |
| 6612771 | 442436T84 | 529.53 | AAmj | NR | AA | [NULL] | HOUSTON TEX WTR & SWR SYS REV RFDG- | 50000 | 0.010591 | TMS |
| 2039229 | 44244K109 | 739,549.44 | NR | [NULL] | [NULL] | [NULL] | HOUSTON WIRE & CABLESHR      NPV | 36684 | 20.160000 | TMS |
| 585369 | 443320106 | 115,579.20 | Bmj | [NULL] | B | [NULL] | HUB GROUP INC-CL A | 2904 | 39.800000 | TMS |
| 1036165 | 443683107 | 1,483,673.46 | NR | [NULL] | [NULL] | [NULL] | HUDSON CITY BANCORP INC | 74310 | 19.966000 | TMS |
| 519625 | 444903108 | 1,436,363.42 | OTHmj | [NULL] | C | [NULL] | HUMAN GENOME SCIENCES INC | 212260 | 6.767000 | TMS |
| 1484159 | 444903AK4 | 8,380.63 | OTHmj | [NULL] | CCC | [NULL] | HUMAN GENOME SCIENCES INC   CONV SI | 1150000 | 0.007288 | TMS |
| 284388 | 446150104 | 6,173,228.72 | Bmj | [NULL] | B+ | [NULL] | HUNTINGTON BANCSHARES INC | 760006 | 8.122605 | TMS |
| 1162806 | 448407AE6 | 12,200.63 | NR | [NULL] | [NULL] | [NULL] | HUTCHINSON TECHNOLOGY INC   CONV S | 1350000 | 0.009038 | TMS |
| 1196466 | 44841SAC3 | 8,895.94 | BBB+ | A3 | A- | A- | HUTCHISON WHAMPOA INTERNATIONAL 03 | 877000 | 0.010144 | TMS |
| 2003960 | 44925C103 | 57,277.65 | NR | [NULL] | NR | [NULL] | ICF INTL INC | 2991 | 19.150000 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6809205 | 44930K108 | 46,577.74 | NR | [NULL] | [NULL] | [NULL] | ICO GLOBAL COMMUNICASHR | USD | 22286 | 2.090000 | TMS |
| 2819249 | 44934T105 | 272,987.10 | NR | [NULL] | NR | [NULL] | ICX TECHNOLOGIES INC | | 31270 | 8.730000 | TMS |
| 2931074 | 449621AB4 | 132,322,775.00 | BBB- | BAA2 | BBB- | NR | IHOP 2007-3 NOTE | IHOP FRANCHISII | 1.57E+08 | 0.845000 | MTS |
| 6227841 | 45031U101 | 7,642,500.00 | Bmj | [NULL] | B+ | [NULL] | ISTAR FINANCIAL INC | | 1528500 | 5.000000 | TMS |
| 2837760 | 45031UBF7 | 11,131.96 | BBB- | Baa3 | BBB | BBB- | ISTAR FINANCIAL INC | CVT SR FLOATII | 21000 | 0.530093 | TMS |
| 9336940 | 45104G104 | 82,159.60 | NR | [NULL] | [NULL] | [NULL] | ICICI BANK LTD-SPON ADR | | 3183 | 25.812000 | TMS |
| 2820368 | 451055AB3 | 10,490,116.57 | B- | B3 | B | [NULL] | ICONIX BRAND GROUP INC | SR SUB NT ( | 14985000 | 0.700041 | TMS |
| 2228058 | 451663108 | 637,858.45 | NR | [NULL] | [NULL] | [NULL] | IDEARC INC | | 707945 | 0.901000 | TMS |
| 284749 | 45167R104 | 493,998.25 | BBB+mj | [NULL] | A- | [NULL] | IDEX CORP | | 15559 | 31.750000 | TMS |
| 284761 | 45168D104 | 75,332.93 | Bmj | [NULL] | B+ | [NULL] | IDEXX LABORATORIES CORP | | 1272 | 59.224000 | TMS |
| 1865117 | 451713101 | 4,903,675.92 | Bmj | [NULL] | B | [NULL] | IKON OFFICE SOLUTIONS INC | | 285762 | 17.160000 | TMS |
| 1843748 | 45173E105 | 1,791.00 | NR | [NULL] | [NULL] | [NULL] | IKANOS COMMUNICATIONS INC | | 900 | 1.990000 | TMS |
| 2832924 | 45188RT82 | 543.24 | AAAmj | AAA | NR | [NULL] | ILLINOIS DEV FIN AUTH OLVING FD BDS | | 50000 | 0.010865 | TMS |
| 9093453 | 45188RWK | 548.75 | AAAmj | AAA | NR | [NULL] | ILLINOIS DEV FIN AUTH REV LOC GOVT PG- | | 50000 | 0.010975 | TMS |
| 3275274 | 452001TP8 | 749,979.89 | A | A2 | AA | NR | ILLINOIS COLLEGE OF OPTOMETRY SAVRS | | 750000 | 0.999973 | TMS |
| 1865520 | 45200KZ35 | 5,100,008.36 | A | Aa3 | AA | [NULL] | ILLINOIS HLTH FACS AU RV SAVRSP/C 8/24/ | | 5100000 | 1.000002 | TMS |
| 1892324 | 452151BW2 | 1,272.05 | A | AA3 | AA+ | [NULL] | ILLINOIS ST G/O RFDG-FIRST SERR/MD 5.5 | | 115000 | 0.011061 | TMS |
| 284836 | 452308109 | 1,632,549.02 | Amj | [NULL] | A+ | [NULL] | ILLINOIS TOOL WORKS INC | | 35037 | 46.595000 | TMS |
| 1675284 | 45245A107 | 403,994.50 | NR | [NULL] | [NULL] | [NULL] | IMATION CORP | SHR | USD | 17758 | 22.750000 | TMS |
| 284864 | 45245W109 | 4,814,507.16 | B-mj | [NULL] | B- | [NULL] | IMCLONE SYSTEMS INC | | 83716 | 57.510000 | TMS |
| 1151076 | 452521107 | 568,875.36 | NR | [NULL] | [NULL] | [NULL] | IMMERSION CORPORATION | | 86984 | 6.540000 | CHASE |
| 284894 | 452526106 | 3,406,111.74 | Bmj | [NULL] | B | [NULL] | IMMUCOR INC | | 108158 | 31.492000 | TMS |
| 1275918 | 45254NFG7 | 3,238,183.59 | AAA | AAA | AAA | NR | IMM 2003-8 2A1 | IMPAC CMB TRUST | 4300000 | 0.753066 | MTS |
| 1679359 | 45254NQG5 | 552,942.56 | AAA | AAA | AAA | NR | IMM 2005-6 1A1 | IMPAC CMB TRUST | 800000 | 0.691178 | MTS |
| 1366330 | 45254TPX6 | 915,668.14 | AAA | AAA | AAA | NR | IMSA 2004-3 1A4 | IMPAC SECURED A | 1300000 | 0.704360 | MTS |
| 1584555 | 45254TRN6 | 18,198,756.17 | AAA | AAA | AAA | NR | IMSA 2005-1 1A1 | IMPAC SECURED A | 25200000 | 0.722173 | MTS |
| 1960745 | 45254TTN4 | 151,702.22 | AAA | AAA | AAA | NR | IMSA 2006-1 2A1 | IMPAC SECURED A | 1310000 | 0.115803 | MTS |
| 284919 | 452553308 | 431,874.95 | NR | [NULL] | [NULL] | [NULL] | IMPALA PLATINUM HOLD 1 ADR REPR 01.00 | | 20150 | 21.433000 | TMS |
| 284956 | 452907108 | 1,416,993.48 | OTHmj | [NULL] | C | [NULL] | IMMUNOMEDICS INC | | 749732 | 1.890000 | TMS |
| 284983 | 453038408 | 210,226.74 | Amj | [NULL] | A+ | [NULL] | ***IMPERIAL OIL LTD NEW | | 4854 | 43.310000 | TMS |
| 8612220 | 453096208 | 48,275,985.24 | NR | [NULL] | NR | [NULL] | IMPERIAL SUGAR CO | COM | 3331676 | 14.490000 | TMS |
| 1018168 | 453258AP0 | 23,983.00 | BBB | BAA2 | BBB+ | [NULL] | INCO LTD | R/MD  7.20 | 09/15 | 2500000 | 0.009593 | TMS |
| 516175 | 45337C102 | 22,966,390.98 | OTHmj | [NULL] | C | [NULL] | ***INCYTE CORPORATION | FORMERLY I | 2582815 | 8.892000 | TMS |
| 602369 | 453440307 | 1,846,155.52 | BBB+mj | [NULL] | A- | [NULL] | INDEPENDENCE HOLDING CO NEW | | 162944 | 11.330000 | TMS |
| 285053 | 453836108 | 219,516.00 | Amj | [NULL] | A | [NULL] | INDEPENDENT BANK CORP-MASS | | 6652 | 33.000000 | TMS |
| 9478806 | 454072108 | 45,281.40 | OTHmj | [NULL] | C | [NULL] | INDEVUS PHARMACEUTICALS INC | | 24450 | 1.852000 | TMS |
| 527731 | 454089103 | 2,843,566.00 | NR | [NULL] | [NULL] | [NULL] | INDIA FUND INC | | 89140 | 31.900000 | TMS |
| 3105566 | 455780AY2 | 8,446,232.74 | B | BA3 | BB- | BB | REPUBLIC OF INDONESIA | | 8300000 | 1.017618 | TMS |
| 1801460 | 45660EJM5 | 500,250.00 | AAA | AAA | AAA | AAA | INABS 2005-D AII3 | INDYMAC RESIDEN | 575000 | 0.870000 | TMS |
| 2071666 | 45660GAF7 | 3,649,750.00 | B | B2 | AAA | NR | INDX 2006-AR19 2A2 | INDYMAC INDEX | 14599000 | 0.250000 | MTS |
| 1862318 | 45660L2H1 | 2,274,114.59 | AAA | AAA | AAA | NR | INDX 2005-AR35 2A1 | INDYMAC INDEX | 3000000 | 0.758038 | MTS |
| 1518804 | 45660LGG8 | 10,628,650.06 | AAA | AAA | AAA | NR | INDX 2005-AR6 AX2 | INDYMAC INDEX | 5.01E+08 | 0.021197 | MTS |
| 1526288 | 45660LGQ6 | 713,203.74 | AAA | AAA | AAA | NR | INDX 2005-AR5 1A1 | INDYMAC INDEX I | 1000000 | 0.713204 | MTS |
| 1549109 | 45660LJX8 | 3,484,750.00 | AAA | AAA | AAA | NR | RAST 2005-A5 A1 | RESIDENTIAL ASS | 6969500 | 0.500000 | MTS |
| 1703368 | 45660LM55 | 744.52 | OTHmj | NR | CCC | NR | RAST05-A12 B6 | RESIDENTIAL ASSI | 744519 | 0.001000 | MTS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1580485 | 45660LMV8 | 2,526.73 | AAA | AAA | AAA | NR | INDX 2005-AR9 1A1 | INDYMAC INDEX I | 1000000 | 0.002527 | TMS |
| 1388960 | 45660N3R4 | 128,695.30 | AAA | AAA | AAA | NR | INDX 2004-AR9 4A | INDYMAC INDEX N | 179000 | 0.718968 | MTS |
| 1334212 | 45660NQ24 | 334,210.55 | AAA | AAA | AAA | NR | INDX04-AR4 1A | INDYMAC INDEX M | 465000 | 0.718732 | MTS |
| 1367976 | 45660NT96 | 150,280.46 | AAA | AAA | AAA | NR | INDX 2004-AR7 A2 | INDYMAC INDEX N | 210000 | 0.715621 | MTS |
| 2069418 | 456610AB0 | 6,707,488.80 | AAA | AAA | AAA | NR | INDX 2006-AR15 A2 | INDYMAC INDEX I | 10000000 | 0.670749 | MTS |
| 1970952 | 456612AM2 | 11,900.00 | OTH | C | A- | NR | INDX 2006-AR6 M7 | INDYMAC INDEX I | 500000 | 0.023800 | MTS |
| 1304156 | 456615103 | 6,378,665.04 | NR | [NULL] | [NULL] | [NULL] | INERGY LP | | 306372 | 20.820000 | TMS |
| 1924057 | 45661EAC8 | 6,502,500.00 | AAA | AAA | AAA | NR | INDX 2006-AR2 1A2 | INDYMAC INDEX I | 25500000 | 0.255000 | MTS |
| 1924059 | 45661EAH7 | 49,536.00 | B | B1 | AA+ | NR | INDX 2006-AR2 M1 | INDYMAC INDEX I | 500000 | 0.099072 | MTS |
| 2114027 | 45661HAE2 | 3,474.10 | AA | AA1 | AAA | NR | INDX 2006-AR25 3A1 | INDYMAC INDEX | 30000 | 0.115803 | MTS |
| 2114025 | 45661HAX5 | 2,713,410.00 | OTH | CA | CCC | NR | INDX 2006-AR25 B2 | INDYMAC INDEX I | 9198000 | 0.295000 | MTS |
| 2031390 | 45661Q107 | 1,509,489.45 | NR | [NULL] | [NULL] | [NULL] | INERGY HOLDINGS LP | | 53585 | 28.170000 | TMS |
| 1064940 | 45665Q103 | 321,555.84 | NR | [NULL] | NR | [NULL] | INFINITY PROPERTY & CASUALTY CORP | | 7184 | 44.760000 | TMS |
| 2065656 | 45666QAB8 | 262,666.15 | NR | [NULL] | [NULL] | [NULL] | INFORMATICA CORP | SR NT CONV | 255000 | 1.030063 | TMS |
| 2226269 | 45668GAB8 | 3,252,254.45 | BB | BA1 | AAA | NR | INDX 2006-AR14 1A1B | INDYMAC INDEX | 5000000 | 0.650451 | MTS |
| 2358569 | 45668WAP2 | 405,469.15 | BBB- | BAA3 | BBB- | NR | INDX 2007-FLX1 M6 | INDYMAC INDEX I | 2005000 | 0.202229 | MTS |
| 2452162 | 45669EAF3 | 2,282,500.00 | B | B2 | AAA | NR | INDX 2007-AR5 3A2 | INDYMAC INDEX I | 9130000 | 0.250000 | MTS |
| 9897431 | 456837202 | 105,031.80 | Amj | [NULL] | A | [NULL] | ***ING GROEP N V | 7.05% PERP DEBT | 7465 | 14.069900 | TMS |
| 3277207 | 456837806 | 79,400.00 | Amj | [NULL] | A | [NULL] | ***ING GROEP N V | 8.50% ING PERPE | 4000 | 19.850000 | TMS |
| 285275 | 457030104 | 44,090.82 | Bmj | [NULL] | B+ | [NULL] | INGLES MARKETS INC-CL A | | 1851 | 23.820000 | TMS |
| 8275105 | 457461200 | 108,553.92 | NR | [NULL] | [NULL] | [NULL] | INLAND REAL ESTATE CREIT | USD | 7008 | 15.490000 | TMS |
| 6704696 | 457733103 | 154,272.72 | NR | [NULL] | NR | [NULL] | INSPIRE PHARMACEUTICALS INC | | 38472 | 4.010000 | TMS |
| 2381137 | 45784P101 | 929,319.01 | NR | [NULL] | NR | [NULL] | INSULET CORPORATION | | 58411 | 15.910000 | TMS |
| 2223952 | 45804BAA6 | 428,878.80 | A | A2 | AA | [NULL] | RIVERMONT INC | | 46500000 | 0.009223 | TMS |
| 1885557 | 45805AAA7 | 379,264.35 | BBB+ | A3 | AA- | [NULL] | INSURANCE NOTE CAPITAL MM | | 41500000 | 0.009139 | TMS |
| 285523 | 458140100 | 226,457,732.20 | Bmj | [NULL] | B+ | [NULL] | INTEL CORP | | 12207964 | 18.550000 | CHASE |
| 6352249 | 45814P105 | 65,467.11 | Bmj | [NULL] | B | [NULL] | INTEGRA BANK CORPORATION | | 7431 | 8.810000 | TMS |
| 5351095 | 45817G102 | 516,645.00 | NR | [NULL] | [NULL] | [NULL] | INTELLI-CHECK - MOBISHR | USD | 240300 | 2.150000 | TMS |
| 1017745 | 4581X0AD0 | 15,258.05 | AAA | AAA | AAA | AAA | INTER-AMERICAN DEVELOPMENT BANK 4.3 | | 1450000 | 0.010523 | TMS |
| 2155537 | 4581X0AM0 | 4,932.07 | AAA | AAA | AAA | AAA | INTER-AMERICAN DEVELOPMENT BAN | | 460000 | 0.010722 | TMS |
| 3319613 | 458204AD6 | 133,500.00 | OTH | Caa2 | CCC+ | [NULL] | INTELSAT BERMUDA LTD STEPPED CPN 11. | | 15000000 | 0.008900 | TMS |
| 2262023 | 45841N107 | 190,765.68 | NR | [NULL] | NR | [NULL] | INTERACTIVE BROKERS GROUP INC | | 9874 | 19.320000 | TMS |
| 1750231 | 45865V100 | 1,709,902.20 | NR | [NULL] | [NULL] | [NULL] | INTERCONTINENTALEXCHSHR | USI | 23245 | 73.560000 | TMS |
| 285717 | 458665106 | 34,547.04 | B-mj | [NULL] | B- | [NULL] | INTERFACE INC-CL A | | 2908 | 11.880000 | TMS |
| 1480560 | 458743101 | 278,433.60 | NR | [NULL] | [NULL] | [NULL] | INTERLINE BRANDS INC | | 16340 | 17.040000 | TMS |
| 2073764 | 45885A300 | 32,041.60 | NR | [NULL] | NR | [NULL] | INTERNAP NETWORK SERVICES | CORPOF | 9424 | 3.400000 | TMS |
| 3582349 | 459028106 | 427,176.00 | NR | [NULL] | [NULL] | [NULL] | INTERNATIONAL ASSETSSHR | USD | 17799 | 24.000000 | TMS |
| 285900 | 459173209 | - | NR | [NULL] | [NULL] | [NULL] | INTERNATIONAL BROADCASTING CORP N | | 39501 | - | |
| 1616310 | 459200102 | 5,863,982.56 | NR | [NULL] | [NULL] | [NULL] | ***INTL BUSINESS MCHN | USD0.20 UK LI | 50938 | 115.120000 | TMS |
| 4278778 | 459200AT8 | 10,051.88 | A | A1 | A+ | [NULL] | ***INTL BUSINESS MACHINES CORPNOTES | | 1000008 | 0.010052 | TMS |
| 2907600 | 45928HAD8 | 8,432.00 | B-mj | [NULL] | B- | [NULL] | INTERNATIONAL COAL GROUP INC NEW SF | | 640000 | 0.013175 | TMS |
| 3646111 | 459506101 | 3,576,739.66 | NR | [NULL] | [NULL] | [NULL] | INTL FLAVORS & FRAGRANCES | | 83122 | 43.030000 | TMS |
| 4942954 | 45953X208 | 220,000.00 | NR | [NULL] | NR | [NULL] | INTERNATIONAL FUEL TECHNOLOGY INC N | | 440000 | 0.500000 | TMS |
| 3208832 | 45974MKT4 | 39,873.76 | A1 | P1 | A1+ | F1 | C/P INTERNATIONAL LEASE | FINANCE CC | 40000 | 0.996844 | MTS |
| 286161 | 459902102 | 6,450,907.32 | Bmj | [NULL] | B+ | [NULL] | INTL GAME TECHNOLOGY | | 360789 | 17.880000 | TMS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2493153 | 459902AP7 | 73,202.28 | NR | [NULL] | [NULL] | [NULL] | INTERNATIONAL GAME TECHNOLOGY | 76000 | 0.963188 | TMS |
| 6826012 | 46018M104 | 433,224.00 | NR | [NULL] | [NULL] | [NULL] | INTERNATIONAL POWER  1 ADR REPR 10.0( | 7200 | 60.170000 | TMS |
| 612857 | 460335201 | 541,690.24 | BBB+mj | [NULL] | A- | [NULL] | INTERNATIONAL SPEEDWAY CORP  CL A | 13624 | 39.760000 | TMS |
| 1304546 | 46059C205 | 2,420,710.92 | NR | [NULL] | [NULL] | [NULL] | INTERNET CAPITAL GROUP INC | 284121 | 8.520000 | TMS |
| 5200991 | 46059W102 | 21,722,261.05 | NR | [NULL] | [NULL] | [NULL] | INTERNET HOLDRS TRUST | 453019 | 47.950000 | TMS |
| 5890058 | 46060A107 | 15,824,190.00 | B | B1 | B+ | [NULL] | INTERNET ARCHITECTURE HOLDRS TRUST | 358500 | 44.140000 | TMS |
| 1167196 | 460690AT7 | 6,045.03 | B | BA3 | B+ | [NULL] | INTERPUBLIC GROUP OF CONV BOND 4.5 % | 6000 | 1.007505 | TMS |
| 2234874 | 460690AZ3 | 912,004.49 | B | BA3 | B+ | [NULL] | INTERPUBLIC GROUP COS INC    SR NT CO | 950000 | 0.960005 | TMS |
| 1367912 | 460951106 | 9,799,481.21 | NR | [NULL] | [NULL] | [NULL] | INTEROIL CORP | 355118 | 27.595000 | TMS |
| 5116250 | 46114T508 | 1,095.71 | NR | [NULL] | NR | [NULL] | INTERWOVEN INC      SHR           USD | 77 | 14.230000 | TMS |
| 464057 | 461202103 | 2,210,505.60 | Bmj | [NULL] | B+ | [NULL] | INTUIT INC | 72714 | 30.400000 | TMS |
| 6102674 | 46120E602 | 8,405,280.64 | NR | [NULL] | [NULL] | [NULL] | INTUITIVE SURGICAL ISHR        USD | 30578 | 274.880000 | TMS |
| 3159037 | 46121Y102 | 864,213.04 | NR | [NULL] | NR | [NULL] | INTREPID POTASH INC | 27032 | 31.970000 | TMS |
| 2722088 | 46126PAD8 | 2,250,258.33 | B-mj | [NULL] | B- | [NULL] | INVERNESS MED INNOVATIONS INC CONV | 2500000 | 0.900103 | TMS |
| 1706866 | 46185RAM2 | 5,037.50 | BBmj | NR | BB+ | [NULL] | INVITROGEN CORP         SR NT CONV | 500000 | 0.010075 | TMS |
| 2718267 | 46205AAB9 | 550,200.00 | NR | [NULL] | [NULL] | [NULL] | ION MEDIA NETWORKS INC      MANDATOR | 2751000 | 0.200000 | TMS |
| 2823304 | 46246KYE6 | 535.94 | AAA | AAA | AAA | [NULL] | IOWA FIN AUTH IOWA ST        REVOLVING F | 50000 | 0.010719 | TMS |
| 1208883 | 46270W105 | 13,571,216.45 | B-mj | [NULL] | B- | [NULL] | IRIS INTERNATIONAL INC | 840323 | 16.150000 | TMS |
| 5594011 | 462846106 | 3,940,119.68 | Bmj | [NULL] | B | [NULL] | IRON MOUNTAIN INC | 150157 | 26.240000 | TMS |
| 6357879 | 464286400 | 23,239,739.16 | NR | [NULL] | [NULL] | [NULL] | ISHARES INC         MSCI BRAZIL FREE | 436509 | 53.240000 | CHASE |
| 1667519 | 464286509 | 1,648,568.22 | NR | [NULL] | [NULL] | [NULL] | ISHARES MSCI CANADA INDEX FUND | 61126 | 26.970000 | TMS |
| 8845094 | 464286665 | 98,798.70 | NR | [NULL] | [NULL] | [NULL] | ISHARES INC         MSCI PACIFIC EX-J/ | 2730 | 36.190000 | TMS |
| 6357888 | 464286731 | 11,619,409.70 | NR | [NULL] | [NULL] | [NULL] | ISHARES INC         MSCI TAIWAN INDE) | 1055926 | 11.004000 | TMS |
| 1667526 | 464286822 | 3,238,736.16 | NR | [NULL] | [NULL] | [NULL] | ISHARES MSCI MEXICO INVESTABLE MARKI | 74096 | 43.710000 | CHASE |
| 1786332 | 464286848 | 9,623,791.06 | NR | [NULL] | [NULL] | [NULL] | ***ISHARES INC         MSCI JAPAN INDEX | 937078 | 10.270000 | CHASE |
| 1190255 | 464287168 | 7,483,878.60 | NR | [NULL] | [NULL] | [NULL] | ISHARES TR          DOW JONES SEL DI' | 129800 | 57.657000 | TMS |
| 6422925 | 464287200 | 241,560.00 | NR | [NULL] | [NULL] | [NULL] | ISHARES TRUST         S&P 500 INDEX FL | 2000 | 120.780000 | TMS |
| 1467723 | 464287234 | 2,454,396.45 | NR | [NULL] | [NULL] | [NULL] | DO NOT USE ISHARES MSCI EMERGING MK | 71745 | 34.210000 | TMS |
| 2563914 | 464287465 | 9,686,980.97 | NR | [NULL] | [NULL] | [NULL] | ***ISHARES MSCI EAFE INDEX   FUND MEXI | 175457 | 55.210000 | CHASE |
| 8387542 | 464287481 | 3,725,007.66 | NR | [NULL] | [NULL] | [NULL] | ISHARES TR           RUSSELL MIDCAP G | 83259 | 44.740000 | CHASE |
| 6298249 | 464287507 | 257,775.00 | NR | [NULL] | [NULL] | [NULL] | ISHARES TRUST         S&P MIDCAP 400 | 3500 | 73.650000 | CHASE |
| 7622841 | 464287556 | 37,246,292.63 | NR | [NULL] | [NULL] | [NULL] | ISHARES TR          NASDAQ BIOTECHN | 460274 | 80.922000 | TMS |
| 7565584 | 464287598 | 79,970.64 | NR | [NULL] | [NULL] | [NULL] | ISHARES RUSSELL 1000 VALUE INDEX FUNI | 1272 | 62.870000 | CHASE |
| 1227289 | 464287614 | 397,915.71 | NR | [NULL] | [NULL] | [NULL] | ISHARES RUSSELL 1000 GROWTH | 8139 | 48.890000 | CHASE |
| 6298244 | 464287622 | 1,155,621.04 | NR | [NULL] | [NULL] | [NULL] | ISHARES TRUST         RUSSELL 1000 INI | 17528 | 65.930000 | TMS |
| 7581525 | 464287648 | 3,395,390.55 | NR | [NULL] | [NULL] | [NULL] | ISHARES RUSSELL 2000 GROWTH INDEX FL | 47735 | 71.130000 | CHASE |
| 1028538 | 464287655 | 175,589,556.60 | NR | [NULL] | [NULL] | [NULL] | ISHARES RUSSELL 2000 | 2445537 | 71.800000 | TMS |
| 6298478 | 464287754 | 6,378,726.90 | NR | [NULL] | [NULL] | [NULL] | ISHARES TRUST         DOW JONES US II | 104741 | 60.900000 | TMS |
| 6298437 | 464287796 | 388,211.40 | NR | [NULL] | [NULL] | [NULL] | ISHARES TRUST         DOW JONES US E | 9990 | 38.860000 | TMS |
| 7414660 | 464287804 | 3,777,657.79 | NR | [NULL] | [NULL] | [NULL] | ISHARES S&P SMALLCAP 600 INDEX FUND | 59546 | 63.441000 | TMS |
| 6298417 | 464287838 | 14,152,494.10 | NR | [NULL] | [NULL] | [NULL] | ISHARES TRUST         DOW JONES US E | 216830 | 65.270000 | TMS |
| 1501717 | 464287861 | 246,180.00 | NR | [NULL] | [NULL] | [NULL] | DO NOT USE ISHARES S&P EUROPE 350 | 6000 | 41.030000 | TMS |
| 2711451 | 464288422 | 417,811.03 | NR | [NULL] | [NULL] | [NULL] | ISHARES TRUST         S&P WORLD EX-L | 12409 | 33.670000 | TMS |
| 2453649 | 464288513 | 8,212,837.50 | NR | [NULL] | [NULL] | [NULL] | ISHARES IBOXX $ HIGH YIELD    CORPORAT | 93861 | 87.500000 | TMS |
| 2492989 | 464288562 | 5,701,056.80 | NR | [NULL] | [NULL] | [NULL] | ISHARES TR          FTSE NAREIT RESIL | 268000 | 21.272600 | TMS |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19951617 | 464288810 | 11,391,375.86 | NR | [NULL] | [NULL] | [NULL] | ISHARES TR | DOW JONES US ME | 189793 | 60.020000 | TMS |
| 16277906 | 464288869 | 4,629,020.00 | NR | [NULL] | [NULL] | [NULL] | ISHARES TR | RUSSELL MICROCA | 106000 | 43.670000 | CHASE |
| 19770816 | 46428Q109 | 2,760,385.80 | NR | [NULL] | [NULL] | [NULL] | ISHARES SILVER TR | ISHARES | 233931 | 11.800000 | TMS |
| 2148831 | 464330109 | 4,648,179.53 | NR | [NULL] | [NULL] | [NULL] | ISIS PHARMACEUTICALSSHR | USD | 283737 | 16.382000 | TMS |
| 2018247 | 464592104 | 213,794.56 | NR | [NULL] | [NULL] | [NULL] | ISLE OF CAPRI CASINOSHR | USD | 28544 | 7.490000 | TMS |
| 1651176 | 46489V104 | 46,391.80 | NR | [NULL] | NR | [NULL] | ISORAY INC | | 66274 | 0.700000 | TMS |
| 3234008 | 46507NAA8 | 47,888.07 | BBB+mj | [NULL] | BBB+ | [NULL] | THE ISRAEL ELECTRIC CORPORATIOMAKE | | 4723000 | 0.010139 | TMS |
| 456628 | 465741106 | 644,166.36 | B-mj | [NULL] | B- | [NULL] | ITRON INC | | 7092 | 90.830000 | CHASE |
| 2112352 | 465741AJ5 | 11,645.31 | B-mj | [NULL] | B- | [NULL] | ITRON INC | SR SUB NT CONV | 725000 | 0.016063 | TMS |
| 14839659 | 465754208 | 439,089.04 | B-mj | [NULL] | B- | [NULL] | I2 TECHNOLOGIES INC | NEW | 32477 | 13.520000 | TMS |
| 286911 | 466032109 | 12,342.00 | Bmj | [NULL] | B+ | [NULL] | J & J SNACK FOOD CORP | | 374 | 33.000000 | TMS |
| 23382473 | 466090107 | 57,151,944.00 | NR | [NULL] | [NULL] | [NULL] | JA SOLAR HLDGS CO LTD | SPONSORED | 4762662 | 12.000000 | TMS |
| 32246333 | 466090AA5 | 13,709,880.10 | NR | [NULL] | [NULL] | [NULL] | JA SOLAR HOLDINGS CO CONV BOND 4.5 % | 18222500 | 0.752360 | TMS |
| 20601875 | 46612H402 | 391,419.81 | NR | [NULL] | NR | [NULL] | J CREW GROUP INC | COMMON STOC | 13437 | 29.130000 | CHASE |
| 21961324 | 46612J507 | 1,821,648.11 | OTHmj | [NULL] | C | [NULL] | JDS UNIPHASE CORPORATION | | 213658 | 8.526000 | TMS |
| 20213424 | 46612JAC5 | 1,083,261.67 | NR | [NULL] | [NULL] | [NULL] | JDS UNIPHASE CORP 1% 05/15/26 CV 144A | 1500000 | 0.722174 | TMS |
| 22705636 | 46612JAD3 | 123,840.00 | NR | [NULL] | NR | [NULL] | JDS UNIPHASE CORP | | 17200000 | 0.007200 | TMS |
| 1610385 | 46614H301 | 1,581,759.60 | NR | [NULL] | NR | [NULL] | JER INVESTORS TRUST INC | | 249096 | 6.350000 | TMS |
| 26035965 | 46623EHJ1 | 7,671.84 | A | AA2 | AA- | [NULL] | J P MORGAN CHASE & CO | MEDIUMTER | 800000 | 0.009590 | TMS |
| 586297 | 46625H100 | 11,486,870.20 | Bmj | [NULL] | B+ | [NULL] | JPMORGAN CHASE & CO SHR | USD | 285034 | 40.300000 | TMS |
| 14894425 | 46625HCE8 | 235.09 | A | AA2 | AA- | AA- | JPMORGAN CHASE & CO | | 26000 | 0.009042 | TMS |
| 28187133 | 46625HGT1 | 680.20 | A | AA2 | AA- | [NULL] | JPMORGAN CHASE & CO | ST NT | 70000 | 0.009717 | TMS |
| 13562215 | 46625YBL6 | 1,790,957.96 | AAA | AAA | AAA | NR | JPMCC 2004-LN2 X1 | JP MORGAN CH/ | 1.24E+08 | 0.014447 | MTS |
| 19325654 | 46626D108 | 8,496,676.50 | NR | [NULL] | [NULL] | [NULL] | ***JSC MMC NORILSK NICKEL | SPONSORE | 797810 | 10.650000 | TMS |
| 7621755 | 46626E205 | 47,877.95 | B-mj | [NULL] | B- | [NULL] | J2 GLOBAL COMMUNICATIONS INC COM NE | 1979 | 24.193000 | TMS |
| 21869367 | 466284AG1 | 7,450.00 | B | B2 | AA- | NR | JPALT 2006-A5 1M2 | JP MORGAN ALTE | 1490000 | 0.005000 | MTS |
| 19942399 | 46628GAF6 | 807,517.92 | AAAmm | NR | AAA | AAA | JPALT 2006-A2 2A1 | JP MORGAN ALTE | 1100000 | 0.734107 | MTS |
| 19942405 | 46628GAL3 | 4,157,038.07 | AAAmm | NR | AAA | AAA | JPALT 2006-A2 3A1 | JP MORGAN ALTE | 5645000 | 0.736411 | MTS |
| 20678585 | 46628UAJ7 | 1,269,975.00 | AAAmj | NR | AAA | A | JPALT 2006-A3 3A2 | JP MORGAN ALTE | 5079900 | 0.250000 | MTS |
| 21066737 | 46629CAU1 | 1,445,902.27 | AAmm | AA1 | NR | AAA | JPMMT 2006-A5 6A2 | JP MORGAN MO | 2454000 | 0.589202 | MTS |
| 22534014 | 46629RAL8 | 3,280,000.00 | BBB+mm | BAA1 | NR | BBB+ | JPMCC 2006-FL2A H | JP MORGAN CH/ | 4000000 | 0.820000 | MTS |
| 22336964 | 46630EAM2 | 13,127,668.39 | BBB+mn | [NULL] | NR | A- | JPMCC 2006-CB17 E | JP MORGAN CH/ | 31711000 | 0.413978 | MTS |
| 22336971 | 46630EAQ3 | 1,357,509.07 | BBB-mn | [NULL] | NR | BBB- | JPMCC 2006-CB17 H | JP MORGAN CH/ | 5000000 | 0.271502 | MTS |
| 23666534 | 46630GAC9 | 1,732,125.00 | AAA | AAA | AAA | AAA | JPMMT 2007-A1 2A1 | JP MORGAN MO | 2325000 | 0.745000 | MTS |
| 24123087 | 46630MAD4 | 13,093,375.00 | AAA | AAA | AAA | AAA | JPMAC 2007-CH2 AF3 | JP MORGAN MO | 15200000 | 0.861406 | MTS |
| 8208520 | 466367109 | 2,123,342.51 | NR | [NULL] | [NULL] | [NULL] | JACK IN THE BOX INC | | 84273 | 25.196000 | TMS |
| 1872913 | 469814107 | 1,671,191.19 | NR | [NULL] | [NULL] | [NULL] | JACOBS ENGINEERING GROUP INC | | 28263 | 59.130000 | TMS |
| 32882879 | 470160AW2 | 7,993.35 | Bmj | [NULL] | B | [NULL] | GOVERNMENT OF JAMAICA 8.000% 2019062 | 837000 | 0.009550 | TMS |
| 13557154 | 470355207 | 268,750.00 | NR | [NULL] | NR | [NULL] | JAMES RIVER COAL CO | NEW | 10750 | 25.000000 | CHASE |
| 10624687 | 47102X105 | 442,022.78 | NR | [NULL] | [NULL] | [NULL] | JANUS CAPITAL GROUP INC | | 18279 | 24.182000 | TMS |
| 9424960 | 47109U104 | 613,579.92 | NR | [NULL] | [NULL] | [NULL] | JAPAN SMALLER CAPITALIZATION FD INC | 85576 | 7.170000 | TMS |
| 3574712 | 471109108 | 2,205,225.33 | NR | [NULL] | [NULL] | [NULL] | JARDEN CORP | SHR | USD | 0 | 89698 | 24.585000 | TMS |
| 4879831 | 47189R104 | 477,540.00 | NR | [NULL] | [NULL] | [NULL] | JAVO BEVERAGE CO INCSHR | USD | 1137000 | 0.420000 | TMS |
| 24141524 | 472147107 | 225,865.50 | NR | [NULL] | NR | [NULL] | JAZZ PHARMACEUTICALS INC | | 43022 | 5.250000 | TMS |
| 27561689 | 47214EAA0 | 1,984.50 | NR | [NULL] | [NULL] | [NULL] | JAZZ TECHNOLOGIES INC | CONV | 420000 | 0.004725 | TMS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1505841 | 477143AC5 | 6,982,890.98 | OTH | CA | CCC | CCC- | JETBLUE AIRWAYS CORP | 9835000 | 0.710004 | TMS |
| 3348785 | 477839104 | 372,562.42 | NR | [NULL] | NR | [NULL] | JOHN BEAN TECHNOLOGIES CORP | 27334 | 13.630000 | TMS |
| 287325 | 478160104 | 3,173,855.20 | Amj | [NULL] | A+ | [NULL] | JOHNSON & JOHNSON | 44930 | 70.640000 | TMS |
| 1637047 | 478251CH2 | 780.58 | A | A1 | AA- | [NULL] | JOHNSON CITY TENN G.O. REF-WTR & SWR | 75000 | 0.010408 | TMS |
| 1137308 | 478271FE4 | 10,831,583.89 | AAmj | NR | AA | [NULL] | JOHNSON CITY TENN HEALTH & EDLFACS E | 10830000 | 1.000146 | TMS |
| 287329 | 478366107 | 2,140,850.05 | Amj | [NULL] | A+ | [NULL] | JOHNSON CONTROLS INC | 64647 | 33.116000 | TMS |
| 2771371 | 478700YE1 | 1,557.87 | AA | AA1 | AA | [NULL] | JOHNSON CNTY KANS UNI SCH DISTNO 229 | 150000 | 0.010386 | TMS |
| 1301423 | 478898BX6 | 739.11 | AAAmj | [NULL] | AAA | [NULL] | JOHNSON CNTY TEX G/O CTFS    OBLIG | 72300 | 0.010223 | TMS |
| 287352 | 480074103 | 219,114.30 | Bmj | [NULL] | B | [NULL] | JONES APPAREL GROUP INC | 11442 | 19.150000 | TMS |
| 527370 | 480838101 | 1,475,547.57 | Bmj | [NULL] | B+ | [NULL] | JOSEPH A BANK CLOTHIERS INC | 41198 | 35.816000 | TMS |
| 3214621 | 48124G104 | 5,245,601.02 | Amj | [NULL] | A | [NULL] | JPMORGAN CHASE CAP XXVI    8% SER Z | 218749 | 23.980000 | TMS |
| 4649471 | 48203R104 | 3,432,083.28 | Bmj | [NULL] | B | [NULL] | JUNIPER NETWORKS | 132908 | 25.823000 | TMS |
| 4594711 | 482423100 | 999,600.00 | NR | [NULL] | NR | [NULL] | KBW INC | 26656 | 37.500000 | TMS |
| 2223329 | 48242W106 | 738,942.04 | NR | [NULL] | NR | [NULL] | KBR INC | 43411 | 17.022000 | TMS |
| 2656568 | 48248AAA6 | 24,141.25 | NR | [NULL] | [NULL] | [NULL] | KKR FINL HLDGS LLC       GTD SR NT CON | 3100000 | 0.007788 | TMS |
| 2412807 | 482564101 | 85,404.90 | NR | [NULL] | [NULL] | [NULL] | KMG CHEMICALS INC   SHR       USD | 8498 | 10.050000 | TMS |
| 1201378 | 48268Y101 | 1,764,978.93 | NR | [NULL] | NR | [NULL] | K-SEA TRANSPORTATION PARTNERS LP | 88737 | 19.890000 | CHASE |
| 1671300 | 482738101 | 277,028.25 | NR | [NULL] | [NULL] | [NULL] | KVH INDUSTRIES INC   SHR       USD | 29949 | 9.250000 | TMS |
| 1194613 | 482740206 | 203,727.16 | NR | [NULL] | [NULL] | [NULL] | KV PHARMACEUTICAL CO-CL A | 8827 | 23.080000 | TMS |
| 287585 | 483548103 | 140,067.19 | Bmj | [NULL] | B | [NULL] | KAMAN CORP | 4373 | 32.030000 | TMS |
| 2408283 | 48562P103 | 136,348.80 | NR | [NULL] | NR | [NULL] | KAPSTONE PAPER AND PACKAGING  CORP | 20290 | 6.720000 | TMS |
| 2185356 | 48632FAC5 | 7,542.56 | A | A1 | A | A- | KAUPTHING BANK HF FRN 20100115 SERIES | 850000 | 0.008874 | TMS |
| 1121635 | 486587108 | 3,157,363.51 | NR | [NULL] | [NULL] | [NULL] | KAYDON CORP | 57023 | 55.370000 | TMS |
| 1368797 | 486606106 | 948,497.00 | BBB+mj | [NULL] | A- | [NULL] | KAYNE ANDERSON MLP INVT CO | 41239 | 23.000000 | TMS |
| 1694858 | 487584104 | 71,030.88 | NR | [NULL] | [NULL] | [NULL] | KEITHLEY INSTRUMENTSSHR       USD | 7704 | 9.220000 | TMS |
| 287777 | 487836108 | 4,618,501.73 | Amj | [NULL] | A | [NULL] | KELLOGG CO | 81514 | 56.659000 | TMS |
| 455187 | 488360108 | 61,000.27 | OTHmj | [NULL] | C | [NULL] | KEMET CORP | 47508 | 1.284000 | TMS |
| 2634724 | 48880LAA5 | 84,036.70 | NR | [NULL] | B | [NULL] | KENDLE INTL INC       SR NT CONV | 6974000 | 0.012050 | TMS |
| 6697790 | 492515101 | 807,012.46 | NR | [NULL] | [NULL] | [NULL] | KERYX BIOPHARMACEUTISHR       USD | 2123717 | 0.380000 | TMS |
| 4327312 | 493267108 | 3,172,722.60 | NR | [NULL] | [NULL] | [NULL] | KEYCORP | 240540 | 13.190000 | TMS |
| 3214631 | 49326EEB5 | 1,188,290.40 | BBB+ | A2 | A- | [NULL] | KEYCORP 6.500% 20130514 SERIES# MTN | 1700000 | 0.698994 | TMS |
| 5120908 | 493308100 | 283,491.95 | OTHmj | [NULL] | C | [NULL] | KEYNOTE SYS INC | 22589 | 12.550000 | TMS |
| 1436520 | 493732101 | 85,390.83 | NR | [NULL] | [NULL] | [NULL] | KFORCE INC | 7973 | 10.710000 | TMS |
| 1694899 | 494274103 | 82,927.11 | NR | [NULL] | [NULL] | [NULL] | KIMBALL INTERNATIONASHR       USD | 8059 | 10.290000 | TMS |
| 1875993 | 49427F108 | 2,589,419.35 | Bmj | [NULL] | B+ | [NULL] | KILROY REALTY CORP | 53935 | 48.010000 | TMS |
| 288130 | 494368103 | 2,547,893.34 | Amj | [NULL] | A | [NULL] | KIMBERLY CLARK CORP | 39582 | 64.370000 | TMS |
| 288136 | 494467103 | - | NR | [NULL] | [NULL] | [NULL] | KIMCO ENERGY CORP | 1900 | - | |
| 1876060 | 49446R109 | 508,433.81 | Amj | [NULL] | A+ | [NULL] | KIMCO REALTY CORP | 14127 | 35.990218 | TMS |
| 3148866 | 494550106 | 10,914,678.48 | NR | [NULL] | [NULL] | [NULL] | KINDER MORGAN ENERGY PRTNRS | 211034 | 51.720000 | TMS |
| 8079786 | 49455U100 | 4,925,471.04 | NR | [NULL] | NR | [NULL] | KINDER MORGAN MGMT LLC       SHS | 101598 | 48.480000 | TMS |
| 1317689 | 49460W208 | 7,823,642.55 | NR | [NULL] | [NULL] | [NULL] | KINETIC CONCEPTS INC | 256757 | 30.471000 | TMS |
| 3414694 | 495582108 | 2,314,112.47 | NR | [NULL] | [NULL] | [NULL] | KING PHARMACEUTICALSSHR       USD | 225679 | 10.254000 | TMS |
| 3029013 | 496902AB3 | 22,185.00 | NR | [NULL] | [NULL] | [NULL] | KINROSS GOLD CORP       SR NT CONV 1 | 2550000 | 0.008700 | TMS |
| 1435296 | 498904200 | 192,892.26 | NR | [NULL] | NR | [NULL] | KNOLL INC | 12707 | 15.180000 | TMS |
| 2271778 | 500233101 | 15,545.32 | NR | [NULL] | [NULL] | [NULL] | KOHLBERG CAPITAL CORSHR       USD | 1652 | 9.410000 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5604157 | 500255104 | 8,710,924.45 | NR | [NULL] | [NULL] | [NULL] | KOHLS CORP | | 170779 | 51.007000 | TMS |
| 2818735 | 500255AQ7 | 3,544,405.69 | BBB+ | BAA1 | BBB+ | BBB+ | KOHL'S CORP | MAKE WHOLE CALL | 4110809 | 0.862216 | TMS |
| 1933139 | 50060P106 | 25,100.52 | NR | [NULL] | [NULL] | [NULL] | KOPPERS HOLDINGS INC | | 606 | 41.420000 | TMS |
| 426594 | 500631AD8 | 73,792.89 | A | A1 | A | A+ | KOREA ELEC PWR-CORP BD | | 6750000 | 0.010932 | TMS |
| 1123211 | 50064FAC8 | 19,616.40 | A | A2 | A | A+ | REPUBLIC OF KOREA 4.250% 20130601 | | 2000000 | 0.009808 | TMS |
| 8227135 | 50075N104 | 8,993,703.70 | NR | [NULL] | NR | [NULL] | KRAFT FOODS INC | | 275458 | 32.650000 | CHASE |
| 2837753 | 500769BY9 | 10,276.33 | AAA | AAA | AAA | AAA | KREDITANSTALT FUER WIEDERAUFBA | | 959000 | 0.010716 | TMS |
| 3199051 | 500769CR3 | 26,817.04 | AAA | AAA | AAA | AAA | KFW INTERNATIONAL FINANCE | | 2620000 | 0.010236 | TMS |
| 3271541 | 500769CU6 | 35,377.00 | AAA | Aaa | AAA | AAA | KFW INTERNATIONAL FINANCE 4.500% 2018 | | 3400000 | 0.010405 | TMS |
| 288405 | 501044101 | 2,932,847.46 | Bmj | [NULL] | B | [NULL] | KROGER CO | | 109353 | 26.820000 | TMS |
| 2686126 | 50177AAP4 | 3,485,345.28 | AAA | AAA | AAA | NR | LBCMT 2007-C3 X | LB COMMERCIAL | 8.08E+08 | 0.004311 | MTS |
| 2397663 | 50179AAT4 | 2,849,522.95 | BBB+mm | NR | BBB+ | BBB+ | LBUBS 2007-C1 H | LB-UBS COMMER | 9773000 | 0.291571 | MTS |
| 1030287 | 501803308 | 4,480,671.53 | B-mj | [NULL] | B- | [NULL] | LCA-VISION INC | | 850061 | 5.271000 | TMS |
| 2493221 | 501807AA9 | 6,988,298.29 | BBBmm | NR | BBB | BBB+ | LBSBC 2007-1 N1 NIM | LEHMAN BROTH | 7698000 | 0.907807 | MTS |
| 1765175 | 50180AAB0 | 4,787,960.00 | Bmm | BA3 | NR | BB | LBSBN 2005-2A N2 | LEHMAN BROTHE | 5000000 | 0.957592 | MTS |
| 2174645 | 50180GAA9 | 7,452,388.94 | BBB | BAA2 | BBB | BBB | LBSBC 2006-2 N1 NIM | LEHMAN BROTH | 8008000 | 0.930618 | MTS |
| 2498881 | 50180JAR6 | 6,616,925.84 | BBB+mm | NR | A- | A- | LBUBS 2007-C2 G | LB-UBS COMMER | 16544000 | 0.399959 | MTS |
| 2498883 | 50180JAU9 | 4,879,660.54 | BBB-mm | NR | BBB- | BBB- | LBUBS 2007-C2 K | LB-UBS COMMER | 19987000 | 0.244142 | MTS |
| 3201995 | 50180LAM2 | 6,203,804.36 | AAA | AAA | AAA | NR | LBUBS 2008-C1 X | LB-UBS COMMER | 1.01E+09 | 0.006160 | MTS |
| 2294284 | 50180YAA0 | 2,863,724.50 | BBB | BAA2 | BBB | BBB+ | LBSBN 2006-3A N1 | LEHMAN BROTHE | 3250000 | 0.881146 | MTS |
| 3094328 | 50181DAA5 | 12,119,008.08 | BBmm | | BB | BB+ | LBSBN 2007-3 N2 | LEHMAN BROTHEI | 15757000 | 0.769119 | MTS |
| 1340354 | 50186V102 | 1,094,334.63 | NR | [NULL] | [NULL] | [NULL] | ***LG DISPLAY CO LTD | SPONSORED AI | 93453 | 11.710000 | TMS |
| 1177840 | 501889208 | 1,108,863.96 | NR | [NULL] | NR | [NULL] | LKQ CORPORATION | | 62017 | 17.880000 | TMS |
| 1712243 | 50212A106 | 1,415,470.68 | NR | [NULL] | [NULL] | [NULL] | L-1 IDENTITY SOLUTIOSHR | USD | 84708 | 16.710000 | TMS |
| 1211904 | 502161AJ1 | 7,366,199.83 | BBmj | [NULL] | BB | [NULL] | LSI CORP CONV BOND 4 %15May10 | | 7632278 | 0.965138 | TMS |
| 451032 | 502175102 | 830,810.14 | Bmj | [NULL] | B | [NULL] | LTC PROPERTIES INC | | 29693 | 27.980000 | TMS |
| 3200309 | 50242A104 | 9,713,380.81 | BBB+mj | [NULL] | A- | [NULL] | L-3 COMMUNICATIONS HOLDINGS INC | | 95149 | 102.086000 | TMS |
| 2517397 | 503687JY2 | 522.79 | AAAmj | [NULL] | AAA | [NULL] | LA MIRADA CALIF REDEV AGY | RFDG-INDL | 50000 | 0.010456 | TMS |
| 3210070 | 505336107 | 41,646.00 | NR | [NULL] | [NULL] | [NULL] | LA-Z-BOY INC | | 3786 | 11.000000 | TMS |
| 8200820 | 50540R409 | 670,144.80 | NR | [NULL] | [NULL] | [NULL] | LABORATORY CRP OF AMER HLDGS | | 9140 | 73.320000 | TMS |
| 7940193 | 505447102 | 20,336.50 | NR | [NULL] | [NULL] | [NULL] | LABRANCHE & CO INC | | 4450 | 4.570000 | TMS |
| 8714646 | 505597104 | 752,948.28 | Bmj | [NULL] | B+ | [NULL] | LACLEDE GROUP INC | | 16372 | 45.990000 | TMS |
| 8060562 | 50575Q102 | 1,883.32 | NR | [NULL] | NR | [NULL] | LADENBURG THALMANN FINL SVCS | | 788 | 2.390000 | TMS |
| 1338498 | 511637100 | 49,207.52 | NR | [NULL] | [NULL] | [NULL] | LAKELAND BANCORP INC | | 3893 | 12.640000 | TMS |
| 605666 | 512815101 | 121,975.00 | B-mj | [NULL] | B- | [NULL] | LAMAR ADVERTISING CO-CL A | | 3500 | 34.850000 | CHASE |
| 288665 | 513847103 | 160,582.08 | Bmj | [NULL] | B | [NULL] | LANCASTER COLONY CORP | | 4512 | 35.590000 | TMS |
| 1695148 | 514606102 | 144,307.17 | NR | [NULL] | [NULL] | [NULL] | LANCE INC | SHR | USD 0.83 | 5859 | 24.630000 | TMS |
| 1433111 | 517834107 | 1,275,213.52 | NR | [NULL] | NR | [NULL] | LAS VEGAS SANDS CORP | | 34568 | 36.890000 | TMS |
| 3131262 | 517942108 | 1,441,485.60 | B-mj | [NULL] | B- | [NULL] | LASALLE HOTEL PROPERTIES | SBI | 48372 | 29.800000 | TMS |
| 2451334 | 51808BAE2 | 1,150.05 | A | AA3 | AA- | [NULL] | LASMO (USA) INC-CORP BOND | | 100000 | 0.011501 | TMS |
| 2748510 | 52078PAA0 | 302,127.07 | NR | [NULL] | [NULL] | [NULL] | LAWSON SOFTWARE INC NEW | SR NT CC | 343000 | 0.880837 | TMS |
| 2470945 | 52078PAB8 | 29,925.00 | NR | [NULL] | [NULL] | [NULL] | LAWSON SOFTWARE INC | SENIOR CON | 3500000 | 0.008550 | TMS |
| 450458 | 521050104 | 121,764.94 | Bmj | [NULL] | B | [NULL] | LAYNE CHRISTENSEN CO | | 3223 | 37.780000 | TMS |
| 2718245 | 52109MAA0 | 10,976,179.55 | BBBmm | BAA2 | NR | BBB+ | LBSBC 2007-2 N1 NIM | LEHMAN BROTH | 12337000 | 0.889696 | MTS |
| 2718246 | 52109NAA8 | 8,217,578.53 | BBmm | BA2 | NR | BB+ | LBSBC 2007-2 N2 NIM | LEHMAN BROTH | 10014000 | 0.820609 | MTS |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2757261 | 52109PAQ8 | 33,891,960.74 | AAAmj | NR | AAA | NR | LBUBS 2007-C6 XW | LB-UBS COMMEF | 1.71E+09 | 0.019872 | MTS |
| 2758277 | 52109PAX3 | 3,405,079.40 | BBB+ | A3 | A- | A- | LBUBS 2007-C6 G | LB-UBS COMMERi | 8513000 | 0.399986 | MTS |
| 2758278 | 52109PAY1 | 3,405,803.57 | BBB+ | BAA1 | BBB+ | BBB+ | LBUBS 2007-C6 H | LB-UBS COMMERi | 10000000 | 0.340580 | MTS |
| 2758278 | 52109PBA2 | 4,726,298.09 | BBB- | BAA3 | BBB- | BBB- | LBUBS 2007-C6 K | LB-UBS COMMERi | 19095000 | 0.247515 | MTS |
| 2919437 | 52109RAJ0 | 3,605,857.51 | AAAmm | NR | AAA | AAA | LBUBS 2007-C7 XCL | LB-UBS COMMEF | 3.7E+08 | 0.009736 | MTS |
| 2919437 | 52109RAL5 | 3,235,474.08 | BBB+mm | NR | A- | A- | LBUBS 2007-C7 G | LB-UBS COMMERi | 8000000 | 0.404434 | MTS |
| 2919437 | 52109RAN1 | 3,340,855.91 | BBB+mm | NR | BBB+ | BBB+ | LBUBS 2007-C7 H | LB-UBS COMMERi | 10000000 | 0.334086 | MTS |
| 2919438 | 52109RAQ4 | 2,443,695.78 | BBBmm | NR | BBB | BBB | LBUBS 2007-C7 J | LB-UBS COMMERi | 9000000 | 0.271522 | MTS |
| 2919438 | 52109RAS0 | 1,456,845.79 | BBB-mm | NR | BBB- | BBB- | LBUBS 2007-C7 K | LB-UBS COMMERi | 6000000 | 0.242808 | MTS |
| 1357485 | 521863308 | 22,988,658.00 | NR | [NULL] | [NULL] | [NULL] | LEAP WIRELESS INTERNSHR | USD | 547349 | 42.000000 | TMS |
| 593380 | 521865105 | 252,065.33 | OTHmj | [NULL] | C | [NULL] | LEAR CORP | | 19427 | 12.975000 | TMS |
| 1662232 | 522015106 | 85,268.80 | NR | [NULL] | [NULL] | [NULL] | LEARNING TREE INTERNSHR | USD | 6224 | 13.700000 | TMS |
| 1194231 | 523234102 | 191,289.60 | NR | [NULL] | NR | [NULL] | LECG CORP | | 23616 | 8.100000 | TMS |
| 8474908 | 523768109 | 52,761.00 | NR | [NULL] | [NULL] | [NULL] | LEE ENTERPRISES | | 17587 | 3.000000 | TMS |
| 289082 | 524901105 | 4,197,470.89 | A | AAA | A | [NULL] | LEGG MASON INC | | 124817 | 33.629000 | TMS |
| 1284917 | 525170BX3 | 3,306.03 | AA | AA2 | AA+ | AA | LABS 2004-1 M1-IO | STRUCTURED AS: | 10008000 | 0.000330 | MTS |
| 1610379 | 52518RCC8 | 116,550,000.00 | AAA | AAA | AAA | NR | LSSC 2005-1 A1 | LEHMAN STRUCTU | 2.22E+08 | 0.525000 | MTS |
| 2697398 | 52519BAA0 | 201,952.80 | AAAmm | NR | AAA | AAA | LMT 2007-7 AX1 | LEHMAN MORTGA( | 1068428 | 0.189019 | MTS |
| 2697380 | 52519BAB6 | 903,278.10 | AAAmm | NR | AAA | AAA | LMT 2007-7 AP1 | LEHMAN MORTGA( | 2168574 | 0.416531 | MTS |
| 2697366 | 52519BBW9 | 608,911.76 | AAA | AAA | AAA | NR | LMT 2007-7 AX2 | LEHMAN MORTGA( | 5776713 | 0.105408 | MTS |
| 3094341 | 52519LAF5 | 9,584,000.00 | AAAmj | NR | AAA | NR | LMT 2008-1 A2E | LEHMAN MORTGA( | 23960000 | 0.400000 | MTS |
| 3094341 | 52519LAG3 | 1,597,404.20 | AAAmj | NR | AAA | NR | LMT 2008-1 A2B | LEHMAN MORTGA( | 15974042 | 0.010000 | MTS |
| 3094344 | 52519LAJ7 | 2,626,237.13 | AAAmj | NR | AAA | NR | LMT 2008-1 AIO | LEHMAN MORTGA( | 1.9E+08 | 0.013824 | MTS |
| 2062019 | 52520CAZ8 | 923,315.00 | OTHmn | NR | NR | C | LMT 2006-3 B3 | LEHMAN MORTGAG | 3929000 | 0.235000 | MTS |
| 1784998 | 52520MBY8 | 505,000.00 | AAA | AAA | AAA | NR | LMT 2005-2 3A1 | LEHMAN MORTGA( | 1000000 | 0.505000 | MTS |
| 1785000 | 52520MCQ4 | 2,059,971.75 | AAA | AAA | AAA | NR | LMT05-2 PAX | LEHMAN MORTGA( | 12110296 | 0.170101 | MTS |
| 1843750 | 52520MEC3 | 697,838.81 | AA | AA1 | AAA | NR | LMT 2005-3 2A4 | LEHMAN MORTGA( | 6278090 | 0.111155 | MTS |
| 1887204 | 52520MFD0 | 1,142.25 | NR | NR | NR | NR | LMT 2006-1 B7 | LEHMAN MORTGAG | 1142245 | 0.001000 | MTS |
| 1959905 | 52520MGS6 | 219,114.10 | AAA | AAA | AAA | NR | LMT 2006-2 AX | LEHMAN MORTGA( | 1839193 | 0.119136 | MTS |
| 1960162 | 52520MHE6 | 9,669.74 | NR | NR | NR | NR | LMT 2006-2 B626 | LEHMAN MORTGA( | 349088 | 0.027700 | MTS |
| 1959906 | 52520MHH9 | 147.55 | NR | NR | NR | NR | LMT 2006-2 1B6 | LEHMAN MORTGA( | 147552 | 0.000100 | MTS |
| 2185341 | 52520NCD1 | 266,490.00 | OTHmn | NR | NR | C | LMT 2006-6 1B4 | LEHMAN MORTGA( | 1974000 | 0.135000 | MTS |
| 2223940 | 52520QBS2 | 6,919,451.10 | AA | BA3 | AA | BB | LMT 2006-7 M | LEHMAN MORTGA( | 16974000 | 0.407650 | MTS |
| 2223942 | 52520QBX1 | 478,639.71 | OTHmn | NR | NR | C | LMT 2006-7 B5 | LEHMAN MORTGA( | 1509000 | 0.317190 | MTS |
| 2107483 | 52520RAL6 | 112,204.89 | AAmm | NR | AAA | AA | LMT06-4 AP2 | LEHMAN MORTGAi | 172210 | 0.651559 | MTS |
| 2107498 | 52520RAM4 | 63,819.73 | AAAmm | AAA | BBB+ | AAA | LMT 2006-4 AX1 | LEHMAN MORTGA( | 504554 | 0.126487 | MTS |
| 2107519 | 52520RAN2 | 89,564.28 | AAAmm | NR | AAA | AAA | LMT 2006-4 AX2 | LEHMAN MORTGA( | 599757 | 0.149334 | MTS |
| 2107475 | 52520RAQ5 | 328,515.00 | OTHmn | NR | NR | CC | LMT 2006-4 1B2 | LEHMAN MORTGA( | 1991000 | 0.165000 | MTS |
| 2107475 | 52520RAR3 | 204,750.00 | OTHmn | NR | NR | C | LMT 2006-4 1B3 | LEHMAN MORTGA( | 1517000 | 0.135000 | MTS |
| 2107475 | 52520RAW2 | 46,935.00 | OTHmn | NR | NR | C | LMT 2006-4 1B4 | LEHMAN MORTGA( | 1043000 | 0.045000 | MTS |
| 2107477 | 52520RBA9 | 10,852.50 | OTHmn | NR | CC | C | LMT06-4 2B5 | LEHMAN MORTGA( | 375000 | 0.028940 | MTS |
| 2107477 | 52520RBB7 | 374.74 | NR | NR | NR | NR | LMT06-4 2B6 | LEHMAN MORTGAi | 374739 | 0.001000 | MTS |
| 2261075 | 52520SAD2 | 2,175,000.00 | AAA | AAA | AAA | NR | LMT 2006-8 2A1 | LEHMAN MORTGA( | 5000000 | 0.435000 | MTS |
| 2261076 | 52520SAJ9 | 4,680,129.22 | A | A2 | AAA | NR | LMT 2006-8 3A2 | LEHMAN MORTGA( | 59021000 | 0.079296 | MTS |
| 2261076 | 52520SAL4 | 2,062,907.28 | A | A2 | AAA | NR | LMT 2006-8 4A2 | LEHMAN MORTGA( | 21651000 | 0.095280 | MTS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2261075 | 52520SAM2 | 35,913.24 | A | A2 | AAA | NR | LMT 2006-8 AP | LEHMAN MORTGAG | 114193 | 0.314496 | MTS |
| 2261077 | 52520SAR1 | 160,147.16 | OTHmj | NR | CCC | NR | LMT 2006-8 B3 | LEHMAN MORTGAG | 3194000 | 0.050140 | MTS |
| 2261077 | 52520SAS9 | 225,662.85 | OTHmj | NR | CC | NR | LMT 2006-8 B4 | LEHMAN MORTGAG | 1065000 | 0.211890 | MTS |
| 2261078 | 52520SAU4 | 602,108.40 | OTHmj | NR | CC | NR | LMT 2006-8 B5 | LEHMAN MORTGAG | 2130000 | 0.282680 | MTS |
| 2261078 | 52520SAV2 | 433,625.40 | OTHmj | NR | CC | NR | LMT 2006-8 B6 | LEHMAN MORTGAG | 2130000 | 0.203580 | MTS |
| 3268277 | 52520UAB1 | 5,045,661.70 | AAAmj | NR | AAA | NR | LMT 2008-3 A2 | LEHMAN MORTGAG | 50456617 | 0.010000 | MTS |
| 2404861 | 52521DAA0 | 1,883,621.29 | AAA | AAA | AAA | A | LMT 2007-2 1A1 | LEHMAN MORTGAG | 2439000 | 0.772292 | MTS |
| 2406400 | 52521DAT9 | 54,741.89 | Bmm | NR | BB | B | LMT 2007-2 BIO1 | LEHMAN MORTGAG | 15006000 | 0.003648 | MTS |
| 2406400 | 52521DAU6 | 128,887.20 | OTHmn | NR | NR | CCC | LMT 2007-2 B2 | LEHMAN MORTGAG | 3159000 | 0.040800 | MTS |
| 2406401 | 52521DAV4 | 3,760.47 | OTHmn | NR | NR | CCC | LMT 2007-2 BIO2 | LEHMAN MORTGAG | 3159000 | 0.001190 | MTS |
| 2406401 | 52521DAW2 | 79,158.00 | OTHmn | NR | NR | CC | LMT 2007-2 B3 | LEHMAN MORTGAG | 2370000 | 0.033400 | MTS |
| 2406401 | 52521DAX0 | 18,803.80 | OTHmn | NR | NR | C | LMT 2007-2 B4 | LEHMAN MORTGAG | 631000 | 0.029800 | MTS |
| 2365122 | 52521FAT4 | 9,183,720.00 | AAAmj | NR | AAA | A | LMT 2007-1 1A1 | LEHMAN MORTGAG | 21112000 | 0.435000 | MTS |
| 2365116 | 52521FBE6 | 8,977.63 | OTHmj | NR | NR | CC | LMT 2007-1 BIO2 | LEHMAN MORTGAG | 5501000 | 0.001632 | MTS |
| 2325731 | 52521HCC5 | 622,982.18 | OTHmn | NR | NR | C | LMT 2006-9 B5 | LEHMAN MORTGAG | 2209000 | 0.282020 | MTS |
| 2451211 | 52521JAF6 | 928,127.20 | Amj | NR | AA- | BBB | LMT 2007-3 B1 | LEHMAN MORTGAG | 4636000 | 0.200200 | MTS |
| 2451211 | 52521JAL3 | 34,065.60 | OTHmn | NR | NR | C | LMT 2007-3 B4 | LEHMAN MORTGAG | 752000 | 0.045300 | MTS |
| 2498866 | 52521LAD6 | 5,256,000.00 | AAAmj | NR | AAA | BBB | LMT 2007-4 1A4 | LEHMAN MORTGAG | 13140000 | 0.400000 | MTS |
| 2498869 | 52521LBF0 | 2,202,761.22 | AAAmj | NR | AAA | BBB | LMT 2007-4 3A3 | LEHMAN MORTGAG | 4320000 | 0.509898 | MTS |
| 2498870 | 52521LBG8 | 903,421.50 | AAAmj | NR | AAA | BBB | LMT 2007-4 4A1 | LEHMAN MORTGAG | 1200000 | 0.752851 | MTS |
| 2498870 | 52521LBK9 | 1,083,980.00 | BBBmj | NR | BBB | B | LMT 2007-4 B1 | LEHMAN MORTGAG | 16600000 | 0.065300 | MTS |
| 2498870 | 52521LBL7 | 303,912.80 | Bmj | NR | B | CC | LMT 2007-4 B2 | LEHMAN MORTGAG | 7636000 | 0.039800 | MTS |
| 2498871 | 52521LBN3 | 36,757.90 | OTHmm | NR | CCC | C | LMT 2007-4 B4 | LEHMAN MORTGAG | 1327000 | 0.027700 | MTS |
| 2619991 | 52521NAC4 | 1,478,471.48 | AAAmj | NR | AAA | A | LMT 2007-6 1A3 | LEHMAN MORTGAG | 2560000 | 0.577528 | MTS |
| 2619991 | 52521NAF7 | 263,352.80 | AAAmj | NR | AAA | A | LMT 2007-6 1A6 | LEHMAN MORTGAG | 456000 | 0.577528 | MTS |
| 2619991 | 52521NAL4 | 7,420,764.68 | AAAmj | NR | AAA | A | LMT 2007-6 2A2 | LEHMAN MORTGAG | 9816000 | 0.755987 | MTS |
| 2619991 | 52521NAM2 | 311,820.23 | AAAmj | NR | AAA | A | LMT 2007-6 AP | LEHMAN MORTGAG | 934444 | 0.333696 | MTS |
| 2619992 | 52521NAP5 | 313,416.80 | BBmj | NR | BB | NR | LMT 2007-6 B1 | LEHMAN MORTGAG | 6934000 | 0.045200 | MTS |
| 2619993 | 52521NAV2 | 40,990.40 | OTHmj | NR | CC | NR | LMT 2007-6 B4 | LEHMAN MORTGAG | 1507000 | 0.027200 | MTS |
| 2619994 | 52521NAW0 | 24,154.60 | OTHmj | NR | CC | NR | LMT 2007-6 B5 | LEHMAN MORTGAG | 1357000 | 0.017800 | MTS |
| 2553270 | 52521PAA3 | 6,143,109.30 | AAmj | NR | AA+ | NR | LSSCO 2007-1 M1 | LEHMAN STRUCT | 24119000 | 0.254700 | MTS |
| 2553271 | 52521PAG0 | 568,650.00 | BBB+mj | NR | BBB+ | NR | LSSCO 2007-1 M7 | LEHMAN STRUCT | 4460000 | 0.127500 | MTS |
| 2553271 | 52521PAJ4 | 623,494.40 | BBB-mj | NR | BBB- | NR | LSSCO 2007-1 M9 | LEHMAN STRUCT | 5266000 | 0.118400 | MTS |
| 2555109 | 52521RAA9 | 463,312.15 | AAA | AAA | AAA | NR | LMT 2007-5 AX1 | LEHMAN MORTGAG | 2752024 | 0.168353 | MTS |
| 2555108 | 52521RAB7 | 149,143.68 | AAA | AAA | AAA | NR | LMT 2007-5 PO1 | LEHMAN MORTGAG | 411000 | 0.362880 | MTS |
| 2555120 | 52521RAT8 | 3,435,403.92 | AA | AA1 | AAA | NR | LMT 2007-5 2A4 | LEHMAN MORTGAG | 6651239 | 0.516506 | MTS |
| 2555115 | 52521RCC3 | 614.23 | AAAmj | NR | AAA | BB | LMT 2007-5 AP3 | LEHMAN MORTGAG | 1867 | 0.328992 | MTS |
| 2555140 | 52521RCM1 | 1,376,557.19 | AAAmj | NR | AAA | BB | LMT 2007-5 10A5 | LEHMAN MORTGAG | 2677970 | 0.514030 | MTS |
| 2555109 | 52521RCW9 | 1,906,896.16 | AAmj | NR | AA | NR | LMT 2007-5 1B1 | LEHMAN MORTGAG | 6032000 | 0.316130 | MTS |
| 2556299 | 52521RDR9 | 6,970.00 | OTHmj | CA | NR | NR | LMT07005 2B5 | LEHMAN MORTGAG | 1394000 | 0.005000 | MTS |
| 2114482 | 52521TAS6 | 1,528,155.50 | AAmm | NR | AA | AA | LBFRC 2006-LLFA E | LEHMAN BROTHE | 1850000 | 0.826030 | MTS |
| 2902774 | 52521UAJ3 | 5,956,300.00 | AA | AA2 | AA | AA | LBSBC 2007-3 M1 | LEHMAN BROTHE | 8509000 | 0.700000 | MTS |
| 2902769 | 52521UAK0 | 10,361,120.00 | A | A1 | AA- | A+ | LBSBC 2007-3 M2 | LEHMAN BROTHE | 17864000 | 0.580000 | MTS |
| 2902781 | 52521UAL8 | 8,754,000.00 | BBB+ | A3 | A | A- | LBSBC 2007-3 M3 | LEHMAN BROTHE | 17508000 | 0.500000 | MTS |
| 2902769 | 52521UAM6 | 4,201,800.00 | BBB | BAA2 | A- | BBB | LBSBC 2007-3A M4 | LEHMAN BROTHE | 14006000 | 0.300000 | MTS |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2639498 | 52521VAK8 | 3,759,360.00 | BBB | BAA2 | A- | BBB | | LBSBC 2007-2 M4 | LEHMAN BROTHE | 11264000 | 0.333750 | MTS |
| 2639499 | 52521VAL6 | 1,862,052.50 | BBB- | BAA3 | BBB+ | BBB- | | LBSBC 2007-2 M5 | LEHMAN BROTHE | 6259000 | 0.297500 | MTS |
| 2762879 | 52521YAL0 | 239,748.90 | AAAmm | NR | AAA | AAA | | LMT 2007-8 3A1 | LEHMAN MORTGAC | 250000 | 0.958996 | MTS |
| 2762879 | 52521YAM8 | 5,934,800.00 | NR | NR | AAA | A | | LMT 2007-8 3A2 | LEHMAN MORTGAC | 14837000 | 0.400000 | MTS |
| 2762882 | 52521YAT3 | 1,086,752.79 | AAAmm | NR | AAA | AAA | | LMT 2007-8 AX1 | LEHMAN MORTGAC | 9099953 | 0.119424 | MTS |
| 2762882 | 52521YAU0 | 1,437,112.33 | AAAmm | NR | AAA | AAA | | LMT 2007-8 AX2 | LEHMAN MORTGAC | 15675309 | 0.091680 | MTS |
| 2762883 | 52521YAW6 | 208,665.20 | Amj | NR | A | NR | | LMT 2007-8 1B2 | LEHMAN MORTGAC | 2452000 | 0.085100 | MTS |
| 2762883 | 52521YBA3 | 151,072.80 | Amj | NR | A | NR | | LMT 2007-8 2B2 | LEHMAN MORTGAC | 3313000 | 0.045600 | MTS |
| 2762884 | 52521YBE5 | 26,404.00 | Bmj | NR | B | NR | | LMT 2007-8 1B5 | LEHMAN MORTGAC | 943000 | 0.028000 | MTS |
| 1675708 | 525221AM9 | 105,600.00 | B | BA3 | A | NR | | LEH XS 05-3 2M1 | LEHMAN XS TRUS | 880000 | 0.120000 | MTS |
| 1675715 | 525221AV9 | 1,464,661.44 | AAA | AAA | AAA | NR | | LEH XS 05-3 3A3B | LEHMAN XS TRUS | 2160000 | 0.678084 | MTS |
| 1851225 | 525221GJ0 | 248,850.00 | B- | B3 | BB | NR | | LEH XS 05-10 2M3 | LEHMAN XS TRUS | 3318000 | 0.075000 | MTS |
| 1959842 | 525221KH9 | 2,177,128.88 | AAA | AAA | AAA | NR | | LXS 2006-4N A1A | LEHMAN XS TRUS | 2500000 | 0.870852 | MTS |
| 1959852 | 525221KZ9 | 50,750.00 | OTH | CA | A | NR | | LXS 2006-4N M-5 | LEHMAN XS TRUST | 2500000 | 0.020300 | MTS |
| 1737384 | 525222AC9 | 660,000.00 | OTHmj | NR | CCC | NR | | LXSN 2005-4 A | LEHMAN XS NET IN | 11000000 | 0.060000 | MTS |
| 1878630 | 525222AH8 | 88,000.00 | B-mj | B3 | NR | NR | | LXSN 2005-10 B | LEHMAN XS NET IN | 4400000 | 0.020000 | MTS |
| 2184041 | 525225AA6 | 64,500.00 | OTHmj | NR | CCC | NR | | LXSN 2006-9 B | LEHMAN XS TRUST | 4300000 | 0.015000 | MTS |
| 2184042 | 525225AB4 | 16,000.00 | OTHmj | NR | CCC | NR | | LXSN 2006-9 C | LEHMAN XS TRUST | 800000 | 0.020000 | MTS |
| 2108292 | 525226AF3 | 8,931,230.00 | A | AA3 | AAA | NR | | LXS 06-12N 1-A2B | LEHMAN XS TRUS | 23198000 | 0.385000 | MTS |
| 2028061 | 525227AX2 | 95,539.50 | OTHmj | CAA1 | NR | NR | | LXS 2006-GP2 M8 | LEHMAN XS TRUS | 5055000 | 0.018900 | MTS |
| 2066514 | 525228AX0 | 65,129.70 | OTHmj | CAA1 | NR | NR | | LXS 2006-GP3 M8 | LEHMAN XS TRUS | 3559000 | 0.018300 | MTS |
| 2066576 | 525229AJ9 | 1,500,000.00 | BBB+ | BAA1 | AA+ | NR | | LXS 2006-10N M1 | LEHMAN XS TRUS | 10000000 | 0.150000 | MTS |
| 2066578 | 525229AT7 | 84,851.40 | BBmj | NR | BB | NR | | LXS 2006-10N M10 | LEHMAN XS TRUS | 4119000 | 0.020600 | MTS |
| 2066578 | 525229BD1 | 447,150.00 | AAA | AAA | AAA | NR | | LXS 2006-10N 2A1 | LEHMAN XS TRUS | 2710000 | 0.165000 | MTS |
| 2066578 | 525229BE9 | 10,628,355.90 | AAA | AAA | AAA | NR | | LXS 2006-10N 2A2 | LEHMAN XS TRUS | 15000000 | 0.708557 | MTS |
| 1984081 | 52522BAA3 | 2,475,341.48 | BBmj | BA2 | NR | NR | | LXS 2006-2N NIM A-3 | LEHMAN XS TRU | 2750000 | 0.900124 | MTS |
| 2151864 | 52522CAB9 | 1,629,938.21 | AAA | AAA | AAA | NR | | LXS 06-14N 1-A1B | LEHMAN XS TRUST | 2400000 | 0.679141 | MTS |
| 2151866 | 52522CAK9 | 246,785.00 | A | A1 | AA+ | NR | | LXS 06-14N M-1-I | LEHMAN XS TRUST | 3850000 | 0.064100 | MTS |
| 2185362 | 52522DAA9 | 1,332,434.83 | AAA | AAA | AAA | NR | | LXS 06-16N 1-A1A | LEHMAN XS TRUST | 1600000 | 0.832772 | MTS |
| 2028075 | 52522HAM4 | 450,900.00 | A | AA3 | AAA | NR | | LXS 2006-8 3A4 | LEHMAN XS TRUST | 1503000 | 0.300000 | MTS |
| 2026764 | 52522KAB1 | 837.50 | BBmj | BA2 | NR | NR | | LXSN 06-5 B | LEHMAN XS TRUST | 8375000 | 0.000100 | MTS |
| 2932921 | 52522QBE1 | 930,619.55 | AAAmm | NR | AAA | AAA | | LMT 2007-10 AX1 | LEHMAN MORTGA | 6608012 | 0.140832 | MTS |
| 2932921 | 52522QBF8 | 486,635.87 | AAAmm | NR | AAA | AAA | | LMT 2007-10 AX3 | LEHMAN MORTGA | 3324112 | 0.146396 | MTS |
| 2932920 | 52522QBG6 | 1,059,270.00 | Amn | NR | NR | AA | | LMT 2007-10 1B1 | LEHMAN MORTGA | 4154000 | 0.255000 | MTS |
| 2932920 | 52522QBH4 | 335,025.60 | Amn | NR | NR | A | | LMT 2007-10 1B2 | LEHMAN MORTGA | 1888000 | 0.177450 | MTS |
| 2932918 | 52522QBK7 | 7,017,760.00 | BBmn | NR | NR | BB | | LMT 2007-10 2B1 | LEHMAN MORTGA | 30512000 | 0.230000 | MTS |
| 2932919 | 52522QBL5 | 478,275.60 | Bmn | NR | NR | B | | LMT 2007-10 2B2 | LEHMAN MORTGA | 7628000 | 0.062700 | MTS |
| 2932918 | 52522QBT8 | 101,069.10 | OTHmn | NR | NR | C | | LMT 2007-10 2B5 | LEHMAN MORTGA | 2739000 | 0.036900 | MTS |
| 1991579 | 52522RAA8 | 5,675,383.36 | AAA | AAA | AAA | NR | | LXS 2006 GP1 A1 | LEHMAN XS TRUST | 6600000 | 0.859907 | MTS |
| 3094316 | 52522UAU7 | 2,328,975.00 | AAmj | NR | AA | NR | | LMT 2008-2 B1 | LEHMAN MORTGAG | 10351000 | 0.225000 | MTS |
| 3094318 | 52522UAW3 | 103,500.00 | BBBmj | NR | BBB | NR | | LMT 2008-2 B3 | LEHMAN MORTGAG | 1380000 | 0.075000 | MTS |
| 2819942 | 52522XAM9 | 381,056.95 | AAAmm | NR | AAA | AAA | | LMT 2007-9 AP | LEHMAN MORTGAG | 1154886 | 0.329952 | MTS |
| 2819943 | 52522XAP2 | 2,170,173.24 | AAmj | NR | AA | NR | | LMT 2007-9 B1 | LEHMAN MORTGAG | 5626000 | 0.385740 | MTS |
| 2819943 | 52522XAQ0 | 332,830.96 | Amj | NR | A | NR | | LMT 2007-9 B2 | LEHMAN MORTGAG | 1562000 | 0.213080 | MTS |
| 2819943 | 52522XAR8 | 203,587.50 | BBBmj | NR | BBB | NR | | LMT 2007-9 B3 | LEHMAN MORTGAG | 1250000 | 0.162870 | MTS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2819943 | 52522XAU1 | 69,942.08 | Bmj | NR | B | NR | LMT 2007-9 B5 | LEHMAN MORTGAG | 782000 | 0.089440 | MTS |
| 2819943 | 52522XAV9 | 20,789.88 | NR | NR | NR | NR | LMT 2007-9 B6 | LEHMAN MORTGAG | 468346 | 0.044390 | MTS |
| 2620603 | 525237AF0 | 33,508,512.86 | BBB+ | BAA1 | AAA | NR | LXS 2007-10H 1AIO | LEHMAN XS TRUS | 6.57E+08 | 0.050976 | MTS |
| 2620598 | 525237AH6 | 267,821.06 | OTH | CA | BB- | NR | LXS 2007-10H I-M2 | LEHMAN XS TRUS | 13039000 | 0.020540 | MTS |
| 2620598 | 525237AJ2 | 169,113.00 | OTH | C | B+ | NR | LXS 2007-10H I-M3 | LEHMAN XS TRUS | 8053000 | 0.021000 | MTS |
| 2620599 | 525237AK9 | 147,905.80 | OTH | C | B | NR | LXS 2007-10H I-M4 | LEHMAN XS TRUS | 7286000 | 0.020300 | MTS |
| 2620599 | 525237AL7 | 166,439.00 | OTH | C | B- | NR | LXS 2007-10H I-M5 | LEHMAN XS TRUS | 7670000 | 0.021700 | MTS |
| 2620599 | 525237AM5 | 141,557.52 | OTH | C | CCC | NR | LXS 2007-10H I-M6 | LEHMAN XS TRUS | 6136000 | 0.023070 | MTS |
| 2620599 | 525237AN3 | 156,456.00 | OTH | C | CC | NR | LXS 2007-10H I-M7 | LEHMAN XS TRUS | 6519000 | 0.024000 | MTS |
| 2620599 | 525237AQ6 | 91,325.20 | OTH | C | CC | NR | LXS 2007-10H I-M9 | LEHMAN XS TRUS | 4985000 | 0.018320 | MTS |
| 2620600 | 525237AX1 | 420,545.00 | B | BA3 | BB- | NR | LXS 2007-10H II-M2 | LEHMAN XS TRUS | 4820000 | 0.087250 | MTS |
| 2620601 | 525237AY9 | 237,754.03 | B- | B3 | B+ | NR | LXS 2007-10H II-M3 | LEHMAN XS TRUS | 2869000 | 0.082870 | MTS |
| 2620601 | 525237AZ6 | 606,604.60 | Bmj | NR | B | NR | LXS 2007-10H II-M4 | LEHMAN XS TRUS | 7805000 | 0.077720 | MTS |
| 2620602 | 525237BA0 | 152,158.49 | B-mj | NR | B- | NR | LXS 2007-10H II-M5 | LEHMAN XS TRUS | 1951000 | 0.077990 | MTS |
| 2620602 | 525237BB8 | 382,568.03 | OTHmj | NR | CCC | NR | LXS 2007-10H II-M6 | LEHMAN XS TRUS | 4591000 | 0.083330 | MTS |
| 2620602 | 525237BC6 | 119,703.16 | OTHmj | NR | CCC | NR | LXS 2007-10H II-M7 | LEHMAN XS TRUS | 1492000 | 0.080230 | MTS |
| 2224718 | 52523KAA2 | 3,151,333.11 | AAA | AAA | AAA | NR | LXS 2006-17 WF1-1 | LEHMAN XS TRUS | 3700000 | 0.851712 | MTS |
| 2224719 | 52523KAF1 | 1,814,837.41 | A | AA3 | AAA | NR | LXS 2006-17 WF3-3 | LEHMAN XS TRUS | 2837000 | 0.639703 | MTS |
| 2224721 | 52523KBE3 | 297,029.20 | OTH | CAA1 | BBB | NR | LXS 2006-17 WF-M4 | LEHMAN XS TRU | 3107000 | 0.095600 | MTS |
| 2224721 | 52523KBG8 | 170,095.20 | OTH | CA | B | NR | LXS 2006-17 WF-M6 | LEHMAN XS TRU | 2244000 | 0.075800 | MTS |
| 2224721 | 52523KBL7 | 148,697.80 | OTH | CA | CCC | NR | LXS 2006-17 WF-M7 | LEHMAN XS TRU | 2071000 | 0.071800 | MTS |
| 2224721 | 52523KBM5 | 108,220.20 | OTH | C | CCC | NR | LXS 2006-17 WF-M8 | LEHMAN XS TRU | 1726000 | 0.062700 | MTS |
| 2151464 | 52523LAL6 | 72,439.70 | OTH | C | CC | NR | LXS 2006-13 1M9 | LEHMAN XS TRUS | 3109000 | 0.023300 | MTS |
| 2367683 | 525241AQ8 | 92,169.00 | OTH | CA | A | NR | LXS 2007-1 WF-M4 | LEHMAN XS TRUS | 2695000 | 0.034200 | MTS |
| 2367683 | 525241AS4 | 19,411.00 | OTH | C | BBB | NR | LXS 2007-1 WF-M6 | LEHMAN XS TRUS | 658000 | 0.029500 | MTS |
| 2367681 | 525241AX3 | 52,978.80 | OTH | C | CCC | NR | LXS 2007-1 M5 | LEHMAN XS TRUST | 4998000 | 0.010600 | MTS |
| 2407379 | 525245AU0 | 16,590,880.00 | Amm | A1 | NR | AAA | LXS 2007-3 4BA1 | LEHMAN XS TRUST | 34208000 | 0.485000 | MTS |
| 2407376 | 525245AX4 | 171,460.80 | A | CA | AA+ | A | LXS 2007-3 1-M1 | LEHMAN XS TRUST | 5103000 | 0.033600 | MTS |
| 2407376 | 525245AZ9 | 41,457.00 | BBBmm | C | BBB | BBB | LXS 2007-3 1-M3 | LEHMAN XS TRUST | 3189000 | 0.013000 | MTS |
| 2407376 | 525245BA3 | 118,843.40 | OTH | C | CCC | BBB | LXS 2007-3 1-M4 | LEHMAN XS TRUST | 2126000 | 0.055900 | MTS |
| 2407378 | 525245BD7 | 54,541.60 | OTH | CA | BBB | NR | LXS 2007-3 2-M3 | LEHMAN XS TRUST | 3452000 | 0.015800 | MTS |
| 2407378 | 525245BE5 | 42,034.80 | OTH | CA | BB+ | NR | LXS 2007-3 2-M4 | LEHMAN XS TRUST | 3046000 | 0.013800 | MTS |
| 2407381 | 525245BG0 | 16,425.00 | OTH | CAA1 | BB+ | NR | LXS 2007-3 3M1 | LEHMAN XS TRUST | 3285000 | 0.005000 | MTS |
| 2407381 | 525245BH8 | 19,400.00 | OTH | CAA2 | BB | NR | LXS 2007-3 3M2 | LEHMAN XS TRUST | 3880000 | 0.005000 | MTS |
| 2407382 | 525245BL9 | 53,350.00 | OTH | C | CC | NR | LXS 2007-3 3M5 | LEHMAN XS TRUST | 1940000 | 0.027500 | MTS |
| 2407382 | 525245BM7 | 82,224.60 | OTHmj | NR | CC | NR | LXS 2007-3 3M6 | LEHMAN XS TRUST | 3187000 | 0.025800 | MTS |
| 2407380 | 525245BS4 | 37,417.80 | OTH | C | CCC | B | LXS 2007-3 4M4 | LEHMAN XS TRUST | 1239000 | 0.030200 | MTS |
| 2407378 | 525245CA2 | 24,168.90 | OTH | C | B | NR | LXS 2007-3 2-M6 | LEHMAN XS TRUST | 2031000 | 0.011900 | MTS |
| 2499906 | 525248AB6 | 3,741,200.00 | B-mm | B3 | [NULL] | AAA | LXS 2007-5H 1A2 | LEHMAN XS TRUST | 18706000 | 0.200000 | MTS |
| 2499907 | 525248AC4 | 2,725,488.19 | Bmm | B2 | [NULL] | AAA | LXS 2007-5H 1APO | LEHMAN XS TRUS | 7483000 | 0.364224 | MTS |
| 2499907 | 525248AK6 | 565,256.01 | OTHmm | CA | [NULL] | BBB | LXS 2007-5H IM1 | LEHMAN XS TRUST | 12323000 | 0.045870 | MTS |
| 2499908 | 525248AL4 | 222,249.00 | BBmn | NR | [NULL] | BB | LXS 2007-5H IM2 | LEHMAN XS TRUST | 6900000 | 0.032210 | MTS |
| 2499908 | 525248AM2 | 52,139.68 | Bmn | NR | [NULL] | B | LXS 2007-5H IM3 | LEHMAN XS TRUST | 1972000 | 0.026440 | MTS |
| 2499908 | 525248AN0 | 84,663.00 | Bmn | NR | [NULL] | B | LXS 2007-5H IM4 | LEHMAN XS TRUST | 3450000 | 0.024540 | MTS |
| 2499908 | 525248AP5 | 23,072.40 | Bmn | NR | [NULL] | B | LXS 2007-5H IM5 | LEHMAN XS TRUST | 1479000 | 0.015600 | MTS |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24999089 | 525248AQ3 | 17,050.88 | OTHmn | NR | [NULL] | CCC | LXS 2007-5H IM6 | LEHMAN XS TRUST | 1232000 | 0.013840 | MTS |
| 24999090 | 525248AR1 | 15,387.68 | OTHmn | NR | [NULL] | CCC | LXS 2007-5H IM7 | LEHMAN XS TRUST | 1232000 | 0.012490 | MTS |
| 24998494 | 525248BA7 | 32,418.24 | B-mm | B3 | [NULL] | AAA | LXS 2007-5H 3-AIO1 | LEHMAN XS TRUS | 3.38E+08 | 0.000096 | MTS |
| 24998493 | 525248BB5 | 2,264,089.88 | B-mm | B3 | [NULL] | AAA | LXS 2007-5H 3-AIO2 | LEHMAN XS TRUS | 1.22E+08 | 0.018624 | MTS |
| 24998503 | 525248BD1 | 307,525.28 | OTHmn | NR | CC | LXS 2007-5H II-M2 | LEHMAN XS TRUST | 10063000 | 0.030560 | MTS |
| 24998503 | 525248BE9 | 80,490.57 | OTHmn | NR | NR | C | LXS 2007-5H II-M3 | LEHMAN XS TRUST | 4929000 | 0.016330 | MTS |
| 24998504 | 525248BF6 | 20,073.25 | OTHmn | NR | NR | C | LXS 2007-5H 2M4 | LEHMAN XS TRUS | 3491000 | 0.005750 | MTS |
| 25627335 | 525248BK5 | 17,148,600.00 | AAAmn | [NULL] | NR | AAA | LXS 2007-5H 2A2W | LEHMAN XS TRUS | 38108000 | 0.450000 | MTS |
| 25627344 | 525248BL3 | 12,194,325.00 | NR | NR | NR | NR | LXS 2007-5HW 3A2 | LEHMAN XS TRUS | 37521000 | 0.325000 | MTS |
| 26205347 | 525249AF5 | 19,304,115.26 | Amj | A1 | NR | NR | LXS 2007-11 AIO | LEHMAN XS TRUST | 4.56E+08 | 0.042336 | MTS |
| 26205363 | 525249AG3 | 293,205.20 | OTH | CA | B+ | NR | LXS 2007-11 M1 | LEHMAN XS TRUST | 12268000 | 0.023900 | MTS |
| 26205524 | 525249AJ7 | 70,486.60 | OTH | C | B- | NR | LXS 2007-11 M3 | LEHMAN XS TRUST | 3578000 | 0.019700 | MTS |
| 26205524 | 525249AK4 | 75,893.40 | OTH | C | CCC | NR | LXS 2007-11 M4 | LEHMAN XS TRUST | 3833000 | 0.019800 | MTS |
| 26205688 | 525249AL2 | 51,866.50 | OTH | C | CCC | NR | LXS 2007-11 M5 | LEHMAN XS TRUST | 2555000 | 0.020300 | MTS |
| 26205697 | 525249AM0 | 12,775.00 | OTH | C | CCC | NR | LXS 2007-11 M6 | LEHMAN XS TRUST | 2555000 | 0.005000 | MTS |
| 26205759 | 525249AN8 | 12,775.00 | OTH | C | CCC | NR | LXS 2007-11 M7 | LEHMAN XS TRUST | 2555000 | 0.005000 | MTS |
| 25613299 | 52524GAP7 | 560,745.00 | BBB- | BAA3 | AA- | NR | LXS 2007-7N M3 | LEHMAN XS TRUST | 10995000 | 0.051000 | MTS |
| 25613307 | 52524GAQ5 | 428,805.00 | BB | BA2 | A+ | NR | LXS 2007-7N M4 | LEHMAN XS TRUST | 10995000 | 0.039000 | MTS |
| 25613322 | 52524GAR3 | 417,810.00 | B | B2 | A | NR | LXS 2007-7N M5 | LEHMAN XS TRUST | 10995000 | 0.038000 | MTS |
| 25613323 | 52524GAS1 | 423,307.50 | B- | B3 | BBB+ | NR | LXS 2007-7N M6 | LEHMAN XS TRUST | 10995000 | 0.038500 | MTS |
| 25613324 | 52524GAT9 | 452,994.00 | OTH | CAA1 | BBB | NR | LXS 2007-7N M7 | LEHMAN XS TRUST | 10995000 | 0.041200 | MTS |
| 24521529 | 52524HAE6 | 7,731,395.21 | AAA | AAA | AAA | NR | LXS 2007-4N 1AE | LEHMAN XS TRUST | 1.8E+08 | 0.042960 | MTS |
| 24521529 | 52524HAG5 | 11,187,004.47 | A | AA3 | AAA | NR | LXS 2007-4N 2AX | LEHMAN XS TRUS | 2.38E+08 | 0.046973 | MTS |
| 24521517 | 52524HAN0 | 220,782.00 | BBB+ | A3 | AA+ | NR | LXS 2007-4N M1 | LEHMAN XS TRUST | 3000000 | 0.073594 | MTS |
| 24521517 | 52524HAP5 | 392,190.00 | BB | BA2 | AA | NR | LXS 2007-4N M2 | LEHMAN XS TRUST | 10000000 | 0.039219 | MTS |
| 24521518 | 52524HAR1 | 167,970.00 | B | B2 | A+ | NR | LXS 2007-4N M4 | LEHMAN XS TRUST | 5000000 | 0.033594 | MTS |
| 24521519 | 52524HAS9 | 341,574.79 | B- | B3 | A | NR | LXS 2007-4N M5 | LEHMAN XS TRUST | 10822000 | 0.031563 | MTS |
| 24521519 | 52524HAU4 | 338,187.50 | B- | B3 | A- | NR | LXS 2007-4N M6 | LEHMAN XS TRUST | 10822000 | 0.032188 | MTS |
| 24521519 | 52524HAU4 | 338,187.50 | B- | B3 | BBB+ | NR | LXS 2007-4N M7 | LEHMAN XS TRUST | 10822000 | 0.031250 | MTS |
| 24521520 | 52524HAV2 | 235,880.23 | OTH | CAA1 | BB | NR | LXS 2007-4N M8 | LEHMAN XS TRUST | 7822000 | 0.030156 | MTS |
| 23684985 | 52524LAH4 | 1,192,481.11 | A | AA3 | AAA | NR | LXS 2007-2N 3AX | LEHMAN XS TRUS | 73154760 | 0.016301 | MTS |
| 23684991 | 52524LAQ4 | 176,190.00 | B- | B3 | BBB+ | NR | LXS 2007-2N M7 | LEHMAN XS TRUST | 6712000 | 0.026250 | MTS |
| 23684998 | 52524LAR2 | 183,532.93 | OTH | CAA1 | BBB+ | NR | LXS 2007-2N M8 | LEHMAN XS TRUST | 6712000 | 0.027344 | MTS |
| 25613454 | 52524MAS8 | 1,666,278.72 | AAA | AAA | AAA | NR | LXS 2007-9 WFIO | LEHMAN XS TRUS | 1.56E+08 | 0.010656 | MTS |
| 25177807 | 52524PAF9 | 11,682,769.25 | AAmm | AA1 | NR | AAA | LXS 2007-6 2AIO | LEHMAN XS TRUST | 2.21E+08 | 0.052896 | MTS |
| 25177807 | 52524PAG7 | 82,621,557.99 | A | AA3 | AAA | AAAe | LXS 2007-6 3A1 | LEHMAN XS TRUST | 90559000 | 0.912351 | MTS |
| 25177819 | 52524PAQ5 | 661,260.00 | OTHmm | CA | NR | B | LXS 2007-6 M1 | LEHMAN XS TRUST | 30900000 | 0.021400 | MTS |
| 25177819 | 52524PAR3 | 427,138.00 | OTHmj | C | NR | NR | LXS 2007-6 M2 | LEHMAN XS TRUST | 26045000 | 0.016400 | MTS |
| 25177822 | 52524PAS1 | 238,643.10 | OTHmj | C | NR | NR | LXS 2007-6 M3 | LEHMAN XS TRUST | 15009000 | 0.015900 | MTS |
| 25177824 | 52524PAT9 | 3,125,153.40 | BBB- | BAA3 | AA+ | NR | LXS 2007-6 II-M1 | LEHMAN XS TRUST | 25978000 | 0.120300 | MTS |
| 25177826 | 52524PAU6 | 1,570,246.20 | B | B2 | AA | NR | LXS 2007-6 II-M2 | LEHMAN XS TRUST | 21393000 | 0.073400 | MTS |
| 25177833 | 52524PAV4 | 392,747.40 | B- | B3 | A | NR | LXS 2007-6 II-M3 | LEHMAN XS TRUST | 7641000 | 0.051400 | MTS |
| 25177819 | 52524PAW2 | 16,108,170.00 | Bmm | BA3 | AAAe | BB | LXS 2007-6 A2 | LEHMAN XS TRUST | 82606000 | 0.195000 | MTS |
| 25177807 | 52524PAZ5 | 8,290,245.00 | A | AA3 | AAA | AAAe | LXS 2007-6 3A32 | LEHMAN XS TRUST | 22713000 | 0.365000 | MTS |
| 25177809 | 52524PBA9 | 2,051,801.57 | A | AA3 | AAA | NR | LXS 2007-6 3A33 | LEHMAN XS TRUST | 22713000 | 0.090336 | MTS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2517782: | 52524PBF8 | 130,654.40 | OTHmj | C | NR | NR | LXS 2007-6 M4 | LEHMAN XS TRUST | 8828000 | 0.014800 | MTS |
| 2517783 | 52524PBJ0 | 105,289.80 | OTHmj | C | NR | NR | LXS 2007-6 M7 | LEHMAN XS TRUST | 6622000 | 0.015900 | MTS |
| 2517783: | 52524PBM: | 365,239.80 | B- | B3 | BBB | NR | LXS 2007-6 II-M4 | LEHMAN XS TRUST | 7641000 | 0.047800 | MTS |
| 2517783: | 52524PBP6 | 151,654.00 | OTH | CAA2 | B+ | NR | LXS 2007-6 II-M6 | LEHMAN XS TRUST | 3820000 | 0.039700 | MTS |
| 2517783: | 52524PBQ4 | 197,189.90 | OTH | CA | B | NR | LXS 2007-6 II-M7 | LEHMAN XS TRUST | 4967000 | 0.039700 | MTS |
| 2517786: | 52524PBS0 | 27,192.00 | OTHmj | C | NR | NR | LXS 2007-6 M10 | LEHMAN XS TRUST | 3090000 | 0.008800 | MTS |
| 2561308: | 52524TAF1 | 49,998,043.68 | A | AA3 | AAA | NR | LXS 2007-8H AIO | LEHMAN XS TRUS1 | 9.77E+08 | 0.051168 | MTS |
| 2561309: | 52524TAG9 | 773,114.16 | OTH | CAA2 | BB+ | NR | LXS 2007-8H M1 | LEHMAN XS TRUS1 | 30342000 | 0.025480 | MTS |
| 2561309 | 52524TAH7 | 439,793.91 | OTH | CA | BB | NR | LXS 2007-8H M2 | LEHMAN XS TRUS1 | 21913000 | 0.020070 | MTS |
| 2561309: | 52524TAJ3 | 227,442.40 | OTH | CA | BB- | NR | LXS 2007-8H M3 | LEHMAN XS TRUS1 | 12361000 | 0.018400 | MTS |
| 2561309: | 52524TAK0 | 129,230.00 | OTH | C | B | NR | LXS 2007-8H M4 | LEHMAN XS TRUS1 | 12923000 | 0.010000 | MTS |
| 2561309: | 52524TAL8 | 50,570.00 | OTH | C | CCC | NR | LXS 2007-8H M5 | LEHMAN XS TRUS1 | 10114000 | 0.005000 | MTS |
| 2561309: | 52524TAM6 | 39,330.00 | OTH | C | CCC | NR | LXS 2007-8H M6 | LEHMAN XS TRUS1 | 7866000 | 0.005000 | MTS |
| 2561310: | 52524TAN4 | 163,418.92 | OTH | C | CCC | NR | LXS 2007-8H M7 | LEHMAN XS TRUS1 | 8428000 | 0.019390 | MTS |
| 2703663: | 52524VAS8 | 1,113,120.00 | AAA | AAA | AAA | AAA | LXS 07-15N 4-A2B | LEHMAN XS TRUST | 18552000 | 0.060000 | MTS |
| 2703663: | 52524VBP3 | 524,753.33 | BBB+ | BAA1 | AA- | NR | LXS 07-15N M3-I | LEHMAN XS TRUST | 8573000 | 0.061210 | MTS |
| 2703658: | 52524VBV0 | 3,373,736.39 | BBmm | BA2 | NR | BBB | LXS 07-15N M1-II | LEHMAN XS TRUST | 66551000 | 0.050694 | MTS |
| 2703658: | 52524VBW: | 1,054,822.80 | Bmm | BA3 | NR | BBB | LXS 07-15N M2-II | LEHMAN XS TRUS1 | 26114000 | 0.040393 | MTS |
| 2620578: | 52524YAQ6 | 209,308.40 | B | BA3 | AA- | NR | LXS 07-12N 1-M3 | LEHMAN XS TRUS1 | 5068000 | 0.041300 | MTS |
| 2620578: | 52524YAR4 | 218,829.00 | B | B2 | A+ | NR | LXS 07-12N 1-M4 | LEHMAN XS TRUS1 | 5430000 | 0.040300 | MTS |
| 2620579: | 52524YAT0 | 105,342.00 | B- | B3 | BBB+ | NR | LXS 07-12N 1-M6 | LEHMAN XS TRUS1 | 3620000 | 0.029100 | MTS |
| 2620579: | 52524YAU7 | 91,586.00 | B- | B3 | BBB | NR | LXS 07-12N 1-M7 | LEHMAN XS TRUS1 | 3620000 | 0.025300 | MTS |
| 2620579: | 52524YAV5 | 80,364.00 | OTH | CAA2 | BBB- | NR | LXS 07-12N 1-M8 | LEHMAN XS TRUS1 | 3620000 | 0.022200 | MTS |
| 2620579: | 52524YAW: | 71,314.00 | OTH | CA | BB+ | NR | LXS 07-12N 1-M9 | LEHMAN XS TRUS1 | 3620000 | 0.019700 | MTS |
| 2620580: | 52524YAX1 | 995,760.00 | BBB+ | BAA1 | AA+ | NR | LXS 07-12N 2-M1 | LEHMAN XS TRUS1 | 7376000 | 0.135000 | MTS |
| 2620581: | 52524YAY9 | 553,185.00 | BB | BA2 | AA | NR | LXS 07-12N 2-M2 | LEHMAN XS TRUS1 | 5823000 | 0.095000 | MTS |
| 2620581: | 52524YAZ6 | 104,037.60 | B | B2 | AA- | NR | LXS 07-12N 2-M3 | LEHMAN XS TRUS1 | 1941000 | 0.053600 | MTS |
| 2620582: | 52524YBA0 | 79,309.26 | B- | B3 | A+ | NR | LXS 07-12N 2-M4 | LEHMAN XS TRUS1 | 1941000 | 0.040860 | MTS |
| 2620582: | 52524YBB8 | 74,573.22 | B- | B3 | A | NR | LXS 07-12N 2-M5 | LEHMAN XS TRUS1 | 1941000 | 0.038420 | MTS |
| 2620582: | 52524YBC6 | 102,240.71 | B- | B3 | BBB | NR | LXS 07-12N 2-M6 | LEHMAN XS TRUS1 | 2717000 | 0.037630 | MTS |
| 2620582: | 52524YBD4 | 91,296.80 | OTH | CA | BB+ | NR | LXS 07-12N 2-M7 | LEHMAN XS TRUS1 | 2329000 | 0.039200 | MTS |
| 2620582: | 52524YBE2 | 129,658.80 | OTH | CA | B+ | NR | LXS 07-12N 2-M8 | LEHMAN XS TRUS1 | 3882000 | 0.033400 | MTS |
| 2620583: | 52524YBG7 | 711,757.95 | A | AA3 | AA+ | NR | LXS 07-12N 3-M1 | LEHMAN XS TRUS1 | 4208000 | 0.169144 | MTS |
| 2620583: | 52524YBJ1 | 90,248.62 | BBB+ | A3 | AA- | NR | LXS 07-12N 3-M3 | LEHMAN XS TRUS1 | 1540000 | 0.058603 | MTS |
| 2931073: | 52525AAB0 | 38,982,375.00 | AAAmj | NR | AAA | AAAe | LXS 2007-20N A2 | LEHMAN XS TRUS1 | 1.04E+08 | 0.375000 | MTS |
| 2931073: | 52525AAE4 | 1,656,172.60 | AAmj | NR | AA+ | NR | LXS 2007-20N M1 | LEHMAN XS TRUS | 10090000 | 0.164140 | MTS |
| 2931074: | 52525AAF1 | 584,110.10 | AAmj | NR | AA | NR | LXS 2007-20N M2 | LEHMAN XS TRUS | 5045000 | 0.115780 | MTS |
| 2931074: | 52525AAG9 | 269,672.10 | Amj | NR | AA- | NR | LXS 2007-20N M3 | LEHMAN XS TRUS | 3210000 | 0.084010 | MTS |
| 2931074: | 52525AAH7 | 187,865.79 | Amj | NR | A+ | NR | LXS 2007-20N M4 | LEHMAN XS TRUS | 2751000 | 0.068290 | MTS |
| 2763931: | 52525BAJ1 | 1,248,790.15 | AA | AA1 | AA+ | NR | LXS 2007-16N M1I | LEHMAN XS TRUS | 7383000 | 0.169144 | MTS |
| 2763932: | 52525BAK8 | 968,172.48 | AA | AA2 | AA | NR | LXS 2007-16N M2I | LEHMAN XS TRUS | 8016000 | 0.120780 | MTS |
| 2763932: | 52525BAL6 | 342,542.93 | A | AA3 | AA- | NR | LXS 2007-16N M3I | LEHMAN XS TRUS | 4641000 | 0.073808 | MTS |
| 2763932: | 52525BAN2 | 205,987.25 | A | A2 | A- | NR | LXS 2007-16N M5I | LEHMAN XS TRUS | 3797000 | 0.054250 | MTS |
| 2763932: | 52525BAP7 | 193,252.11 | BBB+ | BAA1 | A- | NR | LXS 2007-16N M6I | LEHMAN XS TRUS | 3797000 | 0.050896 | MTS |
| 2763926: | 52525BAQ5 | 296,481.20 | B | B1 | BBB | NR | LXS 2007-16N M7I | LEHMAN XS TRUS | 5906000 | 0.050200 | MTS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2763932! | 52525BAR3 | 90,476.10 | B- | B3 | BBB- | NR | LXS 2007-16N M8I | LEHMAN XS TRUS | 2109000 | 0.042900 | MTS |
| 2763933 | 52525BAT9 | 4,177,855.42 | A | AA3 | AA+ | NR | LXS 2007-16N M1II | LEHMAN XS TRUS | 25453000 | 0.164140 | MTS |
| 2763933! | 52525BAU6 | 2,725,924.32 | A | A2 | AA | NR | LXS 2007-16N M2II | LEHMAN XS TRUS | 23544000 | 0.115780 | MTS |
| 2763933! | 52525BAV4 | 919,439.22 | BBB+ | A3 | AA- | NR | LXS 2007-16N M3II | LEHMAN XS TRUS | 13362000 | 0.068810 | MTS |
| 2763933! | 52525BAX0 | 626,755.50 | BB | BA1 | A | NR | LXS 2007-16N M5II | LEHMAN XS TRUS | 12726000 | 0.049250 | MTS |
| 2763934! | 52525BAZ5 | 719,041.60 | B- | B3 | BBB | NR | LXS 2007-16N M7II | LEHMAN XS TRUS | 15908000 | 0.045200 | MTS |
| 2763934! | 52525BBA9 | 241,157.70 | B- | B3 | BBB- | NR | LXS 2007-16N M8II | LEHMAN XS TRUS | 6363000 | 0.037900 | MTS |
| 2823295! | 52525DAG3 | 3,725,895.43 | AAAmm | NR | AAA | AAA | LXS 07-18N AX | LEHMAN XS TRUST | 1.55E+08 | 0.024000 | MTS |
| 2823288! | 52525DAL2 | 725,361.70 | AAmm | NR | AA | AA | LXS 2007-18N M2 | | 6265000 | 0.115780 | MTS |
| 2823291! | 52525DAP3 | 148,866.41 | Amm | NR | A | A | LXS 2007-18N M5 | | 2723000 | 0.054670 | MTS |
| 2823298! | 52525DAU2 | 106.19 | AAAmm | NR | AAA | AAA | LXS 07-18N 2-AP | LEHMAN XS TRUST | 1000 | 0.106193 | MTS |
| 3442617! | 52525FAF0 | 154,121.25 | AAAmm | NR | AAA | AAA | LMT 2008-6 2AIO | LEHMAN MORTGA( | 41099000 | 0.003750 | MTS |
| 3442614! | 52525FAH6 | 1,289,730.00 | AAmn | NR | NR | AA | LMT 2008-6 B1 | LEHMAN MORTGAG | 6614000 | 0.195000 | MTS |
| 3442614! | 52525FAJ2 | 404,840.00 | Amn | NR | NR | A | LMT 2008-6 B2 | LEHMAN MORTGAG | 2792000 | 0.145000 | MTS |
| 3442615! | 52525FAM5 | 170,850.00 | BBmn | NR | NR | BB | LMT 2008-6 B4 | LEHMAN MORTGAG | 2278000 | 0.075000 | MTS |
| 3442615! | 52525FAN3 | 76,780.00 | Bmn | NR | NR | B | LMT 2008-6 B5 | LEHMAN MORTGAG | 1396000 | 0.055000 | MTS |
| 3442617! | 52525FAP8 | 125,659.35 | NR | NR | NR | NR | LMT 2008-6 B6 | LEHMAN MORTGAG | 2792430 | 0.045000 | MTS |
| 2703650! | 52525LAE0 | 617,046.99 | OTH | CAA2 | AA+ | NR | LXS 2007-14H M1 | LEHMAN XS TRUS | 20797000 | 0.029670 | MTS |
| 2703651! | 52525LAG5 | 278,985.30 | OTH | CA | AA | NR | LXS 2007-14H M3 | LEHMAN XS TRUS | 9946000 | 0.028050 | MTS |
| 2703651! | 52525LAH3 | 196,852.43 | OTH | CA | AA | NR | LXS 2007-14H M4 | LEHMAN XS TRUS | 6781000 | 0.029030 | MTS |
| 2703651! | 52525LAK6 | 169,999.67 | OTH | C | A+ | NR | LXS 2007-14H M6 | LEHMAN XS TRUS | 6781000 | 0.025070 | MTS |
| 2703651! | 52525LAL4 | 165,304.35 | OTH | C | A | NR | LXS 2007-14H M7 | LEHMAN XS TRUS | 7685000 | 0.021510 | MTS |
| 2703651! | 52525LAN0 | 91,031.50 | OTH | C | BBB+ | NR | LXS 2007-14H M9 | LEHMAN XS TRUS | 5425000 | 0.016780 | MTS |
| 2703650! | 52525LAP5 | 44,601,435.65 | AA | AA1 | AAA | NR | LXS 2007-14H AIO | LEHMAN XS TRUST | 7.82E+08 | 0.057024 | MTS |
| 2823349! | 52525PAF8 | 391,657.59 | Amj | NR | AA- | BB | LXS 2007-17H M3 | | 6687000 | 0.058570 | MTS |
| 2823349! | 52525PAG6 | 464,572.05 | Amj | NR | A+ | BB | LXS 2007-17H M4 | | 8095000 | 0.057390 | MTS |
| 2823350! | 52525PAH4 | 362,368.53 | Amj | NR | A | BB | LXS 2007-17H M5 | | 6687000 | 0.054190 | MTS |
| 2823351! | 52525PAK7 | 265,501.65 | BBB+mj | NR | BBB+ | B | LXS 2007-17H M7 | | 5631000 | 0.047150 | MTS |
| 2823351! | 52525PAL5 | 180,952.20 | BBBmj | NR | BBB | B | LXS 2007-17H M8 | LEHMAN XS TRUS | 4218000 | 0.042900 | MTS |
| 3289654! | 52602E102 | 495,029.80 | NR | [NULL] | NR | [NULL] | LENDER PROCESSING SVCS INC | | 15010 | 32.980000 | TMS |
| 289175 | 527288104 | 2,290,174.90 | B-mj | [NULL] | B- | [NULL] | LEUCADIA NATIONAL CORP | | 58825 | 38.932000 | TMS |
| 3737874 | 52729N100 | 7,025,405.56 | NR | [NULL] | [NULL] | [NULL] | LEVEL 3 COMMUNICATIONS INC | | 2344146 | 2.997000 | TMS |
| 1138144! | 52729NBA7 | 3,671.13 | OTH | CAA2 | CCC | [NULL] | LEVEL 3 COMMUNICATIO CONV BOND 2.875 | | 430000 | 0.008538 | TMS |
| 1700288! | 52729NBF6 | 32,661.56 | NR | [NULL] | [NULL] | [NULL] | LEVEL 3 COMMUNICATIONS 5.25% 12/15/11 ( | | 3675000 | 0.008888 | TMS |
| 2837790! | 52735PAS6 | 1,761.62 | A | AA3 | AA | [NULL] | LEVERETT MASS GO BDS    GO | | 165000 | 0.010677 | TMS |
| 577492 | 529771107 | 1,037,045.74 | Bmj | [NULL] | B+ | [NULL] | LEXMARK INTERNATIONAL INC    CL A | | 31864 | 32.546000 | TMS |
| 2936375! | 53015Y206 | 1,440,000.00 | NR | [NULL] | [NULL] | [NULL] | UTS LIBERTY ACQUISITION    HOLDINGS C | | 150000 | 9.600000 | TMS |
| 1588318! | 530555101 | 442,103.60 | NR | [NULL] | NR | [NULL] | LIBERTY GLOBAL INC    CLASS A | | 14793 | 29.886000 | TMS |
| 5722862 | 530715AJ0 | 136,843.20 | BB | BA2 | BB+ | BB | LIBERTY MEDIA LLC | | 18000000 | 0.007602 | TMS |
| 7486857 | 530715AN1 | 248,281.74 | BB | BA2 | BB+ | [NULL] | LIBERTY MEDIA CORP    SR EXCHANG I | | 701000 | 0.354182 | TMS |
| 7964427 | 530715AR2 | 2,153,296.20 | BB | BA2 | BB+ | BB | LIBERTY MEDIA LLC | | 4486000 | 0.480004 | TMS |
| 1176574! | 530718AF2 | 1,598,146.75 | BB | BA2 | BB+ | [NULL] | LIBERTY MEDIA LLC CONV BOND 3.125%30N | | 1682000 | 0.950147 | TMS |
| 1996854! | 53071M104 | 4,267,410.98 | NR | [NULL] | NR | [NULL] | LIBERTY MEDIA HOLDING    CORPORATI( | | 306655 | 13.916000 | TMS |
| 1996853! | 53071M302 | 2,903,027.22 | NR | [NULL] | NR | [NULL] | LIBERTY MEDIA HOLDING    CORPORATI( | | 204151 | 14.220000 | TMS |
| 3097438! | 53071M500 | 1,294,926.66 | NR | [NULL] | NR | [NULL] | LIBERTY MEDIA CORPORATION    SERIES A | | 54363 | 23.820000 | TMS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1389855953127TKF9 | 548,987.08 | OTH | P1 | A-1 | [NULL] | C/P LIBERTY STREET FNDING CORP | | 550000 | 0.998158 | MTS |
| 9234837 532169109 | 1,431,644.00 | NR | [NULL] | [NULL] | [NULL] | LIFE SCIENCES RESEARSHR          USD | 40328 | 35.500000 | TMS |
| 1730580153219LAG4 | 10,695,660.35 | B | B1 | B | B | LIFEPOINT HOSPITALS INC | 13043000 | 0.820031 | TMS |
| 2553169253219LAH2 | 4,792,927.81 | Bmj | [NULL] | B | [NULL] | LIFEPOINT HOSPITALS INC       CVT NOTES | 5415000 | 0.885121 | TMS |
| 2563942253261M104 | 69,088.14 | NR | [NULL] | NR | [NULL] | LIMELIGHT NETWORKS INC | 23262 | 2.970000 | TMS |
| 289496   534187109 | 3,298,942.62 | Bmj | [NULL] | B+ | [NULL] | LINCOLN NATIONAL CORP-IND | 67629 | 48.780000 | TMS |
| 8208523 535555106 | 6,078,768.52 | NR | [NULL] | [NULL] | [NULL] | LINDSAY CORP | 73455 | 82.755000 | TMS |
| 2626690(535678AC0 | 278,738.46 | NR | [NULL] | [NULL] | [NULL] | LINEAR TECHNOLOGY CORP       SR NT COI | 308000 | 0.904995 | TMS |
| 2626691(535678AD8 | 4,595,937.50 | NR | [NULL] | [NULL] | [NULL] | LINEAR TECHNOLOGY CORP       SR NT COI | 4775000 | 0.962500 | TMS |
| 1166554(535763106 | 332,302.52 | OTHmj | [NULL] | C | [NULL] | LINK ENERGY LLC | 2529439 | 0.131374 | TMS |
| 1863096' 536020100 | 3,970,175.04 | NR | [NULL] | [NULL] | [NULL] | LINN ENERGY LLC      MLP          NPV | 261024 | 15.210000 | TMS |
| 453712   537008104 | 113,852.55 | Bmj | [NULL] | B | [NULL] | LITTELFUSE INC | 3739 | 30.450000 | TMS |
| 425582   538021AC0 | 1,116,623.34 | BBB+ | BAA1 | BBB+ | [NULL] | LITTON INDUSTRIES INC       R/MD  7.75 | 1000000 | 1.116623 | TMS |
| 8255399 539315FT3 | 2,577.63 | Amj | A2 | NR | [NULL] | LIVONIA N Y CENT SCH DIST G/O R/MD  5.0( | 250000 | 0.010311 | TMS |
| 289659   539320101 | 7,516,128.83 | BBB+mj | [NULL] | A- | [NULL] | LIZ CLAIBORNE INC | 402621 | 18.668000 | TMS |
| 1881435 539830109 | 9,026,988.21 | NR | [NULL] | [NULL] | [NULL] | LOCKHEED MARTIN CORP | 79370 | 113.733000 | TMS |
| 2517397(540261FK5 | 522.64 | A | A2 | AA | [NULL] | LODI CALIF G/O UNCH SCH DIST  R/MD  5.00 | 50000 | 0.010453 | TMS |
| 289895   543162101 | 782,449.12 | Bmj | [NULL] | B+ | [NULL] | LONGS DRUG STORES CORP | 10411 | 75.156000 | TMS |
| 1927883(543881106 | 213,240.69 | NR | [NULL] | [NULL] | [NULL] | LORAL SPACE & COMMUNICATIONS | 15691 | 13.590000 | TMS |
| 1077691(5443505G2 | 2,715.20 | AA | AA2 | AA | [NULL] | LOS ANGELES CALIF       G/O SER A | 250000 | 0.010861 | TMS |
| 1969358(54439PAE2 | 1,249.37 | Amj | AA3 | NR | [NULL] | LOS ANGELES CALIF CMNTY REDEV LEASE | 117700 | 0.010615 | TMS |
| 2896433(544628GA2 | 1,151.84 | NR | [NULL] | NR | [NULL] | LOS ANGELES CA REGL ARPTS IMPTCORP | 125000 | 0.009215 | TMS |
| 1077493(544644LT2 | 3,241.08 | A | AA3 | AA | [NULL] | LOS ANGELES CALIF UNI SCH      DIST ELECT | 305000 | 0.010627 | TMS |
| 1332674(544712VD1 | 1,750.00 | A | Aa3 | AA | [NULL] | LOS ANGELES CNTY CALIF MET      TRANSN S | 175000 | 0.010000 | TMS |
| 1502828(54473EJF2 | 1,077.94 | A | A2 | AA | [NULL] | LOS ANGELES CNTY CALIF PUB WKS LEASE | 100000 | 0.010779 | TMS |
| 290146   548661107 | 2,787,915.79 | Amj | [NULL] | A+ | [NULL] | LOWES COMPANIES INC | 115994 | 24.035000 | TMS |
| 1695474 549271104 | 378,244.88 | NR | [NULL] | [NULL] | [NULL] | LUBRIZOL CORP      SHR        USD     ( | 7928 | 47.710000 | TMS |
| 1123498(549463AG2 | 3,785,872.04 | B | BA3 | BB- | [NULL] | LUCENT TECHNOLOGIES INC       SR DEB C( | 4253000 | 0.890165 | TMS |
| 1123498(549463AH0 | 5,835,488.36 | B | BA3 | BB- | [NULL] | LUCENT TECHNOLOGIES INC       SR DEB C( | 8104000 | 0.720075 | TMS |
| 1321531' 549764108 | 9,363.74 | NR | [NULL] | [NULL] | [NULL] | LUFKIN INDUSTRIES INC | 117 | 80.032000 | TMS |
| 2510475(550021109 | 90,505.68 | NR | [NULL] | NR | [NULL] | LULULEMON ATHLETICA INC | 3677 | 24.614000 | TMS |
| 6088782 55027E102 | 241,147.23 | NR | [NULL] | [NULL] | [NULL] | LUMINEX CORP      SHR        USD     0 | 9767 | 24.690000 | TMS |
| 1708055 552541104 | 13,071,601.00 | NR | [NULL] | [NULL] | [NULL] | M&F WORLDWIDE CORP  SHR       USD | 295070 | 44.300000 | TMS |
| 3283789 55261F104 | 5,473,646.72 | Amj | [NULL] | A | [NULL] | M & T BANK CORP | 60821 | 89.996000 | TMS |
| 290320   55262C100 | 90,836,554.66 | NR | [NULL] | NR | [NULL] | MBIA INC | 7800477 | 11.645000 | TMS |
| 1162914(55266X100 | 6,308.28 | NR | [NULL] | [NULL] | [NULL] | MBIA CAP/CLAYMORE MANAGED      DURATI( | 594 | 10.620000 | TMS |
| 4876523 552690109 | 282,452.08 | NR | [NULL] | [NULL] | [NULL] | MDU RESOURCES GROUP INC | 10316 | 27.380000 | TMS |
| 567895   552715104 | 27,601,847.55 | B-mj | [NULL] | B- | [NULL] | MEMC ELECTRONIC MATERIALS INC | 919755 | 30.010000 | TMS |
| 2114433(551SAC8 | 375,000.00 | OTHmj | NR | CCC | NR | MANM 2006-6      MASTR ALTERNATIV | 18750000 | 0.020000 | MTS |
| 290420   552727109 | 29,788.20 | NR | [NULL] | [NULL] | [NULL] | MFS CHARTER INCOME TRUST-SBI | 4020 | 7.410000 | TMS |
| 1004164(55272X102 | 224,895.05 | Bmj | [NULL] | B | [NULL] | MFA MORTGAGE INVESTMENTS INC | 32359 | 6.950000 | TMS |
| 2249871(55275NAF8 | 11,869,725.00 | AA | AA2 | AAA | BBB | MARM 2006-OA2 2A2       MASTR ADJUST | 22609000 | 0.525000 | MTS |
| 2249504(55275NAM* | 2,710,000.00 | AAA | AAA | AAA | A | MARM 2006-OA2 4A1A       MASTR ADJUST | 5000000 | 0.542000 | MTS |
| 3626730 552953101 | 5,347,388.34 | NR | [NULL] | [NULL] | [NULL] | MGM MIRAGE | 173995 | 30.733000 | TMS |
| 3577654 55305B101 | 8,996.00 | NR | [NULL] | [NULL] | [NULL] | M/I HOMES INC      SHR        USD     0.( | 400 | 22.490000 | TMS |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2224725 | 55348A102 | 50,163.12 | NR | [NULL] | [NULL] | [NULL] | MRU HOLDINGS INC    SHR | USD | 119436 | 0.420000 | TMS |
| 8358873 | 553530106 | 76,585.50 | NR | [NULL] | [NULL] | [NULL] | MSC INDUSTRIAL DIRECT CO-A | | 1550 | 49.410000 | TMS |
| 8052061 | 553531104 | 99,581.25 | NR | [NULL] | [NULL] | [NULL] | MSC.SOFTWARE CORP | | 8475 | 11.750000 | TMS |
| 2879447 | 55354G100 | 4,391,469.04 | NR | [NULL] | NR | [NULL] | MSCI INC    CL A | | 195524 | 22.460000 | TMS |
| 6397521 | 553829102 | 276,445.84 | NR | [NULL] | [NULL] | [NULL] | MVC CAPITAL INC    SHR | USD | 18479 | 14.960000 | TMS |
| 519220 | 554382101 | 689,937.36 | Bmj | [NULL] | B | [NULL] | MACERICH CO | | 10479 | 65.840000 | TMS |
| 2712709 | 554489104 | 3,484,361.99 | Bmj | [NULL] | B | [NULL] | MACK-CALI REALTY CORP | | 92497 | 37.670000 | TMS |
| 1436490 | 55608B105 | 474,270.65 | NR | [NULL] | [NULL] | [NULL] | MACQUARIE INFRASTRUCSHR | USD | 31513 | 15.050000 | TMS |
| 1218172 | 559079207 | 7,976,791.62 | NR | [NULL] | NR | [NULL] | MAGELLAN HEALTH SERVICES INC | | 190878 | 41.790000 | TMS |
| 1895220 | 55907R108 | 49,068,344.48 | NR | [NULL] | [NULL] | [NULL] | MAGELLAN MIDSTREAM HLP    NPV | | 2924216 | 16.780000 | CHASE |
| 1167767 | 559080106 | 10,620,997.92 | NR | [NULL] | [NULL] | [NULL] | MAGELLAN MIDSTREAM PARTNERS | | 334836 | 31.720000 | TMS |
| 8092789 | 559181102 | 109,421.42 | NR | [NULL] | NR | [NULL] | MAGMA DESIGN AUTOMATION INC | | 24567 | 4.454000 | TMS |
| 8285344 | 560904AF1 | 20,077.53 | BBB+ | A3 | A- | [NULL] | ***MALAYSIA    NOTES | | 1815000 | 0.011062 | TMS |
| 6422941 | 561911108 | 36,029.33 | NR | [NULL] | [NULL] | [NULL] | MANAGED HIGH YIELD PTRUST    NPV | | 18289 | 1.970000 | TMS |
| 1363978 | 563771104 | 58,262.40 | NR | [NULL] | [NULL] | [NULL] | MANNATECH INC | | 16320 | 3.570000 | TMS |
| 8987384 | 564563104 | 238,735.87 | NR | [NULL] | [NULL] | [NULL] | MANTECH INTERNATIONASHR | USD | 4527 | 52.736000 | TMS |
| 2261758 | 564759QB7 | 24,690.97 | BBB+ | A2 | A- | [NULL] | MANUFACTURERS & TRADERS TR CO BUFF | | 45000 | 0.548688 | TMS |
| 9105180 | 565849106 | 15,332,582.83 | NR | [NULL] | [NULL] | [NULL] | MARATHON OIL CORP | | 385803 | 39.742000 | TMS |
| 2808858 | 565849AD8 | 1,808,574.22 | BBB+ | BAA1 | BBB+ | BBB+ | MARATHON OIL CORP    MAKE WHOLE | | 1888000 | 0.957931 | TMS |
| 2838308 | 566081PQ2 | 2,404.44 | AAmj | NR | AA+ | [NULL] | MARBLEHEAD MASS GO SCH BDS    GO | | 225000 | 0.010686 | TMS |
| 7768402 | 568427108 | 127,015.20 | NR | [NULL] | [NULL] | [NULL] | MARINE PRODUCTS CORPSHR | US | 13806 | 9.200000 | TMS |
| 1926942 | 56845T305 | 576,210.10 | NR | [NULL] | [NULL] | [NULL] | MARINER ENERGY INC  SHR | USD | 26014 | 22.150000 | TMS |
| 2014409 | 57060U100 | 3,279,897.75 | NR | [NULL] | [NULL] | [NULL] | MARKET VECTORS ETF TRUST    GOLD MIN | | 96755 | 33.899000 | TMS |
| 2786222 | 57060U506 | 1,684.90 | NR | [NULL] | [NULL] | [NULL] | MARKET VECTORS RUSSIA ETF | | 58 | 29.050000 | TMS |
| 2993208 | 57060U837 | 6,986,674.29 | NR | [NULL] | [NULL] | [NULL] | MARKET VECTORS ETF TR    COAL ETF | | 220532 | 31.681000 | TMS |
| 1461782 | 570759100 | 13,675,593.15 | NR | [NULL] | [NULL] | [NULL] | MARKWEST ENERGY PARTNERS LP | | 569105 | 24.030000 | CHASE |
| 3416012 | 57163RJV6 | 288,763.18 | A2 | P2 | A2 | F2 | C/P MARRIOTT INTL INC 4.2 | | 289000 | 0.999181 | MTS |
| 1591624 | 571748102 | 1,197,821.14 | NR | [NULL] | [NULL] | [NULL] | MARSH & MCLENNAN COSORD | US | 36067 | 33.211000 | TMS |
| 2876100 | 571837103 | 8,843,575.05 | Amj | [NULL] | A | [NULL] | MARSHALL & ILSLEY CORPORATION NEW | | 402438 | 21.975000 | TMS |
| 3578039 | 572901106 | 522,186.80 | NR | [NULL] | [NULL] | [NULL] | MARTEK BIOSCIENCES CSHR | USD | 16018 | 32.600000 | TMS |
| 523734 | 573284106 | 3,211,804.42 | Bmj | [NULL] | B+ | [NULL] | MARTIN MARIETTA MATERIALS INC | | 27731 | 115.820000 | TMS |
| 555962 | 57383T103 | 540,276.86 | NR | [NULL] | NR | [NULL] | MARVEL ENTERTAINMENTSHR | USI | 15034 | 35.937000 | TMS |
| 1434555 | 574192WN6 | 4,586.86 | AAAmj | [NULL] | AAA | [NULL] | MARYLAND ST G/O RFDG    R/MD  5.00 | | 427500 | 0.010730 | TMS |
| 3003267 | 574760HE7 | 1,625.55 | AAmj | NR | AA+ | [NULL] | MASHPEE MASS REF GO BDS SERIESGO | | 150000 | 0.010837 | TMS |
| 2838310 | 575765WF5 | 1,046.70 | A | A2 | AA | [NULL] | MASSACHUSETTS MUN WHSL ELEC COPWF | | 100000 | 0.010467 | TMS |
| 1888922 | 575827EF3 | 1,071.96 | AA | AA2 | AA | [NULL] | MASSACHUSETTS ST G/O RFDG    SER-A | | 100000 | 0.010720 | TMS |
| 1063903 | 57582NGS8 | 1,389.49 | AAAmj | [NULL] | AAA | [NULL] | MASSACHUSETTS ST G/O CONS    LN-SER I | | 130400 | 0.010656 | TMS |
| 1407138 | 57582NJ30 | 1,071.84 | AAAmj | [NULL] | AAA | [NULL] | MASSACHUSETTS ST G/O RFDG    SER D | | 100000 | 0.010718 | TMS |
| 2838307 | 57582PAB6 | 1,865.22 | AAA | AAA | AAA | [NULL] | MASSACHUSETTS ST    REF BDS | | 175000 | 0.010658 | TMS |
| 2838311 | 57583F7C9 | 1,084.05 | AAA | AAA | AAA | [NULL] | MASSACHUSETTS ST DEV FIN AGY R REV B | | 100000 | 0.010841 | TMS |
| 6114437 | 57583FQK0 | 10,000.02 | A | A2 | AA | [NULL] | MASS DEV FIN REV BONDS    BONDS-SAV | | 10000 | 1.000002 | TMS |
| 3003266 | 57584NAP8 | 2,422.03 | BBB+mj | NR | A- | [NULL] | MASSACHUSETTS ST DEV FIN AGY HHIGHE | | 250000 | 0.009688 | TMS |
| 1369973 | 57585JT84 | 500.00 | A | A2 | AA | [NULL] | MASSACHUSETTS ST HEALTH & EDL FACS / | | 50000 | 0.010000 | TMS |
| 3014386 | 57585KCC0 | 2,555.33 | AA | AA2 | AA | [NULL] | MASSACHUSETTS ST HEALTH & EDL FACS / | | 250000 | 0.010221 | TMS |
| 2108247 | 57586PFV3 | 1,002.27 | AA | AA2 | AA | [NULL] | MASSACHUSETTS ST HSG FIN AGY  HSG SII | | 100000 | 0.010023 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2838309! | 575930SV5 | 753.10 | A | AA3 | AA- | [NULL] | MASSACHUSETTS ST HSG FIN AGY H HSG F | 75000 | 0.010041 | TMS |
| 1528564! | 576049J76 | 2,072.94 | AA | AA2 | AA | [NULL] | MASSACHUSETTS ST WTR RES AUTH SER / | 200000 | 0.010365 | TMS |
| 2640906 | 576049PE4 | 1,402.85 | AA | AA2 | AA | [NULL] | MASSACHUSETTS WTR RESOURCES AUTH | 125000 | 0.011223 | TMS |
| 2838308! | 57604PF82 | 998.28 | AAA | AAA | AAA | [NULL] | MASSACHUSETTS ST WTR POLLUTN APOO! | 90000 | 0.011092 | TMS |
| 2110686! | 57604PRT3 | 1,922.30 | AAAmj | [NULL] | AAA | [NULL] | MASSACHUSETTS ST WTR POLLUTN ABATI | 185000 | 0.010391 | TMS |
| 1655212 | 576206106 | 6,302,995.14 | NR | [NULL] | [NULL] | [NULL] | MASSEY ENERGY CO        SHR        USD | 172770 | 36.482000 | TMS |
| 1957283! | 57636Q104 | 15,138,712.99 | NR | [NULL] | NR | [NULL] | MASTERCARD INC | 72637 | 208.416000 | TMS |
| 1286918! | 57433KT2 | 2,017,318.87 | AAA | AAA | AAA | NR | MARM 2004-3 3A3        MASTR ADJUSTAI | 2250152 | 0.896526 | MTS |
| 1922442! | 57643LQU3 | 840,000.00 | AAA | AAA | AAA | NR | MABS 2006-HE1 A4        MASTR ASSET B/ | 1200000 | 0.700000 | MTS |
| 2471822! | 57645RAB7 | 20,090.47 | B | B1 | AAA | NR | MARM 2007-HF1 A2        MASTR ADJUSTA | 173488 | 0.115803 | MTS |
| 1644832! | 577729AE6 | 5,297,269.14 | BBmj | [NULL] | BB+ | [NULL] | MAXTOR CORP        SR NT CONV | 5853191 | 0.905022 | TMS |
| 291471 | 57772K101 | 23,482,817.82 | Bmj | [NULL] | B+ | [NULL] | MAXIM INTEGRATED PRODUCTS INC | 1261161 | 18.620000 | TMS |
| 1283996! | 577776107 | 435,607.50 | NR | [NULL] | [NULL] | [NULL] | MAXYGEN INC | 90375 | 4.820000 | TMS |
| 2198203 | 577933104 | 106,595.28 | B-mj | [NULL] | B- | [NULL] | MAXIMUS INC | 2838 | 37.560000 | TMS |
| 2838309! | 579160DF6 | 2,613.43 | AAA | AAA | AAA | [NULL] | MC ALLEN TEX WTRWKS & SWR SYS WATEI | 250000 | 0.010454 | TMS |
| 291597 | 580135101 | 16,527,136.32 | BBB+mj | [NULL] | A- | [NULL] | MCDONALDS CORP | 258495 | 63.936000 | TMS |
| 291611 | 580645109 | 3,610,861.45 | NR | [NULL] | NR | [NULL] | MCGRAW HILL COMPANIES INC | 90869 | 39.737000 | TMS |
| 552505 | 58155Q103 | 3,157,374.78 | NR | [NULL] | NR | [NULL] | MCKESSON CORP        SHR        USD | 57204 | 55.195000 | TMS |
| 291644 | 583334107 | 508,201.44 | B-mj | [NULL] | B- | [NULL] | MEADWESTVACO CORP  SHR        USI | 20988 | 24.213905 | TMS |
| 1927780! | 583840103 | 2,401,194.48 | NR | [NULL] | [NULL] | [NULL] | MECHEL        1 ADR REPR 01.00 SHR | 113478 | 21.160000 | TMS |
| 9700714 | 58405U102 | 446,875.13 | NR | [NULL] | NR | [NULL] | MEDCO HEALTH SOLUTIONS INC | 9228 | 48.426000 | TMS |
| 881980 | 584631AW5 | 48,000.00 | A | A2 | AA | NR | UNIVERSITY MEDICAL ASSOC-SAVRS | 4800000 | 0.010000 | TMS |
| 1112053! | 584631AX3 | 30,000.00 | A | A2 | AA | [NULL] | 12 C N/A DATE VS SAVERS-RAJCT NT OBLIG | 3000000 | 0.010000 | TMS |
| 1708309! | 58463J304 | 123,309.32 | NR | [NULL] | [NULL] | [NULL] | MEDICAL PROPERTIES TRUST INC | 11129 | 11.080000 | TMS |
| 6710711 | 584688105 | 224,944.29 | NR | [NULL] | NR | [NULL] | MEDICINES CO | 8937 | 25.170000 | TMS |
| 6269703 | 58500P107 | 705,990.82 | NR | [NULL] | NR | [NULL] | MEDIS TECHNOLOGIES LTD | 323849 | 2.180000 | TMS |
| 1607857! | 58501N101 | 5,018,467.32 | NR | [NULL] | NR | [NULL] | MEDIVATION INC | 177582 | 28.260000 | TMS |
| 2116488! | 585055AL0 | 46,854.45 | A | A1 | AA- | [NULL] | MEDTRONIC INC | 4527000 | 0.010350 | TMS |
| 317824 | 587118100 | 6,251,601.50 | Bmj | [NULL] | B+ | [NULL] | MENS WEARHOUSE INC (THE) | 257798 | 24.250000 | TMS |
| 2717206! | 58733R102 | 484,103.88 | NR | [NULL] | NR | [NULL] | MERCADOLIBRE INC | 17082 | 28.340000 | TMS |
| 463155 | 588056101 | 133,248.40 | OTHmj | [NULL] | C | [NULL] | MERCER INTERNATIONAL INC | 30988 | 4.300000 | TMS |
| 291992 | 589331107 | 41,635,565.62 | Bmj | [NULL] | B+ | [NULL] | MERCK & CO INC | 1337474 | 31.130000 | CHASE |
| 1012977! | 58933NAW! | 7,406.33 | A | AA3 | AA- | AA- | MERCK & CO INC        MEDIUM TERM N( | 750000 | 0.009875 | TMS |
| 292006 | 589400100 | 2,441,652.00 | Bmj | [NULL] | B+ | [NULL] | MERCURY GENERAL CORP NEW | 42836 | 57.000000 | TMS |
| 292010 | 589433101 | 1,020,435.48 | BBB+mj | [NULL] | A- | [NULL] | MEREDITH CORP | 34638 | 29.460000 | TMS |
| 1277292! | 5899295V6 | 100,682.64 | AAA | AAA | AAA | AAA | MLCC 2003-G A1        MLCC MORTGAGE | 150000 | 0.671218 | MTS |
| 292142 | 590188108 | 60,567,656.60 | BBB+mj | [NULL] | A- | [NULL] | MERRILL LYNCH & CO INC | 2743846 | 22.074000 | TMS |
| 1435302! | 590188W46 | 52,912,576.08 | A | A2 | A | A+ | MERRILL LYNCH & CO INC | 57096000 | 0.926730 | TMS |
| 2718266! | 59018YJ36 | 701.11 | A | A2 | A | A+ | MERRILL LYNCH & CO INC | 75000 | 0.009348 | TMS |
| 1339711! | 59018YTZ4 | 4,150.12 | A | A2 | A | A+ | MERRILL LYNCH & CO INC | 500000 | 0.008300 | TMS |
| 1338522! | 59020UEV3 | 2,872,800.54 | AAA | AAA | AAA | AAA | MLCC 2004-HB1 A3        MLCC MORTGAG | 3134053 | 0.916641 | MTS |
| 2174232! | 59022QAE2 | 3,000,000.00 | A | AAA | A | NR | MLMI 2006-HE5 A2D        MERRILL LYNCH | 10000000 | 0.300000 | MTS |
| 2227800! | 59023NAL2 | 180,287.40 | B | B2 | B | NR | MLMI 2006-AF2 BV1        MERRILL LYNCH | 1851000 | 0.097400 | MTS |
| 2454450! | 59024FAG9 | 46,737.60 | OTH | CAA2 | B | NR | MANA 2007-A2 A3D        MERRILL LYNCH | 403595 | 0.115803 | MTS |
| 2564128! | 59024VAF6 | 5,627,475.00 | AAA | AAA | AAA | NR | FFMER 2007-3 A2B        MERRILL LYNCH | 7940000 | 0.708750 | MTS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2226142( | 591018809 | 392,168.40 | NR | [NULL] | NR | [NULL] | METABOLIX INC | 42627 | 9.200000 | CHASE |
| 292294 | 591520200 | 16,485.36 | Bmj | [NULL] | B | [NULL] | METHODE ELECTRONICS INC | 1844 | 8.940000 | TMS |
| 3453998( | 59156R108 | 20,695,047.00 | NR | [NULL] | [NULL] | [NULL] | METLIFE INC | 355585 | 58.200000 | TMS |
| 1580912 | 59156R504 | 103,817.62 | BBBmj | [NULL] | BBB | [NULL] | METLIFE INC        FLOATING RATE NO | 8023 | 12.940000 | TMS |
| 1583681 | 59156R603 | 135,208.98 | BBBmj | [NULL] | BBB | [NULL] | METLIFE INC        6.5% NON CUM PFD | 8077 | 16.740000 | TMS |
| 2435262 | 591689104 | - | OTHmj | [NULL] | D | [NULL] | METROMEDIA FIBER NETWORK INC  CL A | 330205 | - | |
| 1218472( | 5925974F2 | 1,294.93 | A | AA3 | AA | [NULL] | METROPOLITAN TRANSN AUTH N Y SVC C( | 128300 | 0.010093 | TMS |
| 1003862 | 59259NKZ5 | 517.53 | AAA | AAA | AAA | [NULL] | METROPOLITAN TRANSN AUTH N Y DEDIC/ | 50000 | 0.010351 | TMS |
| 3053577 | 59259R5H3 | 1,047.78 | A | A2 | A | [NULL] | METROPOLITAN TRANSN AUTH N Y R TRAN | 100000 | 0.010478 | TMS |
| 2623512 | 59259RX41 | 1,336.19 | A | A2 | A | [NULL] | METROPOLITAN TRANSN AUTH N Y TRANS | 125000 | 0.010690 | TMS |
| 1077872 | 592663YV4 | 2,692.90 | AA | AA2 | AAA | [NULL] | METROPOLITAN WTR DIST SOUTHN CALIF | 250000 | 0.010772 | TMS |
| 6088847 | 592688105 | 118,536.60 | NR | [NULL] | [NULL] | [NULL] | METTLER-TOLEDO INTERNATIONAL | 1169 | 101.400000 | TMS |
| 1932414 | 593490GR0 | 500.88 | NR | NR | NR | [NULL] | MIAMI FLA SPL OBLIG G/O      RFDG-SER C | 49700 | 0.010078 | TMS |
| 3449579 | 59445RL72 | 746,886.46 | A2 | P2 | A2 | [NULL] | C/P MICHIGAN CONSOLIDATED GAS | 750000 | 0.995849 | MTS |
| 1126540( | 59465MJZ9 | 503.17 | A | A2 | AA | [NULL] | MICHIGAN ST HSG DEV AUTH    RENTAL H; | 50000 | 0.010063 | TMS |
| 292478 | 594918104 | 8,274,586.32 | Bmj | [NULL] | B+ | [NULL] | MICROSOFT CORP | 336776 | 24.570000 | TMS |
| 1895977 | 594960106 | 670,786.05 | OTHmj | [NULL] | C | [NULL] | MICROVISION INC-WASH | 306295 | 2.190000 | TMS |
| 1896078 | 595017104 | 1,053,502.50 | Bmj | [NULL] | B+ | [NULL] | MICROCHIP TECHNOLOGY INC | 36965 | 28.500000 | TMS |
| 3156066( | 595017AB0 | 1,500,083.23 | NR | [NULL] | [NULL] | [NULL] | MICROCHIP TECHNOLOGY INC    SUB DEB | 1500000 | 1.000055 | TMS |
| 292529 | 595112103 | 267,204.24 | B-mj | [NULL] | B- | [NULL] | MICRON TECHNOLOGY INC | 62724 | 4.260000 | TMS |
| 2541655 | 595112AH6 | 471,750.06 | Bmj | [NULL] | BB- | [NULL] | MICRON TECHNOLOGY INC | 890000 | 0.530056 | TMS |
| 292542 | 595137100 | 1,063,998.49 | Bmj | [NULL] | B | [NULL] | MICROSEMI CORP | 40332 | 26.381000 | TMS |
| 1932626 | 59518V102 | 77,979.72 | NR | [NULL] | [NULL] | [NULL] | MICRUS ENDOVASCULAR CORP | 5772 | 13.510000 | TMS |
| 1673875 | 595635103 | 37,511,883.89 | NR | [NULL] | [NULL] | [NULL] | MIDCAP SPDR TRUST SERIES 1 | 266736 | 140.633000 | TMS |
| 612110 | 598148104 | 85,453.90 | OTHmj | [NULL] | C | [NULL] | MIDWAY GAMES INC | 35905 | 2.380000 | TMS |
| 4908817 | 600544100 | 591,957.96 | NR | [NULL] | [NULL] | [NULL] | HERMAN MILLER INC | 22121 | 26.760000 | TMS |
| 292721 | 601073109 | 2,272,769.31 | Bmj | [NULL] | B | [NULL] | MILLIPORE CORP | 32763 | 69.370000 | TMS |
| 2117575 | 601073AD1 | 3,465,393.75 | Bmj | [NULL] | BB- | [NULL] | MILLIPORE CORP          SR NT CONV | 3500000 | 0.990113 | TMS |
| 2026857 | 60443P103 | 4,170,313.80 | NR | [NULL] | [NULL] | [NULL] | MINRAD INTERNATIONAL INC | 4633682 | 0.900000 | TMS |
| 2783285 | 606301FY0 | 1,043.98 | AAA | AAA | AAA | [NULL] | MISSOURI ST G/O RFDG-FOURTH STBLDG-; | 100000 | 0.010440 | TMS |
| 1067338 | 606907AJ2 | 8,450.00 | A | A2 | AA | NR | UNION ELECTRIC SAVRS | 845000 | 0.010010 | TMS |
| 542183 | 60740F105 | 294,779.44 | Bmj | [NULL] | B+ | [NULL] | MOBILE MINI INC | 12022 | 24.520000 | TMS |
| 3221488 | 607828100 | 224,344.52 | NR | [NULL] | [NULL] | [NULL] | MODINE MANUFACTURING CO | 14818 | 15.140000 | TMS |
| 2370785 | 60852M104 | 4,338,339.75 | NR | [NULL] | [NULL] | [NULL] | MOLECULAR INSIGHT PHSHR      USD | 642717 | 6.750000 | CHASE |
| 1062163 | 60855R100 | 21,725.55 | NR | [NULL] | NR | [NULL] | MOLINA HEALTHCARE INC | 693 | 31.350000 | TMS |
| 1483549 | 60871R209 | 5,880,772.52 | NR | [NULL] | [NULL] | [NULL] | MOLSON COORS BREWING CO -B | 121016 | 48.595000 | TMS |
| 1262043 | 60877T100 | 88,623.60 | NR | [NULL] | NR | [NULL] | MOMENTA PHARMACEUTICALS INC | 5980 | 14.820000 | TMS |
| 2967915 | 60877UAJ6 | 18,536,912.50 | B- | B3 | B | [NULL] | MOMENTIVE PERFORMANCE MATLS TGG S | 21005000 | 0.882500 | TMS |
| 475427 | 609027107 | 11,817.68 | Bmj | [NULL] | B | [NULL] | MONARCH CASINO & RESORT INC | 898 | 13.160000 | TMS |
| 1137964 | 60954PBE3 | 502.17 | A | AA3 | AA | [NULL] | MONMOUTH CNTY N J IMPT AUTH  LEASE F | 50000 | 0.010043 | TMS |
| 6228491 | 60975U108 | 89,741.60 | NR | [NULL] | NR | [NULL] | MONOGRAM BIOSCIENCES INC | 112177 | 0.800000 | TMS |
| 8483099 | 610755YG9 | 947.58 | BBB-mj | BAA3 | NR | [NULL] | MONROE CNTY N Y IDA REV      STUDENT H | 98300 | 0.009640 | TMS |
| 2839766 | 61213EFP4 | 72,500.00 | A | Aa3 | AA | [NULL] | MONTANA ST HLTH FAC AUTH HOSP REV S, | 7250000 | 0.010000 | TMS |
| 6917813 | 615369105 | 6,694,354.35 | NR | [NULL] | [NULL] | [NULL] | MOODYS CORP | 185882 | 36.014000 | TMS |
| 422842 | 616880BJ8 | 504.62 | A | AA3 | A+ | [NULL] | MORGAN J P & CO        R/MD  6.25     ( | 50000 | 0.010092 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4659575 | 616988101 | 360,390.82 | NR | [NULL] | [NULL] | [NULL] | MORGAN STANLEY EASTERN EUROPE FUN | 20582 | 17.510000 | TMS |
| 2882345( | 6174462T5 | 708.98 | A | A1 | A+ | AA- | MORGAN STANLEY | 75000 | 0.009453 | TMS |
| 3207040 | 617446448 | 12,196,179.93 | NR | [NULL] | [NULL] | [NULL] | MORGAN STANLEY | 560615 | 21.755000 | TMS |
| 6669283 | 61745P791 | 17,438.24 | NR | [NULL] | [NULL] | [NULL] | MORGAN STANLEY INSURTRUST    US | 1493 | 11.680000 | TMS |
| 2109756( | 61745SAK6 | 4,500,000.00 | AAmm | NR | AA+ | AAA | MSC 2006-XLF G        MORGAN STANLE' | 5000000 | 0.900000 | MTS |
| 2109756( | 61745SAL4 | 12,320,000.00 | Amm | NR | A+ | AA+ | MSC 2006-XLF H        MORGAN STANLE' | 14000000 | 0.880000 | MTS |
| 1101169( | 617462205 | 85,550.10 | BBB+mj | [NULL] | A- | [NULL] | MORGAN STANLEY CAPITAL TRT    IV 6.25% | 8598 | 9.950000 | TMS |
| 1139879( | 617466206 | 130,662.00 | NR | [NULL] | [NULL] | [NULL] | MORGAN STANLEY CAP TRUST V    5.75% C | 11900 | 10.980000 | TMS |
| 2187012' | 617468103 | 391,460.00 | NR | [NULL] | [NULL] | [NULL] | MORGAN STANLEY CHINA A SHARE  FUND I | 14800 | 26.450000 | TMS |
| 2439272( | 617477104 | 5,503,018.32 | NR | [NULL] | NR | [NULL] | MORGAN STANLEY EMERGING       MARKET | 449593 | 12.240000 | TMS |
| 1964976( | 61748W108 | 258,174.27 | NR | [NULL] | [NULL] | [NULL] | MORGANS HOTEL GROUP CO | 20871 | 12.370000 | TMS |
| 2841690( | 61748WAA( | 15,150.00 | NR | [NULL] | NR | [NULL] | MORGANS HOTEL GROUP CO        GTD SR S | 2000000 | 0.007575 | TMS |
| 2471735( | 61753JAQ2 | 2,399,064.13 | BBBmm | NR | BBB | BBB | MSC1          MORGAN STANLEY CAI | 9345000 | 0.256722 | MTS |
| 2431991( | 61753VAB8 | 462,000.00 | AAA | AAA | AAA | NR | MSAC 2007-HE4 A2A      MORGAN STANL | 525000 | 0.880000 | MTS |
| 1605358( | 617700109 | 658,206.71 | NR | [NULL] | [NULL] | [NULL] | MORNINGSTAR INC | 11407 | 57.702000 | TMS |
| 2356154 | 61910DBF8 | 14,512,527.24 | AAAmn | NR | NR | AAA | MCFI 1996-MC1 X2        MORTGAGE CAPI | 2.42E+08 | 0.060000 | MTS |
| 1387149- | 61913PAA0 | 10,852,270.00 | AAA | AAA | AAA | NR | MHL 2004-1 A1        MORTGAGEIT TRUS | 15178000 | 0.715000 | MTS |
| 1718587( | 61915RAU( | 603,060.07 | AAA | AAA | AAA | NR | MHL 2005-5 A1        MORTGAGEIT TRUS | 875000 | 0.689212 | MTS |
| 1718590( | 61915RBA3 | 600,000.00 | Amj | NR | A+ | NR | MHL 2005-5 B        MORTGAGEIT TRUS | 2000000 | 0.300000 | MTS |
| 293406 | 620076109 | 6,226,077.45 | Bmj | [NULL] | B | [NULL] | MOTOROLA INC | 877283 | 7.097000 | TMS |
| 293481 | 624756102 | 641,440.80 | Bmj | [NULL] | B | [NULL] | MUELLER INDUSTRIES INC | 22428 | 28.600000 | TMS |
| 9903248 | 625453105 | 393,065.36 | NR | [NULL] | [NULL] | [NULL] | MULTIMEDIA GAMES INC | 96104 | 4.090000 | TMS |
| 293624 | 628530107 | 2,369,458.75 | BBB+mj | [NULL] | A- | [NULL] | MYLAN INC | 201536 | 11.757000 | TMS |
| 2409732( | 628530AG2 | 35,019.13 | Bmj | [NULL] | B+ | [NULL] | MYLAN LABS INC        SR NT CONV | 4446874 | 0.007875 | TMS |
| 3451956( | 628530AH0 | 2,565,610.42 | NR | NR | NR | [NULL] | MYLAN INC          NT CONV | 2500000 | 1.026244 | TMS |
| 2838001 | 628782104 | 15,640,196.24 | NR | [NULL] | [NULL] | [NULL] | NBTY INC      SHR      USD     0.00( | 557543 | 28.052000 | TMS |
| 449554 | 628852105 | 352,016.72 | Bmj | [NULL] | B | [NULL] | NCI BUILDING SYSTEMS INC | 9546 | 37.070000 | TMS |
| 5429288 | 628891103 | 5,443,335.11 | NR | [NULL] | [NULL] | [NULL] | ***NDS GROUP PLC        SPONSORED AC | 96223 | 56.570000 | TMS |
| 1408543( | 62912R107 | 57,597.20 | NR | [NULL] | NR | [NULL] | NGP CAPITAL RESOURCES COMPANY | 3704 | 15.550000 | TMS |
| 1046598( | 62913F201 | 31,913,445.20 | NR | [NULL] | NR | [NULL] | NII HOLDINGS INC        CL B | 799435 | 39.920000 | TMS |
| 2766425' | 62913FAJ1 | 6,343,417.32 | NR | [NULL] | [NULL] | [NULL] | NII HLDGS INC        NT CONV | 8340000 | 0.760602 | TMS |
| 4920480 | 62914B100 | 810,764.97 | NR | [NULL] | [NULL] | [NULL] | NIC INC      SHR      USD     0.00U! | 112139 | 7.230000 | TMS |
| 1435321( | 629377508 | 13,183,620.11 | NR | [NULL] | [NULL] | [NULL] | DO NOT USE NRG ENERGY INC | 486301 | 27.110000 | TMS |
| 513452 | 62944T105 | 321,179.64 | Bmj | [NULL] | B+ | [NULL] | NVR INC | 534 | 601.460000 | TMS |
| 1696520 | 629484106 | 257,466.00 | NR | [NULL] | [NULL] | [NULL] | NYMAGIC INC      SHR      USD    1.( | 10956 | 23.500000 | TMS |
| 2458085( | 629491101 | 2,723,142.86 | NR | [NULL] | [NULL] | [NULL] | NYSE EURONEXT      SHR      USD | 66934 | 40.684000 | TMS |
| 3111373( | 629568AN6 | 464,375.00 | BBB+mm | [NULL] | BBB+ | A- | NABORS INDUSTRIES INC | 50000000 | 0.009288 | TMS |
| 2147329( | 629568AP1 | 27,016,006.09 | BBB+mj | [NULL] | BBB+ | [NULL] | NABORS INDS INC        GTD SR EXCHAN | 28694875 | 0.941492 | TMS |
| 2267558( | 62983PAA3 | 43,021.88 | A | AA2 | A+ | [NULL] | NAKILAT INC 6.067% 20331231 SERIES# 144/ | 5000000 | 0.008604 | TMS |
| 1406663( | 62985Q101 | 4,492,723.88 | NR | [NULL] | NR | [NULL] | NALCO HOLDING COMPANY | 221644 | 20.270000 | TMS |
| 2726471' | 63009F105 | 178,000.00 | NR | [NULL] | NR | [NULL] | NANOSPHERE INC | 20000 | 8.900000 | CHASE |
| 8046680 | 63035LAL4 | 2,578.85 | A | A1 | AA- | [NULL] | NAPA CNTY CALIF FLOOD PROTN & WATER | 250000 | 0.010315 | TMS |
| 1409467( | 631103108 | 6,044,489.20 | NR | [NULL] | [NULL] | [NULL] | NASDAQ OMX GROUP/THE | 210170 | 28.760000 | TMS |
| 8255438 | 631663BM2 | 2,502.00 | AA | AA2 | AAA | [NULL] | NASSAU CNTY N Y INTERIM FIN  AUTH G/O | 250000 | 0.010008 | TMS |
| 1854439( | 632381208 | 166,632.00 | NR | [NULL] | [NULL] | [NULL] | NATIONAL COAL CORP | 27772 | 6.000000 | TMS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6284288 | 632525AD3 | 539.71 | A | AA2 | AA- | AA- | NATIONAL AUSTRALIA BANK | 51400 | 0.010500 | TMS |
| 1665432 | 635017106 | 52,147.55 | NR | [NULL] | [NULL] | [NULL] | NATIONAL BEVERAGE COSHR          USE | 5495 | 9.490000 | TMS |
| 1584219 | 635405AR4 | 12,708.15 | BBB+ | A3 | A- | [NULL] | NATIONAL CITY CORP           SENIOR NOTE | 1625000 | 0.007820 | TMS |
| 3111373 | 635405AW3 | 14,903.13 | BBB+ | A3 | A- | A | NATIONAL CITY CORP | 2510000 | 0.005938 | TMS |
| 1904913 | 63633D104 | 536,770.50 | Bmj | [NULL] | B | [NULL] | NATIONAL HEALTH INVESTORS INC | 16023 | 33.500000 | TMS |
| 1661402 | 637138108 | 550,305.00 | NR | [NULL] | [NULL] | [NULL] | NATIONAL PENN BANCSHSHR        USE | 31446 | 17.500000 | TMS |
| 1993535 | 637417106 | 1,008,434.13 | Bmj | [NULL] | B+ | [NULL] | NATIONAL RETAIL PROPERTIES INC | 42141 | 23.930000 | TMS |
| 4181917 | 637640103 | 8,123,101.84 | NR | [NULL] | [NULL] | [NULL] | ***NATIONAL SEMICONDUCTOR CORP | 465614 | 17.446000 | TMS |
| 2023239 | 638612101 | 36,050,000.00 | Bmj | [NULL] | B+ | [NULL] | NATIONWIDE FINANCIAL SERVICES INC-CL A | 700000 | 51.500000 | TMS |
| 1334680 | 638620302 | 7,029.79 | NR | [NULL] | [NULL] | [NULL] | NATIONWIDE HEALTH PPTYS INC  7.75% SE | 47 | 149.570000 | TMS |
| 3044879 | 638904102 | 203,306.11 | NR | [NULL] | [NULL] | [NULL] | NAVIGATORS GROUP INCSHR         USE | 3389 | 59.990000 | TMS |
| 1397389 | 63900P103 | 7,980,231.60 | NR | [NULL] | [NULL] | [NULL] | NATURAL RESOURCE PARTNERS LP | 312705 | 25.520000 | TMS |
| 4999358 | 63935N107 | 94,836.88 | NR | [NULL] | [NULL] | [NULL] | NAVIGANT CONSULTING INC | 4658 | 20.360000 | TMS |
| 1165567 | 639672XJ8 | 950,000.00 | AAA | Aaa | AAA | [NULL] | NEBRASKA INVT FIN AUTH-SFMR  P/C 09/09 | 950000 | 1.000000 | MTS |
| 527340 | 640268108 | 59,061.36 | NR | [NULL] | NR | [NULL] | NEKTAR THERAPEUTICS SHR          USD | 15222 | 3.880000 | CHASE |
| 1842404 | 640268AH1 | 44,083.28 | NR | [NULL] | [NULL] | [NULL] | NEKTAR THERAPEUTICS          SUB NT | 87000 | 0.506704 | TMS |
| 584236 | 640522108 | 1,584,073.96 | OTHmj | [NULL] | C | [NULL] | NEOSE TECHNOLOGIES INC | 5657407 | 0.280000 | TMS |
| 294610 | 641069406 | 1,881.47 | NR | [NULL] | [NULL] | [NULL] | NESTLE SA        1 ADR REPR 01.00 SHR | 43 | 43.755000 | TMS |
| 1102782 | 641074505 | 990.05 | NR | [NULL] | NR | [NULL] | NESTOR INC          NEW | 19801 | 0.050000 | TMS |
| 577876 | 64110D104 | 10,919,283.39 | Bmj | [NULL] | B | [NULL] | NETAPP INC          SHR          USD     0.0( | 534473 | 20.430000 | TMS |
| 9377001 | 64110L106 | 95,811.38 | NR | [NULL] | [NULL] | [NULL] | NETFLIX INC          SHR          USD     0.0( | 3088 | 31.027000 | TMS |
| 4987251 | 64115T104 | 8,399,293.32 | NR | [NULL] | NR | [NULL] | NETSCOUT SYS INC | 756012 | 11.110000 | TMS |
| 2945141 | 64118Q107 | 1,294,358.82 | NR | [NULL] | NR | [NULL] | NETSUITE INC | 77646 | 16.670000 | TMS |
| 1015575 | 64123C101 | 93,918.20 | NR | [NULL] | [NULL] | [NULL] | NEUBERGER BERMAN CALIFORNIA  INTERI | 7820 | 12.010000 | TMS |
| 1025602 | 64124K102 | 92,642.59 | NR | [NULL] | [NULL] | [NULL] | NEUBERGER BERMAN NEW YORK     INTERI | 7851 | 11.800100 | TMS |
| 1025602 | 64124P101 | 94,894.34 | NR | [NULL] | [NULL] | [NULL] | NEUBERGER BERMAN INTERMEDIATE MUN | 7862 | 12.070000 | TMS |
| 595759 | 64125C109 | 122,884.87 | OTHmj | [NULL] | C | [NULL] | NEUROCRINE BIOSCIENCES INC | 25358 | 4.846000 | TMS |
| 1136909 | 64126L108 | 61,837.12 | Amj | [NULL] | A | [NULL] | NEUBERGER BERMAN INCOME        OPPORT | 8936 | 6.920000 | TMS |
| 1642847 | 64126X201 | 2,859,516.54 | NR | [NULL] | [NULL] | [NULL] | NEUSTAR INC-CLASS A | 143478 | 19.930000 | TMS |
| 1257793 | 64127J102 | 93,870.26 | NR | [NULL] | [NULL] | [NULL] | NEUBERGER BERMAN DIVIDEND     ADVANT | 7106 | 13.210000 | TMS |
| 1189156 | 64190A103 | 311,682.00 | NR | [NULL] | [NULL] | [NULL] | NEUBERGER BERMAN REAL EST     SECURI | 45920 | 6.787500 | TMS |
| 2633843 | 645916R74 | 740.06 | BBB | BAA2 | BBB | [NULL] | NEW JERSEY ECONOMIC DEV AUTH  REV C | 75000 | 0.009867 | TMS |
| 3244260 | 646046JZ6 | 654.64 | A | AA3 | AA | [NULL] | NEW JERSEY ST CTFS PARTN SER AR/MD | 60600 | 0.010803 | TMS |
| 1137965 | 64605KT59 | 1,095.23 | BBB+ | A3 | BBB+ | [NULL] | NEW JERSEY ST EDL FACS AUTH  REV RFD | 108900 | 0.010057 | TMS |
| 2265010 | 64711RBF2 | 1,049.78 | AA | AA2 | AA+ | [NULL] | NEW MEXICO FIN AUTH ST TRANSN REV-SF | 100000 | 0.010498 | TMS |
| 2149797 | 647581107 | 190,645.00 | NR | [NULL] | [NULL] | [NULL] | ***NEW ORIENTAL EDUCATION AND TECHN( | 2933 | 65.000000 | TMS |
| 7178059 | 649445103 | 475,367.09 | Bmj | [NULL] | B+ | [NULL] | NEW YORK COMMUNITY BANCORP INC | 25931 | 18.332000 | TMS |
| 1285858 | 649660QB6 | 6,000.00 | OTH | VMIG1 | A-1+ | [NULL] | NEW YORK CITY N Y SUBSER E3  DAILY FL1 | 600000 | 0.010000 | TMS |
| 6807515 | 64966AHU2 | 1,029.18 | AAAmj | [NULL] | AAA | [NULL] | NEW YORK N Y G/O SER-I       R/MD  5.25 | 100000 | 0.010292 | TMS |
| 8059753 | 64966AYX7 | 1,905.98 | AAAmj | [NULL] | AAA | [NULL] | NEW YORK N Y G/O SER D-CR     R/MD  5.12 | 185000 | 0.010303 | TMS |
| 9092765 | 64966AYZ2 | 2,642.00 | AAAmj | [NULL] | AAA | [NULL] | NEW YORK N Y G/O SER F        R/MD  5.25 | 250000 | 0.010568 | TMS |
| 9372223 | 64966BAJ2 | 1,059.81 | AA | AA3 | AA | [NULL] | NEW YORK CITY N Y G/O           SER C XLCA | 100000 | 0.010598 | TMS |
| 2467346 | 64966BG80 | 510.08 | A | AA3 | AA | [NULL] | NEW YORK CITY N Y G/O           SER D | 48300 | 0.010561 | TMS |
| 2467347 | 64966BGL1 | 2,527.90 | A | AA3 | AA | [NULL] | NEW YORK NY G/O SER D        R/MD  4.25 | 250000 | 0.010112 | TMS |
| 1085260 | 64966CCH2 | 502.21 | A | AA3 | AA | [NULL] | NEW YORK N Y G/O           SER I | 50000 | 0.010044 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11946948 | 64966CXD8 | 900.00 | A | Aa3 | AA | [NULL] | CITY OF NEW YORK        35 DAY SAVER | 90000 | 0.010000 | TMS |
| 11941242 | 64966CXF3 | 30,000.00 | A | Aa3 | AA | [NULL] | CITY OF NEW YORK        35 DAY SAVER | 30000 | 0.100000 | MTS |
| 11941452 | 64966CXH9 | 700.00 | A | Aa3 | AA | [NULL] | CITY OF NEW YORK        35 DAY SAVER | 70000 | 0.010000 | TMS |
| 11941676 | 64966CXK2 | 90,000.00 | A | Aa3 | AA | [NULL] | CITY OF NEW YORK        35 DAY SAVER | 90000 | 0.100000 | MTS |
| 13541633 | 64966DKD0 | 502.85 | A | AA3 | AA | [NULL] | NEW YORK N Y G/O SER C       R/MD  3.25 | 50000 | 0.010057 | TMS |
| 16092598 | 64966DQU6 | 17,839.95 | A | AA3 | AA | [NULL] | NEW YORK N Y G/O SERIES D    R/MD  5.00 | 1870800 | 0.009536 | TMS |
| 30448833 | 64966ECB1 | 718.18 | A | AA3 | AA | [NULL] | NEW YORK N Y G/O SER J       R/MD  5.00 | 70000 | 0.010260 | TMS |
| 20334232 | 64966ECF2 | 10,888.13 | A | AA3 | AA | [NULL] | NEW YORK N Y G/O SER C RFDG  5.00 | 1100000 | 0.009898 | TMS |
| 15565858 | 64966EMR5 | 7,028.71 | A | AA3 | AA | [NULL] | NEW YORK N Y G/O PRE-REFUNDED R/MD | 653900 | 0.010749 | TMS |
| 31651122 | 64966G4F6 | 1,472.99 | A | AA3 | AA | [NULL] | THE CITY OF NEW YORK GENERAL  OBLIGA | 150000 | 0.009820 | TMS |
| 29024886 | 64966GUT7 | 8,114.69 | A | AA3 | AA | [NULL] | NEW YORK N Y G/O        FISCAL 2008 SEI | 832900 | 0.009743 | TMS |
| 13044880 | 64970KH34 | 1,149.50 | AA | AA2 | AAA | [NULL] | NEW YORK N Y CITY MUN WTR FIN AUTH W | 118700 | 0.009684 | TMS |
| 46819714 | 64970KJJ7 | 4,942.22 | AAAmn | [NULL] | [NULL] | AAA | NEW YORK CITY MUN WTR FIN AUTHWTR&S | 492400 | 0.010037 | TMS |
| 13751110 | 649713CF9 | 1,500.00 | A | AA3 | AA | NR | NY CITY TRANSIT AUTHORITY    7 DAY AUC | 150000 | 0.010000 | TMS |
| 18584564 | 649713CH5 | 1,500.00 | A | Aa3 | AA | [NULL] | NEW YORK N Y CITY TRAN ATH   MTA & TBT | 150000 | 0.010000 | TMS |
| 11115209 | 64971KHX7 | 5,048.55 | AA | AA1 | AAA | [NULL] | NEW YORK N Y CITY TRANSITIONALAUTH R | 500000 | 0.010097 | TMS |
| 29386944 | 64972FRA6 | 331,931.99 | AA | AA2 | AAA | [NULL] | NEW YORK N Y CITY MUN WTR FIN WTR AN | 340000 | 0.976271 | TMS |
| 15016577 | 649787P28 | 3,265.38 | A | AA3 | AA | [NULL] | NEW YORK ST G/O SER C RFDG   R/MD  5.0 | 300000 | 0.010885 | TMS |
| 29476622 | 649838FH7 | 613.40 | A | AA3 | AA | [NULL] | NEW YORK ST DORM AUTH REVS   NEW YC | 60000 | 0.010223 | TMS |
| 17475192 | 64983R4R5 | 1,023.97 | A | AA3 | AA | [NULL] | NEW YORK ST DORM AUTH REVS REV BDS | 100000 | 0.010240 | TMS |
| 15086723 | 64983RF28 | 3,062.50 | A | A1 | AA | [NULL] | NEW YORK ST DORM AUTH       PREREFUN | 285000 | 0.010746 | TMS |
| 15414006 | 64983SAD7 | 2,123.94 | A | A1 | AA | [NULL] | NEW YORK ST DORM AUTH REVS ST UNIV E | 210000 | 0.010114 | TMS |
| 14272744 | 64983U3S7 | 1,217.00 | OTH | AAA | A-1+ | [NULL] | NEW YORK ST DORM AUTH MENTAL HLTH | 121700 | 0.010000 | TMS |
| 18834337 | 64983UQA1 | 2,095.39 | A | A1 | AA | [NULL] | NEW YORK ST DORM AUTH REVS   PREREF | 195000 | 0.010746 | TMS |
| 1479848 | 649842AT8 | 84,000.00 | Amm | A3 | A | A+ | BROOKLYN UNION GAS 91-A | 8400000 | 0.010000 | TMS |
| 798692 | 649842BB6 | 15,000.00 | BBB+ | A3 | A | [NULL] | BROOKLYN UNION GAS A1 | 1500000 | 0.010000 | TMS |
| 1914207 | 649842BL4 | 5,010.00 | A | A2 | AA | [NULL] | NEW YORK ST ENERGY RESH & DEV AU GA | 500000 | 0.010020 | TMS |
| 1914209 | 649842BM2 | 2,500.00 | A | A2 | AA | NR | BROOKLYN UNION GAS A1       SAVRS | 250000 | 0.010000 | TMS |
| 1914210 | 649842BN0 | 144,000.00 | A | A2 | NR | | BROOKLYN UNION GAS 97 A2    SAVRS | 14400000 | 0.010000 | TMS |
| 17903332 | 649842CE9 | 5,000.00 | A | A2 | AAA | NR | BROOKLYN UNION GAS SERIES D  SAVRS | 500000 | 0.010000 | TMS |
| 4994711 | 649845EX8 | 6,500.00 | A | AA3 | AA | NR | CENTRAL HUDSON G&E SERIES C | 650000 | 0.010000 | TMS |
| 4994712 | 649845EY6 | 2,000.00 | A | AA3 | AA | NR | CENTRAL HUDSON G&E SERIES D | 200000 | 0.010000 | TMS |
| 11097966 | 649845FR0 | 2,900.00 | A | AA3 | AA | NR | NYS ENERGY RESEARCH & DEV AUTH1985 | 290000 | 0.010000 | TMS |
| 9921784 | 64985M4N3 | 513.09 | AAAmj | [NULL] | AAA | [NULL] | NEW YORK ST ENVIRONMENTAL FACSCORI | 50000 | 0.010262 | TMS |
| 9248455 | 64985MYV2 | 993.21 | AAAmj | [NULL] | AAA | [NULL] | NEW YORK ST ENVIRONMENTAL FACSCORI | 100000 | 0.009932 | TMS |
| 12041200 | 64985WRE6 | 1,020.08 | AAAmj | [NULL] | AAA | [NULL] | NEW YORK ST ENVRNMNL FACS CORPST C | 100000 | 0.010201 | TMS |
| 18593519 | 64985YCW8 | 1,418.94 | AAAmj | NR | AAA | [NULL] | NEW YORK ST ENVIRONMENTAL FACSCORI | 140800 | 0.010078 | TMS |
| 14267999 | 64986AED9 | 614.47 | AAAmj | [NULL] | AAA | [NULL] | NEW YORK ST ENVTL FACS CORP STCLN W | 56200 | 0.010934 | TMS |
| 24526409 | 649901L86 | 3,936.10 | Amj | NR | AA- | [NULL] | NEW YORK ST DORM AUTH REVS   REF-SE | 395000 | 0.009965 | TMS |
| 19483278 | 649902FJ7 | 1,883.11 | A | AA3 | AAA | [NULL] | NEW YORK ST DORM AUTH ST PERS INCOM | 175000 | 0.010761 | TMS |
| 24106744 | 649902GW7 | 37.30 | AAAmj | NR | AAA | [NULL] | NEW YORK ST DORM AUTH SER C  STATE I | 3600 | 0.010361 | TMS |
| 26565308 | 649902MA8 | 12,480,543.11 | AAAmj | NR | AAA | [NULL] | NEW YORK ST DORM AUTH ST PERS ST PEI | 12636790 | 0.987636 | TMS |
| 4407840 | 650013MQ5 | 820.71 | A | AA3 | AAA | [NULL] | NEW YORK ST TWY AUTH HWY &  BRDG TF | 80000 | 0.010259 | TMS |
| 16580218 | 650013T47 | 5,127.85 | A | AA3 | AA | [NULL] | NEW YORK ST TWY AUTH SECOND  GEN HI | 500000 | 0.010256 | TMS |
| 14268066 | 650014EH2 | 3,177.03 | A | AA3 | AA | [NULL] | NEW YORK ST TWY AUTH SECOND  GEN H\ | 300000 | 0.010590 | TMS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3100157650014ME0 | 2,023.18 | AAmj | NR | AA | [NULL] | NYS THRUWAY AUTH         SECOND GEN | 206100 | 0.009817 | TMS |
| 1431165650034W72 | 1,011.92 | AAAmj | NR | AAA | [NULL] | NEW YORK ST URBAN DEV CORP   STATE F | 100000 | 0.010119 | TMS |
| 1052072650034XN6 | 1,083.21 | A | AA3 | AAA | [NULL] | NEW YORK ST URBAN DEV CORP REVPERS | 100000 | 0.010832 | TMS |
| 1052193650034XR7 | 2,708.03 | A | AA3 | AAA | [NULL] | NEW YORK ST URBAN DEV CORP REVPERS | 250000 | 0.010832 | TMS |
| 3321500650035LQ9 | 2,557.87 | Amj | NR | AA- | [NULL] | NEW YORK ST URBAN DEV CORP   REV SEI | 253300 | 0.010098 | TMS |
| 295123  650111107 | 509,946.42 | Bmj | [NULL] | B+ | [NULL] | NEW YORK TIMES CO-CL A | 37441 | 13.620000 | CHASE |
| 1027715 65105M108 | 1,737,596.40 | NR | [NULL] | NR | [NULL] | NEWCASTLE INVESTMENT CORP | 211902 | 8.200000 | TMS |
| 295176  651229106 | 2,468,248.64 | Amj | [NULL] | A+ | [NULL] | NEWELL RUBBERMAID INSHR         USD | 131227 | 18.809000 | TMS |
| 1326980651587107 | 492,980.80 | Bmj | [NULL] | B | [NULL] | NEWMARKET CORPORATION | 8996 | 54.800000 | TMS |
| 295248  651639106 | 13,210,586.04 | OTHmj | [NULL] | C | [NULL] | NEWMONT MINING CORP         HOLDING C( | 333012 | 39.670000 | TMS |
| 2864822651639AH9 | 1,081,602.22 | BBB+mj | [NULL] | BBB+ | [NULL] | NEWMONT MINING CORP | 1000000 | 1.081602 | TMS |
| 2864823651639AJ5 | 638,233.86 | BBB+mj | [NULL] | BBB+ | [NULL] | NEWMONT MINING CORP | 589000 | 1.083589 | TMS |
| 3221440 651718504 | 239,888.88 | NR | [NULL] | [NULL] | [NULL] | NEWPARK RESOURCES   SHR       USD | 38943 | 6.160000 | TMS |
| 2586952652482BN9 | 425,478.36 | BBB+ | BAA1 | BBB+ | BBB | NEWS AMERICA INC         MAKE WHOLE ( | 500000 | 0.850957 | TMS |
| 552479  65248E104 | 3,541,406.12 | NR | [NULL] | [NULL] | [NULL] | NEWS CORP         SHR       USD   0.( | 284222 | 12.460000 | CHASE |
| 108967265248V205 | 755,175.80 | BBB+ | Baa1 | BBB+ | BBB | NEWS CORP FIN TR II       SR EXCHANGEA | 764 | 988.450000 | TMS |
| 108956565248V304 | 44,645.30 | BBB+ | BAA1 | BBB+ | [NULL] | NEWS CORP FIN TR II       SR EXCHANGEA | 47 | 949.900000 | TMS |
| 218324065251F105 | 3,383,312.52 | NR | [NULL] | NR | [NULL] | NEWSTAR FINANCIAL INC | 409602 | 8.260000 | TMS |
| 276341565370L108 | 42,724.20 | NR | [NULL] | [NULL] | [NULL] | NICHOLAS-APPLEGATE GLOBAL   EQUITY | 3100 | 13.782000 | TMS |
| 295463  654086107 | 1,637,089.44 | Bmj | [NULL] | B | [NULL] | NICOR INC | 33602 | 48.720000 | TMS |
| 8233522 65440K106 | 1,985,365.03 | NR | [NULL] | [NULL] | [NULL] | 99 CENTS ONLY STORES | 196008 | 10.129000 | TMS |
| 1179869 654798503 | 29,562.72 | NR | [NULL] | NR | [NULL] | NITROMED INC | 61589 | 0.480000 | TMS |
| 295552  654902204 | 29,922,122.16 | NR | [NULL] | [NULL] | [NULL] | ***NOKIA CORPORATION         SPONSORED | 1490888 | 20.070000 | TMS |
| 3401539 65528XKA0 | 527,282.36 | A1 | P1 | A1 | [NULL] | C/P NOKIA CORPORATION | 528000 | 0.998641 | MTS |
| 2084493 65536VAA5 | 8,050,000.00 | AAA | AAA | AAA | NR | NAA 2006-AF2 1A1       NOMURA ASSET / | 10000000 | 0.805000 | MTS |
| 2964517 65562QAF2 | 550.00 | AAA | AAA | AAA | [NULL] | NORDIC INVESTMENT BANK | 50000 | 0.011000 | TMS |
| 295689  655664100 | 2,746,132.04 | BBB+mj | [NULL] | A- | [NULL] | NORDSTROM INC | 82254 | 33.386000 | TMS |
| 2932881655664AL4 | 11,402,488.15 | BBB+ | BAA1 | A- | [NULL] | NORDSTROM INC         SR NOTE | 12868921 | 0.886049 | TMS |
| 2154761 655844AE8 | 979,771.08 | BBB+ | BAA1 | BBB+ | BBB+ | NORFOLK SOUTHERN CORP       MAKE WH | 876000 | 1.118460 | TMS |
| 4595269 655844AL2 | 25,482.80 | BBB+ | BAA1 | BBB+ | BBB+ | NORFOLK SOUTHERN CORP-CORP BD | 25000 | 1.019312 | TMS |
| 1004917 656178BE9 | 194,000.00 | A | A2 | AA | [NULL] | NORMAN OKLA REGL HOSP AUTH REVP/C 0 | 19400000 | 0.010000 | TMS |
| 2784573 656531AG5 | 59,180.53 | A | AA2 | AA- | [NULL] | ***NORSK HYDRO A/S NTS       DEBS | 5410000 | 0.010939 | TMS |
| 4203272 656531AJ9 | 89,225.20 | A | AA2 | AA- | [NULL] | ***NORSK HYDRO A S         DEBS | 7925000 | 0.011259 | TMS |
| 8776901 656533AA4 | 662,604.80 | B | B1 | BB- | [NULL] | NORSKE SKOGINDUSTRIER ASA 7.625% 201 | 62346775 | 0.010628 | TMS |
| 2448519 656568AC6 | 50,310.00 | B- | B3 | B- | [NULL] | NORTEL NETWORKS CORP CNVBND#144A | 8600000 | 0.005850 | TMS |
| 2979797 656568AF9 | 2,035,758.27 | B- | B3 | B- | [NULL] | ***NORTEL NETWORKS CORP       SR NT CO | 3450000 | 0.590075 | TMS |
| 1270461 658196RC6 | 700,000.00 | B | B1 | AAA | [NULL] | EASTERN PWR OF NORTH CAROLINA-SAVR | 700000 | 1.000000 | MTS |
| 3214602 658203ZD9 | 847.69 | BBB+ | A2 | A- | [NULL] | NORTH CAROLINA MUN PWR       AGY NO 1 | 81200 | 0.010440 | TMS |
| 296049  665859104 | 4,216,255.68 | BBB+mj | [NULL] | A- | [NULL] | NORTHERN TRUST CORP | 59619 | 70.720000 | TMS |
| 296088  666807102 | 8,437,069.45 | BBB+mj | [NULL] | A- | [NULL] | NORTHROP GRUMMAN CORP | 129869 | 64.966000 | TMS |
| 1530767 66704R100 | 2,685,918.95 | NR | [NULL] | [NULL] | [NULL] | ***NORTHSTAR REALT FINANCE   CORP (GI | 350185 | 7.670000 | TMS |
| 2032039 66704V101 | 7,345,250.64 | NR | [NULL] | [NULL] | [NULL] | NORTHSTAR NEUROSCIENCE INC | 4708494 | 1.560000 | TMS |
| 2562773 667280408 | 2.56 | NR | [NULL] | [NULL] | [NULL] | NORTHWEST AIRLINES | 2562918 | 0.000000 | TMS |
| 4862557 667294AM4 | 337.93 | BBB+mj | NR | A- | [NULL] | NORTHWEST AIRLINES-CRP SINKINGFUND | 384 | 0.880038 | TMS |
| 2830759 667294BE1 | 3,541,642.66 | BBB+ | Baa1 | BBB+ | [NULL] | NORTHWEST AIRLS PASS THRU TRS SERIE | 4539000 | 0.780269 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2915801 | 667328108 | 144,219.60 | NR | [NULL] | [NULL] | [NULL] | NORTHWEST BANCORP INSHR | US | 4956 | 29.100000 | TMS |
| 1505026₄ | 667746101 | 1,773,412.12 | NR | [NULL] | [NULL] | [NULL] | NORTHWEST PIPE COMPANY | | 29444 | 60.230000 | TMS |
| 2157686 | 667748AM9 | 299,251.67 | BBBmm | BAA2 | BBB- | BBB | NORTHWEST PIPELINE CORP | MAKE WH | 28880000 | 0.010362 | TMS |
| 6487910 | 66977W109 | 148,200.00 | NR | [NULL] | [NULL] | [NULL] | NOVA CHEMICALS CORP | | 6000 | 24.700000 | TMS |
| 2525090₀ | 66988UAE0 | 2,659,001.38 | AAA | AAA | AAA | NR | NMFT 2006-MTA1 X | NOVASTAR MOR | 2.65E+08 | 0.010022 | MTS |
| 296262 | 670006105 | 255,331.39 | B-mj | [NULL] | B- | [NULL] | NOVELL INC | | 46122 | 5.536000 | TMS |
| 5092403 | 67019E107 | 497,105.52 | BBB+mj | [NULL] | A- | [NULL] | NSTAR | | 13479 | 36.880000 | TMS |
| 296301 | 67034б105 | 6,618,539.06 | Bmj | [NULL] | B | [NULL] | NUCOR CORP | | 150353 | 44.020000 | TMS |
| 2932474₄ | 670346AF2 | 5,115.70 | A | A1 | A+ | [NULL] | NUCOR CORP | MAKE WHOLE CAL | 500000 | 0.010231 | TMS |
| 3266907₀ | 670346AJ4 | 17,596.74 | A | A1 | A+ | [NULL] | NUCOR CORP 5.000% 20130601 | | 1730000 | 0.010172 | TMS |
| 7784487 | 67058H102 | 5,835,786.95 | NR | [NULL] | [NULL] | [NULL] | NUSTAR ENERGY LP  LP | NPV | 140791 | 41.450000 | TMS |
| 2453985₄ | 67059L102 | 9,642,913.56 | NR | [NULL] | NR | [NULL] | NUSTAR GP HOLDINGS LLC | UNITS RPS | 520114 | 18.540000 | CHASE |
| 1194338₀ | 67060N204 | 54,602.24 | NR | [NULL] | NR | [NULL] | NUTRACEA | | 124096 | 0.440000 | TMS |
| 464970 | 67061U108 | 305,184.00 | NR | [NULL] | [NULL] | [NULL] | NUVEEN INSURED CALIFORNIA | PREMIUM | 26400 | 11.560000 | TMS |
| 4234322 | 67066G104 | 366,731.64 | Bmj | [NULL] | B | [NULL] | NVIDIA CORP | | 33676 | 10.890000 | TMS |
| 3098895₀ | 670704AA3 | 6,325.00 | NR | [NULL] | [NULL] | [NULL] | NUVASIVE INC | REV CONV NT | 500000 | 0.012650 | TMS |
| 1449267₀ | 67072T108 | 403,256.70 | NR | [NULL] | [NULL] | [NULL] | NUVEEN FLOATING RATETRUST | NP | 47610 | 8.470000 | TMS |
| 8241716 | 671040103 | 1,455,022.98 | NR | [NULL] | [NULL] | [NULL] | OSI PHARMACEUTICALS INC | | 32220 | 45.159000 | TMS |
| 1125858₂ | 67106S100 | 56,000.00 | NR | [NULL] | NR | [NULL] | O2DIESEL CORPORATION | | 700000 | 0.080000 | TMS |
| 2158567₆ | 67423R108 | 36,583.44 | NR | [NULL] | NR | [NULL] | OBAGI MEDICAL PRODUCTS INC | | 3756 | 9.740000 | TMS |
| 296655 | 674599105 | 4,162,892.80 | BBB+mj | [NULL] | A- | [NULL] | OCCIDENTAL PETE CORP | | 59132 | 70.400000 | TMS |
| 2493251₀ | 674870308 | 6,609.72 | NR | [NULL] | [NULL] | [NULL] | ***OCEAN POWER TECHNOLOGIES  GB LIST | | 988 | 6.690000 | TMS |
| 296682 | 675232102 | 1,107,367.01 | Bmj | [NULL] | B | [NULL] | OCEANEERING INTERNATIONAL INC | | 18128 | 61.086000 | TMS |
| 2626123₀ | 67551U105 | 189,891.40 | NR | [NULL] | NR | [NULL] | OCH ZIFF CAPITAL MANAGEMENT  GROUP | | 14171 | 13.400000 | TMS |
| 1642216₂ | 676118102 | 3,922,323.66 | NR | [NULL] | [NULL] | [NULL] | ODYSSEY MARINE EXPLORATION | | 751403 | 5.220000 | TMS |
| 296738 | 676220106 | 3,997,993.10 | Bmj | [NULL] | B | [NULL] | OFFICE DEPOT INC | | 646506 | 6.184000 | TMS |
| 1408005₀ | 67622P101 | 7,975,837.80 | Bmj | [NULL] | B | [NULL] | OFFICEMAX INCORPORATED | | 602860 | 13.230000 | TMS |
| 7621754 | 678002106 | 851,200.00 | NR | [NULL] | [NULL] | [NULL] | OIL SVC HOLDRS TR | OIL SVC HOLDR | 5600 | 152.000000 | TMS |
| 2227469₀ | 678046103 | 327,375.76 | NR | [NULL] | NR | [NULL] | OILSANDS QUEST INC | | 120403 | 2.719000 | TMS |
| 296926 | 680033107 | 970,871.16 | Bmj | [NULL] | B+ | [NULL] | OLD NATIONAL BANCORP-IND | | 41069 | 23.640000 | TMS |
| 1805314₄ | 681904AL2 | 16,775,323.51 | B- | B3 | B+ | [NULL] | OMNICARE INC CNVBND#OCR 3.25 %15Dec: | | 25318000 | 0.662585 | TMS |
| 2433287 | 681919106 | 16,037,216.98 | NR | [NULL] | [NULL] | [NULL] | OMNICOM GROUP INC | | 394277 | 40.675000 | TMS |
| 450462 | 681936100 | 279,318.44 | B-mj | [NULL] | B- | [NULL] | OMEGA HEALTHCARE INVESTORS INC | | 15819 | 17.657149 | TMS |
| 6579724 | 682128103 | 5,053,419.34 | NR | [NULL] | NR | [NULL] | OMNIVISION TECHNOLOGIES INC | | 403789 | 12.515000 | TMS |
| 3574789 | 682159108 | 160,160.00 | NR | [NULL] | [NULL] | [NULL] | ON ASSIGNMENT INC  SHR | USD | 17600 | 9.100000 | TMS |
| 6254213 | 682189105 | 276,799.68 | NR | [NULL] | [NULL] | [NULL] | ON SEMICONDUCTOR CORSHR | US | 38232 | 7.240000 | TMS |
| 1935179₅ | 682189AD7 | 274,749.52 | Bmj | [NULL] | B+ | [NULL] | ON SEMICONDUCTOR CORP | SR SUB N | 225000 | 1.221109 | TMS |
| 2092173₀ | 682189AE5 | 205,330.44 | Bmj | [NULL] | B+ | [NULL] | ON SEMICONDUCTOR CORP | SR SUB N | 203000 | 1.011480 | TMS |
| 2271807₆ | 682189AF2 | 157,076.35 | Bmj | [NULL] | B+ | [NULL] | ON SEMICONDUCTOR COR CNVBND#144A 2 | | 170000 | 0.923979 | TMS |
| 2462667₄ | 682189AG0 | 340,948.08 | Bmj | [NULL] | B+ | [NULL] | ON SEMICONDUCTOR CORP | SR CONV | 369000 | 0.923979 | TMS |
| 3426364₀ | 68230A106 | 343.20 | NR | [NULL] | NR | [NULL] | ONCOGENEX PHARMACEUTICALS INC | | 80 | 4.290000 | TMS |
| 1316204₀ | 68241FAB8 | 4,820,302.08 | AAAmj | NR | AAA | NR | OLCMT 2004-C3 A2 | ONE LINCOLN ST | 5000000 | 0.964060 | MTS |
| 2021340₀ | 68268N103 | 6,835,910.55 | NR | [NULL] | [NULL] | [NULL] | ONEOK PARTNERS LP | | 134169 | 50.950000 | TMS |
| 1651112₀ | 68275CAJ7 | 6,581,721.85 | AAAmm | NR | AAA | AAA | FB 2005-1 X | 1345 AVENUE OF THE | 5.49E+08 | 0.011995 | MTS |
| 1391450₂ | 683234WC₈ | 27,682.36 | AA | AA1 | AA | [NULL] | ONTARIO PROV CDA | R/MD  3.625 | 2743000 | 0.010092 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1948424 | 68383NDU4 | 4,312,997.19 | AAA | AAA | AAA | NR | OPMAC 2006-1 1A1A        OPTEUM MORT( | 5050000 | 0.854059 | MTS |
| 297229 | 68389X105 | 1,701,219.00 | Bmj | [NULL] | B | [NULL] | ORACLE CORP | 93990 | 18.100000 | TMS |
| 3155632 | 68389XAE5 | 2,981,045.79 | A | A2 | A | A | ORACLE CORP        MAKE WHOLE CAI | 3025000 | 0.985470 | TMS |
| 2374954 | 68401H104 | 88,904.40 | NR | [NULL] | [NULL] | [NULL] | OPTIMER PHARMACEUTICSHR        USI | 10842 | 8.200000 | TMS |
| 2069697 | 68402CAD6 | 21,135.16 | AAA | AAA | AAA | NR | OOMLT 2006-2 2A3        OPTION ONE MOI | 3000000 | 0.007045 | TMS |
| 1198686 | 684273BH7 | 3,000.00 | AA | AA2 | AA+ | [NULL] | ORANGE COUNTY TRANSPORTATION AUTH | 300000 | 0.010000 | TMS |
| 2068753 | 68555P100 | 6,706,785.00 | NR | [NULL] | NR | [NULL] | ORBCOMM INC | 1341357 | 5.000000 | TMS |
| 297361 | 685564106 | 5,126,754.96 | B-mj | [NULL] | B- | [NULL] | ORBITAL SCIENCES CORP | 207393 | 24.720000 | TMS |
| 2493221 | 686164104 | 2,295,241.50 | NR | [NULL] | NR | [NULL] | OREXIGEN THERAPEUTICS INC | 223926 | 10.250000 | TMS |
| 1788953 | 68619ABQ9 | 81,000.00 | AAA | AAA | AAA | NR | ORGN 2005-B A2        ORIGEN MANUFA( | 100000 | 0.810000 | MTS |
| 3042440 | 68628V308 | 3,664,860.05 | NR | [NULL] | [NULL] | [NULL] | ORION MARINE GROUP ISHR        USD | 328687 | 11.150000 | TMS |
| 2439847 | 68750U102 | 10,453,976.00 | NR | [NULL] | NR | [NULL] | ORTHOVITA INC | 4020760 | 2.600000 | TMS |
| 2182538 | 68827R108 | 95,112.56 | NR | [NULL] | [NULL] | [NULL] | OSIRIS THERAPEUTICS SHR        USD | 5144 | 18.490000 | TMS |
| 3581834 | 688582105 | 20,155.20 | NR | [NULL] | [NULL] | [NULL] | OSTEOTECH INC        SHR        USD        ( | 4199 | 4.800000 | TMS |
| 1697007 | 689648103 | 553,740.00 | NR | [NULL] | [NULL] | [NULL] | OTTER TAIL CORP        SHR        USD | 16780 | 33.000000 | TMS |
| 9367235 | 690370101 | 116,634.03 | NR | [NULL] | [NULL] | [NULL] | OVERSTOCK.COM INC  SHR        USD | 5839 | 19.975000 | TMS |
| 8511105 | 690632BH6 | 2,623.38 | AAAmj | AAA | NR | [NULL] | OWEGO APALACHIN N Y CENT SCH  DIST G. | 250000 | 0.010494 | TMS |
| 2148757 | 690768403 | 174,023.43 | NR | [NULL] | [NULL] | [NULL] | OWENS-ILLINOIS INC SHR        USD | 6685 | 26.031927 | TMS |
| 300904 | 69329Y104 | 2,599,626.15 | OTHmj | [NULL] | C | [NULL] | PDL BIOPHARMA INC  SHR        USD | 89181 | 29.150000 | TMS |
| 3946633 | 69331C108 | 1,905,574.63 | NR | [NULL] | [NULL] | [NULL] | PG&E CORP        SHR        USD   0.0 | 47273 | 40.310000 | TMS |
| 1461133 | 693320202 | 81,594.36 | NR | [NULL] | [NULL] | [NULL] | PHH CORP        NEW | 5738 | 14.220000 | TMS |
| 1317689 | 693366205 | 948,555.30 | NR | [NULL] | [NULL] | [NULL] | PICO HOLDINGS INC | 26131 | 36.300000 | TMS |
| 304984 | 69344F106 | 259,700.00 | OTHmj | [NULL] | C | [NULL] | PMC - SIERRA INC  SHR        USD        ( | 35000 | 7.420000 | CHASE |
| 297802 | 693475105 | 1,088,411.86 | Bmj | [NULL] | B+ | [NULL] | PNC FINANCIAL SVCS GROUP INC | 13863 | 78.512000 | TMS |
| 3199030 | 69349DAA4 | 975.91 | BBB+ | A3 | A- | A | PNC PREFERRED FUNDING TRUST I | 100000 | 0.009759 | TMS |
| 8973161 | 69349H107 | 1,233,307.60 | Bmj | [NULL] | B | [NULL] | PNM RESOURCES INC        COM | 113293 | 10.886000 | TMS |
| 3097688 | 69366A100 | 264,614.64 | NR | [NULL] | NR | [NULL] | PSS WORLD MEDICAL INC | 13324 | 19.860000 | TMS |
| 297880 | 693718108 | 1,062,544.24 | BBB | BAA2 | BBB | [NULL] | PACCAR INC | 25089 | 42.351000 | TMS |
| 9917568 | 69404P101 | 633,740.40 | NR | [NULL] | [NULL] | [NULL] | PACIFIC CAPITAL BANCORP | 26340 | 24.060000 | TMS |
| 1218477 | 69423U107 | 390,511.88 | NR | [NULL] | NR | [NULL] | PACIFIC ETHANOL INC SHR        USD | 262794 | 1.486000 | TMS |
| 1407950 | 694756AA5 | 47,000.00 | A | AA3 | AA | [NULL] | PACIFIC PILOT FUNDING        BLIB3+75BPS | 5000000 | 0.009400 | TMS |
| 5269092 | 695156109 | 1,300,053.96 | Bmj | [NULL] | B | [NULL] | PACKAGING CORP AMER | 58194 | 22.340000 | TMS |
| 5329955 | 695257105 | 1,070,410.80 | NR | [NULL] | [NULL] | [NULL] | PACTIV CORP        SHR        USD        0.( | 38783 | 27.600000 | TMS |
| 6747126 | 695263103 | 2,164,894.92 | B- | B3 | B | [NULL] | PACWEST BANCORP  SHR        USD | 102699 | 21.080000 | TMS |
| 298341 | 696429307 | 2,959,261.29 | Bmj | [NULL] | B+ | [NULL] | PALL CORP | 86301 | 34.290000 | TMS |
| 3586638 | 696639103 | 432,059.60 | NR | [NULL] | [NULL] | [NULL] | PALM HARBOR HOMES INSHR        USE | 46963 | 9.200000 | TMS |
| 5838171 | 696643105 | 1,831,747.89 | NR | [NULL] | [NULL] | [NULL] | PALM INC        SHR        USD        0.00( | 219030 | 8.363000 | TMS |
| 1287656 | 698657103 | 8,702,931.47 | NR | [NULL] | [NULL] | [NULL] | PANTRY INC | 440945 | 19.737000 | TMS |
| 1922471 | 698657AL7 | 9,645.00 | OTH | CAA1 | B- | [NULL] | PANTRY INC        SR SUB CONV NT | 1200000 | 0.008038 | TMS |
| 2615752 | 699211FZ6 | 1,561.61 | AAAmj | [NULL] | AAA | [NULL] | PARAMOUNT CALIF UNI SCH DIST GO REF E | 150000 | 0.010411 | TMS |
| 466451 | 699462107 | 2,198,424.20 | Bmj | [NULL] | B | [NULL] | PAREXEL INTERNATIONAL CORP | 71540 | 30.730000 | TMS |
| 298578 | 701094104 | 2,118,868.08 | BBB+mj | [NULL] | A- | [NULL] | PARKER HANNIFIN CORP | 37416 | 56.630000 | TMS |
| 605926 | 70159Q104 | 208,486.53 | A | A1 | A+ | [NULL] | PARKWAY PROPERTIES INC | 4977 | 41.890000 | TMS |
| 2467346 | 702282KG8 | 1,222.77 | AAAmj | AAA | NR | [NULL] | PASADENA CALIF UNI SCH DIST  G/O RFDG | 116900 | 0.010460 | TMS |
| 1697549 | 704326107 | 2,091,697.25 | NR | [NULL] | [NULL] | [NULL] | PAYCHEX INC        SHR        USD        0.( | 65231 | 32.066000 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8069531 | 704549104 | 4,990,752.20 | NR | [NULL] | [NULL] | [NULL] | PEABODY ENERGY CORP SHR          USI | 93665 | 53.283000 | TMS |
| 2275868 | 704549AG9 | 4,085,930.00 | B | BA3 | B+ | [NULL] | ***PEABODY ENERGY CORPORATION CONV | 3896000 | 1.048750 | TMS |
| 7600871 | 705560100 | 169,160.40 | NR | [NULL] | [NULL] | [NULL] | PEET'S COFFEE & TEA SHR          USD | 6129 | 27.600000 | TMS |
| 2837790 | 706388KP9 | 1,307.48 | Amj | A2 | NR | [NULL] | PEMBROKE MASS GO BDS 2006        GO | 130000 | 0.010058 | TMS |
| 1098527 | 706451AG6 | 16,051.10 | BBB+ | BAA1 | BBB+ | BBB | PEMEX PROJECT FUNDING MASTER T | 1350000 | 0.011890 | TMS |
| 1865718 | 706451BG5 | 27,018.96 | BBB+ | BAA1 | BBB+ | BBB | PEMEX PROJECT FUNDING MASTER TMAKE | 2912000 | 0.009278 | TMS |
| 3267048 | 70645KBM0 | 29,662.00 | BBB+ | Baa1 | BBB+ | BBB | PEMEX PROJ FDG MASTER TR     MEDIUM T | 3245000 | 0.009141 | TMS |
| 2098315 | 706902509 | 2,047,094.10 | NR | [NULL] | NR | [NULL] | ***PENGROWTH ENERGY TRUST       UNIT NE | 132498 | 15.450000 | TMS |
| 1697613 | 707051108 | 2,029,606.80 | NR | [NULL] | [NULL] | [NULL] | PENFORD CORP        SHR          USD | 109590 | 18.520000 | TMS |
| 3581631 | 707569109 | 1,150,059.57 | NR | [NULL] | [NULL] | [NULL] | PENN NATIONAL GAMINGSHR          USD | 39418 | 29.176000 | TMS |
| 1702755 | 707832309 | 21,175.00 | NR | [NULL] | [NULL] | [NULL] | PENN TRAFFIC CO/THE SHR          NPV | 7700 | 2.750000 | TMS |
| 1697597 | 707882106 | 1,548,611.52 | NR | [NULL] | [NULL] | [NULL] | PENN VIRGINIA CORP  SHR          USD | 29352 | 52.760000 | TMS |
| 8777100 | 707884102 | 4,595,136.00 | NR | [NULL] | NR | [NULL] | PENN VA RESOURCE PARTNERS L P COM U | 252480 | 18.200000 | TMS |
| 1580984 | 707885109 | 336,009.41 | NR | [NULL] | [NULL] | [NULL] | PENN WEST ENERGY TRUST | 14079 | 23.866000 | TMS |
| 2192624 | 70788P105 | 5,890,530.75 | NR | [NULL] | NR | [NULL] | PENN VIRGINIA GP HOLDINGS     L.P | 270829 | 21.750000 | TMS |
| 298891 | 708160106 | 3,852,790.37 | Bmj | [NULL] | B | [NULL] | J C PENNEY CO INC | 98896 | 38.958000 | TMS |
| 2463627 | 708410AA3 | 0.25 | AAmj | [NULL] | AA | [NULL] | PENNS LANDING CDO | 250000 | 0.000000 | ITS |
| 2838310 | 7091413L7 | 5,315.75 | AA | AA2 | AA | [NULL] | PENNSYLVANIA ST GO BDS 2ND SE GO | 500000 | 0.010632 | TMS |
| 1697610 | 709631105 | 868,496.01 | NR | [NULL] | [NULL] | [NULL] | PENTAIR INC        SHR        USD     0.1 | 22869 | 37.977000 | TMS |
| 1367912 | 709789101 | 36,099.19 | NR | [NULL] | [NULL] | [NULL] | PEOPLES BANCORP INC | 1403 | 25.730000 | TMS |
| 1188156 | 712219AJ3 | 10,788.72 | A | A1 | A+ | A+ | CHINA GOVERNMENT INTERNATIONAL BON | 1053000 | 0.010246 | TMS |
| 2412877 | 712704105 | 1,276,676.31 | Bmj | [NULL] | B+ | [NULL] | PEOPLES UTD FINL INC | 65037 | 19.630000 | TMS |
| 418534 | 712714302 | 619,470.60 | NR | [NULL] | NR | [NULL] | PEOPLESUPPORT INC | 52276 | 11.850000 | TMS |
| 1003625 | 713291102 | 3,942,243.83 | NR | [NULL] | [NULL] | [NULL] | PEPCO HOLDINGS INC | 175133 | 22.510000 | TMS |
| 8866404 | 713409100 | 4,332,855.71 | NR | [NULL] | [NULL] | [NULL] | PEPSI BOTTLING GROUP INC | 139522 | 31.055000 | TMS |
| 299095 | 713448108 | 5,699,348.48 | Amj | [NULL] | A+ | [NULL] | PEPSICO INC | 79511 | 71.680000 | TMS |
| 451800 | 71361F100 | 396.14 | B-mj | [NULL] | B- | [NULL] | PERCEPTRON INC | 58 | 6.830000 | TMS |
| 6544194 | 71361V303 | 415,603.89 | NR | [NULL] | [NULL] | [NULL] | ***PERDIGAO S A INDUSTRIA     SPONSOREI | 10551 | 39.390000 | TMS |
| 1583997 | 71419WAG0 | 822,905.40 | AAA | AAA | AAA | AAA | PERMANENT FINANCING PLC FRN 20320910 | 85000000 | 0.009681 | TMS |
| 2497284 | 714368BQ9 | 1,713.02 | NR | [NULL] | NR | [NULL] | PERRIS CALIF CMNTY FACS DIST  SPL TAX | 170000 | 0.010077 | TMS |
| 1616514 | 715638AS1 | 113,137.50 | BBB-mm | BA1 | BBB- | BBB- | PERUVIAN GOVERNMENT INTERNATIONAL | 10500000 | 0.010775 | TMS |
| 1369817 | 71645WAJ0 | 420.00 | BBB+mj | BAA1 | [NULL] | [NULL] | PETROBRAS INTERNATIONAL FINANCE CO | 40000 | 0.010500 | TMS |
| 2880739 | 71645WAM | 79,683.11 | BBB | BAA1 | BBB | BBB | PETROBRAS INTL FIN CO        SR NT | 8757000 | 0.009099 | TMS |
| 8358877 | 71646E100 | 11,470,421.43 | NR | [NULL] | [NULL] | [NULL] | PETROCHINA CO LTD -ADR | 123617 | 92.790000 | TMS |
| 1387979 | 71646M102 | 149,965.22 | NR | [NULL] | [NULL] | [NULL] | PETROBRAS ENERGIA-SPON ADR | 17317 | 8.660000 | TMS |
| 2139215 | 71649T104 | 337,409.75 | NR | [NULL] | [NULL] | [NULL] | PETROHUNTER ENERGY CORPORATION | 2699278 | 0.125000 | TMS |
| 1489682 | 716748108 | 5,465.16 | NR | [NULL] | [NULL] | [NULL] | PETROQUEST ENERGY INC | 340 | 16.074000 | TMS |
| 475697 | 716768106 | 4,075,028.98 | Bmj | [NULL] | B | [NULL] | PETSMART INC | 155976 | 26.126000 | TMS |
| 582079 | 717124101 | 5,954,325.20 | Bmj | [NULL] | B+ | [NULL] | PHARMACEUTICAL PRODUCT     DEVELOF | 142108 | 41.900000 | TMS |
| 1286852 | 717125AC2 | 4,422,334.98 | NR | [NULL] | [NULL] | [NULL] | PHARMACEUTICAL RES INC     CONV SR S | 4982155 | 0.887635 | TMS |
| 2643391 | 71714F104 | 30,202.85 | NR | [NULL] | NR | [NULL] | PHARMERICA CORPORATION | 1329 | 22.726000 | TMS |
| 3576756 | 717528103 | 16,023,080.88 | NR | [NULL] | [NULL] | [NULL] | PHILADELPHIA CONSOLISHR          USD | 283494 | 56.520000 | CHASE |
| 3110207 | 718172109 | 84,276,114.24 | NR | [NULL] | [NULL] | [NULL] | PHILIP MORRIS INTERNATIONAL   INC | 1680816 | 50.140000 | TMS |
| 3224634 | 718172AA7 | 10,004,112.58 | A | A2 | A | A+ | PHILIP MORRIS INTERNATIONAL IN | 10394000 | 0.962489 | TMS |
| 3224636 | 718172AB5 | 19,822.21 | A | A2 | A | A+ | PHILIP MORRIS INTERNATIONAL IN | 20000 | 0.991111 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2332628; | 718286BD8 | 18,800.43 | B | B1 | BB- | [NULL] | ***PHILIPPINES REP        GLOBAL BD | 2027000 | 0.009275 | TMS |
| 9917569 | 71902E109 | 1,588,575.96 | NR | [NULL] | [NULL] | [NULL] | PHOENIX COMPANIES INC | 143244 | 11.090000 | TMS |
| 6825028 | 719358103 | 1,007,165.25 | NR | [NULL] | NR | [NULL] | PHOTOMEDEX INC | 2582475 | 0.390000 | TMS |
| 299590 | 719405102 | 32,649.32 | B-mj | [NULL] | B- | [NULL] | PHOTRONICS INC | 10894 | 2.997000 | TMS |
| 299660 | 720279108 | 235,729.85 | OTHmj | [NULL] | C | [NULL] | PIER 1 IMPORTS INC | 52973 | 4.450000 | TMS |
| 1711885; | 721283109 | 98,210.97 | NR | [NULL] | [NULL] | [NULL] | PIKE ELECTRIC CORP | 6457 | 15.210000 | TMS |
| 9843693 | 72200M108 | 740,495.28 | NR | [NULL] | [NULL] | [NULL] | PIMCO CALIFORNIA MUNI INCOME  FUND II | 60796 | 12.180000 | TMS |
| 1098916; | 722014107 | 323,899.16 | NR | [NULL] | [NULL] | [NULL] | PIMCO HIGH INCOME FUND | 35092 | 9.230000 | TMS |
| 1154859( | 72201H108 | 92,529.78 | NR | [NULL] | [NULL] | [NULL] | PIMCO FLOATING RATE INCOME    FUND | 8754 | 10.570000 | TMS |
| 3249479; | 722490AA7 | 1,020,500,000.00 | OTH | A3 | CC | [NULL] | PINE CCS LTD VARIABLE RATE BOND 20140 | 1.02E+09 | 1.000000 | MTS |
| 8774231 | 723456109 | 2,145,234.74 | NR | [NULL] | [NULL] | [NULL] | PINNACLE ENTERTAINMESHR        USD | 226769 | 9.460000 | TMS |
| 7186390 | 72346Q104 | 1,181,648.70 | NR | [NULL] | [NULL] | [NULL] | PINNACLE FINANCIAL PSHR        USD | 38130 | 30.990000 | TMS |
| 2467087; | 723653101 | 150,900.00 | NR | [NULL] | NR | [NULL] | PIONEER DIVERSIFIED HIGH      INCOME TR | 10000 | 15.090000 | TMS |
| 9481853 | 72369H106 | 525,150.08 | NR | [NULL] | [NULL] | [NULL] | PIONEER HIGH INCOME TR | 52832 | 9.940000 | TMS |
| 1448996; | 72369J102 | 145,125.00 | NR | [NULL] | [NULL] | [NULL] | PIONEER FLOATING RATE TRUST | 13500 | 10.750000 | TMS |
| 2998018; | 723787AH0 | 30,696.88 | BBmj | [NULL] | BB+ | [NULL] | PIONEER NATURAL RESOURCES     COMPA | 2750000 | 0.011163 | TMS |
| 1208644; | 724078100 | 1,878,991.29 | NR | [NULL] | NR | [NULL] | PIPER JAFFRAY COS | 53615 | 35.046000 | TMS |
| 3990349 | 726503105 | 19,517,948.10 | NR | [NULL] | [NULL] | [NULL] | PLAINS ALL AMERICAN MLP        USD | 509607 | 38.300000 | TMS |
| 2145179 | 72764Y100 | 247,132.20 | NR | [NULL] | [NULL] | [NULL] | PLATO LEARNING INC  SHR        USD | 85218 | 2.900000 | TMS |
| 8208538 | 728117300 | 2,784,390.00 | NR | [NULL] | [NULL] | [NULL] | PLAYBOY ENTERPRISES-CLASS B | 662950 | 4.200000 | TMS |
| 2084320( | 729136507 | 486.00 | NR | [NULL] | [NULL] | [NULL] | PLIANT CORP           REDEEMABLE PFD | 4860 | 0.100000 | TMS |
| 7081564 | 72919P103 | 1,687,802.55 | NR | [NULL] | [NULL] | [NULL] | PLUG POWER INC | 688899 | 2.450000 | TMS |
| 4878616 | 729251108 | 499,285.00 | Bmj | [NULL] | B | [NULL] | PLUM CREEK TIMBER CO INC      COM | 9158 | 54.519000 | TMS |
| 300122 | 731068102 | 4,690,044.93 | BBB+mj | [NULL] | A- | [NULL] | POLARIS INDUSTRIES INC | 94369 | 49.699000 | TMS |
| 591939 | 73172K104 | 2,921,832.97 | Bmj | [NULL] | B | [NULL] | POLYCOM INC | 113434 | 25.758000 | TMS |
| 1025851( | 73179P106 | 346,991.94 | NR | [NULL] | [NULL] | [NULL] | POLYONE CORPORATION | 49149 | 7.060000 | TMS |
| 1354986; | 73179V103 | 2,539.36 | NR | [NULL] | NR | [NULL] | POLYPORE INTERNATIONAL INC | 118 | 21.520000 | TMS |
| 1661655 | 73278L105 | 2,342,856.00 | NR | [NULL] | [NULL] | [NULL] | POOL CORP          SHR        USD     0.0 | 97619 | 24.000000 | TMS |
| 1192015; | 7335812P6 | 1,032.85 | AAAmj | [NULL] | AAA | [NULL] | PORT AUTH N Y & N J CONS-128THSER | 100000 | 0.010329 | TMS |
| 3196575; | 735581GV6 | 1,011.14 | AAmj | AA2 | NR | [NULL] | PORT WASH N Y UN FREE G/O SCH DIST | 100000 | 0.010111 | TMS |
| 1018157; | 73640Q105 | 21,540,264.21 | NR | [NULL] | [NULL] | [NULL] | PORTFOLIO RECOVERY ASHR        USI | 430203 | 50.070000 | TMS |
| 1957340; | 736508847 | 1,834,817.28 | NR | [NULL] | NR | [NULL] | PORTLAND GENERAL ELECTRIC CO  NEW | 74224 | 24.720000 | TMS |
| 2765158; | 73755L107 | 21,338,385.00 | NR | [NULL] | [NULL] | [NULL] | ***POTASH CORP OF SASKATCHEWAN | 130510 | 163.500000 | TMS |
| 1892755( | 737630103 | 636,693.21 | B-mj | [NULL] | B- | [NULL] | POTLATCH CORPORATION       NEW | 14022 | 45.406733 | TMS |
| 3221451 | 739128106 | 37,661.19 | NR | [NULL] | [NULL] | [NULL] | POWELL INDUSTRIES INSHR        USD | 917 | 41.070000 | TMS |
| 8873520 | 73935A104 | 67,538,280.16 | NR | [NULL] | [NULL] | [NULL] | POWERSHARES QQQ | 1624688 | 41.570000 | TMS |
| 1977353( | 73935S105 | 2,869,156.85 | NR | [NULL] | [NULL] | [NULL] | POWERSHARES DB COMMODITY INDEX TR/ | 86135 | 33.310000 | TMS |
| 2253537; | 73935X179 | 1,385,918.50 | NR | [NULL] | [NULL] | [NULL] | POWERSHARES VALUE LINE INDUSTR | 56640 | 24.468900 | TMS |
| 2194327; | 73935X195 | 666,683.76 | NR | [NULL] | [NULL] | [NULL] | POWERSHARES EXCHANGE-TRADED FDTR | 43179 | 15.440000 | CHASE |
| 2187682; | 73935X351 | 217,005.32 | NR | [NULL] | [NULL] | [NULL] | POWERSHARES EXCHANGE-TRADED FDTR | 8356 | 25.970000 | TMS |
| 1479989; | 73935X500 | 3,642,191.40 | NR | [NULL] | [NULL] | [NULL] | POWERSHARES EXCHANGE-TRADED  FD V | 222764 | 16.350000 | TMS |
| 1718721; | 73935X575 | 4,780,721.90 | NR | [NULL] | [NULL] | [NULL] | POWERSHARES WATER RESOURCES  POR | 243790 | 19.610000 | TMS |
| 1711988( | 73935X666 | 623,928.62 | NR | [NULL] | [NULL] | [NULL] | POWERSHARES EXCHANGE-TRADED   FUNI | 40600 | 15.367700 | TMS |
| 1502270( | 73935X708 | 25,200.00 | NR | [NULL] | [NULL] | [NULL] | POWERSHARES EXCHANGE TRADED   FUNI | 1500 | 16.800000 | TMS |
| 1582343; | 73935X849 | 614,400.00 | NR | [NULL] | [NULL] | [NULL] | POWERSHARES EXCHANGE TRADED  FUNI | 38400 | 16.000000 | TMS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15529207 | 739363AD1 | 3,549.00 | NR | [NULL] | [NULL] | [NULL] | POWERWAVE TECHNOLOGIES INC | 507000 | 0.007000 | TMS |
| 23285479 | 73936B408 | 1,054,937.25 | NR | [NULL] | [NULL] | [NULL] | POWERSHARES DB MULTI-SECTOR   COMD | 33570 | 31.425000 | TMS |
| 3181901 | 73936T474 | 228,950.08 | NR | [NULL] | [NULL] | [NULL] | POWERSHARES INSURED NATIONAL MUNIC | 10144 | 22.570000 | TMS |
| 6891124 | 73941U102 | 138,246.23 | NR | [NULL] | NR | [NULL] | POZEN INC | 12585 | 10.985000 | TMS |
| 448295 | 74005P104 | 4,811,932.19 | Amj | [NULL] | A | [NULL] | PRAXAIR INC | 58845 | 81.773000 | TMS |
| 1697831 | 740189105 | 7,763,370.50 | NR | [NULL] | [NULL] | [NULL] | PRECISION CASTPARTS SHR          USD | 88070 | 88.150000 | TMS |
| 2387010 | 740215108 | 430,192.37 | NR | [NULL] | [NULL] | [NULL] | PRECISION DRILLING TUNIT         CAD | 26634 | 16.152000 | TMS |
| 9004744 | 740434816 | 53,206.00 | Bmj | [NULL] | B | [NULL] | PREFERREDPLUS TRUST          SER QWS-2 | 3700 | 14.380000 | TMS |
| 1666388 | 740585104 | 40,942.20 | NR | [NULL] | [NULL] | [NULL] | PREMIERE GLOBAL SERVSHR          USD | 2715 | 15.080000 | TMS |
| 14766277 | 74112D101 | 19,694.17 | NR | [NULL] | NR | [NULL] | PRESTIGE BRANDS HLDGS INC | 2143 | 9.190000 | TMS |
| 7466985 | 74144T108 | 2,215,315.57 | Amj | [NULL] | A | [NULL] | PRICE T ROWE GROUP INC | 41431 | 53.470000 | TMS |
| 4390545 | 741503403 | 1,087,931.00 | NR | [NULL] | NR | [NULL] | PRICELINE.COM INC  SHR           USD | 13780 | 78.950000 | TMS |
| 8624822 | 74153Q102 | 1,849,406.99 | B-mj | [NULL] | B- | [NULL] | PRIDE INTERNATIONAL INC          DEL | 57803 | 31.995000 | TMS |
| 8746545 | 74251V102 | 5,689,383.58 | NR | [NULL] | [NULL] | [NULL] | PRINCIPAL FINANCIAL SHR          USD | 131122 | 43.390000 | TMS |
| 300786 | 742718109 | 44,129,665.68 | Amj | [NULL] | A+ | [NULL] | PROCTER & GAMBLE CO | 616164 | 71.620000 | TMS |
| 12999687 | 742962103 | 3,523,521.66 | NR | [NULL] | [NULL] | [NULL] | PRIVATEBANCORP INC | 94642 | 37.230000 | TMS |
| 2564204 | 742962AD5 | 14,810.85 | NR | [NULL] | [NULL] | [NULL] | PRIVATEBANCORP INC          CONTINGENT | 1431000 | 0.010350 | TMS |
| 7336628 | 743263105 | 252,106.14 | Bmj | [NULL] | B | [NULL] | PROGRESS ENERGY INC | 5771 | 43.685000 | TMS |
| 300851 | 743315103 | 2,239,333.47 | Bmj | [NULL] | B+ | [NULL] | PROGRESSIVE CORP-OHIO | 133254 | 16.805000 | TMS |
| 7500780 | 743410102 | 5,194,841.85 | NR | [NULL] | [NULL] | [NULL] | PROLOGIS | 125631 | 41.350000 | TMS |
| 24382709 | 743410AP7 | 28,275.75 | BBB+mj | [NULL] | BBB+ | [NULL] | PROLOGIS CNVBND#144A 2.25 %01Apr37 | 3540000 | 0.007988 | TMS |
| 20539559 | 74347R107 | 6,285,491.55 | NR | [NULL] | [NULL] | [NULL] | PROSHARES TRUST              ULTRA S&P500 | 118215 | 53.170000 | TMS |
| 20539560 | 74347R206 | 19,741,058.30 | NR | [NULL] | [NULL] | [NULL] | PROSHARES TRUST              ULTRA QQQ PF | 323582 | 61.007900 | TMS |
| 20539587 | 74347R305 | 1,555,132.00 | NR | [NULL] | [NULL] | [NULL] | PROSHARES TRUST              ULTRA DOW30 | 27970 | 55.600000 | TMS |
| 2369219 | 74347R560 | 96,724.62 | NR | [NULL] | [NULL] | [NULL] | PROSHARES TRUST              ULTRASHORT | 1329 | 72.780000 | TMS |
| 23692071 | 74347R586 | 30,468,039.22 | NR | [NULL] | [NULL] | [NULL] | PROSHARES TRUST              ULTRASHORT | 742037 | 41.060000 | TMS |
| 23692055 | 74347R628 | 207,873,293.44 | NR | [NULL] | [NULL] | [NULL] | PROSHARES TRUST              ULTRASHORT | 1914824 | 108.560000 | TMS |
| 23692069 | 74347R644 | 85,261.77 | NR | [NULL] | [NULL] | [NULL] | PROSHARES TRUST              ULTRASHORT | 1213 | 70.290000 | TMS |
| 23692175 | 74347R719 | 19,333,957.50 | NR | [NULL] | [NULL] | [NULL] | PROSHARES TRUST              ULTRA OIL & G | 286429 | 67.500000 | TMS |
| 23692175 | 74347R743 | 9,721,921.50 | NR | [NULL] | [NULL] | [NULL] | PROSHARES TRUST              ULTRA FINANC | 517950 | 18.770000 | TMS |
| 23590180 | 74347R834 | 1,451,788.25 | NR | [NULL] | [NULL] | [NULL] | PROSHARES TRUST              ULTRASHORT | 21815 | 66.550000 | TMS |
| 23586907 | 74347R842 | 13,345,194.69 | NR | [NULL] | [NULL] | [NULL] | PROSHARES TRUST              ULTRA RUSSEl | 268353 | 49.730000 | TMS |
| 20761753 | 74347R867 | 391,920.00 | NR | [NULL] | [NULL] | [NULL] | PROSHARES TRUST              ULTRASHORT | 6000 | 65.320000 | TMS |
| 20762621 | 74347R875 | 44,691,507.75 | NR | [NULL] | [NULL] | [NULL] | ULTRASHORT QQQ PROSHARES | 884105 | 50.550000 | TMS |
| 20761626 | 74347R883 | 19,031,933.14 | NR | [NULL] | [NULL] | [NULL] | PROSHARES TRUST              ULTRASHORT | 264958 | 71.830000 | TMS |
| 3971933 | 743606105 | 417,249.00 | Amj | [NULL] | A | [NULL] | PROSPERITY BANCSHARES INC | 12950 | 32.220000 | TMS |
| 12863587 | 74367FAB4 | 472,220.22 | A | AA3 | AA | AA- | PROTECTIVE LIFE SECURED TRUSTS | 495000 | 0.953980 | TMS |
| 13191923 | 74386K104 | 386,408.02 | NR | [NULL] | [NULL] | [NULL] | ***PROVIDENT ENERGY TR          TR UNIT (US | 42235 | 9.149000 | TMS |
| 12860845 | 743873AM3 | 845,386.41 | AA | AA1 | AAA | NR | PFMLT 2004-1 1A3          PROVIDENT FUND | 1550000 | 0.545411 | MTS |
| 9018093 | 744320102 | 5,704,700.75 | NR | [NULL] | [NULL] | [NULL] | PRUDENTIAL FINANCIAL INC | 70478 | 80.943000 | TMS |
| 24670185 | 744320AG7 | 857,723.19 | Amm | A3 | A+ | A | PRUDENTIAL FINL INC SR NT CV FLT 36 | 873000 | 0.982501 | TMS |
| 31920247 | 744320AJ1 | 515,025.69 | BBB+mj | A3 | [NULL] | [NULL] | PRUDENTIAL FINANCIAL CONV BOND FRN 1 | 540000 | 0.953751 | TMS |
| 16792247 | 744375205 | 2,692.80 | NR | [NULL] | [NULL] | [NULL] | PSYCHEMEDICS CORP | 176 | 15.300000 | TMS |
| 12887099 | 745145ZE5 | 3,696.21 | A | A2 | AA | [NULL] | PUERTO RICO COMWLTH RFDG-PUB  IMPT- | 350000 | 0.010561 | TMS |
| 17439087 | 745190FG8 | 535.39 | A | A2 | AAA | [NULL] | PUERTO RICO COMWLTH HWY &     TRANSN | 50000 | 0.010708 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1189169 | 745190GX0 | 1,065.31 | AAAmj | [NULL] | AAA | [NULL] | PUERTO RICO COMWLTH HWY &   TRANSN | 100000 | 0.010653 | TMS |
| 2949531 | 745235B83 | 31,000.00 | OTH | VMIG1 | A-1+ | [NULL] | PUERTO RICO PUBLIC BUILDINGS  AUTHOR | 3100000 | 0.010000 | TMS |
| 3050141 | 745235C41 | 6,637.16 | A | AA3 | AA | [NULL] | PUERTO RICO PUB BLDGS AUTH REVGOV F | 730000 | 0.009092 | TMS |
| 1932591 | 745266AL0 | 3,089.95 | BBB- | BAA3 | BBB+ | [NULL] | PUERTO RICO CONVENTION CENTER HOTE | 304900 | 0.010134 | TMS |
| 1321093 | 745291RL0 | 760.76 | A | A2 | AA | [NULL] | PUERTO RICO PUB FIN CORP   SERIES A 2 | 75000 | 0.010144 | TMS |
| 301215 | 745310102 | 15,938,788.98 | Bmj | [NULL] | B | [NULL] | PUGET ENERGY INC   SHR   USD | 656006 | 24.296712 | TMS |
| 1449693 | 746228303 | 4,170.12 | NR | [NULL] | [NULL] | [NULL] | PURECYCLE CORP   SHR   USD | 708 | 5.890000 | TMS |
| 7069389 | 747277101 | 314,087.07 | NR | [NULL] | [NULL] | [NULL] | QLOGIC CORP | 18263 | 17.198000 | TMS |
| 301474 | 747316107 | 11,456.00 | Bmj | [NULL] | B | [NULL] | QUAKER CHEMICAL CORP | 358 | 32.000000 | TMS |
| 2577895 | 74731Q103 | 227,827.96 | NR | [NULL] | NR | [NULL] | PZENA INVESTMENT MANAGEMENT  INC CI | 24524 | 9.290000 | TMS |
| 3049655 | 74732WAA7 | 41,164.27 | NR | [NULL] | [NULL] | [NULL] | QIMONDA FINANCE LLC CNVBND#ADS 6.75 | 6308700 | 0.006525 | TMS |
| 1227460 | 747525103 | 55,406,076.60 | NR | [NULL] | [NULL] | [NULL] | ***QUALCOMM INC   (FRANKFURT LIS | 1232890 | 44.940000 | TMS |
| 3600383 | 747582104 | 2,174,783.04 | NR | [NULL] | [NULL] | [NULL] | QUALITY SYSTEMS INC SHR   USD | 54424 | 39.960000 | TMS |
| 6617402 | 74762E102 | 305,591.15 | NR | [NULL] | [NULL] | [NULL] | QUANTA SERVICES INC | 10407 | 29.364000 | TMS |
| 1179517 | 74762EAC6 | 263,773.00 | BBmj | [NULL] | BB | [NULL] | QUANTA SERVICES INC   CONV SUB DE | 100000 | 2.637730 | TMS |
| 9859979 | 74765E109 | 905,206.25 | NR | [NULL] | [NULL] | [NULL] | QUANTUM FUEL SYSTEMSSHR   US | 724165 | 1.250000 | TMS |
| 1149687 | 747906AD7 | 19,251.46 | OTH | VMG2 | CCC+ | [NULL] | QUANTUM CORP   CONV SUB NT 14 | 25000 | 0.770058 | TMS |
| 1454119 | 747906AE5 | 81,626.18 | NR | [NULL] | [NULL] | [NULL] | QUANTUM CORP 4.375% 08/01/10 CV | 106000 | 0.770058 | TMS |
| 1203853 | 7481F1AD8 | 8,976,000.00 | NR | NR | NR | [NULL] | QUEBECOR WORLD CAPITAL CORP  MAKE | 27200000 | 0.330000 | TMS |
| 1947143 | 74834L100 | 249,581.25 | Bmj | [NULL] | B | [NULL] | QUEST DIAGNOSTICS INC | 4437 | 56.250000 | TMS |
| 8733583 | 74834T103 | 197,735.22 | NR | [NULL] | [NULL] | [NULL] | QUEST SOFTWARE INC | 13994 | 14.130000 | TMS |
| 2941650 | 749121109 | 431,892.62 | NR | [NULL] | [NULL] | [NULL] | QWEST COMMUNICATIONS INTL | 121148 | 3.565000 | TMS |
| 1734675 | 749121BY4 | 9,843,219.64 | B | B1 | B+ | BB | QWEST COMMUNICATIONS INTERNATI | 11444000 | 0.860121 | TMS |
| 1165818 | 749191AA0 | 500,000.00 | BBB+mm | N.R. | BBB+ | AA | RAA CREDIT LINKED TR 2003-A   90 DAY AU( | 50000000 | 0.010000 | TMS |
| 1290799 | 749227104 | 720,153.06 | NR | [NULL] | [NULL] | [NULL] | RAIT FINANCIAL TRUST | 110861 | 6.496000 | TMS |
| 2365976 | 74922HAB8 | 6,811,875.00 | AAA | AAA | AAA | NR | RALI 2007-QH1 A2   RESIDENTIAL ACC | 12975000 | 0.525000 | MTS |
| 2365977 | 74922HAH5 | 78,626.05 | OTH | CAA1 | BB+ | NR | RALI 2007-QH1 M5   RESIDENTIAL ACC | 1124000 | 0.069952 | MTS |
| 2325715 | 74922RBN9 | 7,701.14 | OTHmn | NR | NR | C | RALI 2006-QS18 2B2   RALI | 156400 | 0.049240 | MTS |
| 2325715 | 74922RBP4 | 486.16 | NR | NR | NR | NR | RALI 2006-QS18 2B3   RALI | 156321 | 0.003110 | MTS |
| 2402573 | 74923PAB9 | 450,000.00 | AAA | AAA | AAA | AAA | RAMP 2007-RZ1 A2   RESIDENTIAL AS | 1000000 | 0.450000 | MTS |
| 2834036 | 749241AC9 | 16,767,552.49 | AAA | AAA | AAA | NR | RALI 2007-QH9 X   RESIDENTIAL ACC | 5.94E+08 | 0.028210 | MTS |
| 1357662 | 74927FAA9 | 6,319,056.09 | A | A1 | A | [NULL] | RBS CAPITAL TRUST IV FRN PERP | 9950000 | 0.635081 | TMS |
| 2462019 | 74927XAQ5 | 3,326.40 | OTHmn | NR | NR | CC | RBSGC 2007-B 1B4   RBSGC MORTGA | 560000 | 0.005940 | MTS |
| 1101106 | 749388104 | 217,598.70 | Bmj | [NULL] | B | [NULL] | RC2 CORPORATION | 8490 | 25.630000 | TMS |
| 2186940 | 749577AU6 | 132,697.50 | OTHmn | NR | NR | CC | RFMSI 2006-S9 M3   RESIDENTIAL FUN | 1769300 | 0.075000 | MTS |
| 2559885 | 749580AQ9 | 2,119,772.68 | Amn | NR | NR | A | RFMSI 2007-S5 M1   RESIDENTIAL FUN | 12596700 | 0.168280 | MTS |
| 2559886 | 749580AR7 | 330,645.00 | BBmn | NR | NR | BB | RFMSI 2007-S5 M2   RESIDENTIAL FUN | 3149000 | 0.105000 | MTS |
| 301752 | 749607107 | 998,806.48 | Amj | [NULL] | A | [NULL] | RLI CORP | 16669 | 59.920000 | TMS |
| 301773 | 749660106 | 60,457.08 | Bmj | [NULL] | B | [NULL] | RPC INC | 3567 | 16.940000 | TMS |
| 3397130 | 74973DAC3 | 2,349.76 | BBB+mm | A3 | [NULL] | BBB+ | RSHB CAPITAL SA FOR OJSC RUSSI | 265000 | 0.008867 | TMS |
| 3248647 | 74973DAD1 | 2,259.13 | BBB+mm | A3 | NR | BBB+ | RSHB CAPITAL SA FOR OJSC RUSSIAN AGR | 265000 | 0.008525 | TMS |
| 4683234 | 74973W107 | 2,465,513.12 | NR | [NULL] | [NULL] | [NULL] | RTI INTERNATIONAL METALS INC | 108920 | 22.636000 | TMS |
| 6299337 | 74975N105 | 344,782.36 | NR | [NULL] | NR | [NULL] | RTI BIOLOGICS INC  SHR   USD | 34897 | 9.880000 | TMS |
| 2453300 | 749941AF7 | 30,073.68 | NR | [NULL] | [NULL] | [NULL] | RF MICRO DEVICES INC   SUB NT CONV | 40000 | 0.751842 | TMS |
| 2629742 | 749941AG5 | 701,604.45 | NR | [NULL] | [NULL] | [NULL] | RF MICRO DEVICES INC   SUB NT CONV | 909000 | 0.771842 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2629742 | 749941AJ9 | 914.63 | NR | [NULL] | [NULL] | [NULL] | RF MICRO DEVICES INC | SUB NT CONV | 135000 | 0.006775 | TMS |
| 4685907 | 750236101 | 191,730.00 | OTHmj | [NULL] | C | [NULL] | RADIAN GROUP INC | | 38346 | 5.000000 | TMS |
| 1392037 | 75025N102 | 191,114.25 | NR | [NULL] | [NULL] | [NULL] | DO NOT USE RADIANT SYSTEMS INC | | 17945 | 10.650000 | TMS |
| 6370623 | 750438103 | 3,909,026.11 | Bmj | [NULL] | B+ | [NULL] | RADIOSHACK CORP | | 223067 | 17.524000 | TMS |
| 4561200 | 750917106 | 2,492,497.39 | NR | [NULL] | [NULL] | [NULL] | RAMBUS INC | | 164467 | 15.155000 | TMS |
| 8208543 | 751028101 | 6,275,963.72 | NR | [NULL] | [NULL] | [NULL] | RALCORP HOLDINGS INC | | 92131 | 68.120000 | TMS |
| 2935370 | 75114TAK7 | 325,051.33 | AAA | AAA | AAA | A | RALI 2006-QS5 AP | RESIDENTIAL ACC | 787795 | 0.412609 | MTS |
| 1338498 | 751452202 | 51,246.48 | NR | [NULL] | [NULL] | [NULL] | RAMCO-GERSHENSON PROPERTIES | | 2388 | 21.460000 | TMS |
| 2517397 | 752131PD8 | 501.38 | A | A2 | AA | [NULL] | RANCHO MIRAGE CALIF REDEV AGY TAX A | | 50000 | 0.010028 | TMS |
| 3748496 | 75281A109 | 8,007,335.25 | NR | [NULL] | [NULL] | [NULL] | RANGE RESOURCES CORPSHR | US | 163345 | 49.021000 | TMS |
| 3327900 | 7528A2K22 | 3,996.39 | A1mj | [NULL] | A1+ | F1+ | C/P RANGER FUNDING CORP 4.2 | | 4000 | 0.999097 | MTS |
| 3329287 | 7528A2K30 | 108,889.79 | A1mj | [NULL] | A1+ | F1+ | C/P RANGER FUNDING CORP 4.2 | | 109000 | 0.998989 | MTS |
| 1642199 | 75405UAA4 | 21,373.85 | A | AA2 | A | A+ | RAS LAFFAN LIQUEFIED NATURAL GAS CO | | 2500000 | 0.008550 | TMS |
| 2188844 | 75405UAB2 | 2,757.64 | NR | [NULL] | [NULL] | [NULL] | RAS LAFFAN LIQUEFIE 5.832% 09/30/16 144A | | 275000 | 0.010028 | TMS |
| 2068694 | 75406VAD5 | 800,000.00 | AAA | AAA | AAA | NR | RASC 2006-KS5 A4 | RESIDENTIAL AS | 1600000 | 0.500000 | TMS |
| 302040 | 754730109 | 632,735.73 | BBB+mj | [NULL] | A- | [NULL] | RAYMOND JAMES FINANCIAL INC | | 20617 | 30.690000 | TMS |
| 527533 | 754907103 | 409,817.10 | Bmj | [NULL] | B+ | [NULL] | RAYONIER INC | REIT | 8701 | 47.100000 | TMS |
| 8075369 | 755111507 | 1,880,349.10 | Bmj | [NULL] | B | [NULL] | RAYTHEON CO | COM NEW | 31723 | 59.274000 | TMS |
| 1041696 | 755111BL4 | 3,084,020.43 | BBB+ | BAA1 | A- | BBB+ | RAYTHEON CO | MAKE WHOLE CAL | 3000000 | 1.028007 | TMS |
| 9883342 | 75689M101 | 1,662,366.46 | NR | [NULL] | [NULL] | [NULL] | RED ROBIN GOURMET BUSHR | USD | 57679 | 28.821000 | TMS |
| 2034541 | 75728MBQ6 | 3,000.00 | A | A2 | AA | [NULL] | REDDING CALIF ELEC SYS REV COPSAVRS | | 300000 | 0.010000 | TMS |
| 1644064 | 75734R105 | 220,384.80 | NR | [NULL] | [NULL] | [NULL] | REDDY ICE HOLDINGS ISHR | USD | 64440 | 3.420000 | TMS |
| 1631001 | 758849103 | 550,723.82 | NR | [NULL] | [NULL] | [NULL] | REGENCY CENTERS CORPREIT | US | 8597 | 64.060000 | TMS |
| 1689211 | 75885Y107 | 5,948,941.23 | NR | [NULL] | NR | [NULL] | REGENCY ENERGY PARTNERS | LP | 336669 | 17.670000 | TMS |
| 6549831 | 75902E100 | 18,220,502.25 | NR | [NULL] | [NULL] | [NULL] | REGIONAL BANK HOLDRS TRUST | | 163047 | 111.750000 | TMS |
| 1336442 | 7591EP100 | 663,999.34 | NR | [NULL] | [NULL] | [NULL] | REGIONS FINANCIAL CORP | | 50629 | 13.115000 | TMS |
| 465999 | 759351406 | 3,033,506.25 | BBB+mj | [NULL] | A- | [NULL] | REINSURANCE GROUP OFSHR | USI | 60975 | 49.750000 | TMS |
| 7328196 | 75952B105 | 240,438.74 | NR | [NULL] | NR | [NULL] | RELIANT ENERGY INC | | 18571 | 12.947000 | TMS |
| 1582256 | 75970NAL1 | 82,515.62 | AAA | AAA | AAA | NR | RAMC 2005-2 AF4 | RENAISSANCE HO | 100000 | 0.825156 | MTS |
| 302439 | 759916109 | 20,808.30 | OTHmj | [NULL] | C | [NULL] | REPLIGEN CORP | | 4170 | 4.990000 | TMS |
| 1789542 | 759950FZ6 | 430,000.00 | AAA | AAA | AAA | AAA | RAMC 2005-4 A5 | RENAISSANCE HO | 500000 | 0.860000 | MTS |
| 1302620 | 76009NAE0 | 13,391,750.00 | B | B2 | B+ | [NULL] | RENT-A-CENTER INC/TX | | 13700000 | 0.977500 | TMS |
| 1950008 | 760281204 | 438,422.79 | BBB+mj | [NULL] | A- | [NULL] | REPUBLIC BANCORP INC-KY CL A | | 14727 | 29.770000 | TMS |
| 8500052 | 760759AC4 | 3,396,278.04 | BBB+ | BAA1 | BBB+ | BBB+ | REPUBLIC SERVICES-CORP BOND | | 3305000 | 1.027618 | TMS |
| 459496 | 760943100 | 430,080.24 | Bmj | [NULL] | B | [NULL] | RES-CARE INC | | 22612 | 19.020000 | TMS |
| 1429547 | 76110HC72 | 88,016.26 | AAA | AAA | AAA | NR | RALI 2004-QA5 A1 | RESIDENTIAL ACC | 117000 | 0.752276 | MTS |
| 1274279 | 76110HDE6 | 2,912,110.79 | AAA | AAA | AAA | NR | RALI 2003-QS10 A16 | RESIDENTIAL AC | 29560000 | 0.098515 | MTS |
| 1501873 | 76110HT90 | 464,981.02 | AAA | AAA | AAA | NR | RALI 2005-QA2 NB2 | RESIDENTIAL AC | 640000 | 0.726533 | MTS |
| 1606148 | 76110VRG5 | 73,578.13 | AAA | AAA | AAA | NR | RFMS2 2005-HI2 A3 | RESIDENTIAL FUI | 85000 | 0.865625 | MTS |
| 1609716 | 761118AJ7 | 242,759.94 | AAAmm | AAA | NR | AAA | RALI 2005-QS7 AP | RESIDENTIAL ACC | 548115 | 0.442900 | MTS |
| 1609716 | 761118BD9 | 210,176.16 | AAAmm | AAA | NR | AAA | RALI 2005-QS9 AP | RESIDENTIAL ACC | 478464 | 0.439273 | MTS |
| 1963061 | 761118XX1 | 3,388,390.94 | AAA | BAA2 | AAA | A | RALI 2006-QS3 2AP | RESIDENTIAL AC | 8153955 | 0.415552 | MTS |
| 2063174 | 761119BK1 | 130,235.56 | OTH | C | CC | NR | RAST 2006-A8 B7 | RESIDENTIAL ASS | 1924000 | 0.067690 | MTS |
| 1888084 | 76111XG72 | 338,798.52 | AAA | AAA | AAA | NR | RFMSI 2006-SA1 1A1 | RESIDENTIAL FU | 465000 | 0.728599 | MTS |
| 1609033 | 76112BUD0 | 1,511,994.89 | AAA | AAA | AAA | NR | GMACM 2005-AR4 1A | GMAC MORTGA | 2038000 | 0.741901 | MTS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1967068 | 76113ACA7 | 866,200.00 | AAA | AAA | AAA | NR | RASC 2006-EMX3 A3 | RESIDENTIAL AS | 1420000 | 0.610000 | MTS |
| 2223086 | 76113HAD8 | 955,681.18 | BBBmj | NR | BBB | BB | RAST 06-A13 PO | RESIDENTIAL ASS | 1215534 | 0.786223 | MTS |
| 2028092 | 76113NAR4 | 1,701,327.12 | BBB+ | A3 | AAA | NR | RAST 2006-A7CB PO | RESIDENTIAL AS | 3798297 | 0.447918 | MTS |
| 2407008 | 76113WAG: | 324,273.12 | AAAmj | NR | AAA | BBB | RAST 2007-A3 AP | RESIDENTIAL ASS | 819861 | 0.395522 | MTS |
| 2407008 | 76113WAJ2 | 1,818,503.20 | Bmn | NR | NR | B | RAST 2007-A3 B1 | RESIDENTIAL ASS | 9511000 | 0.191200 | MTS |
| 2407008 | 76113WAK! | 150,262.21 | Bmn | NR | NR | B | RAST 2007-A3 BIO1 | RESIDENTIAL AS! | 9511000 | 0.015799 | MTS |
| 2407008 | 76113WAL7 | 168,280.00 | OTHmn | NR | NR | CC | RAST 2007-A3 B2 | RESIDENTIAL ASS | 4207000 | 0.040000 | MTS |
| 2407008 | 76113WAM | 24,395.47 | OTHmn | NR | NR | CC | RAST 2007-A3 BIO2 | RESIDENTIAL AS! | 4207000 | 0.005799 | MTS |
| 2407008 | 76113WAN: | 101,075.00 | OTHmn | NR | NR | C | RAST 2007-A3 B3 | RESIDENTIAL ASS | 3110000 | 0.032500 | MTS |
| 2407008 | 76113WAP8 | 51,306.00 | OTHmn | NR | NR | C | RAST 2007-A3 B4 | RESIDENTIAL ASS | 2012000 | 0.025500 | MTS |
| 2407009 | 76113WAQ( | 28,805.00 | OTHmn | NR | NR | C | RAST 2007-A3 B5 | RESIDENTIAL ASS | 1646000 | 0.017500 | MTS |
| 2184068 | 76113XAL5 | 396,375.56 | OTHmj | NR | CC | NR | RAST06-A12 B4 | RESIDENTIAL ASSI | 2806000 | 0.141260 | MTS |
| 2325648 | 76114GAC1 | 3,143.12 | AAAmj | NR | AAA | BBB | RAST 2006-A16 1A3 | RESIDENTIAL AS: | 4000 | 0.785781 | MTS |
| 2325686 | 76114GAH( | 736,569.73 | BBmm | NR | BB+ | BB | RAST06-A16 2A2 | RESIDENTIAL ASS | 1480000 | 0.497682 | MTS |
| 3206380 | 76115OAA9 | 12,201,623.55 | AAmj | NR | AA | NR | RLT 2008-AH1 A1 | RESIDENTIAL LOA | 13324000 | 0.915763 | MTS |
| 3206380 | 761150AC5 | 1,891,944.00 | Amj | NR | A | NR | RLT 2008-AH1 M1 | RESIDENTIAL LOA | 2160000 | 0.875900 | MTS |
| 1388963 | 76116LBS2 | 2,145,000.00 | Bmm | NR | BB- | BB | RESIX 2004-C B8 | RESIX FINANCE LT | 3000000 | 0.715000 | MTS |
| 1387550 | 76116LBU7 | 762,500.00 | Bmm | NR | B | B+ | RESIX | RESIX FINANCE LTD CF | 1250000 | 0.610000 | MTS |
| 3269326 | 76117LAB9 | 29,682,504.00 | Amj | NR | AA- | NR | RLT 2008-AH2 M1 | RESIDENTIAL LOA | 31440000 | 0.944100 | MTS |
| 3269327 | 76117LAD5 | 12,860,078.40 | BBBmj | NR | BBB | NR | RLT 2008-AH2 B1 | RESIDENTIAL LOA | 14040000 | 0.915960 | MTS |
| 3269328 | 76117LAH6 | 44,215,363.68 | NR | NR | NR | NR | RLT 2008-AH2 B2 | RESIDENTIAL LOA | 49688000 | 0.889860 | MTS |
| 8062748 | 76127U101 | 48,513,594.88 | NR | [NULL] | NR | [NULL] | RETAIL HOLDRS TR | DEPOSITARY R( | 512179 | 94.720000 | TMS |
| 1177717 | 76128Y102 | 181,020.00 | OTHmj | [NULL] | C | [NULL] | RETAIL VENTURES INC | | 43100 | 4.200000 | TMS |
| 1106754 | 76363PAB1 | 1,333.32 | BBB- | BAA3 | BBB | [NULL] | RICHLAND CNTY S C | ENVIRONMENT, | 150000 | 0.008889 | TMS |
| 1951197 | 764595AA2 | 20,000,000.00 | AAAmj | AAA | [NULL] | NR | RICHMOND CNTY GA DEV AUTH REV R/MD0 | 20000000 | 1.000000 | TMS |
| 1054409 | 76541VBP1 | 1,086.97 | AAAmj | [NULL] | AAA | [NULL] | RICHMOND VA G/O RFDG & PUB | IMPT-SEF | 100000 | 0.010870 | TMS |
| 3318404 | 767201AC0 | 46,568.54 | BBB+ | A3 | BBB+ | [NULL] | RIO TINTO FINANCE USA LTD 6.500% 20180i | 4700000 | 0.009908 | TMS |
| 6758908 | 767204100 | 21,521,349.00 | NR | [NULL] | [NULL] | [NULL] | RIO TINTO PLC-SPON ADR | | 80154 | 268.500000 | TMS |
| 3029071 | 767735103 | 1,987,006.41 | NR | [NULL] | NR | [NULL] | RISKMETRICS GROUP INC | | 88587 | 22.430000 | TMS |
| 1431749 | 76827RAA9 | 651,157.92 | A | A2 | AA | [NULL] | INSURANCE NOTE CAP TAXABLE MMS | 70600000 | 0.009223 | TMS |
| 1548007 | 77018RAJ7 | 1.00 | BBB- | BAA3 | A | [NULL] | ROBANIA CDO LTD/ROBANIA CDO LL | 1000000 | 0.000000 | ITS |
| 302808 | 770323103 | 998,137.95 | Bmj | [NULL] | B | [NULL] | ROBERT HALF INTERNATIONAL INC | | 39005 | 25.590000 | TMS |
| 302882 | 773903109 | 2,643,601.57 | NR | [NULL] | [NULL] | [NULL] | ROCKWELL AUTOMATION SHR | USI | 72937 | 36.245000 | TMS |
| 9515573 | 774341101 | 3,104,182.40 | NR | [NULL] | [NULL] | [NULL] | ROCKWELL COLLINS INC. | | 64136 | 48.400000 | CHASE |
| 302942 | 775371107 | 16,846,745.11 | BBB+mj | [NULL] | A- | [NULL] | ROHM & HAAS CO | | 230983 | 72.935000 | TMS |
| 4882691 | 775371AU1 | 10,403,983.91 | BBB+mm | BAA1 | BBB | BBB+ | ROHM & HAAS CO-CORP BD | | 10000000 | 1.040398 | TMS |
| 2846895 | 775711104 | 308,229.32 | NR | [NULL] | [NULL] | [NULL] | ROLLINS INC | | 15274 | 20.180000 | TMS |
| 303012 | 776696106 | 1,196,173.80 | Amj | [NULL] | A | [NULL] | ROPER INDUSTRIES INC NEW | | 21015 | 56.920000 | CHASE |
| 1616278 | 780259206 | 12,927,461.80 | NR | [NULL] | [NULL] | [NULL] | ROYAL DUTCH SHELL PL 1 ADR REPR 02.00 | 219668 | 58.850000 | TMS |
| 4752911 | 78116B102 | 11,627.82 | NR | [NULL] | [NULL] | [NULL] | RUBIO'S RESTAURANTS SHR | USD | 2118 | 5.490000 | TMS |
| 1698419 | 781258108 | 1,031,585.82 | NR | [NULL] | [NULL] | [NULL] | RUDDICK CORP | SHR | USD | ( | 28700 | 35.940000 | TMS |
| 475702 | 781748108 | 367,988.96 | B-mj | [NULL] | B- | [NULL] | RURAL/METRO CORP | | 199994 | 1.840000 | TMS |
| 303369 | 783549108 | 438,499.71 | Bmj | [NULL] | B+ | [NULL] | RYDER SYSTEM INC | | 6303 | 69.570000 | TMS |
| 2224695 | 78355HJK6 | 772.57 | BBB+ | BAA1 | BBB+ | A- | RYDER SYSTEM INC | MAKE WHOLE ( | 80000 | 0.009657 | TMS |
| 1110417 | 78355W106 | 7,544,392.50 | NR | [NULL] | [NULL] | [NULL] | ***RYDEX ETF TRUST | S&P 500 EQUAL | 185000 | 40.780500 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2224922 | 78355W841 | 432,599.10 | NR | [NULL] | [NULL] | [NULL] | RYDEX S&P EQUAL WEIGHT          HEALTH CA | 8251 | 52.429900 | TMS |
| 1835564 | 78381P109 | 151,734.96 | NR | [NULL] | [NULL] | [NULL] | S&P 500 COVERED CALLTRUST          NP\ | 12168 | 12.470000 | TMS |
| 1305569 | 783859101 | 357,114.68 | NR | [NULL] | [NULL] | [NULL] | S & T BANCORP INC | 8948 | 39.910000 | TMS |
| 1407160 | 78387GAQ6 | 860,094.53 | A | A2 | A | A | AT&T INC          MAKE WHOLE CALL | 982000 | 0.875860 | TMS |
| 4765915 | 78388J106 | 1,563,448.32 | OTHmj | [NULL] | C | [NULL] | SBA COMMUNICATIONS CORP          CL A | 58164 | 26.880000 | CHASE |
| 2542652 | 78388JAJ5 | 1,265,872.50 | NR | [NULL] | [NULL] | [NULL] | SBA COMMUNICATIONS CORP          SR NT CC | 1329000 | 0.952500 | TMS |
| 3224555 | 78388JAK2 | 2,722,381.00 | NR | [NULL] | [NULL] | [NULL] | SBA COMMUNICATIONS CORPORATION144/ | 3200000 | 0.850744 | TMS |
| 1600186 | 784008AA2 | 13,376.13 | NR | [NULL] | NR | NR | SARM 2005-10 NIM B          STRUCTURED AI | 1326000 | 0.010088 | MTS |
| 1681777 | 784009AA0 | 2,056,701.22 | Bmj | B2 | NR | NR | SARMN 2005-16XS A          STRUCTURED A | 13700000 | 0.150124 | MTS |
| 2411474 | 78402KAB1 | 2,159,109.74 | AAmm | NR | AA+ | AAA | SASC 2007-BHC1 A2          STRUCTURED A | 3929000 | 0.549532 | MTS |
| 4897161 | 78402X107 | 26,884.74 | NR | [NULL] | [NULL] | [NULL] | SCOLR PHARMA INC     SHR          USD | 30902 | 0.870000 | TMS |
| 3247890 | 78403WAA6 | 68,805,801.26 | OTHmj | NR | CC | NR | SASCO 2008-C2          STRUCTURED ASS | 70210000 | 0.980000 | MTS |
| 2269344 | 78412FAG9 | 180,089.95 | BBmj | [NULL] | BB | [NULL] | SESI LLC          SENIOR EXCHANGEAE | 185000 | 0.973459 | TMS |
| 2512806 | 78412FAH7 | 308,214.64 | BBmj | [NULL] | BB+ | [NULL] | SESI L L C          GTD SR NT CONV | 315000 | 0.978459 | TMS |
| 9757501 | 78427V102 | 3,068,349.62 | NR | [NULL] | NR | [NULL] | SI INTERNATIONAL INC | 100999 | 30.380000 | TMS |
| 2301748 | 78440X101 | 13,646,044.65 | NR | [NULL] | [NULL] | [NULL] | SL GREEN REALTY CORPREIT          USD | 213053 | 64.050000 | TMS |
| 3278213 | 78442FEH7 | 86,317.00 | BBBmm | Baa2 | BBB- | BBB | SLM CORP          MEDIUM TERM NTS | 10000000 | 0.008632 | TMS |
| 2558164 | 78462F103 | 221,416,330.63 | NR | [NULL] | [NULL] | [NULL] | ***SPDR TRUST          UNITS SER 1 MEXI | 1845336 | 119.987000 | TMS |
| 9332415 | 78462W106 | 587,739.18 | NR | [NULL] | [NULL] | [NULL] | ***S OIL CORPORATION          SPONSORED / | 21430 | 27.426000 | TMS |
| 8328255 | 78463B101 | 120,740.90 | NR | [NULL] | [NULL] | [NULL] | S1 CORPORATION | 20090 | 6.010000 | TMS |
| 1424112 | 78463V107 | 52,613,534.46 | NR | [NULL] | [NULL] | [NULL] | SPDR GOLD TRUST | 615651 | 85.460000 | CHASE |
| 3323189 | 78463X863 | 408,143.52 | NR | [NULL] | [NULL] | [NULL] | SPDR DJ WILSHIRE INTERNATIONAL REAL E | 10168 | 40.140000 | TMS |
| 2705677 | 78464A102 | 1,296,807.08 | NR | [NULL] | [NULL] | [NULL] | SPDR MORGAN STANLEY TECHNOLOGYETI | 26788 | 48.410000 | CHASE |
| 7042536 | 78464A607 | 6,217,219.63 | NR | [NULL] | [NULL] | [NULL] | SPDR DJ WILSHIRE REIT ETF | 88577 | 70.190000 | TMS |
| 2705676 | 78464A706 | 17,961,259.80 | NR | [NULL] | [NULL] | [NULL] | SPDR SER TR          DJ GLOBAL TITANS | 299604 | 59.950000 | TMS |
| 2705230 | 78464A730 | 4,648,396.40 | NR | [NULL] | [NULL] | [NULL] | SPDR SER TR          S&P OIL & GAS EXF | 98137 | 47.366400 | TMS |
| 2703717 | 78464A755 | 12,514,068.22 | NR | [NULL] | [NULL] | [NULL] | SPDR SER TR          S&P METALS & MIN | 227760 | 54.944100 | TMS |
| 2705676 | 78464A797 | 15,640,204.60 | NR | [NULL] | [NULL] | [NULL] | SPDR KBW BANK          ETF | 438236 | 35.689000 | TMS |
| 2705680 | 78464A862 | 3,180,138.94 | NR | [NULL] | [NULL] | [NULL] | SPDR SER TR          S&P SEMICONDUC1 | 85667 | 37.122100 | TMS |
| 1928634 | 78464A870 | 6,747,020.52 | NR | [NULL] | [NULL] | [NULL] | SPDR S&P BIOTECH ETF | 114047 | 59.160000 | TMS |
| 2703717 | 78464A888 | 14,672,503.29 | NR | [NULL] | [NULL] | [NULL] | SPDR SER TR          S&P HOMEBUILDEI | 695874 | 21.085000 | TMS |
| 9626962 | 78464R105 | 156,791.04 | NR | [NULL] | NR | [NULL] | SRA INTERNATIONAL INC          CL A | 7296 | 21.490000 | TMS |
| 1580470 | 78486Q101 | 754,328.77 | NR | [NULL] | [NULL] | [NULL] | SVB FINANCIAL GROUP | 12697 | 59.410000 | TMS |
| 1391499 | 785060104 | 95,224.50 | NR | [NULL] | [NULL] | [NULL] | S.Y. BANCORP INC | 3023 | 31.500000 | TMS |
| 1454202 | 785721KC4 | 2,418.33 | A | A1 | AA | [NULL] | SACHEM NY CENT SCH DIST G/O  HOLBRO( | 250000 | 0.009673 | TMS |
| 1414165 | 785721LX7 | 1,001.19 | A | A2 | AA | [NULL] | SACHEM CENT SCH DIST N Y G/O  HOLBRO( | 100000 | 0.010012 | TMS |
| 3149099 | 78572MAA3 | 78,896.24 | BBB+ | BAA1 | BBB+ | BBB+ | SABMILLER PLC          MAKE WHOLE CAI | 8588000 | 0.009187 | TMS |
| 1790651 | 785849DJ6 | 1,046.65 | NR | [NULL] | NR | [NULL] | SACRAMENTO CALIF CITY FING     P/C 01/01/ | 100000 | 0.010467 | TMS |
| 1956216 | 786004XN6 | 739.89 | A | A2 | A | [NULL] | SACRAMENTO CA MUD SUB ELEC REVREF | 73800 | 0.010026 | TMS |
| 7969676 | 786326108 | 2,355,947.30 | NR | [NULL] | [NULL] | [NULL] | SADIA SA          1 ADR REPR 03.00 SHR | 156023 | 15.100000 | TMS |
| 303608 | 786429100 | 19,011,916.00 | Bmj | [NULL] | B+ | [NULL] | SAFECO CORP | 279587 | 68.000000 | TMS |
| 1956571 | 786514208 | 11,749,120.00 | NR | [NULL] | NR | [NULL] | SAFEWAY INC | 458950 | 25.600000 | TMS |
| 595606 | 790148100 | 858,887.19 | Bmj | [NULL] | B | [NULL] | ST JOE CO | 23107 | 37.170000 | CHASE |
| 303715 | 790849103 | 182,733.32 | Bmj | [NULL] | B+ | [NULL] | ST JUDE MEDICAL INC | 4089 | 44.689000 | TMS |
| 1370298 | 79466L302 | 8,155,144.24 | NR | [NULL] | [NULL] | [NULL] | SALESFORCE.COM INC | 147543 | 55.273000 | TMS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9096584 | 795435106 | 1,744,110.90 | NR | [NULL] | NR | [NULL] | SALIX PHARMACEUTICALS LTD    DEL | 276843 | 6.300000 | TMS |
| 2232203 | 79546E104 | 4,287,368.36 | NR | [NULL] | NR | [NULL] | SALLY BEAUTY HOLDINGS INC | 475318 | 9.020000 | TMS |
| 2467347 | 796720AP5 | 1,054.56 | A | AA3 | AA | [NULL] | SAN BERNARDINO CALIF CMNTY COLGO BD | 100000 | 0.010546 | TMS |
| 2517397 | 796815WK0 | 1,023.49 | A | A2 | AA | [NULL] | SAN BERNARDINO CNTY CALIF CTFSPARTN | 100000 | 0.010235 | TMS |
| 2117463 | 797330AA5 | 6,213.50 | BBB-mj | BAA3 | NR | [NULL] | SAN DIEGO CALIF TOB SETTLEMENT TOBA( | 680000 | 0.009138 | TMS |
| 8281511 | 79765AUF1 | 2,607.33 | A | A1 | A | [NULL] | SAN FRANCISCO CALIF CITY &    CNTY ARP' | 250000 | 0.010429 | TMS |
| 1320687 | 79771PUT0 | 2,134.06 | A | A2 | A | [NULL] | SAN FRANCISCO CALIF CITY &    CNTY REDI | 200000 | 0.010670 | TMS |
| 1958632 | 798111AU4 | 18,255,000.00 | AAA | AAA | AAA | [NULL] | SAN JOAQUIN HILLS CALIF TRANSNO-CPN C | 18255000 | 1.000000 | TMS |
| 1698542 | 800013104 | 1,209,292.34 | NR | [NULL] | [NULL] | [NULL] | SANDERSON FARMS INC SHR    USD | 31096 | 38.889000 | TMS |
| 1999971 | 80004CAC5 | 10,035,632.07 | Bmj | [NULL] | B+ | [NULL] | SANDISK CORP    SR NT CONV | 12544000 | 0.800034 | TMS |
| 2620152 | 80007P307 | 4,519,389.84 | NR | [NULL] | NR | [NULL] | SANDRIDGE ENERGY INC | 194466 | 23.240000 | TMS |
| 2862178 | 800363103 | 179,181.00 | NR | [NULL] | [NULL] | [NULL] | SANDY SPRING BANCORPSHR    USI | 8334 | 21.500000 | TMS |
| 1231574 | 802809103 | 432,515.52 | NR | [NULL] | [NULL] | [NULL] | SANTANDER BANCORP | 34218 | 12.640000 | ITS |
| 1410499 | 80281R300 | 122.50 | Amj | [NULL] | A+ | [NULL] | SANTANDER FIN PFD S A    6.41% UNIPEF | 7 | 17.500000 | TMS |
| 2838653 | 80281R706 | 75,853.50 | A | Aa3 | A+ | [NULL] | ***SANTANDER FINANCE PREFERREDS A UI | 4974 | 15.250000 | TMS |
| 2037829 | 80281TAB4 | 501,850.50 | A | AA2 | AA- | [NULL] | SANTANDER ISSUANCES S.A UNIPERSONAI | 530000 | 0.946888 | TMS |
| 304007 | 803111103 | 247,916.73 | Bmj | [NULL] | B | [NULL] | SARA LEE CORP | 19122 | 12.965000 | TMS |
| 1735208 | 80372TAB4 | 1,000,310.44 | BBB-mj | BAA3 | NR | NR | SARM 2005-19XS NIM2 A-2    STRUCTUREL | 2500000 | 0.400124 | MTS |
| 1102046 | 803827AG9 | 37,500.00 | OTH | CAA3 | CCC | NR | SASCO 03-12XS NIM    SASCO NIM TRU | 2500000 | 0.015000 | MTS |
| 1211830 | 803827AS3 | 3,125,000.00 | OTHmj | CAA1 | NR | NR | SASCO NIM 2003-S A    SASCO | 12500000 | 0.250000 | MTS |
| 2160076 | 80382JAA6 | 30.00 | Bmj | NR | B | NR | SASCO NET INTEREST MARGIN TRUST 7.50 | 9910000 | 0.000003 | MTS |
| 3268280 | 80384HAB6 | 12,814,395.00 | AAAmj | NR | AAA | NR | SASCO 2008-3 A2    STRUCTURED AS: | 69267000 | 0.185000 | MTS |
| 1369904 | 803866300 | 1,175,389.98 | NR | [NULL] | [NULL] | [NULL] | SASOL LTD-SPONSORED ADR | 29577 | 39.740000 | TMS |
| 1435851 | 80517Q100 | 2,043,496.30 | NR | [NULL] | [NULL] | [NULL] | SAVIENT PHARMACEUTICALS INC | 114610 | 17.830000 | TMS |
| 2513332 | 805423AA8 | 1,157,569.91 | NR | [NULL] | [NULL] | [NULL] | SAVVIS INC    CVT SR NOTES | 1702000 | 0.680123 | TMS |
| 1268386 | 805564LU3 | 258,044.00 | AAA | AAA | AAA | NR | SAST 2002-2 AF5    SAXON ASSET SE( | 310000 | 0.832400 | MTS |
| 1268366 | 805564NL1 | 6,518,400.00 | AAA | AAA | AAA | NR | SAST 2003-2 AF5    SAXON ASSET SE( | 7760000 | 0.840000 | MTS |
| 3398121 | 80584TK84 | 499,300.69 | A1 | P1 | A1+ | F1+ | C/P SCALDIS CAPITAL LLC 4.2 | 500000 | 0.998601 | MTS |
| 5765497 | 80589M102 | 782,772.82 | Bmj | [NULL] | B | [NULL] | SCANA CORPORATION NEW | 19106 | 40.970000 | TMS |
| 1335811 | 806373106 | 50,663.46 | NR | [NULL] | [NULL] | [NULL] | SCHAWK INC | 3139 | 16.140000 | TMS |
| 2785710 | 806605AH4 | 12,041,018.04 | BBB+ | BAA1 | A- | BBB+ | SCHERING-PLOUGH CORP    MAKE WHO | 12931696 | 0.931124 | TMS |
| 3184120 | 806605AJ0 | 9,235,317.58 | BBB+ | BAA1 | A- | BBB+ | SCHERING-PLOUGH CORP    MAKE WHO | 9474409 | 0.974765 | TMS |
| 1698597 | 806857108 | 8,414,893.88 | NR | [NULL] | [NULL] | [NULL] | SCHLUMBERGER LTD    SHR    USD | 102937 | 81.748000 | TMS |
| 1194584 | 806857AD0 | 47,945.66 | A | A1 | A+ | NR | SCHLUMBERGER LTD CNVBND#B 2.125%01. | 23000 | 2.084594 | TMS |
| 3340087 | 807863105 | 1,104,158.80 | NR | [NULL] | [NULL] | [NULL] | SCHOOL SPECIALTY INCSHR    USD | 34280 | 32.210000 | TMS |
| 2365927 | 807863AL9 | 4,177.06 | NR | [NULL] | [NULL] | [NULL] | SCHOOL SPECIALTY INC    SUB DEB CON | 485000 | 0.008613 | TMS |
| 304172 | 808194104 | 168,260.37 | Bmj | [NULL] | B | [NULL] | A SCHULMAN INC | 8367 | 20.110000 | TMS |
| 1960130 | 808513105 | 8,382,356.60 | NR | [NULL] | NR | [NULL] | CHARLES SCHWAB CORP NEW | 367970 | 22.780000 | TMS |
| 6381053 | 808627103 | 790,393.58 | NR | [NULL] | [NULL] | [NULL] | SCIELE PHARMA INC    SHR    USD | 26146 | 30.230000 | TMS |
| 8049552 | 80874P109 | 16,551,709.02 | B-mj | [NULL] | B- | [NULL] | SCIENTIFIC GAMES CORP    CL A | 771210 | 21.462000 | TMS |
| 4590563 | 80927GAH9 | 24,680,500.00 | OTH | CAA3 | D | [NULL] | SCOTIA PACIFIC CO LLC | 37970000 | 0.650000 | TMS |
| 1712690 | 811054402 | 188,638.20 | NR | [NULL] | [NULL] | [NULL] | EW SCRIPPS CO    SHR    USD    ( | 26055 | 7.240000 | TMS |
| 3276759 | 811065101 | 3,150,785.66 | NR | [NULL] | [NULL] | [NULL] | SCRIPPS NETWORKS INTERACTIVE  INC CL | 74983 | 42.020000 | TMS |
| 8208546 | 811543107 | 246,312.00 | NR | [NULL] | [NULL] | [NULL] | SEABOARD CORP | 198 | ######### | TMS |
| 1613805 | 811707306 | 103,417.05 | NR | [NULL] | [NULL] | [NULL] | SEACOAST BANKING CORSHR    USI | 8877 | 11.650000 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 459149 | 811904101 | 3,566,389.40 | Bmj | [NULL] | B | [NULL] | SEACOR HOLDINGS INC        FORMERLY S | 41761 | 85.400000 | TMS |
| 3218895 | 811916105 | 7,287,595.00 | NR | [NULL] | NR | [NULL] | ***SEABRIDGE GOLD INC | 416434 | 17.500000 | TMS |
| 2917323 | 81211K100 | 1,801,432.15 | Bmj | [NULL] | B | [NULL] | SEALED AIR CORP NEW | 78858 | 22.844000 | TMS |
| 1525353 | 812350106 | 12,814,012.74 | NR | [NULL] | [NULL] | [NULL] | SEARS HOLDINGS CORP | 128576 | 99.661000 | TMS |
| 4199726 | 81369Y209 | 27,860,275.89 | NR | [NULL] | [NULL] | [NULL] | HEALTH CARE SELECT SECTOR SPDR FUNI | 893817 | 31.170000 | TMS |
| 4152898 | 81369Y308 | 12,996,805.90 | NR | [NULL] | [NULL] | [NULL] | SECTOR SPDR TRUST        SHS BEN INT ( | 465002 | 27.950000 | TMS |
| 4495940 | 81369Y506 | 24,223,732.47 | NR | [NULL] | [NULL] | [NULL] | ENERGY SELECT SECTOR SPDR FUND | 364973 | 66.371300 | TMS |
| 4167148 | 81369Y605 | 66,191,583.40 | NR | [NULL] | [NULL] | [NULL] | FINANCIAL SELECT SECTOR SPDR FUND | 3329724 | 19.879000 | TMS |
| 1153860 | 81369Y704 | 9,171,732.14 | NR | [NULL] | [NULL] | [NULL] | INDUSTRIAL SELECT SECT SPDR | 283253 | 32.380000 | TMS |
| 4199725 | 81369Y886 | 335,474.94 | NR | [NULL] | [NULL] | [NULL] | UTILITIES SELECT SECTOR SPDR FUND | 9853 | 34.048000 | TMS |
| 304546 | 816300107 | 301,975.00 | BBB+mj | [NULL] | A- | [NULL] | SELECTIVE INSURANCE GROUP INC | 12079 | 25.000000 | TMS |
| 2414152 | 81662W108 | 560,820.96 | NR | [NULL] | NR | [NULL] | SEMGROUP ENERGY PARTNERS L P  COM ( | 75992 | 7.380000 | TMS |
| 6290196 | 816636203 | 23,055,124.33 | NR | [NULL] | [NULL] | [NULL] | SEMICONDUCTOR HOLDRS TRUST | 896633 | 25.713000 | TMS |
| 2781285 | 816851109 | 1,274,200.98 | NR | [NULL] | [NULL] | [NULL] | SEMPRA ENERGY        SHR        USD | 24627 | 51.740000 | TMS |
| 1287656 | 81721M109 | 409,147.56 | NR | [NULL] | [NULL] | [NULL] | SENIOR HOUSING PROP TRUST | 16963 | 24.120000 | TMS |
| 304665 | 817315104 | 1,798,746.04 | B-mj | [NULL] | B- | [NULL] | SEPRACOR INC | 105313 | 17.080000 | CHASE |
| 1484159 | 817315AW4 | 1,800,000.00 | NR | [NULL] | NR | [NULL] | SEPRACOR INC | 2000000 | 0.900000 | TMS |
| 1277601 | 81743PDX1 | 1,669,941.31 | AAA | AAA | AAA | AAA | SEMT 2003-8 A1        SEQUOIA MORTGA | 2460000 | 0.678838 | MTS |
| 1483515 | 81751XAA6 | 63,000.00 | AAAmj | NR | AAA | NR | SUNSET PARK CDO LTD FRN 20100320 SER | 10000000 | 0.006300 | TMS |
| 2563852 | 81751YAA4 | 25.00 | NR | [NULL] | [NULL] | [NULL] | ***SERIES 2005-6 SEGREGATED  PORTFOLI | 25000000 | 0.000000 | ITS |
| 1541084 | 81752AAA5 | 1.00 | AAmj | [NULL] | AA+ | [NULL] | BARTON SPRINGS 2005-1 | 1000000 | 0.000000 | ITS |
| 1541084 | 81752AAC1 | 1.00 | AAmj | [NULL] | AA+ | [NULL] | BARTON SPRINGS 2005-1 | 1000000 | 0.000000 | ITS |
| 1676355 | 81752CAA1 | 1.00 | AAmj | [NULL] | AA | [NULL] | BLUE POINT CDO FRN 20101220 SERIES# A' | 1000000 | 0.000000 | ITS |
| 1961936 | 817565104 | 534,759.20 | B-mj | [NULL] | B- | [NULL] | SERVICE CORP INTERNATIONAL | 58126 | 9.200000 | CHASE |
| 8056530 | 820280105 | 955,231.37 | NR | [NULL] | [NULL] | [NULL] | SHAW GROUP INC | 30034 | 31.805000 | TMS |
| 304853 | 824348106 | 2,536,339.19 | Amj | [NULL] | A | [NULL] | SHERWIN WILLIAMS CO | 41413 | 61.245000 | TMS |
| 1192154 | 825502RF6 | 1,061.30 | Amj | AA3 | NR | [NULL] | SHREWSBURY MASS G/O        MUN PURP I | 100 | 0.010613 | TMS |
| 6267385 | 826516106 | 1,460,627.10 | NR | [NULL] | [NULL] | [NULL] | ***SIERRA WIRELESS INC | 140310 | 10.410000 | TMS |
| 2015896 | 827048109 | 354,863.20 | Bmj | [NULL] | B+ | [NULL] | SILGAN HOLDINGS INC | 6355 | 55.840000 | TMS |
| 1609695 | 82706C108 | 234,507.30 | NR | [NULL] | [NULL] | [NULL] | ***SILICON MOTION TECHNOLOGY  CORPOF | 46631 | 5.029000 | TMS |
| 606035 | 828806109 | 607,320.75 | NR | [NULL] | [NULL] | [NULL] | SIMON PROPERTY GROUPREIT        US| | 6555 | 92.650000 | TMS |
| 543063 | 829073105 | 1,380,629.50 | Bmj | [NULL] | B+ | [NULL] | SIMPSON MANUFACTURING CO INC | 46801 | 29.500000 | TMS |
| 2510973 | 829226AW9 | 40,825.00 | Bmj | [NULL] | B | [NULL] | SINCLAIR BROADCAST GROUP INC  SR NT ( | 4600000 | 0.008875 | TMS |
| 9245931 | 82966C103 | 7,711.21 | NR | [NULL] | [NULL] | [NULL] | SIRONA DENTAL SYSTEMSHR        USD | 299 | 25.790000 | TMS |
| 13699887 | 82967H101 | 364,994.48 | NR | [NULL] | [NULL] | [NULL] | SIRF TECHNOLOGY HOLDINGS INC | 194146 | 1.880000 | TMS |
| 1643051 | 82967N108 | 7,219,478.46 | NR | [NULL] | NR | [NULL] | SIRIUS XM RADIO INC SHR        USD | 7631584 | 0.946000 | TMS |
| 594034 | 83001P109 | 42,599.92 | NR | [NULL] | NR | [NULL] | SIX FLAGS INC        SHR        USD   0.0 | 48409 | 0.880000 | TMS |
| 7504565 | 83001P505 | 705.60 | OTH | CAA3 | C | [NULL] | SIX FLAGS INC        PFD INCOME EQUIT | 98 | 7.200000 | TMS |
| 1415071 | 83001PAJ8 | 21,152,872.13 | OTH | VMG3 | CCC- | [NULL] | SIX FLAGS INC        CONV SENIOR NOT | 49175000 | 0.430155 | TMS |
| 2438352 | 83050G6Q7 | 8,301,079.00 | A | AA2 | A | A+ | SKANDINAVISKA ENSKILDA BANKEN | 8300000 | 1.000130 | MTS |
| 9757135 | 830566105 | 74,268.77 | NR | [NULL] | [NULL] | [NULL] | SKECHERS USA INC-CL A | 4292 | 17.304000 | TMS |
| 1678996 | 83088M102 | 948,520.15 | NR | [NULL] | [NULL] | [NULL] | SKYWORKS SOLUTIONS ISHR        USD | 112691 | 8.417000 | TMS |
| 2576021 | 83169Y108 | 430,704.96 | NR | [NULL] | NR | [NULL] | SMART BALANCE INC | 64093 | 6.720000 | TMS |
| 9369596 | 831756101 | 4,324,415.20 | B-mj | [NULL] | B- | [NULL] | SMITH & WESSON HOLDING CORP | 891632 | 4.850000 | TMS |
| 1698803 | 831865209 | 132,352.00 | NR | [NULL] | [NULL] | [NULL] | AO SMITH CORP        SHR        USD    1 | 2816 | 47.000000 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 335081020 | 832110100 | 6,553,106.70 | NR | [NULL] | [NULL] | [NULL] | SMITH INTERNATIONAL INC | | 107189 | 61.136000 TMS |
| 305440 | 832248108 | 2,007,762.95 | Bmj | [NULL] | B | [NULL] | SMITHFIELD FOODS INC | | 99007 | 20.279000 TMS |
| 3339246 | 832248AR9 | 6,287,498.09 | Bmj | [NULL] | BB- | [NULL] | SMITHFIELD FOODS INC | | 5680000 | 1.106954 TMS |
| 3990353 | 832727101 | 102,880.47 | NR | [NULL] | [NULL] | [NULL] | SMURFIT-STONE CONTAISHR | USD | 18759 | 5.484326 TMS |
| 305464 | 833034101 | 1,034,187.48 | Bmj | [NULL] | B+ | [NULL] | SNAP-ON INC | | 18962 | 54.540000 TMS |
| 9491888 | 83404B103 | 4,287,090.08 | NR | [NULL] | [NULL] | [NULL] | SOFTWARE HOLDRS TRUST | | 108479 | 39.520000 TMS |
| 2098156 | 834445405 | 29,565.12 | B-mj | [NULL] | B- | [NULL] | SOMANETICS CORP NEW | | 1248 | 23.690000 TMS |
| 2140806 | 835460106 | 51,319.91 | NR | [NULL] | [NULL] | [NULL] | SONIC SOLUTIONS INC SHR | USD | 11193 | 4.585000 TMS |
| 8208550 | 83568G104 | 1,176,075.57 | NR | [NULL] | [NULL] | [NULL] | SONOSITE INC | | 32971 | 35.670000 TMS |
| 8208551 | 835898107 | 1,966,632.39 | NR | [NULL] | [NULL] | [NULL] | SOTHEBY'S HOLDINGS | | 94709 | 20.765000 TMS |
| 2224241 | 83616T108 | 355,695.00 | NR | [NULL] | NR | [NULL] | SOURCEFIRE INC | | 47426 | 7.500000 TMS |
| 2526889 | 836205AL8 | 36,508.45 | BBB+ | BAA1 | BBB+ | BBB+ | SOUTH AFRICA GOVERNMENT INTERNATIO | | 4100000 | 0.008905 TMS |
| 4876533 | 838518108 | 1,082,445.00 | NR | [NULL] | [NULL] | [NULL] | SOUTH JERSEY INDUSTRIES | | 29575 | 36.600000 TMS |
| 4672430 | 84129R100 | 205,524.27 | NR | [NULL] | NR | [NULL] | SOUTHCOAST FINANCIAL CORP | | 20573 | 9.990000 TMS |
| 305869 | 842587107 | 7,904,443.24 | BBB+mj | [NULL] | A- | [NULL] | SOUTHERN CO | | 200483 | 39.427000 TMS |
| 2001305 | 84265V105 | 5,326,142.32 | NR | [NULL] | [NULL] | [NULL] | SOUTHERN PERU COPPER CORP | COMMO | 241658 | 22.040000 TMS |
| 305956 | 844030106 | 15,251,676.00 | Bmj | [NULL] | B | [NULL] | SOUTHERN UNION CO NEW | | 693258 | 22.000000 TMS |
| 4859574 | 844895102 | 175,049.28 | NR | [NULL] | [NULL] | [NULL] | SOUTHWEST GAS CORP | | 5798 | 30.191322 TMS |
| 2408666 | 84534EEE4 | 250.17 | OTH | WR | A | [NULL] | SOUTHWESTERN BELL TEL CO | MEDIUM | 25000 | 0.010007 TMS |
| 2933456 | 845437BJ0 | 5,645,339.46 | BBB | BAA1 | BBB | [NULL] | SOUTHWESTERN ELEC PWR CO | 1ST MTG | 6000000 | 0.940890 TMS |
| 306055 | 845905108 | 2,439,449.55 | Bmj | [NULL] | B | [NULL] | SOVEREIGN BANCORP INC | | 306849 | 7.950000 TMS |
| 1531089 | 84649R101 | 305,821.99 | NR | [NULL] | NR | [NULL] | SPANSION INC | CL A | 151999 | 2.012000 TMS |
| 2033955 | 84649RAA9 | 847,208.76 | OTHmj | [NULL] | CCC+ | [NULL] | SPANSION INC CNVBND#144A 2.25 %15Jun1 | | 2621000 | 0.323239 TMS |
| 2826520 | 846822AE4 | 9,282.88 | NR | [NULL] | [NULL] | [NULL] | SPARTAN STORES INC | SR SUB NT | 1030000 | 0.009013 TMS |
| 1889755 | 84743P308 | 32.76 | AAmj | [NULL] | AA | [NULL] | SPECIAL VALUE EXPANSION FD LLCTAXABL | | 36 | 0.910000 MTS |
| 1337165 | 84743Q207 | 36.40 | A | AA3 | AA | [NULL] | SPECIAL VALUE OPPORTUNITIES FDLLC MN | | 40 | 0.910000 MTS |
| 2454640 | 84756N109 | 6,125,929.27 | NR | [NULL] | NR | [NULL] | SPECTRA ENERGY PARTNERS LP | | 332389 | 18.430000 TMS |
| 2408804 | 84760C107 | 50,891.88 | NR | [NULL] | [NULL] | [NULL] | SPECTRANETICS CORP SHR | USD | 11514 | 4.420000 TMS |
| 2682689 | 84762L105 | 761,527.85 | NR | [NULL] | [NULL] | [NULL] | SPECTRUM BRANDS INC SHR | USD | 371477 | 2.050000 TMS |
| 556304 | 847788106 | 9,095.34 | Bmj | [NULL] | B+ | [NULL] | SPEEDWAY MOTORSPORTS INC | | 482 | 18.870000 TMS |
| 527356 | 848420105 | 78,592.50 | NR | [NULL] | [NULL] | [NULL] | SPHERION CORP | SHR | USD | 14970 | 5.250000 TMS |
| 1629442 | 848565107 | 172,975.85 | NR | [NULL] | [NULL] | [NULL] | SPIRE CORP | | 16745 | 10.330000 TMS |
| 543156 | 852061100 | 7,616,478.73 | Bmj | [NULL] | B | [NULL] | SPRINT NEXTEL CORPORATION | | 1220003 | 6.243000 TMS |
| 1304481 | 852857200 | 35,094.13 | NR | [NULL] | NR | [NULL] | STAMPS.COM INC | | 2559 | 13.714000 TMS |
| 1075455 | 852891100 | 249,133.50 | NR | [NULL] | [NULL] | [NULL] | STANCORP FINANCIAL GROUP | | 5033 | 49.500000 TMS |
| 2264062 | 853254AA8 | 623,129.85 | BBB+mm | BAA2 | BBB+ | A | STANDARD CHARTERED PLC VARIABLE RAT | | 900000 | 0.692366 TMS |
| 3157927 | 853254AC4 | 823.45 | Amn | [NULL] | [NULL] | A | STANDARD CHARTERED PLC | | 100000 | 0.008234 TMS |
| 306436 | 853626109 | 128,519.30 | Bmj | [NULL] | B | [NULL] | STANDARD MICROSYSTEMS CORP | | 4870 | 26.390000 TMS |
| 2819495 | 853763AA8 | 5,439,600.00 | OTH | CAA1 | CCC | [NULL] | STANDARD PACIFIC CORP | CVT SENIOR | 7500000 | 0.725280 TMS |
| 13021453 | 854231107 | 164,886.14 | NR | [NULL] | [NULL] | [NULL] | STANDEX INTERNATIONAL CORP | | 5893 | 27.980000 TMS |
| 2197286 | 854532108 | 408,665.00 | NR | [NULL] | NR | [NULL] | STANLEY INC | | 11045 | 37.000000 TMS |
| 306497 | 854616109 | 1,111,894.34 | Bmj | [NULL] | B+ | [NULL] | STANLEY WORKS | | 24766 | 44.896000 TMS |
| 306517 | 855030102 | 758,627.96 | Bmj | [NULL] | B+ | [NULL] | STAPLES INC | | 31263 | 24.266000 TMS |
| 2403737 | 855082103 | 500,000.00 | NR | [NULL] | [NULL] | [NULL] | ***STAR ASIA FIN LTD | ORD SHS 144A | 250000 | 2.000000 TMS |
| 1661225 | 85512C105 | 1,344,000.00 | NR | [NULL] | [NULL] | [NULL] | STAR GAS PARTNERS LPLP | USD | 600000 | 2.240000 TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1479519; | 855244109 | 5,036,200.59 | NR | [NULL] | [NULL] | [NULL] | ***STARBUCKS CORP          (GERMAN LIST | 314507 | 16.013000 | TMS |
| 2563942ؤ | 85528P108 | 421,050.06 | NR | [NULL] | NR | [NULL] | STARENT NETWORKS CORP | 34038 | 12.370000 | TMS |
| 306592 | 855707105 | 66,498.25 | B | B2 | B+ | [NULL] | STATE AUTO FINANCIAL CORP | 2275 | 29.230000 | TMS |
| 306643 | 857477103 | 2,521,691.34 | AA | AAA | AA+ | [NULL] | STATE STREET CORP   SHR          USD | 45658 | 55.230000 | TMS |
| 8755994 | 858155203 | 333,255.33 | NR | [NULL] | [NULL] | [NULL] | STEELCASE INC-CL A | 32013 | 10.410000 | TMS |
| 3094106ؤ | 85856G100 | 104,557.00 | NR | [NULL] | NR | [NULL] | STELLARONE CORPORATION | 5503 | 19.000000 | TMS |
| 306764 | 858586100 | 458,968.99 | Bmj | [NULL] | B | [NULL] | STEPAN CO | 8501 | 53.990000 | TMS |
| 1126971؛ | 858907108 | 617,327.56 | NR | [NULL] | [NULL] | [NULL] | STERLING BANCSHARES INC/TX | 52673 | 11.720000 | TMS |
| 8219002 | 858912108 | 1,210,504.88 | NR | [NULL] | [NULL] | [NULL] | STERICYCLE INC | 18947 | 63.889000 | TMS |
| 1664143 | 858915101 | 148,675.80 | NR | [NULL] | [NULL] | [NULL] | STERLING RESOURCES LSHR          CAD | 116700 | 1.274000 | TMS |
| 448872 | 859152100 | 773,120.64 | B-mj | [NULL] | B- | [NULL] | STERIS CORP | 21193 | 36.480000 | TMS |
| 3586514 | 859319105 | 128,138.28 | NR | [NULL] | [NULL] | [NULL] | STERLING FINANCIAL CSHR          USD | 9804 | 13.070000 | TMS |
| 2597750ؤ | 859737207 | 3,605,963.75 | NR | [NULL] | [NULL] | [NULL] | STERLITE INDUSTRIES 1 ADR REPR 01.00 S | 373675 | 9.650000 | TMS |
| 306833 | 860372101 | 1,245,715.94 | Bmj | [NULL] | B | [NULL] | STEWART INFORMATION SERVICES  CORP | 43694 | 28.510000 | TMS |
| 306842 | 860630102 | 109,994.15 | Bmj | [NULL] | B | [NULL] | STIFEL FINANCIAL CORP | 2399 | 45.850000 | TMS |
| 552548 | 86074Q102 | 1,372,471.46 | OTHmj | [NULL] | C | [NULL] | STILLWATER MINING CO | 190093 | 7.220000 | TMS |
| 1320374؛ | 86183Q100 | 555,925.50 | NR | [NULL] | NR | [NULL] | UTS STONEMOR PARTNERS L P    COMMON | 36550 | 15.210000 | TMS |
| 543241 | 862685104 | 862,447.74 | Bmj | [NULL] | B | [NULL] | STRATASYS INC | 49623 | 17.380000 | TMS |
| 1384255؛ | 86272T106 | 1,157,637.60 | NR | [NULL] | [NULL] | [NULL] | STRATEGIC HOTELS & RREIT          USD | 124880 | 9.270000 | TMS |
| 8197843 | 863167201 | 88,088.00 | NR | [NULL] | [NULL] | [NULL] | STRATUS PROPERTIES ISHR          USD | 3146 | 28.000000 | TMS |
| 7769480 | 8635725N9 | 72,800,000.46 | AAA | AAA | AAA | [NULL] | ARC 2001-BC1 A          AMORT RESID COI | 80000000 | 0.910000 | MTS |
| 630152 | 863572AS2 | 39,000.00 | AAA | AAA | AAA | [NULL] | SLH 89-1 1 - H CMO SERIES 89-1SLH MTGE 1 | 2600 | 15.000000 | MTS |
| 729289 | 863572GE7 | 49,075,139.00 | AAAmm | BAA3 | AAA | AAA | SASCO 95-2 IIA CMO SER 95-2  STRUCTURE | 49075139 | 1.000000 | MTS |
| 3616392 | 863572UX9 | 1,955,886.94 | AAAmm | [NULL] | AAA | AAA | SASC 98-08 A-3 CMO SERIES 98-8STRUCTUI | 2800000 | 0.698531 | MTS |
| 631876 | 863573CR0 | 0.00 | AAA | AAA | AAA | [NULL] | SMART 91-5 5-I CMO SERIES 005 STRUCTUF | 24873 | 0.000000 | MTS |
| 715639 | 863573CS8 | 50,000.00 | AAA | AAA | AAA | [NULL] | SMART 91-5 5-GA CMO SERIES 005STRUCTI | 10000 | 5.000000 | MTS |
| 715656 | 863573JK8 | 1,291.26 | AAA | AAA | AAA | AAA | SMART 92-5 5-BO CMO SER 92-5  STRUCTUI | 1709 | 0.755564 | MTS |
| 726773 | 863573NE7 | 22,464.12 | AAA | AAA | AAA | [NULL] | SMART 92-9 9-AY CMO SERIES 009STRUCTU | 2276 | 9.870000 | MTS |
| 726757 | 863573QH7 | 115,848.54 | NR | [NULL] | NR | [NULL] | SMART 92-12 BY  CMO SER 12   STRUCTUR | 3581 | 32.350890 | MTS |
| 715662 | 863573QT1 | 4,024.53 | AAA | AAA | AAA | [NULL] | SMART 93-1 1-AY CMO SERIES 001STRUCTU | 3581 | 1.123855 | MTS |
| 715665 | 863573QV6 | 125,338.58 | AAA | AAA | AAA | [NULL] | SMART 93-1 1-BY CMO SERIES 001STRUCTU | 3716 | 33.729435 | MTS |
| 1525279ؤ | 863576AN4 | 293,667.34 | AAAmm | NR | AAA | AAA | SASC05-5 4-AX          STRUCTURED ASS | 2361042 | 0.124380 | MTS |
| 1525279ؤ | 863576AP9 | 98,481.53 | AAAmm | NR | AAA | AAA | SASC05-5 4-PAX          STRUCTURED ASS | 755977 | 0.130271 | MTS |
| 1525280ؤ | 863576AS3 | 230,942.79 | AAAmm | NR | AAA | AAA | SASC 2005-5 PAX          STRUCTURED AS: | 1329868 | 0.173658 | MTS |
| 1366883؛ | 863579AH1 | 1,639,320.90 | NR | NR | NR | NR | SARM 2004-13 B4          STRUCTURED AD. | 2751000 | 0.595900 | MTS |
| 1366582؛ | 863579AR9 | 3,716.29 | AAA | AAA | AAA | NR | SARM 2004-12 3AX          STRUCTURED AD | 5284725 | 0.000703 | MTS |
| 1366594؛ | 863579BD9 | 40,543.98 | AA | AA2 | AA+ | NR | SARM04-12 B1-X          STRUCTURED AD. | 43862000 | 0.000924 | MTS |
| 1366599؛ | 863579BF4 | 28,810.47 | AAmj | NR | AA | NR | SARM04-12 B2-X          STRUCTURED AD. | 30364000 | 0.000949 | MTS |
| 1366606؛ | 863579BT4 | 1,808.40 | A | A2 | AA- | NR | SARM04-12 B3-X          STRUCTURED AD. | 3371000 | 0.000536 | MTS |
| 1361103؛ | 863579CW6 | 186.96 | A | A2 | AA- | NR | SARM04-14 B3-X          STRUCTURED AD. | 2737000 | 0.000068 | MTS |
| 1386152؛ | 863579DN5 | 12,423.44 | NR | NR | NR | NR | SARM 2004-15 B6          STRUCTURED AD. | 217955 | 0.057000 | MTS |
| 1406709؛ | 863579EG9 | 1,031,597.23 | AAA | AAA | AAA | NR | SARM 2004-16 1A2          STRUCTURED AD | 1456000 | 0.708515 | MTS |
| 1406725؛ | 863579FF0 | 821.01 | A | A2 | AA- | NR | SARM04-16 B3X          STRUCTURED AD. | 2819000 | 0.000291 | MTS |
| 1427389؛ | 863579GS1 | 12.64 | Bmj | NR | BB- | NR | SARM04-18 B7X          STRUCTURED AD. | 1155000 | 0.000011 | MTS |
| 1452583؛ | 863579HS0 | 852.40 | A | A2 | AA- | NR | SARM04-20 B5X          STRUCTURED AD. | 1850000 | 0.000461 | MTS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1452597 | 863579JF6 | 523,732.32 | AAA | AAA | AAA | NR | SARM04-19 1A2X | STRUCTURED AD | 69844000 | 0.007499 | MTS |
| 1848679 | 863579K31 | 20,781,862.99 | AAAmm | NR | AAA | AAA | SARM 2005-23 1A1 | STRUCTURED AD | 31000000 | 0.670383 | MTS |
| 1548560 | 863579RP5 | 214,894.64 | AAA | AAA | AAA | NR | SARM 2005-11 1A1 | STRUCTURED AD | 300000 | 0.716315 | MTS |
| 1549494 | 863579SG4 | 9,225,000.00 | AAA | AAA | AAA | NR | SARM 2005-5 A2 | STRUCTURED ADJ | 15000000 | 0.615000 | MTS |
| 1549494 | 863579SH2 | 805,650.00 | AAA | AAA | AAA | NR | SARM 2005-5 A3 | STRUCTURED ADJ | 1310000 | 0.615000 | MTS |
| 1638439 | 863579WU8 | 9,000,000.00 | AAA | AAA | AAA | NR | SARM 2005-16XS A3 | STRUCTURED A | 24000000 | 0.375000 | MTS |
| 1674726 | 863579XT0 | 3,827,523.77 | AAA | AAA | AAA | NR | SARM 2005-18 9A1 | STRUCTURED AD | 4495000 | 0.851507 | MTS |
| 2063688 | 863581AD6 | 1,765,870.46 | AAAmj | NR | AAA | NR | SARM 2006-6 1AX | STRUCTURED AD | 97843000 | 0.018048 | MTS |
| 2063700 | 863581AL8 | 632,066.40 | OTHmn | NR | NR | CCC | SARM 2006-6 B1I | STRUCTURED ADJ | 5040000 | 0.125410 | MTS |
| 3150575 | 86358DAF5 | 1,382,525.00 | AAAmj | NR | AAA | NR | SARM 2008-1 A32 | STRUCTURED AD. | 3253000 | 0.425000 | MTS |
| 3150575 | 86358DAL2 | 947,880.00 | AAmj | NR | AA | NR | SARM 2008-1 B1 | STRUCTURED ADJ | 5266000 | 0.180000 | MTS |
| 3150575 | 86358DAM0 | 346,780.00 | Amj | NR | A | NR | SARM 2008-1 B2 | STRUCTURED ADJ | 2477000 | 0.140000 | MTS |
| 3150576 | 86358DAN8 | 323,760.00 | BBBmj | NR | BBB | NR | SARM 2008-1 B3 | STRUCTURED ADJ | 1704000 | 0.190000 | MTS |
| 1098058 | 86358EAL0 | 975,000.00 | AAAmm | NR | AAA | AAA | SAIL 2003-BC2 A3 | SAIL | 1500000 | 0.650000 | MTS |
| 1098058 | 86358EAP1 | 5,000.00 | OTHmm | NR | CCC | CC | SAIL 2003-BC2 M2 | SAIL | 25000 | 0.200000 | MTS |
| 1098059 | 86358EAS5 | 105,100.00 | OTH | CA | CCC | C | SAIL 2003-BC2 B | SAIL | 1051000 | 0.010000 | MTS |
| 1001379 | 86358R2G1 | 14,675,859.81 | AAA | AAA | AAA | AAA | SASCO 02-16A 4A-1 | STRUC ASST SEC | 20000000 | 0.733793 | MTS |
| 1001380 | 86358R2H9 | 1,100,685.99 | AAA | AAA | AAA | AAA | SASCO 02-16A 4A-2 | STRUC ASST SEC | 1500000 | 0.733791 | MTS |
| 8331124 | 86358RDX2 | 438,995.09 | AAA | AAA | AAA | [NULL] | SASCO 01-SB1-A5 CMO SER 01-SB1 | STRUCT | 535000 | 0.820552 | MTS |
| 8331132 | 86358REF0 | 275,764.88 | Bmj | B2 | [NULL] | [NULL] | SASCO 01-SB1-B5 CMO SER 01-SB1 | STRUCT | 1611500 | 0.171123 | MTS |
| 8846055 | 86358RLS4 | 6,045.70 | Amm | AA3 | NR | AA | SASCO 16 H B2-X | STRUCTURED AS | 302285 | 0.020000 | MTS |
| 9725207 | 86358RP68 | 429,955.07 | AAA | AAA | AAA | AAA | SASCO 2002-11A 2A-1 | STRUC ASST SE | 565000 | 0.760982 | MTS |
| 9857760 | 86358RR66 | 5,374,748.53 | AAA | AAA | AAA | AAA | SASCO 02-14A 2A1-1 | STRUC ASST SE | 7378000 | 0.728483 | MTS |
| 9089220 | 86358RSE8 | 1,209,411.91 | AAA | AAA | AAA | NR | SASCO 01-21A 1A-1 CMO SER 01 | STRUC AS | 1650000 | 0.732977 | MTS |
| 9089224 | 86358RSJ7 | 5,607,000.00 | AAA | AAA | AAA | NR | SASCO 01-21A B1 CMO SER 01 | STRUC AS | 6300000 | 0.890000 | MTS |
| 9205268 | 86358RUC9 | 1,951,600.00 | AAA | AAA | AAA | AAA | SASCO 02-1A 2A1 | STRUCTURED AS | 3280000 | 0.595000 | MTS |
| 9205320 | 86358RUE5 | 2,490,688.05 | AAA | AAA | AAA | AAA | SASCO 02-1A 3A1 | STRUC ASST SEC | 3380000 | 0.736890 | MTS |
| 9205293 | 86358RUH8 | 361,698.67 | AAA | AAA | AAA | AAA | SASCO 02-1A 4A | STRUC ASST SEC | 500000 | 0.723397 | MTS |
| 9862378 | 86358RW29 | 0.00 | AAmj | NR | AA | NR | SASCO 02-13 BX | STRUCTURED ASS | 1380333 | 0.000000 | MTS |
| 9356102 | 86358RXV4 | 1,011,862.37 | OTHmn | [NULL] | [NULL] | CCC | SASCO 02-AL1 B-5 CMO SER 02 | STRUC AS | 7873000 | 0.128523 | MTS |
| 1001389 | 86358RY27 | 46,336.99 | AA | AA2 | AA | NR | SASCO 02-16A B1-1X | STRUCTURED A | 2683000 | 0.017271 | MTS |
| 9464395 | 86358RYX9 | 466,533.36 | AAA | AAA | AAA | AAA | SASCO 2002-5A 3A | STRUC ASST SEC | 632000 | 0.738186 | MTS |
| 2224714 | 863592AF8 | 108,084.00 | AAA | AAA | AAA | NR | SASC 2006-RF3 1AX | STRUCTURED AS | 675525 | 0.160000 | MTS |
| 2224714 | 863592AH4 | 492,701.56 | AA | AA2 | AA+ | NR | SASC 2006-RF3 1B1 | STRUCTURED AS | 832000 | 0.592189 | MTS |
| 2224714 | 863592AJ0 | 526,147.96 | A | A2 | AA | NR | SASC 2006-RF3 1B2 | STRUCTURED AS | 832000 | 0.632389 | MTS |
| 2224716 | 863592AM3 | 225,687.40 | B | B2 | B | NR | SASC 2006-RF3 1B5 | STRUCTURED AS | 478000 | 0.472149 | MTS |
| 2224716 | 863592AN1 | 162,801.54 | NR | NR | NR | NR | SASC 2006-RF3 1B6 | STRUCTURED AS | 821859 | 0.198089 | MTS |
| 2224718 | 863592AS0 | 113,369.21 | AAA | AAA | AAA | NR | SASC 2006-RF3 3AX | STRUCTURED AS | 692911 | 0.163613 | MTS |
| 2224719 | 863592AU5 | 1,242,805.89 | AA | AA2 | AA | NR | SASC 2006-RF3 3B1 | STRUCTURED AS | 1867000 | 0.665670 | MTS |
| 2224719 | 863592AV3 | 421,561.56 | A | A2 | A+ | NR | SASC 2006-RF3 3B2 | STRUCTURED AS | 868000 | 0.485670 | MTS |
| 2224720 | 863592AX9 | 81,900.00 | BB | BA2 | BBB | NR | SASC 2006-RF3 3B4 | STRUCTURED AS | 260000 | 0.315000 | MTS |
| 1176225 | 86359A3E1 | 120,978,000.00 | AAA | AAA | AAA | NR | SASCO 2003-31A 2A7 | STRUCTURED A | 1.21E+08 | 0.100000 | MTS |
| 1189449 | 86359A5X7 | 44,433.25 | AAmj | NR | AA | NR | SASCO 2003-34A B1-I-X | STRUCTURED A | 3585000 | 0.012394 | MTS |
| 1038176 | 86359ACH4 | 11,144.21 | A | A2 | AA | NR | SASCO 2002-21A B2-1-X | STRUCTURED | 4071000 | 0.002737 | MTS |
| 1038810 | 86359ADL4 | 413,636.50 | AAA | AAA | AAA | NR | SASCO 02-23 A7 | STRUCTURED ASS | 500000 | 0.827273 | MTS |

| ID | CUSIP | Amount | R1 | R2 | R3 | R4 | Name | Name2 | Face | Price | MTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10495795 | 86359AEE9 | 13,369.70 | A | A2 | AA+ | NR | SASCO 2002-25A B2-I-X | STRUCTURED A | 1449000 | 0.009227 | MTS |
| 10499847 | 86359AFH1 | 57,069.00 | OTH | C | CCC | C | ARC 2002 BC9 B | ARC 2002 BC9 B | 2238000 | 0.025500 | MTS |
| 10731966 | 86359AKV4 | 9,260.92 | A | A2 | AA | NR | SASCO 2003-2A B2-I-X | STRUCTURED A | 2411000 | 0.003841 | MTS |
| 10849662 | 86359AMP5 | 11,136,639.02 | AAA | AAA | AAA | NR | SASCO 2003-6A 1-A1 | STRUC ASST SE | 15000000 | 0.742443 | MTS |
| 10849677 | 86359AMW | 363,599.09 | AAA | AAA | AAA | NR | SASCO 2003-6A 4-A1 | STRUC ASST SE | 510000 | 0.712939 | MTS |
| 11633627 | 86359AT78 | 210,659.08 | AAA | AAA | AAA | NR | SASCO 2003-26A 5A | STRUC ASST SE | 301000 | 0.699864 | MTS |
| 11231325 | 86359AWY5 | 103,480.00 | OTHmj | NR | D | NR | SASCO 2003 AL2 B5 | STRUCTURED A | 10348000 | 0.010000 | MTS |
| 14763300 | 86359B2J9 | 205,259.02 | AAA | AAA | AAA | NR | SASC 2005-2XS 2A2 | STRUCTURED A | 280000 | 0.733068 | MTS |
| 14997955 | 86359B4V0 | 1,884,063.00 | AAA | AAA | AAA | NR | SASC05-4XS 1-A4B | STRUCTURED A | 3000000 | 0.628021 | MTS |
| 15257411 | 86359B7Q8 | 216,575.58 | AAA | AAA | AAA | NR | SASC05-7XS 1A1C | STRUCTURED A | 250000 | 0.866302 | MTS |
| 11897985 | 86359BAA9 | 7,727.52 | AAA | AAA | AAA | AAA | SASCO 2003-33H 1A1 | STRUCTURED A | 10000 | 0.772752 | MTS |
| 11895055 | 86359BAY7 | 110,046.40 | OTHmj | [NULL] | CC | NR | SASCO 2003-36XS M3 | STRUCTURED A | 4360000 | 0.025240 | MTS |
| 12025255 | 86359BDC2 | 1,020,190.84 | BBmj | NR | BB | NR | SASCO 2003-35 B4 | STRUCTURED AS | 1427000 | 0.714920 | MTS |
| 13861721 | 86359BF55 | 59,925.00 | BBBmj | NR | BBB | NR | SASC 2004-18H B3 | STRUCTURED AS | 799000 | 0.075000 | MTS |
| 13861875 | 86359BF89 | 200.00 | OTHmj | NR | D | NR | SASC 2004-18H B5 | STRUCTURED AS | 200000 | 0.001000 | MTS |
| 12277465 | 86359BFX4 | 0.00 | NR | NR | NR | NR | SASCO 2004-2AC B6 | STRUC ASST SE | 397881 | 0.000000 | MTS |
| 12315545 | 86359BGB1 | 502,618.17 | AAA | AAA | AAA | NR | SARM 2004-1 3A1 | STRUCTURED AD | 695000 | 0.723192 | MTS |
| 12571295 | 86359BKB6 | 780,810.52 | AAA | AAA | AAA | NR | SARM 2004-3AC A2 | STRUC ADJUSTA | 1100000 | 0.709828 | MTS |
| 12574095 | 86359BLB5 | 9,950,900.75 | AAA | AAA | AAA | NR | SARM 2004-2 2A | STRUC ASST SEC | 13557463 | 0.733980 | MTS |
| 13164108 | 86359BTF8 | 696,713.85 | AAA | AAA | AAA | NR | SARM 2004-6 5A1 | STRUCTURED AD | 800000 | 0.870892 | MTS |
| 13164145 | 86359BTJ0 | 357,765.52 | AAA | AAA | AAA | NR | SARM 2004-6 5A4 | STRUCTURED AD | 604000 | 0.592327 | MTS |
| 13164185 | 86359BTR2 | 12,319.80 | Amj | NR | A | NR | SARM 2004-6 B2-X | STRUCTURED AD | 12923000 | 0.000953 | MTS |
| 13395745 | 86359BVG3 | 4,159,897.01 | AAA | AAA | AAA | [NULL] | STRUCTURED ADJUSTABLE RATE MORTGA | | 6200000 | 0.670951 | MTS |
| 13519547 | 86359BYH8 | 83,730.97 | AAmj | NR | AA | NR | SARM04-10 B1-X | STRUCTURED AD | 62097000 | 0.001348 | MTS |
| 15307438 | 86359DAA5 | 2,966,250.00 | AAAmm | NR | AAA | AAA | SASC 2005-8 A | STRUCTURED ASSE | 42375000 | 0.070000 | MTS |
| 15741115 | 86359DDZ7 | 3,876,409.55 | AAAmm | AAA | NR | AAA | SASC 2005-11H A3 | STRUCTURED AS | 6541000 | 0.592633 | MTS |
| 15741155 | 86359DEK9 | 1,936.01 | OTHmn | NR | NR | C | SASC 2005-11H B6 | STRUCTURED AS | 624520 | 0.003100 | MTS |
| 15740665 | 86359DEM5 | 2,129,469.00 | AAA | AAA | AAA | NR | SASC05-9XS 1A3A | STRUCTURED AS | 3000000 | 0.709823 | MTS |
| 16088685 | 86359DJJ7 | 165,050.58 | OTHmj | NR | CCC | NR | SASC 2005-14 B6 | STRUCTURED AS | 1942000 | 0.084990 | MTS |
| 16092755 | 86359DKM8 | 220,659.12 | AAA | AAA | AAA | NR | LEH XS 05-1 2A2 | LEHMAN XS TRUST | 450000 | 0.490354 | MTS |
| 16092767 | 86359DKT3 | 1,050,000.00 | AAA | AAA | AAA | NR | LEH XS 05-1 3A3A | LEHMAN XS TRUS | 3000000 | 0.350000 | MTS |
| 16093037 | 86359DLE5 | 15,167,470.22 | AAA | AAA | AAA | NR | LEH XS 05-1 2A1 | LEHMAN XS TRUST | 20750000 | 0.730962 | MTS |
| 16384847 | 86359DMU8 | 4,706,360.89 | AAA | AAA | AAA | NR | LEH XS 05-2 2A1A | LEHMAN XS TRUS | 5500000 | 0.855702 | MTS |
| 17033448 | 86359DSV0 | 149,169.89 | AAA | AAA | AAA | NR | SASC05-17 PAX | STRUCTURED ASS | 819156 | 0.182102 | MTS |
| 12777925 | 86359LAA7 | 1,044,134.63 | AAA | AAA | AAA | NR | SAMI 2003-AR4 A1 | STRUCTURED AS | 1500000 | 0.696090 | MTS |
| 13688465 | 86359LDY2 | 1,049,635.51 | AAA | AAA | AAA | NR | SAMI 2004-AR5 1A2 | STRUCTURED AS | 2000000 | 0.524818 | MTS |
| 21469955 | 86359WAC9 | 953,125.00 | OTH | BA1 | CCC | NR | SASC 2006-S3 M1 | STRUCTURED AS | 20000000 | 0.047656 | MTS |
| 21469955 | 86359WAE5 | 90,000.00 | OTH | CAA1 | CC | NR | SASC 2006-S3 M3 | STRUCTURED AS | 6000000 | 0.015000 | MTS |
| 21469955 | 86359WAF2 | 126,281.25 | OTH | C | D | NR | SASC 2006-S3 M4 | STRUCTURED AS | 10776000 | 0.011719 | MTS |
| 19906997 | 86359XAF0 | 284,900.00 | A | AA3 | AA+ | BB | SASC 2006-AM1 M1 | STRUCTURED A | 814000 | 0.350000 | MTS |
| 19915718 | 86360BAQ1 | 288,448.17 | AAmm | NR | AAA | AA | SARM 2006-4 7A4 | STRUCTURED AD | 824000 | 0.331550 | MTS |
| 19915738 | 86360BAT5 | 106,511.67 | OTHmm | NR | NR | C | SARM 2006-4 B31 | STRUCTURED AD | 4593000 | 0.023190 | MTS |
| 19915765 | 86360BBC1 | 10,045.00 | OTHmn | NR | NR | C | SARM 2006-4 B51 | STRUCTURED AD | 2009000 | 0.005000 | MTS |
| 19915777 | 86360BBF4 | 156,902.90 | OTHmm | NR | CC | C | SARM 2006-4 B72 | STRUCTURED AD | 3157000 | 0.049700 | MTS |
| 22262764 | 86360DAA2 | 163,908.42 | AAAmj | NR | AAA | NR | SASCO 2006-11 A1 | STRUCTURED AS | 200000 | 0.819542 | MTS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2054572 | 86360JAG6 | 1,317,383.09 | BBB+ | BAA1 | AAA | NR | SAMI 2006-AR5 2A3 | STRUCTURED AS | 2726000 | 0.483266 | MTS |
| 2026816 | 86360MAB0 | 1,341,675.95 | AAA | AAA | AAA | NR | SASCO6-6 1A2 | STRUCTURED ASS | 75000000 | 0.017889 | MTS |
| 2026817 | 86360MAD6 | 770,658.56 | AAA | AAA | AAA | NR | SASC06-6A 2A2 | STRUCTURED ASS | 65000000 | 0.011856 | MTS |
| 2028086 | 86360NAE2 | 21,987.00 | OTHmm | NR | CC | C | SARM 2006-5 B8II | STRUCTURED ADJ | 2443000 | 0.009000 | MTS |
| 2028069 | 86360NAM4 | 1,147,710.91 | AAAmm | NR | AAA | AAA | SARM 2006-5 2AX | STRUCTURED ADJ | 91262000 | 0.012576 | MTS |
| 2028074 | 86360NAX0 | 5,000.00 | OTHmm | NR | NR | C | SARM 2006-5 B3I | STRUCTURED ADJ | 1000000 | 0.005000 | MTS |
| 2028079 | 86360NBE1 | 52,380.90 | OTHmm | NR | NR | CC | SARM 2006-5 B6II | STRUCTURED ADJ | 1221000 | 0.042900 | MTS |
| 2063213 | 86360VAB0 | 1,264,353.42 | AAA | AAA | AAA | NR | SASC 2006-8 1A2 | STRUCTURED ASS | 75000000 | 0.016858 | MTS |
| 2107443 | 86360XAK6 | 131,810.00 | OTHmm | C | NR | BBB- | SASC 2006-GEL3 M7 | STRUCTURED A | 3766000 | 0.035000 | MTS |
| 2107444 | 86360XAL4 | 75,320.00 | OTHmm | C | NR | BB+ | SASC 2006-GEL3 B1 | STRUCTURED A | 3766000 | 0.020000 | MTS |
| 2108230 | 86361AAE9 | 465,156.67 | BBB | BAA2 | BBB | NR | SASC 2006-RF2 B3 | STRUCTURED AS | 711000 | 0.654229 | MTS |
| 2108230 | 86361AAF6 | 323,547.42 | BB | BA2 | BB | NR | SASC 2006-RF2 B4 | STRUCTURED AS | 553000 | 0.585077 | MTS |
| 2108230 | 86361AAG4 | 162,468.35 | B | B2 | B | NR | SASC 2006-RF2 B5 | STRUCTURED AS | 395000 | 0.411312 | MTS |
| 2107464 | 86361BAL1 | 718,387.20 | BBB+mm | NR | A- | AAA | SARM 2006-7 4AX | STRUCTURED AS | 74832000 | 0.009600 | MTS |
| 2107463 | 86361BAU1 | 7,180.00 | OTHmm | NR | NR | C | SARM 2006-7 B4I | STRUCTURED ADJ | 1436000 | 0.005000 | MTS |
| 2107464 | 86361BAV9 | 20,672.00 | OTHmm | NR | CC | C | SARM 2006-7 B5I | STRUCTURED ADJ | 1292000 | 0.016000 | MTS |
| 2151907 | 86361JAC4 | 899,736.49 | AAAmm | NR | AAA | AAA | SARM 2006-8 1-A2X | STRUCTURED AI | 67925000 | 0.013246 | MTS |
| 2151907 | 86361JAE0 | 1,003,382.15 | AAAmm | NR | AAA | AAA | SARM 2006-8 1-AX | STRUCTURED AI | 3.12E+08 | 0.003218 | MTS |
| 2151909 | 86361JAG5 | 4,041,273.73 | AAAmm | NR | AAA | AAA | SARM 2006-8 2A2 | STRUCTURED AD. | 5484000 | 0.736921 | MTS |
| 2151909 | 86361JAK6 | 3,466,613.22 | AAAmm | NR | AAA | AAA | SARM 2006-8 2AS | STRUCTURED AD. | 35704000 | 0.097093 | MTS |
| 2151910 | 86361JAU4 | 4,322,956.20 | AAAmm | NR | AAA | AAA | SARM 2006-8 3AS | STRUCTURED AD. | 61000000 | 0.070868 | MTS |
| 2151911 | 86361JBC3 | 469,605.69 | AAAmm | NR | AAA | AAA | SARM 2006-8 4-AX | STRUCTURED AD | 2.7E+08 | 0.001739 | MTS |
| 2151913 | 86361JBM1 | 108,337.49 | OTHmm | NR | NR | CC | SARM 2006-8 B5II | STRUCTURED ADJ | 1187000 | 0.091270 | MTS |
| 2185402 | 86361PAB2 | 2,359,500.00 | AAAmj | NR | AAA | B | SARM 2006-9 1-A2 | STRUCTURED AD. | 9438000 | 0.250000 | MTS |
| 2185402 | 86361PAD8 | 1,305,516.07 | AAAmm | NR | AAA | AAA | SARM 2006-9 1-PAX | STRUCTURED AI | 90060435 | 0.014496 | MTS |
| 2185403 | 86361PAL0 | 1,900,561.32 | AAAmm | NR | AAA | AAA | SARM 2006-9 II-AX | STRUCTURED AD. | 1.55E+08 | 0.012289 | MTS |
| 2186022 | 86361PAZ9 | 60,830.52 | OTHmm | NR | NR | C | SARM 2006-9 B4-I | STRUCTURED ADJ | 898000 | 0.067740 | MTS |
| 2186035 | 86361PBD7 | 134,074.22 | OTHmm | NR | NR | C | SARM 2006-9 B8-II | STRUCTURED ADJ | 1673000 | 0.080140 | MTS |
| 2226241 | 86361QAC6 | 202,576.46 | AAAmm | NR | AAA | AAA | SARM 2006-10 1AX | STRUCTURED AI | 86098000 | 0.002353 | MTS |
| 2226245 | 86361QAR5 | 1,910,231.67 | OTHmm | NR | CCC | B | SARM 2006-10 B1II | STRUCTURED AD. | 4911000 | 0.388970 | MTS |
| 2226245 | 86361QAW4 | 30,102.59 | OTHmm | NR | D | C | SARM 2006-10 B5I | STRUCTURED AD. | 941000 | 0.031990 | MTS |
| 2452693 | 86362CAG9 | 52,763.67 | BB | BA2 | BBB- | NR | SASC 2007-RF1 B4 | STRUCTURED AS | 822000 | 0.064189 | MTS |
| 2452693 | 86362CAH7 | 40,459.51 | B | B2 | B+ | NR | SASC 2007-RF1 B5 | STRUCTURED AS | 705000 | 0.057389 | MTS |
| 2452694 | 86362CAJ3 | 14,104.73 | NR | NR | NR | NR | SASC 2007-RF1 B6 | STRUCTURED AS | 1060506 | 0.013300 | MTS |
| 3094343 | 86362DAC6 | 1,859,308.50 | AAAmj | NR | AAA | NR | SASC 2008-RF1 AO | STRUCTURED AS | 2402209 | 0.773999 | MTS |
| 3094341 | 86362DAG7 | 22,024.80 | BBmj | NR | BB | NR | SASC 2008-RF1 B4 | STRUCTURED AS | 322000 | 0.068400 | MTS |
| 3094342 | 86362DAH5 | 15,790.30 | Bmj | NR | B | NR | SASC 2008-RF1 B5 | STRUCTURED AS | 269000 | 0.058700 | MTS |
| 2261774 | 86362HAH6 | 4,510.00 | B- | B3 | BBB | NR | SARM 2006-11 M2 | STRUCTURED AD | 902000 | 0.005000 | MTS |
| 2261775 | 86362HAN3 | 403,013.60 | OTHmj | NR | CC | NR | SARM 2006-11 M7 | STRUCTURED AD | 1804000 | 0.223400 | MTS |
| 2261793 | 86362HAQ6 | 291,210.44 | OTHmm | NR | CCC | CCC | SARM 2006-11 B2II | STRUCTURED AD. | 2372000 | 0.122770 | MTS |
| 2261794 | 86362HAR4 | 198,455.76 | OTHmm | NR | NR | C | SARM 2006-11 B3II | STRUCTURED AD. | 1368000 | 0.145070 | MTS |
| 2261794 | 86362HAT0 | 111,191.04 | OTHmm | NR | NR | C | SARM 2006-11 B4II | STRUCTURED AD. | 912000 | 0.121920 | MTS |
| 2764939 | 86362NAB6 | 0.00 | AAAmm | NR | AAA | AAA | SARM 2007-8 1A2 | STRUCTURED AD. | 48000 | 0.000000 | MTS |
| 2764940 | 86362NAH3 | 5,330,475.00 | AAmm | NR | AAA | AA | SARM 2007-8 2A4 | STRUCTURED AD. | 23691000 | 0.225000 | MTS |
| 2764949 | 86362NAJ9 | 2,446,726.27 | AAAmm | NR | AAA | AAA | SARM 2007-8 2-AX | STRUCTURED AD | 2.47E+08 | 0.009888 | MTS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2764940! | 86362NAK6 | 475,819.20 | AAmj | NR | AA+ | BB | SARM 2007-8 M1 | STRUCTURED AD. | 8304000 | 0.057300 | MTS |
| 2764940! | 86362NAM2 | 111,492.40 | AAmj | NR | AA | BB | SARM 2007-8 M-3 | STRUCTURED AD. | 2642000 | 0.042200 | MTS |
| 2764940! | 86362NAN0 | 160,267.20 | Amj | NR | A | B | SARM 2007-8 M4 | STRUCTURED AD. | 4152000 | 0.038600 | MTS |
| 2764945! | 86362NAQ3 | 60,195.30 | BBBmj | NR | BBB | CCC | SARM 2007-8 M6 | STRUCTURED AD. | 1887000 | 0.031900 | MTS |
| 2764946! | 86362NAS9 | 2,513,984.04 | BBBmn | NR | NR | BBB | SARM 2007-8 2B1 | STRUCTURED AD. | 6054000 | 0.415260 | MTS |
| 2764948! | 86362NAU4 | 108,525.00 | Bmn | NR | NR | B | SARM 2007-8 2B3 | STRUCTURED AD. | 1447000 | 0.075000 | MTS |
| 2373399! | 86362QAJ2 | 157,920.00 | BBB+ | CA | BBB+ | BB+ | SASCO 2007-GEL1 M6 | STRUCTURED / | 2632000 | 0.060000 | MTS |
| 2373400( | 86362QAK9 | 90,000.00 | BBB | C | BBB | BB | SASCO 2007-GEL1 M7 | STRUCTURED / | 2000000 | 0.045000 | MTS |
| 2373400( | 86362QAL7 | 121,830.00 | BB | C | BBB- | BB | SASCO 2007-GEL1 M8 | STRUCTURED / | 4061000 | 0.030000 | MTS |
| 2326189( | 86362RAE1 | 1,293,336.41 | AAAmm | NR | AAA | AAA | SARM 2006-12 2AX | STRUCTURED AD. | 1.32E+08 | 0.009792 | MTS |
| 2326189( | 86362RAF8 | 752,189.19 | AAAmm | NR | AAA | AAA | SARM 2006-12 2PAX | STRUCTURED AD. | 74621943 | 0.010080 | MTS |
| 2326190( | 86362RAN1 | 62,930.00 | OTHmj | NR | CC | NR | SARM 2006-12 M7 | STRUCTURED AD. | 1798000 | 0.035000 | MTS |
| 2367683( | 86362TAH0 | 801,255.94 | AAAmm | NR | AAA | AAA | SARM 2007-1 2AX | STRUCTURED AD | 80254000 | 0.009984 | MTS |
| 2367679( | 86362TAN7 | 1,897.00 | OTHmj | NR | CCC | NR | SARM 2007-1 M-5 | STRUCTURED AD. | 1897000 | 0.000100 | MTS |
| 2367684( | 86362TAX5 | 1,999.18 | NR | NR | NR | NR | SARM 2007-1 B6II | STRUCTURED ADJ | 512609 | 0.003900 | MTS |
| 2407363( | 86362UAF1 | 818,920.20 | AAAmm | NR | AAA | AAA | SARM 2007-2 2AX | STRUCTURED AD. | 1.45E+08 | 0.005664 | MTS |
| 2407362( | 86362UAH7 | 41,792.80 | OTH | CA | BB | NR | SARM 2007-2 M2 | STRUCTURED AD. | 3073000 | 0.013600 | MTS |
| 2407362( | 86362UAJ3 | 61,450.00 | Bmj | NR | BB- | NR | SARM 2007-2 M3 | STRUCTURED AD. | 4916000 | 0.012500 | MTS |
| 2407362( | 86362UAK0 | 13,968.60 | Bmj | NR | B | NR | SARM 2007-2 M4 | STRUCTURED AD. | 2253000 | 0.006200 | MTS |
| 2407362( | 86362UAL8 | 2,868.00 | OTHmj | NR | CCC | NR | SARM 2007-2 M5 | STRUCTURED AD. | 2868000 | 0.000100 | MTS |
| 2407362( | 86362UAM6 | 17,203.20 | OTHmj | NR | CC | NR | SARM 2007-2 M6 | STRUCTURED AD. | 2048000 | 0.008400 | MTS |
| 2407363( | 86362UAN4 | 36,423.60 | OTHmj | NR | CC | NR | SARM 2007-2 M7 | STRUCTURED AD. | 2868000 | 0.012700 | MTS |
| 2407364( | 86362UAP9 | 104,085.00 | BBmn | NR | NR | BB | SARM 2007-2 B1II | STRUCTURED ADJ | 2313000 | 0.045000 | MTS |
| 2407365( | 86362UAS3 | 11,132.00 | OTHmn | NR | NR | C | SARM 2007-2 B4II | STRUCTURED ADJ | 506000 | 0.022000 | MTS |
| 2369319( | 86362XAC2 | 31,266.87 | BB | BA1 | AAA | NR | SAMI 2007-AR1 1A3 | STRUCTURED AS | 270000 | 0.115803 | MTS |
| 2369319( | 86362XAR9 | 62,417.94 | BB | BA2 | AAA | NR | SAMI 2007-AR1 2A3 | STRUCTURED AS | 539000 | 0.115803 | MTS |
| 2325250( | 86363AAA5 | 16,000,000.00 | B | AA3 | B | NR | SASC 2006-S4 A | STRUCTURED ASS | 32000000 | 0.500000 | MTS |
| 2559887( | 86363BAD7 | 41,600,000.00 | AAmm | NR | AA | AA | SASC 2007-RM1 M2 | STRUCTURED A: | 52000000 | 0.800000 | MTS |
| 2559888( | 86363BAF2 | 24,420,000.00 | Amm | NR | A | A | SASC 2007-RM1 M3 | STRUCTURED A: | 33000000 | 0.740000 | MTS |
| 2365858( | 86363CAB9 | 1,705,318.27 | AAA | AAA | AAA | NR | SASC07-2 1A2 | STRUCTURED ASSE | 95760000 | 0.017808 | MTS |
| 2452729( | 86363GAC8 | 10,290,785.28 | BBB | BAA2 | AAA | NR | SARM 2007-3 1-AX | STRUCTURED AD | 4.05E+08 | 0.025440 | MTS |
| 2452726( | 86363GAE4 | 4,648,343.27 | AAAmj | NR | AAA | A | SARM 2007-3 2A2 | STRUCTURED AD. | 8181000 | 0.568188 | MTS |
| 2452726( | 86363GAF1 | 1,054,891.09 | AAmm | NR | AAA | AA | SARM 2007-3 3A1 | STRUCTURED AD. | 1460000 | 0.722528 | MTS |
| 2452726( | 86363GAG9 | 3,215,199.15 | AAAmj | NR | AAA | A | SARM 2007-3 3A2 | STRUCTURED AD. | 5562000 | 0.578065 | MTS |
| 2452727( | 86363GAK0 | 7,545,887.23 | AAAmm | NR | AAA | AAA | SARM 2007-3 4A2 | STRUCTURED AD. | 13418000 | 0.562370 | MTS |
| 2452727( | 86363GAM6 | 8,077,867.16 | AAAmm | NR | AAA | AAA | SARM 2007-3 4A4 | STRUCTURED AD. | 10928000 | 0.739190 | MTS |
| 2452727( | 86363GAN4 | 5,212,996.70 | AAAmj | NR | AAA | A | SARM 2007-3 4A5 | STRUCTURED AD. | 8909000 | 0.585138 | MTS |
| 2452727( | 86363GAP9 | 334,906.93 | AAAmm | NR | AAA | AAA | SARM 2007-3 4-AX | STRUCTURED AD | 53418000 | 0.006270 | MTS |
| 2452728( | 86363GBH6 | 51,906.40 | OTHmn | NR | NR | C | SARM 2007-3 B4II | STRUCTURED ADJ | 1612000 | 0.032200 | MTS |
| 2452728( | 86363GBH6 | 14,669.51 | NR | NR | NR | NR | SARM 2007-3 B6II | STRUCTURED ADJ | 1011690 | 0.014500 | MTS |
| 2452729( | 86363GBK9 | 32,126.40 | OTHmn | NR | CC | C | SARM 2007-3 B53 | STRUCTURED AD. | 1104000 | 0.029100 | MTS |
| 2499906( | 86363LAE3 | 1,099,800.00 | OTH | CA | CCC | NR | SARM 2007-4 M-3 | STRUCTURED AD. | 6500000 | 0.169200 | MTS |
| 2499906( | 86363LAF0 | 538,350.40 | OTH | CA | CCC | NR | SARM 2007-4 M-4 | STRUCTURED AD. | 2708000 | 0.198800 | MTS |
| 2499907( | 86363LAG8 | 463,363.60 | OTH | CA | CC | NR | SARM 2007-4 M-5 | STRUCTURED AD. | 3521000 | 0.131600 | MTS |
| 2499907( | 86363LAH6 | 298,421.60 | OTH | CA | CC | NR | SARM 2007-4 M-6 | STRUCTURED AD. | 2708000 | 0.110200 | MTS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2499906( | 86363LAM5 | 6,229,750.00 | BB | BA2 | BB | NR | SARM 2007-4 1-A4 | STRUCTURED AD, | 49838000 | 0.125000 MTS |
| 2498018( | 86363PAB0 | 1,735,044.49 | AAAmj | NR | AAA | NR | SASC 2007-3 1A2 | STRUCTURED ASS | 99551902 | 0.017429 MTS |
| 2499839( | 86363PAE4 | 995,913.80 | AAAmj | NR | AAA | NR | SASC 2007-3 2A2 | STRUCTURED ASS | 59050363 | 0.016865 MTS |
| 2561288( | 86363WAG· | 184,800.00 | AAA | AAA | AAA | A | SASC 2007-BC3 2A3 | STRUCTURED A! | 330000 | 0.560000 MTS |
| 2561336( | 86363XAG2 | 4,605,653.94 | Bmm | NR | B | A | SARM 2007-5 2-A4 | STRUCTURED AD, | 7869000 | 0.585291 MTS |
| 2561336( | 86363XAH0 | 1,703,393.19 | AAAmm | NR | AAA | AAA | SARM 2007-5 2-AX | STRUCTURED AD | 1.5E+08 | 0.011360 MTS |
| 2561337( | 86363XAK3 | 3,844,875.00 | Bmm | NR | B | A | SARM 2007-5 3-A2 | STRUCTURED AD, | 10253000 | 0.375000 MTS |
| 2561341· | 86363XAN7 | 197,365.40 | OTHmj | NR | CCC | NR | SARM 2007-5 M-3 | STRUCTURED AD, | 5513000 | 0.035800 MTS |
| 2561341! | 86363XAP2 | 52,567.20 | OTHmj | NR | CC | NR | SARM 2007-5 M-4 | STRUCTURED AD, | 1788000 | 0.029400 MTS |
| 2561341! | 86363XAQ( | 40,230.00 | OTHmj | NR | CC | NR | SARM 2007-5 M-5 | STRUCTURED AD, | 1490000 | 0.027000 MTS |
| 2561341! | 86363XAR8 | 33,823.00 | OTHmj | NR | CC | NR | SARM 2007-5 M-6 | STRUCTURED AD, | 1490000 | 0.022700 MTS |
| 2561342· | 86363XAT4 | 503,664.20 | OTHmj | NR | CCC | NR | SARM 2007-5 B1-II | STRUCTURED ADJ | 8203000 | 0.061400 MTS |
| 2561342( | 86363XAY3 | 35,250.60 | OTHmj | NR | CC | NR | SARM 2007-5 B5-II | STRUCTURED ADJ | 1526000 | 0.023100 MTS |
| 2620006( | 86364CAF9 | 19,065.45 | AAAmm | NR | AAA | AAA | SARM07-6 3-A1 | STRUCTURED ADJ | 25000 | 0.762618 MTS |
| 2620007( | 86364CAG7 | 10,617,750.00 | AAAmj | NR | AAA | BBB | SARM07-6 3-A2 | STRUCTURED ADJ | 38610000 | 0.275000 MTS |
| 2620009( | 86364CAM· | 64,800.00 | Bmj | NR | B | NR | SARM07-6 M5 | STRUCTURED ADJL | 2160000 | 0.030000 MTS |
| 2620009( | 86364CAP7 | 53,352.00 | OTHmj | NR | CC | NR | SARM07-6 M7 | STRUCTURED ADJL | 2160000 | 0.024700 MTS |
| 2620010( | 86364CAQ! | 313,589.90 | BBmj | NR | BB | NR | SARM07-6 B1-II | STRUCTURED ADJL | 6773000 | 0.046300 MTS |
| 2620011( | 86364CAS1 | 53,846.40 | OTHmj | NR | CCC | NR | SARM07-6 B3-II | STRUCTURED ADJL | 1896000 | 0.028400 MTS |
| 2620012( | 86364CAV4 | 4,279.73 | NR | NR | NR | NR | SARM07-6 B6-II | STRUCTURED ADJL | 951051 | 0.004500 MTS |
| 2703662! | 86364DAE0 | 2,040,003.54 | AAAmm | NR | AAA | AAA | SARM 2007-7 2-A1X | STRUCTURED AL | 1.29E+08 | 0.015840 MTS |
| 2703662! | 86364DAG5 | 949,377.74 | AAAmm | NR | AAA | AAA | SARM 2007-7 2-A2X | STRUCTURED AL | 43184941 | 0.021984 MTS |
| 2703662! | 86364DAH3 | 6,982,325.00 | AAAmj | NR | AAA | BBB | SARM 2007-7 2-A3 | STRUCTURED AL | 39899000 | 0.175000 MTS |
| 2703662! | 86364DAT7 | 2,750,332.46 | AAAmm | NR | AAA | AAA | SARM 2007-7 2-AS2 | STRUCTURED AL | 5100000 | 0.539281 MTS |
| 2703661! | 86364DAZ3 | 200,837.10 | AAmj | NR | AA | NR | SARM 2007-7 M4 | STRUCTURED AD, | 4493000 | 0.044700 MTS |
| 2703660! | 86364DBB5 | 74,389.50 | BBB-mj | NR | BBB- | NR | SARM 2007-7 M6 | STRUCTURED AD, | 2439000 | 0.030500 MTS |
| 2703658· | 86364DBK5 | 9,641.59 | NR | NR | NR | NR | SARM 2007-7 2-B6 | STRUCTURED AD, | 1252155 | 0.007700 MTS |
| 2619334· | 86364GAE3 | 1,851,300.00 | BBB+mm | A3 | CCC | A | SASCO 2007-TC1 M3 | STRUCTURED A | 4114000 | 0.450000 MTS |
| 2619334· | 86364GAF0 | 751,600.00 | BBB+mm | BAA1 | CCC | A- | SASCO 2007-TC1 M4 | STRUCTURED A | 1879000 | 0.400000 MTS |
| 2823286! | 86364JAB3 | 3,021,550.00 | AAAmj | NR | AAA | BB | SARM 2007-9 1A2 | STRUCTURED AD | 17266000 | 0.175000 MTS |
| 2823293! | 86364JAC1 | 1,458,640.13 | AAAmm | NR | AAA | AAA | SARM 2007-9 1AX | STRUCTURED AD | 1.73E+08 | 0.008448 MTS |
| 2823293! | 86364JAF4 | 2,680,657.92 | AAAmm | NR | AAA | AAA | SARM 2007-9 2-AX | STRUCTURED AD | 2.91E+08 | 0.009216 MTS |
| 2823287( | 86364JAG2 | 266,016.80 | AAmj | NR | AA+ | B | SARM 2007-9 M1 | STRUCTURED AD, | 4963000 | 0.053600 MTS |
| 2823288( | 86364JAH0 | 111,148.80 | AAmj | NR | AA+ | B | SARM 2007-9 M2 | STRUCTURED AD, | 2481000 | 0.044800 MTS |
| 2823288( | 86364JAJ6 | 59,284.80 | AAmj | NR | AA | CCC | SARM 2007-9 M3 | STRUCTURED AD, | 1432000 | 0.041400 MTS |
| 2823288( | 86364JAK3 | 95,091.30 | Amj | NR | AA- | CC | SARM 2007-9 M4 | STRUCTURED AD, | 2577000 | 0.036900 MTS |
| 2823289( | 86364JAL1 | 31,037.50 | Amj | NR | A | CC | SARM 2007-9 M5 | STRUCTURED AD, | 955000 | 0.032500 MTS |
| 2823289( | 86364JAM9 | 38,936.00 | BBB+mj | NR | A- | CC | SARM 2007-9 M6 | STRUCTURED AD, | 1240000 | 0.031400 MTS |
| 2823289! | 86364JAN7 | 31,487.50 | BBB-mj | NR | BBB- | C | SARM 2007-9 M7 | STRUCTURED AD, | 1145000 | 0.027500 MTS |
| 2823290· | 86364JAP2 | 5,111,052.48 | AAmj | NR | AA | NR | SARM 2007-9 2-B1 | STRUCTURED AD, | 11714000 | 0.436320 MTS |
| 2823290· | 86364JAR8 | 1,029,035.28 | BBBmj | NR | BBB | NR | SARM 2007-9 2-B3 | STRUCTURED AD, | 1378000 | 0.746760 MTS |
| 2823290! | 86364JAT4 | 1,318,036.02 | BBmj | NR | BB | NR | SARM 2007-9 2-B4 | STRUCTURED AD, | 1722000 | 0.765410 MTS |
| 2879465! | 86364PAB9 | 6,256,425.00 | AAAmj | NR | AAA | A | SARM 2007-10 1A2 | STRUCTURED AD | 35751000 | 0.175000 MTS |
| 2879476! | 86364PAC7 | 1,990,590.62 | AAAmm | NR | AAA | AAA | SARM 2007-10 1-AX | STRUCTURED AL | 2.38E+08 | 0.008352 MTS |
| 2879465! | 86364PAG8 | 253,012.30 | AAmj | NR | AA+ | BB | SARM 2007-10 M1 | STRUCTURED AD | 5153000 | 0.049100 MTS |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2879465! | 86364PAH6 | 149,329.80 | AAmj | NR | AA | B | SARM 2007-10 M-2 | STRUCTURED AD | 3607000 | 0.041400 | MTS |
| 2879466! | 86364PAJ2 | 47,140.80 | Amj | NR | AA- | B | SARM 2007-10 M3 | STRUCTURED AD | 1288000 | 0.036600 | MTS |
| 2879466! | 86364PAK9 | 47,177.40 | Amj | NR | A | B | SARM 2007-10 M4 | STRUCTURED AD | 1289000 | 0.036600 | MTS |
| 2879466! | 86364PAL7 | 40,829.60 | BBB+mj | NR | A- | B | SARM 2007-10 M5 | STRUCTURED AD | 1288000 | 0.031700 | MTS |
| 2879466! | 86364PAM5 | 40,700.80 | BBBmj | NR | BBB | CCC | SARM 2007-10 M6 | STRUCTURED AD | 1288000 | 0.031600 | MTS |
| 2879466! | 86364PAN3 | 34,389.60 | BBB-mj | NR | BBB- | CCC | SARM 2007-10 M-7 | STRUCTURED AD | 1288000 | 0.026700 | MTS |
| 2879467' | 86364PAP8 | 4,083,919.77 | AAmj | NR | AA | NR | SARM 2007-10 2-B1 | STRUCTURED AD | 7807000 | 0.523110 | MTS |
| 2890311! | 86364XAC0 | 7,987,000.00 | AAAmm | NR | AAA | AAA | SASC 2007-BNC1 A3 | STRUCTURED A | 31948000 | 0.250000 | MTS |
| 2931059! | 86364YAL8 | 1,686,927.00 | AAmm | NR | AA+ | AA | SARM 2007-11 M1 | STRUCTURED AD | 5797000 | 0.291000 | MTS |
| 2931059! | 86364YAM6 | 1,128,351.60 | Amm | NR | AA | A | SARM 2007-11 M2 | STRUCTURED AD | 4923000 | 0.229200 | MTS |
| 2931059! | 86364YAN4 | 326,887.20 | Amj | NR | AA- | BBB | SARM 2007-11 M3 | STRUCTURED AD | 1641000 | 0.199200 | MTS |
| 2931062! | 86364YAQ7 | 83,526.90 | Amj | NR | A | BB | SARM 2007-11 M5 | STRUCTURED AD | 1641000 | 0.050900 | MTS |
| 2931063! | 86364YAR5 | 57,912.40 | BBB+mj | NR | A- | BB | SARM 2007-11 M6 | STRUCTURED AD | 1204000 | 0.048100 | MTS |
| 2931063! | 86364YAT1 | 3,631,919.40 | AAmj | NR | AA | NR | SARM 2007-11 B12 | STRUCTURED AD | 7134000 | 0.509100 | MTS |
| 2931063! | 86364YAU8 | 1,478,029.50 | Amj | NR | A | NR | SARM 2007-11 B22 | STRUCTURED AD | 3075000 | 0.480660 | MTS |
| 2931063! | 86364YAV6 | 755,379.90 | BBBmj | NR | BBB | NR | SARM 2007-11 B32 | STRUCTURED AD | 1845000 | 0.409420 | MTS |
| 2931064' | 86364YAY0 | 186,699.24 | Bmj | NR | B | NR | SARM 2007-11 B52 | STRUCTURED AD | 1476000 | 0.126490 | MTS |
| 3268231! | 86365BAB9 | 3,565,870.00 | AAAmj | NR | AAA | AAA | SARM 2008-2 A1X | STRUCTURED | 1.3E+08 | 0.027500 | MTS |
| 3268232! | 86365BAH6 | 7,872,700.00 | AAAmj | NR | AAA | NR | SARM 2008-2 A3 | STRUCTURED ADJ | 18524000 | 0.425000 | MTS |
| 3268232! | 86365BAL7 | 2,200,440.00 | AAmj | NR | AA | NR | SARM 2008-2 B1 | STRUCTURED ADJ | 6668000 | 0.330000 | MTS |
| 3268232! | 86365BAN3 | 755,480.00 | BBBmj | NR | BBB | NR | SARM 2008-2 B3 | STRUCTURED ADJ | 2222000 | 0.340000 | MTS |
| 2931163! | 86365CAC5 | 2,610,725.47 | AAAmj | NR | AAA | NR | SASC 2007-RF2 1A3 | STRUCTURED A! | 3319439 | 0.786496 | MTS |
| 2931095! | 86365CAD3 | 41,779.20 | AAmj | NR | AA | NR | SASC 2007-RF2 B1 | STRUCTURED AS | 768000 | 0.054400 | MTS |
| 2931095! | 86365CAE1 | 16,161.60 | Amj | NR | A | NR | SASC 2007-RF2 B2 | STRUCTURED AS | 364000 | 0.044400 | MTS |
| 2931095! | 86365CAF8 | 12,274.00 | BBBmj | NR | BBB | NR | SASC 2007-RF2 B3 | STRUCTURED AS | 323000 | 0.038000 | MTS |
| 2931095! | 86365CAG6 | 9,169.20 | BBmj | NR | BB | NR | SASC 2007-RF2 B4 | STRUCTURED AS | 283000 | 0.032400 | MTS |
| 2931096! | 86365CAJ0 | 5,382.75 | NR | NR | NR | NR | SASC 2007-RF2 B6 | STRUCTURED AS | 363699 | 0.014800 | MTS |
| 3033674! | 86365HAD2 | 74,029.98 | AAA | AAA | AAA | NR | SASC 2008-1 1A4 | STRUCTURED AS! | 416334 | 0.177814 | MTS |
| 307070 | 863667101 | 2,153,055.88 | Amj | [NULL] | A+ | [NULL] | STRYKER CORP | | 34006 | 63.314000 | TMS |
| 1368807! | 863902102 | 73,493.25 | NR | [NULL] | [NULL] | [NULL] | STUDENT LOAN CORP | | 775 | 94.830000 | TMS |
| 2267715! | 863911AF0 | 448,938.54 | AAA | AAA | AAA | NR | SASC 2006-RF4 2AX | SASCO LLC | 2494103 | 0.180000 | MTS |
| 2267716! | 863911AJ2 | 535,580.02 | A | A2 | AA | NR | SASC 2006-RF4 B2 | SASCO LLC | 855000 | 0.626409 | MTS |
| 2267716! | 863911AK9 | 585,257.17 | BBB | BAA2 | A- | NR | SASC 2006-RF4 B3 | SASCO LLC | 748000 | 0.782429 | MTS |
| 1099648! | 864482104 | 2,753.19 | NR | [NULL] | [NULL] | [NULL] | SUBURBAN PROPANE PARTNERS LP | | 81 | 33.990000 | TMS |
| 6844534 | 864763MC8 | 2,500.00 | A | A2 | AA | [NULL] | NY INSTITUTE OF TECHNOLOGY | | 250000 | 0.010000 | TMS |
| 2496332! | 864766R85 | 3,129.03 | A | AA3 | AA | [NULL] | SUFFOLK CNTY N Y PUB IMPT BDS 2005 B | | 300000 | 0.010430 | TMS |
| 2236404' | 864770AF9 | 559.86 | AAmj | NR | AAA | [NULL] | SUFFOLK CNTY N Y INDL DEV AGY CONTINU | | 52100 | 0.010746 | TMS |
| 5007464 | 865378103 | 262,147.38 | NR | [NULL] | [NULL] | [NULL] | SULPHCO INC | SHR | USD | 0.( | 119702 | 2.190000 | TMS |
| 1231300! | 866933401 | 9,314,763.15 | NR | [NULL] | [NULL] | [NULL] | SUN HEALTHCARE GROUP INC | | 566247 | 16.450000 | TMS |
| 1843698! | 867229106 | 36,614,803.05 | NR | [NULL] | [NULL] | [NULL] | SUNCOR ENERGY INC | | 848547 | 43.150000 | TMS |
| 1288754! | 867641108 | 10,848,502.70 | NR | [NULL] | [NULL] | [NULL] | SUNOCO LOGISTICS PARTNERS LP | | 241346 | 44.950000 | TMS |
| 1737069! | 867652109 | 34,148,026.13 | NR | [NULL] | NR | [NULL] | SUNPOWER CORP | CL A | 417902 | 81.713000 | TMS |
| 3441516' | 867652AA7 | 1,538,340.58 | NR | [NULL] | [NULL] | [NULL] | SUNPOWER CORP | | 1073000 | 1.433682 | TMS |
| 1933086! | 867762AA4 | 40,500.00 | AAAmj | [NULL] | AAA | [NULL] | SUNSET PK CDO LTD / SUNSET PK CDO LLC | | 5000000 | 0.008100 | ITS |
| 1480481! | 86776TAD9 | 4.00 | BBB+ | A3 | AAA | [NULL] | SUNSET PARK CDO LTD FRN 20091220 SER | | 4000000 | 0.000000 | ITS |

| 307425 | 867914103 | 1,015,908.15 | Amj | [NULL] | A | [NULL] | SUNTRUST BANKS INC | | 18761 | 54.150000 | TMS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3106796 | 86800CAD6 | 4,845.00 | NR | [NULL] | [NULL] | [NULL] | SUNTECH POWER HOLDIN CNVBND#144A 3 | | 425000 | 0.011400 | TMS |
| 3203594 | 86806M205 | 1,051,526.19 | OTHmj | [NULL] | C | [NULL] | SUPERIOR BANCORP | NEW | 117227 | 8.970000 | TMS |
| 448873 | 868536103 | 1,056,247.99 | BBB+mj | [NULL] | A- | [NULL] | SUPERVALU INC | | 46617 | 22.658000 | TMS |
| 8052064 | 868873100 | 509,368.32 | NR | [NULL] | [NULL] | [NULL] | SURMODICS INC | | 16581 | 30.720000 | TMS |
| 307525 | 869099101 | 1,924,127.99 | BBB+mj | [NULL] | A- | [NULL] | SUSQUEHANNA BANCSHARES INC-PA | | 83767 | 22.970000 | TMS |
| 2412262 | 869362103 | 266,537.90 | NR | [NULL] | NR | [NULL] | ***SUTOR TECHNOLOGY GROUP LIMI | | 64226 | 4.150000 | TMS |
| 3323341 | 86958TJS7 | 899,632.50 | A1 | P1 | A1+ | F1+ | C/P SVENSKA HANDELSBANKEN INC | | 900000 | 0.999592 | MTS |
| 3328406 | 87030JK32 | 99,907.83 | A1 | P1 | A1+ | [NULL] | C/P SWEDISH EXPORT CREDIT CORP | | 100000 | 0.999078 | MTS |
| 307559 | 870738101 | 929,745.01 | B-mj | [NULL] | B- | [NULL] | SWIFT ENERGY CO | (HOLDING COMI | 22951 | 40.510000 | TMS |
| 1996923 | 87089AAA6 | 12,622,445.55 | A | A2 | A | [NULL] | SWISS RE CAPITAL I LP VARIABLE RATE BO | | 15501322 | 0.814282 | TMS |
| 2186301 | 871043105 | 10,126,098.45 | NR | [NULL] | NR | [NULL] | SWITCH & DATA FACILITIES CO  INC | | 869193 | 11.650000 | TMS |
| 2272481 | 871503AD0 | 3,443,817.63 | NR | [NULL] | [NULL] | [NULL] | SYMANTEC CORP | | 3073000 | 1.120670 | TMS |
| 9116167 | 87157D109 | 466,009.50 | NR | [NULL] | NR | [NULL] | SYNAPTICS INC | | 15974 | 29.173000 | TMS |
| 307661 | 871607107 | 1,636,753.66 | B-mj | [NULL] | B- | [NULL] | SYNOPSYS INC | | 81536 | 20.074000 | TMS |
| 307665 | 87161C105 | 3,256,594.00 | Amj | [NULL] | A | [NULL] | SYNOVUS FINANCIAL CORP | | 296054 | 11.000000 | TMS |
| 1178533 | 87162W100 | 152,005.71 | NR | [NULL] | NR | [NULL] | SYNNEX CORPORATION | | 6717 | 22.630000 | TMS |
| 1481991 | 87163F106 | 170,298.52 | NR | [NULL] | [NULL] | [NULL] | SYNIVERSE HOLDINGS ISHR | USD | 9146 | 18.620000 | TMS |
| 307759 | 872275102 | 6,995,403.16 | Amj | [NULL] | A+ | [NULL] | TCF FINANCIAL CORP | | 333782 | 20.958000 | TMS |
| 4686174 | 87233Q108 | 8,820,071.13 | NR | [NULL] | NR | [NULL] | TC PIPELINES LP | UNIT COM LTD PA | 274683 | 32.110000 | TMS |
| 307789 | 872375100 | 2,021,100.89 | Bmj | [NULL] | B | [NULL] | TECO ENERGY INC | | 121053 | 16.696000 | TMS |
| 307798 | 872384102 | 8,471,740.80 | NR | [NULL] | NR | [NULL] | TEPPCO PARTNERS LP | UNITS LTD PA | 326464 | 25.950000 | TMS |
| 2937244 | 87244T109 | 138,816.04 | NR | [NULL] | [NULL] | [NULL] | TICC CAPITAL CORP | | 27434 | 5.060000 | TMS |
| 2717223 | 87246AAL2 | 4,849,352.18 | AAAmm | NR | AAA | AAA | TIAA 2007-C4 X | TIAA RETAIL COMM | 1.39E+09 | 0.003478 | MTS |
| 307866 | 872540109 | 19,610,078.44 | Amj | [NULL] | A+ | [NULL] | TJX COMPANIES INC NEW | | 595508 | 32.930000 | TMS |
| 1227827 | 87264S106 | 4,637,647.68 | NR | [NULL] | NR | [NULL] | TRW AUTOMOTIVE HOLDINGS INC | | 254257 | 18.240000 | TMS |
| 1261564 | 872960109 | 317,598.44 | NR | [NULL] | NR | [NULL] | TNS INC | | 16171 | 19.640000 | TMS |
| 4859581 | 874054109 | 658,340.49 | NR | [NULL] | [NULL] | [NULL] | TAKE-TWO INTERACTIVE SOFTWRE | | 42501 | 15.490000 | TMS |
| 1707811 | 874083108 | 347,595.20 | NR | [NULL] | [NULL] | [NULL] | TAL INTERNATIONAL GRSHR | USD | 16396 | 21.200000 | TMS |
| 2458320 | 87425E103 | 894,301.38 | NR | [NULL] | [NULL] | [NULL] | ***TALISMAN ENERGY INC | | 57060 | 15.673000 | TMS |
| 3014386 | 875892DZ1 | 1,058.88 | AAAmj | AAA | NR | [NULL] | TANTASQUA MASS REGL SCH DIST REF BD | | 100000 | 0.010589 | TMS |
| 2978756 | 876002AA4 | 14,145,067.99 | NR | [NULL] | [NULL] | [NULL] | TANZANITE TRUST | P/C 09/10/08 @ 1 | 14241913 | 0.993200 | ITS |
| 1705130 | 87600TAA5 | 11,771,020.14 | NR | [NULL] | [NULL] | [NULL] | TANZANITE 2005-2 TR | SR SECD NT FL | 10000000 | 1.177102 | TMS |
| 2374223 | 87611X105 | 2,290,895.51 | NR | [NULL] | [NULL] | [NULL] | TARGA RESOURCES PARTLP | NPV | 142027 | 16.130000 | TMS |
| 7930905 | 87651B104 | 378,588.82 | NR | [NULL] | NR | [NULL] | TASER INTERNATIONAL INC | | 53838 | 7.032000 | TMS |
| 1385205 | 876568502 | 4,229,059.30 | NR | [NULL] | [NULL] | [NULL] | ***TATA MOTORS LTD | SPONSORED A | 434195 | 9.740000 | TMS |
| 2063722 | 87804AAJ1 | 162,149.26 | AA | AA2 | AAA | NR | TBW 2006-3 AP | TBW MORTGAGE B | 390873 | 0.414839 | MTS |
| 2063722 | 87804AAK8 | 127,639.08 | AA | AA2 | AAA | NR | TBW 2006-3 AX | TBW MORTGAGE B | 5268039 | 0.024229 | MTS |
| 2063723 | 87804AAQ5 | 193,276.98 | OTHmj | NR | CC | NR | TBW 2006-3 B7 | TBW MORTGAGE B | 3926000 | 0.049230 | MTS |
| 2063723 | 87804AAR3 | 2,949.39 | NR | NR | NR | NR | TBW 2006-3 B8 | TBW MORTGAGE B | 2949393 | 0.001000 | MTS |
| 2066541 | 87804AAW2 | 674,215.65 | OTHmj | NR | CC | NR | TBW 2006-3 B4 | TBW MORTGAGE B | 5235000 | 0.128790 | MTS |
| 2066541 | 87804AAX0 | 128,157.84 | OTHmj | NR | CC | NR | TBW 2006-3 B5 | TBW MORTGAGE B | 1308000 | 0.097980 | MTS |
| 8497832 | 878742204 | 112,982.76 | NR | [NULL] | [NULL] | [NULL] | TECK COMINCO LTD | SHR | CAD | 3399 | 33.240000 | TMS |
| 1677525 | 879273AM2 | 188,258.33 | Bmm | [NULL] | B+ | B+ | TELECOM ARGENTINA SA STEPPED CPN 10 | | 19000000 | 0.009908 | TMS |
| 1392000 | 87927VAE8 | 21,906.90 | BBB | BAA2 | BBB | BBB+ | TELECOM ITALIA CAPITAL SA | MAKE WHO | 2274000 | 0.009634 | TMS |

| ID | CUSIP | Amount | R1 | R2 | R3 | R4 | Name | | Number | Rate | Src |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1643333! | 879403AP8 | 18,145.99 | BBB+ | A3 | BBB+ | A- | TELEFONOS DE MEXICO SAB DE CV 4.750% | | 1800000 | 0.010081 | TMS |
| 1643334 | 879403AS2 | 29,208.64 | BBB+ | A3 | BBB+ | A- | TELEFONOS DE MEXICO SAB DE CV 5.500% | | 3024000 | 0.009659 | TMS |
| 9469645 | 87969NAB1 | 8,810.68 | A | A2 | A | A | TELSTRA CORP LTD 6.375% 20120401 | | 840000 | 0.010489 | TMS |
| 3098566! | 87974D100 | 36,277.13 | NR | [NULL] | [NULL] | [NULL] | TEMBEC INC | | 15101 | 2.402300 | TMS |
| 605583 | 879939106 | 295,847.10 | B-mj | [NULL] | B- | [NULL] | TELETECH HOLDINGS INC | | 21330 | 13.870000 | TMS |
| 1206179! | 88023U101 | 132,574.69 | NR | [NULL] | NR | [NULL] | TEMPUR PEDIC INTERNATIONAL INC | | 11238 | 11.797000 | TMS |
| 1445851 | 88033G100 | 1,332,513.41 | NR | [NULL] | [NULL] | [NULL] | ***TENET HEALTHCARE CORP    GERMAN L | | 218123 | 6.109000 | TMS |
| 1615172 | 88033R205 | 291,839.60 | NR | [NULL] | [NULL] | [NULL] | TENGASCO INC    SHR    USD    0 | | 280615 | 1.040000 | TMS |
| 1231574 | 880345103 | 427,954.56 | NR | [NULL] | [NULL] | [NULL] | TENNANT CO | | 10572 | 40.480000 | TMS |
| 2784571 | 88076W103 | 1,722,403.44 | NR | [NULL] | [NULL] | [NULL] | TERADATA CORP | | 77796 | 22.140000 | TMS |
| 308839 | 880770102 | 963,329.08 | B-mj | [NULL] | B- | [NULL] | TERADYNE INC | | 112802 | 8.540000 | TMS |
| 308845 | 880779103 | 7,644,628.34 | B-mj | [NULL] | B- | [NULL] | TEREX CORP NEW | | 228266 | 33.490000 | CHASE |
| 446967 | 880915103 | 1,586,136.57 | B-mj | [NULL] | B- | [NULL] | TERRA INDUSTRIES INC | | 40058 | 39.596000 | TMS |
| 9609020 | 881451108 | 442,996.71 | NR | [NULL] | [NULL] | [NULL] | TERRESTAR CORP    SHR    USD | | 200451 | 2.210000 | TMS |
| 1679859! | 881561XJ8 | 432,453.07 | AAA | AAA | AAA | AAA | TMTS 2005-14HE AF2    TERWIN MORTG | | 440000 | 0.982848 | MTS |
| 2619655! | 88157VAD9 | 306,900.00 | OTH | CA | B | NR | TMTS 2007-6ALT M1    TERWIN MORTG | | 5115000 | 0.060000 | MTS |
| 2619656! | 88157VAE7 | 193,850.00 | OTH | C | CCC | NR | TMTS 2007-6ALT M2    TERWIN MORTG | | 3877000 | 0.050000 | MTS |
| 2619656 | 88157VAF4 | 95,680.00 | OTH | C | CC | NR | TMTS 2007-6ALT M3    TERWIN MORTG | | 2392000 | 0.040000 | MTS |
| 2619655! | 88157VAG2 | 24,750.00 | OTH | C | CC | NR | TMTS 2007-6ALT M4    TERWIN MORTG | | 825000 | 0.030000 | MTS |
| 3417490 | 881609101 | 743,798.51 | NR | [NULL] | [NULL] | [NULL] | TESORO CORP | | 43019 | 17.290000 | TMS |
| 308933 | 88162G103 | 66,456.45 | Bmj | [NULL] | B | [NULL] | TETRA TECH INC NEW | | 2421 | 27.450000 | TMS |
| 1165890! | 88164L100 | 424,270.00 | NR | [NULL] | NR | [NULL] | TESSERA TECHNOLOGIES INC | | 22000 | 19.285000 | TMS |
| 1227670! | 88164RAA5 | 12,975,648.35 | BBB+mj | NR | BBB+ | [NULL] | ***TEVA PHARMACEUTICAL FIN II CONV SR | | 10586000 | 1.225737 | TMS |
| 1227669 | 88164RAB3 | 25,309,221.38 | BBB+mj | NR | BBB+ | [NULL] | TEVA PHARMACEUTICAL FIN II LLCCONV SF | | 19105000 | 1.324743 | TMS |
| 308978 | 882508104 | 11,573,427.22 | Bmj | [NULL] | B+ | [NULL] | TEXAS INSTRUMENTS INC | | 508655 | 22.753000 | TMS |
| 1641484! | 882696PJ0 | 1,036.81 | AAmj | AA2 | NR | [NULL] | TEXAS SOUTHN UNIV REV CONSTITUTIONA | | 100000 | 0.010368 | TMS |
| 2819875! | 88283LDY9 | 1,078.28 | AA | AA1 | AAA | [NULL] | TEXAS TRANSN COMMN ST HWY FD RREV E | | 100000 | 0.010783 | TMS |
| 309044 | 882904105 | 377,972.76 | NR | [NULL] | [NULL] | [NULL] | THAI FUND INC | | 46434 | 8.140000 | TMS |
| 1429600! | 88337K104 | 31,269.70 | NR | [NULL] | [NULL] | [NULL] | ***THE9 LTD    ADR | | 1834 | 17.050000 | TMS |
| 1385774 | 88338T104 | 989,671.39 | NR | [NULL] | NR | [NULL] | THERAVANCE INC | | 76152 | 12.996000 | TMS |
| 2154038! | 88343R101 | 86,877.90 | NR | [NULL] | NR | [NULL] | THERMAGE INC | | 25182 | 3.450000 | TMS |
| 309111 | 883556102 | 30,419,535.05 | B-mj | [NULL] | B- | [NULL] | THERMO FISHER SCIENTIFIC INC | | 540686 | 56.261000 | TMS |
| 1933094! | 88409N101 | 36,796.42 | NR | [NULL] | NR | [NULL] | THINK PARTNERSHIP INC | | 102497 | 0.359000 | TMS |
| 1352838! | 884453101 | 186,707.43 | NR | [NULL] | NR | [NULL] | THOMAS PROPERTIES GROUP INC | | 17433 | 10.710000 | TMS |
| 3287925! | 884903BA2 | 9,422.66 | BBB+ | BAA1 | A- | A- | THOMSON REUTERS CORP    MAKE WHO | | 915000 | 0.010298 | TMS |
| 1645011 | 885175307 | 2,137,205.34 | NR | [NULL] | [NULL] | [NULL] | THORATEC CORP    SHR    USD | | 79687 | 26.820000 | TMS |
| 2115217! | 88522AAC5 | 63,206.13 | AAA | AAA | AAA | NR | TMST 2006-4 A2B    THORNBURG MOF | | 101000 | 0.625803 | MTS |
| 2460591 | 88554D205 | 188,376.00 | NR | [NULL] | [NULL] | [NULL] | 3D SYSTEMS CORP    SHR    USD | | 13360 | 14.100000 | TMS |
| 292804 | 88579Y101 | 15,499,639.98 | BBB+mj | [NULL] | A- | [NULL] | 3M CO    SHR    USD    0.01U! | | 219878 | 70.492000 | TMS |
| 6716699 | 88632Q103 | 845,649.92 | NR | [NULL] | [NULL] | [NULL] | TIBCO SOFTWARE INC | | 120566 | 7.014000 | TMS |
| 309312 | 886547108 | 2,159,544.66 | Amj | [NULL] | A | [NULL] | TIFFANY & CO NEW | | 56503 | 38.220000 | TMS |
| 2049819 | 886706AA8 | 76,655.70 | B | B1 | B+ | [NULL] | TIG CAP TRUST I    CAP SECS 144A | | 8811000 | 0.008700 | TMS |
| 1183712! | 887317105 | 18,769,767.00 | NR | [NULL] | [NULL] | [NULL] | TIME WARNER INC | | 1352776 | 13.875000 | TMS |
| 1956878! | 887319AC5 | 80,329.42 | OTH | CAA1 | CCC+ | [NULL] | TIME WARNER TELECOM INC | | 91000 | 0.882741 | TMS |
| 2329265! | 88732J108 | 5,969,217.10 | NR | [NULL] | NR | [NULL] | TIME WARNER CABLE INC    CLASS A | | 235565 | 25.340000 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1340566 | 88830M102 | 16,925,334.14 | NR | [NULL] | [NULL] | [NULL] | TITAN INTERNATIONAL INC | | 622942 | 27.170000 | TMS |
| 1077232 | 888339207 | 2,511,827.38 | B-mj | [NULL] | B- | [NULL] | TITANIUM METALS CORPORATION   NEW | 209511 | 11.989000 | TMS |
| 1085257 | 888808BK7 | 8,583.92 | AAA | AAA | AAA | [NULL] | TOBACCO SETTLEMENT FING CORP  N J RE | 739700 | 0.011605 | TMS |
| 3213826 | 888808DB5 | 663.55 | BBB- | BAA3 | BBB | [NULL] | TOBACCO SETTLEMENT FING CORP  P/C 06 | 75000 | 0.008847 | TMS |
| 309504 | 889478103 | 2,268,942.82 | Bmj | [NULL] | B+ | [NULL] | TOLL BROTHERS INC | | 90987 | 24.937000 | TMS |
| 2376596 | 890088107 | 976,220.00 | NR | [NULL] | NR | [NULL] | TOMOTHERAPY INC | | 174325 | 5.600000 | TMS |
| 309575 | 891027104 | 2,009,770.76 | Amj | [NULL] | A | [NULL] | TORCHMARK CORP | | 35908 | 55.970000 | CHASE |
| 1295670 | 89147L100 | 664,195.92 | NR | [NULL] | [NULL] | [NULL] | TORTOISE ENERGY INFRTRUST          US | 25764 | 25.780000 | TMS |
| 2152096 | 89147N304 | 49,620.48 | NR | [NULL] | NR | [NULL] | TORTOISE CAPITAL RESOURCES     CORPOR | 5538 | 8.960000 | TMS |
| 309679 | 891906109 | 579,168.78 | Amj | [NULL] | A | [NULL] | TOTAL SYSTEM SERVICES INC | | 33276 | 17.405000 | TMS |
| 4632718 | 89214P109 | 5,389.36 | NR | [NULL] | NR | [NULL] | TOWNE BANK PORTSMOUTH VA | | 202 | 26.680000 | TMS |
| 8485927 | 89346D107 | 1,853,984.82 | NR | [NULL] | [NULL] | [NULL] | TRANSALTA CORP | | 63300 | 29.288860 | TMS |
| 1387881 | 893526DG5 | 489.85 | BBB+ | A3 | A- | [NULL] | TRANSCANADA PIPELINES LTD    MAKE WH | 50000 | 0.009797 | TMS |
| 2829204 | 89352HAD1 | 15,631.75 | BBB+ | A3 | A- | [NULL] | TRANSCANADA CORP             MAKE WHOLE | 1776000 | 0.008802 | TMS |
| 3393231 | 89354FAE1 | 147,490.31 | OTH | (P)A2 | BBB+ | [NULL] | TRANSCAPITALINVEST LTD FOR OJSC AK T | 14390000 | 0.010250 | TMS |
| 1933055 | 893641100 | 12,729,338.82 | NR | [NULL] | [NULL] | [NULL] | TRANSDIGM GROUP INC SHR           USD | 335159 | 37.980000 | TMS |
| 1573600 | 89376V100 | 453,998.16 | NR | [NULL] | [NULL] | [NULL] | TRANSMONTAIGNE PARTNLP           NPV | 26334 | 17.240000 | TMS |
| 3275943 | 89380EJQ6 | 218,904.19 | A2 | P2 | A2 | F2 | C/P TRANSOCEAN INC | | 219000 | 0.999563 | MTS |
| 3445208 | 89380EL34 | 647,521.88 | A2 | P2 | A2 | F2 | C/P TRANSOCEAN INC | | 650000 | 0.996188 | MTS |
| 2938764 | 893830AU3 | 24,248,094.67 | BBB | BAA2 | BBB+ | BBB | TRANSOCEAN INC CNVBND#A 1.625%15Dec | 24550000 | 0.987702 | TMS |
| 2942239 | 893830AV1 | 8,486,344.92 | BBB | BAA2 | BBB+ | BBB | TRANSOCEAN INC | | 8684000 | 0.977239 | TMS |
| 2938764 | 893830AW9 | 41,767,366.69 | BBB | BAA2 | BBB+ | BBB | TRANSOCEAN INC CNVBND#C 1.5 %15Dec3 | 42975000 | 0.971899 | TMS |
| 2407016 | 89417E109 | 7,157,426.69 | NR | [NULL] | NR | [NULL] | THE TRAVELERS COMPANIES INC | | 148992 | 48.039000 | TMS |
| 1366612 | 89421Q106 | 57,614.84 | NR | [NULL] | [NULL] | [NULL] | TRAVELZOO INC | | 7396 | 7.790000 | TMS |
| 3402103 | 894675107 | 66,865.50 | NR | [NULL] | NR | [NULL] | TREE COM INC | | 8956 | 7.466000 | TMS |
| 1708232 | 895919108 | 47,135.13 | NR | [NULL] | [NULL] | [NULL] | TRIDENT MICROSYSTEMSSHR           US | 19813 | 2.379000 | TMS |
| 1332566 | 896095106 | 47,400.88 | NR | [NULL] | [NULL] | [NULL] | TRICO BANCSHARES | | 2657 | 17.840000 | TMS |
| 1885677 | 896106200 | 948,784.74 | NR | [NULL] | [NULL] | [NULL] | TRICO MARINE SERVICES INC | | 55582 | 17.070000 | TMS |
| 2294369 | 89628E104 | 3,428,030.93 | NR | [NULL] | [NULL] | [NULL] | TRINA SOLAR LTD      1 ADR REPR 01.00 SH | 128511 | 26.675000 | TMS |
| 612194 | 896818101 | 1,315,328.46 | B-mj | [NULL] | B- | [NULL] | TRIUMPH GROUP INC NEW | | 27031 | 48.660000 | TMS |
| 1162513 | 89784N104 | 340,838.77 | NR | [NULL] | NR | [NULL] | TRUE RELIGION APPAREL INC | | 11502 | 29.633000 | TMS |
| 1673587 | 89785X101 | 1,133,675.70 | NR | [NULL] | [NULL] | [NULL] | TRUEBLUE INC      SHR      USD    0. | 70634 | 16.050000 | TMS |
| 1289415 | 898349105 | 127,786.20 | NR | [NULL] | [NULL] | [NULL] | TRUSTCO BANK CORP NY | | 11965 | 10.680000 | TMS |
| 7375402 | 898526BL1 | 1,199.63 | AAA | AAA | AAA | [NULL] | TSASC INC N Y TFABS-SER 1-PLANPRIN 202 | 115000 | 0.010432 | TMS |
| 4985568 | 901166108 | 263,863.28 | NR | [NULL] | [NULL] | [NULL] | TWEEN BRANDS INC     SHR           USD | 28712 | 9.190000 | TMS |
| 1700073 | 902252105 | 443,865.30 | NR | [NULL] | [NULL] | [NULL] | TYLER TECHNOLOGIES ISHR           USD | 28362 | 15.650000 | TMS |
| 3451817 | 902494AP8 | 17,289.00 | Bmj | [NULL] | BB- | [NULL] | TYSON FOODS INC           CONV NT | 1695000 | 0.010200 | TMS |
| 1884875 | 902549807 | 8,671,035.66 | NR | [NULL] | NR | [NULL] | UAL CORPORATION          NEW | 692022 | 12.530000 | CHASE |
| 1924055 | 902549AE4 | 662,278.95 | NR | [NULL] | [NULL] | [NULL] | UAL CORP            ORD SETTLEMENT B | 1262350 | 0.524640 | TMS |
| 2497977 | 902549AH7 | 170,663.63 | OTHmj | [NULL] | CCC | [NULL] | UAL CORP            SR SUB NT CONV | 300000 | 0.568879 | TMS |
| 1356991 | 90262CJW8 | 998.90 | OTH | P1 | A-1+ | [NULL] | C/P UBS FINANCE DELAWARE INC | 100000 | 0.009989 | TMS |
| 2892615 | 90264RAB8 | 11,948,051.71 | OTHmj | CAA2 | [NULL] | [NULL] | UCI HOLDCO INC FRN 20131215 | 17832913 | 0.670000 | TMS |
| 2416570 | 902653104 | 4,856,711.60 | B-mj | [NULL] | B- | [NULL] | UDR INC                COM | 196628 | 24.700000 | TMS |
| 310793 | 902911106 | 16,381,451.14 | Bmj | [NULL] | B+ | [NULL] | UST INC | | 242663 | 67.507000 | TMS |
| 1713094 | 902952100 | 78,214.11 | NR | [NULL] | [NULL] | [NULL] | US GLOBAL INVESTORS SHR           USD | 9789 | 7.990000 | TMS |

| ID | CUSIP | Amount | R1 | R2 | R3 | R4 | Name | Qty | Price | Src |
|---|---|---|---|---|---|---|---|---|---|---|
| 7755889 | 902973304 | 464,626.24 | NR | [NULL] | [NULL] | [NULL] | US BANCORP | 13936 | 33.340000 | CHASE |
| 467341 | 903293405 | 416,446.79 | OTHmj | [NULL] | C | [NULL] | USG CORP NEW | 14845 | 28.053000 | TMS |
| 3426361 | 90333E108 | 1,019,338.99 | NR | [NULL] | NR | [NULL] | USEC INC | 185503 | 5.495000 | TMS |
| 1335153 | 90333L102 | 121,357.23 | NR | [NULL] | [NULL] | [NULL] | U S CONCRETE INC | 24223 | 5.010000 | TMS |
| 2818273 | 90338S102 | 390,784.07 | NR | [NULL] | [NULL] | [NULL] | ***U S GEOTHERMAL INC | 205665 | 1.900100 | TMS |
| 1257744 | 90385D107 | 872,026.72 | NR | [NULL] | [NULL] | [NULL] | ULTIMATE SOFTWARE GROUP INC | 30416 | 28.670000 | TMS |
| 5109258 | 904214103 | 303,981.00 | NR | [NULL] | [NULL] | [NULL] | UMPQUA HOLDINGS CORPSHR            US | 15999 | 19.000000 | TMS |
| 1674565 | 904311107 | 341,268.16 | NR | [NULL] | NR | [NULL] | UNDER ARMOUR INC            CL A | 8759 | 38.962000 | TMS |
| 2172740 | 90458E107 | 11,803,264.79 | NR | [NULL] | [NULL] | [NULL] | ***UNIBANCO-UNIAO DE BANCOS  BRASILE | 121007 | 97.542000 | TMS |
| 4649410 | 904767704 | 823,837.40 | NR | [NULL] | [NULL] | [NULL] | UNILEVER PLC NEW ADR(1:1) | 29860 | 27.590000 | TMS |
| 1769869 | 90653P105 | 4,725.12 | NR | [NULL] | [NULL] | [NULL] | UNION DRILLING INC SHR            USD | 428 | 11.040000 | TMS |
| 1984569 | 907818108 | 52,252,829.97 | BBB+mj | [NULL] | A- | [NULL] | UNION PACIFIC CORP | 707937 | 73.810000 | TMS |
| 3042423 | 907818DA3 | 7,902,440.08 | BBB | BAA2 | BBB | [NULL] | UNION PACIFIC CORP            MAKE WHOLE | 8344000 | 0.947081 | TMS |
| 588435 | 908906100 | 29,130,776.43 | Amj | [NULL] | A | [NULL] | UNIONBANCAL CORP | 396823 | 73.410000 | TMS |
| 593749 | 909205106 | 244,270.35 | B-mj | [NULL] | B- | [NULL] | UNISOURCE ENERGY CORSHR            US | 7867 | 31.050000 | TMS |
| 311191 | 909214108 | 217,604.11 | OTHmj | [NULL] | C | [NULL] | UNISYS CORP | 68343 | 3.184000 | TMS |
| 2027447 | 909440AH2 | 422,136.34 | B- | B3 | B | [NULL] | UNITED AUTO GROUP INC            SR SUB NT | 498000 | 0.847663 | TMS |
| 2334301 | 910197AM4 | 2,233,085.07 | NR | [NULL] | [NULL] | [NULL] | UDR INC | 2500000 | 0.893234 | TMS |
| 9469268 | 91086QAH1 | 16,275.00 | BBB+ | BAA1 | BBB+ | BBB+ | UNITED MEXICAN STATE-CORP BOND | 1500000 | 0.010850 | TMS |
| 1063641 | 91086QAK4 | 1,047.26 | BBB+ | BAA1 | BBB+ | BBB+ | UNITED MEXICAN STATES 6.375% 20130116 | 100000 | 0.010473 | TMS |
| 1384266 | 91086QAS7 | 411,998.65 | BBB+ | BAA1 | BBB+ | BBB+ | UNITED MEXICAN STATES 6.750% 20340927 | 40591000 | 0.010150 | TMS |
| 2989395 | 91086QAV0 | 7,689.45 | BBB+ | BAA1 | BBB+ | [NULL] | UNITED MEXICAN STATES 6.050% 20400111 | 850000 | 0.009046 | TMS |
| 8193188 | 911163103 | 3,591,556.81 | NR | [NULL] | [NULL] | [NULL] | UNITED NATURAL FOODS INC | 143244 | 25.073000 | TMS |
| 8624738 | 911268100 | 11,307.42 | NR | [NULL] | NR | [NULL] | UNITED ONLINE INC | 1151 | 9.824000 | TMS |
| 5340730 | 911312106 | 9,242,568.86 | Bmj | [NULL] | B+ | [NULL] | UNITED PARCEL SVC INC            CL B | 139580 | 66.217000 | TMS |
| 2992444 | 911312AJ5 | 3,158,461.42 | A | AA2 | AA- | [NULL] | UNITED PARCEL SERVICE INC | 3250000 | 0.971834 | TMS |
| 2471546 | 912318102 | 22,986,826.12 | NR | [NULL] | [NULL] | [NULL] | UNITED STATES NATURAL GAS FUNDLP ETI | 656204 | 35.030000 | TMS |
| 1960181 | 91232N108 | 587,251.16 | NR | [NULL] | [NULL] | [NULL] | UNITED STATES OIL FUND LP    UNITS ETF | 7441 | 78.921000 | TMS |
| 1397368 | 91274F104 | 95,245.56 | NR | [NULL] | NR | [NULL] | U STORE IT TRUST REIT | 8058 | 11.820000 | TMS |
| 1986423 | 913017109 | 21,598,524.90 | Amj | [NULL] | A+ | [NULL] | UNITED TECHNOLOGIES CORP | 346380 | 62.355000 | TMS |
| 3224607 | 913017BP3 | 1,912,016.06 | A | A2 | A | A+ | UNITED TECHNOLOGIES CORP | 1975000 | 0.968109 | TMS |
| 4859418 | 91307C102 | 5,014,714.95 | NR | [NULL] | [NULL] | [NULL] | UNITED THERAPEUTICS SHR            USD | 47339 | 105.932000 | TMS |
| 6269863 | 91324P102 | 5,111,802.64 | NR | [NULL] | [NULL] | [NULL] | UNITEDHEALTH GROUP INC | 192622 | 26.538000 | TMS |
| 1356211 | 91324PAL6 | 661.50 | BBB+ | BAA1 | A- | [NULL] | UNITEDHEALTH GROUP INC            NOTES | 70000 | 0.009450 | TMS |
| 1502825 | 91324PAM4 | 5,233,177.52 | BBB+ | BAA1 | A- | A- | UNITEDHEALTH GROUP INC            MAKE WHC | 5772000 | 0.906649 | TMS |
| 3017117 | 91324PAW2 | 2,188,340.05 | BBB+ | BAA1 | A- | [NULL] | UNITEDHEALTH GROUP INC            NT | 2335000 | 0.937191 | TMS |
| 1700843 | 913275103 | 313,287.00 | NR | [NULL] | [NULL] | [NULL] | UNITRIN INC            SHR            USD      0.10 | 11310 | 27.700000 | TMS |
| 1299969 | 913377107 | 222,005.56 | NR | [NULL] | [NULL] | [NULL] | DO NOT USE UNIVERSAL AMER FINANCIAL | 18439 | 12.040000 | TMS |
| 1700845 | 913456109 | 322,714.20 | NR | [NULL] | [NULL] | [NULL] | UNIVERSAL CORP/RICHMSHR            USD | 6218 | 51.900000 | TMS |
| 462030 | 913483103 | 748,278.93 | Bmj | [NULL] | B+ | [NULL] | UNIVERSAL ELECTRONICS INC | 29729 | 25.170000 | TMS |
| 516192 | 913543104 | 823,952.25 | Amj | [NULL] | A | [NULL] | UNIVERSAL FOREST PRODUCTS INC | 22605 | 36.450000 | TMS |
| 1336589 | 91359E105 | 150,141.04 | NR | [NULL] | [NULL] | [NULL] | UNIVERSAL HEALTH RLTY INCOME | 3836 | 39.140000 | TMS |
| 2023605 | 913915104 | 642,176.00 | NR | [NULL] | [NULL] | [NULL] | UNIVERSAL TECHNICAL SHR            USD | 37120 | 17.300000 | TMS |
| 2838310 | 914440CC4 | 2,556.41 | A | AA3 | AA | [NULL] | UNIVERSITY MASS BLDG AUTH PROJREV SI | 240000 | 0.010652 | TMS |
| 1114943 | 914460CE8 | 49,000.00 | AA | AA2 | AA | [NULL] | REGENTS OF THE UNIVERSITY    OF MINNE | 4900000 | 0.010000 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1299961 | 915137TL7 | 535.84 | AAAmj | [NULL] | AAA | [NULL] | UNIVERSITY TEX UNIV REVS    RFDG FING | 50000 | 0.010717 | TMS |
| 2221970 | 91754RLP0 | 64,000.00 | OTH | VMIG1 | A-1 | [NULL] | UTAH ST BRD REGENTS VAR BDS  200 6B I | 6400000 | 0.010000 | TMS |
| 1015287 | 918019100 | 9,535,635.45 | NR | [NULL] | [NULL] | [NULL] | UTILITIES HOLDRS TRUST | 86085 | 110.770000 | TMS |
| 1226566 | 918194101 | 192,007.92 | NR | [NULL] | [NULL] | [NULL] | VCA ANTECH INC | 6232 | 30.810000 | TMS |
| 311982 | 918204108 | 455,031.00 | BBB+mj | [NULL] | A- | [NULL] | V F CORP | 5700 | 79.830000 | CHASE |
| 3029197 | 918436AD8 | 232,700.00 | OTH | CAA1 | B- | [NULL] | VWR FUNDING INC | 26000000 | 0.008950 | TMS |
| 1988593 | 91879Q109 | 356,427.40 | B-mj | [NULL] | B- | [NULL] | VAIL RESORTS INC | 8779 | 40.600000 | TMS |
| 312033 | 918866104 | 1,433,944.85 | Bmj | [NULL] | B | [NULL] | VALASSIS COMMUNICATIONS INC | 206323 | 6.950000 | TMS |
| 1700894 | 918905100 | 64,401.48 | NR | [NULL] | [NULL] | [NULL] | VALHI INC    SHR    USD    0.01L | 4587 | 14.040000 | TMS |
| 1219814 | 91911TAE3 | 34,339.41 | BBB | BAA2 | BBB+ | BBB- | VALE OVERSEAS LTD 8.250% 20340117 | 3340000 | 0.010281 | TMS |
| 1077493 | 919261CB1 | 3,794.74 | A | A2 | AA | [NULL] | VALLEJO CITY CALIF UNI SCH   DIST G/O RI | 375000 | 0.010119 | TMS |
| 515416 | 92112K107 | 134,657.66 | OTHmj | [NULL] | D | [NULL] | VAN KAMPEN ADVANTAGE MUNICIPALINCO | 12923 | 10.420000 | TMS |
| 1964609 | 921659108 | 474,502.60 | NR | [NULL] | NR | [NULL] | VANDA PHARMACEUTICALS INC | 504790 | 0.940000 | TMS |
| 1709634 | 921796MD7 | 4,577,064.02 | AAA | AAA | AAA | NR | VMF 2002-B A3    VANDERBILT MORT | 4545000 | 1.007055 | MTS |
| 1283963 | 921796ME5 | 301,967.36 | AAA | AAA | AAA | NR | VMF 2002-B A4    VANDERBILT MORT | 305000 | 0.990057 | MTS |
| 2463402 | 921937827 | 1,251,485.20 | NR | [NULL] | [NULL] | [NULL] | VANGUARD SHORT TERM BOND ETF | 16100 | 77.732000 | TMS |
| 1220685 | 92204A405 | 3,270,460.17 | NR | [NULL] | [NULL] | [NULL] | VANGUARD SECTOR INDEX FDS    VANGUA | 81173 | 40.290000 | TMS |
| 1220685 | 92204A603 | 2,688,021.63 | NR | [NULL] | [NULL] | [NULL] | VANGUARD SECTOR INDEX FDS    VANGUA | 43904 | 61.470000 | TMS |
| 1220685 | 92204A884 | 6,732,416.00 | NR | [NULL] | [NULL] | [NULL] | VANGUARD SECTOR INDEX FDS    VANGUA | 119200 | 56.480000 | TMS |
| 2499279 | 92205P106 | 234,174.00 | NR | [NULL] | NR | [NULL] | VANGUARD NATURAL RESOURCES LLC | 18600 | 12.590000 | TMS |
| 312325 | 92220P105 | 4,508,004.69 | Bmj | [NULL] | B+ | [NULL] | VARIAN MEDICAL SYSTESHR    USD | 76293 | 59.088051 | TMS |
| 6098696 | 92240G101 | 740,090.73 | NR | [NULL] | [NULL] | [NULL] | VECTREN CORP    SHR    USD    ( | 27765 | 26.655528 | TMS |
| 8338381 | 92240M108 | 1,695,503.30 | NR | [NULL] | [NULL] | [NULL] | VECTOR GROUP LTD | 92398 | 18.350000 | TMS |
| 552507 | 922417100 | 1,086,726.59 | OTHmj | [NULL] | C | [NULL] | VEECO INSTRUMENTS INC-DEL | 69117 | 15.723000 | TMS |
| 1219046 | 922646BL7 | 4,012.80 | B | B2 | BB- | BB- | VENEZUELA GOVERNMENT INTERNATI | 608000 | 0.006600 | TMS |
| 9107813 | 922908652 | 8,955,808.00 | NR | [NULL] | [NULL] | [NULL] | VANGUARD EXTENDED MARKET ETF | 191200 | 46.840000 | TMS |
| 2031999 | 92336G106 | 309,866.02 | NR | [NULL] | NR | [NULL] | VERASUN ENERGY CORP | 212237 | 1.460000 | TMS |
| 2600634 | 92342YAA7 | 10,954,468.25 | NR | [NULL] | [NULL] | [NULL] | VERIFONE HLDGS INC    SR NT CONV 1. | 15648000 | 0.700055 | TMS |
| 2741662 | 92343EAC6 | 5,111,375.51 | NR | [NULL] | [NULL] | [NULL] | VERISIGN INC    JR SUB CONV DEB | 4089000 | 1.250031 | TMS |
| 1872086 | 92343V104 | 7,796,040.82 | NR | [NULL] | [NULL] | [NULL] | VERIZON COMMUNICATIONS | 244574 | 31.876000 | TMS |
| 3048697 | 92343VAJ3 | 8,504,875.23 | Amm | A3 | A | A+ | VERIZON COMMUNICATIONS INC    MAKE W | 8900000 | 0.955604 | TMS |
| 1680252 | 92344GAX4 | 1,201,488.31 | Amm | A3 | A | A+ | VERIZON COMMUNICATIONS INC    MAKE W | 1450000 | 0.828613 | TMS |
| 4368082 | 926734401 | 7,272,361.59 | NR | [NULL] | [NULL] | [NULL] | VIGNETTE CORP    SHR    USD    ( | 594633 | 12.230000 | TMS |
| 6435975 | 927118109 | 189,055.29 | NR | [NULL] | NR | [NULL] | VILLAGEEDOCS INC    (FRM VILLAGEF | 6519148 | 0.029000 | TMS |
| 3163968 | 92769LAA9 | 6,179,105.76 | B-mj | [NULL] | B- | [NULL] | VIRGIN MEDIA INC    SR NT CONV 144A | 8505000 | 0.726526 | TMS |
| 2834465 | 92769R108 | 167,446.40 | NR | [NULL] | NR | [NULL] | VIRGIN MOBILE USA INC    CL A | 62480 | 2.680000 | TMS |
| 3086020 | 92826C839 | 10,373,328.16 | NR | [NULL] | NR | [NULL] | VISA INC    CL A COMMON STOCK | 161528 | 64.220000 | TMS |
| 6421392 | 92839U107 | 5,758,447.04 | NR | [NULL] | [NULL] | [NULL] | VISTEON CORP | 1825760 | 3.154000 | TMS |
| 1138153 | 92846N104 | 870,697.40 | NR | [NULL] | [NULL] | [NULL] | VITAL IMAGES INC | 53980 | 16.130000 | TMS |
| 2748675 | 928563402 | 5,023,804.99 | NR | [NULL] | [NULL] | [NULL] | VMWARE INC    SHR    USD    0.( | 181568 | 27.669000 | TMS |
| 6996720 | 928566108 | 43,546.86 | NR | [NULL] | NR | [NULL] | VNUS MEDICAL TECHNOLOGIES INC | 2247 | 19.380000 | TMS |
| 2110666 | 92857W209 | 12,501,617.71 | NR | [NULL] | [NULL] | [NULL] | ***VODAFONE GROUP PLC    SPONSORE[ | 566453 | 22.070000 | TMS |
| 1131802 | 92857WAE( | 14,125,209.06 | BBB+ | BAA1 | A- | [NULL] | ***VODAFONE GROUP PLC    R/MD  4.625 | 16860000 | 0.837794 | TMS |
| 2034737 | 928645100 | 2,423,430.00 | NR | [NULL] | NR | [NULL] | VOLCANO CORP | 134635 | 18.000000 | TMS |
| 2144428 | 928703107 | 421,683.08 | NR | [NULL] | [NULL] | [NULL] | VOLT INFORMATION SCIENCES INC | 40703 | 10.360000 | TMS |

| ID | CUSIP | Amount | R1 | R2 | R3 | R4 | Name | Desc | Number | Percent | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2194847 | 929042109 | 13,309,429.57 | NR | [NULL] | [NULL] | [NULL] | VORNADO REALTY TRUST | | 145729 | 91.330000 | TMS |
| 2439051 | 929042AC3 | 16,181.33 | BBB | BAA2 | BBB | [NULL] | VORNADO RLTY TR | GTD SR DEB CC | 18000 | 0.898963 | TMS |
| 1518647 | 929043AC1 | 611,564.39 | BBB | BAA2 | BBB | BBB | VORNADO REALTY LP | | 502000 | 1.218256 | TMS |
| 3111372 | 929043AE7 | 3,344,201.23 | BBB | BAA2 | BBB | BBB | VORNADO REALTY LP | | 3565000 | 0.938065 | TMS |
| 1609061 | 92909MAB6 | 33,784.40 | BBB+ | A2 | BBB+ | [NULL] | VTB CAPITAL SA 6.250% 20350630 SERIES# | | 4628000 | 0.007300 | TMS |
| 2439230 | 929160109 | 6,851,555.90 | NR | [NULL] | [NULL] | [NULL] | VULCAN MATERIALS CO | | 89068 | 76.925000 | TMS |
| 1147073 | 92922FAS7 | 101,307.63 | AAA | AAA | AAA | AAA | WAMU 2003-AR8 A1 | WASHINGTON M | 150000 | 0.675384 | MTS |
| 1147073 | 92922FAU2 | 31,221.00 | AA | AAA | AA | AA+ | WAMU 2003-AR8 B1 | WASHINGTON M | 75000 | 0.416280 | MTS |
| 1147073 | 92922FAW8 | 2,915,516.78 | BBB | BAA1 | BBB | BBB | WAMU 2003-AR8 B3 | WASHINGTON M | 4999000 | 0.583220 | MTS |
| 1308850 | 92922FPU6 | 952.08 | AA | AA2 | AA | NR | WAMU 2004-AR4 B1 | WASHINGTON M | 1000 | 0.952085 | MTS |
| 1306072 | 92923CAK0 | 25,553.97 | OTH | BA3 | D | [NULL] | WCI COMMUNITIES INC | CONV | 73000 | 0.350049 | TMS |
| 2182490 | 92924SAB4 | 35,815.35 | BBB+ | A2 | A- | [NULL] | WEA FINANCE LLC / WCI FINANCE LLC 5.700 | | 4025000 | 0.008898 | TMS |
| 1261081 | 92926K103 | 1,023.84 | NR | [NULL] | NR | [NULL] | WCA WASTE CORPORATION | | 216 | 4.740000 | TMS |
| 2614631 | 92927BAG7 | 3,678,971.95 | AAAmj | AAA | NR | NR | WAMU 2007-OA6 2XPP | WAMU MORTG | 2.4E+08 | 0.015322 | MTS |
| 3245728 | 92928QAA6 | 96,440.72 | BBB+ | A2 | A- | A- | WEA FINANCE LLC / WCI FINANCE MAKE WH | | 10000000 | 0.009644 | TMS |
| 1659253 | 929309409 | 228,423.42 | OTH | CA | B+ | [NULL] | ***WPP GROUP PLC | AMERICAN DEP | 5262 | 43.410000 | TMS |
| 1664481 | 929328102 | 63,300.00 | NR | [NULL] | [NULL] | [NULL] | WSFS FINANCIAL CORP SHR | USD | 1055 | 60.000000 | TMS |
| 6246541 | 929740108 | 978,032.64 | Bmj | [NULL] | B+ | [NULL] | WABTEC CORP | | 19592 | 49.920000 | TMS |
| 2837790 | 929777DN7 | 2,384.15 | Amj | A2 | NR | [NULL] | WACHUSETT MASS REGL SCH DIST GO SCH | | 235000 | 0.010145 | TMS |
| 1674027 | 92977YAA9 | 714,222.71 | AAAmm | NR | AAA | AAA | WMLT 2005-A 1A1 | WACHOVIA MORT | 1000000 | 0.714223 | MTS |
| 1885629 | 92978AAA0 | 537,516.11 | BBB+ | A3 | A- | A | WACHOVIA CAPITAL TRUST I | | 2500000 | 0.215006 | TMS |
| 8622295 | 929903102 | 8,697,872.99 | NR | [NULL] | [NULL] | [NULL] | WACHOVIA CORP | | 624309 | 13.932000 | TMS |
| 2925481 | 930059100 | 587,194.60 | Bmj | [NULL] | B | [NULL] | WADDELL & REED FINANCIAL INC CL A | | 24610 | 23.860000 | TMS |
| 6572505 | 930868BL7 | 7,250.00 | A | AA3 | AA | NR | CAROLINA POWER AND LIGHT 2000 | | 725000 | 0.010000 | TMS |
| 6572495 | 930868BM5 | 20,000.00 | A | AA3 | AA | NR | CAROLINA POWER AND LIGHT 2000 | | 2000000 | 0.010000 | TMS |
| 6572490 | 930868BQ6 | 9,500.00 | A | AA3 | AA | NR | CAROLINA POWER AND LIGHT 2000 | | 950000 | 0.010000 | TMS |
| 3417401 | 931142103 | 1,589,072.57 | NR | [NULL] | [NULL] | [NULL] | WAL-MART STORES INC SHR | USD | 25895 | 61.366000 | TMS |
| 2601681 | 931142AH6 | 4,418,871.33 | AA | AA2 | AA | [NULL] | WAL-MART STORES SECD-C-REG- P/C 06/2 | | 4418000 | 1.000197 | TMS |
| 5091192 | 931142BE2 | 774.93 | AA | AA2 | AA | AA | WAL-MART STORES INC | | 75000 | 0.010332 | TMS |
| 1701259 | 931422109 | 8,666,581.82 | NR | [NULL] | [NULL] | [NULL] | WALGREEN CO | SHR | USD | 264217 | 32.801000 | TMS |
| 3221494 | 93317Q105 | 1,111,007.05 | NR | [NULL] | [NULL] | [NULL] | WALTER INDUSTRIES INC | | 18054 | 61.538000 | TMS |
| 2296648 | 933638AG3 | 6,309,232.33 | AAA | AAA | AAA | NR | WAMU 2006-AR19 1XPP | WASHINGTON | 4.5E+08 | 0.014016 | MTS |
| 2222101 | 93363QAF5 | 2,525,619.54 | AAA | AAA | AAA | NR | WAMU 2006-AR15 1XPP | WASHINGTON | 2.21E+08 | 0.011405 | MTS |
| 2147760 | 93363TAL6 | 2,810,576.03 | AAA | AAA | AAA | NR | WAMU 2006-AR11 1XPP | WASHINGTON | 3.69E+08 | 0.007613 | MTS |
| 1553599 | 934550104 | 385,889.70 | NR | [NULL] | [NULL] | [NULL] | WARNER MUSIC GROUP CSHR | US | 52502 | 7.350000 | TMS |
| 1127843 | 938121AA8 | 2,443.85 | Amj | NR | A | [NULL] | WASHINGTON CNTY NEB WASTEWATERFA | | 250000 | 0.009775 | TMS |
| 552513 | 939322103 | 367,654.91 | BBB+mj | [NULL] | A- | [NULL] | WASHINGTON MUTUAL INC | | 135516 | 2.713000 | TMS |
| 9591079 | 939335N68 | 1,087,785.17 | AAAmm | NR | AAA | AAA | WAMU 2002-AR1 1A1 | WASHINGTON | 1500000 | 0.725190 | MTS |
| 1995915 | 939344AH0 | 200,804.62 | OTHmj | NR | CCC | NR | WMALT 2006-4 LB2 | WASHINGTON M | 1558800 | 0.128820 | MTS |
| 2452813 | 939348AU2 | 2,424,000.00 | AAAmj | NR | AAA | B | WMALT 2007-HY2 2A4 | WASHINGTON | 9696000 | 0.250000 | MTS |
| 1577993 | 93934DBU0 | 0.28 | AAAmm | NR | AAA | AAA | WMCMS 2005-C1A X | WAMU COMMER | 2825000 | 0.000000 | MTS |
| 2452146 | 939355AG8 | 72,400.29 | BB | BA2 | AAA | NR | WMALT 2007-OA3 CA1C | WASHINGTON | 625201 | 0.115803 | MTS |
| 2365985 | 93935NAF1 | 3,989,587.20 | AAA | AAA | AAA | NR | WMALT 2007-OA1 CX2P | WASHINGTON | 1.45E+08 | 0.027610 | MTS |
| 2521641 | 93936FAS9 | 1,074,100.00 | OTH | CAA1 | B | NR | WMALT 2007-OC1 A5 | WASHINGTON | 10741000 | 0.010000 | MTS |
| 2553270 | 93936MAD7 | 4,003,700.08 | BB | BA1 | BBB | NR | WMALT 2007-OA4 A1D | WASHINGTON | 8000000 | 0.500463 | MTS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 313318 | 939640108 | 212,787.00 | Bmj | [NULL] | B+ | [NULL] | WASHINGTON POST CO-CL B | 355 | 599.400000 | TMS |
| 1041917 | 93974ANG5 | 1,567.02 | AA | AA1 | AA+ | [NULL] | WASHINGTON ST G/O RFDG         SER R-03-A | 150000 | 0.010447 | TMS |
| 3047476 | 940157HG8 | 513.15 | AAA | AAA | AAA | [NULL] | WASHINGTON SUBN SAN DIST MD  RFDG S | 47000 | 0.010918 | TMS |
| 2028100 | 941053AG5 | 6,100.00 | BBmj | NR | BB+ | [NULL] | WASTE CONNECTIONS INC          SR NT CON | 500000 | 0.012200 | TMS |
| 3445215 | 94106L109 | 8,901,218.38 | Bmj | [NULL] | B+ | [NULL] | WASTE MANAGEMENT INC DEL | 262883 | 33.860000 | CHASE |
| 4793464 | 941075202 | 16,192.50 | NR | [NULL] | [NULL] | [NULL] | WASTE SERVICES INC  SHR          USD | 1905 | 8.500000 | TMS |
| 1659732 | 941848103 | 465,242.51 | NR | [NULL] | [NULL] | [NULL] | WATERS CORP          SHR          USD    C | 8395 | 55.419000 | TMS |
| 462254 | 942683103 | 6,002,641.70 | B-mj | [NULL] | B- | [NULL] | WATSON PHARMACEUTICALS INC | 218564 | 27.464000 | TMS |
| 2721570 | 943315101 | 313,994.66 | OTHmj | [NULL] | C | [NULL] | WAUSAU PAPER CORP FORMERLY  WAUS | 31589 | 9.940000 | TMS |
| 6003924 | 947684106 | 1,549,015.08 | NR | [NULL] | NR | [NULL] | WEBSENSE INC | 66742 | 23.209000 | TMS |
| 1554646 | 94770V102 | 35,129.82 | NR | [NULL] | NR | [NULL] | WEBMD HEALTH CORP          CLASS A | 1122 | 31.310000 | TMS |
| 1701405 | 947890109 | 2,744,270.32 | NR | [NULL] | [NULL] | [NULL] | WEBSTER FINANCIAL COSHR          USD | 119368 | 22.990000 | TMS |
| 8860809 | 948626106 | 874,618.11 | NR | [NULL] | [NULL] | [NULL] | WEIGHT WATCHERS INTESHR          USE | 22876 | 38.233000 | TMS |
| 313498 | 948741103 | 2,139,735.73 | BBB+mj | [NULL] | A- | [NULL] | WEINGARTEN REALTY INVESTORS  SBI | 64943 | 32.947904 | TMS |
| 1295697 | 948849104 | 441,942.27 | NR | [NULL] | [NULL] | [NULL] | WEIS MARKETS INC | 11627 | 38.010000 | TMS |
| 1335108 | 94946T106 | 9,413,424.29 | NR | [NULL] | NR | [NULL] | WELLCARE HEALTH PLANS INC | 259373 | 36.293000 | TMS |
| 2942975 | 949746MZ1 | 2,823,700.65 | AA | AA1 | AA+ | AA | WELLS FARGO & CO | 2835000 | 0.996014 | TMS |
| 8584656 | 94976Y207 | 839.80 | Amj | [NULL] | A | [NULL] | WELLS FARGO CAP TRUST IV      7% TR PFC | 38 | 22.100000 | TMS |
| 1460637 | 949781AA6 | 177,072.59 | AAA | AAA | AAA | NR | WFMBS 2005-AR1 1A1          WELLS FARGO | 260000 | 0.681048 | MTS |
| 1317015 | 94979TAA4 | 357,575.91 | AAA | AAA | AAA | NR | WFMBS 2004-H A1          WELLS FARGO M | 525000 | 0.681097 | MTS |
| 1299278 | 94980KAK8 | 743,563.21 | AAAmm | AAA | NR | AAA | WFMBS 2004-4 APO          WELLS FARGO M | 1608215 | 0.462353 | MTS |
| 1366671 | 94981BAA9 | 691,587.54 | AAA | AAA | AAA | NR | WFMBS 2004-T A1          WELLS FARGO M | 1000000 | 0.691588 | MTS |
| 1300928 | 94981DAL1 | 174,242.11 | AAA | AAA | AAA | NR | WFMBS 2004-E A11          WELLS FARGO M | 34991000 | 0.004980 | MTS |
| 1482023 | 94981UAF6 | 126,488.16 | AAAmm | AAA | [NULL] | AAA | WFMBS 2005-AR2 2A2          WELLS FARGO | 186000 | 0.680044 | MTS |
| 3402680 | 949829204 | 3,694,435.00 | NR | [NULL] | [NULL] | [NULL] | WELLS FARGO CAP XIV          8.625% GTD E | 157210 | 23.500000 | TMS |
| 1559796 | 94983CAJ6 | 18,690,000.04 | AAAmm | NR | AAA | AAA | WFMBS 2005-AR10 2A6          WELLS FARGC | 26700000 | 0.700000 | MTS |
| 1587739 | 94983EAH6 | 42,942.01 | AAA | AAA | AAA | NR | WFMBS 2005-AR12 2A5          WELLS FARGC | 76000 | 0.565026 | MTS |
| 1921665 | 94983KAC3 | 417,396.78 | AAAmm | NR | AAA | AAA | WFMBS 2006-AR2 2A1          WELLS FARGO | 600000 | 0.695661 | MTS |
| 1921668 | 94983KAJ8 | 1,587,433.60 | AAAmm | NR | AAA | AAA | WFMBS06-AR2 IIAIO          WELLS FARGO X | 1.11E+09 | 0.001429 | MTS |
| 1921669 | 94983KAP4 | 928,620.00 | BBBmn | NR | NR | BBB | WFMBS 2006-AR2 B5          WELLS FARGO | 8442000 | 0.110000 | MTS |
| 1991702 | 94983VAH8 | 810,570.67 | AAAmm | NR | AAA | AAA | WFMBS 2006-AR8 2A3          WELLS FARGO | 1000000 | 0.810571 | MTS |
| 2187605 | 94984MAT1 | 618,406.31 | AAAmm | NR | AAA | AAA | WFMBS 2006-AR14 3A3          WELLS FARGC | 1.57E+08 | 0.003936 | MTS |
| 2403805 | 94984XBV1 | 38,000.00 | BBmn | NR | [NULL] | BB | WFMBS07-2 3B4          WELLS FARGO MC | 400000 | 0.095000 | MTS |
| 2403807 | 94984XBX7 | 18,024.71 | NR | NR | NR | NR | WFMBS07-2 3B6          WELLS FARGO MC | 400549 | 0.045000 | MTS |
| 2450283 | 94985TAL2 | 682,505.76 | AAAmm | AAA | [NULL] | AAA | WFMBS 2007-3 1A11          WELLS FARGO M | 2688679 | 0.253844 | MTS |
| 2450267 | 94985TBF4 | 2,280,649.92 | AAAmm | AAA | [NULL] | AAA | WFMBS 2007-3 A-PO          WELLS FARGO M | 5510149 | 0.413900 | MTS |
| 2763931 | 94986CAD6 | 3,609,925.44 | Amn | NR | NR | A | WFMBS 2007-AR4 B1          WELLS FARGO | 8016000 | 0.450340 | MTS |
| 2763932 | 94986CAF1 | 134,960.00 | OTHmn | NR | NR | CCC | WFMBS 2007-AR4 B3          WELLS FARGO | 1687000 | 0.080000 | MTS |
| 2763933 | 94986CAG9 | 126,550.00 | OTHmn | NR | NR | C | WFMBS 2007-AR4 B4          WELLS FARGO | 2531000 | 0.050000 | MTS |
| 2763933 | 94986CAH7 | 8,430.00 | OTHmn | NR | NR | C | WFMBS 2007-AR4 B5          WELLS FARGO | 843000 | 0.001000 | MTS |
| 313611 | 950590109 | 3,413,755.04 | Bmj | [NULL] | B+ | [NULL] | WENDYS INTERNATIONAL INC | 155737 | 21.920000 | TMS |
| 1701449 | 950755108 | 1,321,385.31 | NR | [NULL] | [NULL] | [NULL] | WERNER ENTERPRISES ISHR          USD | 51157 | 25.830000 | TMS |
| 4646597 | 95082P105 | 628,279.20 | NR | [NULL] | NR | [NULL] | WESCO INTERNTIONAL INC | 18360 | 34.220000 | TMS |
| 3441516 | 95082PAE5 | 2,381,336.85 | B | B1 | B | [NULL] | WESCO INTERNATIONAL INC | 2343000 | 1.016362 | TMS |
| 2456590 | 95082PAG0 | 2,599,591.08 | Bmj | NR | B | [NULL] | WESCO INTL INC SR DB CV 1.75%26 | 3170000 | 0.820060 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1333619: | 950885KV4 | 1,052.01 | AAAmj | AAA | NR | [NULL] | WESLACO TEX INDPT SCH DIST G/OPSF GT | 100000 | 0.010520 | TMS |
| 2562715: | 952355AF2 | 76,367.70 | OTH | CAA1 | B- | [NULL] | WEST CORP | 9606000 | 0.007950 | TMS |
| 1304158( | 955306105 | 445,441.47 | NR | [NULL] | [NULL] | [NULL] | WEST PHARMACEUTICAL SERVICES | 8997 | 49.510000 | TMS |
| 9770658 | 95709T100 | 1,512,644.68 | Bmj | [NULL] | B | [NULL] | WESTAR ENERGY INC | 65116 | 23.230000 | TMS |
| 2837382: | 95805Y102 | 9,378.81 | NR | [NULL] | [NULL] | [NULL] | ***WESTERN COPPER CORP | 11000 | 0.852619 | TMS |
| 1701633 | 958254104 | 895,535.28 | NR | [NULL] | [NULL] | [NULL] | WESTERN GAS PARTNERSMLP            NP | 68466 | 13.080000 | TMS |
| 1861816( | 959319104 | 1,959,817.86 | NR | [NULL] | NR | [NULL] | WESTERN REFINING INC | 162708 | 12.045000 | TMS |
| 3022803: | 959767BV5 | 800.72 | A | A2 | AA | [NULL] | WESTERN TOWNSHIPS MICH UTILS AREF B | 78000 | 0.010266 | TMS |
| 1406634: | 96008YAB1 | 6,839.50 | BBB+ | A2 | A- | A- | WESTFIELD CAPITAL CORP LTD / WT FINAN | 750000 | 0.009119 | TMS |
| 3003267: | 961165ZP5 | 1,890.29 | AAAmj | NR | AAA | [NULL] | WESTON MASS REF GO BDS 2004 B GO | 180000 | 0.010502 | TMS |
| 314073 | 961840105 | 113,141.67 | OTHmj | [NULL] | C | [NULL] | WET SEAL INC-CL A | 27663 | 4.090000 | TMS |
| 314088 | 962166104 | 3,779,910.08 | Bmj | [NULL] | B | [NULL] | WEYERHAEUSER CO | 65944 | 57.320000 | TMS |
| 1008233: | 962166BP8 | 57,835,048.96 | BBB | BAA2 | BBB | BBB | WEYERHAEUSER CO          MAKE WHOLE | 57485000 | 1.006089 | TMS |
| 1008233: | 962166BR4 | 9,118,270.78 | BBB | BAA2 | BBB | BBB | WEYERHAEUSER CO          MAKE WHOLE | 9932000 | 0.918070 | TMS |
| 314122 | 963320106 | 2,261,398.04 | Bmj | [NULL] | B+ | [NULL] | WHIRLPOOL CORP | 26360 | 85.789000 | TMS |
| 1195977: | 966387102 | 2,382,176.21 | NR | [NULL] | NR | [NULL] | WHITING PETROLEUM CORPORATION | 33687 | 70.715000 | TMS |
| 314177 | 966612103 | 1,111,581.00 | Amj | [NULL] | A | [NULL] | WHITNEY HOLDING CORP | 49185 | 22.600000 | TMS |
| 4166360 | 967590100 | 78,000.00 | NR | [NULL] | [NULL] | [NULL] | WIDEPOINT CORP          SHR          USD | 195000 | 0.400000 | TMS |
| 1295697: | 968223206 | 259,266.39 | NR | [NULL] | [NULL] | [NULL] | WILEY (JOHN) & SONS -CL A | 6207 | 41.770000 | TMS |
| 605284 | 969199108 | 2,470,601.78 | NR | [NULL] | NR | [NULL] | ***WILLBROS GROUP INC | 82546 | 29.930000 | TMS |
| 314255 | 969457100 | 16,886,975.38 | Bmj | [NULL] | B | [NULL] | WILLIAMS COMPANIES INC | 679283 | 24.860000 | TMS |
| 1934725: | 969465608 | 5,800,597.88 | B-mj | [NULL] | B- | [NULL] | WILLIAMS CONTROLS INC          NEW | 443132 | 13.090000 | TMS |
| 1663570( | 96950F104 | 18,040,710.64 | NR | [NULL] | [NULL] | [NULL] | ***WILLIAMS PARTNERS L P      UNIT LTD PA | 741196 | 24.340000 | TMS |
| 2992309( | 96950K103 | 7,320,933.00 | NR | [NULL] | NR | [NULL] | WILLIAMS PIPELINE PARTNERS L PCOM UN | 538700 | 13.590000 | TMS |
| 7940200 | 971807102 | 925,479.36 | NR | [NULL] | [NULL] | [NULL] | WILMINGTON TRUST CORP | 31224 | 29.640000 | TMS |
| 9229849 | 97263M109 | 2,835,232.36 | NR | [NULL] | [NULL] | [NULL] | WIMM-BILL-DANN FOODS 1 ADR REPR 01.00 | 41348 | 68.570000 | TMS |
| 608836 | 97650W108 | 1,289,990.77 | BBB+mj | [NULL] | A- | [NULL] | WINTRUST FINANCIAL CORP | 39317 | 32.810000 | TMS |
| 1701865 | 976657106 | 2,348,314.50 | NR | [NULL] | [NULL] | [NULL] | WISCONSIN ENERGY CORSHR          USI | 52535 | 44.700000 | TMS |
| 2838309: | 97705LMZ7 | 1,612.41 | A | AA3 | AA | [NULL] | WISCONSIN ST GO BDS 2007-1    GO | 150000 | 0.010749 | TMS |
| 3880575 | 977123LR7 | 1,022.22 | A | AA3 | AA+ | [NULL] | WISCONSIN ST TRANSN REV SER B R/MD   ! | 100000 | 0.010222 | TMS |
| 2153394: | 978166106 | 3,850,405.38 | NR | [NULL] | NR | [NULL] | WONDER AUTO TECHNOLOGY INC | 588747 | 6.540000 | TMS |
| 1754082: | 980888AB7 | 61,563.54 | BBB+ | A3 | A- | [NULL] | WOOLWORTHS LTD 5.250% 20111115 SERIE | 6060000 | 0.010159 | TMS |
| 571149 | 981475106 | 486,738.72 | Amj | [NULL] | A | [NULL] | WORLD FUEL SERVICES CORP | 18954 | 25.680000 | TMS |
| 1489683( | 98233Q105 | 340,107.40 | NR | [NULL] | [NULL] | [NULL] | DO NOT USE WRIGHT EXPRESS CORP | 11413 | 29.800000 | TMS |
| 2913681( | 98235TAA5 | 5,575.00 | NR | [NULL] | [NULL] | [NULL] | WRIGHT MED GROUP INC          CONV | 500000 | 0.011150 | TMS |
| 314767 | 982526105 | 16,744,292.07 | Amj | [NULL] | A+ | [NULL] | WM WRIGLEY JR CO | 211090 | 79.323000 | TMS |
| 1316964( | 983024AD2 | 30,204.79 | BBB+ | A3 | A+ | A- | WYETH          CONV NOTE | 31000 | 0.974348 | TMS |
| 1207704( | 983024AF7 | 17,013,563.48 | BBB+ | A3 | A+ | A- | WYETH          MAKE WHOLE CALL | 16730000 | 1.016949 | TMS |
| 1138960( | 983134107 | 3,239,014.41 | NR | [NULL] | [NULL] | [NULL] | WYNN RESORTS LTD | 35157 | 92.130000 | TMS |
| 2414949( | 98372PAJ7 | 3,351,193.36 | BBB- | BAA3 | BBB | [NULL] | XL CAP LTD          PREF ORD SHS | 6090000 | 0.550278 | TMS |
| 3383241: | 98375NAA8 | 6,677,461.94 | OTH | Caa1 | CCC | [NULL] | XM SATELLITE RADIO HOLDING   SENIOR N | 9675000 | 0.690177 | TMS |
| 8185698 | 98385X106 | 2,126,356.07 | Bmj | [NULL] | B+ | [NULL] | XTO ENERGY INC | 42027 | 50.595000 | TMS |
| 2694070( | 98385XAM6 | 8,752,628.98 | BBB | BAA2 | BBB | [NULL] | XTO ENERGY INC          MAKE WHOLE CA | 9500000 | 0.921329 | TMS |
| 296010 | 98389B100 | 7,728,246.16 | Bmj | [NULL] | B+ | [NULL] | XCEL ENERGY INC     SHR          USD | 355338 | 21.749000 | TMS |
| 314858 | 983919101 | 2,859,419.61 | Bmj | [NULL] | B | [NULL] | XILINX INC | 126579 | 22.590000 | TMS |

| ID | CUSIP | Value | R1 | R2 | R3 | R4 | Name | Qty | Price | Exch |
|---|---|---|---|---|---|---|---|---|---|---|
| 2410634( | 983919AC5 | 423,441.74 | BBmj | [NULL] | BB | [NULL] | XILINX INC | 500000 | 0.846883 | TMS |
| 2592496; | 983919AD3 | 1,138,211.39 | BBmj | [NULL] | BB | [NULL] | XILINX INC        JR SUB DEB CONV | 1344000 | 0.846883 | TMS |
| 314866 | 984121103 | 3,786,224.56 | Bmj | [NULL] | B | [NULL] | XEROX CORP | 301451 | 12.560000 | TMS |
| 1068129( | 98417K106 | 109,990.80 | NR | [NULL] | NR | [NULL] | XO HOLDINGS INC        SHR        USD | 183318 | 0.600000 | TMS |
| 2914354( | 98417P105 | 1,345,775.90 | NR | [NULL] | [NULL] | [NULL] | ***XINYUAN REAL ESTATE CO LTD SPONSO | 315170 | 4.270000 | TMS |
| 1863025 | 984238105 | 49,009.80 | NR | [NULL] | [NULL] | [NULL] | YM BIOSCIENCES INC | 98000 | 0.500100 | TMS |
| 1705625; | 98462Y100 | 565,667.17 | NR | [NULL] | [NULL] | [NULL] | YAMANA GOLD INC        ORD        CAD | 64596 | 8.757000 | TMS |
| 1189875( | 985509AN8 | 701,298.40 | B | Ba3 | B+ | BB- | YRC WORLDWIDE INC | 850000 | 0.825057 | TMS |
| 1454050( | 985577AA3 | 2,739,189.06 | B | BA3 | B+ | [NULL] | YELLOW ROADWAY CORP        CONV CON | 3320000 | 0.825057 | TMS |
| 2553174( | 98584B103 | 2,564,288.00 | NR | [NULL] | [NULL] | [NULL] | YINGLI GREEN ENERGY HLDG CO  LTD ADF | 200335 | 12.800000 | TMS |
| 2942998; | 98584BAA1 | 24,975.00 | NR | [NULL] | NR | [NULL] | YINGLI GREEN ENERGY HLDG CO  LTD SR | 3000000 | 0.008325 | TMS |
| 2147746; | 986082BV6 | 5,235.90 | A | A2 | AA | [NULL] | YONKERS N Y REF BDS 2005A        GO | 500000 | 0.010472 | TMS |
| 9843035 | 986392JU3 | 4,300,028.12 | A | Aa3 | AA | [NULL] | YORK CNTY PA HOSP AUTH REV  SAVRS N | 4300000 | 1.000007 | TMS |
| 552467 | 987434107 | 4,996.71 | OTHmj | [NULL] | C | [NULL] | YOUNG BROADCASTING INC-CL A | 166557 | 0.030000 | TMS |
| 9712245 | 988498101 | 4,013,288.36 | NR | [NULL] | [NULL] | [NULL] | YUM! BRANDS INC | 103119 | 38.919000 | TMS |
| 1166405( | 989139100 | 579,280.32 | OTHmj | [NULL] | C | [NULL] | ***ZARLINK SEMICONDUCTOR INC | 1206834 | 0.480000 | TMS |
| 8208561 | 989390109 | 364,039.00 | NR | [NULL] | [NULL] | [NULL] | ZENITH NATIONAL INSURANCE CP | 8879 | 41.000000 | TMS |
| 2835669; | 98944B108 | 242,040.00 | NR | [NULL] | NR | [NULL] | ZEP INC | 12102 | 20.000000 | TMS |
| 1904153( | 98952K107 | 139,250.25 | NR | [NULL] | NR | [NULL] | ZHONGPIN INC | 13995 | 9.950000 | TMS |
| 315116 | 989701107 | 4,820,135.46 | Amj | [NULL] | A | [NULL] | ZIONS BANCORPORATION | 106593 | 45.220000 | TMS |
| 5472560 | 98974P100 | 6,368.23 | NR | [NULL] | [NULL] | [NULL] | ZIX CORP        SHR        USD        0.01( | 3047 | 2.090000 | TMS |
| 1661610 | 98975F101 | 524,436.99 | NR | [NULL] | [NULL] | [NULL] | ZORAN CORP        SHR        USD  0. | 61917 | 8.470000 | TMS |
| 3604569 | 989855101 | 3,240,120.55 | NR | [NULL] | NR | [NULL] | ZYGO CORP        SHR        USD  0.1 | 246397 | 13.150000 | TMS |
| 3390113( | C01023206 | 397.89 | NR | [NULL] | [NULL] | [NULL] | AINSWORTH LUMBER CO LTD        AINSWOR | 13961 | 0.028500 | MTS |
| 2116906( | G0219G203 | 64,582.50 | NR | [NULL] | [NULL] | [NULL] | ALLIED WORLD ASSURANCE CO | 1635 | 39.500000 | ITS |
| 1363979; | G0585R106 | 13,449,427.58 | NR | [NULL] | [NULL] | [NULL] | ASSURED GUARANTY LTD | 945146 | 14.230000 | ITS |
| 1117066( | G0692U109 | 7,916,016.00 | NR | [NULL] | NR | [NULL] | ***AXIS CAPITAL HOLDINGS LTD | 242525 | 32.640000 | TMS |
| 5487517 | G20045202 | 7,787,741.71 | B-mj | [NULL] | B- | [NULL] | ***CENTRAL EUROPEAN MEDIA        ENTERPR | 125629 | 61.990000 | TMS |
| 9718833 | G24182100 | 5,833,811.20 | NR | [NULL] | [NULL] | [NULL] | COOPER INDUSTRIES LTD | 136304 | 42.800000 | ITS |
| 2574015; | G2552X108 | 3,030,208.07 | NR | [NULL] | NR | [NULL] | ***COVIDIEN LIMITED | 54909 | 55.186000 | TMS |
| 8390878 | G3223R108 | 6,327,944.92 | NR | [NULL] | [NULL] | [NULL] | EVEREST RE GROUP LTD | 76406 | 82.820000 | ITS |
| 5838307 | G3682E127 | 1,926,693.60 | NR | [NULL] | [NULL] | [NULL] | FRONTLINE LTD | 40056 | 48.100000 | TMS |
| 7311695 | G37260109 | 11,393,374.96 | NR | [NULL] | NR | [NULL] | ***GARMIN LTD | 326084 | 34.940000 | CHASE |
| 0 | G3922B107 | - | | | | | | 16549 | - | |
| 1218492( | G4388N106 | 2,391.00 | NR | [NULL] | [NULL] | [NULL] | HELEN OF TROY LTD | 100 | 23.910000 | ITS |
| 0 | G46715AD3 | - | | | | | | 6900000 | - | |
| 1843638( | G4672QAA2 | 4,046,276.00 | BBB+mn | [NULL] | [NULL] | A- | HUTCHISON WHAMPOA INT 6.5% 02/13/13 RI | 4000000 | 1.011569 | ITS |
| 9131222 | G4776G101 | 8,084,190.62 | NR | [NULL] | [NULL] | [NULL] | INGERSOLL-RAND CO LTD-CL A | 234053 | 34.540000 | ITS |
| 2259679; | G49349AA4 | 16,402,500.00 | NR | NR | NR | NR | INWOOD PARK CDO 6.2863% 01/20/21 1X FL | 27000000 | 0.607500 | ITS |
| 6733380 | G67743107 | 445,537.76 | NR | [NULL] | NR | [NULL] | ***ORIENT EXPRESS HOTELS LTD  CL A SHS | 13264 | 33.590000 | CHASE |
| 0 | G73537402 | - | | | | | | 10375 | - | |
| 0 | G80489AB6 | - | | | | | | 1000000 | - | |
| 1335811( | G81075106 | 75,670.00 | NR | [NULL] | [NULL] | [NULL] | SHIP FINANCE INTL LTD | 3500 | 21.620000 | TMS |
| 6564444 | G81477104 | 15,378,731.00 | NR | [NULL] | [NULL] | [NULL] | SINA CORP | 375091 | 41.000000 | ITS |
| 2264075( | G84228AT5 | 15,981.00 | BBB | BAA2 | BBB+ | [NULL] | STANDARD CHARTERED PLC VARIABLE RAT | 2100000 | 0.007610 | TMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1284467 | G87210103 | 760,766.87 | NR | [NULL] | [NULL] | [NULL] | UTI WORLDWIDE INC | 40531 | 18.770000 | ITS |
| 0 | G9319H102 | - | | | | | | 1455 | - | |
| 8199996 | G9456A100 | 1,584,339.60 | NR | [NULL] | NR | [NULL] | ***GOLAR LNG LIMITED        COM STK USD | 99644 | 15.900000 | TMS |
| 0 | G9825R107 | - | | | | | | 86036 | - | |
| 0 | G98777108 | - | | | | | | 309 | - | |
| 1926229 | G9884KAA | 11,721,250.00 | NR | [NULL] | NR | NR | ZAIS INVESTMENT 3.5913% 05/17/15 2X FLT | 12500000 | 0.937700 | ITS |
| 1458081 | M0392N101 | 124,615.68 | NR | [NULL] | [NULL] | [NULL] | ALADDIN KNOWLEDGE SYSTEMS | 9272 | 13.440000 | ITS |
| 0 | M22013102 | 135,619.80 | | | | | | 18204 | 7.450000 | CHASE |
| 5494039 | M22465104 | 9,785,970.46 | NR | [NULL] | [NULL] | [NULL] | CHECK POINT SOFTWARE TECH | 420721 | 23.260000 | ITS |
| 2001507 | M4146Y108 | - | NR | [NULL] | [NULL] | [NULL] | EZCHIP SEMICONDUCTOR LTD | 1506 | - | |
| 8601256 | M52020100 | 194,505.48 | NR | [NULL] | NR | [NULL] | ***GIVEN IMAGING | 15548 | 12.510000 | TMS |
| 0 | M56595107 | | | | | | | 26839 | - | |
| 1993796 | M84116108 | 141,835.80 | NR | [NULL] | [NULL] | [NULL] | SILICOM LIMITED | 25556 | 5.550000 | ITS |
| 1231574 | M87915100 | 6,901.44 | NR | [NULL] | [NULL] | [NULL] | TOWER SEMICONDUCTOR LTD | 14378 | 0.480000 | GL1 |
| 2825223 | N07059186 | 252,071.82 | NR | [NULL] | [NULL] | [NULL] | ***ASML HOLDING N V        NEW YORK REC | 12591 | 20.020000 | TMS |
| 1661602 | N22717107 | 14,884,149.14 | NR | [NULL] | NR | [NULL] | ***CORE LABORATORIES NV | 140443 | 105.980000 | TMS |
| 1453346 | P16994132 | 118,660.22 | NR | [NULL] | [NULL] | [NULL] | BANCO LATINOAMERICANO EXP-E | 6923 | 17.140000 | ITS |
| 1860827 | P31076105 | 2,620,449.55 | NR | [NULL] | [NULL] | [NULL] | COPA HOLDINGS SA-CLASS A | 70537 | 37.150000 | CHASE |
| 0 | Y11082107 | - | | | | | | 8700 | - | |
| 2194179 | Y1968P105 | 253,578.26 | NR | [NULL] | [NULL] | [NULL] | DANAOS CORP | 14222 | 17.830000 | ITS |
| 1499432 | Y2109Q101 | 5,017,491.14 | NR | [NULL] | [NULL] | [NULL] | DRYSHIPS INC | 102023 | 49.180000 | ITS |
| 1765070 | Y2573F102 | 3,157,720.39 | NR | [NULL] | NR | [NULL] | ***FLEXTRONICS INTERNATIONAL  LTD | 417467 | 7.564000 | TMS |
| 2466219 | Y64202107 | 161,507.60 | NR | [NULL] | NR | [NULL] | OCEANFREIGHT INC        COMM STK | 10760 | 15.010000 | TMS |
| 1643213 | Y75638109 | 4,272,954.00 | NR | [NULL] | NR | [NULL] | ***SEASPAN CORP | 203474 | 21.000000 | CHASE |
| 1895455 | Y8564M105 | 3,281,252.64 | NR | [NULL] | [NULL] | [NULL] | TEEKAY LNG PARTNERS LP | 206628 | 15.880000 | ITS |
| 2273259 | Y8565J101 | 1,058,838.75 | NR | [NULL] | NR | [NULL] | ***TEEKAY OFFSHORE PARTNERS LP | 94119 | 11.250000 | TMS |
| | | 14,404,659,762.24 | | | | | | | | |

Attachment Produced in Native Form
WGM-LEHMAN-E00015993.xls

| | **Market Value** | | **W/ Adj. LEH Paper** |
|---|---|---|---|
| DTC 074 | 862,639,264 | | 862,639,264 |
| DTC 636 | 300,929,347.47 | | 300,929,347.47 |
| Euroclear 22780 | 32,390,617.24 | | 32,390,617.24 |
| CAD | 3,554,083 | | 3,554,083 |
| Bony Tri Pledge | 1,035,356,662.11 | Pledged but not confirmed for settlement | 777,263,571.04 |
| | **2,234,869,973.59** | | **1,976,776,882.53** |

85,717,980    343,811,071

| Symbol | Source | SettlementDate | Reason Desc (DTC DO) | Instrumentid | Product SubType | CUSIP | Description | Qty | R/D flag | $ MktVal | Adjustments | Adjusted Total | Adj. Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CNR | DTC | 39710 | Triparty Pledge | 15343 | COMMON | 137225108 | CANARGO ENERGY CORP | 1282 | D | 211.53 | | 211.53 | 0 |
| FRT | DTC | 39710 | Triparty Pledge | 4663 | REIT | 313747206 | FEDERAL REALTY INVS TRUST | 5800 | D | 512546 | | 512546 | 0 |
| DBCI | DTC | 39710 | Triparty Pledge | 2512429 | CBONDCNV | 90333EAC2 | USEC INC 3% 10/01/14 CV | 4000 | D | 2840.068 | | 2840.068 | 0 |
| | DTC | 39710 | Triparty Pledge | 2571 | COMMON | 237444104 | DARTMOUTH BANCORP INC | 9369 | D | 0.9369 | | 0.9369 | 0 |
| | DTC | 39710 | Triparty Pledge | 1225869 | COMMON | 515547206 | LANESBOROUGH CORPORATION NEW | 49972 | D | 0 | | 0 | 0 |
| LWIG | DTC | 39710 | Triparty Pledge | 6768 | COMMON | 520075102 | LAWRENCE INSURANCE GROUP INC | 67900 | D | 0 | | 0 | 0 |
| HYB | DTC | 39710 | Triparty Pledge | 17078 | CEF | 641876107 | NEW AMERICA HIGH INCOME FUND | 894 | D | 1144.32 | | 1144.32 | 0 |
| KLHC | DTC | 39710 | Triparty Pledge | 6594 | COMMON | 482484102 | KLH COMPUTERS INC | 250 | D | 0 | | 0 | 0 |
| | DTC | 39710 | Triparty Pledge | 2425078 | CBOND | 228188AD0 | CROWN AMERICAS LLC / CROWN AMERICAS CAPITAL CORP 7.75% 11/15/15 | 250000 | D | 256619.75 | | 256619.75 | 0 |
| | DTC | 39710 | Triparty Pledge | 2448422 | MUNI | 13068H6U3 | CA PUB WKS-B-TEALE DA | 210000 | D | 220403.4 | | 220403.4 | 0 |
| IBM | DTC | 39710 | Triparty Pledge | 4 | COMMON | 459200101 | INTL BUSINESS MACHINES CORP | 2753X1 | D | 327195238.5 | | 327195238.5 | 0 |
| | DTC | 39710 | Triparty Pledge | 2509444 | MUNI | 196479ME6 | CO HSG MFH CL I-B2 | 23480000 | D | 23480000 | | 23480000 | 0 |
| DAL | DTC | 39710 | Triparty Pledge | 2479526 | COMMON | 247361702 | DELTA AIR LINES INC | 1275892 | D | 12337875.64 | | 12337875.64 | 0 |
| IMO | DTC | 39710 | Triparty Pledge | 1169319 | COMMON | 453038408 | IMPERIAL OIL LTD | 340225 | D | 15330538.5 | | 15330538.5 | 0 |
| | DTC | 39710 | Triparty Pledge | 1906350 | MUNIFLT | 917436CZ8 | UT SFM-VAR-G2-CL I | 11970000 | D | 11970000 | | 11970000 | 0 |
| | DTC | 39710 | Triparty Pledge | 2577336 | CBOND | 48121CA89 | JPMORGAN CHASE BANK NA 10% 12/05/22 CD VAR | 11750000 | D | 12101325 | | 12101325 | 0 |
| | DTC | 39710 | Triparty Pledge | 2419767 | MUNI | 517840D76 | LAS VEGAS VY WTR-B | 10000000 | D | 10000000 | | 10000000 | 0 |
| | DTC | 39710 | Triparty Pledge | 2445861 | CBOND | 74720MAG4 | QANTAS AIRWAYS LTD 6.05% 04/15/16 144A | 8000000 | D | 7382623.44 | | 7382623.44 | 0 |
| | DTC | 39710 | Triparty Pledge | 2499890 | CBOND | 25857BAA4 | DOUBLE OAK CAPITAL TRUST SECURITIES 4.488% 07/16/52 144A AUCT | 7600000 | D | 7600000 | | 7600000 | 0 |
| | DTC | 39710 | Triparty Pledge | 2577268 | CBOND | 48121CA97 | JPMORGAN CHASE BANK NA 12/07/22 CD VAR | 15280000 | D | 15898840 | | 15898840 | 0 |
| OXY | DTC | 39710 | Triparty Pledge | 11598 | COMMON | 674599105 | OCCIDENTAL PETROLEUM CORP | 94454 | D | 7603547 | | 7603547 | 0 |
| | DTC | 39710 | Triparty Pledge | 2411746 | MUNIFLT | 796253ZA3 | SAN ANTONIO ELEC FLTR | 6670000 | D | 6670000 | | 6670000 | 0 |
| | DTC | 39710 | Triparty Pledge | 2036151 | CBOND | 345397TZ6 | FORD MOTOR CREDIT CO LLC 7% 10/01/13 | 9229000 | D | 6713839.088 | | 6713839.088 | 0 |
| | DTC | 39710 | Triparty Pledge | 2432449 | MUNI | 927781CQ5 | VA CLG-B-21ST CENTURY | 6520000 | D | 6520000 | | 6520000 | 0 |
| | DTC | 39710 | Triparty Pledge | 2577338 | CBOND | 48121CTK2 | JPMORGAN CHASE BANK NA 8% 05/15/17 CD VAR | 6340000 | D | 6284208 | | 6284208 | 0 |
| | DTC | 39710 | Triparty Pledge | 2370643 | CBOND | 74163PAE2 | PRIMUS FINANCIAL PRODUCTS LLC 6.438% 12/19/21 144A AUCT | 7700000 | D | 7700000 | | 7700000 | 0 |
| | DTC | 39710 | Triparty Pledge | 2296696 | CBOND | 047468AB9 | ATHILON CAPITAL CORP 4.237% 02/03/45 144A B AUCT | 7400000 | D | 5705326 | | 5705326 | 0 |
| | DTC | 39710 | Triparty Pledge | 2443378 | CBOND | 45804CAA4 | RIVERMONT INC 2006-1 5.188% 12/26/50 144A 144@ AUCT | 5800000 | D | 5800000 | | 5800000 | 0 |
| | DTC | 39710 | Triparty Pledge | 2491390 | MEDNOTE | 00254ECN0 | SVENSK EXPORTKREDIT AB 0% 12/18/08 144A | 5050000 | D | 5220690 | | 5220690 | 0 |
| | DTC | 39710 | Triparty Pledge | 2589899 | MEDNOTE | 4165X2BJ4 | HARTFORD LIFE INSURANCE CO 0% 07/09/15 | 5000000 | D | 5030000 | | 5030000 | 0 |
| | DTC | 39710 | Triparty Pledge | 1383882 | MUNI | 882720TE5 | TX ST-VETS HSG-II-C1 | 4175000 | D | 4174666 | | 4174666 | 0 |
| | DTC | 39710 | Triparty Pledge | 2499892 | CBOND | 25857EAA8 | DOUBLE OAK CAPITAL TRUST SECURITIES 4.486% 07/16/52 144A 144a AUCT | 4500000 | D | 4500000 | | 4500000 | 0 |
| | DTC | 39710 | Triparty Pledge | 2380302 | CBOND | 45805AAA7 | INC MONEY MARKET SECURITIES 4.489% 02/28/36 144A 06-3 AUCT | 4500000 | D | 4500000 | | 4500000 | 0 |
| | DTC | 39710 | Triparty Pledge | 2398416 | ASSETBK | 058521AG0 | BALLANTYNE RE PLC 4.497% 05/02/36 144A 1A AUCT | 6200000 | D | 6200000 | | 6200000 | 0 |
| | DTC | 39710 | Triparty Pledge | 2452900 | CBONDCNV | 831756AA9 | SMITH & WESSON HOLDING CORP 4% 12/15/26 CV 144A | 5500000 | D | 5067331.5 | | 5067331.5 | 0 |
| DO | DTC | 39710 | Triparty Pledge | 5436 | COMMON | 25271C102 | DIAMOND OFFSHORE DRILLING | 44928 | D | 5053950.72 | | 5053950.72 | 0 |
| | DTC | 39710 | Triparty Pledge | 2587264 | MEDNOTE | 05567LUQ8 | BNP PARIBAS 7% 07/15/13 MTN VAR | 3850000 | D | 3850000 | | 3850000 | 0 |
| | DTC | 39710 | Triparty Pledge | 2499891 | CBOND | 25857CAA2 | DOUBLE OAK CAPITAL TRUST SECURITIES 5.188% 07/16/52 144A I44A AUCT | 4100000 | D | 4100000 | | 4100000 | 0 |
| | DTC | 39710 | Triparty Pledge | 2025977 | MUNI | 880459B35 | TN HSG-AMT-2A-HMOWNR$ | 4350000 | D | 4349043 | | 4349043 | 0 |
| | DTC | 39710 | Triparty Pledge | 2399230 | CMO | 058521AH8 | BALLANTYNE RE PLC 4.472% 05/02/36 144A 1A AUCT | 4500000 | D | 4500000 | | 4500000 | 0 |
| IWO | DTC | 39710 | Triparty Pledge | 2452913 | CBOND | 46183MAA1 | INVICTA CAPITAL LLC 5.35% 12/15/36 144A 144* AUCT | 3500000 | D | 3500000 | | 3500000 | 0 |
| | DTC | 39710 | ETF | 331761 | ETF | 464287648 | ISHARES RUSSELL 2000 GROWTH | 40876 | D | 3192006.84 | | 3192006.84 | 0 |
| | DTC | 39710 | Triparty Pledge | 2588009 | MEDNOTE | 48240JAA5 | KBC INTERNATIONALE FINANCIERINGSMAATSCHAPPIJ NV 0% 06/27/13 LBCI VAR | 3000000 | D | 2966100 | | 2966100 | 0 |
| | DTC | 39710 | Triparty Pledge | 1019246 | MUNI | 542690RV6 | LONG ISLAND POWER AUTH SAVRS | 2925000 | D | 2925000 | | 2925000 | 0 |
| | DTC | 39710 | Triparty Pledge | 1814193 | MUNI | 646107Y32 | NJ MFH SER F | 2885000 | D | 3221852.6 | | 3221852.6 | 0 |
| | DTC | 39710 | Triparty Pledge | 2579980 | MEDNOTE | 5252M0FV4 | LEHMAN BROTHERS HOLDINGS INC 0% 05/29/12 LBC1 | 3500000 | D | 490,000 | 122,500.0 | 122,500.0 | 1 |
| VFC | DTC | 39710 | Triparty Pledge | 12612 | COMMON | 918204108 | VF CORP | 34529 | D | 2841391.41 | | 2841391.41 | 0 |
| | DTC | 39710 | Triparty Pledge | 1814192 | MUNI | 646107X98 | NJ MFH SER F | 2635000 | D | 2674103.4 | | 2674103.4 | 0 |
| | DTC | 39710 | Triparty Pledge | 2452915 | CBOND | 46183MAD5 | INVICTA CAPITAL LLC 6.47% 12/15/36 144A 144@ AUCT | 3000000 | D | 3000000 | | 3000000 | 0 |
| | DTC | 39710 | Triparty Pledge | 2543707 | CBOND | 413627AZ3 | HARRAHS OPERATING CO INC 10.75% 02/01/16 144A | 5000000 | D | 2545175 | | 2545175 | 0 |
| | DTC | 39710 | Triparty Pledge | 2292462 | CBOND | 737715AA0 | POTOMAC TRUST CAPITAL I 4.47% 01/21/25 144A 04-2 AUCT | 2750000 | D | 2750000 | | 2750000 | 0 |
| | DTC | 39710 | Triparty Pledge | 2577337 | CBOND | 48121CRP3 | JPMORGAN CHASE BANK NA 0% 03/19/09 Cd | 2500000 | D | 2530810 | | 2530810 | 0 |
| | DTC | 39710 | Triparty Pledge | 2047360 | CBOND | 45804RAA1 | INC MONEY MARKET SECURITIES 5.188% 12/31/33 144A 144a AUCT | 2500000 | D | 2500000 | | 2500000 | 0 |
| | DTC | 39710 | Triparty Pledge | 2380303 | CBOND | 45805CAA3 | INC MONEY MARKET SECURITIES 4.497% 02/28/36 144A 065A AUCT | 2500000 | D | 2500000 | | 2500000 | 0 |
| | DTC | 39710 | Triparty Pledge | 2400502 | CBOND | 87089AAA6 | SWISS RE CAPITAL 6.854% PERP 144A VAR SWISS RE CAPITAL I 6.854% PERP 144A VAR | 2623678 | D | 2135843.985 | | 2135843.985 | 0 |
| LNC | DTC | 39710 | Triparty Pledge | 6867 | COMMON | 534187109 | LINCOLN NATIONAL CORP | 42289 | D | 2321666.1 | | 2321666.1 | 0 |
| | DTC | 39710 | Triparty Pledge | 2296695 | CBOND | 047468AA1 | ATHILON CAPITAL CORP 4.247% 01/30/45 144A AUCT | 2800000 | D | 2158772 | | 2158772 | 0 |
| | DTC | 39710 | Triparty Pledge | 2036581 | MUNI | 49130PHU6 | KY HSG-AMT-D | 2070000 | D | 2066957.1 | | 2066957.1 | 0 |
| | DTC | 39710 | Triparty Pledge | 2031968 | MUNI | 65820E5B2 | NC HFA HM OWNRSHP-16A | 1990000 | D | 1990597 | | 1990597 | 0 |
| | DTC | 39710 | Triparty Pledge | 2443380 | CBOND | 45804BAA6 | RIVERMONT INC 2006-1 4.488% 12/26/50 144A 144a AUCT | 2100000 | D | 2100000 | | 2100000 | 0 |
| | DTC | 39710 | Triparty Pledge | 2528553 | MEDNOTE | 52522L459 | LEHMAN BROTHERS HOLDINGS INC 0% 05/29/09 SPX | 232680 | D | 19,150 | 4,787.4 | 4,787.4 | 1 |
| | DTC | 39710 | Triparty Pledge | 2398415 | ASSETBK | 058521AF2 | BALLANTYNE RE PLC 4.488% 05/02/36 144A 1A AUCT | 2500000 | D | 2500000 | | 2500000 | 0 |
| IWB | DTC | 39710 | ETF | 330400 | ETF | 464287622 | ISHARES RUSSELL 1000 INDEX | 28108 | D | 1928770.96 | | 1928770.96 | 0 |
| | DTC | 39710 | Triparty Pledge | 2344442 | MUNI | 841513LU6 | SE TX HSG-B-MTG-BKD S | 2025809 | D | 2073192.673 | | 2073192.673 | 0 |
| | DTC | 39710 | Triparty Pledge | 2544825 | MEDNOTE | 52522L525 | LEHMAN BROTHERS HOLDINGS INC 0% 07/31/09 SPx | 192329 | D | 17,336 | 4,433.2 | 4,433.2 | 1 |
| | DTC | 39710 | Triparty Pledge | 2339830 | MUNI | 254839J79 | DISTRICT COLUMBIA REV | 1750000 | D | 1750000 | | 1750000 | 0 |
| RGA/A | DTC | 39710 | Triparty Pledge | 2604470 | COMMON | 759351406 | REINSURANCE GROUP OF AMERI-A | 34579 | D | 1832687 | | 1832687 | 0 |
| | DTC | 39710 | Triparty Pledge | 2472822 | MEDNOTE | 52520W556 | LEHMAN BROTHERS HOLDINGS INC 0% 03/31/10 BSKT | 243960 | D | 16,053 | 4,013.1 | 4,013.1 | 1 |
| | DTC | 39710 | Triparty Pledge | 2574619 | MEDNOTE | 05567LTW7 | BNP PARIBAS 0% 04/29/10 BSKT | 1530000 | D | 1453806 | | 1453806 | 0 |
| | DTC | 39710 | Triparty Pledge | 2344433 | MUNI | 841513LF9 | SE TX HFC MTG BKD-B | 1487831 | D | 1531989.824 | | 1531989.824 | 0 |
| | DTC | 39710 | Triparty Pledge | 2604029 | CBONDCNV | 902494AP8 | TYSON FOODS INC 3.25% 10/15/13 CV | 1305000 | D | 1334819.25 | | 1334819.25 | 0 |
| | DTC | 39710 | Triparty Pledge | 2479785 | CBOND | 52520W515 | LEHMAN BROTHERS HOLDINGS INC 0% 04/30/10 BSKT | 198363 | D | 13,270 | 3,317.6 | 3,317.6 | 1 |
| | DTC | 39710 | Triparty Pledge | 2508316 | MEDNOTE | 52522L137 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31/12 STX | 248331 | D | 13,215 | 3,303.8 | 3,303.8 | 1 |
| | DTC | 39710 | Triparty Pledge | 2030563 | CBOND | 45804KAA6 | INC MONEY MARKET SECURITIES 4.469% 08/03/33 144A 03-3 AUCT | 1424100 | D | 1424100 | | 1424100 | 0 |
| | DTC | 39710 | Triparty Pledge | 1448799 | MUNIFLT | 649659GK9 | NYC ADJ-SUBSER B-3 | 1250000 | D | 1250000 | | 1250000 | 0 |
| | DTC | 39710 | Triparty Pledge | 2577589 | MEDNOTE | 48123MQU9 | JPMORGAN CHASE & CO 7.5% 02/08/23 MTN VAR | 1250000 | D | 1250000 | | 1250000 | 0 |
| | DTC | 39710 | Triparty Pledge | 2399231 | ASSETBK | 058521AJ4 | BALLANTYNE RE PLC 4.486% 05/02/36 144A 1A AUCT | 1600000 | D | 1600000 | | 1600000 | 0 |
| | DTC | 39710 | Triparty Pledge | 2578287 | MEDNOTE | 5252M0FW2 | LEHMAN BROTHERS HOLDINGS INC 8% 05/19/23 MTN1 VAR | 4800000 | D | 1,230,931 | 307,732.8 | 307,732.8 | 1 |
| FPL | DTC | 39710 | Triparty Pledge | 6368 | COMMON | 302571104 | FPL GROUP INC | 9078 | D | 508095.66 | | 508095.66 | 0 |
| | DTC | 39710 | Triparty Pledge | 2253628 | PREFERRED | 07385TAJ5 | BEAR STEARNS COS INC/THE 5.7% 11/15/14 | 500000 | D | 485867.5 | | 485867.5 | 0 |
| | DTC | 39710 | Triparty Pledge | 2350399 | CBOND | 38528A209 | GRAND CENTRAL CAPITAL TRUST 4.488% PERP PFD 144A I AUCT | 468000 | D | 468000 | | 468000 | 0 |
| | DTC | 39710 | Triparty Pledge | 2380304 | CBOND | 45805EAA9 | INC MONEY MARKET SECURITIES 4.472% 02/28/36 144A 06-5 AUCT | 500000 | D | 500000 | | 500000 | 0 |
| | DTC | 39710 | Triparty Pledge | 2380594 | CBOND | 33803ZBB0 | FISHER SCIENTIFIC INTERNATIONAL INC 6.125% 07/01/15 | 460000 | D | 457265.139 | | 457265.139 | 0 |

| Group | Type | Account | Number | CUSIP | Description | Qty | D | Val1 | Val2 | Val3 | Val4 | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DTC | 39710 Triparty Pledge | 800300 MUNIFLT | 13033KSP5 | CA HFA-VAR-MFH III-A | 450000 | D | 450000 | | | 450000 | 0 |
| | DTC | 39710 Triparty Pledge | 329325 PREFERRED | 67101W304 | NUVEEN PENNSYLVANIA PREMIUM INCOME MUNICIPAL FUND 2 7.204% PERP PFD TH AUCT | 18 | D | 445500 | | | 445500 | 0 |
| WMB | DTC | 39710 Triparty Pledge | 10669 COMMON | 969457100 | WILLIAMS COS INC | 17572 | D | 472335.36 | | | 472335.36 | 0 |
| | DTC | 39710 Triparty Pledge | 2535740 CBOND | 52522L491 | LEHMAN BROTHERS HOLDINGS INC 0% 06/30/09 SPX | 55078 | D | 4,291 | 1,072.6 | | 1,072.6 | 1 |
| | DTC | 39710 Triparty Pledge | 2256830 CBOND | 74163PAC6 | PRIMUS FINANCIAL PRODUCTS LLC 3.988% 07/21/34 144A AUCT | 500000 | D | 500000 | | | 500000 | 0 |
| | DTC | 39710 Triparty Pledge | 2576742 MEDNOTE | 5252M0FJ1 | LEHMAN BROTHERS HOLDINGS INC 0% 05/05/09 SPX | 475000 | D | 66,500 | 16,625.0 | | 16,625.0 | 1 |
| | DTC | 39710 Triparty Pledge | 2528555 CBOND | 52522L392 | LEHMAN BROTHERS HOLDINGS INC 0% 06/25/09 BSKI | 61100 | D | 4,210 | 1,052.4 | | 1,052.4 | 1 |
| | DTC | 39710 Triparty Pledge | 2279848 CBONDCNV | 00763MAG3 | ADVANCED MEDICAL OPTICS INC 2.5% 07/15/24 CV | 455970 | D | 420620.9258 | | | 420620.9258 | 0 |
| | DTC | 39710 Triparty Pledge | 1877848 MUNIGAIN | 94409TLQ5 | WAXAHACHIE ISD CAB-PR | 1000000 | D | 402260 | | | 402260 | 0 |
| | DTC | 39710 Triparty Pledge | 2512962 MEDNOTE | 52522L236 | LEHMAN BROTHERS HOLDINGS INC 0% 03/31/09 BSKT | 55300 | D | 3,910 | 977.4 | | 977.4 | 1 |
| | DTC | 39710 Triparty Pledge | 2530717 CBOND | 02687QDG0 | AMERICAN INTERNATIONAL GROUP INC 5.85% 01/16/18 MTN | 950000 | D | 484571.25 | | | 484571.25 | 0 |
| | DTC | 39710 Triparty Pledge | 2294110 MUNI | 741701QT6 | PRINCE GEORGES-REF-B | 375000 | D | 381198.75 | | | 381198.75 | 0 |
| | DTC | 39710 Triparty Pledge | 2016009 MUNI | 577285VV8 | MAUI CNTY-SER A | 350000 | D | 375823 | | | 375823 | 0 |
| | DTC | 39710 Triparty Pledge | 2573578 MEDNOTE | 5252M0FB8 | LEHMAN BROTHERS HOLDINGS INC 24.4% 04/20/09 XLF | 400000 | D | 56,000 | 14,000.0 | | 14,000.0 | 1 |
| | DTC | 39710 Triparty Pledge | 2522800 MEDNOTE | 52522L418 | LEHMAN BROTHERS HOLDINGS INC 0% 05/06/09 SPX | 45283 | D | 3,591 | 897.7 | | 897.7 | 1 |
| | DTC | 39710 Triparty Pledge | 2399101 MUNI | 485105AG5 | KANSAS CITY SPL FACS | 355000 | D | 350030 | | | 350030 | 0 |
| INSP | DTC | 39710 Triparty Pledge | 1811643 COMMON | 45678T201 | INFOSPACE INC | 31193 | D | 361838.8 | | | 361838.8 | 0 |
| | DTC | 39710 Triparty Pledge | 2389063 CBOND | 929765AE1 | WACHOVIA BANK NA 5.6% 03/15/16 | 500000 | D | 327668.5 | | | 327668.5 | 0 |
| LKQX | DTC | 39710 Triparty Pledge | 2038243 COMMON | 501889208 | LKQ CORP | 18219 | D | 322234.11 | | | 322234.11 | 0 |
| | DTC | 39710 Triparty Pledge | 1285324 MUNI | 914085AA3 | UNIV ATHLETIC ASSN | 325000 | D | 325000 | | | 325000 | 0 |
| | DTC | 39710 Triparty Pledge | 2510949 CBONDCNV | 52522L251 | LEHMAN BROTHERS HOLDINGS INC 0% 09/19/08 CV SPX | 51296 | D | 3,185 | 796.4 | | 796.4 | 1 |
| | DTC | 39710 Triparty Pledge | 2519275 MUNI | 916277HR0 | UPPER OCCOQUAN SWR-RF | 300000 | D | 309717 | | | 309717 | 0 |
| | DTC | 39710 Triparty Pledge | 2285048 MUNI | 574192UK4 | MARYLAND | 300000 | D | 304623 | | | 304623 | 0 |
| | DTC | 39710 Triparty Pledge | 2281207 MUNI | 574204NW9 | MD ST TRN | 300000 | D | 302580 | | | 302580 | 0 |
| WRLD | DTC | 39710 Triparty Pledge | 430530 COMMON | 981419104 | WORLD ACCEPTANCE CORP | 2858 | D | 114520.06 | | | 114520.06 | 0 |
| | DTC | 39710 Triparty Pledge | 2314708 MUNI | 516840QG3 | LAREDO ISD REF | 100000 | D | 109810 | | | 109810 | 0 |
| | DTC | 39710 Triparty Pledge | 2575937 MUNI | 167505DB9 | CHICAGO BOE SCH-MBIA | 100000 | D | 110203 | | | 110203 | 0 |
| | DTC | 39710 Triparty Pledge | 2530083 MUNI | 88283LEG7 | TEXAS ST TRANS COMMN | 100000 | D | 110275 | | | 110275 | 0 |
| | DTC | 39710 Triparty Pledge | 21097 MUNI | 646135SE4 | NJ TRANSN-SER A | 280000 | D | 297665.2 | | | 297665.2 | 0 |
| | DTC | 39710 Triparty Pledge | 2473240 MUNI | 650034VH1 | NY URB DEV-A-MBIA-INC | 100000 | D | 108454 | | | 108454 | 0 |
| | DTC | 39710 Triparty Pledge | 2587977 MEDNOTE | 52523J248 | LEHMAN BROTHERS HOLDINGS INC 0% 06/30/09 Spx | 31610 | D | 2,949 | 737.3 | | 737.3 | 1 |
| | DTC | 39710 Triparty Pledge | 2477771 MUNI | 452151VY6 | IL ST | 100000 | D | 108038 | | | 108038 | 0 |
| | DTC | 39710 Triparty Pledge | 2290836 CBOND | 524908MG2 | LEHMAN BROTHERS HOLDINGS INC 0% 11/15/09 SX5P | 300000 | D | 287,100 | 71,775.0 | | 71,775.0 | 1 |
| | DTC | 39710 Triparty Pledge | 2034931 MUNI | 185630RW2 | CLEMSON UNIV | 100000 | D | 107278 | | | 107278 | 0 |
| | DTC | 39710 Triparty Pledge | 2431536 MUNI | 76218TFD1 | RI CLEAN WTR-A-POOLED | 100000 | D | 107061 | | | 107061 | 0 |
| | DTC | 39710 Triparty Pledge | 2466036 CMO | 36266WAG7 | GSR MORTGAGE LOAN TRUST 6% 01/25/27 10F | 295000 | D | 288961.35 | | | 288961.35 | 0 |
| | DTC | 39710 Triparty Pledge | 2459942 CBOND | P5880CAA8 | IRSA INVERSIONES Y REPRESENTACIONES SA 8.5% 02/02/17 REGS | 150000 | D | 103629.15 | | | 103629.15 | 0 |
| | DTC | 39710 Triparty Pledge | 2576427 MUNI | 13433PAF1 | CAMPBELL BRD LSE | 100000 | D | 105649 | | | 105649 | 0 |
| | DTC | 39710 Triparty Pledge | 2575129 MUNI | 438701MG6 | HONOLULU WSTWTR 2ND-A | 100000 | D | 105981 | | | 105981 | 0 |
| | DTC | 39710 Triparty Pledge | 1667274 MUNI | 64971GZF7 | NY CITY TRANS-C-TAX | 100000 | D | 104325 | | | 104325 | 0 |
| | DTC | 39710 Triparty Pledge | 2578106 MUNI | 213183Z74 | COOK CNTY-REF-SER D | 100000 | D | 105040 | | | 105040 | 0 |
| | DTC | 39710 Triparty Pledge | 2292461 CBOND | 737714AA3 | POTOMAC TRUST CAPITAL 1 4.748% 01/14/25 144A 04-1 AUCT | 300000 | D | 300000 | | | 300000 | 0 |
| | DTC | 39710 Triparty Pledge | 2597317 MEDNOTE | 00254EFD9 | SVENSK EXPORTKREDIT AB 0% 08/09/10 BSKT | 110000 | D | 110000 | | | 110000 | 0 |
| | DTC | 39710 Triparty Pledge | 2579658 MUNI | 13066KUU1 | CA ST WTR-UNREF-X | 100000 | D | 104479 | | | 104479 | 0 |
| | DTC | 39710 Triparty Pledge | 33008 MUNI | 69753EBM4 | PALOMAR ETC HLTH-REF | 100000 | D | 102695 | | | 102695 | 0 |
| | DTC | 39710 Triparty Pledge | 2561668 MEDNOTE | 52522L566 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31/09 RTY | 30050 | D | 2,762 | 690.4 | | 690.4 | 1 |
| | DTC | 39710 Triparty Pledge | 902754 MUNI | 646135PF4 | NJ TRN-A-TRN SYS | 100000 | D | 102324 | | | 102324 | 0 |
| TKS | DTC | 39710 Triparty Pledge | 11321 ADR | 890030208 | TOMKINS PLC-SPONSORED ADR | 9103 | D | 115335.01 | | | 115335.01 | 0 |
| BMY | DTC | 39710 Triparty Pledge | 10901 COMMON | 110122108 | BRISTOL-MYERS SQUIBB CO | 13195 | D | 277095 | | | 277095 | 0 |
| | DTC | 39710 Triparty Pledge | 1220629 CBOND | 77531QAB4 | ROGERS COMMUNICATIONS INC 9.625% 05/01/11 | 250000 | D | 281312.2625 | | | 281312.2625 | 0 |
| | DTC | 39710 Triparty Pledge | 2216178 CBOND | 902118BK3 | TYCO INTERNATIONAL GROUP SA 6% 11/15/13 | 275000 | D | 277351.4508 | | | 277351.4508 | 0 |
| | DTC | 39710 Triparty Pledge | 1580 EUROFX | 105756AE0 | BRAZILIAN GOVERNMENT INTERNATIONAL BOND 10.125% 05/15/27 | 77500 | D | 102656.035 | | | 102656.035 | 0 |
| | DTC | 39710 Triparty Pledge | 2408362 MUNI | 45225206E6 | IL TOLL HWY | 250000 | D | 279105 | | | 279105 | 0 |
| | DTC | 39710 Triparty Pledge | 2561670 MEDNOTE | 52522L582 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31/09 MXEF | 34468 | D | 2,733 | 683.3 | | 683.3 | 1 |
| | DTC | 39710 Triparty Pledge | 1909867 MUNI | 452150ZS3 | IL ST-FIRST SER | 250000 | D | 272065 | | | 272065 | 0 |
| | DTC | 39710 Triparty Pledge | 2045565 MUNI | 866203NK4 | SUMMIT | 100000 | D | 100280 | | | 100280 | 0 |
| | DTC | 39710 Triparty Pledge | 2017601 MUNI | 59334KAN8 | MIAMI-DADE CNTY EXPWY | 250000 | D | 270192.5 | | | 270192.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2583201 MUNI | 587845DN5 | MERCER IMPT-SD PU | 100000 | D | 101017 | | | 101017 | 0 |
| | DTC | 39710 Triparty Pledge | 2500949 MUNI | 67751IEY2 | OH ST-II-A-HGR ED CAP | 250000 | D | 264725 | | | 264725 | 0 |
| | DTC | 39710 Triparty Pledge | 2047808 MUNI | 544712VD1 | LOS ANGELES CTY MET TNS AUTH SAVRS | 100000 | D | 100000 | | | 100000 | 0 |
| | DTC | 39710 Triparty Pledge | 2560850 MEDNOTE | 5252M0EH6 | LEHMAN BROTHERS HOLDINGS INC 10% 03/13/23 MTN VAR | 1052000 | D | 878,694 | 219,673.4 | | 219,673.4 | 1 |
| | DTC | 39710 Triparty Pledge | 2505095 MUNI | 64966GMQ2 | NYC GENERAL OBLIGATIONBONDS, FISCAL 2008 SERIES A-4 | 100000 | D | 100000 | | | 100000 | 0 |
| | DTC | 39710 Triparty Pledge | 21413 MUNI | 757288BQ6 | CITY OF REDDING | 100000 | D | 100000 | | | 100000 | 0 |
| | DTC | 39710 Triparty Pledge | 2461604 MUNIFLT | 882720ZS3 | TX ADJ-REF-TXB-FD I | 100000 | D | 100000 | | | 100000 | 0 |
| | DTC | 39710 Triparty Pledge | 187391 MUNI | 167685KF2 | CHICAGO SFM-SER A | 260000 | D | 260000 | | | 260000 | 0 |
| | DTC | 39710 Triparty Pledge | 1284388 CBOND | 492386AS6 | KERR-MCGEE CORP 6.875% 09/15/11 | 250000 | D | 257729.7675 | | | 257729.7675 | 0 |
| | DTC | 39710 Triparty Pledge | 2025505 MUNI | 862811VZ6 | STRATFORD | 95000 | D | 99666.4 | | | 99666.4 | 0 |
| | DTC | 39710 Triparty Pledge | 2554203 MEDNOTE | 52522L715 | LEHMAN BROTHERS HOLDINGS INC 0% 08/13/09 INTC | 28620 | D | 2,576 | 644.0 | | 644.0 | 1 |
| FRA | DTC | 39710 Triparty Pledge | 2452754 CBOND | 761713AD8 | REYNOLDS AMERICAN INC 7.25% 06/01/13 | 250000 | D | 261114.3675 | | | 261114.3675 | 0 |
| | DTC | 39710 Triparty Pledge | 2437086 CEF | 09255X100 | BLACKROCK FLOAT RT INCOME ST | 8064 | D | 109186.56 | | | 109186.56 | 0 |
| | DTC | 39710 Triparty Pledge | 2024406 CBOND | 969457BK5 | WILLIAMS COS INC 8.125% 03/15/12 | 250000 | D | 252669.25 | | | 252669.25 | 0 |
| | DTC | 39710 Triparty Pledge | 2026783 MUNI | 145628GX5 | CARROLLTON FMRS ISD | 250000 | D | 254200 | | | 254200 | 0 |
| | DTC | 39710 Triparty Pledge | 2046925 CBOND | 245217AM6 | DEL MONTE CORP 8.625% 12/15/12 | 250000 | D | 258070.25 | | | 258070.25 | 0 |
| | DTC | 39710 Triparty Pledge | 2050183 CBOND | 553036CG7 | M&I BANK FSB/LAS VEGAS NV 5% 10/28/13 CD | 250000 | D | 95189.6181 | | | 95189.6181 | 0 |
| | DTC | 39710 Triparty Pledge | 969318 CBOND | 373298BV9 | GEORGIA-PACIFIC LLC 8.125% 05/15/11 | 250000 | D | 254440 | | | 254440 | 0 |
| | DTC | 39710 Triparty Pledge | 12730 CBOND | 268768BF8 | EOP OPERATING LP 6.8% 01/15/09 | 250000 | D | 251858.83 | | | 251858.83 | 0 |
| | DTC | 39710 Triparty Pledge | 1864016 CBOND | 502413AJ6 | L-3 COMMUNICATIONS CORP 7.625% 06/15/12 | 250000 | D | 258674.5 | | | 258674.5 | 0 |
| SWSI | DTC | 39710 Triparty Pledge | 2342713 COMMON | 86837X105 | SUPERIOR WELL SERVICES INC | 3455 | D | 102337.1 | | | 102337.1 | 0 |
| | DTC | 39710 Triparty Pledge | 2287518 MUNI | 741705CY1 | PRINCE GEORGES CO?-RF | 250000 | D | 252122.5 | | | 252122.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2018445 CBOND | 058498AF3 | BALL CORP 6.875% 12/15/12 | 250000 | D | 256940 | | | 256940 | 0 |
| | DTC | 39710 Triparty Pledge | 1285319 CBOND | 126304AP9 | CSC HOLDINGS INC 7.625% 04/01/11 B | 250000 | D | 258843 | | | 258843 | 0 |
| | DTC | 39710 Triparty Pledge | 2229678 CBOND | 15101QAB4 | CELESTICA INC 7.875% 07/01/11 | 250000 | D | 252336 | | | 252336 | 0 |
| | DTC | 39710 Triparty Pledge | 2538257 MEDNOTE | 5252M0BS5 | LEHMAN BROTHERS HOLDINGS INC 8.25% 01/30/23 MTN VAR | 1000000 | D | 992,500 | 248,125.0 | | 248,125.0 | 1 |
| | DTC | 39710 Triparty Pledge | 2317596 MUNI | 709222AS2 | PA TPK COMMN | 80000 | D | 87160.8 | | | 87160.8 | 0 |

| Ticker | Depository | Account | Ref/Type | CUSIP | Description | Qty | D | Val1 | Val2 | Val3 | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DTC | 39710 Triparty Pledge | 2337793 CBOND | 74913GAE5 | QWEST CORP 7.875% 09/01/11 | 250000 | D | 250929.75 | | 250929.75 | 0 |
| | DTC | 39710 Triparty Pledge | 4387 CBOND | 046003JT7 | ASSOCIATES CORP OF NORTH AMERICA 6.25% 11/01/08 | 250000 | D | 247500 | | 247500 | 0 |
| | DTC | 39710 Triparty Pledge | 2270225 CBOND | 629855AE7 | NALCO CO 7.75% 11/15/11 | 250000 | D | 260369.75 | | 260369.75 | 0 |
| | DTC | 39710 Triparty Pledge | 2328150 CBOND | 69073TAL7 | OWENS BROCKWAY GLASS CONTAINER INC 6.75% 12/01/14 $ | 250000 | D | 253765.75 | | 253765.75 | 0 |
| | DTC | 39710 Triparty Pledge | 2356469 CBOND | 61746SBS7 | MORGAN STANLEY 5.05% 01/21/11 | 90000 | D | 65519.64 | | 65519.64 | 0 |
| | DTC | 39710 Triparty Pledge | 2494143 MEDNOTE | 52520W390 | LEHMAN BROTHERS HOLDINGS INC 0% 06/30/09 BSKt | 10000 | D | 836 | 209 | 209.0 | 1 |
| | DTC | 39710 Triparty Pledge | 1598778 CBOND | 097751AG6 | BOMBARDIER INC 6.75% 05/01/12 144A | 250000 | D | 251422 | | 251422 | 0 |
| | DTC | 39710 Triparty Pledge | 1228180 MUNIGAIN | 233572GU4 | DADE SPL OBG RF CAB-B | 700000 | D | 247296 | | 247296 | 0 |
| | DTC | 39710 Triparty Pledge | 2425825 CBOND | 481227AA4 | JP MORGAN CHASE CAPITAL XVIII 6.95% 08/17/36 R | 100000 | D | 78814.5 | | 78814.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2042505 CBOND | 165167BC0 | CHESAPEAKE ENERGY CORP 7.5% 09/15/13 | 250000 | D | 246406.25 | | 246406.25 | 0 |
| | DTC | 39710 Triparty Pledge | 2049724 CBOND | 01958XBD8 | ALLIED WASTE NORTH AMERICA INC 5.75% 02/15/11 B | 250000 | D | 247737.2375 | | 247737.2375 | 0 |
| | DTC | 39710 Triparty Pledge | 2221987 CBOND | 27876GAQ1 | ECHOSTAR DBS CORP 6.375% 10/01/11 | 250000 | D | 251143.25 | | 251143.25 | 0 |
| | DTC | 39710 Triparty Pledge | 2316575 CBOND | 459745FP5 | INTERNATIONAL LEASE FINANCE CORP 5% 04/15/10 | 105000 | D | 82008.045 | | 82008.045 | 0 |
| | DTC | 39710 Triparty Pledge | 802237 CBOND | 780153AL6 | ROYAL CARIBBEAN CRUISES LTD 8.75% 02/02/11 | 250000 | D | 235000 | | 235000 | 0 |
| | DTC | 39710 Triparty Pledge | 2329804 CBOND | 22025YAH3 | CORRECTIONS CORP OF AMERICA 6.25% 03/15/13 | 250000 | D | 244505.25 | | 244505.25 | 0 |
| | DTC | 39710 Triparty Pledge | 2015009 CBOND | 708130AA7 | JC PENNEY CORP INC 8% 03/01/10 | 250000 | D | 245187.0575 | | 245187.0575 | 0 |
| | DTC | 39710 Triparty Pledge | 2570864 MEDNOTE | 5252M0FA0 | LEHMAN BROTHERS HOLDINGS INC 15.73% 04/21/23 MTN1 VAR | 325000 | D | 325,000 | 81,250.0 | 81,250.0 | 1 |
| | DTC | 39710 Triparty Pledge | 2051438 CBOND | 38869PAB0 | GRAPHIC PACKAGING INTERNATIONAL INC 8.5% 08/15/11 | 250000 | D | 246323 | | 246323 | 0 |
| | DTC | 39710 Triparty Pledge | 2575957 MUNI | 442331KU7 | HOUSTON-REF-PUB IMP-F | 75000 | D | 82218.75 | | 82218.75 | 0 |
| | DTC | 39710 Triparty Pledge | 2535739 CBOND | 525222L483 | LEHMAN BROTHERS HOLDINGS INC 0% 06/30/09 BSkT | 38100 | D | 2,435 | 608.6 | 608.6 | 1 |
| | DTC | 39710 Triparty Pledge | 2031674 CBOND | 704549AC8 | PEABODY ENERGY CORP 6.875% 03/15/13 B | 250000 | D | 245143.25 | | 245143.25 | 0 |
| | DTC | 39710 Triparty Pledge | 2524017 MUNICIPL | 95565EEK5 | W SACRAMENTO TAX-14 | 90000 | D | 85170.6 | | 85170.6 | 0 |
| | DTC | 39710 Triparty Pledge | 2349509 CBOND | 23918KAE8 | DAVITA INC 6.625% 03/15/13 | 250000 | D | 242638 | | 242638 | 0 |
| | DTC | 39710 Triparty Pledge | 2577922 MUNI | 116475B37 | BROWNSVILLE UTL SYS-A | 75000 | D | 81843.75 | | 81843.75 | 0 |
| | DTC | 39710 Triparty Pledge | 2019465 CBOND | 85590AAD6 | STARWOOD HOTELS & RESORTS WORLDWIDE INC 7.875% 05/01/12 | 250000 | D | 247492.25 | | 247492.25 | 0 |
| | DTC | 39710 Triparty Pledge | 1904813 MUNIGAIN | 650033LH4 | NY URB DEV TBLE COLUM | 85000 | D | 79520.05 | | 79520.05 | 0 |
| | DTC | 39710 Triparty Pledge | 2320817 CBOND | 35914PAH8 | FRONTIER OIL CORP 6.625% 10/01/11 | 250000 | D | 249558.25 | | 249558.25 | 0 |
| | DTC | 39710 Triparty Pledge | 2228679 CBOND | 369622DS1 | GENERAL ELECTRIC CAPITAL CORP 1.92% 10/01/53 FLT | 246600 | D | 241719.786 | | 241719.786 | 0 |
| | DTC | 39710 Triparty Pledge | 2524309 MUNICIPL | 955232BN2 | W PATTERSON FING-1-1A | 80000 | D | 77556 | | 77556 | 0 |
| | DTC | 39710 Triparty Pledge | 1284013 CBOND | 58445MAJ1 | MEDIACOM LLC / MEDIACOM CAPITAL CORP 9.5% 01/15/13 | 250000 | D | 242906.25 | | 242906.25 | 0 |
| | DTC | 39710 Triparty Pledge | 2445401 CBOND | 281023AN1 | EDISON MISSION ENERGY 7.5% 06/15/13 | 250000 | D | 242343.75 | | 242343.75 | 0 |
| | DTC | 39710 Triparty Pledge | 2580783 MUNI | 88285AKF8 | TX WTR ST REVOLV-SR-A | 75000 | D | 78745.5 | | 78745.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2290321 CBOND | 17453BAP6 | FRONTIER COMMUNICATIONS CORP 6.25% 01/15/13 | 250000 | D | 238984.5 | | 238984.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2048208 MUNI | 899697AM8 | TUMWATER OFFC PPTYS | 75000 | D | 79707.75 | | 79707.75 | 0 |
| | DTC | 39710 Triparty Pledge | 2508884 MUNI | 91412FJ99 | UNIV CA-UNREF-UCLA-A | 75000 | D | 79769.25 | | 79769.25 | 0 |
| | DTC | 39710 Triparty Pledge | 2041392 CBOND | 33938EAJ6 | FLEXTRONICS INTERNATIONAL LTD 6.5% 05/15/13 | 250000 | D | 239280.5525 | | 239280.5525 | 0 |
| TEL | DTC | 39710 Triparty Pledge | 2491192 COMMON | G9144P105 | TYCO ELECTRONICS LTD | 8863 | D | 265410.45 | | 265410.45 | 0 |
| | DTC | 39710 Triparty Pledge | 2582436 MEDNOTE | 52523J230 | LEHMAN BROTHERS HOLDINGS INC 0% 05/28/10 S5FI | 10500 | D | 781 | 195.3 | 195.3 | 1 |
| | DTC | 39710 Triparty Pledge | 2360817 CBOND | 681904AK4 | OMNICARE INC 6.875% 12/15/15 | 250000 | D | 238190 | | 238190 | 0 |
| | DTC | 39710 Triparty Pledge | 2555774 MEDNOTE | 5252M0DT1 | LEHMAN BROTHERS HOLDINGS INC 0% 02/20/09 XLF | 100000 | D | 14,000 | 3,500.0 | 3,500.0 | 1 |
| | DTC | 39710 Triparty Pledge | 2524011 MUNICIPL | 62718PNM5 | MURRIETA FACS-#1-SPRI | 90000 | D | 76500 | | 76500 | 0 |
| | DTC | 39710 Triparty Pledge | 1667082 MUNI | 59455RYV2 | MI MUN BD-A-LOC GOVT | 75000 | D | 77371.5 | | 77371.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2518701 CMO | 76111J5X8 | RESIDENTIAL FUNDING MORTGAGE SECURITIES I 3.5% 06/25/33 S13 | 75000 | D | 76336.101 | | 76336.101 | 0 |
| | DTC | 39710 Triparty Pledge | 2579329 MUNI | 603848DE9 | MINNEHAHA-CTFS-LTD TA | 75000 | D | 79236.75 | | 79236.75 | 0 |
| | DTC | 39710 Triparty Pledge | 2223351 MEDNOTE | P09669BR5 | BANCO DE GALICIA Y BUENOS AIRES 11% 01/01/19 REGS STEP | 100000 | D | 75694.882 | | 75694.882 | 0 |
| | DTC | 39710 Triparty Pledge | 2579461 CMO | 94984HAA3 | WELLS FARGO MORTGAGE BACKED SECURITIES TRUST 6% 10/25/36 12 | 75000 | D | 71548.605 | | 71548.605 | 0 |
| | DTC | 39710 Triparty Pledge | 2290263 CBOND | 879246AB2 | TELE NORTE LESTE PARTICIPACOES SA 8% 12/18/13 B | 70000 | D | 71225 | | 71225 | 0 |
| | DTC | 39710 Triparty Pledge | 2524277 MUNICIPL | 538169BF9 | LIVERMORE TAX #99-1 | 70000 | D | 72096 | | 72096 | 0 |
| | DTC | 39710 Triparty Pledge | 2305401 CBOND | 125896AX8 | CMS ENERGY CORP 6.3% 02/01/12 | 250000 | D | 232056.25 | | 232056.25 | 0 |
| | DTC | 39710 Triparty Pledge | 2102538 CBOND | 44108EAS7 | HOST HOTELS & RESORTS LP 7.125% 11/01/13 | 250000 | D | 241778.75 | | 241778.75 | 0 |
| | DTC | 39710 Triparty Pledge | 2583205 MUNI | 66589YDC8 | NORTHERN VALLEY HSD | 70000 | D | 70700.7 | | 70700.7 | 0 |
| | DTC | 39710 Triparty Pledge | 2431522 CBOND | 26816LAT9 | DYNEGY HOLDINGS INC 8.375% 05/01/16 | 250000 | D | 237968 | | 237968 | 0 |
| GEX | DTC | 39710 Triparty Pledge | 2485284 ETF | 57060U407 | MARKET VECTORS GLOBAL ALT | 1650 | D | 76428 | | 76428 | 0 |
| CEO | DTC | 39710 Triparty Pledge | 800808 ADR | 126132109 | CNOOC LTD-ADR | 640 | D | 82617.6 | | 82617.6 | 0 |
| | DTC | 39710 Triparty Pledge | 2510460 CBOND | 806605AJ0 | SCHERING-PLOUGH CORP 6% 09/15/17 | 69591 | D | 67869.16834 | | 67869.16834 | 0 |
| | DTC | 39710 Triparty Pledge | 2152538 CMO | 36229RLU1 | GSR MORTGAGE LOAN TRUST 5.5% 09/25/19 2F | 16320 | D | 84374.4 | | 84374.4 | 0 |
| BFR | DTC | 39710 Triparty Pledge | 2040771 CBOND | 83224BAH1 | SMITHFIELD FOODS INC 7.75% 05/15/13 B | 250000 | D | 234119.75 | | 234119.75 | 0 |
| LEHMQ | DTC | 39710 Triparty Pledge | 12080 COMMON | 524908100 | LEHMAN BROTHERS HOLDINGS INC | 4363465 | D | 938,145 | - | | 1 |
| | DTC | 39710 Triparty Pledge | 2430936 MUNI | 64966F2V5 | NYC PREREF-SER B | 62800 | D | 67327.252 | | 67327.252 | 0 |
| | DTC | 39710 Triparty Pledge | 2228678 CBOND | 369622CF0 | GENERAL ELECTRIC CAPITAL CORP 1.7617% 02/01/50 FLT | 250000 | D | 223915.5 | | 223915.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2212903 CBOND | 66977WAF6 | NOVA CHEMICALS CORP 6.5% 01/15/12 | 250000 | D | 232843.75 | | 232843.75 | 0 |
| | DTC | 39710 Triparty Pledge | 2357047 CBOND | 456617AB7 | ENERGY FUTURE HOLDINGS CORP 6.875% 12/15/14 | 250000 | D | 225690 | | 225690 | 0 |
| | DTC | 39710 Triparty Pledge | 2346197 CBOND | 171871AH9 | CINCINNATI BELL INC 7% 02/15/15 | 250000 | D | 227453.3 | | 227453.3 | 0 |
| | DTC | 39710 Triparty Pledge | 2336175 CBOND | 800907AJ6 | SANMINA-SCI CORP 6.75% 03/01/13 | 250000 | D | 230797 | | 230797 | 0 |
| TDW | DTC | 39710 Triparty Pledge | 9958 COMMON | 886423102 | TIDEWATER INC | 3671 | D | 229107.11 | | 229107.11 | 0 |
| | DTC | 39710 Triparty Pledge | 2349746 CBOND | 909214BJ6 | UNISYS CORP 8% 10/15/12 | 250000 | D | 223500 | | 223500 | 0 |
| | DTC | 39710 Triparty Pledge | 2408361 MUNI | 646136HS3 | NJ TRN PREREF-D | 200000 | D | 223172 | | 223172 | 0 |
| IDIX | DTC | 39710 Triparty Pledge | 2257628 COMMON | 45166R204 | IDENIX PHARMACEUTICALS INC | 7706 | D | 65038.64 | | 65038.64 | 0 |
| | DTC | 39710 Triparty Pledge | 2577590 PREFERRED | 172967556 | CITIGROUP INC 8.5% PERP PFD F | 4000 | D | 70400 | | 70400 | 0 |
| | DTC | 39710 Triparty Pledge | 2322814 MEDNOTE | 3704A0MJ8 | GMAC LLC 5.5% 06/15/09 SMN1 | 250000 | D | 222947.985 | | 222947.985 | 0 |
| | DTC | 39710 Triparty Pledge | 2569313 MEDNOTE | 52523J131 | LEHMAN BROTHERS HOLDINGS INC 0% 03/28/13 BSKt | 35120 | D | 2,125 | 531.2 | 531.2 | 1 |
| NGG | DTC | 39710 Triparty Pledge | 2342985 ADR | 636274300 | NATIONAL GRID PLC-SP ADR | 9203 | D | 61351.81 | | 61351.81 | 0 |
| SCMVY | DTC | 39710 Triparty Pledge | 12486 ADR | 871013108 | SWISSCOM AG-SPONSORED ADR | 2042 | D | 67108.288 | | 67108.288 | 0 |
| | DTC | 39710 Triparty Pledge | 2039395 MUNI | 117637GA0 | BRYANT SD #23 REF | 50000 | D | 50186.5 | | 50186.5 | 0 |
| CPST | DTC | 39710 Triparty Pledge | 430880 COMMON | 14067D102 | CAPSTONE TURBINE CORP | 37404 | D | 56854.08 | | 56854.08 | 0 |
| | DTC | 39710 Triparty Pledge | 2388300 MUNI | 273587SC0 | EAST LYME-UNREF | 200000 | D | 213694 | | 213694 | 0 |
| | DTC | 39710 Triparty Pledge | 1489759 MUNI | 90130TAK6 | TWENTY-FIFTH AVE STD | 200000 | D | 213582 | | 213582 | 0 |
| | DTC | 39710 Triparty Pledge | 2560964 CBOND | 52523J412 | LEHMAN BROTHERS HOLDINGS INC 0% 02/26/10 BSKt | 30100 | D | 2,122 | 530.5 | 530.5 | 1 |
| KNSY | DTC | 39710 Triparty Pledge | 75893 COMMON | 490057106 | KENSEY NASH CORP | 1881 | D | 62242.29 | | 62242.29 | 0 |
| | DTC | 39710 Triparty Pledge | 2599420 CBOND | 52520KYE1 | LEHMAN BROTHERS COMMERCIAL BANK 10% 08/28/23 CD | 200000 | D | 198780 | | 198780 | 0 |
| DNPLY | DTC | 39710 Triparty Pledge | 2534929 ADR | 233806306 | DAI NIPPON PRINT-SPON ADR | 4565 | D | 59938.45 | | 59938.45 | 0 |
| | DTC | 39710 Triparty Pledge | 2316185 MUNI | 6041282F4 | MINNESOTA | 200000 | D | 212436 | | 212436 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DTC | 39710 Tiparty Pledge | 2041833 MUNI | 650017TB2 | NYS THRUWAY C2 NYS THRUWAY 35 DAY SAVER | 50000 D | 50000 | | 50000 | 0 |
| | DTC | 39710 Tiparty Pledge | 2570054 MEDNOTE | 52522L814 | LEHMAN BROTHERS HOLDINGS INC 0% 09/30/09 MXEF | 7980 D | 607 | 151.8 | 151.8 | 1 |
| | DTC | 39710 Tiparty Pledge | 1389724 MUNI | 734260YN6 | PORT HOUSTON-A-IMPT | 205000 D | 211256.6 | | 211256.6 | 0 |
| | DTC | 39710 Tiparty Pledge | 2450330 MUNI | 482124MA9 | JURUPA USD | 212160 D | 212160 | | 212160 | 0 |
| | DTC | 39710 Tiparty Pledge | 18102 MUNI | 656178BE9 | NORMAN OKLA REGL HOSP AUTH SAVERS-SER B | 50000 D | 50000 | | 50000 | 0 |
| | DTC | 39710 Tiparty Pledge | 2389907 CBOND | P63347AA9 | LOMA NEGRA COMPANIA INDUSTRIAL ARGENTINA SA 7.25% 03/15/13 REGS | 50000 D | 49405.2 | | 49405.2 | 0 |
| | DTC | 39710 Tiparty Pledge | 1658CKD PREFERED | 21988G429 | CORPORATE-BACKED TRUST CERTIFICATES 6.7% 07/31/97 PFD AIG | 6000 D | 59640 | | 59640 | 0 |
| | DTC | 39710 Tiparty Pledge | 2473751 MEDNOTE | 52517PU41 | LEHMAN BROTHERS HOLDINGS INC 0% 03/30/09 BSKT | 242000 D | 33,880 | 8,470.0 | 8,470.0 | 1 |
| KNBWY | DTC | 39710 Tiparty Pledge | 1809956 ADR | 49735O306 | KIRIN HOLDINGS CO-SPON ADR | 3627 D | 49932.909 | | 49932.909 | 0 |
| | DTC | 39710 Tiparty Pledge | 970078 MUNI | 91411XAA7 | UNIVERSITY MED & DENTISTRY NJ | 50000 D | 50000 | | 50000 | 0 |
| | DTC | 39710 Tiparty Pledge | 2267598 CBOND | 315292AD4 | FERRELLGAS ESCROW LLC/FERRELLGAS FINANCE ESCROW CORP 6.75% 05/01/14 | 250000 D | 215172 | | 215172 | 0 |
| | DTC | 39710 Tiparty Pledge | 2577282 CBONDCNV | 5252M0FR3 | LEHMAN BROTHERS HOLDINGS INC 0% 05/08/09 CV XLF | 250000 D | 211,982 | 52,995.4 | 52,995.4 | 1 |
| | DTC | 39710 Tiparty Pledge | 2604907 ??? | 3135A0FX2 | FEDERAL NATIONAL MORTGAGE ASSOCIATION 5.75% 04/20/35 | 50000 D | 4863632.15 | | 4863632.15 | 0 |
| | DTC | 39710 Tiparty Pledge | 2604893 CBOND | 25467B2P2 | DISCOVER BANK/GREENWOOD DE 6% 02/24/23 CD | 60000 D | 60100.6026 | | 60100.6026 | 0 |
| SEOAY | DTC | 39710 Tiparty Pledge | 539496 ADR | 86210M106 | STORA ENSO OYJ-SPONS ADR | 4760 D | 56715.4 | | 56715.4 | 0 |
| | DTC | 39710 Tiparty Pledge | 2579046 MEDNOTE | 5252M0FF9 | LEHMAN BROTHERS HOLDINGS INC 0% 05/17/10 BSKT | 250000 D | 150,000 | 37,500.0 | 37,500.0 | 1 |
| | DTC | 39710 Tiparty Pledge | 2578155 CMO | 94984EAU6 | WELLS FARGO MORTGAGE BACKED SECURITIES TRUST 6% 08/25/36 10 | 65000 D | 57852.1385 | | 57852.1385 | 0 |
| | DTC | 39710 Tiparty Pledge | 2297273 MUNI | 618023J71 | MORRIS CNTY | 50000 D | 49718 | | 49718 | 0 |
| FSR | DTC | 39710 Tiparty Pledge | 2473982 COMMON | G3529T105 | FLAGSTONE REINSURANCE HOLDIN | 4891 D | 62849.35 | | 62849.35 | 0 |
| | DTC | 39710 Tiparty Pledge | 2472821 CBOND | 52520W564 | LEHMAN BROTHERS HOLDINGS INC 0% 03/31/11 bSKt | 30000 D | 2,076 | 519.0 | 519.0 | 1 |
| RDS/B | DTC | 39710 Tiparty Pledge | 2333430 ADR | 780259107 | ROYAL DUTCH SHELL PLC-ADR | 1022 D | 60972.52 | | 60972.52 | 0 |
| | DTC | 39710 Tiparty Pledge | 2486878 MUNI | 08377BD09 | BERGEN IMPT-A-RIDGEWO | 50000 D | 49240 | | 49240 | 0 |
| | DTC | 39710 Tiparty Pledge | 2524274 MUNICIPL | 509632CT0 | LK ELSINORE FIN-REF-H | 50000 D | 49472 | | 49472 | 0 |
| TDK | DTC | 39710 Tiparty Pledge | 15503 ADR | 872351408 | TDK CORP-SPONSORED ADR | 1178 D | 59170.94 | | 59170.94 | 0 |
| LUX | DTC | 39710 Tiparty Pledge | 20016 ADR | 55068R202 | LUXOTTICA GROUP SPA-SPON ADR | 1899 D | 51254.01 | | 51254.01 | 0 |
| | DTC | 39710 Tiparty Pledge | 2524312 MUNICIPL | 969281CM4 | WM S HART UHSD 2002-1 | 220500 D | 206709.93 | | 206709.93 | 0 |
| | DTC | 39710 Tiparty Pledge | 2231677 MUNI | 610423NW1 | MONROE-SER B | 45400 D | 48429.996 | | 48429.996 | 0 |
| IEF | DTC | 39710 Tiparty Pledge | 1669691 ETF | 464287440 | ISHARES LEHMAN 7-10YR TREAS | 525 D | 46830 | | 46,830.0 | 0 |
| | DTC | 39710 Tiparty Pledge | 1493329 MUNI | 932689GN2 | WALNUT VLY SD-A | 50000 D | 56397 | | 56397 | 0 |
| | DTC | 39710 Tiparty Pledge | 2341235 MUNI | 852529HG4 | STAFFORD TWP | 45000 D | 47461.05 | | 47461.05 | 0 |
| | DTC | 39710 Tiparty Pledge | 2366769 MUNIFLT | 13066YLE7 | CA DEPT WTR VAR-F-5 | 200000 D | 200000 | | 200000 | 0 |
| | DTC | 39710 Tiparty Pledge | 964868 MUNI | 373108BL0 | GEORGETOWN UNIVERSITY SER B SAVRS | 200000 D | 200000 | | 200000 | 0 |
| | DTC | 39710 Tiparty Pledge | 2373750 COMMON | 82620W107 | SIENNA GOLD INC | 167850 D | 65447.93153 | | 65447.93153 | 0 |
| DWAHY | DTC | 39710 Tiparty Pledge | 16892 ADR | 234062206 | DAIWA HOUSE INDUS-UNSP ADR | 479 D | 48274.578 | | 48274.578 | 0 |
| | DTC | 39710 Tiparty Pledge | 2524304 MUNICIPL | 87972KAW6 | TEMECULA CFD #03-1-A | 200000 D | 48073 | | 48073 | 0 |
| | DTC | 39710 Tiparty Pledge | 2298333 MUNIFLT | 49548WAC9 | KING GEORGE IDA VAR | 200000 D | 200000 | | 200000 | 0 |
| | DTC | 39710 Tiparty Pledge | 2524311 MUNI | 955641CL7 | W SACRAMENTO FING-F | 50000 D | 47639 | | 47639 | 0 |
| | DTC | 39710 Tiparty Pledge | 2103255 CBOND | 552953AG6 | MGM MIRAGE 6.875% 02/27/14 | 250000 D | 200856.75 | | 200856.75 | 0 |
| | DTC | 39710 Tiparty Pledge | 1866919 MUNIFLT | 64971KJE7 | NY CITY TRANS-ADJ-C3 | 200000 D | 200000 | | 200000 | 0 |
| | DTC | 39710 Tiparty Pledge | 2294334 MUNI | 343136TU1 | FL TPK REF-TRN-A | 50000 D | 53876 | | 53876 | 0 |
| | DTC | 39710 Tiparty Pledge | 2043354 MUNI | 233559RL9 | DADE CNTY SEAPORT | 46100 D | 46179.292 | | 46179.292 | 0 |
| SKHSY | DTC | 39710 Tiparty Pledge | 967961 ADR | 816078307 | SEKISUI HOUSE-SPONS ADR | 5071 D | 47728.252 | | 47728.252 | 0 |
| TVA | DTC | 39710 Tiparty Pledge | 2036662 ADR | 87927Y201 | TELECOM ITALIA SPA-SPON ADR | 4609 D | 55548.45 | | 55538.45 | 0 |
| | DTC | 39710 Tiparty Pledge | 2207546 GOVAGNCY | 3133F1CV7 | FEDERAL HOME LOAN MORTGAGE CORP 4% 03/15/11 MTN1 | 197900 D | 197920.7716 | | 197920.7716 | 0 |
| PEGA | DTC | 39710 Tiparty Pledge | 5262 COMMON | 705573103 | PEGASYSTEMS INC | 3593 D | 49152.24 | | 49152.24 | 0 |
| | DTC | 39710 Tiparty Pledge | 2508315 CBOND | 52522L129 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31/12 BsKT | 6916 D | 461 | 115.3 | 115.3 | 1 |
| | DTC | 39710 Tiparty Pledge | 1442171 CBOND | 02378JAS7 | AMERICAN AIRLINES PASS THROUGH TRUST 2001-01 6.817% 05/23/11 01-1 | 250000 D | 202944.25 | | 202944.25 | 0 |
| | DTC | 39710 Tiparty Pledge | 2567571 MEDNOTE | 5252M0ED5 | LEHMAN BROTHERS HOLDINGS INC 0% 03/19/10 BSKT | 70000 D | 52,766 | 13,191.5 | 13,191.5 | 1 |
| | DTC | 39710 Tiparty Pledge | 2289175 PREFERED | 80281R300 | SANTANDER FINANCE PREFERRED SA UNIPERSONAL 6.41% PERP PFD 1 | 3000 D | 54750 | | 54750 | 0 |
| | DTC | 39710 Tiparty Pledge | 2590356 MUNI | 494152PJ4 | KILLEEN ISD-REF | 50000 D | 52940 | | 52940 | 0 |
| | DTC | 39710 Tiparty Pledge | 2513304 PREFERED | 456837707 | ING GROEP NV 7.375% PERP PFD | 3000 D | 52200 | | 52200 | 0 |
| | DTC | 39710 Tiparty Pledge | 2370421 CBOND | 74837NAC7 | QUIKSILVER INC 6.875% 04/15/15 | 250000 D | 187304.75 | | 187304.75 | 0 |
| | DTC | 39710 Tiparty Pledge | 2037535 MUNI | 89017GFF2 | TONAWANDA CITY-A | 50000 D | 52592 | | 52592 | 0 |
| | DTC | 39710 Tiparty Pledge | 2516453 MUNI | 576047TV6 | MA UNREF BAL-SER A | 45000 D | 45528.3 | | 45528.3 | 0 |
| | DTC | 39710 Tiparty Pledge | 2538692 MEDNOTE | 74977EPJ6 | RABOBANK NEDERLAND NV/NY 7% 04/11/22 MTN VAR | 200000 D | 193860 | | 193860 | 0 |
| TYY | DTC | 39710 Tiparty Pledge | 2583207 MUNI | 750676C82 | RAHWAY ETC REF-A | 50000 D | 52342.5 | | 52342.5 | 0 |
| | DTC | 39710 Tiparty Pledge | 2343228 CEF | 89147U100 | TORTOISE ENERGY CAPITAL CORP | 3000 D | 57450 | | 57450 | 0 |
| | DTC | 39710 Tiparty Pledge | 1230808 PREFERED | 94976Y207 | WELLS FARGO CAPITAL XI 7% 09/01/31 PFD | 2000 D | 45840 | | 45840 | 0 |
| | DTC | 39710 Tiparty Pledge | 1663220 MUNIGAIN | 650033LP6 | NY URB DEV TBLE COLUM | 55000 D | 44443.85 | | 44443.85 | 0 |
| | DTC | 39710 Tiparty Pledge | 2271438 CBOND | 524908MB3 | LEHMAN BROTHERS HOLDINGS INC 0% 09/28/09 SPX | 43000 D | 6,020 | 1,505.0 | 1,505.0 | 1 |
| | DTC | 39710 Tiparty Pledge | 2043223 MUNI | 658256PH9 | NORTH CAROLINA HWY | 50000 D | 52200 | | 52200 | 0 |
| | DTC | 39710 Tiparty Pledge | 2208053 MUNI | 097257BW8 | BOGOTA GEN IMPT | 45000 D | 44206.2 | | 44206.2 | 0 |
| | DTC | 39710 Tiparty Pledge | 2576234 MEDNOTE | 52523J156 | LEHMAN BROTHERS HOLDINGS INC 0% 10/30/09 RTY | 4830 D | 438 | 109.4 | 109.4 | 1 |
| LBC | DTC | 39710 Tiparty Pledge | 2029131 CEF | 525178109 | LEHMAN BROTHERS/FIRST TRUST INCOME OPPORTUNITY FUND | 23961 D | 219870.18 | | 219870.18 | 0 |
| | DTC | 39710 Tiparty Pledge | 2524252 MUNI | 130923AP0 | CA STWD TOB-B-ASSET | 50000 D | 43722 | | 43722 | 0 |
| | DTC | 39710 Tiparty Pledge | 2601815 CBOND | 36999ADF8 | GENERAL ELECTRIC CAPITAL CORP 1.87% PERP | 187500 D | 0 | | 0 | 0 |
| | DTC | 39710 Tiparty Pledge | 2524255 MUNI | 130923BF1 | CALIFORNIA STATEWIDE | 50000 D | 43722 | | 43722 | 0 |
| | DTC | 39710 Tiparty Pledge | 2554646 MEDNOTE | 5252M0CE5 | LEHMAN BROTHERS HOLDINGS INC 0% 02/19/10 BSKT | 60000 D | 36,000 | 9,000.0 | 9,000.0 | 1 |
| | DTC | 39710 Tiparty Pledge | 2306673 CBOND | 608328AP5 | MOHEGAN TRIBAL GAMING AUTHORITY 7.125% 08/15/14 | 250000 D | 184132.75 | | 184132.75 | 0 |
| | DTC | 39710 Tiparty Pledge | 2528554 CBOND | 52522L376 | LEHMAN BROTHERS HOLDINGS INC 0% 05/29/09 MXEA | 5100 D | 428 | 107.1 | 107.1 | 1 |
| | DTC | 39710 Tiparty Pledge | 2215268 MUNI | 21729GDP4 | COPIAGUE UFSD | 50000 D | 50913.5 | | 50913.5 | 0 |
| | DTC | 39710 Tiparty Pledge | 2313078 MUNI | 64971KN69 | NYC TRANS-REF-A1 | 40000 D | 43472.61 | | 43472.61 | 0 |
| SSDOY | DTC | 39710 Tiparty Pledge | 2366939 CFGN | P97475AG5 | VENEZUELA GOVERNMENT INTERNATIONAL BOND 6% 12/09/20 | 336500 D | 193992.25 | | 193992.25 | 0 |
| | DTC | 39710 Tiparty Pledge | 15164 ADR | 824841407 | SHISEIDO LTD-SPONSORED ADR | 1281 D | 41744.856 | | 41744.856 | 0 |
| | DTC | 39710 Tiparty Pledge | 2582793 MUNI | 194738L40 | COLLIN-REF-PERM IMPT | 175000 D | 183576.75 | | 183576.75 | 0 |
| | DTC | 39710 Tiparty Pledge | 2380000 GOVAGNCY | 3133X5G85 | FEDERAL HOME LOAN BANK SYSTEM 5.35% 04/08/19 | 175000 D | 173850.4688 | | 173850.4688 | 0 |
| | DTC | 39710 Tiparty Pledge | 2220837 CBOND | 857689AV5 | STATION CASINOS INC 6% 04/01/12 | 250000 D | 181958.25 | | 181958.25 | 0 |
| | DTC | 39710 Tiparty Pledge | 2588012 MEDNOTE | 52523J263 | LEHMAN BROTHERS HOLDINGS INC 0% 12/18/09 PBW | 5000 D | 412 | 103.0 | 103.0 | 1 |
| | DTC | 39710 Tiparty Pledge | 2573784 MUNI | 472653BH6 | JEFFERSON LTD-FSA-CR | 40000 D | 41261 | | 41261 | 0 |
| | DTC | 39710 Tiparty Pledge | 1709987 MUNI | 574192TK6 | MD ST-ST LOC FACS-A | 165000 D | 170273.4 | | 170273.4 | 0 |
| | DTC | 39710 Tiparty Pledge | 2473191 MUNI | 83841BFU0 | S HUNTINGTON UFSD | 40000 D | 41134.4 | | 41134.4 | 0 |
| | DTC | 39710 Tiparty Pledge | 2490998 MUNI | 72316WN89 | PINELLAS SFH-AMT-A-1 | 40000 D | 41048 | | 41048 | 0 |
| | DTC | 39710 Tiparty Pledge | 184154 USTRES | 156884G36 | TIGER 0% 08/15/14 | 41000 D | 40396.19382 | | 40396.19382 | 0 |
| | DTC | 39710 Tiparty Pledge | 2015598 MUNI | 57582NPG4 | MASSACHUSETTS | 40000 D | 41390 | | 41390 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DTC | 39710 Triparty Pledge | 2033772 | MUNI | 605580DA4 | MS REF-SER A | 150000 D | 167286 | | 167286 | 0 |
| UNH | DTC | 39710 Triparty Pledge | 186778 | COMMON | 91324P102 | UNITEDHEALTH GROUP INC | 6223 D | 166714.17 | | 166714.17 | 0 |
| | DTC | 39710 Triparty Pledge | 2503327 | MEDNOTE | 52517P3L3 | LEHMAN BROTHERS HOLDINGS INC 08/23/22 MTN VAR | 650000 D | 642,850 | 160,712.5 | 160,712.5 | 1 |
| | DTC | 39710 Triparty Pledge | 2585152 | MUNI | 61212LJD2 | MT BRD REGENTS REF-L | 150000 D | 163627.5 | | 163627.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2407429 | MUNI | 977056X54 | WI ST-REF-1 | 150000 D | 161826 | | 161826 | 0 |
| | DTC | 39710 Triparty Pledge | 2461253 | MEDNOTE | 52517P776 | LEHMAN BROTHERS HOLDINGS INC 02/27/17 MTN VAR | 150000 D | 141,045 | 35,261.3 | 35,261.3 | 1 |
| | DTC | 39710 Triparty Pledge | 210283 | MUNI | 265435BF3 | DUNELLEN BOE | 150000 D | 156075 | | 156075 | 0 |
| IWR | DTC | 39710 Triparty Pledge | 1223849 | ETF | 464287499 | ISHARES RUSSELL MIDCAP INDEX | 417 D | 38484.93 | | 38484.93 | 0 |
| | DTC | 39710 Triparty Pledge | 2344437 | MUNI | 841513LK8 | SE TX HSG-B-MTG-BKD | 1300594 D | 1337283.757 | | 1337283.757 | 0 |
| | DTC | 39710 Triparty Pledge | 2214856 | MUNI | 650034WH0 | NY ST URB-B-PREP-DORT | 150000 D | 152806.5 | | 152806.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2464395 | MUNI | 64985WLQ5 | NY ENVIR-A-REVOLVING | 34000 D | 36690.76 | | 36690.76 | 0 |
| CMP | DTC | 39710 Triparty Pledge | 2238758 | MUNI | 95736ULD4 | WESTCHESTER CNTY-RF-D | 35000 D | 36293.6 | | 36293.6 | 0 |
| | DTC | 39710 Triparty Pledge | 2045805 | COMMON | 20451N101 | COMPASS MINERALS INTERNATION | 2648 D | 162719.6 | | 162719.6 | 0 |
| | DTC | 39710 Triparty Pledge | 2482805 | MUNI | 75729DBV4 | REDDING PWRS-REF-A | 35000 D | 35895.3 | | 35895.3 | 0 |
| | DTC | 39710 Triparty Pledge | 2523550 | MUNI | 74514LPK7 | PR COMWLTH UNREF-IMPT | 1155000 D | 1178608.2 | | 1178608.2 | 0 |
| | DTC | 39710 Triparty Pledge | 727 | MUNI | 003450BN2 | ABILENE TEX HEALTH FACILITY DEV CORP TAXABLE D-SAVRS | 150000 D | 150000 | | 150000 | 0 |
| | DTC | 39710 Triparty Pledge | 2344434 | MUNI | 841513LG7 | SE TX HFC PROG-SER B | 1273337 D | 1308914.036 | | 1308914.036 | 0 |
| | DTC | 39710 Triparty Pledge | 2601901 | MUNI | 25476AST2 | DISTRICT OF COLUMBIA | 150000 D | 152548.5 | | 152548.5 | 0 |
| | DTC | 39710 Triparty Pledge | 76716 | MUNI | 63967CWE8 | NE SFH-SER A | 35000 D | 35148.75 | | 35148.75 | 0 |
| | DTC | 39710 Triparty Pledge | 2528440 | CBOND | 655664AL4 | NORDSTROM INC 7% 01/15/38 | 1281079 D | 1134938.709 | | 1134938.709 | 0 |
| | DTC | 39710 Triparty Pledge | 2524284 | MUNI | 616255AM7 | MOORPARK TAX-97-1 | 35000 D | 35060.9 | | 35060.9 | 0 |
| | DTC | 39710 Triparty Pledge | 2482769 | MUNI | 053413BM1 | AVALON IMPT-CMNTY-A | 35000 D | 35326.2 | | 35326.2 | 0 |
| | DTC | 39710 Triparty Pledge | 966785 | CBOND | 617446GM5 | MORGAN STANLEY 6.75% 04/15/11 | 47000 D | 31880.711 | | 31880.711 | 0 |
| | DTC | 39710 Triparty Pledge | 2379686 | MEDNOTE | 52517PE31 | LEHMAN BROTHERS HOLDINGS INC 8% 02/24/21 MTN VAR | 140000 D | 35,747 | 8,936.7 | 8,936.7 | 1 |
| | DTC | 39710 Triparty Pledge | 2241879 | MUNIFLT | 60636XMP5 | MO SFM-FLTG-TR-L35J | 35000 D | 35000 | | 35000 | 0 |
| KUB | DTC | 39710 Triparty Pledge | 2344439 | MUNI | 841513LN2 | SOUTHEAST TX HSG | 1205453 D | 1237952.013 | | 1237952.013 | 0 |
| | DTC | 39710 Triparty Pledge | 19178 | ADR | 50117J207 | KUBOTA CORP-SPONS ADR | 1100 D | 37147 | | 37147 | 0 |
| BF/A | DTC | 39710 Triparty Pledge | 1623 | COMMON | 115637100 | BROWN-FORMAN CORP-CLASS A | 440 D | 33440 | | 33440 | 0 |
| | DTC | 39710 Triparty Pledge | 2344435 | MUNI | 841513LH5 | SOUTHEAST HSG-B | 1189596 D | 1221869.739 | | 1221869.739 | 0 |
| COSWF | DTC | 39710 Triparty Pledge | 2022039 | PREFERRED | 658318209 | NORTH CASTLE CUSTODIAL TRUST VI 4.486% PERP PFD 144A 144! AUCT | 27 D | 1080000 | | 1080000 | 0 |
| | DTC | 39710 Triparty Pledge | 1224831 | COMMON | 13642L100 | CANADIAN OIL SANDS TRUST | 899 D | 38477.2 | | 38477.2 | 0 |
| | DTC | 39710 Triparty Pledge | 2344441 | MUNI | 841513LT9 | SOUTHEAST TX HSG-B-AfT | 1164537 D | 1194663.572 | | 1194663.572 | 0 |
| | DTC | 39710 Triparty Pledge | 2482427 | MUNI | 283353LQ1 | EL MONTE UHSD-A-PREF | 30000 D | 32268.3 | | 32268.3 | 0 |
| | DTC | 39710 Triparty Pledge | 865024 | CBOND | 191216AH3 | COCA-COLA CO/THE 5.75% 03/15/11 | 1000000 D | 1061621 | | 1061621 | 0 |
| | DTC | 39710 Triparty Pledge | 2569710 | MEDNOTE | 52522L806 | LEHMAN BROTHERS HOLDINGS INC 0% 09/30/09 SPX | 129260 D | 10,586 | 2,646.6 | 2,646.6 | 1 |
| PMSEY | DTC | 39710 Triparty Pledge | 2256325 | ADR | 74344G104 | PROMISE CO LTD-UNSPON ADR | 2949 D | 31899.333 | | 31899.333 | 0 |
| | DTC | 39710 Triparty Pledge | 2344440 | MUNI | 841513LP7 | SE TX HSG-MTG-B | 1154219 D | 1185071.274 | | 1185071.274 | 0 |
| DASTY | DTC | 39710 Triparty Pledge | 11305 | ADR | 237545108 | DASSAULT SYSTEMES SA-ADR | 2517 D | 146866.95 | | 146866.95 | 0 |
| STU | DTC | 39710 Triparty Pledge | 5480 | COMMON | 863902102 | STUDENT LOAN CORP | 334 D | 36589.7 | | 36589.7 | 0 |
| | DTC | 39710 Triparty Pledge | 2566442 | MUNI | 396066BX9 | GREENVILLE SD BLDG | 1040000 D | 1043962.4 | | 1043962.4 | 0 |
| | DTC | 39710 Triparty Pledge | 2482706 | MUNI | 130624KR9 | CALIFORNIA | 30000 D | 31788.6 | | 31788.6 | 0 |
| | DTC | 39710 Triparty Pledge | 2584930 | MEDNOTE | 89233PY91 | TOYOTA MOTOR CREDIT CORP 4.93% 06/27/13 MTN VAR | 1044000 D | 1031628.141 | | 1031628.141 | 0 |
| | DTC | 39710 Triparty Pledge | 2447036 | PREFERRED | 17310L201 | CITIGROUP CAPITAL XVI 6.45% 12/31/66 PFD W | 2420 D | 35090 | | 35090 | 0 |
| | DTC | 39710 Triparty Pledge | 2516395 | MUNI | 594751AD1 | MI TOB SETTLMT SR-A | 35000 D | 31828.3 | | 31828.3 | 0 |
| | DTC | 39710 Triparty Pledge | 2016085 | MUNI | 17221BH97 | CINCINNATI | 30000 D | 31673.7 | | 31673.7 | 0 |
| | DTC | 39710 Triparty Pledge | 19986 | CBOND | 035229CD3 | ANHEUSER-BUSCH COS INC 5.75% 04/01/10 | 1000000 D | 1042212.41 | | 1042212.41 | 0 |
| | DTC | 39710 Triparty Pledge | 2530110 | MUNI | 64972FRA6 | NYC WTR-A-2008 | 140000 D | 137858 | | 137858 | 0 |
| | DTC | 39710 Triparty Pledge | 2296764 | CBOND | G0536XAA1 | ASIA ALUMINUM HOLDINGS LTD 8% 12/23/11 REGS | 165000 D | 151465.215 | | 151465.215 | 0 |
| | DTC | 39710 Triparty Pledge | 1813694 | MUNI | 64971KCL8 | NYC FIN-UNREF-A-FUTUR | 30000 D | 31203.6 | | 31203.6 | 0 |
| | DTC | 39710 Triparty Pledge | 1670208 | CBOND | 94975CAL1 | WELLS FARGO FINANCIAL INC 5.5% 08/01/12 | 1000000 D | 1024144 | | 1024144 | 0 |
| | DTC | 39710 Triparty Pledge | 2292940 | MEDNOTE | 3704A0TZ5 | GMAC LLC 5.35% 11/15/09 SMN | 300000 D | 32869.60706 | | 32869.60706 | 0 |
| | DTC | 39710 Triparty Pledge | 2583431 | MUNI | 924784NK3 | VERO BCH ELEC-RF-A-6/ | 125000 D | 133916.25 | | 133916.25 | 0 |
| | DTC | 39710 Triparty Pledge | 2579983 | MEDNOTE | 52528M0B9 | LEHMAN BROTHERS HOLDINGS INC 6% 06/02/11 MTN VAR | 1000000 D | 1,000,000 | 250,000.0 | 250,000.0 | 1 |
| | DTC | 39710 Triparty Pledge | 537997 | MUNI | 864763MC8 | NY INSTITUTE OF TECHNOLOGY | 1000000 D | 1000000 | | 1000000 | 0 |
| | DTC | 39710 Triparty Pledge | 2575355 | MUNIFLT | 914438CG9 | UNIV MA VAR-SR-GTD-A | 1000000 D | 1000000 | | 1000000 | 0 |
| | DTC | 39710 Triparty Pledge | 2554199 | MEDNOTE | 52522L699 | LEHMAN BROTHERS HOLDINGS INC 08/13/09 PEP | 3300 D | 308 | 76.9 | 76.9 | 1 |
| | DTC | 39710 Triparty Pledge | 2513606 | MEDNOTE | 52522L244 | LEHMAN BROTHERS HOLDINGS INC 09/30/10 BSKT | 146600 D | 9,998 | 2,499.5 | 2,499.5 | 1 |
| | DTC | 39710 Triparty Pledge | 2224849 | CBOND | 06050BM5 | BANK OF AMERICA CORP 5.375% 06/15/14 | 1000000 D | 918884.38 | | 918884.38 | 0 |
| | DTC | 39710 Triparty Pledge | 2016094 | MUNI | 391674DR6 | CTR CLEVELAND TRN | 30000 D | 30484.8 | | 30484.8 | 0 |
| | DTC | 39710 Triparty Pledge | 2579723 | MEDNOTE | 28264QH64 | EKSPORTFINANS A/S 2.81% 05/28/09 MTN | 1000000 D | 995600 | | 995600 | 0 |
| MSIGY | DTC | 39710 Triparty Pledge | 2571611 | ADR | 60684V108 | MITSUI SUMITOMO-UNSPONS ADR | 2070 D | 32859.18 | | 32859.18 | 0 |
| DMAN | DTC | 39710 Triparty Pledge | 2504504 | COMMON | 24802R506 | DEMANDTEC INC | 12525 D | 129007.5 | | 129007.5 | 0 |
| | DTC | 39710 Triparty Pledge | 1809829 | MUNI | 295119S44 | ERIE CNTY-REF/IMPT | 30000 D | 30101.4 | | 30101.4 | 0 |
| | DTC | 39710 Triparty Pledge | 1649099 | MUNI | 649838B81 | NY DORM N SHORE UNIV | 30000 D | 30065.4 | | 30065.4 | 0 |
| | DTC | 39710 Triparty Pledge | 2544506 | PREFERRED | 26702K200 | DUTCH HARBOR FINANCE SUB-TRUST 4.486% PERP PFD 144A 144# AUCT | 108 D | 945000 | | 945000 | 0 |
| | DTC | 39710 Triparty Pledge | 1221291 | CBOND | 337363AE5 | FIRST UNION INSTITUTIONAL CAPITAL I 8.04% 12/01/26 | 50000 D | 43858.15 | | 43858.15 | 0 |
| | DTC | 39710 Triparty Pledge | 2040509 | PREFERRED | 86943W207 | SUTTON CAPITAL TRUST III 4.248% PERP PFD 144A III AUCT | 16 D | 944000 | | 944000 | 0 |
| | DTC | 39710 Triparty Pledge | 2344438 | MUNI | 841513LL6 | SOUTHEAST HSG-MTG-B | 1022099 D | 1052322.467 | | 1052322.467 | 0 |
| | DTC | 39710 Triparty Pledge | 2524297 | MUNI | 757287NC7 | REDDING IMPT OAK 93-1 | 30000 D | 29867.4 | | 29867.4 | 0 |
| | DTC | 39710 Triparty Pledge | 2524295 | MUNICIPL | 714368CJ4 | PERRIS TAX #01-2-A | 30000 D | 29230.5 | | 29230.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2588535 | CMO | 00078DKM7 | ABN AMRO MORTGAGE CORP 4.75% 07/25/18 7 | 130000 D | 124473.321 | | 124473.321 | 0 |
| | DTC | 39710 Triparty Pledge | 2521161 | CBOND | 52522L384 | LEHMAN BROTHERS HOLDINGS INC 0% 04/30/09 SSFI | 19800 D | 1,251 | 312.8 | 312.8 | 1 |
| | DTC | 39710 Triparty Pledge | 2292457 | CBOND | 73771QAA4 | POTOMAC TRUST CAPITAL I 4.489% 02/04/25 144A 04-4 AUCT | 1000000 D | 1000000 | | 1000000 | 0 |
| | DTC | 39710 Triparty Pledge | 2292458 | CBOND | 73771RAA2 | POTOMAC TRUST CAPITAL I 4.486% 01/23/25 144A 04-5 AUCT | 1000000 D | 1000000 | | 1000000 | 0 |
| | DTC | 39710 Triparty Pledge | 2339831 | MUNI | 254839JB7 | DISTRICT OF COLUMBIA | 125000 D | 125000 | | 125000 | 0 |
| | DTC | 39710 Triparty Pledge | 2045859 | CBOND | 45804QAA3 | IMC MONEY MARKET SECURITIES 4.488% 12/31/33 144A AUCT | 988600 D | 988600 | | 988600 | 0 |
| | DTC | 39710 Triparty Pledge | 2479957 | MEDNOTE | 52517PY96 | LEHMAN BROTHERS HOLDINGS INC 0% 05/23/17 MTN VAR | 500000 D | 125,000 | 31,250.0 | 31,250.0 | 1 |
| | DTC | 39710 Triparty Pledge | 2524313 | MUNI | 98933UAS3 | YUCAIPA TAX FACS 98-1 | 30000 D | 28787.7 | | 28787.7 | 0 |
| | DTC | 39710 Triparty Pledge | 2281587 | MUNI | 13062PD66 | CA DAILY-UNIV-A-3 | 900000 D | 900000 | | 900000 | 0 |
| | DTC | 39710 Triparty Pledge | 332141 | MUNI | 745190FH6 | PR HWY-SER B | 28200 D | 28152.162 | | 28152.162 | 0 |
| UPMKY | DTC | 39710 Triparty Pledge | 19227 | ADR | 915436109 | UPM-KYMMENE OYJ-SPONS ADR | 7327 D | 133007.031 | | 133007.031 | 0 |
| CAIGY | DTC | 39710 Triparty Pledge | 11253 | ADR | 15234Q108 | CENTRAIS ELEC BRAS-ADR PREF | 2524 D | 32408.16 | | 32408.16 | 0 |
| | DTC | 39710 Triparty Pledge | 2270472 | MUNI | 649713CJ1 | NY CITY TRANSIT AUTHORITY SAV35 | 875000 D | 875000 | | 875000 | 0 |
| | DTC | 39710 Triparty Pledge | 2480117 | MUNI | 778190CY2 | ROSLYN UFSD | 27300 D | 27794.676 | | 27794.676 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DTC | 39710 Triparty Pledge | 2207690 | MUNI | 650014DJ9 | NY TWY-SER A | 25000 | D | 27729.5 | | 27729.5 | 0 |
| | DTC | 39710 Triparty Pledge | 1393316 | PREFERRED | 46623D200 | JP MORGAN CHASE CAPITAL X 7% 02/15/32 PFD | 1260 | D | 28476 | | 28476 | 0 |
| | DTC | 39710 Triparty Pledge | 15437 | PREFERRED | 59021K205 | MERRILL LYNCH PREFERRED CAPITAL TRUST V 7.28% PERP PFD F | 1806 | D | 29491.98 | | 29491.98 | 0 |
| | DTC | 39710 Triparty Pledge | 2344432 | MUNI | 841513LD4 | SOUTHEAST HSG-MTG-B | 933310 | D | 961393.2979 | | 961393.2979 | 0 |
| | DTC | 39710 Triparty Pledge | 2528606 | MEDNOTE | 28264QE26 | EKSPORTFINANS A/S 0% 11/30/10 BSKT | 900000 | D | 849780 | | 849780 | 0 |
| | DTC | 39710 Triparty Pledge | 2521160 | MEDNOTE | 52522L335 | LEHMAN BROTHERS HOLDINGS INC 0% 04/30/09 SPx | 122324 | D | 8,526 | 2,131.5 | 2,131.5 | 1 |
| | DTC | 39710 Triparty Pledge | 2226236 | MUNI | 13068H0K8 | CA PUB WKS REF-A-UNIV | 25000 | D | 27169.5 | | 27169.5 | 0 |
| KLIC | DTC | 39710 Triparty Pledge | 9641 | COMMON | 501242101 | KULICKE & SOFFA INDUSTRIES | 5607 | D | 28091.07 | | 28091.07 | 0 |
| | DTC | 39710 Triparty Pledge | 2527637 | MEDNOTE | 52520W333 | LEHMAN BROTHERS HOLDINGS INC 0% 11/30/09 BSkT | 111000 | D | 8,270 | 2,067.4 | 2,067.4 | 1 |
| | DTC | 39710 Triparty Pledge | 2335433 | MUNI | 64983XBK9 | NY DORM-ST UNIV-B | 25000 | D | 26635.5 | | 26635.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2480764 | MUNI | 759897RJ2 | RENSSELAER CNTY REF | 25000 | D | 26561.5 | | 26561.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2419557 | MUNI | 64983MCA4 | NY DORM-A-ST UNIV DOR | 25000 | D | 27407.25 | | 27407.25 | 0 |
| | DTC | 39710 Triparty Pledge | 2039472 | PREFERRED | 52519M205 | LEHMAN BROTHERS/FIRST TRUST INCOME OPPORTUNITY FUND 3.773% PERP PFD AUCT | 5 | D | 500 | | 500 | 0 |
| MASI | DTC | 39710 Triparty Pledge | 2504181 | COMMON | 574795100 | MASIMO CORPORATION | 20149 | D | 826511.98 | | 826511.98 | 0 |
| | DTC | 39710 Triparty Pledge | 2482800 | MUNI | 587625AP9 | MERCED REDEV #2-SER A | 25000 | D | 25952 | | 25952 | 0 |
| | DTC | 39710 Triparty Pledge | 2212619 | MUNI | 575577CP4 | MA BAY TRN-UNREF-A | 25000 | D | 26200.5 | | 26200.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2580755 | MEDNOTE | 5252M0BQ9 | LEHMAN BROTHERS HOLDINGS INC 0% 05/21/10 SPX | 35000 | D | 4,900 | 1,225.0 | 1,225.0 | 1 |
| | DTC | 39710 Triparty Pledge | 2464213 | CBOND | 767754BL7 | RITE AID CORP 7.5% 03/01/17 | 950000 | D | 764552.4 | | 764552.4 | 0 |
| | DTC | 39710 Triparty Pledge | 2420511 | MUNI | 274785FG4 | E RUTHERFORD | 25000 | D | 25987.25 | | 25987.25 | 0 |
| | DTC | 39710 Triparty Pledge | 2235690 | MUNI | 745592BR5 | PULASKI CSD | 25000 | D | 25847 | | 25847 | 0 |
| SAIA | DTC | 39710 Triparty Pledge | 2420293 | COMMON | 78709Y105 | SCS TRANSPORTATION INC | 8140 | D | 128449.2 | | 128449.2 | 0 |
| | DTC | 39710 Triparty Pledge | 2482783 | MUNI | 169551GL6 | OHNO REDEV-REF-SER A | 25000 | D | 25636.75 | | 25636.75 | 0 |
| | DTC | 39710 Triparty Pledge | 2524008 | MUNICIPL | 420513CS0 | HAWTHORNE REDEV 99-1B | 25000 | D | 25656.5 | | 25656.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2389932 | CBOND | 93933VAY4 | WASHINGTON MUTUAL BANK/HENDERSON NV 2.9913% 02/04/11 BKNT FLT | 2000000 | D | 947478 | | 947478 | 0 |
| | DTC | 39710 Triparty Pledge | 2515569 | MEDNOTE | 52517P6Y2 | LEHMAN BROTHERS HOLDINGS INC 0% 10/13/09 bskt | 150000 | D | 119,970 | 29,992.5 | 29,992.5 | 1 |
| | DTC | 39710 Triparty Pledge | 2423035 | MUNI | 803121CB6 | SARAH SCOTT SCH REF | 25000 | D | 25536.5 | | 25536.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2561671 | MEDNOTE | 52522L772 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31/09 BSKT | 75450 | D | 7,439 | 1,859.8 | 1,859.8 | 1 |
| | DTC | 39710 Triparty Pledge | 2357865 | MUNI | 45201YGL5 | IL HSG DEV-E1-HOMEOWN | 25000 | D | 25552.25 | | 25552.25 | 0 |
| | DTC | 39710 Triparty Pledge | 2427815 | MUNI | 605179LC2 | MISSION WTR/SWR REF | 25000 | D | 25218.75 | | 25218.75 | 0 |
| | DTC | 39710 Triparty Pledge | 2569374 | MEDNOTE | 52522L871 | LEHMAN BROTHERS HOLDINGS INC 0% 09/30/09 XLE | 67640 | D | 7,393 | 1,848.3 | 1,848.3 | 1 |
| | DTC | 39710 Triparty Pledge | 2524015 | MUNICIPL | 892376LF9 | TRACY FACS-#99-2 S MA | 25000 | D | 25279.75 | | 25279.75 | 0 |
| | DTC | 39710 Triparty Pledge | 677043 | MUNI | 420520AL2 | HAWTHORNE PKG REF -1 | 25000 | D | 25208.75 | | 25208.75 | 0 |
| | DTC | 39710 Triparty Pledge | 2502057 | MEDNOTE | 52520W358 | LEHMAN BROTHERS HOLDINGS INC 0% 07/30/10 BSkT | 112915 | D | 7,249 | 1,812.3 | 1,812.3 | 1 |
| | DTC | 39710 Triparty Pledge | 18950 | MUNI | 163316AB8 | CITY OF CHELSEA SERIES B | 25000 | D | 25000 | | 25000 | 0 |
| | DTC | 39710 Triparty Pledge | 1649051 | MUNI | 130774GW7 | CA UNV SYSTEMWIDE-A | 115000 | D | 118346.5 | | 118346.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2496539 | MEDNOTE | 52517P3U3 | LEHMAN BROTHERS HOLDINGS INC 11% 07/18/22 MTN | 100000 | D | 88,820 | 22,205.0 | 22,205.0 | 1 |
| | DTC | 39710 Triparty Pledge | 2513168 | MEDNOTE | 52517P6S5 | LEHMAN BROTHERS HOLDINGS INC 0% 10/17/22 MTn VAR | 100000 | D | 100,000 | 25,000.0 | 25,000.0 | 1 |
| | DTC | 39710 Triparty Pledge | 2295614 | CBONDCNV | 126667AF1 | CV THERAPEUTICS INC 2.75% 05/16/12 CV | 826361 | D | 720714.0516 | | 720714.0516 | 0 |
| | DTC | 39710 Triparty Pledge | 19241 | MUNI | 649842BN0 | BROOKLYN UNION GAS 97 A2 SAVRS | 700000 | D | 700000 | | 700000 | 0 |
| EBS | DTC | 39710 Triparty Pledge | 2446962 | COMMON | 29089Q105 | EMERGENT BIOSOLUTIONS INC | 8357 | D | 114908.75 | | 114908.75 | 0 |
| USMO | DTC | 39710 Triparty Pledge | 2291538 | COMMON | 90341G103 | USA MOBILITY INC | 10630 | D | 115122.9 | | 115122.9 | 0 |
| | DTC | 39710 Triparty Pledge | 2038341 | MUNI | 544712VJ8 | LOS ANGELES CTY MET TRN SER C4SAVRS | 25000 | D | 25000 | | 25000 | 0 |
| | DTC | 39710 Triparty Pledge | 2521157 | MEDNOTE | 52522L301 | LEHMAN BROTHERS HOLDINGS INC 0% 04/30/09 SX5E | 108150 | D | 7,127 | 1,781.8 | 1,781.8 | 1 |
| | DTC | 39710 Triparty Pledge | 15996 | MUNI | 986392JU3 | YORK COUNTY HOSPITAL AUTHORITYPA | 25000 | D | 25000 | | 25000 | 0 |
| AMI/WS | DTC | 39710 Triparty Pledge | 2506806 | WARRANT | 02149U119 | ALTERNATIVE ASSET MANAG-CW12 | 3465325 | D | 693065 | | 693065 | 0 |
| BEN | DTC | 39710 Triparty Pledge | 6380 | COMMON | 354613101 | FRANKLIN RESOURCES INC | 7421 | D | 801468 | | 801468 | 0 |
| | DTC | 39710 Triparty Pledge | 2372848 | MUNI | 64966FTR5 | NYC SER G-MBIA | 700000 | D | 710717 | | 710717 | 0 |
| | DTC | 39710 Triparty Pledge | 2524294 | MUNI | 692021BT4 | OXNARD SD COPS FAC PJ | 25000 | D | 25011 | | 25011 | 0 |
| | DTC | 39710 Triparty Pledge | 380896 | CBOND | 040114GA2 | ARGENTINA GOVERNMENT INTERNATIONAL BOND 11.75% 06/15/15 | 90000 | D | 23994.36 | | 23994.36 | 0 |
| | DTC | 39710 Triparty Pledge | 2344431 | MUNI | 841513LC6 | S E TX HFC MTG BKD-B | 744603 | D | 766457.0981 | | 766457.0981 | 0 |
| | DTC | 39710 Triparty Pledge | 2508318 | CBOND | 52522L186 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31/11 BSkT | 96830 | D | | - | - | 0 |
| | DTC | 39710 Triparty Pledge | 2474721 | PREFERRED | 89147U308 | TORTOISE ENERGY CAPITAL CORP 8.738% PERP PFD PFD AUCT | 1 | D | 100 | | 100 | 0 |
| | DTC | 39710 Triparty Pledge | 2401860 | MUNI | 33815JP94 | FITCHBURG LN SER A | 25000 | D | 25000 | | 25000 | 0 |
| | DTC | 39710 Triparty Pledge | 1491305 | CBOND | 244217BG9 | JOHN DEERE CAPITAL CORP 7% 03/15/12 | 104000 | D | 114240.6387 | | 114240.6387 | 0 |
| | DTC | 39710 Triparty Pledge | 2554201 | MEDNOTE | 52522L707 | LEHMAN BROTHERS HOLDINGS INC 0% 08/13/09 XOM | 80350 | D | 6,822 | 1,705.4 | 1,705.4 | 1 |
| KCE | DTC | 39710 Triparty Pledge | 2502858 | ETF | 78464A771 | SPDR KBW CAPITAL MARKETS ETF | 650 | D | 27820 | | 27820 | 0 |
| | DTC | 39710 Triparty Pledge | 2344430 | MUNI | 841513LA0 | SOUTHEAST HSG-B-MTG | 743384 | D | 765792.4612 | | 765792.4612 | 0 |
| | DTC | 39710 Triparty Pledge | 2524296 | MUNICIPL | 714368CL9 | PERRIS TAX #01-2-A | 25000 | D | 24977.25 | | 24977.25 | 0 |
| | DTC | 39710 Triparty Pledge | 2524299 | MUNICIPL | 798456BJ7 | SAN LEANDRO | 25000 | D | 25076.75 | | 25076.75 | 0 |
| | DTC | 39710 Triparty Pledge | 2524010 | MUNICIPL | 509632CS2 | LK ELSINORE FIN-REF-H | 25000 | D | 24853.75 | | 24853.75 | 0 |
| | DTC | 39710 Triparty Pledge | 7369 | EUROFX | 593048AX9 | MEXICO GOVERNMENT INTERNATIONAL BOND 11.5% 05/15/26 | 71000 | D | 111878.392 | | 111878.392 | 0 |
| | DTC | 39710 Triparty Pledge | 2524282 | MUNI | 601640NQ4 | MILPITAS IMPT-#20-A | 25000 | D | 24775 | | 24775 | 0 |
| | DTC | 39710 Triparty Pledge | 2041924 | MUNI | 650017TG1 | NYS THRUWAY C7 NYS THRUWAY 35 DAY SAVER | 675000 | D | 675000 | | 675000 | 0 |
| | DTC | 39710 Triparty Pledge | 2577276 | MUNI | 524805Y69 | LEHIGH AUTH-HSP-ST LU | 100000 | D | 111511 | | 111511 | 0 |
| TNH | DTC | 39710 Triparty Pledge | 9893 | MLP | 881005201 | TERRA NITROGEN COMPANY LP | 206 | D | 26009.56 | | 26009.56 | 0 |
| | DTC | 39710 Triparty Pledge | 2521156 | MEDNOTE | 52522L293 | LEHMAN BROTHERS HOLDINGS INC 0% 04/30/09 SPX | 72994 | D | 6,737 | 1,684.3 | 1,684.3 | 1 |
| | DTC | 39710 Triparty Pledge | 1809610 | CBOND | 591160AB2 | METALDYNE CORP 11% 06/15/12 | 271000 | D | 33446.007 | | 33446.007 | 0 |
| | DTC | 39710 Triparty Pledge | 2584869 | MUNI | 838766BR3 | S MADISON SCH-REF-1ST | 100000 | D | 111767 | | 111767 | 0 |
| | DTC | 39710 Triparty Pledge | 2524276 | MUNICIPL | 538169AW3 | LIVERMORE TAX #99-1 | 25000 | D | 24922 | | 24922 | 0 |
| EPIX | DTC | 39710 Triparty Pledge | 2427107 | COMMON | 26881Q309 | EPIX PHARMACEUTICALS INC | 20100 | D | 29547 | | 29547 | 0 |
| | DTC | 39710 Triparty Pledge | 1903065 | MUINGAIN | 30202AEC4 | EXETER TWP SD C-GB | 153700 | D | 111656.902 | | 111656.902 | 0 |
| | DTC | 39710 Triparty Pledge | 2561669 | MEDNOTE | 52522L574 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31/09 SPX | 80436 | D | 6,491 | 1,622.8 | 1,622.8 | 1 |
| | DTC | 39710 Triparty Pledge | 2025883 | PREFERRED | 86943A205 | SUTTON CAPITAL TRUST IV 3.97% 12/29/49 PFD 144A IV AUCT | 11 | D | 649000 | | 649000 | 0 |
| | DTC | 39710 Triparty Pledge | 2354016 | CFGN | Y20721AE9 | INDONESIA GOVERNMENT INTERNATIONAL BOND 8.5% 10/12/35 REGS | 600000 | D | 643099.8 | | 643099.8 | 0 |
| WWE | DTC | 39710 Triparty Pledge | 10966 | COMMON | 98156Q108 | WORLD WRESTLING ENTMNT INC-A | 39465 | D | 656302.95 | | 656302.95 | 0 |
| | DTC | 39710 Triparty Pledge | 2382930 | CBOND | 45804VAA2 | MC MONEY MARKET SECURITIES 4.748% 02/23/36 144A 06-1 AUCT | 700000 | D | 700000 | | 700000 | 0 |
| | DTC | 39710 Triparty Pledge | 1019246 | MUNI | 542690RW4 | LONG ISLAND POWER AUTH SAVRS | 600000 | D | 600000 | | 600000 | 0 |
| | DTC | 39710 Triparty Pledge | 14930 | MUNI | 649842BM2 | BROOKLYN UNION GAS A1 SAVRS | 600000 | D | 600000 | | 600000 | 0 |
| | DTC | 39710 Triparty Pledge | 32935 | MUNI | 64984SEX8 | CENTRAL HUDSON G&E SERIES C | 600000 | D | 600000 | | 600000 | 0 |
| PXD | DTC | 39710 Triparty Pledge | 2041293 | CBOND | 911312AF3 | UNITED PARCEL SERVICE INC 2.02% 02/28/53 FLT | 600000 | D | 600367.152 | | 600367.152 | 0 |
| | DTC | 39710 Triparty Pledge | 4853 | COMMON | 723787107 | PIONEER NATURAL RESOURCES CO | 11464 | D | 617565.68 | | 617565.68 | 0 |
| | DTC | 39710 Triparty Pledge | 2510459 | CBOND | 806605AH4 | SCHERING-PLOUGH CORP 6.55% 09/15/37 | 569304 | D | 530088.718 | | 530088.718 | 0 |
| | DTC | 39710 Triparty Pledge | 2211313 | CBONDCNV | 717125AC2 | PAR PHARMACEUTICAL COS INC 2.875% 09/30/10 CV | 607845 | D | 542398.9367 | | 542398.9367 | 0 |
| | DTC | 39710 Triparty Pledge | 2550136 | MEDNOTE | 52522L657 | LEHMAN BROTHERS HOLDINGS INC 0% 08/10/09 SSFI | 64400 | D | 5,403 | 1,350.8 | 1,350.8 | 1 |

| Ticker | | | Acct/Type | CUSIP | Description | Qty | Val1 | Val2 | Val3 | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| | DTC | 39710 Triparty Pledge | 2508319 CBOND | 52522L889 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31/11 BskT | 76700 D | 5,223 | 1,305.8 | 1,305.8 | 1 |
| | DTC | 39710 Triparty Pledge | 874502 CBOND | 209615BT9 | CONSOLIDATED NATURAL GAS CO 6% 10/15/10 | 500000 D | 522750.505 | | 522750.505 | 0 |
| | DTC | 39710 Triparty Pledge | 2512517 CBOND | 500255AQ7 | KOHL'S CORP 6.875% 12/15/37 | 589191 D | 507904.1946 | | 507904.1946 | 0 |
| | DTC | 39710 Triparty Pledge | 2569342 MEDNOTE | 52523J438 | LEHMAN BROTHERS HOLDINGS INC 0% 03/31/10 BSKt | 74409 D | 5,104 | 1,276.1 | 1,276.1 | 1 |
| | DTC | 39710 Triparty Pledge | 2484985 CBONDCNV | 222372AM6 | COUNTRYWIDE FINANCIAL CORP 0.564% 05/15/37 CV 144A FLT | 559260 D | 531590.0522 | | 531590.0522 | 0 |
| | DTC | 39710 Triparty Pledge | 2392528 CBOND | 10138MAG0 | BOTTLING GROUP LLC 5.5% 04/01/16 | 500000 D | 517937 | | 517937 | 0 |
| | DTC | 39710 Triparty Pledge | 2019001 MUNIFLT | 13062N7L5 | CA FLTG RATE-A-1 | 500000 D | 500000 | | 500000 | 0 |
| | DTC | 39710 Triparty Pledge | 2579659 MUNI | 13066KUX5 | CA ST WTR-UNREF-X | 490000 D | 504842.1 | | 504842.1 | 0 |
| | DTC | 39710 Triparty Pledge | 2521158 MEDNOTE | 52522L319 | LEHMAN BROTHERS HOLDINGS INC 0% 04/30/09 MTN | 500000 D | 4,988 | 1,247.0 | 1,247.0 | 1 |
| | DTC | 39710 Triparty Pledge | 2019416 CBOND | 65473QAK9 | NISOURCE FINANCE CORP 6.15% 03/01/13 | 500000 D | 507259.135 | | 507259.135 | 0 |
| | DTC | 39710 Triparty Pledge | 1810334 MUNI | 49474EEJ8 | KING CNTY-REF | 475000 D | 498436.5 | | 498436.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2520446 MEDNOTE | 52520W341 | LEHMAN BROTHERS HOLDINGS INC 0% 10/30/09 BSK1 | 64725 D | 4,964 | 1,241.1 | 1,241.1 | 1 |
| | DTC | 39710 Triparty Pledge | 2376908 CBOND | 927804EZ3 | VIRGINIA ELECTRIC AND POWER CO 5.4% 01/15/16 A | 500000 D | 505013.715 | | 505013.715 | 0 |
| | DTC | 39710 Triparty Pledge | 2360365 CBOND | 20030NAJ0 | COMCAST CORP 5.85% 11/15/15 | 500000 D | 502194 | | 502194 | 0 |
| | DTC | 39710 Triparty Pledge | 2032130 CBOND | 22541LAH6 | CREDIT SUISSE USA INC 5.5% 08/15/13 | 500000 D | 509181 | | 509181 | 0 |
| | DTC | 39710 Triparty Pledge | 2304258 CMO | 86359BAT8 | STRUCTURED ASSET SECURITIES CORP 4.97% 11/25/33 36XS STEP | 500000 D | 491669.55 | | 491669.55 | 0 |
| | DTC | 39710 Triparty Pledge | 2314788 CBOND | 481087AC8 | VISANT CORP 7.625% 10/01/12 | 25000 D | 25446.8 | | 25446.8 | 0 |
| | DTC | 39710 Triparty Pledge | 2316836 PREFERRED | 486606205 | KAYNE ANDERSON MLP INVESTMENT CO 8.675% PERP PFD D AUCT | 1 D | 24250 | | 24250 | 0 |
| | DTC | 39710 Triparty Pledge | 2554066 CBOND | 52522L673 | LEHMAN BROTHERS HOLDINGS INC 0% 08/13/09 PG | 2500 D | 241 | 60.3 | 60.3 | 1 |
| | DTC | 39710 Triparty Pledge | 1904814 MUNIGAIN | 650033LM3 | NY URB DEV TBLE COLUM | 28500 D | 24075.09 | | 24075.09 | 0 |
| | DTC | 39710 Triparty Pledge | 2488110 CBOND | 59020WZQ7 | MERRILL LYNCH BANK USA/SALT LAKE CITY UT 0% 12/29/11 CD | 25000 D | 24875 | | 24875 | 0 |
| | DTC | 39710 Triparty Pledge | 2458321 CBOND | G24419AA4 | ODSAN FINANCE LTD 7% 02/01/17 REGS | 25000 D | 23974.17 | | 23974.17 | 0 |
| | DTC | 39710 Triparty Pledge | 1809624 MUNI | 544495AM6 | L A WTR/PWR-A-A-1 | 22800 D | 23402.978 | | 23402.978 | 0 |
| | DTC | 39710 Triparty Pledge | 2207997 PREFERRED | 21988K859 | CORPORATE-BACKED TRUST CERTIFICATES 3.5544% 02/15/09 PFD GS FLT | 2500 D | 27250 | | 27250 | 0 |
| | DTC | 39710 Triparty Pledge | 2561652 PREFERRED | 19549340B | COLONIAL BANCGROUP INC/THE 8.875% 03/15/38 PFD | 1420 D | 24495 | | 24495 | 0 |
| CIX | DTC | 39710 Triparty Pledge | 5908 COMMON | 20563P101 | COMPX INTERNATIONAL INC | 3930 D | 24169.5 | | 24169.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2569709 MEDNOTE | 52522L798 | LEHMAN BROTHERS HOLDINGS INC 0% 09/30/09 RTY | 2530 D | 230 | 57.5 | 57.5 | 1 |
| | DTC | 39710 Triparty Pledge | 2202719 CMO | 949760AU6 | WELLS FARGO MORTGAGE BACKED SECURITIES TRUST 4.75% 08/25/18 9 | 25000 D | 22814.4125 | | 22814.4125 | 0 |
| | DTC | 39710 Triparty Pledge | 2403451 PREFERRED | 38144G804 | GOLDMAN SACHS GROUP INC/THE 4% PERP PFD D FLT | 2000 D | 24440 | | 24440 | 0 |
| | DTC | 39710 Triparty Pledge | 2453584 PREFERRED | G72457115 | PRIMUS GUARANTY LTD 7% 12/27/36 PFD | 25000 D | 24982.1 | | 24982.1 | 0 |
| | DTC | 39710 Triparty Pledge | 2369466 CBOND | 05567SAA0 | BNSF FUNDING TRUST I 6.613% 12/15/55 VAR | 25000 D | 22664.325 | | 22664.325 | 0 |
| | DTC | 39710 Triparty Pledge | 2285499 CBOND | 62475GAA0 | MUELLER INDUSTRIES INC 6% 11/01/14 | 25000 D | 23039.575 | | 23039.575 | 0 |
| | DTC | 39710 Triparty Pledge | 2581792 CMO | 76111JM68 | RESIDENTIAL FUNDING MORTGAGE SECURITIES I 5.25% 02/25/18 S3 | 25000 D | 22331.39 | | 22331.39 | 0 |
| BFIN | DTC | 39710 Triparty Pledge | 2335573 COMMON | 06643P104 | BANKFINANCIAL CORP | 1513 D | 22695 | | 22695 | 0 |
| | DTC | 39710 Triparty Pledge | 2482446 MUNI | 801321HA1 | SANTA BARBARA COPS | 22800 D | 22572.216 | | 22572.216 | 0 |
| | DTC | 39710 Triparty Pledge | 2513189 MEDNOTE | 52517P3N9 | LEHMAN BROTHERS HOLDINGS INC 0% 04/02/09 BSKT | 25000 D | 15,000 | 3,750.0 | 3,750.0 | 1 |
| HACBY | DTC | 39710 Triparty Pledge | 1493460 ADR | 404508202 | HACHIJUNI BANK LTD-UNS ADR | 382 D | 22323.316 | | 22323.316 | 0 |
| PBT | DTC | 39710 Triparty Pledge | 184274 COMMON | 714236106 | PERMIAN BASIN ROYALTY TRUST | 986 D | 23447.08 | | 23447.08 | 0 |
| | DTC | 39710 Triparty Pledge | 2561738 MUNI | 64971CVV3 | NYC IDA CIVIC FAC | 20000 D | 21838.2 | | 21838.2 | 0 |
| KLBAY | DTC | 39710 Triparty Pledge | 1389983 ADR | 49834M100 | KLABIN SA-SPONS ADR | 2530 D | 24503 | | 24503 | 0 |
| NCMGY | DTC | 39710 Triparty Pledge | 903124 ADR | 651191108 | NEWCREST MINING LTD-SPON ADR | 1097 D | 21570.311 | | 21570.311 | 0 |
| EFOI | DTC | 39710 Triparty Pledge | 2482766 COMMON | 29268T102 | ENERGY FOCUS INC | 8885 D | 22212.5 | | 22212.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2388046 MEDNOTE | 3704A0BX9 | GMAC LLC 6.3% 10/15/13 SMN2 | 50000 D | 23860.4925 | | 23860.4925 | 0 |
| | DTC | 39710 Triparty Pledge | 2507027 CBOND | 025816AX7 | AMERICAN EXPRESS CO 6.15% 08/28/17 | 24000 D | 21771.288 | | 21771.288 | 0 |
| | DTC | 39710 Triparty Pledge | 2524253 MUNI | 130923AQ8 | CA STWD TOB-B-ASSET | 25000 D | 21340 | | 21340 | 0 |
| TLSYY | DTC | 39710 Triparty Pledge | 15292 ADR | 87969N204 | TELSTRA CORP-ADR | 1287 D | 21911.175 | | 21911.175 | 0 |
| | DTC | 39710 Triparty Pledge | 2102908 CBONDCNV | 338032AX3 | FISHER SCIENTIFIC INTERNATIONAL INC 3.25% 03/01/24 CV | 14000 D | 21056.49 | | 21056.49 | 0 |
| | DTC | 39710 Triparty Pledge | 2401876 MUNI | 942044KM9 | WATERTOWN | 20000 D | 20973.4 | | 20973.4 | 0 |
| | DTC | 39710 Triparty Pledge | 2523988 MUNI | 168490EC0 | CHICO IMP BD NE SWR | 20000 D | 20787.2 | | 20787.2 | 0 |
| | DTC | 39710 Triparty Pledge | 1813593 MUNI | 64971KCC8 | NYC FIN-PRERF-A-FUTUR | 20000 D | 20802.4 | | 20802.4 | 0 |
| | DTC | 39710 Triparty Pledge | 2043269 CBOND | 742718BZ1 | PROCTER & GAMBLE CO 4.85% 12/15/15 | 20000 D | 20795.38 | | 20795.38 | 0 |
| | DTC | 39710 Triparty Pledge | 2222728 MUNI | 88285AJX1 | TX WTR ST REVOLV-SR-A | 20000 D | 20513.4 | | 20513.4 | 0 |
| | DTC | 39710 Triparty Pledge | 2561748 MEDNOTE | 5252M0DD6 | LEHMAN BROTHERS HOLDINGS INC 0% 02/28/13 BskT | 25000 D | 3,500 | 875.0 | 875.0 | 1 |
| IAU | DTC | 39710 Triparty Pledge | 2305181 ETF | 464285105 | ISHARES COMEX GOLD TRUST | 245 D | 21133.7 | | 21133.7 | 0 |
| | DTC | 39710 Triparty Pledge | 2341034 MUNI | 64966E3E5 | NYC-PREREF-G-MBIA | 20000 D | 20356.4 | | 20356.4 | 0 |
| SGAMY | DTC | 39710 Triparty Pledge | 2273518 ADR | 815794102 | SEGA SAMMY HOLDING-SPONS ADR | 910 D | 20586.462 | | 20586.462 | 0 |
| | DTC | 39710 Triparty Pledge | 20791 CBOND | 079867AH0 | BELLSOUTH TELECOMMUNICATIONS INC 5.875% 01/15/09 | 20000 D | 20271.3184 | | 20271.3184 | 0 |
| HUB/A | DTC | 39710 Triparty Pledge | 180601 COMMON | 443510102 | HUBBELL INC-CL A | 435 D | 20445 | | 20445 | 0 |
| TONPY | DTC | 39710 Triparty Pledge | 24604 ADR | 890747207 | TOPPAN PRINTING-UNSPONS ADR | 484 D | 20102.456 | | 20102.456 | 0 |
| | DTC | 39710 Triparty Pledge | 2524016 MUNICIPL | 918828AK0 | VAL VERDE USD REF-JR | 20000 D | 20159 | | 20159 | 0 |
| | DTC | 39710 Triparty Pledge | 2520131 CBOND | 907818CZ9 | UNION PACIFIC CORP 5.75% 11/15/17 | 20000 D | 19884.8532 | | 19884.8532 | 0 |
| | DTC | 39710 Triparty Pledge | 2599695 MUNI | 014464PG0 | ALEDO ISD-SCH BLDG | 20800 D | 20074.704 | | 20074.704 | 0 |
| | DTC | 39710 Triparty Pledge | 2441963 CBOND | 704549AF1 | PEABODY ENERGY CORP 7.875% 11/01/26 | 20000 D | 20099.38 | | 20099.38 | 0 |
| FNSC | DTC | 39710 Triparty Pledge | 891962 COMMON | 32111B104 | FIRST NATIONAL BANCSHARES | 2900 D | 17864 | | 17864 | 0 |
| | DTC | 39710 Triparty Pledge | 2271948 CBONDCNV | 06652BAE3 | BANKUNITED CAPITAL TRUST 3.125% 03/01/34 CV | 100000 D | 20147.6 | | 20147.6 | 0 |
| | DTC | 39710 Triparty Pledge | 2319979 MEDNOTE | 52517PZL8 | LEHMAN BROTHERS HOLDINGS INC 0% 05/19/20 MTN VAR | 50000 D | 12,742 | 3,185.4 | 3,185.4 | 1 |
| | DTC | 39710 Triparty Pledge | 2502471 MEDNOTE | 52517P3W9 | LEHMAN BROTHERS HOLDINGS INC 2% 10/31/12 BSKT | 26000 D | 3,640 | 910.0 | 910.0 | 1 |
| | DTC | 39710 Triparty Pledge | 2524270 MUNICIPL | 455708BY2 | INDIO IMPT-ASM #02-1 | 20000 D | 19309.2 | | 19309.2 | 0 |
| LBY | DTC | 39710 Triparty Pledge | 6018 COMMON | 529898108 | LIBBEY INC | 1290 D | 12384 | | 12384 | 0 |
| | DTC | 39710 Triparty Pledge | 1020644 CBOND | 247126AD7 | DELPHI CORP 6.55% 06/15/49 | 135000 D | 22534.335 | | 22534.335 | 0 |
| ATRC | DTC | 39710 Triparty Pledge | 2343941 COMMON | 04963C209 | ATRICURE INC | 1142 D | 12162.3 | | 12162.3 | 0 |
| | DTC | 39710 Triparty Pledge | 2488345 CBOND | 87910PAH3 | TEKNI-PLEX INC 8.75% 11/15/13 | 25000 D | 19622.4 | | 19622.4 | 0 |
| NXQ | DTC | 39710 Triparty Pledge | 19583 CEF | 67063C106 | NUVEEN SELECT TAX-FREE INC 2 | 1447 D | 19288.51 | | 19288.51 | 0 |
| | DTC | 39710 Triparty Pledge | 2019578 MUNI | 92817FJ23 | VA SCH FINIG-A-1997 | 17320 D | 18529.338 | | 18529.338 | 0 |
| | DTC | 39710 Triparty Pledge | 2509532 MUNI | 455167UW4 | INDIANA UNIV SER A | 16800 D | 18006.24 | | 18006.24 | 0 |
| GHS | DTC | 39710 Triparty Pledge | 2442973 COMMON | 367348109 | GATEHOUSE MEDIA INC | 47445 D | 20875.8 | | 20875.8 | 0 |
| EVN | DTC | 39710 Triparty Pledge | 24987 CEF | 27826U108 | EATON VANCE MUNICIPAL INCOME | 948 D | 11868.96 | | 11868.96 | 0 |
| | DTC | 39710 Triparty Pledge | 2530950 MEDNOTE | 14912L2Y6 | CATERPILLAR FINANCIAL SERVICES CORP 5.5% 03/15/16 MTN | 17609 D | 17522.57978 | | 17522.57978 | 0 |
| G | DTC | 39710 Triparty Pledge | 2503237 COMMON | G3922B107 | GENPACT LTD | 985 D | 11219.15 | | 11219.15 | 0 |
| | DTC | 39710 Triparty Pledge | 2393770 CBOND | 52519H3P0 | LEHMAN BROTHERS BANK FSB 0% 03/31/11 BSKT | 18000 D | 17476.2 | | 17476.2 | 0 |
| | DTC | 39710 Triparty Pledge | 2046976 CBONDCNV | 776696AA4 | ROPER INDUSTRIES INC 1.4813% 01/15/34 CV STEP | 23000 D | 17429.216 | | 17429.216 | 0 |
| | DTC | 39710 Triparty Pledge | 2398764 CBOND | 52519H5C7 | LEHMAN BROTHERS BANK FSB 0% 04/28/11 Bskt | 11000 D | 11204.6 | | 11204.6 | 0 |
| | DTC | 39710 Triparty Pledge | 2504839 PREFERRED | 806605705 | SCHERING-PLOUGH CORP 6% 08/13/10 CV PFD | 100 D | 17380 | | 17380 | 0 |
| | DTC | 39710 Triparty Pledge | 2458415 MUNI | 64985YDL1 | NY ENVIR SER A | 10000 D | 11302.3 | | 11302.3 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | DTC | 39710 Triparty Pledge | 900899 CMO | 589929PT9 | MERRILL LYNCH MORTGAGE INVESTORS INC 6.48% 11/15/26 C1 VAR | 11000 D | 11016.94 | 11016.94 | 0 |
| HTY | DTC | 39710 Triparty Pledge | 2533889 COMMON | 41013P749 | JOHN HANCOCK TAX-ADVANTAGED | 1502 D | 19691.22 | 19691.22 | 0 |
| | DTC | 39710 Triparty Pledge | 2579657 MUNI | 13066KUS6 | CA ST WTR-PREREF-X | 10000 D | 11069 | 11069 | 0 |
| | DTC | 39710 Triparty Pledge | 2582257 CBONDCNV | 524935BE2 | LEHMAN BROTHERS HOLDINGS INC 23% 11/30/08 CV BSKT | 22000 D | 3,080 | 770.0 | 770.0 | 1 |
| | DTC | 39710 Triparty Pledge | 967549 MUNI | 454898HV2 | IN PWR SUPPLY REF -B | 10000 D | 11025.8 | 11025.8 | 0 |
| | DTC | 39710 Triparty Pledge | 2567100 MEDNOTE | 52528OAL1 | LEHMAN BROTHERS HOLDINGS INC 0% 03/22/10 BSkT | 20000 D | 12,000 | 3,000.0 | 3,000.0 | 1 |
| OIB | DTC | 39710 Triparty Pledge | 2568509 CEF | 61745P445 | MORGAN STANLEY MUNI INC OPP2 | 1545 D | 11293.95 | 11293.95 | 0 |
| NDEKY | DTC | 39710 Triparty Pledge | 903283 ADR | 654802206 | NITTO DENKO CORP-UNSPONS ADR | 46 D | 11329.846 | 11329.846 | 0 |
| CRK | DTC | 39710 Triparty Pledge | 5909 COMMON | 205768203 | COMSTOCK RESOURCES INC | 210 D | 11655 | 11655 | 0 |
| | DTC | 39710 Triparty Pledge | 2475727 MUNI | 64983MSM1 | NY DORM PREREF-B-MENT | 10000 D | 10836.7 | 10836.7 | 0 |
| TTH | DTC | 39710 Triparty Pledge | 22735 ETF | 87927P200 | TELECOM HOLDRS TRUST | 628 D | 17339.08 | 17339.08 | 0 |
| | DTC | 39710 Triparty Pledge | 2475730 MUNI | 64983MTH1 | NY DORM UNREF-B-MENTA | 10000 D | 10836.7 | 10836.7 | 0 |
| | DTC | 39710 Triparty Pledge | 2227620 MUNI | 262615CW5 | DU PAGE ETC CLG 502-A | 15600 D | 16840.668 | 16840.668 | 0 |
| | DTC | 39710 Triparty Pledge | 2541449 MUNI | 546964HL0 | MA WTR-UNRF-10-POOL-P | 10000 D | 10902.7 | 10902.7 | 0 |
| | DTC | 39710 Triparty Pledge | 2524254 MUNI | 130923AR6 | CA STWD TOB-B-ASSET | 20000 D | 16854.2 | 16854.2 | 0 |
| | DTC | 39710 Triparty Pledge | 2451634 PREFERRED | 590199204 | MERRILL LYNCH CAPITAL TRUST I 6.45% 12/15/66 PFD K VAR | 800 D | 12480 | 12480 | 0 |
| | DTC | 39710 Triparty Pledge | 1391202 CBOND | 87613YAB7 | TRAINS 6.814% 01/15/12 144A 144a VAR | 100000 D | 10821.8103 | 10821.8103 | 0 |
| NCP | DTC | 39710 Triparty Pledge | 15455 CEF | 67062Q106 | NUVEEN CALIF PERF+ MUNI FD | 1426 D | 16912.36 | 16912.36 | 0 |
| | DTC | 39710 Triparty Pledge | 2568622 CBOND | 52521ELD0 | LEHMAN BROTHERS BANK FSB 0% 09/28/12 SPX | 27000 D | 16507.8 | 16507.8 | 0 |
| | DTC | 39710 Triparty Pledge | 1909871 MUNI | 57582NGR0 | MA ST-PREREF-CONS LN-B | 10000 D | 10808.6 | 10808.6 | 0 |
| SGTZY | DTC | 39710 Triparty Pledge | 13589 ADR | 868861204 | SURGUTNEFTEGAZ-SP ADR | 4000 D | 23640 | 23640 | 0 |
| | DTC | 39710 Triparty Pledge | 2401793 MUNI | 575823BS7 | MASSACHUSETTS | 10000 D | 10653.9 | 10653.9 | 0 |
| | DTC | 39710 Triparty Pledge | 1809865 MUNI | 560060ET8 | MAHONING HOSP WSTRN | 10000 D | 10869.1 | 10869.1 | 0 |
| | DTC | 39710 Triparty Pledge | 2498487 CMO | 31359KQ75 | FANNIE MAE REMICS 7% 12/18/26 51 | 10000 D | 10504.52 | 10504.52 | 0 |
| | DTC | 39710 Triparty Pledge | 2232752 MUNI | 64970KUH8 | NY CITY WTR-A | 15000 D | 16291.95 | 16291.95 | 0 |
| | DTC | 39710 Triparty Pledge | 2223210 CBOND | 500605AB6 | KOPPERS INC 9.875% 10/15/13 | 10000 D | 10600 | 10600 | 0 |
| | DTC | 39710 Triparty Pledge | 2514652 MUNI | 650009TB9 | NY TWY SER H | 15000 D | 16309.8 | 16309.8 | 0 |
| | DTC | 39710 Triparty Pledge | 2409315 CBOND | 36293YAD7 | GAMESTOP CORP / GAMESTOP INC 8% 10/01/12 | 10000 D | 10571.11 | 10571.11 | 0 |
| HSTX | DTC | 39710 Triparty Pledge | 2297577 CBONDCNV | 25746LAT6 | DOMINION RESOURCES INC/VA 2.125% 12/15/23 CV C | 14000 D | 16123.66 | 16123.66 | 0 |
| | DTC | 39710 Triparty Pledge | 2460350 COMMON | 41457P106 | HARRIS STRATEX NETWORKS-CL A | 2026 D | 17221 | 17221 | 0 |
| | DTC | 39710 Triparty Pledge | 2480726 CBOND | 89352HAC3 | TRANSCANADA PIPELINES LTD 6.35% 05/15/67 VAR | 20000 D | 16433.92 | 16433.92 | 0 |
| PRN | DTC | 39710 Triparty Pledge | 2209452 MUNI | 74526BWE8 | PR ELEC REF-SER S-MBI | 10000 D | 10273.7 | 10273.7 | 0 |
| | DTC | 39710 Triparty Pledge | 2439865 ETF | 73935X369 | POWERSHARES DYB INDUSTRIALS | 600 D | 16584 | 16584 | 0 |
| NPX | DTC | 39710 Triparty Pledge | 2331519 MUNI | 167485EJ6 | CHICAGO-A-PRERF | 15000 D | 16101.45 | 16101.45 | 0 |
| | DTC | 39710 Triparty Pledge | 2524007 MUNICIPL | 344402PP1 | FOLSOM TAX-UNREF-#10 | 10000 D | 10211.6 | 10211.6 | 0 |
| | DTC | 39710 Triparty Pledge | 18422 CEF | 67060104 | NUVEEN INSD PREM INC MUNI II | 1506 D | 16249.74 | 16249.74 | 0 |
| | DTC | 39710 Triparty Pledge | 2479163 MUNI | 148372AK1 | CASTAIC USD FACS-92-1 | 10000 D | 10130.1 | 10130.1 | 0 |
| | DTC | 39710 Triparty Pledge | 2451627 MUNI | 542690D33 | LNG IS PWR GEN-SER F | 15000 D | 16015.2 | 16015.2 | 0 |
| SHOR | DTC | 39710 Triparty Pledge | 2495838 COMMON | 825211105 | SHORETEL INC | 2617 D | 16199.23 | 16199.23 | 0 |
| BRID | DTC | 39710 Triparty Pledge | 16877 COMMON | 108763103 | BRIDGFORD FOODS CORP | 2000 D | 10100 | 10100 | 0 |
| | DTC | 39710 Triparty Pledge | 2016108 MUNI | 67756AHJ4 | OH HGR EDL-MT UNION | 10000 D | 10122.4 | 10122.4 | 0 |
| | DTC | 39710 Triparty Pledge | 2524272 MUNI | 494689AU6 | KING DEV TAX REF REDV | 10000 D | 10046.4 | 10046.4 | 0 |
| | DTC | 39710 Triparty Pledge | 2481713 CBOND | 24799AJW3 | DELTA AIR LINES INC/OLD 9.75% 05/15/21 | 595000 D | 38563.735 | 38563.735 | 0 |
| | DTC | 39710 Triparty Pledge | 2413902 MUNI | 64985VUZ8 | NY ST ENVIR-L | 10000 D | 10040.7 | 10040.7 | 0 |
| LGN | DTC | 39710 Triparty Pledge | 2216261 COMMON | 54021P403 | LODGIAN INC | 1880 D | 16544 | 16544 | 0 |
| | DTC | 39710 Triparty Pledge | 2405719 CBOND | 52519H7A9 | LEHMAN BROTHERS BANK FSB 0% 05/31/11 BSKT | 10000 D | 1400 | 1400 | 0 |
| | DTC | 39710 Triparty Pledge | 2427640 MUNI | 048483UA7 | ATLANTIC CNTY | 15000 D | 15612.45 | 15612.45 | 0 |
| | DTC | 39710 Triparty Pledge | 2233744 MUNI | 649850GB4 | NY ENVIRON WTR SER C | 10000 D | 10029.8 | 10029.8 | 0 |
| | DTC | 39710 Triparty Pledge | 2516452 MUNI | 57604PSK1 | MA ST WTR-UNREF-S | 15000 D | 15513 | 15513 | 0 |
| | DTC | 39710 Triparty Pledge | 1223178 MUNI | 407272G23 | HAMILTON HOSP-G-CHILD | 10000 D | 10102.7 | 10102.7 | 0 |
| | DTC | 39710 Triparty Pledge | 2305685 MUNI | 64966DTP4 | NY-UNREF-J | 10000 D | 10014.8 | 10014.8 | 0 |
| PTY | DTC | 39710 Triparty Pledge | 1394488 CBOND | 45383TAT5 | INDEPENDENT BANK EAST MICHIGAN 4.7% 10/17/08 CD1 | 10000 D | 9660 | 9660 | 0 |
| | DTC | 39710 Triparty Pledge | 1908734 CEF | 72201B101 | PIMCO CORPORATE OPPORTUNITY | 1467 D | 16635.78 | 16635.78 | 0 |
| | DTC | 39710 Triparty Pledge | 2317968 MUNIFLT | 196479KN8 | CO HSG-ADJ-TXB-MFH-A1 | 10000 D | 10000 | 10000 | 0 |
| EGF | DTC | 39710 Triparty Pledge | 2511544 CBONDCNV | 524908L73 | LEHMAN BROTHERS HOLDINGS INC 10% 09/24/08 CV AW | 10000 D | 1,400 | 350.0 | 350.0 | 1 |
| CYBE | DTC | 39710 Triparty Pledge | 77133 COMMON | 23251T102 | CYBEROPTICS CORP | 1108 D | 9528.8 | 9528.8 | 0 |
| | DTC | 39710 Triparty Pledge | 2475549 CMO | 693611AB7 | PSE&G TRANSITION FUNDING LLC 4.34% 06/16/14 1 | 15000 D | 15144.399 | 15144.399 | 0 |
| | DTC | 39710 Triparty Pledge | 2568296 MUNI | 73358TVR9 | PORT AUTH-CONS-144TH | 10000 D | 10198.5 | 10198.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2524009 MUNI | 49225RAY2 | KERN HSG-A-SUB 7-RMK | 15000 D | 15151.95 | 15151.95 | 0 |
| | DTC | 39710 Triparty Pledge | 90372 CBOND | 63858GAU3 | BANK OF AMERICA CORP 7.8% 09/15/16 | 15000 D | 10388.6358 | 10388.6358 | 0 |
| | DTC | 39710 Triparty Pledge | 2411097 MUNI | 64972FFD3 | NYC FIN SER B-MBIA | 15000 D | 15216.6 | 15216.6 | 0 |
| HNW | DTC | 39710 Triparty Pledge | 2523989 MUNI | 196885EB9 | COLTON FACS REF-#89-2 | 10000 D | 10004.2 | 10004.2 | 0 |
| | DTC | 39710 Triparty Pledge | 2486850 CEF | 723653101 | PIONEER DIVERSIFIED HIGH INC | 1000 D | 16600 | 16600 | 0 |
| | DTC | 39710 Triparty Pledge | 1862217 PREFERRED | 21988G353 | CORPORATE-BACKED TRUST CERTIFICATES 6.125% 12/01/45 PFD AIG | 3420 D | 21546 | 21546 | 0 |
| | DTC | 39710 Triparty Pledge | 1708996 CBOND | P7652MAG5 | PETROBRAS ENERGIA SA 8.125% 07/15/10 REGS | 14800 D | 15110.27134 | 15110.27134 | 0 |
| | DTC | 39710 Triparty Pledge | 1904218 MUNIGAIN | 645771EX0 | NJ BDG CAB GARDEN -A | 10000 D | 9818.7 | 9818.7 | 0 |
| | DTC | 39710 Triparty Pledge | 1904812 MUNIGAIN | 650033LF8 | NY URB DEV TBLE COLUM | 10000 D | 9755.5 | 9755.5 | 0 |
| | DTC | 39710 Triparty Pledge | 1902218 MUNI | 074406AG4 | BEAUMONT FING SER A | 15000 D | 15041.7 | 15041.7 | 0 |
| | DTC | 39710 Triparty Pledge | 2571448 CBONDCNV | 524908706 | LEHMAN BROTHERS HOLDINGS INC 9% 10/07/08 CV NSC | 15000 D | 2,100 | 525.0 | 525.0 | 1 |
| | DTC | 39710 Triparty Pledge | 2576438 CBONDCNV | 524935BG7 | LEHMAN BROTHERS HOLDINGS INC 10.2% 10/30/08 CV T | 12000 D | 1,680 | 420.0 | 420.0 | 1 |
| | DTC | 39710 Triparty Pledge | 2523987 MUNI | 142579DB4 | CARLSBAD IMP ASM 95-1 | 15000 D | 15018.6 | 15018.6 | 0 |
| | DTC | 39710 Triparty Pledge | 1708808 CBOND | P7652MAF7 | PETROBRAS ENERGIA SA 9% 05/01/09 REGS | 9500 D | 9935.486365 | 9935.486365 | 0 |
| | DTC | 39710 Triparty Pledge | 2473544 CBOND | 33761KW84 | FIRSTBANK PUERTO RICO 5% 04/04/18 CD | 10000 D | 10156 | 10156 | 0 |
| | DTC | 39710 Triparty Pledge | 2574510 CBOND | 63707IAH4 | NATIONAL OILWELL VARCO INC 6.125% 08/15/15 B | 15000 D | 15084.225 | 15084.225 | 0 |
| | DTC | 39710 Triparty Pledge | 2482724 MUNI | 802649KU6 | SANTA ROSA WST WTR-B | 14000 D | 15022.98 | 15022.98 | 0 |
| | DTC | 39710 Triparty Pledge | 2524275 MUNICIPL | 509632CU7 | LK ELSINORE FIN-REF-H | 10000 D | 9728.4 | 9728.4 | 0 |
| PIF | DTC | 39710 Triparty Pledge | 182112 CEF | 45809F104 | INSURED MUNI INCOME FUND | 816 D | 9628.8 | 9628.8 | 0 |
| | DTC | 39710 Triparty Pledge | 2280493 MUNIGAIN | 364478NK9 | GALVESTON-UNREF-CABS | 15000 D | 14763.45 | 14763.45 | 0 |
| LUNA | DTC | 39710 Triparty Pledge | 2407826 COMMON | 550351100 | LUNA INNOVATIONS INC | 2355 D | 9773.25 | 9773.25 | 0 |
| | DTC | 39710 Triparty Pledge | 2543653 MEDNOTE | 52517P6E6 | LEHMAN BROTHERS HOLDINGS INC 01/31/11 BSK1 | 21000 D | 12,600 | 3,150.0 | 3,150.0 | 1 |
| | DTC | 39710 Triparty Pledge | 2023993 CBONDCNV | 549463AH0 | LUCENT TECHNOLOGIES INC 2.875% 06/15/25 CV B | 13000 D | 9477.351 | 9477.351 | 0 |
| | DTC | 39710 Triparty Pledge | 2560919 MEDNOTE | 5252M0CY1 | LEHMAN BROTHERS HOLDINGS INC 0% 02/28/10 XLF | 20000 D | 2,800 | 700.0 | 700.0 | 1 |
| TLVT | DTC | 39710 Triparty Pledge | 2281441 COMMON | E90215109 | TELVENT GIT SA | 443 D | 9431.47 | 9431.47 | 0 |

| Ticker | Cust | Account | Security | CUSIP | Description | Qty | Val1 | Val2 | Val3 | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| IGE | DTC | 39710 Triparty Pledge | 2537911 MEDNOTE | 5252M0BG1 | LEHMAN BROTHERS HOLDINGS INC 0% 01/11/12 BSKT | 17000 D | 10,200 | 2,550.0 | 2,550.0 | 1 |
| IGE | DTC | 39710 Triparty Pledge | 1342005 ETF | 464287374 | ISHARES S&P NA NAT RES S I F | 391 D | 15729.148 | | 15729.148 | 0 |
| RSW | DTC | 39710 Triparty Pledge | 2596924 CBONDCNV | 524935DK6 | LEHMAN BROTHERS HOLDINGS INC 9.25% 07/31/09 CV DIS | 10000 D | 1,400 | 350.0 | 350.0 | 1 |
| RSW | DTC | 39710 Triparty Pledge | 2523753 ETF | 78355W767 | RYDEX INVERSE 2X S&P 500 ETF | 87 D | 8352.87 | | 8352.87 | 0 |
| GFG | DTC | 39710 Triparty Pledge | 2531924 COMMON | 40108N106 | GUARANTY FINANCIAL GROUP | 1364 D | 8347.68 | | 8347.68 | 0 |
| | DTC | 39710 Triparty Pledge | 2466397 CBOND | 52521EEV8 | LEHMAN BROTHERS BANK FSB 0% 02/28/12 BSKT | 10000 D | 9146 | | 9146 | 0 |
| | DTC | 39710 Triparty Pledge | 2512943 CBONDCNV | 524908N30 | LEHMAN BROTHERS HOLDINGS INC 14.35% 09/26/08 CV AMR | 20000 D | 2,800 | 700.0 | 700.0 | 1 |
| | DTC | 39710 Triparty Pledge | 2542986 MEDNOTE | 5252M0CJ4 | LEHMAN BROTHERS HOLDINGS INC 0% 01/25/13 BSKT | 20000 D | 2,800 | 700.0 | 700.0 | 1 |
| | DTC | 39710 Triparty Pledge | 1233018 MUNI | 575898AL5 | MA PORT-A-DELTA AIR | 20000 D | 14361.6 | | 14361.6 | 0 |
| | DTC | 39710 Triparty Pledge | 2524286 MUNI | 640010AS3 | NEEDLES PUB UTL-SER A | 15000 D | 14299.35 | | 14299.35 | 0 |
| | DTC | 39710 Triparty Pledge | 2016510 CBOND | 20030NAD3 | COMCAST CORP 5.5% 03/15/11 | 9000 D | 9253.71612 | | 9253.71612 | 0 |
| | DTC | 39710 Triparty Pledge | 2524310 MUNICIPL | 95523DDQ3 | W PATTERSON FIN-01-1B | 15000 D | 14276.85 | | 14276.85 | 0 |
| NPP | DTC | 39710 Triparty Pledge | 23307 CEF | 67062P108 | NUVEEN PERFORMANCE PLUS MUNI | 1180 D | 14490.4 | | 14490.4 | 0 |
| | DTC | 39710 Triparty Pledge | 2598280 CBOND | 45031UBC4 | ISTAR FINANCIAL INC 5.5% 06/15/12 | 15000 D | 8550 | | 8550 | 0 |
| ADLR | DTC | 39710 Triparty Pledge | 679153 COMMON | 00724X102 | ADOLOR CORPORATION | 4073 D | 14784.99 | | 14784.99 | 0 |
| | DTC | 39710 Triparty Pledge | 12348 GOVAGNCY | 313586RC5 | FEDERAL NATIONAL MORTGAGE ASSOCIATION 0% 10/09/19 | 25000 D | 13675.51875 | | 13675.51875 | 0 |
| CEC | DTC | 39710 Triparty Pledge | 4553 COMMON | 12513T109 | CEC ENTERTAINMENT INC | 250 D | 8627.5 | | 8627.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2429400 CBOND | 52521ECH1 | LEHMAN BROTHERS BANK FSB 0% 08/31/11 BSKT | 9000 D | 8617.5 | | 8617.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2048306 CBOND | 83545GAG7 | SONIC AUTOMOTIVE INC 8.625% 08/15/13 B | 11279 D | 8548.421774 | | 8548.421774 | 0 |
| | DTC | 39710 Triparty Pledge | 2524246 MUNI | 13016NAL8 | CA TOB-ASSET-B-KERN | 15000 D | 13734.75 | | 13734.75 | 0 |
| FMS | DTC | 39710 Triparty Pledge | 5501 ADR | 358029106 | FRESENIUS MEDICAL CARE-ADR | 254 D | 13467.08 | | 13467.08 | 0 |
| | DTC | 39710 Triparty Pledge | 2478774 CBOND | 126408GK3 | CSX CORP 6.15% 05/01/37 | 10000 D | 8740.368 | | 8740.368 | 0 |
| HTS | DTC | 39710 Triparty Pledge | 2575475 REIT | 41902R103 | HATTERAS FINANCIAL CORP | 620 D | 13342.4 | | 13342.4 | 0 |
| SCGLY | DTC | 39710 Triparty Pledge | 17645 ADR | 83364L109 | SOCIETE GENERALE-SPONS ADR | 838 D | 16177.59 | | 16177.59 | 0 |
| CABE | DTC | 39710 Triparty Pledge | 2384820 COMMON | 13000B108 | CALIBRE ENERGY INC | 425000 D | 8500 | | 8500 | 0 |
| MVG | DTC | 39710 Triparty Pledge | 2153396 COMMON | 55903Q104 | MAG SILVER CORP | 1846 D | 8860.8 | | 8860.8 | 0 |
| NTT | DTC | 39710 Triparty Pledge | 11316 ADR | 654624105 | NIPPON TELEGRAPH & TELE-ADR | 600 D | 13740 | | 13740 | 0 |
| CTZN | DTC | 39710 Triparty Pledge | 853309 COMMON | 17461R106 | CITIZENS FIRST BANCORP INC | 1756 D | 11414 | | 11414 | 0 |
| OZN | DTC | 39710 Triparty Pledge | 2560500 PREFERRED | 49427F405 | KILROY REALTY CORP 7.8% PERP PFD E | 417 D | 8089.8 | | 8089.8 | 0 |
| SU | DTC | 39710 Triparty Pledge | 2484134 COMMON | 685921108 | ORZONE RESOURCES INC | 17570 D | 19327 | | 19327 | 0 |
| | DTC | 39710 Triparty Pledge | 1340952 COMMON | 867229106 | SUNCOR ENERGY INC | 195 D | 9379.5 | | 9379.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2560852 MEDNOTE | 5252M0DA2 | LEHMAN BROTHERS HOLDINGS INC 0% 02/28/11 BSK1 | 12000 D | 7,200 | 1,800.0 | 1,800.0 | 1 |
| | DTC | 39710 Triparty Pledge | 2446930 PREFERRED | G1696J204 | BUNGE LTD 4.875% PERP CV PFD | 96 D | 8544 | | 8544 | 0 |
| | DTC | 39710 Triparty Pledge | 2032344 CBONDCNV | 942683AC7 | WATSON PHARMACEUTICALS INC 1.75% 03/15/23 CV | 9000 D | 8248.014 | | 8248.014 | 0 |
| MYC | DTC | 39710 Triparty Pledge | 2437902 CEF | 09254M105 | BLACKROCK MUNIYIELD CALI FD | 1166 D | 13117.5 | | 13117.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2558694 CBOND | 52521ENF3 | LEHMAN BROTHERS BANK FSB 0% 01/31/13 BSKT | 15000 D | 13326 | | 13326 | 0 |
| | DTC | 39710 Triparty Pledge | 2528566 CBONDCNV | 524908384 | LEHMAN BROTHERS HOLDINGS INC 10.5% 11/28/08 CV CSCo | 15000 D | 2,100 | 525.0 | 525.0 | 1 |
| CLCT | DTC | 39710 Triparty Pledge | 1905055 COMMON | 19421R200 | COLLECTORS UNIVERSE | 1109 D | 8328.59 | | 8328.59 | 0 |
| HCH | DTC | 39710 Triparty Pledge | 2433087 COMMON | 12616K106 | CP HOLDERS | 50 D | 8250 | | 8250 | 0 |
| | DTC | 39710 Triparty Pledge | 2044668 CBOND | 949746FA4 | WELLS FARGO & CO 3.5518% 05/01/09 | 13000 D | 13186.49297 | | 13186.49297 | 0 |
| | DTC | 39710 Triparty Pledge | 2469306 PREFERRED | 55305B200 | M/I HOMES INC 9.75% PFD A | 981 D | 13881.15 | | 13881.15 | 0 |
| | DTC | 39710 Triparty Pledge | 2215013 MUNI | 59333PHR2 | MIAMI AVIATION-AMT-A | 10000 D | 8034.2 | | 8034.2 | 0 |
| PCM | DTC | 39710 Triparty Pledge | 2487921 CEF | 69323T101 | PCM FUND INC | 1044 D | 8613 | | 8613 | 0 |
| | DTC | 39710 Triparty Pledge | 2215016 MUNI | 631663GC0 | NASSAU FIN UNREF-A-2 | 12800 D | 12816.128 | | 12816.128 | 0 |
| | DTC | 39710 Triparty Pledge | 12530 CBOND | 46269KAK1 | IRIDIUM LLC 14% 07/15/49 B | 2600000 D | 83200 | | 83200 | 0 |
| | DTC | 39710 Triparty Pledge | 2476830 MUNI | 076316GS1 | BEDFORD CSD | 7400 D | 7679.646 | | 7679.646 | 0 |
| | DTC | 39710 Triparty Pledge | 2306512 CBOND | 081331AE0 | BELVOIR LAND LLC 5.3% 12/15/35 144A | 15000 D | 13710.45855 | | 13710.45855 | 0 |
| | DTC | 39710 Triparty Pledge | 2442547 CBOND | 00386SAB8 | ABU DHABI NATIONAL ENERGY COMPANY PJSC 6.5% 10/27/36 144A | 9000 D | 7629.35112 | | 7629.35112 | 0 |
| HSWI | DTC | 39710 Triparty Pledge | 2487114 MEDNOTE | 52520W440 | LEHMAN BROTHERS HOLDINGS INC 0% 05/29/09 BSKT | 1500 D | 127 | 31.8 | 31.8 | 1 |
| | DTC | 39710 Triparty Pledge | 2514585 COMMON | 40431N104 | HSW INTERNATIONAL INC | 2211 D | 6301.35 | | 6301.35 | 0 |
| | DTC | 39710 Triparty Pledge | 794946 MUNI | 90541EB6 | UNION BEACH | 12500 D | 12787 | | 12787 | 0 |
| NPM | DTC | 39710 Triparty Pledge | 179173 CEF | 67063N102 | NUVEEN PREMIUM INC MUNI FD 2 | 681 D | 8097.09 | | 8097.09 | 0 |
| | DTC | 39710 Triparty Pledge | 2537912 CBOND | 5252M0BF3 | LEHMAN BROTHERS HOLDINGS INC 0% 01/11/10 BSKT | 10000 D | 6,000 | 1,500.0 | 1,500.0 | 1 |
| | DTC | 39710 Triparty Pledge | 2460446 MEDNOTE | 524908UK4 | LEHMAN BROTHERS HOLDINGS INC 0% 01/31/11 MTN | 13000 D | 1,820 | 455.0 | 455.0 | 1 |
| | DTC | 39710 Triparty Pledge | 2543462 MEDNOTE | 52517P7K1 | LEHMAN BROTHERS HOLDINGS INC 0% 02/01/10 BSKT | 10000 D | 6,000 | 1,500.0 | 1,500.0 | 1 |
| ORSTF | DTC | 39710 Triparty Pledge | 2273987 ADR | 68554W205 | ORASCOM TELECOM-GDR REG S | 204 D | 7405.812 | | 7405.812 | 0 |
| | DTC | 39710 Triparty Pledge | 2472475 PREFERRED | 35671D782 | FREEPORT-MCMORAN COPPER & GOLD INC 6.75% 05/01/10 CV PFD | 72 D | 7697.52 | | 7697.52 | 0 |
| NTX | DTC | 39710 Triparty Pledge | 180427 CEF | 670983105 | NUVEEN TEXAS QUALITY INC MUN | 664 D | 7356.72 | | 7356.72 | 0 |
| | DTC | 39710 Triparty Pledge | 2584855 MEDNOTE | 52520W283 | LEHMAN BROTHERS HOLDINGS INC 0% 07/29/11 eUR | 1000 D | 67 | 16.8 | 16.8 | 1 |
| | DTC | 39710 Triparty Pledge | 2589869 CBONDCNV | 524935CX9 | LEHMAN BROTHERS HOLDINGS INC 33.8% 10/10/08 CV FNM | 14000 D | 1,960 | 490.0 | 490.0 | 1 |
| ROY | DTC | 39710 Triparty Pledge | 2520907 COMMON | 46027T106 | INTERNATIONAL ROYALTY CORP | 1930 D | 6079.5 | | 6079.5 | 0 |
| MAD | DTC | 39710 Triparty Pledge | 2021359 ADR | 556304202 | MADECO SA-SPONS ADR | 826 D | 6773.2 | | 6773.2 | 0 |
| PLUS | DTC | 39710 Triparty Pledge | 15367 COMMON | 294268107 | EPLUS INC | 600 D | 6870 | | 6870 | 0 |
| | DTC | 39710 Triparty Pledge | 2544321 MEDNOTE | 52520W325 | LEHMAN BROTHERS HOLDINGS INC 0% 01/29/10 BSKT | 900 D | 64 | 16.1 | 16.1 | 1 |
| | DTC | 39710 Triparty Pledge | 2527514 PREFERRED | 80281R888 | SANTANDER FINANCE PREFERRED SA UNIPERSONAL 4% PERP PFD 6 FLT | 696 D | 7308 | | 7308 | 0 |
| KMTUY | DTC | 39710 Triparty Pledge | 21046 ADR | 500458401 | KOMATSU LTD -SPONS ADR | 100 D | 7124.9 | | 7124.9 | 0 |
| | DTC | 39710 Triparty Pledge | 2576229 CBONDCNV | 524935AP8 | LEHMAN BROTHERS HOLDING5 INC 25% 10/30/08 CV FNM | 25000 D | 3,500 | 875.0 | 875.0 | 1 |
| MFM | DTC | 39710 Triparty Pledge | 76365 CEF | 552738106 | MFS MUNICIPAL INCOME TRUST | 1090 D | 7128.6 | | 7128.6 | 0 |
| PMM | DTC | 39710 Triparty Pledge | 19699 CEF | 746823103 | PUTNAM MANAGED MUNI INCM TRS | 939 D | 6413.37 | | 6413.37 | 0 |
| | DTC | 39710 Triparty Pledge | 2602325 PREFERRED | 73941X551 | PREFERREDPLUS TR-CCR1 6.7% 03/01/33 PFD LTD1 | 514 D | 6322.2 | | 6322.2 | 0 |
| JEQ | DTC | 39710 Triparty Pledge | 14597 CEF | 471057109 | JAPAN EQUITY FUND | 1081 D | 6194.13 | | 6194.13 | 0 |
| | DTC | 39710 Triparty Pledge | 647570 MUNI | 927676CS3 | VI PUB FIN ETM-A | 5000 D | 6084.55 | | 6084.55 | 0 |
| | DTC | 39710 Triparty Pledge | 2504296 PREFERRED | 46205A806 | ION MEDIA NETWORKS INC 12% 08/31/13 PFD B | 15 D | 0 | | 0 | 0 |
| TOD | DTC | 39710 Triparty Pledge | 679189 COMMON | 889039103 | TODD SHIPYARDS CORP | 93 D | 1275.96 | | 1275.96 | 0 |
| TSCDY | DTC | 39710 Triparty Pledge | 77304 ADR | 881575302 | TESCO PLC-SPONSORED ADR | 281 D | 6091.518 | | 6091.518 | 0 |
| UBP | DTC | 39710 Triparty Pledge | 679649 REIT | 917286106 | URSTADT BIDDLE PROPERTIES | 70 D | 1286.6 | | 1286.6 | 0 |
| | DTC | 39710 Triparty Pledge | 2384819 PREFERRED | 80410Q207 | SATURNS 7% 03/01/33 PFD LTD | 389 D | 4850.83 | | 4850.83 | 0 |
| VWDRY | DTC | 39710 Triparty Pledge | 2481008 ADR | 925458101 | VESTAS WIND SYSTEMS-UNSP ADR | 163 D | 6509.894 | | 6509.894 | 0 |
| JHX | DTC | 39710 Triparty Pledge | 1334634 ADR | 47030M106 | JAMES HARDIE INDS-SPONS ADR | 65 D | 1392.3 | | 1392.3 | 0 |
| FVI | DTC | 39710 Triparty Pledge | 2505774 ETF | 336919105 | FST TR-VAL LN EQ ALL IND FND | 70 D | 1254.4 | | 1254.4 | 0 |
| DXYN | DTC | 39710 Triparty Pledge | 16099 COMMON | 255519100 | DIXIE GROUP INC | 754 D | 6032 | | 6032 | 0 |
| PWJ | DTC | 39710 Triparty Pledge | 2325026 ETF | 73935X807 | POWERSHARES DYN M/C GROWTH | 80 D | 5967 | | 5967 | 0 |
| | DTC | 39710 Triparty Pledge | 2403000 PREFERRED | 534187802 | LINCOLN NATIONAL CORP 6.75% 04/20/66 PFD | 67 D | 1239.5 | | 1239.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2212430 PREFERRED | 94979P203 | WELLS FARGO CAPITAL IX 5.625% 04/08/34 PFD | 67 D | 1278.36 | | 1278.36 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DTC | 39710 Triparty Pledge | 2265527 | PREFERED | 780097796 | ROYAL BANK OF SCOTLAND GROUP PLC 6.4% PERP PFD M | 89 | D | 1428.45 | | 1428.45 | 0 |
| | DTC | 39710 Triparty Pledge | 1904853 | MUNIGAIN | 656457GE2 | NORRISTOWN CAB-SER A | 8000 | D | 5768.48 | | 5768.48 | 0 |
| NHSB | DTC | 39710 Triparty Pledge | 7735 | COMMON | 644670101 | NEW HAMPSHIRE SVGS BANK CORP | 117438 | D | 1174.38 | | 1174.38 | 0 |
| NRCI | DTC | 39710 Triparty Pledge | 183391 | COMMON | 637372103 | NATIONAL RESEARCH CORP | 176 | D | 5878.4 | | 5878.4 | 0 |
| | DTC | 39710 Triparty Pledge | 181605 | PREFERED | 883203200 | TEXTRON INC 2.08% PERP CV PFD A | 18 | D | 6468.84 | | 6468.84 | 0 |
| CKNTF | DTC | 39710 Triparty Pledge | 2542612 | COMMON | M2196W105 | CELL KINETICS LTD | 1701 | D | 1718.01 | | 1718.01 | 0 |
| PCC | DTC | 39710 Triparty Pledge | 75707 | REIT | 693434102 | PMC COMMERCIAL TRUST | 144 | D | 1173.6 | | 1173.6 | 0 |
| | DTC | 39710 Triparty Pledge | 2425202 | MUNI | 052430AD7 | AUSTIN ISD REF-SER A | 1100 | D | 1136.245 | | 1136.245 | 0 |
| RDY | DTC | 39710 Triparty Pledge | 965772 | ADR | 256135203 | DOCTOR REDDYS LAB-ADR | 467 | D | 5454.56 | | 5454.56 | 0 |
| | DTC | 39710 Triparty Pledge | 3790 | MUNI | 41315RAY0 | HARRIS HLTH-B-SCH HLT | 5000 | D | 5569.25 | | 5569.25 | 0 |
| | DTC | 39710 Triparty Pledge | 2382849 | PREFERED | 903307205 | USB CAPITAL VIII 6.35% 12/29/65 PFD 1 | 60 | D | 1215 | | 1215 | 0 |
| PVSA | DTC | 39710 Triparty Pledge | 905367 | COMMON | 701492100 | PARKVALE FINANCIAL CORP | 58 | D | 1305 | | 1305 | 0 |
| | DTC | 39710 Triparty Pledge | 2414478 | CBOND | 52519H7L5 | LEHMAN BROTHERS BANK FSB 0% 06/30/11 BSK1 | 5000 | D | 5336 | | 5336 | 0 |
| | DTC | 39710 Triparty Pledge | 1447176 | PREFERED | 370442741 | GENERAL MOTORS CORP 4.5% 03/06/32 CV PFD A | 75 | D | 1095 | | 1095 | 0 |
| | DTC | 39710 Triparty Pledge | 2549011 | PREFERED | 150870202 | CELANESE CORP 4.25% PERP CV PFD | 25 | D | 1100 | | 1100 | 0 |
| | DTC | 39710 Triparty Pledge | 2419085 | MUNI | 273335QH5 | E LANSING-SPL ASSMT | 5000 | D | 5272.9 | | 5272.9 | 0 |
| OSP | DTC | 39710 Triparty Pledge | 2523728 | MLP | 671028108 | OSG AMERICA LP | 100 | D | 1081 | | 1081 | 0 |
| | DTC | 39710 Triparty Pledge | 2540671 | PREFERED | 36186CS09 | GMAC LLC 7.375% 12/16/44 PFD | 507 | D | 5070 | | 5070 | 0 |
| | DTC | 39710 Triparty Pledge | 2498046 | CMO | 863573JL6 | STRUCTURED MORTGAGE ASSET RESIDENTIAL TRUST 8.1% 06/25/23 5B | 1000 | D | 1039.0372 | | 1039.0372 | 0 |
| | DTC | 39710 Triparty Pledge | 795454 | GDR | 677862203 | LUKOIL-ADR 144A 144A | 95 | D | 5225 | | 5225 | 0 |
| | DTC | 39710 Triparty Pledge | 2576420 | PREFERED | 316780204 | FIFTH THIRD CAPITAL TRUST VII 8.875% 05/15/68 PFD VAR | 71 | D | 1182.15 | | 1182.15 | 0 |
| | DTC | 39710 Triparty Pledge | 1337630 | MUNI | 796422YL1 | SAN ANTONIO WTR ETM | 5000 | D | 5220.2 | | 5220.2 | 0 |
| | DTC | 39710 Triparty Pledge | 2481499 | PREFERED | 44106M508 | HOSPITALITY PROPERTIES TRUST 7% PERP PFD C | 80 | D | 1148.8 | | 1148.8 | 0 |
| ENLAY | DTC | 39710 Triparty Pledge | 2575194 | ADR | 29265W207 | ENEL SPA - ADR | 650 | D | 5595.2 | | 5595.2 | 0 |
| | DTC | 39710 Triparty Pledge | 2522226 | MUNI | 87163JJX2 | SYOSSET CSD-UNREF-B | 5000 | D | 5167 | | 5167 | 0 |
| | DTC | 39710 Triparty Pledge | 2524257 | MUNI | 16957HBK6 | CHINO HILLS IMPT REF | 5000 | D | 5156.35 | | 5156.35 | 0 |
| | DTC | 39710 Triparty Pledge | 2524624 | COMMON | 87975P102 | TEMPE TRANSIT AUTHORITY INC | 1000 | D | 1000 | | 1000 | 0 |
| | DTC | 39710 Triparty Pledge | 2041112 | CBOND | 102183AK6 | BOWATER INC - PRE-MERGER 6.5% 06/15/13 | 10000 | D | 5167.92 | | 5167.92 | 0 |
| PWOD | DTC | 39710 Triparty Pledge | 182739 | COMMON | 708430103 | PENNS WOODS BANCORP INC | 33 | D | 1004.85 | | 1004.85 | 0 |
| GLRC | DTC | 39710 Triparty Pledge | 185609 | COMMON | 390748200 | GREAT LAKES RECREATION | 36 | D | 972 | | 972 | 0 |
| | DTC | 39710 Triparty Pledge | 2524013 | MUNI | 71437MBQ7 | PERRIS PUB FING SER D | 5000 | D | 5037 | | 5037 | 0 |
| GEF/B | DTC | 39710 Triparty Pledge | 430921 | COMMON | 397624206 | GREIF INC-CL B | 17 | D | 980.73 | | 980.73 | 0 |
| PMRY | DTC | 39710 Triparty Pledge | 77827 | COMMON | 731822102 | POMEROY IT SOLUTIONS INC | 208 | D | 1004.64 | | 1004.64 | 0 |
| | DTC | 39710 Triparty Pledge | 1712058 | MUNI | 65820EJ92 | NC HFA-AMT-HMOWNR-8A | 5000 | D | 5012.6 | | 5012.6 | 0 |
| SUMR | DTC | 39710 Triparty Pledge | 2471566 | COMMON | 865646103 | SUMMER INFANT INC | 200 | D | 952 | | 952 | 0 |
| | DTC | 39710 Triparty Pledge | 2322301 | MEDNOTE | 52517PZN4 | LEHMAN BROTHERS HOLDINGS INC 4.7212% 05/26/16 MTNG VAR | 20000 | D | 5,058 | 1,264.4 | 1,264.4 | 1 |
| | DTC | 39710 Triparty Pledge | 9488 | MUNI | 850544BS5 | SPRINGFIELD ARPT REF | 5000 | D | 5000 | | 5000 | 0 |
| | DTC | 39710 Triparty Pledge | 2280700 | MUNIGAIN | 364478NB9 | GALVESTON PREREF-CAB | 5000 | D | 4938.95 | | 4938.95 | 0 |
| | DTC | 39710 Triparty Pledge | 2501643 | MEDNOTE | 52517P3S8 | LEHMAN BROTHERS HOLDINGS INC 0% 01/30/09 BSkt | 1000 | D | 911 | 227.7 | 227.7 | 1 |
| ADAM | DTC | 39710 Triparty Pledge | 1224456 | COMMON | 0008BU108 | A.D.A.M. INC | 857 | D | 4662.08 | | 4662.08 | 0 |
| | DTC | 39710 Triparty Pledge | 2016287 | MUNI | 889396JE8 | TOLEDO WTRWKS-REF/IMP | 4800 | D | 4939.584 | | 4939.584 | 0 |
| | DTC | 39710 Triparty Pledge | 2443203 | PREFERED | 74460D273 | PUBLIC STORAGE 7.25% PERP PFD K | 45 | D | 913.05 | | 913.05 | 0 |
| IMPUY | DTC | 39710 Triparty Pledge | 1907622 | ADR | 45255330B | IMPALA PLATINUM-SPON ADR | 227 | D | 5310.665 | | 5310.665 | 0 |
| IMNY | DTC | 39710 Triparty Pledge | 530982 | COMMON | 44973Q103 | I-MANY INC | 1092 | D | 971.9892 | | 971.9892 | 0 |
| | DTC | 39710 Triparty Pledge | 2560942 | MEDNOTE | 5252M0CX3 | LEHMAN BROTHERS HOLDINGS INC 0% 02/27/13 SPX | 7000 | D | 980 | 245.0 | 245.0 | 1 |
| QCRH | DTC | 39710 Triparty Pledge | 1336601 | COMMON | 74727A104 | QCR HOLDINGS INC | 64 | D | 896 | | 896 | 0 |
| | DTC | 39710 Triparty Pledge | 2513188 | MEDNOTE | 52517P5M9 | LEHMAN BROTHERS HOLDINGS INC 0% 10/04/10 bskt | 1000 | D | 600 | 150.0 | 150.0 | 1 |
| FCFC | DTC | 39710 Triparty Pledge | 330495 | COMMON | 33761X107 | FIRSTCITY FINANCIAL CORP | 199 | D | 973.11 | | 973.11 | 0 |
| | DTC | 39710 Triparty Pledge | 2241821 | CBONDCNV | 398433AC6 | GRIFFON CORP 4% 07/18/23 CV 2ND | 1000 | D | 902.967 | | 902.967 | 0 |
| FCZA | DTC | 39710 Triparty Pledge | 679482 | COMMON | 319459202 | FIRST CITIZENS BANC CORP | 92 | D | 846.4 | | 846.4 | 0 |
| | DTC | 39710 Triparty Pledge | 2443691 | PREFERED | 63540T200 | NATIONAL CITY CAPITAL TRUST II 6.625% 11/15/36 PFD | 90 | D | 985.5 | | 985.5 | 0 |
| VIDE | DTC | 39710 Triparty Pledge | 182468 | COMMON | 926555103 | VIDEO DISPLAY CORP | 100 | D | 826 | | 826 | 0 |
| MDF | DTC | 39710 Triparty Pledge | 2432 | COMMON | 592142103 | METRO HEALTH NETWORKS INC | 424 | D | 954 | | 954 | 0 |
| VRS | DTC | 39710 Triparty Pledge | 2579554 | COMMON | 92531L108 | VERSO PAPER CORP | 225 | D | 882 | | 882 | 0 |
| ITI | DTC | 39710 Triparty Pledge | 2291354 | COMMON | 46564T107 | ITERIS INC | 408 | D | 856.8 | | 856.8 | 0 |
| DX | DTC | 39710 Triparty Pledge | 2795 | REIT | 25817Q506 | DYNEX CAPITAL INC | 100 | D | 850 | | 850 | 0 |
| | DTC | 39710 Triparty Pledge | 706849 | PREFERED | 976826305 | WISCONSIN POWER & LIGHT CO 4.5% PERP PFD | 10 | D | 808.7 | | 808.7 | 0 |
| GST | DTC | 39710 Triparty Pledge | 895189 | COMMON | 367299104 | GASTAR EXPLORATION LTD | 592 | D | 893.92 | | 893.92 | 0 |
| FLXS | DTC | 39710 Triparty Pledge | 184228 | COMMON | 339382103 | FLEXSTEEL INDS | 72 | D | 799.2 | | 799.2 | 0 |
| | DTC | 39710 Triparty Pledge | 2427130 | PREFERED | 36186C301 | GMAC LLC 7.35% 08/08/32 PFD | 73 | D | 739.49 | | 739.49 | 0 |
| NWMO | DTC | 39710 Triparty Pledge | 2496974 | COMMON | 64754V105 | NEW MOTION INC | 200 | D | 744 | | 744 | 0 |
| QDHC | DTC | 39710 Triparty Pledge | 2585658 | COMMON | 74730W507 | QUADRAMED CORP | 92 | D | 769.12 | | 769.12 | 0 |
| | DTC | 39710 Triparty Pledge | 2459650 | PREFERED | 903305209 | USB CAPITAL XII 6.3% 02/15/67 PFD | 40 | D | 776.4 | | 776.4 | 0 |
| HEPH | DTC | 39710 Triparty Pledge | 5159 | COMMON | 435902101 | HOLLIS-EDEN PHARMACEUTICALS | 571 | D | 719.46 | | 719.46 | 0 |
| GSIT | DTC | 39710 Triparty Pledge | 2274490 | COMMON | 36241U106 | GSI TECHNOLOGY INC | 200 | D | 712 | | 712 | 0 |
| ERII | DTC | 39710 Triparty Pledge | 2588958 | COMMON | 29270J100 | ENERGY RECOVERY INC | 100 | D | 765 | | 765 | 0 |
| WEDC | DTC | 39710 Triparty Pledge | 18168 | COMMON | 963801105 | WHITE ELECTRONIC DESIGNS | 154 | D | 762.3 | | 762.3 | 0 |
| OPOF | DTC | 39710 Triparty Pledge | 904179 | COMMON | 680194107 | OLD POINT FINANCIAL CORP | 36 | D | 705.6 | | 705.6 | 0 |
| | DTC | 39710 Triparty Pledge | 1445147 | PREFERED | 25406P200 | DILLARD'S CAPITAL TRUST I 7.5% 08/01/38 PFD | 33 | D | 733.52 | | 733.52 | 0 |
| BDH | DTC | 39710 Triparty Pledge | 184979 | ETF | 11130P104 | BROADBAND HOLDRS TRUST | 60 | D | 734.4 | | 734.4 | 0 |
| | DTC | 39710 Triparty Pledge | 2455689 | PREFERED | 74460D232 | PUBLIC STORAGE 6.625% PERP PFD M | 40 | D | 720 | | 720 | 0 |
| | DTC | 39710 Triparty Pledge | 2538270 | PREFERED | G0450A147 | ASCENT CAPITAL GROUP LTD 8% PERP PFD A | 37 | D | 738.15 | | 738.15 | 0 |
| DVM | DTC | 39710 Triparty Pledge | 2304546 | CEF | 19248G106 | COHEN & STEERS DIVIDEND MAJO | 50 | D | 770 | | 770 | 0 |
| REFR | DTC | 39710 Triparty Pledge | 17962 | COMMON | 760911107 | RESEARCH FRONTIERS INC | 136 | D | 747.24 | | 747.24 | 0 |
| CATS | DTC | 39710 Triparty Pledge | 19557 | COMMON | 148881105 | CATALYST SEMICONDUCTOR INC | 144 | D | 828 | | 828 | 0 |
| | DTC | 39710 Triparty Pledge | 2366843 | COMMON | 35908106 | FRONTIER INSURANCE GROUP INC | 97201 | D | 1 | | 1 | 0 |
| | DTC | 39710 Triparty Pledge | 904134 | PREFERED | 677415408 | OHIO POWER CO 4.5% PERP PFD * | 7 | D | 679.875 | | 679.875 | 0 |
| OFI | DTC | 39710 Triparty Pledge | 1864863 | COMMON | 690212105 | OVERHILL FARMS INC | 112 | D | 700 | | 700 | 0 |
| | DTC | 39710 Triparty Pledge | 2014413 | PREFERED | 617460209 | MORGAN STANLEY CAPITAL TRUST III 6.25% 03/01/33 PFD | 67 | D | 797.3 | | 797.3 | 0 |
| MAIL | DTC | 39710 Triparty Pledge | 2413276 | COMMON | M5364E104 | INCREDIMAIL LTD | 200 | D | 688 | | 688 | 0 |
| CNU | DTC | 39710 Triparty Pledge | 10919 | PREFERED | 14067E308 | CAPSTEAD MORTGAGE CORP 1.26% PERP CV PFD B | 51 | D | 657.39 | | 657.39 | 0 |
| | DTC | 39710 Triparty Pledge | 15335 | COMMON | 212172100 | CONTINUCARE CORP | 292 | D | 694.96 | | 694.96 | 0 |
| | DTC | 39710 Triparty Pledge | 1903625 | MUNIGAIN | 521840PJ1 | LEANDER ISD CAB-REF | 1300 | D | 624.637 | | 624.637 | 0 |
| USAT | DTC | 39710 Triparty Pledge | 2385625 | COMMON | 90328S500 | USA TECHNOLOGIES INC | 172 | D | 789.48 | | 789.48 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHTP | DTC | 39710 Triparty Pledge | 2342940 COMMON | 163428105 | CHELSEA THERAPEUTICS INTERNA | 200 D | 910 | 910 | 0 |
| ESIC | DTC | 39710 Triparty Pledge | 2506378 COMMON | 277858106 | EASYLINK SERVICES INTERNATIONA | 188 D | 637.32 | 637.32 | 0 |
| | DTC | 39710 Triparty Pledge | 2538169 PREFERRED | 40426W309 | HRPT PROPERTIES TRUST 8.75% PERP PFD B | 34 D | 765 | 765 | 0 |
| WH | DTC | 39710 Triparty Pledge | 2530332 ADR | 92934F104 | WSP HOLDINGS LTD-ADR | 90 D | 718.2 | 718.2 | 0 |
| | DTC | 39710 Triparty Pledge | 867072 CBOND | 121899CE6 | BURLINGTON NORTHERN RR CO 6.55% 01/01/20 O | 600 D | 656.471916 | 656.471916 | 0 |
| | DTC | 39710 Triparty Pledge | 75689 COMMON | 380966101 | GOLDEN FORTUNE INVESTMENTS LTD | 20000 D | 480 | 480 | 0 |
| RVT | DTC | 39710 Triparty Pledge | 18997 CEF | 780910105 | ROYCE VALUE TRUST | 43 D | 645 | 645 | 0 |
| JCS | DTC | 39710 Triparty Pledge | 16894 COMMON | 203900105 | COMMUNICATIONS SYSTEMS INC | 57 D | 662.34 | 662.34 | 0 |
| DCTH | DTC | 39710 Triparty Pledge | 596604 COMMON | 24661P104 | DELCATH SYSTEMS INC | 386 D | 551.98 | 551.98 | 0 |
| SMMF | DTC | 39710 Triparty Pledge | 182036 COMMON | 86606G101 | SUMMIT FINANCIAL GROUP INC | 45 D | 571.5 | 571.5 | 0 |
| FLIC | DTC | 39710 Triparty Pledge | 329967 COMMON | 320734106 | FIRST OF LONG ISLAND CORP | 25 D | 550 | 550 | 0 |
| EONGY | DTC | 39710 Triparty Pledge | 381016 ADR | 268780103 | E.ON AG -SPONSORED ADR | 12 D | 602.676 | 602.676 | 0 |
| RBXZF | DTC | 39710 Triparty Pledge | 2434967 ADR | Y7187Y116 | RANBAXY LABORATORIES-SP GDR | 75 D | 551.7 | 551.7 | 0 |
| ESCA | DTC | 39710 Triparty Pledge | 180743 COMMON | 296056104 | ESCALADE INC | 174 D | 556.8 | 556.8 | 0 |
| | DTC | 39710 Triparty Pledge | 2484247 CBONDCNV | 38069NAB4 | GOLD RESERVE INC 5.5% 06/15/22 CV | 1000 D | 594.108 | 594.108 | 0 |
| | DTC | 39710 Triparty Pledge | 2603 MUNIGAIN | 239427AE7 | DAWSON RIDGE 1 REF-A | 793 D | 557.62967 | 557.62967 | 0 |
| USBI | DTC | 39710 Triparty Pledge | 24635 COMMON | 911459105 | UNITED SECURITY BANCSHARES | 34 D | 548.42 | 548.42 | 0 |
| NATR | DTC | 39710 Triparty Pledge | 4807 COMMON | 639027101 | NATURES SUNSHINE PRODS INC | 65 D | 539.5 | 539.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2427985 PREFERRED | 903300200 | USB CAPITAL XI 6.6% 09/15/66 PFD | 27 D | 540 | 540 | 0 |
| | DTC | 39710 Triparty Pledge | 7727 CBOND | 001957AV1 | AT&T CORP 6% 03/15/09 | 520 D | 531.04858 | 531.04858 | 0 |
| TWB | DTC | 39710 Triparty Pledge | 2416722 COMMON | 901166108 | TWEEN BRANDS INC | 57 D | 544.92 | 544.92 | 0 |
| SVBI | DTC | 39710 Triparty Pledge | 909461 COMMON | 81811M100 | SEVERN BANCORP INC/MD | 87 D | 519.39 | 519.39 | 0 |
| | DTC | 39710 Triparty Pledge | 2539494 PREFERRED | 69340Y208 | PLC CAPITAL TRUST V 6.125% 01/27/34 PFD | 49 D | 885.43 | 885.43 | 0 |
| KOG | DTC | 39710 Triparty Pledge | 873966 COMMON | 50015Q100 | KODIAK OIL & GAS CORP | 318 D | 527.88 | 527.88 | 0 |
| GVI | DTC | 39710 Triparty Pledge | 2483439 ETF | 464288612 | ISHARES LEHMAN INTERMEDIATE | 5 D | 513 | 513 | 0 |
| PXJ | DTC | 39710 Triparty Pledge | 2359004 ETF | 73935X625 | POWERSHARES DYN OIL & GAS SV | 22 D | 544.28 | 544.28 | 0 |
| EWL | DTC | 39710 Triparty Pledge | 430675 ETF | 464286749 | ISHARES MSCI SWITZERLAND IND | 23 D | 525.09 | 525.09 | 0 |
| MINY | DTC | 39710 Triparty Pledge | 7456 COMMON | 603669102 | MINISCRIBE CORP | 16700 D | 501 | 501 | 0 |
| SGL | DTC | 39710 Triparty Pledge | 2024954 PREFERRED | 46626V207 | JP MORGAN CHASE CAPITAL XI 5.875% 06/15/33 PFD K | 30 D | 563.7 | 563.7 | 0 |
| STS | DTC | 39710 Triparty Pledge | 181271 COMMON | 86860T102 | SUPREME INDS INC-CLASS A | 129 D | 509.55 | 509.55 | 0 |
| IIH | DTC | 39710 Triparty Pledge | 78510 ETF | 46059V104 | INTERNET INFRASTRUCTURE HOLD | 200 D | 544 | 544 | 0 |
| CAV | DTC | 39710 Triparty Pledge | 184889 COMMON | 149507105 | CAVALIER HOMES INC | 216 D | 475.2 | 475.2 | 0 |
| CADV | DTC | 39710 Triparty Pledge | 1854 COMMON | 14166N209 | CAREADVANTAGE INC | 58408 D | 467.264 | 467.264 | 0 |
| SORT | DTC | 39710 Triparty Pledge | 2560501 PREFERRED | 49427F504 | KILROY REALTY CORP 7.5% PERP PFD F | 24 D | 460.8 | 460.8 | 0 |
| | DTC | 39710 Triparty Pledge | 3735 COMMON | 403203102 | GUNTHER INTERNATIONAL LTD | 1000 D | 450 | 450 | 0 |
| PHOS | DTC | 39710 Triparty Pledge | 2381930 PREFERRED | 40426W408 | HRPT PROPERTIES TRUST 7.125% PERP PFD C | 28 D | 497 | 497 | 0 |
| | DTC | 39710 Triparty Pledge | 2494906 COMMON | 71922F102 | PHOSPHATE HOLDINGS INC | 15 D | 480 | 480 | 0 |
| MYRG | DTC | 39710 Triparty Pledge | 1498120 CBOND | 01736SAE2 | ALLEGHENY ENERGY SUPPLY 8.25% 04/15/12 144A | 430 D | 453.67709 | 453.67709 | 0 |
| | DTC | 39710 Triparty Pledge | 2599908 COMMON | 55405W104 | MYR GROUP INC/DELAWARE | 31 D | 422.22 | 422.22 | 0 |
| | DTC | 39710 Triparty Pledge | 2362518 PREFERRED | 875465403 | TANGER FACTORY OUTLET CENTERS 7.5% PERP PFD C | 21 D | 436.8 | 436.8 | 0 |
| | DTC | 39710 Triparty Pledge | 2480110 CBONDCNV | 52520W549 | LEHMAN BROTHERS HOLDINGS INC 0% 04/30/09 CV BSKT | 4500 D | 424 | 106.0 | 106.0 | 1 |
| ATX | DTC | 39710 Triparty Pledge | 16097 COMMON | 227478104 | AT CROSS CO-CL A | 60 D | 438.6 | 438.6 | 0 |
| NBDFF | DTC | 39710 Triparty Pledge | 2242657 COMMON | 65548P106 | NORBORD INC | 99 D | 430.65 | 430.65 | 0 |
| HRAY | DTC | 39710 Triparty Pledge | 2305061 ADR | 447773102 | HURRAY! HOLDING CO LTD-ADR | 153 D | 420.75 | 420.75 | 0 |
| | DTC | 39710 Triparty Pledge | 2427012 PREFERRED | 590215638 | MERRILL LYNCH & CO INC 3.4594% PERP PFD H FLT | 45 D | 445.5 | 445.5 | 0 |
| EWM | DTC | 39710 Triparty Pledge | 330522 ETF | 464286830 | ISHARES MSCI MALAYSIA | 48 D | 425.28 | 425.28 | 0 |
| RLH | DTC | 39710 Triparty Pledge | 2352205 COMMON | 756764106 | RED LION HOTELS CORP | 52 D | 446.68 | 446.68 | 0 |
| | DTC | 39710 Triparty Pledge | 2447640 PREFERRED | 49327Q204 | KEYCORP CAPITAL IX 6.75% 12/15/66 PFD | 40 D | 511.2 | 511.2 | 0 |
| VIRL | DTC | 39710 Triparty Pledge | 535726 COMMON | 92763R104 | VIRAGE LOGIC CORPORATION | 81 D | 445.5 | 445.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2102984 CBOND | 26439RAQ9 | SPECTRA ENERGY CAPITAL 5.5% 03/01/14 | 400 D | 394.603188 | 394.603188 | 0 |
| | DTC | 39710 Triparty Pledge | 2323690 PREFERRED | 780097770 | ROYAL BANK OF SCOTLAND GROUP PLC 6.35% PERP PFD N | 33 D | 438.9 | 438.9 | 0 |
| SRLS | DTC | 39710 Triparty Pledge | 2485052 COMMON | 81747T104 | SERACARE LIFE SCIENCES INC | 169 D | 464.75 | 464.75 | 0 |
| RMTI | DTC | 39710 Triparty Pledge | 24503 COMMON | 774374102 | ROCKWELL MEDICAL TECH INC | 79 D | 373.67 | 373.67 | 0 |
| CYDC | DTC | 39710 Triparty Pledge | 1901 COMMON | 150811107 | CEDYCO CORPORATION | 6300 D | 378 | 378 | 0 |
| WSC | DTC | 39710 Triparty Pledge | 15535 COMMON | 950817106 | WESCO FINANCIAL CORP | 1 D | 375 | 375 | 0 |
| | DTC | 39710 Triparty Pledge | 11010 COMMON | 716437108 | PETRIE STORES LIQUIDATING TR | 800 D | 0 | 0 | 0 |
| FEIM | DTC | 39710 Triparty Pledge | 11838 COMMON | 358010106 | FREQUENCY ELECTRONICS INC | 88 D | 343.2 | 343.2 | 0 |
| MTH | DTC | 39710 Triparty Pledge | 17057 COMMON | 59001A102 | MERITAGE HOMES CORP | 13 D | 338.39 | 338.39 | 0 |
| TKG | DTC | 39710 Triparty Pledge | 2016123 ADR | 87960310B | TELKOM SOUTH AFRICA-SPON ADR | 6 D | 335.46 | 335.46 | 0 |
| HWKN | DTC | 39710 Triparty Pledge | 1221324 COMMON | 420261109 | HAWKINS INC | 19 D | 319.77 | 319.77 | 0 |
| | DTC | 39710 Triparty Pledge | 11634 COMMON | 12232C108 | BURNHAM PACIFIC PROPERTIES INC | 2000 D | 0 | 0 | 0 |
| REMC | DTC | 39710 Triparty Pledge | 2325374 COMMON | 759543200 | REMEC INC | 497 D | 318.08 | 318.08 | 0 |
| VRTB | DTC | 39710 Triparty Pledge | 2546173 REIT | 92549X201 | VESTIN REALTY MORTGAGE II | 72 D | 329.04 | 329.04 | 0 |
| | DTC | 39710 Triparty Pledge | 2379523 PREFERRED | 61761207 | MORGAN STANLEY CAPITAL TRUST VI 6.6% 02/01/46 PFD | 29 D | 358.73 | 358.73 | 0 |
| TFFC | DTC | 39710 Triparty Pledge | 10130 COMMON | 90131B108 | 21ST CENTURY FILM CORP | 2000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2462778 PREFERRED | 92978U207 | WACHOVIA CAPITAL TRUST IV 6.375% 03/01/67 PFD | 26 D | 299 | 299 | 0 |
| | DTC | 39710 Triparty Pledge | 2050305 PREFERRED | 524908639 | LEHMAN BROTHERS HOLDINGS INC 3.9375% PERP PFD G | 9300 D | 372 | 93.0 | 93.0 | 1 |
| RMT | DTC | 39710 Triparty Pledge | 3899 COMMON | 437062102 | HOME CENTERS INC | 3576 D | 278.928 | 278.928 | 0 |
| ACUR | DTC | 39710 Triparty Pledge | 76369 CEF | 780915104 | ROYCE MICRO-CAP TRUST INC | 31 D | 310.62 | 310.62 | 0 |
| | DTC | 39710 Triparty Pledge | 2530976 COMMON | 00509L703 | ACURA PHARMACEUTICALS INC | 37 D | 281.2 | 281.2 | 0 |
| ACHN | DTC | 39710 Triparty Pledge | 2465952 COMMON | 373686104 | GEOVIC MINING CORP | 496 D | 301.892534 | 301.892534 | 0 |
| MERX | DTC | 39710 Triparty Pledge | 2414956 COMMON | 00448Q201 | ACHILLION PHARMACEUTICALS | 154 D | 241.78 | 241.78 | 0 |
| DSGX | DTC | 39710 Triparty Pledge | 76512 COMMON | 590494102 | MERIX CORP | 206 D | 302.82 | 302.82 | 0 |
| NVGN | DTC | 39710 Triparty Pledge | 1670989 COMMON | 249906108 | DESCARTES SYSTEMS GRP/THE | 70 D | 267.4 | 267.4 | 0 |
| | DTC | 39710 Triparty Pledge | 77954 ADR | 67010F103 | NOVOGEN LIMITED-SPONS ADR | 53 D | 266.59 | 266.59 | 0 |
| PVFC | DTC | 39710 Triparty Pledge | 2504233 CBONDCNV | 46205AAC7 | ION MEDIA NETWORKS INC 11% 07/31/13 CV 144A | 1000 D | 272.167 | 272.167 | 0 |
| LGBT | DTC | 39710 Triparty Pledge | 679804 COMMON | 69365A105 | PVF CAPITAL CORP | 55 D | 246.95 | 246.95 | 0 |
| | DTC | 39710 Triparty Pledge | 2514614 COMMON | 727058208 | PLANETOUT INC | 98 D | 257.74 | 257.74 | 0 |
| | DTC | 39710 Triparty Pledge | 5343 COMMON | 891707101 | TOWER AUTOMOTIVE | 50875 D | 2543.75 | 2543.75 | 0 |
| | DTC | 39710 Triparty Pledge | 1489859 COMMON | 344155205 | FOCAL COMMUNICATIONS CORP | 24900 D | 0.0249 | 0.0249 | 0 |
| LDF | DTC | 39710 Triparty Pledge | 15961 CEF | 51828C106 | LATIN AMERICAN DISCOVERY FD | 14 D | 268.94 | 268.94 | 0 |
| TKF | DTC | 39710 Triparty Pledge | 16196 CEF | 900145103 | TURKISH INVESTMENT FUND | 25 D | 265.75 | 265.75 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTZ | DTC | 39710 Triparty Pledge | 1659840 | ADR | 63905A101 | NATUZZI SPA-SP ADR | 64 | D | 246.4 | | 246.4 | 0 |
| AIRN | DTC | 39710 Triparty Pledge | 531589 | COMMON | 00950H102 | AIRSPAN NETWORKS INC | 732 | D | 226.188 | | 226.188 | 0 |
| DRAD | DTC | 39710 Triparty Pledge | 2535738 | WARRANT | 313549115 | FEDERAL MOGUL FI WTS AC K=1.0 12/27/14 | 413 | D | 206.5 | | 206.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2240946 | COMMON | 253827109 | DIGIRAD CORP | 180 | D | 243 | | 243 | 0 |
| VHC | DTC | 39710 Triparty Pledge | 2553587 | COMMON | 92823T109 | VIRNETX HOLDING CORP | 96 | D | 227.52 | | 227.52 | 0 |
| NEOL | DTC | 39710 Triparty Pledge | 7698 | COMMON | 640919106 | NEOPHARM INC | 631 | D | 189.3 | | 189.3 | 0 |
| | DTC | 39710 Triparty Pledge | 6342 | COMMON | | CORNERSTONE PROPANE PARTNERS LP-UNITS LTD PARTNERSHIP INT | 11000 | D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2049914 | PREFERED | 218916104 | CORNERSTONE PROPANE PARTNERS LP-UNITS LTD PARTNERSHIP INT | 22 | D | 264 | | 264 | 0 |
| MBRX | DTC | 39710 Triparty Pledge | 2236554 | COMMON | 559775200 | MAGUIRE PROPERTIES INC 7.625% PERP PFD A | 184 | D | 217.12 | | 217.12 | 0 |
| CNTY | DTC | 39710 Triparty Pledge | 180961 | COMMON | 5910 1M105 | METABASIS THERAPEUTICS INC | 116 | D | 243.6 | | 243.6 | 0 |
| FA | DTC | 39710 Triparty Pledge | 4661 | COMMON | 156492100 | CENTURY CASINOS INC | 75 | D | 206.25 | | 206.25 | 0 |
| DFCLQ | DTC | 39710 Triparty Pledge | 5388 | COMMON | 303698104 | FAIRCHILD CORP/THE - CL A | 9314 | D | 74.512 | | 74.512 | 0 |
| TAROF | DTC | 39710 Triparty Pledge | 25126 | COMMON | 247918105 | DELTA FINANCIAL CORP | 22 | D | 214.5 | | 214.5 | 0 |
| WXCP | DTC | 39710 Triparty Pledge | 2343831 | COMMON | M8737E108 | TARO PHARMACEUTICAL INDUS | 151 | D | 234.05 | | 234.05 | 0 |
| ADL | DTC | 39710 Triparty Pledge | 2439677 | COMMON | 929248508 | WHX CORP | 159 | D | 243.27 | | 243.27 | 0 |
| | DTC | 39710 Triparty Pledge | 1910637 | MUNI | 00167K500 | AMDL INC | 200 | D | 212.28 | | 212.28 | 0 |
| | DTC | 39710 Triparty Pledge | 2016605 | PREFERED | 232760PU6 | CYPRESS ETC ISD REF | 6000 | D | 630 | - | | 1 |
| CYLO | DTC | 39710 Triparty Pledge | 2554323 | COMMON | 52519Y209 | LEHMAN BROTHERS HOLDINGS CAPITAL TRUST III 6.375% 03/15/52 PFD K | 493 | D | 207.06 | | 207.06 | 0 |
| BCT | DTC | 39710 Triparty Pledge | 76126 | CEF | 23254N104 | CYCLON CAPITAL CORP | 16 | D | 209.92 | | 209.92 | 0 |
| ATRM | DTC | 39710 Triparty Pledge | 20167 | COMMON | 092470106 | BLACKROCK BROAD INV GR 2009 | 65 | D | 224.9 | | 224.9 | 0 |
| | DTC | 39710 Triparty Pledge | 2470792 | PREFERED | 00817R103 | AETRIUM INC | 20 | D | 205 | | 205 | 0 |
| MRN | DTC | 39710 Triparty Pledge | 1549952 | COMMON | 59022C178 | MERRILL LYNCH & CO INC 4% PERP PFD 5 FLT | 95 | D | 196.65 | | 196.65 | 0 |
| | DTC | 39710 Triparty Pledge | 11002 | PREFERED | 58463F104 | MEDICAL STAFFING NETWORK HOL | 15 | D | 256.5 | | 256.5 | 0 |
| EUBK | DTC | 39710 Triparty Pledge | 2264505 | COMMON | 638539882 | NATIONAL WESTMINSTER BANK PLC 7.76% PERP PFD C | 70 | D | 192.5 | | 192.5 | 0 |
| SDNVY | DTC | 39710 Triparty Pledge | 8127 | COMMON | 298716101 | EUROBANCSHARES INC | 184174 | D | 18.4174 | | 18.4174 | 0 |
| | DTC | 39710 Triparty Pledge | 909552 | ADR | 685566309 | ORBITRON CAPITAL CORP NEW | 17 | D | 182.019 | | 182.019 | 0 |
| | DTC | 39710 Triparty Pledge | 2524306 | MUNI | 919209AN6 | SIDERURGICA VENEZ SIV-SP ADR | 5000 | D | 4888.25 | | 4888.25 | 0 |
| MPA | DTC | 39710 Triparty Pledge | 2319863 | CBOND | 966387AC6 | VALLEJO PUB FIN TAX-A | 5000 | D | 4912.95 | | 4912.95 | 0 |
| | DTC | 39710 Triparty Pledge | 2437762 | CEF | 09255G107 | WHITING PETROLEUM CORP 7.25% 05/01/13 | 416 | D | 4692.48 | | 4692.48 | 0 |
| | DTC | 39710 Triparty Pledge | 2432357 | PREFERED | 110394400 | BLACKROCK MUNIYIELD PA INSUR | 90 | D | 4659.3 | | 4659.3 | 0 |
| | DTC | 39710 Triparty Pledge | 2508125 | MEDNOTE | 52517P4M0 | BRISTOW GROUP INC 5.5% 09/15/09 CV PFD | 7000 | D | 980 | 245.0 | 245.0 | 1 |
| | DTC | 39710 Triparty Pledge | 2460413 | CBOND | 52521EEN6 | LEHMAN BROTHERS BANK FSB 0% 01/31/12 BSKT | 5000 | D | 4633.5 | | 4633.5 | 0 |
| PGXFF | DTC | 39710 Triparty Pledge | 2528654 | ??? | 74326T108 | PROGRESS ENERGY TRUST | 400 | D | 4910 | | 4910 | 0 |
| ACTI | DTC | 39710 Triparty Pledge | 2389254 | COMMON | 00506P103 | ACTIVIDENTITY CORP | 1775 | D | 4792.5 | | 4792.5 | 0 |
| PHH | DTC | 39710 Triparty Pledge | 2301965 | COMMON | 693320202 | PHH CORP | 320 | D | 4912 | | 4912 | 0 |
| | DTC | 39710 Triparty Pledge | 2540569 | CBOND | 24799AJV5 | DELTA AIR LINES INC 10.375% 02/01/11 | 180000 | D | 5634 | | 5634 | 0 |
| UTK | DTC | 39710 Triparty Pledge | 1867756 | MUNI | 13066YDB2 | CA DEPT WTR-A | 4400 | D | 4485.008 | | 4485.008 | 0 |
| ISRG | DTC | 39710 Triparty Pledge | 676627 | COMMON | 91759P106 | UTEK CORP | 435 | D | 4458.75 | | 4458.75 | 0 |
| COIN | DTC | 39710 Triparty Pledge | 2027238 | COMMON | 46120E602 | INTUITIVE SURGICAL INC | 16 | D | 4651.36 | | 4651.36 | 0 |
| | DTC | 39710 Triparty Pledge | 2477407 | COMMON | 21254S107 | CONVERTED ORGANICS INC | 700 | D | 4732 | | 4732 | 0 |
| CFX | DTC | 39710 Triparty Pledge | 1229056 | MUNI | 167592UZ5 | CHICAGO ARPT-AMT-C | 5000 | D | 4402.65 | | 4402.65 | 0 |
| PRF | DTC | 39710 Triparty Pledge | 2578008 | COMMON | 194014106 | COLFAX CORP | 240 | D | 4773.6 | | 4773.6 | 0 |
| ABV/C | DTC | 39710 Triparty Pledge | 2371967 | ETF | 73935X583 | POWERSHARES FTSE RAFI US 1K | 90 | D | 4425.3 | | 4425.3 | 0 |
| TPL | DTC | 39710 Triparty Pledge | 717552 | ADR | 20441W104 | COMPANHIA DE BEBIDAS-ADR | 91 | D | 4469.92 | | 4469.92 | 0 |
| | DTC | 39710 Triparty Pledge | 647608 | COMMON | 882610108 | TEXAS PACIFIC LAND TRUST | 108 | D | 4222.8 | | 4222.8 | 0 |
| | DTC | 39710 Triparty Pledge | 2524262 | MUNI | 263622BF8 | DUBLIN IMP ASM 91-1 | 4000 | D | 4173.08 | | 4173.08 | 0 |
| | DTC | 39710 Triparty Pledge | 2516360 | CBONDCNV | 5249083H1 | LEHMAN BROTHERS HOLDINGS INC 19.25% 10/12/08 CV DHI | 4000 | D | 560 | 140.0 | 140.0 | 1 |
| WSCI | DTC | 39710 Triparty Pledge | 2209489 | CBOND | 61748AAE6 | MORGAN STANLEY 4.75% 04/01/14 | 8600 | D | 7699.9498 | | 7699.9498 | 0 |
| | DTC | 39710 Triparty Pledge | 183160 | COMMON | 92932Q102 | WSI INDUSTRIES INC | 700 | D | 4480 | | 4480 | 0 |
| | DTC | 39710 Triparty Pledge | 2264383 | MUNI | 432308KH6 | HILLSBORO AVIATION RF | 80000 | D | 4000 | | 4000 | 0 |
| SMFJY | DTC | 39710 Triparty Pledge | 187130 | COMMON | 74138B105 | PREVIO INC | 56200 | D | 3934 | | 3934 | 0 |
| | DTC | 39710 Triparty Pledge | 1910534 | ADR | 86562M100 | SUMITOMO MITSUI-UNSPONS ADR | 700 | D | 4320.4 | | 4320.4 | 0 |
| CAJ | DTC | 39710 Triparty Pledge | 4731 | COMMON | 45881K104 | INTERMET CORP | 320000 | D | 32 | | 32 | 0 |
| | DTC | 39710 Triparty Pledge | 2536730 | PREFERED | 195872403 | COLONIAL PROPERTIES TRUST 8.125% PERP PFD D | 190 | D | 4370 | | 4370 | 0 |
| FXM | DTC | 39710 Triparty Pledge | 15845 | ADR | 138006309 | CANON INC-SPONS ADR | 100 | D | 4102 | | 4102 | 0 |
| | DTC | 39710 Triparty Pledge | 2413360 | ETF | 23130H107 | CURRENCYSHARES MEXICAN PESO | 41 | D | 3860.97 | | 3860.97 | 0 |
| HNAB | DTC | 39710 Triparty Pledge | 2527597 | MEDNOTE | 5252M0AF4 | LEHMAN BROTHERS HOLDINGS INC 0% 11/30/09 BSK3 | 5000 | D | 3,000 | 750.0 | 750.0 | 1 |
| LEGC | DTC | 39710 Triparty Pledge | 2285190 | COMMON | 40963P105 | HANA BIOSCIENCES INC | 6100 | D | 4392 | | 4392 | 0 |
| | DTC | 39710 Triparty Pledge | 2358566 | COMMON | 52463G105 | LEGACY BANCORP INC | 300 | D | 3834 | | 3834 | 0 |
| FSC | DTC | 39710 Triparty Pledge | 2346903 | CBONDCNV | 871130AB6 | SYBASE INC 1.75% 02/22/25 CV | 3000 | D | 3708.792 | | 3708.792 | 0 |
| ZHEXY | DTC | 39710 Triparty Pledge | 2298131 | PREFERED | 31358679F4 | FEDERAL NATIONAL MORTGAGE ASSOCIATION 7% PERP PFD O FLT | 2500 | D | 5860 | | 5860 | 0 |
| DBV | DTC | 39710 Triparty Pledge | 3829 | MLP | 422357103 | HEARTLAND PARTNERS LP-A | 187400 | D | 3748 | | 3748 | 0 |
| PPM | DTC | 39710 Triparty Pledge | 184014 | CEF | 461368102 | INVESTMENT GRADE MUNI INC FD | 304 | D | 3869.92 | | 3869.92 | 0 |
| GSG | DTC | 39710 Triparty Pledge | 2238196 | MUNI | 93877MA55 | WA CONVENTION CTR SR | 3600 | D | 3602.484 | | 3602.484 | 0 |
| | DTC | 39710 Triparty Pledge | 2420274 | ETF | 46428R107 | ISHARES S&P GSCI COMMODITY I | 67 | D | 3651.5 | | 3651.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2504353 | PREFERED | 17311U200 | CITIGROUP CAPITAL XIX 7.25% 08/15/67 PFD | 230 | D | 3824.9 | | 3824.9 | 0 |
| MWA/B | DTC | 39710 Triparty Pledge | 2467644 | CBONDCNV | 225302AG3 | CREDENCE SYSTEMS CORP 3.5% 05/15/10 CV | 4000 | D | 3716.232 | | 3716.232 | 0 |
| | DTC | 39710 Triparty Pledge | 1663750 | MUNI | 649716NF0 | NYC FIN FUTURE TAX-A | 3300 | D | 3442.725 | | 3442.725 | 0 |
| FSC | DTC | 39710 Triparty Pledge | 2450777 | COMMON | 624758207 | MUELLER WATER PRODUCTS INC | 365 | D | 3785.05 | | 3785.05 | 0 |
| ZHEXY | DTC | 39710 Triparty Pledge | 2043891 | CBOND | 060505BF0 | BANK OF AMERICA CORP 4.375% 12/01/10 | 3800 | D | 3739.5268 | | 3739.5268 | 0 |
| DBV | DTC | 39710 Triparty Pledge | 2585358 | COMMON | 31678A103 | FIFTH STREET FINANCE CORP | 400 | D | 3580 | | 3580 | 0 |
| | DTC | 39710 Triparty Pledge | 2341917 | ADR | 98951A100 | ZHEJIANG EXPRESSWAY CO-ADR | 200 | D | 3648.8 | | 3648.8 | 0 |
| | DTC | 39710 Triparty Pledge | 2433646 | ETF | 73935Y102 | POWERSHARES DB G10 CURR HARV | 136 | D | 3402.72 | | 3402.72 | 0 |
| | DTC | 39710 Triparty Pledge | 701494 | COMMON | 00252W104 | AAIPHARMA INC USD0.001 | 247908 | D | 0 | | 0 | 0 |
| CTTAY | DTC | 39710 Triparty Pledge | 2587412 | MEDNOTE | 5252M0FZ5 | LEHMAN BROTHERS HOLDINGS INC 0% 12/30/10 BskT | 5000 | D | 3,000 | 750.0 | 750.0 | 1 |
| | DTC | 39710 Triparty Pledge | 2569779 | CBONDCNV | 524908 7K0 | LEHMAN BROTHERS HOLDINGS INC 15% 09/30/08 CV NYX | 5000 | D | 700 | 175.0 | 175.0 | 1 |
| TRU | DTC | 39710 Triparty Pledge | 16025 | ADR | 210771200 | CONTINENTAL AG-SPONS ADR | 30 | D | 3036.27 | | 3036.27 | 0 |
| BPSG | DTC | 39710 Triparty Pledge | 9999 | MLP | 891013104 | TORCH ENERGY ROYALTY TRUST | 1000 | D | 3060 | | 3060 | 0 |
| FOR | DTC | 39710 Triparty Pledge | 2536005 | COMMON | 11133V108 | BROADPOINT SECURITIES GROUP | 1110 | D | 3463.2 | | 3463.2 | 0 |
| | DTC | 39710 Triparty Pledge | 2533447 | COMMON | 346233109 | FORESTAR REAL ESTATE GROUP | 210 | D | 3731.7 | | 3731.7 | 0 |
| | DTC | 39710 Triparty Pledge | 2421852 | MUNI | 277281FF3 | EASTHAM-SCH | 2900 | D | 2958.377 | | 2958.377 | 0 |
| | DTC | 39710 Triparty Pledge | 7479 | CBOND | 606198LG2 | MISSOURI PACIFIC RAILROAD 4.75% 01/01/30 B | 3600 | D | 2770.779852 | | 2770.779852 | 0 |
| | DTC | 39710 Triparty Pledge | 2455107 | CBOND | 52521EEH9 | LEHMAN BROTHERS BANK FSB 0% 12/28/11 CD | 3000 | D | 2800.8 | | 2800.8 | 0 |
| CEA | DTC | 39710 Triparty Pledge | 873082 | ADR | 16937R104 | CHINA EASTERN AIRLINES-ADR | 168 | D | 3077.76 | | 3077.76 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DTC | 39710 Triparty Pledge | 2564330 PREFERRED | 94985V202 | WELLS FARGO CAPITAL XII 7.875% 03/15/68 PFD | 122 D | 2896.28 | 2896.28 | 0 |
| KONA | DTC | 39710 Triparty Pledge | 2345546 COMMON | 50047H201 | KONA GRILL INC | 489 D | 2836.2 | 2836.2 | 0 |
| | DTC | 39710 Triparty Pledge | 2543867 CBOND | 52521EGF1 | LEHMAN BROTHERS BANK FSB 0% 06/29/12 BSKT | 3000 D | 2705.4 | 2705.4 | 0 |
| DNP | DTC | 39710 Triparty Pledge | 2541101 CBOND | 02744RAM9 | AMERICAN MEDIA OPERATIONS INC 10.25% 05/01/09 144A | 3636 D | 2796.109452 | 2796.109452 | 0 |
| EZA | DTC | 39710 Triparty Pledge | 1598954 CEF | 23325P104 | DNP SELECT INCOME FUND INC | 263 D | 2774.65 | 2774.65 | 0 |
| ADDYY | DTC | 39710 Triparty Pledge | 2019705 ETF | 464286780 | ISHARES MSCI SOUTH AFRICA IN | 55 D | 2802.25 | 2802.25 | 0 |
| | DTC | 39710 Triparty Pledge | 2302176 ADR | 00687A107 | ADIDAS AG-SPONSORED ADR | 99 D | 2735.667 | 2735.667 | 0 |
| FFHL | DTC | 39710 Triparty Pledge | 2588011 MEDNOTE | 52523J255 | LEHMAN BROTHERS HOLDINGS INC 0% 06/30/09 Spx | 280 D | 26 | 6.5 | 6.5 | 1 |
| | DTC | 39710 Triparty Pledge | 2512529 PREFERRED | 31358678B | FEDERAL NATL MTG ASSN    NON CUM PFD SER P | 4000 D | 1360 | 1360 | 0 |
| NNY | DTC | 39710 Triparty Pledge | 2453787 COMMON | G3704F102 | FUWEI FILMS HOLDINGS CO LTD | 2000 D | 2820 | 2820 | 0 |
| IXJ | DTC | 39710 Triparty Pledge | 2049670 CBONDCNV | 30218UAB4 | EXPRESSJET HOLDINGS INC 11.25% 08/01/23 CV | 4000 D | 2258.752 | 2258.752 | 0 |
| | DTC | 39710 Triparty Pledge | 18159 CEF | 67062M105 | NUVEEN NY MUNI VALUE FUND | 277 D | 2534.55 | 2534.55 | 0 |
| | DTC | 39710 Triparty Pledge | 1338870 ETF | 464287325 | ISHARES S&P GLBL HEALTHCARE | 47 D | 2649.39 | 2649.39 | 0 |
| | DTC | 39710 Triparty Pledge | 8686 MUNIGAIN | 74514DL3 | PR CMWLTH-CUST-2009 | 2333 D | 2429.46955 | 2429.46955 | 0 |
| | DTC | 39710 Triparty Pledge | 330350 COMMON | 677007106 | OGLEBAY NORTON CO NEW | 20000 D | 2400 | 2400 | 0 |
| | DTC | 39710 Triparty Pledge | 2443023 CMO | 80382JAA6 | SASCO NET INTEREST MARGIN TRUST 7.5% 02/27/36 144A WF1A | 1486500 D | 8887.530795 | 8887.530795 | 0 |
| PSA/A | DTC | 39710 Triparty Pledge | 19919 REIT | 74460D729 | PUBLIC STORAGE-DEP SHARES A | 95 D | 2440.55 | 2440.55 | 0 |
| | DTC | 39710 Triparty Pledge | 180429 COMMON | 68272K103 | ONEX CORPORATION | 100 D | 2405.135521 | 2405.135521 | 0 |
| | DTC | 39710 Triparty Pledge | 8687 MUNIGAIN | 74514SDM1 | PR CMWLTH-CUST-2009 | 2333 D | 2279.43432 | 2279.43432 | 0 |
| | DTC | 39710 Triparty Pledge | 2564027 PREFERRED | 502175508 | LTC PROPERTIES INC 8.5% PERP CV PFD E | 41 D | 2255 | 2255 | 0 |
| ATREQ | DTC | 39710 Triparty Pledge | 381085 COMMON | 03814E307 | APPLETREE COS INC/THE | 1000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1901582 PREFERRED | 9297V206 | WACHOVIA PREFERRED FUNDING CORP 7.25% PERP PFD A | 231 D | 2587.2 | 2587.2 | 0 |
| AOPL | DTC | 39710 Triparty Pledge | 16952 COMMON | 03832H100 | APPONLINE.COM INC | 18 D | 0.018 | 0.018 | 0 |
| JFBC | DTC | 39710 Triparty Pledge | 6547 COMMON | 47559A103 | JEFFERSONVILLE BANCORP N Y | 200 D | 2080 | 2080 | 0 |
| | DTC | 39710 Triparty Pledge | 661563 CBOND | 904764AG2 | UNILEVER CAPITAL CORP 7.125% 11/01/10 | 2000 D | 2217.04598 | 2217.04598 | 0 |
| AQVB | DTC | 39710 Triparty Pledge | 1810463 COMMON | 03838F306 | AQUA VIE BEVERAGE CORP | 100 D | 0 | 0 | 0 |
| DTO | DTC | 39710 Triparty Pledge | 2587023 ETF | 25164K809 | POWERSHARES DB OIL 2X SHORT | 50 D | 2006 | 2006 | 0 |
| AQQA | DTC | 39710 Triparty Pledge | 1167 COMMON | 03838P106 | AQUANATURAL COMPANY | 70086 D | 7.0086 | 7.0086 | 0 |
| KRY | DTC | 39710 Triparty Pledge | 1660207 COMMON | 22942F101 | CRYSTALLEX INTL CORP | 2365 D | 2719.75 | 2719.75 | 0 |
| IOO | DTC | 39710 Triparty Pledge | 898424 ETF | 464287572 | ISHARES S&P GLOBAL 100 | 34 D | 2226.592 | 2226.592 | 0 |
| | DTC | 39710 Triparty Pledge | 2567101 MEDNOTE | 5252M0BK2 | LEHMAN BROTHERS HOLDINGS INC 0% 03/20/12 BSKT | 4000 D | 2,400 | 600.0 | 600.0 | 1 |
| MOSY | DTC | 39710 Triparty Pledge | 2407247 COMMON | 619718109 | MONOLITHIC SYSTEM TECHNOLOGY INC | 499 D | 2120.75 | 2120.75 | 0 |
| ARDTQ | DTC | 39710 Triparty Pledge | 1224308 COMMON | 03979M102 | ARDENT COMMUNICATIONS INC | 50 D | 0 | 0 | 0 |
| TVMH | DTC | 39710 Triparty Pledge | 1657349 COMMON | 87307X104 | TVMAX HOLDINGS INC | 20760 D | 2076 | 2076 | 0 |
| | DTC | 39710 Triparty Pledge | 1549266 COMMON | 582266805 | MCLEODUSA SERIES A PREF | 68645 D | 145870.625 | 145870.625 | 0 |
| OIL | DTC | 39710 Triparty Pledge | 2375206 ETF | 06738C786 | IPATH GOLDMAN SACHS CRUDE | 35 D | 2140.95 | 2140.95 | 0 |
| LPHM | DTC | 39710 Triparty Pledge | 6784 COMMON | 524038106 | LEE PHARMACEUTICALS | 50000 D | 2000 | 2000 | 0 |
| AEHZF | DTC | 39710 Triparty Pledge | 75770 COMMON | 04516K104 | ASIA ELECTRONICS HOLDING CO | 5000 D | 25 | 25 | 0 |
| | DTC | 39710 Triparty Pledge | 5022 ADR | 04516V100 | ASIA PULP & PAPER-SPONS ASIA PULP ADR | 40150 D | 6223.25 | 6223.25 | 0 |
| VWO | DTC | 39710 Triparty Pledge | 2274309 ETF | 922042858 | VANGUARD EMERGING MARKET ETF | 58 D | 1972 | 1972 | 0 |
| EXPGY | DTC | 39710 Triparty Pledge | 2440898 ADR | 30215C101 | EXPERIAN GROUP LTD-SPON ADR | 274 D | 2073.906 | 2073.906 | 0 |
| | DTC | 39710 Triparty Pledge | 1342819 COMMON | 04541Y103 | ASSET EQUITY GROUP INC | 41 D | 0.0041 | 0.0041 | 0 |
| | DTC | 39710 Triparty Pledge | 862341 CBONDCNV | 04591 9AA5 | AT HOME CORP 0.5246% 12/28/18 CV 144A | 30000 D | 600 | 600 | 0 |
| | DTC | 39710 Triparty Pledge | 2542532 PREFERRED | 80281R805 | SANTANDER FINANCE PREFERREDS A UNIPERSONAL 6.50% NON    CUMULATIVE SERIES 5 | 103 D | 1905.5 | 1905.5 | 0 |
| | DTC | 39710 Triparty Pledge | 15045 CBONDCNV | 04591 9AC1 | AT HOME CORP 0.5246% 12/28/18 CV | 1100000 D | 22000 | 22000 | 0 |
| | DTC | 39710 Triparty Pledge | 381120 CBONDCNV | 04591 9AF4 | AT HOME CORP 4.75% 12/15/06 CV | 100000 D | 10 | 10 | 0 |
| CBNJ | DTC | 39710 Triparty Pledge | 2548110 COMMON | 139209100 | CAPE BANCORP INC | 196 D | 1873.76 | 1873.76 | 0 |
| GCH | DTC | 39710 Triparty Pledge | 2018781 PREFERRED | 36240B307 | GABELLI CONVERTIBLE AND INCOME SECURITIES FUND INC 6% PERP PFD B | 92 D | 1932 | 1932 | 0 |
| | DTC | 39710 Triparty Pledge | 3685 CEF | 39167B102 | GREATER CHINA FUND | 199 D | 2288.5 | 2288.5 | 0 |
| PDN | DTC | 39710 Triparty Pledge | 1902182 MUNI | 047886AB2 | ATLANTA HLTH 1ST HUMA | 215000 D | 2150 | 2150 | 0 |
| DDSS | DTC | 39710 Triparty Pledge | 2529365 ETF | 73936T771 | POWERSHARES FTSE RAFE DEV EX | 100 D | 1880 | 1880 | 0 |
| | DTC | 39710 Triparty Pledge | 2513160 COMMON | 504905100 | LABOPHARM INC | 1746 D | 1903.14 | 1903.14 | 0 |
| | DTC | 39710 Triparty Pledge | 16060 COMMON | 05153Q106 | AUREAL INC | 23 D | 0.0023 | 0.0023 | 0 |
| | DTC | 39710 Triparty Pledge | 2454199 COMMON | 69913A108 | PARAGON MINERALS CORP | 11500 D | 1749.881122 | 1749.881122 | 0 |
| TGX | DTC | 39710 Triparty Pledge | 2519234 MEDNOTE | 52517P7B1 | LEHMAN BROTHERS HOLDINGS INC 0% 10/25/11 BSKT | 2000 D | 280 | 70.0 | 70.0 | 1 |
| AVLD | DTC | 39710 Triparty Pledge | 10872 COMMON | 88337S107 | THERAGENICS CORP | 594 D | 1758.24 | 1758.24 | 0 |
| | DTC | 39710 Triparty Pledge | 2338937 COMMON | 05343V205 | AVALON DIGITAL MARKETING SYS | 77 D | 0.016863 | 0.016863 | 0 |
| AVATQ | DTC | 39710 Triparty Pledge | 6542 MUNICIPL | 47315SAL3 | JEFFERSON CO MO IDA 1ST MTG RV DE DOTO ESTATES INC | 10000 D | 1800 | 1800 | 0 |
| SWDBY | DTC | 39710 Triparty Pledge | 16568 COMMON | 05349F402 | AVATEX CORP-CL A | 300 D | 0.03 | 0.03 | 0 |
| | DTC | 39710 Triparty Pledge | 2437892 ADR | 870195104 | SWEDBANK AB-ADR | 133 D | 2144.492 | 2144.492 | 0 |
| AZUL | DTC | 39710 Triparty Pledge | 1659566 MUNIGAIN | 610747J81 | MONROE CNTY CAB-UNREF | 2000 D | 1738.82 | 1738.82 | 0 |
| PHII | DTC | 39710 Triparty Pledge | 25464 COMMON | 05500Q106 | AZUL HOLDINGS INC | 12 D | 0.24 | 0.24 | 0 |
| NUVO | DTC | 39710 Triparty Pledge | 2374882 COMMON | 69336T106 | PETROLEUM HELICOPTERS | 44 D | 1709.4 | 1709.4 | 0 |
| CFKI | DTC | 39710 Triparty Pledge | 2103279 COMMON | 67072M301 | NUVELO INC | 4264 D | 1790.88 | 1790.88 | 0 |
| EBIC | DTC | 39710 Triparty Pledge | 2541112 COMMON | 200380103 | COMFED BANCORP INC | 165227 D | 0 | 0 | 0 |
| KEF | DTC | 39710 Triparty Pledge | 2906 COMMON | 285062204 | ELECTRO BRAIN INTL CORP | 328029 D | 1640.145 | 1640.145 | 0 |
| | DTC | 39710 Triparty Pledge | 14601 CEF | 500638104 | KOREA EQUITY FUND | 198 D | 1726.56 | 1726.56 | 0 |
| FLY | DTC | 39710 Triparty Pledge | 2477554 MEDNOTE | 05567LML8 | BNP PARIBAS 7.25% 04/27/22 MTN FLT | 17000 D | 16423.7 | 16423.7 | 0 |
| | DTC | 39710 Triparty Pledge | 2513201 ADR | 05614P101 | BABCOCK & BROWN AIR LTD-ADR | 9400 D | 100308.67 | 100308.67 | 0 |
| SYPR | DTC | 39710 Triparty Pledge | 2439953 PREFERRED | 25153U204 | DEUTSCHE BANK CAP FDG TRUST VIII 6.375% PERP PFD | 95 D | 1640.65 | 1640.65 | 0 |
| | DTC | 39710 Triparty Pledge | 185073 COMMON | 871655106 | SYPRIS SOLUTIONS INC | 839 D | 1770.29 | 1770.29 | 0 |
| DOD | DTC | 39710 Triparty Pledge | 2514408 CBOND | 05873KAK4 | BALLY TOTAL FITNESS HOLDING CORP 14% 10/01/13 | 1000 D | 0.00001 | 0.00001 | 0 |
| PGJ | DTC | 39710 Triparty Pledge | 2460463 PREFERRED | 09063H206 | BIOMED REALTY TRUST INC 7.375% PERP PFD A | 80 D | 1503.2 | 1503.2 | 0 |
| | DTC | 39710 Triparty Pledge | 2535773 ETF | 25153Q658 | ELEMENTS - DOGS OF DOW | 200 D | 1666 | 1666 | 0 |
| THD | DTC | 39710 Triparty Pledge | 2297103 ETF | 73935X401 | POWERSHARES GLD DRG H USX CH | 71 D | 1569.1 | 1569.1 | 0 |
| DYAI | DTC | 39710 Triparty Pledge | 1961913 CBOND | 059644AH7 | BANCO SANTANDER RIO SA 3% 04/30/10 FLT | 63000 D | 0 | 0 | 0 |
| NOG | DTC | 39710 Triparty Pledge | 2572358 ETF | 464286624 | ISHARES MSCI THAILAND INVSTB | 42 D | 1538.46 | 1538.46 | 0 |
| | DTC | 39710 Triparty Pledge | 2290876 COMMON | 26745T101 | DYADIC INTERNATIONAL INC | 9773 D | 1368.22 | 1368.22 | 0 |
| | DTC | 39710 Triparty Pledge | 2475149 COMMON | 665531109 | NORTHERN OIL AND GAS INC | 130 D | 1385.1 | 1385.1 | 0 |
| | DTC | 39710 Triparty Pledge | 2521167 MEDNOTE | 52517P6Z9 | LEHMAN BROTHERS HOLDINGS INC 0% 10/31/12 BSKI | 2000 D | 280 | 70.0 | 70.0 | 1 |
| | DTC | 39710 Triparty Pledge | 965199 CBOND | 063840AC6 | BANK OF NEW ENGLAND CORP 9.5% 02/15/96 | 25000 D | 3125 | 3125 | 0 |
| CDCO | DTC | 39710 Triparty Pledge | 1814399 COMMON | 20033A100 | COMDISCO HOLDING CO | 140 D | 1372 | 1372 | 0 |
| | DTC | 39710 Triparty Pledge | 2572390 PREFERRED | 06739H362 | BARCLAYS BANK PLC 8.125% PERP PFD | 5685 D | 112335.6 | 112335.6 | 0 |
| UYM | DTC | 39710 Triparty Pledge | 2464400 ETF | 74347R776 | ULTRA BASIC MATERIALS PROSHA | 23 D | 1494.77 | 1494.77 | 0 |

| Ticker | | | CUSIP/ID | | | | | |
|---|---|---|---|---|---|---|---|---|
| TKPPY | DTC | 39710 Triparty Pledge | 2509263 PREFERED | 06739H776 | BARCLAYS BANK PLC/NY 7.1% PERP PFD 3 | 350 D | 6142.5 | 6142.5 | 0 |
| BAS | DTC | 39710 Triparty Pledge | 1334517 ADR | 878546209 | TECHNIP SA | 23 D | 1511.997 | 1511.997 | 0 |
| UCNN | DTC | 39710 Triparty Pledge | 2368652 COMMON | 06985P100 | BASIC ENERGY SERVICES INC | 5302 D | 142093.6 | 142093.6 | 0 |
| UTRX | DTC | 39710 Triparty Pledge | 1340295 COMMON | 902636109 | UCN INC | 739 D | 1263.69 | 1263.69 | 0 |
| CSBHY | DTC | 39710 Triparty Pledge | 10341 COMMON | 913287108 | UNITRONIX CORP | 6400 D | 1280 | 1280 | 0 |
| WMH | DTC | 39710 Triparty Pledge | 647400 ADR | 17162W206 | CIBA SPECIALTY CHEMI-SP ADR | 59 D | 1275.757 | 1275.757 | 0 |
| | DTC | 39710 Triparty Pledge | 712716 ETF | 97653L208 | WIRELESS HOLDRS TRUST | 24 D | 1340.4 | 1340.4 | 0 |
| | DTC | 39710 Triparty Pledge | 2021659 PREFERED | 49446R869 | KIMCO REALTY CORP 6.65% PERP PFD F | 70 D | 1330 | 1330 | 0 |
| | DTC | 39710 Triparty Pledge | 2035588 PREFERED | 534046201 | LINCOLN NATL CAP VIL VI    TR PFD SECS SER F % | 63 D | 1300.95 | 1300.95 | 0 |
| | DTC | 39710 Triparty Pledge | 2390358 CBONDCNV | 081499AA3 | BEN FRANKLIN RETAIL STORES 7.5% 06/01/03 CV | 10000 D | 1 | 1 | 0 |
| BQNT | DTC | 39710 Triparty Pledge | 796247 COMMON | 09059D102 | BIO-QUANT INC | 25 D | 0.01 | 0.01 | 0 |
| BDLSQ | DTC | 39710 Triparty Pledge | 21588 COMMON | 101706208 | BOUNDLESS CORP | 750 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 5384 COMMON | 103354106 | BOYDS COLLECTION LTD | 57 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 650751 COMMON | 10382K102 | BRACKNELL CORP | 20 D | 0 | 0 | 0 |
| BXMNF | DTC | 39710 Triparty Pledge | 1493374 CBOND | 106233AC3 | MARINAS INTERNATIONAL INC 10.5% 07/01/07 | 25000 D | 156.25 | 156.25 | 0 |
| BRCU | DTC | 39710 Triparty Pledge | 5382 COMMON | 10625K109 | BRE-X MINERALS LTD | 2500 D | 0 | 0 | 0 |
| BRIF | DTC | 39710 Triparty Pledge | 707409 COMMON | 109214106 | BRIGHTCUBE INC | 93500 D | 9.35 | 9.35 | 0 |
| | DTC | 39710 Triparty Pledge | 1600 COMMON | 109599100 | BRILUND LTD | 400 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1611 COMMON | 111388104 | BROADVIEW SAVINGS BANK CLEVELAND OHIO | 2300 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1613 COMMON | 111443107 | BROADWAY FINANCIAL CORP-N.J. | 26886 D | 0 | 0 | 0 |
| BRNC | DTC | 39710 Triparty Pledge | 2345412 COMMON | 112211107 | BRONCO DRILLING CO INC | 13743 D | 168214.32 | 168214.32 | 0 |
| | DTC | 39710 Triparty Pledge | 1617 COMMON | 112214200 | BRONCO OIL & GAS CO NEW | 30 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1619 COMMON | 114435100 | BROOKS SATELLITE INC | 400 D | 0 | 0 | 0 |
| BGMTQ | DTC | 39710 Triparty Pledge | 539535 COMMON | 114822109 | BROTHERS GOURMET COFFEES INC | 124 D | 0.0124 | 0.0124 | 0 |
| BRCGF | DTC | 39710 Triparty Pledge | 1633 COMMON | 118502103 | BUCKNELL INDUSTRIES INC | 1200 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1653 RTRUST | 122016108 | BURLINGTON RES COAL SEAM GAS | 6450 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1654 COMMON | 122756109 | BURRITT INTERFINANCIAL BANCORPORATION | 55091 D | 13772.75 | 13772.75 | 0 |
| CCCR | DTC | 39710 Triparty Pledge | 1666 COMMON | 12469K107 | C & E FURNITURE INDUSTRIES INC | 1839 D | 0.005517 | 0.005517 | 0 |
| | DTC | 39710 Triparty Pledge | 867528 COMMON | 125002105 | CCR VIDEO CORP | 5500 D | 0.0165 | 0.0165 | 0 |
| | DTC | 39710 Triparty Pledge | 1675 PREFERED | 125005207 | CCX INC 5% PERP PFD | 2320 D | 0.00464 | 0.00464 | 0 |
| | DTC | 39710 Triparty Pledge | 6243 COMMON | 12542A206 | CHS ELECTRONICS INC NEW | 1500 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1690 COMMON | 125716100 | CM COMMUNICATIONS INC | 1300 D | 81.25 | 81.25 | 0 |
| | DTC | 39710 Triparty Pledge | 1693 COMMON | 125820100 | CML GROUP INC | 5 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2524569 COMMON | 126086107 | C ME RUN CORP | 700 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1698 COMMON | 126150101 | CPC REXCEL INC | 97746 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1703 COMMON | 126335991 | CSF HOLDINGS | 149700 D | 0 | 0 | 0 |
| UCTN | DTC | 39710 Triparty Pledge | 1706 COMMON | 126419100 | CTC COMMUNICATIONS GRP INC CTC COMM GRP INC | 83673 D | 165672.54 | 165672.54 | 0 |
| CCMTF | DTC | 39710 Triparty Pledge | 1658174 COMMON | 12643W206 | CTN MEDIA GROUP INC | 33 D | 0.0033 | 0.0033 | 0 |
| CIIR | DTC | 39710 Triparty Pledge | 77629 COMMON | 126925106 | CABLETEL COMMUNICATIONS CORP | 32100 D | 3.21 | 3.21 | 0 |
| GCV | DTC | 39710 Triparty Pledge | 1726 COMMON | 127761104 | CAIRE INC | 1 D | 0 | 0 | 0 |
| TSTY | DTC | 39710 Triparty Pledge | 905098 PREFERED | 695114504 | PACIFICORP 5% PERP PFD | 2 D | 172.1 | 172.1 | 0 |
| PEMC | DTC | 39710 Triparty Pledge | 25002 CEF | 36240B109 | GABELLI CONV AND INCOME SEC | 29 D | 179.8 | 179.8 | 0 |
| | DTC | 39710 Triparty Pledge | 19730 COMMON | 876553306 | TASTY BAKING CO | 34 D | 173.74 | 173.74 | 0 |
| | DTC | 39710 Triparty Pledge | 8222 COMMON | 694225202 | PACIFIC ENERGY & MINING-NEW | 368 D | 165.6 | 165.6 | 0 |
| | DTC | 39710 Triparty Pledge | 2534901 PREFERED | 22082D205 | CORTS TRUST FOR AON CAPITAL 6.875% 03/01/32 PFD | 7 D | 177.24 | 177.24 | 0 |
| | DTC | 39710 Triparty Pledge | 1732 COMMON | 12960P107 | CALGROUP GRAPHICS LTD | 1000 D | 0.01 | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 14296 CBOND | 31331FAX9 | FEDERAL EXPRESS CORP 1998 PASS THROUGH TRUST 6.72% 01/15/22 981A | 160 D | 165.0272 | 165.0272 | 0 |
| | DTC | 39710 Triparty Pledge | 11665 COMMON | 129897104 | CALICO COMMERCE INC | 1855 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 873424 COMMON | 172855108 | CITADEL GOLD MINES INC | 2000 D | 180.694246 | 180.694246 | 0 |
| FMAR | DTC | 39710 Triparty Pledge | 2569343 MEDNOTE | 52523J446 | LEHMAN BROTHERS HOLDINGS INC 0% 03/31/10 BSkT | 3000 D | 159 | 39.7 | 39.7 | 1 |
| | DTC | 39710 Triparty Pledge | 21611 COMMON | 320795107 | FIRST MARINER BANCORP INC | 74 D | 179.82 | 179.82 | 0 |
| | DTC | 39710 Triparty Pledge | 1223555 CBOND | 131096AF6 | CALLAHAN NORDRHEIN-WESTFALEN GMBH 16% 07/15/10 | 750000 D | 75 | 75 | 0 |
| | DTC | 39710 Triparty Pledge | 5758 COMMON | 984149104 | XYBERNAUT CORP | 5629 D | 0 | 0 | 0 |
| LOCM | DTC | 39710 Triparty Pledge | 2584344 PREFERED | 52520W218 | LEHMAN BROTHERS HOLDINGS INC 8.75% PERP CV PFD Q | 165 D | 248 | 61.9 | 61.9 | 1 |
| SCMM | DTC | 39710 Triparty Pledge | 2444564 COMMON | 53954R105 | LOCAL.COM CORP | 60 D | 169.8 | 169.8 | 0 |
| FPLMA | DTC | 39710 Triparty Pledge | 10831 COMMON | 784018103 | SCM MICROSYSTEMS INC | 71 D | 200.22 | 200.22 | 0 |
| CPCIQ | DTC | 39710 Triparty Pledge | 3238 COMMON | 318472107 | FIRST AMERICAN BK&TR/PALM BC | 151436 D | 0 | 0 | 0 |
| GDFZY | DTC | 39710 Triparty Pledge | 187277 COMMON | 172529109 | CIPRICO INC | 5000 D | 50 | 50 | 0 |
| XTNT | DTC | 39710 Triparty Pledge | 2596030 ADR | 36160B105 | GDF SUEZ-SPON ADR | 3 D | 156 | 156 | 0 |
| IBPM | DTC | 39710 Triparty Pledge | 2460884 COMMON | 984141101 | XTENT INC | 76 D | 164.92 | 164.92 | 0 |
| SPRWF | DTC | 39710 Triparty Pledge | 2600759 COMMON | 45107K102 | IBIOPHARMA INC | 96 D | 163.2 | 163.2 | 0 |
| | DTC | 39710 Triparty Pledge | 2462847 COMMON | 86863P109 | SUPREME RESOURCES LTD | 1692 D | 165.6468 | 165.6468 | 0 |
| | DTC | 39710 Triparty Pledge | 4462 COMMON | G3930H104 | GLOBALSTAR TELECOMMUNICATIONS COM STK | 11715 D | 0.105435 | 0.105435 | 0 |
| PVCT | DTC | 39710 Triparty Pledge | 1548892 COMMON | 74373F100 | PROVECTUS PHARMACEUTICAL INC | 100 D | 138 | 138 | 0 |
| NGSX | DTC | 39710 Triparty Pledge | 2481451 COMMON | 641252101 | NEUROGESX INC | 45 D | 146.25 | 146.25 | 0 |
| ENA | DTC | 39710 Triparty Pledge | 2342292 COMMON | 29355M200 | ENOVA SYSTEMS INC | 71 D | 134.9 | 134.9 | 0 |
| ULGX | DTC | 39710 Triparty Pledge | 24877 COMMON | 917273104 | UROLOGIX INC | 91 D | 141.96 | 141.96 | 0 |
| HKFI | DTC | 39710 Triparty Pledge | 16127 COMMON | 409900107 | HANCOCK FABRICS INC/DE | 74 D | 131.72 | 131.72 | 0 |
| | DTC | 39710 Triparty Pledge | 4328 COMMON | 05164B106 | AURORA FOODS INC | 979 D | 8.9089 | 8.9089 | 0 |
| FNXMF | DTC | 39710 Triparty Pledge | 2389277 COMMON | 30253R101 | FNX MINING CO INC | 11 D | 122.903 | 122.903 | 0 |
| SYI | DTC | 39710 Triparty Pledge | 2501068 COMMON | 87164M100 | SYNVISTA THERAPEUTICS INC | 94 D | 124.08 | 124.08 | 0 |
| NBY | DTC | 39710 Triparty Pledge | 2520522 COMMON | 66987P102 | NOVABAY PHARMACEUTICALS INC | 75 D | 131.25 | 131.25 | 0 |
| SCHI | DTC | 39710 Triparty Pledge | 1901459 COMMON | 859166100 | STERLING CHEMICALS INC | 12 D | 114 | 114 | 0 |
| TTPA | DTC | 39710 Triparty Pledge | 2326885 ADR | 89668200 | TRINTECH GROUP PLC-SPON ADR | 55 D | 127.05 | 127.05 | 0 |
| DION | DTC | 39710 Triparty Pledge | 25482 COMMON | 254547102 | DIONICS INC | 2263 D | 113.15 | 113.15 | 0 |
| FMDDQ | DTC | 39710 Triparty Pledge | 3111 COMMON | 302723101 | F & M DISTRIBUTORS INC | 113005 D | 113.005 | 113.005 | 0 |
| ADLKF | DTC | 39710 Triparty Pledge | 1229034 COMMON | 00762P102 | ADVANTAGE LINK INC | 8050 D | 0 | 0 | 0 |
| NYFX | DTC | 39710 Triparty Pledge | 7984 COMMON | 670712108 | NYFIX INC | 41 D | 112.75 | 112.75 | 0 |
| SVLF | DTC | 39710 Triparty Pledge | 16988 COMMON | 828395103 | SILVERLEAF RESORTS INC | 72 D | 106.56 | 106.56 | 0 |
| CSP | DTC | 39710 Triparty Pledge | 2042804 COMMON | 78448T100 | SMC VENTURES INC | 1000 D | 109.36757 | 109.36757 | 0 |
| ADPAN | DTC | 39710 Triparty Pledge | 77384 CEF | 03009T101 | AMERICAN STRATEGIC INC III | 13 D | 123.5 | 123.5 | 0 |
| ZILG | DTC | 39710 Triparty Pledge | 2464055 COMMON | 00685R870 | ADELPHIA RECOVERY TRUST | 17401 D | 87.005 | 87.005 | 0 |
| ESCL | DTC | 39710 Triparty Pledge | 2153079 COMMON | 989524301 | ZILOG INC | 35 D | 108.5 | 108.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2352702 COMMON | 29605W107 | ESCALA GROUP INC | 45 D | 110.25 | 110.25 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | DTC | 39710 Triparty Pledge | 2040358 CBOND | U7057AG3 | PEMEX PROJECT FUNDING MASTER TRUST 4.5906% 10/15/09 REGS FLT | 100 D | 102.0384 | 102.0384 | 0 |
| GGBM | DTC | 39710 Triparty Pledge | 2288671 COMMON | 375179V107 | GIGABEAM CORP | 455 D | 100.1 | 100.1 | 0 |
| | DTC | 39710 Triparty Pledge | 5321 COMMON | 868365107 | SUPERIOR TELECOM INC | 10000 D | 0 | 0 | 0 |
| SHRPQ | DTC | 39710 Triparty Pledge | 16182 COMMON | 820013100 | SHARPER IMAGE CORP | 5136 D | 35.952 | 35.952 | 0 |
| | DTC | 39710 Triparty Pledge | 14195 COMMON | G31611109 | XCELERA INC | 400 D | 0 | 0 | 0 |
| SHMR | DTC | 39710 Triparty Pledge | 2311104 COMMON | M83683108 | SHAMIR OPTICAL INDUSTRY LTD | 15 D | 96 | 96 | 0 |
| | DTC | 39710 Triparty Pledge | 179667 COMMON | 82981P105 | SITI-SITES COM INC | 895 D | 0 | 0 | 0 |
| EVOL | DTC | 39710 Triparty Pledge | 3079 COMMON | 30049R100 | EVOLVING SYSTEMS INC | 61 D | 100.04 | 100.04 | 0 |
| | DTC | 39710 Triparty Pledge | 2356342 CBOND | 552075AC7 | WILLIAM LYON HOMES INC 7.5% 02/15/14 | 198 D | 100.36125 | 100.36125 | 0 |
| PRC | DTC | 39710 Triparty Pledge | 2551059 COMMON | 71646K106 | PETRO RESOURCES CORP | 72 D | 68.4 | 68.4 | 0 |
| NLST | DTC | 39710 Triparty Pledge | 2449743 COMMON | 64118P109 | NETLIST INC | 63 D | 85.68 | 85.68 | 0 |
| DARA | DTC | 39710 Triparty Pledge | 2554324 COMMON | 23703P106 | DARA BIOSCIENCES INC | 70 D | 81.9 | 81.9 | 0 |
| TRIB | DTC | 39710 Triparty Pledge | 2330088 ADR | 896438306 | TRINITY BIOTECH PLC-SPON ADR | 28 D | 82.88 | 82.88 | 0 |
| WPTE | DTC | 39710 Triparty Pledge | 2257791 COMMON | 98211W108 | WPT ENTERPRISES INC | 94 D | 84.6 | 84.6 | 0 |
| BRANF | DTC | 39710 Triparty Pledge | 1869396 COMMON | M18955100 | BARAN GROUP LTD | 7 D | 63.561605 | 63.561605 | 0 |
| INBP | DTC | 39710 Triparty Pledge | 2019941 COMMON | 45811V105 | INTEGRATED BIOPHARMA INC | 96 D | 100.8 | 100.8 | 0 |
| | DTC | 39710 Triparty Pledge | 2333211 CBOND | 88579TAB6 | CANWEST MEDIAWORKS INC 8% 09/15/12 | 91 D | 80.140697 | 80.140697 | 0 |
| PIMO | DTC | 39710 Triparty Pledge | 2308934 COMMON | 74047X107 | PREMIER ALLIANCE GROUP INC | 150 D | 76.5 | 76.5 | 0 |
| BZYR | DTC | 39710 Triparty Pledge | 677025 COMMON | 123159105 | BURZYNSKI RESEARCH INSTITUTE | 2538 D | 76.14 | 76.14 | 0 |
| EPM | DTC | 39710 Triparty Pledge | 2419597 COMMON | 30049A107 | EVOLUTION PETROLEUM CORP | 21 D | 72.45 | 72.45 | 0 |
| FNLY | DTC | 39710 Triparty Pledge | 3230 COMMON | 317884203 | FINLAY ENTERPRISES INC | 368 D | 77.28 | 77.28 | 0 |
| NABZY | DTC | 39710 Triparty Pledge | 10103 ADR | 63252S408 | NATIONAL AUSTRALIA BK-SP ADR | 5 D | 94.81 | 94.81 | 0 |
| MBVA | DTC | 39710 Triparty Pledge | 1444112 COMMON | 60037B106 | MILLENNIUM BANKSHARES CORP | 44 D | 81.4 | 81.4 | 0 |
| CAMT | DTC | 39710 Triparty Pledge | 183597 COMMON | M20791105 | CAMTEK LTD | 89 D | 80.1 | 80.1 | 0 |
| AMTY | DTC | 39710 Triparty Pledge | 717733 COMMON | 03073V107 | AMERITYRE CORP | 57 D | 71.82 | 71.82 | 0 |
| EECC | DTC | 39710 Triparty Pledge | 2802 COMMON | 268420106 | EECO INC | 68594 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2538173 PREFERRED | 681936407 | OMEGA HEALTHCARE INVESTORS INC 8.375% PERP PFD D | 3 D | 67.5 | 67.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2328982 COMMON | 63934T103 | NAYARIT GOLD INC | 90 D | 53.067047 | 53.067047 | 0 |
| TGFN | DTC | 39710 Triparty Pledge | 1814321 COMMON | 88321N106 | TGFIN HOLDINGS INC | 2490 D | 62.25 | 62.25 | 0 |
| | DTC | 39710 Triparty Pledge | 1334624 COMMON | 64111M103 | NETCURRENTS INFORMATION SVCS INC | 10000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2379056 PREFERRED | 32054K798 | FIRST INDUSTRIAL REALTY TRUST INC 7.25% PERP PFD J | 3 D | 54.15 | 54.15 | 0 |
| ZANE | DTC | 39710 Triparty Pledge | 2588099 COMMON | 98906R208 | ZANETT INC | 50 D | 56 | 56 | 0 |
| TLXT | DTC | 39710 Triparty Pledge | 187304 COMMON | 87944M107 | TELEMETRIX INC | 6265 D | 56.385 | 56.385 | 0 |
| WMANQ | DTC | 39710 Triparty Pledge | 5488 COMMON | 949702104 | WELLMAN INC | 264 D | 0.132 | 0.132 | 0 |
| MMAB | DTC | 39710 Triparty Pledge | 646659 COMMON | 62624B101 | MUNICIPAL MORTGAGE & EQUITY | 96 D | 74.88 | 74.88 | 0 |
| VLYWW | DTC | 39710 Triparty Pledge | 2590311 WARRANT | 919794123 | VALLEY NATIONAL BANCORP-CW15 | 9 D | 37.8 | 37.8 | 0 |
| | DTC | 39710 Triparty Pledge | 2493 COMMON | 228439105 | CROWN PACIFIC PARTNERS LP UNITS LTD PARTNERSHIP INT | 53100 D | 0 | 0 | 0 |
| NCST | DTC | 39710 Triparty Pledge | 2453757 COMMON | 67035Q100 | NUCRYST PHARMACEUTICALS INC | 68 D | 58.48 | 58.48 | 0 |
| WREIS | DTC | 39710 Triparty Pledge | 10706 COMMON | 977011105 | WISCONSIN REIT SBI | 100 D | 51 | 51 | 0 |
| | DTC | 39710 Triparty Pledge | 1812585 COMMON | 200693208 | COMMERCE ONE INC NEW | 414 D | 0 | 0 | 0 |
| FELI | DTC | 39710 Triparty Pledge | 2103323 COMMON | 307260208 | FANSTEEL INC | 60 D | 48 | 48 | 0 |
| SBN | DTC | 39710 Triparty Pledge | 1812628 COMMON | 83402A107 | SOFTBRANDS INC | 62 D | 58.9 | 58.9 | 0 |
| SOLO | DTC | 39710 Triparty Pledge | 9386 COMMON | 834263204 | SOLO SERV CORP | 46030 D | 184.12 | 184.12 | 0 |
| | DTC | 39710 Triparty Pledge | 3313 COMMON | 33941M104 | FLIGHT INTERNATIONAL GROUP INC NEW | 50 D | 5 | 5 | 0 |
| | DTC | 39710 Triparty Pledge | 2561785 PREFERRED | 45254P409 | IMPAC MORTGAGE HOLDINGS INC 9.125% PERP PFD C | 6 D | 24.6 | 24.6 | 0 |
| DNE | DTC | 39710 Triparty Pledge | 2264489 COMMON | 265338202 | DUNE ENERGY INC | 68 D | 48.28 | 48.28 | 0 |
| GOLF | DTC | 39710 Triparty Pledge | 2409993 COMMON | 38168Y103 | GOLFSMITH INTERNATIONAL HOLD | 17 D | 46.58 | 46.58 | 0 |
| CHBP | DTC | 39710 Triparty Pledge | 2287962 COMMON | 16936V106 | CHINA BIOPHARMACEUTICALS HOL | 216 D | 43.416 | 43.416 | 0 |
| | DTC | 39710 Triparty Pledge | 9097 COMMON | 78648R203 | SAFETY-KLEEN CORP NEW COM NEW | 2275 D | 0 | 0 | 0 |
| RGN | DTC | 39710 Triparty Pledge | 717337 COMMON | 75886X108 | REGENERX BIOPHARMACEUTICALS | 40 D | 48 | 48 | 0 |
| | DTC | 39710 Triparty Pledge | 15338 COMMON | 18051W109 | CLARION COML HLDGS INC CL A | 600 D | 0.0102 | 0.0102 | 0 |
| SMRK | DTC | 39710 Triparty Pledge | 9432 COMMON | 844544809 | SOUTHMARK CORP | 40725 D | 40.725 | 40.725 | 0 |
| | DTC | 39710 Triparty Pledge | 2596858 COMMON | C01023206 | AINSWORTH LUMBER CO LTD | 24 D | 68.4 | 68.4 | 0 |
| TBAC | DTC | 39710 Triparty Pledge | 78178 COMMON | 875378101 | TANDY BRANDS ACCESSORIES INC | 7 D | 37.59 | 37.59 | 0 |
| | DTC | 39710 Triparty Pledge | 863751 COMMON | 78051D105 | ROYAL OAK MINES INC | 3300 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2398390 PREFERRED | 74460D299 | PUBLIC STORAGE 7.25% PERP PFD I | 2 D | 40.4 | 40.4 | 0 |
| | DTC | 39710 Triparty Pledge | 1652198 CBOND | 562567AF4 | MANDALAY RESORT GROUP 9.375% 02/15/10 | 36 D | 35.589384 | 35.589384 | 0 |
| PINN | DTC | 39710 Triparty Pledge | 4210 COMMON | 03113V109 | AMF BOWLING INC | 8819 D | 77166.25 | 77166.25 | 0 |
| GWLK | DTC | 39710 Triparty Pledge | 2484226 COMMON | 723464301 | PINNACLE GAS RESOURCES INC | 20 D | 34.2 | 34.2 | 0 |
| MCLS | DTC | 39710 Triparty Pledge | 2263415 COMMON | 362447104 | GABRIEL TECHNOLOGIES CORP | 51 D | 35.7 | 35.7 | 0 |
| ORES | DTC | 39710 Triparty Pledge | 900676 COMMON | 58461T106 | MEDICAL SCIENCES INC | 376 D | 33.84 | 33.84 | 0 |
| | DTC | 39710 Triparty Pledge | 8080 COMMON | 681927109 | OMEGA RESOURCES INC | 605 D | 0 | 0 | 0 |
| AZTC | DTC | 39710 Triparty Pledge | 15305 COMMON | 054800,101 | AZTEC TECHNOLOGY PARTNERS | 15010 D | 30.02 | 30.02 | 0 |
| PZD | DTC | 39710 Triparty Pledge | 2444464 PREFERRED | 222388209 | COUNTRYWIDE FINANCIAL CORP 7% 11/01/36 PFD | 3 D | 33.9 | 33.9 | 0 |
| FIATY | DTC | 39710 Triparty Pledge | 2441619 ETF | 73935X278 | POWERSHARES CLEANTECH PORTFO | 1 D | 29.5 | 29.5 | 0 |
| INVC | DTC | 39710 Triparty Pledge | 25492 ADR | 315621888 | FIAT SPA | 2 D | 31.32 | 31.32 | 0 |
| MIIX | DTC | 39710 Triparty Pledge | 2357399 COMMON | 45773R100 | INNOVATIVE CARD TECHNOLOGIES | 60 D | 29.4 | 29.4 | 0 |
| MINX | DTC | 39710 Triparty Pledge | 12123 COMMON | 59862V104 | MIIX GROUP INC | 9537 D | 28.611 | 28.611 | 0 |
| GTEM | DTC | 39710 Triparty Pledge | 901338 COMMON | 603470105 | MINEX RESOURCES INC | 1410 D | 28.2 | 28.2 | 0 |
| BUCK | DTC | 39710 Triparty Pledge | 20977 COMMON | 37958F209 | GLOBETEL COMMUNICATIONS CORP | 616 D | 28.336 | 28.336 | 0 |
| TPTX | DTC | 39710 Triparty Pledge | 1631 COMMON | 11835A105 | BUCKHEAD AMERICA CORP | 532 D | 26.6 | 26.6 | 0 |
| PKT | DTC | 39710 Triparty Pledge | 2438311 COMMON | 89235K105 | TORREYPINES THERAPEUTICS INC | 44 D | 25.08 | 25.08 | 0 |
| FRNTQ | DTC | 39710 Triparty Pledge | 2041660 COMMON | 74269U104 | PROCERA NETWORKS INC | 28 D | 26.6 | 26.6 | 0 |
| PGYC | DTC | 39710 Triparty Pledge | 2393954 COMMON | 359059102 | FRONTIER AIRLINES HOLDINGS | 158 D | 26.07 | 26.07 | 0 |
| | DTC | 39710 Triparty Pledge | 2455020 COMMON | 70336G102 | TATHAM OFFSHORE INC | 1395 D | 25.11 | 25.11 | 0 |
| | DTC | 39710 Triparty Pledge | 11263 CBOND | 46268KAJ4 | IRIDIUM LLC 13% 12/31/35 A | 5000 D | 37.5 | 37.5 | 0 |
| | DTC | 39710 Triparty Pledge | 2038587 PREFERRED | 52520B206 | LEHMAN BROTHERS HOLDINGS CAPITAL TRUST IV 6.375% 10/31/52 PFD L | 2500 D | 375 | . | 1 |
| | DTC | 39710 Triparty Pledge | 676468 COMMON | 704157205 | PAWNMART INC NEW | 1667 D | 0.010002 | 0.010002 | 0 |
| AHONY | DTC | 39710 Triparty Pledge | 2689 COMMON | 252905203 | DIAMOND FIELDS INTL LTD | 525 D | 19.971469 | 19.971469 | 0 |
| | DTC | 39710 Triparty Pledge | 2506965 ADR | 500467402 | KONINKLIJKE AHOLD-SP ADR | 2 D | 23.438 | 23.438 | 0 |
| | DTC | 39710 Triparty Pledge | 2028661 PREFERRED | 39138C809 | GREAT-WEST LIFECO INC 5.9% PERP PFD F | 1 D | 23.585354 | 23.585354 | 0 |
| | DTC | 39710 Triparty Pledge | 2384951 COMMON | 238128102 | DATATEC SYSTEMS INC | 5400 D | 0 | 0 | 0 |
| PP | DTC | 39710 Triparty Pledge | 2480407 COMMON | 724153200 | PIPEX PHARMACEUTICALS INC | 33 D | 19.8 | 19.8 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DTC | 39710 Triparty Pledge | 3760 | COMMON | 404429102 | HA-LO INDUSTRIES INC | 20582 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 182740 | COMMON | 716932108 | PHARMACEUTICAL FORMULATIONS INC | 10250 D | 0 | 0 | 0 |
| BXXX | DTC | 39710 Triparty Pledge | 2024327 | COMMON | 112502109 | BROOKE CORP | 85 D | 23.8 | 23.8 | 0 |
| VSTI | DTC | 39710 Triparty Pledge | 1828J5 | COMMON | 925313108 | VERSUS TECHNOLOGY INC | 500 D | 15 | 15 | 0 |
| WZE | DTC | 39710 Triparty Pledge | 796299 | COMMON | 97750V109 | WIZZARD SOFTWARE CORP | 16 D | 21.6 | 21.6 | 0 |
| | DTC | 39710 Triparty Pledge | 2446688 | CBOND | 126650BF6 | CVS/CAREMARK CORP 6.036% 12/10/28 144A | 20 D | 18.854612 | 18.854612 | 0 |
| | DTC | 39710 Triparty Pledge | 792453 | COMMON | 83083Y101 | SKY RIDGE RESOURCES LTD | 71 D | 21.607228 | 21.607228 | 0 |
| OLGC | DTC | 39710 Triparty Pledge | 17089 | COMMON | 68750J107 | ORTHOLOGIC CORP | 19 D | 17.29 | 17.29 | 0 |
| GPAX | DTC | 39710 Triparty Pledge | 3452 | COMMON | 36237L102 | GVC VENTURE CORP | 215 D | 17.2 | 17.2 | 0 |
| | DTC | 39710 Triparty Pledge | 11898 | COMMON | 457732105 | INSPIRE INS SOLU | 2300 D | 0.0207 | 0.0207 | 0 |
| NAYN | DTC | 39710 Triparty Pledge | 2317240 | COMMON | 639379106 | NAYNA NETWORKS INC | 15942 D | 15.942 | 15.942 | 0 |
| GOOT | DTC | 39710 Triparty Pledge | 3627 | COMMON | 382123107 | GOOD SOFTWARE CORP | 1716 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 18439 | CBOND | 91292OAC9 | QWEST CORP 6.875% 09/15/33 | 22 D | 16.293926 | 16.293926 | 0 |
| WLVT | DTC | 39710 Triparty Pledge | 5489 | COMMON | 978093102 | WOLVERINE TUBE INC | 43 D | 21.5 | 21.5 | 0 |
| WSTM | DTC | 39710 Triparty Pledge | 1387822 | COMMON | 981402100 | WORKSTREAM INC | 85 D | 13.6 | 13.6 | 0 |
| QOBJ | DTC | 39710 Triparty Pledge | 21751 | COMMON | 74833H308 | QUERYOBJECT SYSTEMS INC | 1666 D | 13.328 | 13.328 | 0 |
| HCME | DTC | 39710 Triparty Pledge | 3890 | COMMON | 433548104 | HIRSCH CHEMIE LTD | 1305 D | 0 | 0 | 0 |
| MICO | DTC | 39710 Triparty Pledge | 1493959 | COMMON | 594857104 | MICRO-MEDICAL INDS INC | 100 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 646590 | COMMON | 92658X109 | VIDEOPROPULSION INC | 1200 D | 0 | 0 | 0 |
| CADD | DTC | 39710 Triparty Pledge | 2518122 | COMMON | 127233104 | CADDO INTERNATIONAL INC | 434 D | 25.606 | 25.606 | 0 |
| MRNA | DTC | 39710 Triparty Pledge | 2584702 | COMMON | 55276N100 | MDRNA INC | 20 D | 10 | 10 | 0 |
| DEEPQ | DTC | 39710 Triparty Pledge | 2478657 | COMMON | 86825Q104 | SUPERIOR OFFSHORE INTERNATIO | 15 D | 9.15 | 9.15 | 0 |
| HOTJ | DTC | 39710 Triparty Pledge | 2325373 | COMMON | 44176R106 | HOUSE OF TAYLOR JEWELRY INC | 5218 D | 10.436 | 10.436 | 0 |
| SLTC | DTC | 39710 Triparty Pledge | 179775 | COMMON | 816288104 | SELECTICA INC | 10 D | 11 | 11 | 0 |
| SPMYY | DTC | 39710 Triparty Pledge | 1219877 | ADR | 84856M209 | SPIRENT COMMUNICATIONS-ADR | 2 D | 9.932 | 9.932 | 0 |
| GNCC | DTC | 39710 Triparty Pledge | 2561740 | COMMON | 36867M107 | US WASTE GROUP | 125 D | 7.5 | 7.5 | 0 |
| UPXE | DTC | 39710 Triparty Pledge | 5707 | COMMON | 90427O105 | UNAPIX ENTERTAINMENT INC | 5000 D | 10 | 10 | 0 |
| | DTC | 39710 Triparty Pledge | 78240 | COMMON | 72425O105 | PIRANHA INC | 1599 D | 0.027183 | 0.027183 | 0 |
| ENTN | DTC | 39710 Triparty Pledge | 2561783 | COMMON | 29383P100 | ENTORIAN TECHNOLOGIES INC | 14 D | 8.54 | 8.54 | 0 |
| | DTC | 39710 Triparty Pledge | 536309 | COMMON | 02365B100 | AMERICA ONLINE LATIN AMER INC CL A | 514 D | 0 | 0 | 0 |
| CRTX | DTC | 39710 Triparty Pledge | 2222519 | COMMON | 22674T105 | CRITICAL THERAPEUTICS INC | 44 D | 7.48 | 7.48 | 0 |
| GSVI | DTC | 39710 Triparty Pledge | 538310 | COMMON | 36230D206 | GSV INC | 40 D | 8 | 8 | 0 |
| NKCIF | DTC | 39710 Triparty Pledge | 19187 | COMMON | 65148Z101 | NEWKIDCO INTERNATIONAL INC | 8000 D | 8 | 8 | 0 |
| | DTC | 39710 Triparty Pledge | 530992 | COMMON | 896775103 | TRITON NETWORK SYSTEMS INC | 260 D | 0 | 0 | 0 |
| JECL | DTC | 39710 Triparty Pledge | 6507 | COMMON | 46612T107 | JEC LASERS INC | 70 D | 0.42 | 0.42 | 0 |
| SHLP | DTC | 39710 Triparty Pledge | 2214405 | COMMON | 81222P106 | SEARCHHELP INC | 68 D | 6.664 | 6.664 | 0 |
| | DTC | 39710 Triparty Pledge | 10145 | PREFERRED | 902549708 | UAL CORP/OLD 12.25% PERP PFD B | 1334 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 5116 | COMMON | 302051107 | EXIDE TECHNOLOGIES | 3300 D | 0 | 0 | 0 |
| MKTSQ | DTC | 39710 Triparty Pledge | 11525 | COMMON | 00753T105 | ADVANCED MARKETING SERVICES | 2150 D | 0 | 0 | 0 |
| CUR | DTC | 39710 Triparty Pledge | 2453906 | COMMON | 64127R302 | NEURALSTEM INC | 4 D | 7.24 | 7.24 | 0 |
| IMED | DTC | 39710 Triparty Pledge | 2536287 | COMMON | 452467202 | IMEDIA INTERNATIONAL INC | 52 D | 23.4 | 23.4 | 0 |
| FDRC | DTC | 39710 Triparty Pledge | 3190 | COMMON | 313765109 | FEDERAL RESOURCES CORP | 2039 D | 6.117 | 6.117 | 0 |
| CSGI | DTC | 39710 Triparty Pledge | 2342 | COMMON | 210728101 | CONSYGEN INC | 6000 D | 6 | 6 | 0 |
| GETE | DTC | 39710 Triparty Pledge | 3544 | COMMON | 373658103 | GEOTEL INC | 1200 D | 6 | 6 | 0 |
| | DTC | 39710 Triparty Pledge | 3826 | COMMON | 42219T105 | HEALTHCARE AMERICA INC | 200 D | 0.01 | 0.01 | 0 |
| OCFN | DTC | 39710 Triparty Pledge | 2507182 | COMMON | 68207V208 | OMEGA COMMERCIAL FINANCE COR | 50 D | 4.5 | 4.5 | 0 |
| | DTC | 39710 Triparty Pledge | 23500 | COMMON | 292555109 | ENCORE COMPUTER CORP | 100 D | 0.01 | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 329006 | COMMON | 57777O100 | MAXX INTERNATIONAL INC | 1900 D | 0 | 0 | 0 |
| NLEY | DTC | 39710 Triparty Pledge | 2293706 | COMMON | 63580R106 | NATIONAL ENERGY | 583 D | 0.00583 | 0.00583 | 0 |
| SMD | DTC | 39710 Triparty Pledge | 75962 | COMMON | 829322304 | SINGING MACHINE CO INC/THE | 30 D | 5.55 | 5.55 | 0 |
| SLPT | DTC | 39710 Triparty Pledge | 180260 | COMMON | 834365405 | SOLOPOINT INC | 375 D | 5.625 | 5.625 | 0 |
| CAHR | DTC | 39710 Triparty Pledge | 2018179 | COMMON | 141798108 | CARRIBBEAN AMERICAN HEALTH | 50 D | 5.5 | 5.5 | 0 |
| NLBC | DTC | 39710 Triparty Pledge | 902529 | COMMON | 640330106 | NELSON (L.B.) CORP | 5500 D | 5.5 | 5.5 | 0 |
| | DTC | 39710 Triparty Pledge | 914489 | COMMON | G05354116 | ASIACONTENT.COM LTD A SHS NEW | 20 D | 0 | 0 | 0 |
| EESV | DTC | 39710 Triparty Pledge | 1227736 | COMMON | 29406Q101 | ENVIRONMENTAL ENERGY SERVICE | 200 D | 5.4 | 5.4 | 0 |
| SBUFQ | DTC | 39710 Triparty Pledge | 9496 | COMMON | 852328301 | STACEYS BUFFET INC | 107 D | 5.35 | 5.35 | 0 |
| GKIN | DTC | 39710 Triparty Pledge | 3509 | COMMON | 370172108 | GENERAL KINETICS INC | 2600 D | 10.4 | 10.4 | 0 |
| FFTIQ | DTC | 39710 Triparty Pledge | 2102882 | COMMON | 35241Q107 | FRANKFORT TOWER INDUSTRIES I | 320 D | 5.184 | 5.184 | 0 |
| CHML | DTC | 39710 Triparty Pledge | 25849 | COMMON | 16945M105 | CHINAMALLUSA.COM INC | 1000 D | 5 | 5 | 0 |
| | DTC | 39710 Triparty Pledge | 2314989 | COMMON | 268465101 | EG CAPITAL INC | 50 D | 0 | 0 | 0 |
| SANS | DTC | 39710 Triparty Pledge | 9131 | COMMON | 801036203 | SANITAS INC | 5000 D | 0 | 0 | 0 |
| EFTB | DTC | 39710 Triparty Pledge | 2526866 | COMMON | 26844P109 | EFT BIOTECH HOLDINGS INC | 1 D | 4.98 | 4.98 | 0 |
| EGLP | DTC | 39710 Triparty Pledge | 2827 | COMMON | 269803102 | EAGLE-PICHER INUSTRIES INC | 1635 D | 32.7 | 32.7 | 0 |
| MAMM | DTC | 39710 Triparty Pledge | 2294041 | COMMON | 561508201 | MAMMATECH CORP | 130 D | 3.25 | 3.25 | 0 |
| | DTC | 39710 Triparty Pledge | 22295 | CBOND | 887315AY5 | HISTORIC TW INC 6.875% 06/15/18 | 5 D | 5.433328 | 5.433328 | 0 |
| GNCE | DTC | 39710 Triparty Pledge | 3422 | COMMON | 361900103 | G.N.C. ENERGY CORP | 470 D | 4.7 | 4.7 | 0 |
| | DTC | 39710 Triparty Pledge | 854980 | COMMON | 86866R102 | SUREBEAM CORP CL A | 2316 D | 0 | 0 | 0 |
| FCSE | DTC | 39710 Triparty Pledge | 3336 | COMMON | 344159108 | FOCUS ENHANCEMENTS INC | 92 D | 0.276 | 0.276 | 0 |
| IONN | DTC | 39710 Triparty Pledge | 14884 | COMMON | 46205P100 | ION NETWORKS INC | 100 D | 5 | 5 | 0 |
| PCCWY | DTC | 39710 Triparty Pledge | 1909666 | ADR | 70454G207 | PCCW LTD-ADR | 1 D | 4.551 | 4.551 | 0 |
| | DTC | 39710 Triparty Pledge | 2381778 | COMMON | 45032C100 | ITA HOLDINGS INC | 2200 D | 0 | 0 | 0 |
| MCYC | DTC | 39710 Triparty Pledge | 20018 | COMMON | 582822102 | MCY.COM INC | 4300 D | 0 | 0 | 0 |
| KENS | DTC | 39710 Triparty Pledge | 6635 | COMMON | 489084103 | KENILWORTH SYSTEMS CORP | 525 D | 3.15 | 3.15 | 0 |
| IFTI | DTC | 39710 Triparty Pledge | 76175 | COMMON | 462211103 | IONIC FUEL TECHNOLOGY INC | 2000 D | 5 | 5 | 0 |
| | DTC | 39710 Triparty Pledge | 5348 | COMMON | 902948108 | U S PLASTIC LUMBER CORP | 500 D | 0.01 | 0.01 | 0 |
| VTSS | DTC | 39710 Triparty Pledge | 12617 | COMMON | 928497106 | VITESSE SEMICONDUCTOR CORP | 7 D | 4.41 | 4.41 | 0 |
| HIVV | DTC | 39710 Triparty Pledge | 1223883 | COMMON | 40419U203 | HIV-VAC INC | 250 D | 3.75 | 3.75 | 0 |
| DVINQ | DTC | 39710 Triparty Pledge | 1657984 | COMMON | 255402406 | DIVINE INC-A | 3779 D | 3.779 | 3.779 | 0 |
| MBTE | DTC | 39710 Triparty Pledge | 15511 | COMMON | 893764100 | TRANSMEDIA EUROPE INC | 1250 D | 0 | 0 | 0 |
| HRNS | DTC | 39710 Triparty Pledge | 897080 | COMMON | 440530202 | HORN SILVER MINES INC | 305 D | 3.66 | 3.66 | 0 |
| | DTC | 39710 Triparty Pledge | 677266 | MUNI | 132042AG7 | CAMBRIA PCR REF-BETHL | 35000 D | 3.5 | 3.5 | 0 |
| FVRL | DTC | 39710 Triparty Pledge | 2304579 | COMMON | 312088404 | FAVRILLE INC | 96 D | 3.744 | 3.744 | 0 |
| DYHCS | DTC | 39710 Triparty Pledge | 717469 | COMMON | 703044107 | DYNACORE PATENT LITIGATION T | 3117 D | 3.117 | 3.117 | 0 |
| ESPIQ | DTC | 39710 Triparty Pledge | 4645 | COMMON | 269153102 | DO NOT USE E.SPIRE COMMUNICATIONS I DO NOT USE E.SPIRE COMMUNICATIONS INC | 3000 D | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ITXG | DTC | 39710 Triparty Pledge | 4737 COMMON | 465266104 | IT GROUP INC/THE | 1000 D | 3 | 3 | 0 |
| | DTC | 39710 Triparty Pledge | 7549 COMMON | 62472V100 | MOYDOW MINES INTL INC | 20 D | 2.853067 | 2.853067 | 0 |
| PLNS | DTC | 39710 Triparty Pledge | 24459 COMMON | 729138107 | PLIANT SYSTEMS INC | 3000 D | 3 | 3 | 0 |
| TPZG | DTC | 39710 Triparty Pledge | 707762 COMMON | 890537301 | TOPAZ GROUP INC | 3000 D | 3 | 3 | 0 |
| PTBTQ | DTC | 39710 Triparty Pledge | 12281 COMMON | 732827100 | POPE & TALBOT INC | 595 D | 2.975 | 2.975 | 0 |
| CBRX | DTC | 39710 Triparty Pledge | 4590 COMMON | 197779101 | COLUMBIA LABORATORIES INC | 465 D | 1827.45 | 1827.45 | 0 |
| CSVO | DTC | 39710 Triparty Pledge | 2182 COMMON | 198415101 | COLUMBIA SAVINGS & LOAN ASSC | 405954 D | 0 | 0 | 0 |
| CTUP | DTC | 39710 Triparty Pledge | 2188 COMMON | 199782103 | COM TEL INC | 4600 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2485566 CBOND | 2003369S6 | COMDISCO INC 6.13% 08/01/49 | 2000000 D | 20 | 20 | 0 |
| | DTC | 39710 Triparty Pledge | 2485567 CBOND | 2003369U1 | COMDISCO INC 5.95% 04/30/49 | 3000000 D | 30 | 30 | 0 |
| | DTC | 39710 Triparty Pledge | 1068564 COMMON | 202259107 | COMMERCIAL PROPERTY CORP | 200 D | 0 | 0 | 0 |
| CFGN | DTC | 39710 Triparty Pledge | 2218 COMMON | 203278106 | COMMONW SVGS ASSN/HOUSTON | 100 D | 0.01 | 0.01 | 0 |
| COES | DTC | 39710 Triparty Pledge | 23458 COMMON | 202656104 | COMMODORE ENVIRONMENTAL SVCS | 18 D | 0.018 | 0.018 | 0 |
| CMMU | DTC | 39710 Triparty Pledge | 874158 COMMON | 203391107 | COMMUNICATIONS CORP AMERICA | 3 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2226 COMMON | 203660105 | COMMUNITY HEALTH COMPUTING CORP | 144350 D | 1.01045 | 1.01045 | 0 |
| | DTC | 39710 Triparty Pledge | 2230 COMMON | 203752407 | COMMUNITY BNCP ORD | 10217 D | 0.010217 | 0.010217 | 0 |
| | DTC | 39710 Triparty Pledge | 2243 COMMON | 204494207 | COMPARATOR SYSTEMS CORP NEW | 5500 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 18541 CBONDCNV | 20452CAA2 | COMPLETE MANAGEMENT INC 8% 08/15/03 CV | 25000 D | 2.5 | 2.5 | 0 |
| | DTC | 39710 Triparty Pledge | 18156 COMMON | 204938104 | COMPOSITECH LTD | 301872 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2266 COMMON | 205428105 | COMPUTER STORE INC | 300 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 5910 COMMON | 205937105 | COM21 INC | 100 D | 0 | 0 | 0 |
| CVTK | DTC | 39710 Triparty Pledge | 14824 COMMON | 207865106 | CONNECTIVITY TECHNOLOGIES | 1250 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 874355 PREFERED | 208254201 | CONOLOG CORP 4% PFD SER A PFD | 1500 D | 210 | 210 | 0 |
| | DTC | 39710 Triparty Pledge | 2035984 CBOND | 2084649R0 | CONSECO INC ESCROW 9% 10/15/06 | 50000 D | 2250 | 2250 | 0 |
| | DTC | 39710 Triparty Pledge | 2304 COMMON | 20856D104 | CONSOLIDATED ACORN RESOURCES LTD | 300 D | 0 | 0 | 0 |
| CDNO | DTC | 39710 Triparty Pledge | 21000 COMMON | 208892208 | CONS CAPITAL NORTH AMERICA | 11000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2324 COMMON | 208590100 | CONSOLIDATED NRD RESOURCES LTD | 40 D | 0.01 | 0.01 | 0 |
| CPVD | DTC | 39710 Triparty Pledge | 2330 COMMON | 209929108 | COMPUSONICS VIDEO CORP | 170 D | 0.17 | 0.17 | 0 |
| | DTC | 39710 Triparty Pledge | 2337 COMMON | 210430104 | CONSTON CORP-CL A | 253 D | 0 | 0 | 0 |
| CUPKF | DTC | 39710 Triparty Pledge | 874583 CBOND | 210575AC0 | CONSUMERS INTERNATIONAL INC 10.25% 04/01/05 | 100000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 24053 COMMON | 21061P106 | CONSUMERS PACKAGING INC | 30000 D | 3 | 3 | 0 |
| | DTC | 39710 Triparty Pledge | 2350 PREFERED | 210802302 | CONTINENTAL AIRLINE HOLDINGS 6.5% PFD | 110 D | 0.01001 | 0.01001 | 0 |
| | DTC | 39710 Triparty Pledge | 874741 WARRANT | 211914130 | WTS CONVERGENT COMMUNICATIONS INC 144A | 30000 D | 30 | 30 | 0 |
| | DTC | 39710 Triparty Pledge | 964314 COMMON | 211915103 | CONTINUUM GROUP A INC | 302 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 964315 COMMON | 211916101 | CONTINUUM GROUP B INC | 1009 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 964317 COMMON | 211918107 | CONTINUUM GROUP D INC | 1009 D | 0 | 0 | 0 |
| COSE | DTC | 39710 Triparty Pledge | 2366 COMMON | 212072102 | CONTINENTAL STEEL CORP | 170 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 19143 COMMON | 21220C103 | CONTOUR ENERGY CO | 2060 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 18765 COMMON | 212540108 | CONVERSE INC-DEL | 15 D | 0 | 0 | 0 |
| ENTE | DTC | 39710 Triparty Pledge | 2386 PREFERED | 217213206 | COPELAND (AL) ENTERPRISES 17.5% PFD | 1483 D | 0 | 0 | 0 |
| ETAP | DTC | 39710 Triparty Pledge | 3014 COMMON | 293912101 | ENTERMEDIA INC | 25000 D | 2.5 | 2.5 | 0 |
| | DTC | 39710 Triparty Pledge | 3023 COMMON | 293957106 | ENTRECAP INTERNATIONAL INC | 29047 D | 0 | 0 | 0 |
| CEKX | DTC | 39710 Triparty Pledge | 2388 COMMON | 217300109 | COPPER LAKE EXPLORATIONS LTD | 1100 D | 0 | 0 | 0 |
| EPTC | DTC | 39710 Triparty Pledge | 77404 COMMON | 29406K104 | ENVIRO PRODUCTS & TECH CORP | 1642 D | 1.642 | 1.642 | 0 |
| | DTC | 39710 Triparty Pledge | 2393 COMMON | 21851C109 | CORDEX PETROLEUMS INC-CL A | 15 D | 0 | 0 | 0 |
| EPUR | DTC | 39710 Triparty Pledge | 877049 COMMON | 29409U109 | ENVIROPUR WASTE REFIN & TECH | 564 D | 0.0564 | 0.0564 | 0 |
| CORE | DTC | 39710 Triparty Pledge | 2320105 COMMON | 218681104 | CORE-MARK HOLDING CO INC | 8081 D | 225621.52 | 225621.52 | 0 |
| | DTC | 39710 Triparty Pledge | 3030 COMMON | 294096102 | ENVIROSURE MANAGEMENT CORP | 447100 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 3040 COMMON | 294588108 | EQUITEC FINANCIAL GROUP INC | 4000 D | 0.4 | 0.4 | 0 |
| EQUR | DTC | 39710 Triparty Pledge | 2254836 COMMON | 29477T109 | EQUUS RESOURCES INC | 25 D | 0.0075 | 0.0075 | 0 |
| | DTC | 39710 Triparty Pledge | 3049 COMMON | 295349104 | ERIE LACKAWANNA INC | 1 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 3053 COMMON | 296052301 | ESARCO INTERNATIONAL INC NEW | 3000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2210725 MUNI | 296122TN4 | ESCAMBIA SFM INT L-12 | 20000 D | 14427.6 | 14427.6 | 0 |
| | DTC | 39710 Triparty Pledge | 7013 CBOND | 29665WAF1 | ESPRIT TELECOM GROUP PLC 10.875% 06/15/08 | 23000 D | 0 | 0 | 0 |
| TSER | DTC | 39710 Triparty Pledge | 22643 COMMON | 297865107 | ETRAVELSERVE.COM INC | 157 D | 0 | 0 | 0 |
| EVR | DTC | 39710 Triparty Pledge | 2424765 COMMON | 29977A105 | EVERCORE PARTNERS INC-CL A | 18013 D | 286406.7 | 286406.7 | 0 |
| EVXS | DTC | 39710 Triparty Pledge | 3075 COMMON | 300072105 | EVEREX SYSTEMS INC | 355705 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2416 COMMON | 221462104 | COSMOS RESOURCES INC | 14 D | 0.000022 | 0.000022 | 0 |
| EVLVQ | DTC | 39710 Triparty Pledge | 2419 COMMON | 22236Q102 | COUNTRY WORLD CASINOS INC | 10000 D | 0.01 | 0.01 | 0 |
| EXAP | DTC | 39710 Triparty Pledge | 1906888 COMMON | 30049P708 | EVOLVE SOFTWARE INC | 648 D | 0.0648 | 0.0648 | 0 |
| | DTC | 39710 Triparty Pledge | 1491506 COMMON | 300867306 | EXCHANGE APPLICATIONS INC | 49 D | 0.0049 | 0.0049 | 0 |
| | DTC | 39710 Triparty Pledge | 2422 COMMON | 222403107 | COUNTY BANK-A FED SVGS BANK SANTA BARBARA CALIF | 108105 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2512516 CBOND | 30161MAE3 | EXELON GENERATION CO LLC 6.2% 10/01/17 | 7000 D | 7253.58529 | 7253.58529 | 0 |
| COVT | DTC | 39710 Triparty Pledge | 854449 COMMON | 22281N103 | COVANTA ENERGY CORP | 1500 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2455 COMMON | 223141102 | COVINGTON DEV GROUP INC | 26900 D | 2.69 | 2.69 | 0 |
| | DTC | 39710 Triparty Pledge | 79018 CBONDCNV | 302088AJ8 | EXDS INC 4.75% 07/15/08 CV | 1875000 D | 3710.8125 | 3710.8125 | 0 |
| | DTC | 39710 Triparty Pledge | 5117 COMMON | 302088109 | EXODUS COMMUNICATIONS KK | 96722 D | 0 | 0 | 0 |
| CRYYQ | DTC | 39710 Triparty Pledge | 874999 COMMON | 22405H107 | COXHEATH GOLD HOLDINGS | 20000 D | 0 | 0 | 0 |
| CZEDQ | DTC | 39710 Triparty Pledge | 2463 COMMON | 225222108 | CRAY COMPUTER CORP | 38800 D | 38.8 | 38.8 | 0 |
| EXVF | DTC | 39710 Triparty Pledge | 2464 COMMON | 225227107 | CRAZY EDDIE INC | 325 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 3095 COMMON | 302261102 | EXTRACTIVE FUELS INC | 600 D | 0.06 | 0.06 | 0 |
| | DTC | 39710 Triparty Pledge | 2479 COMMON | 22674J107 | CRITICAL INDS | 135100 D | 1080.8 | 1080.8 | 0 |
| TCKF | DTC | 39710 Triparty Pledge | 2014327 COMMON | 30232F103 | EYE CASH NETWORKS INC | 65 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 3100 COMMON | 302396106 | F.A. TUCKER GROUP INC | 32180 D | 0 | 0 | 0 |
| CCRN | DTC | 39710 Triparty Pledge | 2021922 COMMON | 227483104 | CROSS COUNTRY HEALTHCARE INC | 3688 D | 59008 | 59008 | 0 |
| | DTC | 39710 Triparty Pledge | 1335447 COMMON | 22754R201 | CROSS MEDIA MARKETING CORP NEW | 87 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 540394 COMMON | 30242V205 | FIAC ORD | 500 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2484 CBOND | 227901AF2 | CROSSLAND SVGS FEDL SVGS BK SR SUB CAP NT 11.25% 09/15/98 | 5000000 D | 0.05 | 0.05 | 0 |
| | DTC | 39710 Triparty Pledge | 3102 COMMON | 302473103 | FM AMERICAN INTERNATIONAL INC | 1100 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 20055 CBOND | 302723AA9 | F & M DISTRIBUTORS SR SUB NTS 11.5% 04/15/03 | 15000 D | 0.01005 | 0.01005 | 0 |
| | DTC | 39710 Triparty Pledge | 531892 COMMON | 302747100 | FAB INDUSTRIES INC | 2500 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 329643 COMMON | 228392304 | CROWN LABORATORIES INC NEW | 4000 D | 0 | 0 | 0 |
| CWNH | DTC | 39710 Triparty Pledge | 187518 COMMON | 228429106 | CROWN NORTHCORP INC | 80 D | 0 | 0 | 0 |
| CYTB | DTC | 39710 Triparty Pledge | 2500 COMMON | 229070107 | CRYSTAL BRANDS INC | 30200 D | 0 | 0 | 0 |

| Symbol | DTC | Account | Shares/Class | CUSIP / Description | Amount | Value | Value | |
|---|---|---|---|---|---|---|---|---|
| | DTC | 39710 Triparty Pledge | 707140 RIGHT | 309901110 RTS FAIRFAX FINL HLDGS LTD (CONTINGENT VALUE RIGHTS) RIGHTS | 4000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 3121 COMMON | 304253107 FAIRFIELD COUNTY BANCORP INC | 3300 D | 0 | 0 | 0 |
| FARF | DTC | 39710 Triparty Pledge | 3122 COMMON | 304621105 FAIRFIELD-NOBLE CORP | 47 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2338894 COMMON | 305059107 ANE FAIRLANE MANAGEMENT CP | 1400 D | 14 | 14 | 0 |
| CCWGB | DTC | 39710 Triparty Pledge | 2514 COMMON | 231705203 CUSTER CHANNEL WING CORP "B" | 100 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 3129 CBONDCNV | 30701AAC0 FAMILY GOLF CENTERS INC 5.75% 10/15/04 CV | 6075000 D | 3037.5 | 3037.5 | 0 |
| FAMS | DTC | 39710 Triparty Pledge | 3133 COMMON | 307091108 FAMOUS RESTAURANTS INC | 148800 D | 14.88 | 14.88 | 0 |
| | DTC | 39710 Triparty Pledge | 2519 COMMON | 232489104 CYBERMATICS INC | 200 D | 0.02 | 0.02 | 0 |
| | DTC | 39710 Triparty Pledge | 3144 COMMON | 311870109 FAST FOOD OPERAT | 24600 D | 2.46 | 2.46 | 0 |
| CCLG | DTC | 39710 Triparty Pledge | 2019285 COMMON | 23254B100 CYCLELOGIC INC | 32 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 77398 COMMON | 23255B208 CYCOMM INTERNATIONAL INC-WYO | 1000 D | 0 | 0 | 0 |
| CYCP | DTC | 39710 Triparty Pledge | 2523 COMMON | 232566109 CYMATICOLOR CORP | 50 D | 0.005 | 0.005 | 0 |
| CYNEA | DTC | 39710 Triparty Pledge | 77134 COMMON | 23257K107 CYNET INC - CL A | 700 D | 0.14 | 0.14 | 0 |
| | DTC | 39710 Triparty Pledge | 2604310 CBOND | 23259AKS7 CYPRESS SEMICONDUCTOR CORP 1% 09/15/09 | 3292000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2531 COMMON | 23303B108 DBL LIQUIDATING TRUST CTF BEN INT CL A | 4 D | 0 | 0 | 0 |
| DBLZ | DTC | 39710 Triparty Pledge | 875196 COMMON | 23303B306 DBL LIQUIDATING TRUST-CL C3 | 2000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 24076 COMMON | 23309420 DCI TELECOMMUNICATIONS INC NEW | 38 D | 0 | 0 | 0 |
| DDSU | DTC | 39710 Triparty Pledge | 2024831 COMMON | 23316W100 DDS TECHNOLOGIES USA INC | 12000 D | 12 | 12 | 0 |
| | DTC | 39710 Triparty Pledge | 3199 COMMON | 31467L104 FERBER MINING CORP | 1000 D | 0 | 0 | 0 |
| FEKR | DTC | 39710 Triparty Pledge | 3202 COMMON | 315522102 FERTIL-A-CHRON INC | 2000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 3408 COMMON | 360906200 FUTURE COMMUNICATIONS INC NEW | 12096 D | 1.2096 | 1.2096 | 0 |
| | DTC | 39710 Triparty Pledge | 2541 COMMON | 23331F108 DRX INC | 10 D | 0.05 | 0.05 | 0 |
| FTED | DTC | 39710 Triparty Pledge | 794136 COMMON | 36114A104 FUTURE EDUCATIONAL SYSTEMS | 60 D | 0 | 0 | 0 |
| FTRLQ | DTC | 39710 Triparty Pledge | 1021886 COMMON | 36114Q307 FUTURELINK CORPORATION | 1158 D | 0 | 0 | 0 |
| DSW | DTC | 39710 Triparty Pledge | 2335766 COMMON | 23334L102 DSW INC-CLASS A | 9502 D | 142815.06 | 142815.06 | 0 |
| | DTC | 39710 Triparty Pledge | 891390 COMMON | 316811108 50 OFF STORES INC | 1050 D | 0 | 0 | 0 |
| BSMTQ | DTC | 39710 Triparty Pledge | 23524 COMMON | 316866102 FILENES BASEMENT CORP | 3000 D | 0 | 0 | 0 |
| DWIC | DTC | 39710 Triparty Pledge | 2546 COMMON | 233356104 D W I CORP | 36 D | 0 | 0 | 0 |
| GBCC | DTC | 39710 Triparty Pledge | 3223 PREFERRED | 317421303 FINANCIAL CORP OF AMERICA 8% PERP PFD A FLT | 33 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 3416 COMMON | 361492101 GBC CLOSED CIRCUIT TV CORP | 3500 D | 0.0105 | 0.0105 | 0 |
| FNCMQ | DTC | 39710 Triparty Pledge | 800757 COMMON | 317922409 FINET.COM INC | 165 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1390002 CBOND | 23363SAT4 DAIMLER FINANCE NORTH AMERICA LLC 7.3% 01/15/12 | 14000 D | 15370.61162 | 15370.61162 | 0 |
| | DTC | 39710 Triparty Pledge | 3443 COMMON | 362232100 RB CAPITAL SECUR RESIDENC SA | 28473 D | 0 | 0 | 0 |
| GPX | DTC | 39710 Triparty Pledge | 178961 COMMON | 36225V104 GP STRATEGIES CORP | 1755 D | 16058.25 | 16058.25 | 0 |
| DMCSQ | DTC | 39710 Triparty Pledge | 75826 COMMON | 233860303 DAIRY MART CONVENIENCE STORE | 37 D | 0.0037 | 0.0037 | 0 |
| | DTC | 39710 Triparty Pledge | 2551 CBONDCNV | 234050AA0 DAISY SYSTEMS CORP 9% 05/31/14 CV | 31144 D | 0 | 0 | 0 |
| DZTKQ | DTC | 39710 Triparty Pledge | 2553 COMMON | 234053106 DO NOT USE DAISYTEK INTL CORP | 97 D | 0 | 0 | 0 |
| GSEM | DTC | 39710 Triparty Pledge | 3447 COMMON | 362270100 GSE MULTIMEDIA TECH CORP | 5000 D | 0.5 | 0.5 | 0 |
| | DTC | 39710 Triparty Pledge | 3243 COMMON | 319285102 FIRST BANKERS TRUST & SAVINGS ASSN-MIDLAND TEX | 3110 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 9086 CBOND | 36228XAB3 GST USA INC 13.875% 12/15/05 * | 10310000 D | 103.1 | 103.1 | 0 |
| | DTC | 39710 Triparty Pledge | 182074 CBOND | 36228YAC9 GST NETWORK FUNDING INC 10.5% 05/01/08 | 51293000 D | 512.93 | 512.93 | 0 |
| FCHC | DTC | 39710 Triparty Pledge | 3244 COMMON | 319417101 FIRST CAPITAL HOLDINGS CORP | 94000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 18677S CBOND | 36229JAC1 GST EQUIPMENT FUNDING 13.25% 05/01/07 | 40319000 D | 403.19 | 403.19 | 0 |
| | DTC | 39710 Triparty Pledge | 3245 COMMON | 319418109 FIRST CAPITOL FINANCIAL CORP | 60506 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 796748 WARRANT | 362359101 WTS GT GROUP TELECOM INC EXP 2/1/2010 | 15616 D | 156.16 | 156.16 | 0 |
| | DTC | 39710 Triparty Pledge | 3254 COMMON | 32017G108 FIRST FEDERAL BANCSHARES INC /DE | 129643 D | 1.29643 | 1.29643 | 0 |
| | DTC | 39710 Triparty Pledge | 3256 COMMON | 32019D103 FIRST FEDERAL SAVING BANK OF GEORGIA-WINDER GA | 2500 D | 0 | 0 | 0 |
| GAEX | DTC | 39710 Triparty Pledge | 1670288 COMMON | 36238910B GA EXPRESS INC | 2000 D | 0.2 | 0.2 | 0 |
| FFLM | DTC | 39710 Triparty Pledge | 3258 COMMON | 320205107 FIRST FILMS INC | 325051 D | 32.5051 | 32.5051 | 0 |
| DAEN | DTC | 39710 Triparty Pledge | 875469 COMMON | 238199103 DATRONICS ENGINEERS INC | 600 D | 0 | 0 | 0 |
| FMWF | DTC | 39710 Triparty Pledge | 3266 COMMON | 320877103 FIRST MIDWEST FINL CORP | 11 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 3273 COMMON | 33582R107 FIRST NEW YORK BANK FOR BUSINESS | 2800 D | 0 | 0 | 0 |
| FPHO | DTC | 39710 Triparty Pledge | 3277 COMMON | 335902102 FIRST PHONE CORP | 200 D | 0.004 | 0.004 | 0 |
| GLCL | DTC | 39710 Triparty Pledge | 3458 COMMON | 362903106 GALACTIC RESOURCES LTD | 9800 D | 0 | 0 | 0 |
| DRIS | DTC | 39710 Triparty Pledge | 2614 COMMON | 241496108 DE ROSE INDUSTRIES INC | 3600 D | 0.36 | 0.36 | 0 |
| GLXOF | DTC | 39710 Triparty Pledge | 76488 COMMON | 36318D102 GALAXY ONLINE INC | 3000 D | 0.3 | 0.3 | 0 |
| | DTC | 39710 Triparty Pledge | 3282 COMMON | 336408109 FIRST SERVICE BANK FOR SVGS LEOMINISTER MASS | 20600 D | 0 | 0 | 0 |
| FSOF | DTC | 39710 Triparty Pledge | 2332059 COMMON | 33644N102 FIRST SOUTHERN BANCORP INC/B | 10 D | 180 | 180 | 0 |
| | DTC | 39710 Triparty Pledge | 3471 COMMON | 364717108 GANDALF TECHNOLOGIES INC | 9850 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1225888 COMMON | 364736306 GANTRY CORP NEW | 10000 D | 0.01 | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 3479 COMMON | 367648102 GATEWAY MEDICAL SYSTEMS INC | 200 D | 0.01 | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 3486 COMMON | 368670105 GEN TERM CORP | 10 D | 0.01 | 0.01 | 0 |
| GINI | DTC | 39710 Triparty Pledge | 3492 COMMON | 368903100 GEMINI RESOURCES INC | 1090 D | 0.109 | 0.109 | 0 |
| | DTC | 39710 Triparty Pledge | 5132 COMMON | 339130106 FLEMING COMPANIES INC | 10320 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 3497 COMMON | 369497102 GENERAL DEVELOPMENT CORP NEW | 7360 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 3315 COMMON | 339734105 FLOATING POINT S | 219585 D | 0 | 0 | 0 |
| FLFE | DTC | 39710 Triparty Pledge | 3319 COMMON | 34065C104 FLORIDA FEDERAL SAVINGS BANK | 10000 D | 0.1 | 0.1 | 0 |
| | DTC | 39710 Triparty Pledge | 3328 COMMON | 343247102 FLORIDA WEST AIRLINES INC | 1200 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2262533 COMMON | 34407T104 FLYI INC | 80 D | 0 | 0 | 0 |
| GEREA | DTC | 39710 Triparty Pledge | 3500 COMMON | 369712104 GENERAL ELECTRONICS INC | 900 D | 0 | 0 | 0 |
| FNIX | DTC | 39710 Triparty Pledge | 2018469 COMMON | 34459L306 FONIX CORP | 13 D | 0.0013 | 0.0013 | 0 |
| | DTC | 39710 Triparty Pledge | 3505 CBOND | 370054AB4 GENERAL HOMES CORP S/NOTES-REG CALLABLE 12.75% 05/01/98 | 28984000 D | 289.84 | 289.84 | 0 |
| GHOEQ DEQ | DTC | 39710 Triparty Pledge | 3506 COMMON | 370054108 GENERAL HOMES CORP | 300 D | 0.03 | 0.03 | 0 |
| FCRI | DTC | 39710 Triparty Pledge | 1285159 COMMON | 34963Y109 FORTUNE CREDIT & INSURANCE | 56 D | 0.0056 | 0.0056 | 0 |
| | DTC | 39710 Triparty Pledge | 1169500 ADR | 35177Q204 FRANCE TELECOM SPONSORED ADR REP CONTINGENT VALUE RT | 338 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2224908 COMMON | 35180A109 FRANCHISE DEVELOPMENT CORP | 15000 D | 0.015 | 0.015 | 0 |
| | DTC | 39710 Triparty Pledge | 3373 COMMON | 35183P109 FRANCISCAN OIL CO | 1000 D | 0.01 | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 24163 COMMON | 356713107 FREEPORT MCMORAN OIL & GAS ROYALTY TRUST-UBI | 99 D | 0.012573 | 0.012573 | 0 |
| FMAD | DTC | 39710 Triparty Pledge | 852352 COMMON | 356900100 FREEDOM SAVINGS & LOAN ASSN TAMPA FLA | 200 D | 0 | 0 | 0 |
| FGHLQ | DTC | 39710 Triparty Pledge | 4679 COMMON | 358430106 FRIEDE GOLDMAN HALTER INC | 47 D | 0.0329 | 0.0329 | 0 |
| FEEN | DTC | 39710 Triparty Pledge | 3397 COMMON | 358616100 FRIES ENTERTAINMENT INC | 120692 D | 0 | 0 | 0 |
| FRG | DTC | 39710 Triparty Pledge | 2028629 COMMON | 35903Q106 FRONTIER DEVELOPMENT GROUP | 1611 D | 4027.5 | 4027.5 | 0 |
| | DTC | 39710 Triparty Pledge | 11814 PREFERRED | 35907U301 FRONTIER FINANCING TRUST 6.25% 10/16/26 PFD | 2050 D | 20.5 | 20.5 | 0 |

| Sym | | | Qty/Type | CUSIP | Description | Amount | Val1 | Val2 | |
|---|---|---|---|---|---|---|---|---|---|
| FLCGQ | DTC | 39710 Triparty Pledge | 180771 COMMON | 35921N101 | FRONTLINE CAPITAL GROUP | 766 D | 0 | 0 | 0 |
| FUJI | DTC | 39710 Triparty Pledge | 2437776 ADR | 35958N107 | FUJIFILM HOLDINGS CORP-ADR | 9296 D | 262147.2 | 262147.2 | 0 |
| | DTC | 39710 Triparty Pledge | 3406 COMMON | 360266100 | FULTON FEDERAL SAVINGS BANK ATLANTA GA- | 87341 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 895484 CBOND | 370442AJ4 | GENERAL MOTORS CORP 8.8% 03/01/21 | 7000 D | 3459.092 | 3459.092 | 0 |
| | DTC | 39710 Triparty Pledge | 2523778 PREFERRED | 371532854 | GENESCO INC-SUB CUM CONV PFD PFD | 25 D | 0 | 0 | 0 |
| GVNTQ | DTC | 39710 Triparty Pledge | 12742 COMMON | 371912106 | GENESIS HEALTH VENTURES/OLD | 500 D | 0 | 0 | 0 |
| GN/HQ | DTC | 39710 Triparty Pledge | 792762 COMMON | 372257105 | GENEVA STEEL HOLDINGS CORP | 397690 D | 397.69 | 397.69 | 0 |
| GOEX | DTC | 39710 Triparty Pledge | 5446 COMMON | 37245X104 | GENTEK INC | 120 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 3534 COMMON | 372912105 | GEO INTERNATIONAL CORP | 1000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 3551 COMMON | 374658102 | GIBRALTAR FINANCIAL CORP | 600 D | 0 | 0 | 0 |
| GITA | DTC | 39710 Triparty Pledge | 3555 COMMON | 376365102 | GITANO GROUP INC | 38400 D | 0 | 0 | 0 |
| GLCR | DTC | 39710 Triparty Pledge | 895592 COMMON | 376392304 | GLACIER HOLDINGS INC | 1625 D | 0.1625 | 0.1625 | 0 |
| GDRS | DTC | 39710 Triparty Pledge | 180363 COMMON | 379320203 | GLOBAL DIAMOND RESOURCES INC | 35000 D | 7 | 7 | 0 |
| | DTC | 39710 Triparty Pledge | 3567 PREFERRED | 37936U401 | GLOBAL TELESYSTEMS INC 7.25% PERP CV PFD 144A | 30320 D | 0 | 0 | 0 |
| GSNI | DTC | 39710 Triparty Pledge | 183238 COMMON | 37936Y106 | GLOBAL SATELLITE NETWORK INC | 1500 D | 0.0105 | 0.0105 | 0 |
| GTNOQ | DTC | 39710 Triparty Pledge | 25798 COMMON | 37939M109 | GLOBAL TECHNOVATIONS INC | 1500 D | 0 | 0 | 0 |
| GLBT | DTC | 39710 Triparty Pledge | 2047276 COMMON | 379399108 | GLOBALNET CORP | 5000 D | 0.5 | 0.5 | 0 |
| GBFT | DTC | 39710 Triparty Pledge | 2018002 COMMON | 37943U105 | GLOBAL FREIGHT INTEGRATORS I | 1 D | 0.01 | 0.01 | 0 |
| GBMR | DTC | 39710 Triparty Pledge | 2406628 COMMON | 37944N209 | GLOBAL MATRECHS INC | 20 D | 0.02 | 0.02 | 0 |
| GFI | DTC | 39710 Triparty Pledge | 4416 ADR | 38059T106 | GOLD FIELDS LTD-SPONS ADR | 2730 D | 23368.8 | 23368.8 | 0 |
| | DTC | 39710 Triparty Pledge | 895681 COMMON | 380811208 | GOLDEN BURRO CORP COM NEW | 400 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2541115 COMMON | 380934109 | GOLDOME | 557453 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2357324 PREFERRED | 38144X500 | GOLDMAN SACHS GROUP INC/THE 6.2% PERP PFD B | 800 D | 13344 | 13344 | 0 |
| | DTC | 39710 Triparty Pledge | 5146 COMMON | 37936U104 | GLOBAL TELESYSTEMS INC | 90 D | 0 | 0 | 0 |
| GWNRF | DTC | 39710 Triparty Pledge | 2561917 COMMON | 381904101 | GOLDWINN RESOURCES LTD [DUAL LISTED SEDOL, <2376419> IS ALTERNATE] | 200 D | 0 | 0 | 0 |
| GOSS | DTC | 39710 Triparty Pledge | 895795 COMMON | 383406105 | GOSS & DE LEEUW MACH CO | 135 D | 0.0135 | 0.0135 | 0 |
| | DTC | 39710 Triparty Pledge | 16609 CBOND | 38341 3AA9 | GOSS GRAPHICS SYSTEMS 12.25% 11/19/05 | 3006863 D | 0 | 0 | 0 |
| TBAQ | DTC | 39710 Triparty Pledge | 3629 COMMON | 383450103 | GOTHAM APPAREL CORP | 10000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1340475 COMMON | HEE290301 | FRACTIONAL PROXYMED INC | 66600 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2543068 WARRANT | M2196W113 | CELL KINETICS LT WTS AC K=1.0E-4 01/07/12 | 178 D | 267 | 267 | 0 |
| | DTC | 39710 Triparty Pledge | 2413396 PREFERRED | N00927306 | AEGON NV 6.875% PERP PFD | 79 D | 1073.61 | 1073.61 | 0 |
| CLB | DTC | 39710 Triparty Pledge | 11635 COMMON | N22717107 | CORE LABORATORIES N.V. | 228 D | 25832.4 | 25832.4 | 0 |
| | DTC | 39710 Triparty Pledge | 2296584 ??? | N64513109 | NORTEM N V | 200 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2443549 CBOND | P20037AA8 | CAP CANA SA 9.625% 11/03/13 REGS | 45000 D | 35824.23 | 35824.23 | 0 |
| | DTC | 39710 Triparty Pledge | 2432876 CBOND | P25625AE7 | CAP SA 7.375% 09/15/36 REGS | 70000 D | 71385.6073 | 71385.6073 | 0 |
| ULTR | DTC | 39710 Triparty Pledge | 2440444 COMMON | P94398107 | ULTRAPETROL (BAHAMAS) LTD | 48767 D | 496448.06 | 496448.06 | 0 |
| DAC | DTC | 39710 Triparty Pledge | 2438913 COMMON | Y1968P105 | DANAOS CORP | 4701 D | 88190.76 | 88190.76 | 0 |
| IPMI | DTC | 39710 Triparty Pledge | 4003 COMMON | 449816206 | IPM INC | 12000 D | 0 | 0 | 0 |
| NM | DTC | 39710 Triparty Pledge | 2348209 COMMON | Y62196103 | NAVIOS MARITIME HOLDINGS IN | 31662 D | 236198.52 | 236198.52 | 0 |
| IXTXF | DTC | 39710 Triparty Pledge | 4008 COMMON | 450052303 | IRT CORP | 96791 D | 0.96791 | 0.96791 | 0 |
| | DTC | 39710 Triparty Pledge | 717623 CBOND | 450637AA1 | ITSA LTD 12% 12/20/04 | 6669 D | 0.010003 | 0.010003 | 0 |
| TOPS | DTC | 39710 Triparty Pledge | 1906098 COMMON | 45103B205 | IBIZ TECHNOLOGY CORP NEW | 100 D | 0 | 0 | 0 |
| AHTCQ | DTC | 39710 Triparty Pledge | 2568093 COMMON | Y8897Y305 | TOP SHIPS INC | 7 D | 30.94 | 30.94 | 0 |
| KWTL | DTC | 39710 Triparty Pledge | 2248516 COMMON | 00130R103 | DO NOT USE AHT CORPORATION | 500 D | 0 | 0 | 0 |
| IEXA | DTC | 39710 Triparty Pledge | 898860 COMMON | 482775103 | KWT LTD | 1 D | 0.813 | 0.813 | 0 |
| ATGCQ | DTC | 39710 Triparty Pledge | 1388482 COMMON | 45169120B | IEXALT INC | 2 D | 0.04 | 0.04 | 0 |
| | DTC | 39710 Triparty Pledge | 4245 COMMON | 00206P106 | ATG INC | 33333 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 20796 CBOND | 483008AE8 | KAISER ALUMINUM & CHEMICAL CORP 9.875% 02/15/02 | 150000 D | 187.5 | 187.5 | 0 |
| | DTC | 39710 Triparty Pledge | 6605 COMMON | 483062105 | KAISER INDUSTRIES CORP | 2 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 4033 COMMON | 45173S104 | ILIO INC | 6966 D | 0 | 0 | 0 |
| ABVT | DTC | 39710 Triparty Pledge | 2048396 COMMON | 00374N107 | ABOVENET INC | 66 D | 3565.98 | 3565.98 | 0 |
| ILTVF | DTC | 39710 Triparty Pledge | 1391426 COMMON | 45236K106 | ILOVETV ENTERTAINMENT INC | 5000 D | 0.01 | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 5989 COMMON | 45255G101 | IMPATH INC | 5000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 430676 COMMON | 486905102 | KAZAKSTAN GOLDFIELDS CORP | 1000 D | 0.01 | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 4070 COMMON | 452722101 | IMPERIAL CORP OF AMERICA | 9981 D | 0 | 0 | 0 |
| KELN | DTC | 39710 Triparty Pledge | 6626 COMMON | 488357104 | KELWYNN INC DEL | 50 D | 0 | 0 | 0 |
| ACRUQ | DTC | 39710 Triparty Pledge | 17443 COMMON | 00437W102 | ACCRUE SOFTWARE INC | 319310 D | 0 | 0 | 0 |
| ICII | DTC | 39710 Triparty Pledge | 5990 COMMON | 452729106 | IMPERIAL CREDIT INDUSTRIES | 62 D | 0.062 | 0.062 | 0 |
| | DTC | 39710 Triparty Pledge | 6627 COMMON | 488382102 | KEMP INDUSTRIES INC-DEL | 150 D | 0 | 0 | 0 |
| KNDL | DTC | 39710 Triparty Pledge | 12041 COMMON | 48880L107 | KENDLE INTERNATIONAL INC | 6555 D | 324996.9 | 324996.9 | 0 |
| ICIIW | DTC | 39710 Triparty Pledge | 1383844 WARRANT | 452729114 | IMPERIAL CREDIT INDUSTRY-W08 | 108 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 4075 COMMON | 452918105 | IN STORE ADVERTISING INC | 50300 D | 17290.625 | 17290.625 | 0 |
| | DTC | 39710 Triparty Pledge | 541016 COMMON | 00503U105 | ACTERNA CORP | 19900 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 4722 COMMON | 453096109 | IMPERIAL SUGAR CO NEW | 2284 D | 98.212 | 98.212 | 0 |
| | DTC | 39710 Triparty Pledge | 537427 COMMON | 49326R104 | KEY3MEDIA GROUP INC | 275 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 539332 COMMON | 00507P102 | ACTRADE FINL TECHNOLOGIES LTD | 3100 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 21927 COMMON | 45321T103 | IMPSAT FIBER NETWORKS INC | 12475 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 899068 COMMON | 493397103 | KEYSTONE CAMERA PRODUCTS CORP | 100 D | 0 | 0 | 0 |
| ICPXQ | DTC | 39710 Triparty Pledge | 9425 COMMON | 45323G109 | INACOM CORP | 1236 D | 1.236 | 1.236 | 0 |
| | DTC | 39710 Triparty Pledge | 2272043 MUNI | 52520GAB2 | LEHMAN BROS POOL-RI | 25000 D | 23355.75 | 5838.9375 | 5838.9375 | 1 |
| | DTC | 39710 Triparty Pledge | 2308246 MUNI | 52520GAD8 | LEHMAN BROS-RES-LSJ | 25000 D | 196082.25 | 49020.5625 | 49020.5625 | 1 |
| | DTC | 39710 Triparty Pledge | 2567836 CBOND | 52520KRL3 | LEHMAN BROTHERS COMMERCIAL BANK 0% 02/28/13 BSK1 | 17000 D | 14939.6 | 14939.6 | 0 |
| | DTC | 39710 Triparty Pledge | 2463996 PREFERRED | 006ESC982 | ADELPHIA COMMUNICATIONS CORP 13% PERP PFD | 14899 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2570065 CBOND | 52520KRT6 | LEHMAN BROTHERS COMMERCIAL BANK 0% 03/31/10 SPX | 5000 D | 4812.5 | 4812.5 | 0 |
| | DTC | 39710 Triparty Pledge | 967824 COMMON | 494605108 | KINETIC DESIGN SYS LTD CL A | 600 D | 0 | 0 | 0 |
| ADPT | DTC | 39710 Triparty Pledge | 7773 COMMON | 00651F108 | ADAPTEC INC | 12500 D | 41625 | 41625 | 0 |
| KMNL | DTC | 39710 Triparty Pledge | 6661 COMMON | 494607104 | KINETIC MINERALS INC | 400 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2576485 CBOND | 52520KSP3 | LEHMAN BROTHERS COMMERCIAL BANK 0% 04/30/10 SPDR | 10000 D | 9445 | 9445 | 0 |
| | DTC | 39710 Triparty Pledge | 2398931 WARRANT | 52520L113 | LEHMAN BROS EQUITY INDX 144A WARRANT | 10000000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 897875 PREFERRED | 456056704 | INDRL DEV BK ISRAEL7.50%PRF-D PFD | 10 D | 0 | 0 | 0 |
| KFS | DTC | 39710 Triparty Pledge | 2405434 WARRANT | 52520L147 | WTS LBEF CHINA LOW EXERC PRICE WT 144A ON SHENYANG MACHINE TOOL 144A | 10000000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1385279 COMMON | 496904103 | KINGSWAY FINANCIAL SERVICES | 600 D | 4764 | 4764 | 0 |
| IEAM | DTC | 39710 Triparty Pledge | 2524573 PREFERRED | 456056803 | INDUSTRIAL DEV BK OF ISRAEL,6% PREF SER C PFD | 1062 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2407541 COMMON | 456132208 | INDUSTRIAL ENTERPRISES OF AM | 300 D | 40.5 | 40.5 | 0 |

| Ticker | DTC | Account | Number | Type | CUSIP | Description | Qty | Val1 | Val2 | Val3 | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DTC | 39710 Triparty Pledge | 2406722 | WARRANT | 52520L162 | LEHMAN-CW13 ANHUI CONCH CE | 5059044 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2406721 | WARRANT | 52520L170 | LEHMAN-CW08 BAOSHAN IRON & | 35000000 D | 0 | 0 | 0 | |
| KLRT | DTC | 39710 Triparty Pledge | 1670181 | COMMON | 498552108 | KLEINERTS INC | 750 D | 0.075 | 0.075 | 0 | |
| | DTC | 39710 Triparty Pledge | 77356 | COMMON | 49832610? | KITTY HAWK INC | 2000 D | 210 | 210 | 0 | |
| | DTC | 39710 Triparty Pledge | 2591877 | WARRANT | 52520L378 | WTS LEHMAN BROS LUXEMBOURG EQUITY FIN S A WTS ON ABG    SHIPYARD LTD 144A | 12500000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2465241 | WARRANT | 52520L386 | LEHMAN BROTHERS WTS AC K=1.0E-4 03/08/12 144A | 7500000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 772 | COMMON | 00738C102 | ADTEC | 16947 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2466181 | WARRANT | 52520L394 | WTS LBEF CALL WARRANT INDIAN  BANK 144A DUE 3-8-2012 | 7500000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2468403 | WARRANT | 52520L402 | LEHMAN-CW12 IDEA CELLULAR | 7450326 D | 13768202.45 | 3442050.612 | 3442050.612 | 1 |
| | DTC | 39710 Triparty Pledge | 6673 | COMMON | 498764109 | KLYSTRONICS INC | 20 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2468404 | WARRANT | 52520L410 | LB WT SHANGHAI ZHENJIA 144A 22/3/2012 | 30000000 D | 54930000 | 13732500 | 13732500 | 1 |
| AEA | DTC | 39710 Triparty Pledge | 2296437 | COMMON | 00739W107 | ADVANCE AMERICA CASH ADVANCE | 3369 D | 14318.25 | 14318.25 | 0 | |
| | DTC | 39710 Triparty Pledge | 2477356 | WARRANT | 52520L436 | WTS LBEF CHINA LOW EXER  PRICE WT ON OFFSHORE OIL    ENGR CO 144A 5/8/201 | 7000000 D | 700 | 175 | 175 | 1 |
| KBIZ | DTC | 39710 Triparty Pledge | 899194 | COMMON | 4992411109 | KNOWLEDGEBROKER INC | 8 D | 0.02 | 0.02 | 0 | |
| | DTC | 39710 Triparty Pledge | 2477876 | WARRANT | 52520L444 | LEHMAN BROTHERS WTS AC K=1.0E-4 05 LEHMAN BROTHERS WTS AC K=1.0E-4 05/09/1 | 1388000 D | 0 | 0 | 0 | |
| IACH | DTC | 39710 Triparty Pledge | 2020495 | COMMON | 45669R503 | INFORMATION ARCHITECTS CORP | 719 D | 0.719 | 0.719 | 0 | |
| ADOT | DTC | 39710 Triparty Pledge | 20694 | COMMON | 00754V109 | ADVANCED OPTICS ELECTRONICS | 10000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2477877 | WARRANT | 52520L451 | LEHMAN BROTHERS WTS AC K=1.0E 144A LEHMAN BROTHERS WTS AC K=1.0E-4 05 144A | 4000000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 4118 | COMMON | 456751106 | INFORMATION SCIENCE INC | 13600 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2600235 | WARRANT | 52520L477 | WTS LEHMAN BROS EQUITY FIN SA IND LOW EX PR WTS ON    NCRG IN | 7500000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 9622 | COMMON | 500453105 | KOMAG INC | 1700 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2483133 | WARRANT | 52520L485 | LEHMAN-CW12 BHARAT HEAVY E | 750000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 4127 | COMMON | 456798107 | INFOTECHNOLOGY INC | 22800 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 1489937 | WARRANT | 00762K111 | ADVANSTAR HOLDINGS CORP | 1250 D | 112500 | 112500 | 0 | |
| IMTKA | DTC | 39710 Triparty Pledge | 2530392 | WARRANT | 52520L519 | WTS LEHMAN BROS EQTY FIN SAINDIAN LOW EX EX 144A PR WT ONKSO IN | 1250000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 4133 | COMMON | 456908300 | INFORMATION MGMT TECH -CL A | 70 D | 0.007 | 0.007 | 0 | |
| IMKTA | DTC | 39710 Triparty Pledge | 2484751 | WARRANT | 52520L527 | LEHMAN BROTHERS WTS AC K=1.0E-4 06/04/1 | 7500000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 5993 | COMMON | 457030104 | INGLES MARKETS INC -CL A | 6167 D | 161143.71 | 161143.71 | 0 | |
| | DTC | 39710 Triparty Pledge | 2491369 | WARRANT | 52520L535 | LEHMAN-CW12 INDIA CEMENTS | 630338 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2493683 | WARRANT | 52520L550 | LEHMAN BROTHERS WTS AC K=1.0 07/10/12 | 1975000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2495630 | WARRANT | 52520L576 | LEHMAN-CW12 AMBUJA CEMENTS | 20000000 D | 61456000 | 15364000 | 15364000 | 1 |
| | DTC | 39710 Triparty Pledge | 2498580 | WARRANT | 52520L584 | LEHMAN-CW12 JINDAL SAW LTD | 3000000 D | 0 | 0 | 0 | |
| IINL | DTC | 39710 Triparty Pledge | 4150 | COMMON | 45764H103 | INNOVATION INTL INC | 1500 D | 0.15 | 0.15 | 0 | |
| | DTC | 39710 Triparty Pledge | 2500656 | WARRANT | 52520L592 | LEHMAN CHINA PRICE WNT SICHAUN 144A | 15000000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 12761 | COMMON | 45764M102 | INNOTEK CORP-ARK | 3250 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2506421 | WARRANT | 52520L600 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/07/12 | 2000000 D | 0 | 0 | 0 | |
| IVTO | DTC | 39710 Triparty Pledge | 4162 | COMMON | 45765P104 | INNOVET INC | 25600 D | 0 | 0 | 0 | |
| KOP | DTC | 39710 Triparty Pledge | 2381527 | COMMON | 50060P106 | KOPPERS HOLDINGS INC | 9124 D | 424539.72 | 424539.72 | 0 | |
| ARVXQ | DTC | 39710 Triparty Pledge | 186728 | COMMON | 00808M105 | AEROVOX CORP | 735 D | 0.735 | 0.735 | 0 | |
| | DTC | 39710 Triparty Pledge | 2506422 | WARRANT | 52520L618 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/07/12 | 10000000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2506420 | WARRANT | 52520L626 | WTS LEHMAN BROS EQUITY FIN S.ANSUEL INDIAN LOW EX PR WRNT  DUE 09/07/2012 | 1000000 D | 0 | 0 | 0 | |
| IHTL | DTC | 39710 Triparty Pledge | 801229 | COMMON | 45767W107 | INNOVATIVE HOLDINGS & TECH | 4993 D | 0.4993 | 0.4993 | 0 | |
| | DTC | 39710 Triparty Pledge | 2506418 | WARRANT | 52520L634 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/07/12 | 1300000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2506419 | WARRANT | 52520L642 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/07/12 144A | 6500000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2507933 | WARRANT | 52520L659 | WTS LEHMAN BROS EQ. FINANCEANXSB IND LOW EX PR WRNT 144A DUE 09/20/2012 | 2000000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2508207 | WARRANT | 52520L675 | LEHMAN-CW12 ICICI BANK LTD | 1750000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2507942 | WARRANT | 52520L683 | WTS LEHMAN BROS EQ. FINANCEMMICE IND LOW EX PR WRNT 144A DUE 09/20/2012 | 300000 D | 0 | 0 | 0 | |
| KLOC | DTC | 39710 Triparty Pledge | 14889 | COMMON | 501337406 | KUSHNER LOCKE CO | 1100 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2508209 | WARRANT | 52520L691 | WTS LEHMAN BROS EQ. FINANCENMAST IND LOW EX PR WRNT 144A DUE 09/20/2012 | 5000000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 4196 | COMMON | 458108602 | INTEGRATED BARTER INTL INC NEW $0.04 PAR | 75 D | 0.03 | 0.03 | 0 | |
| LBPLL | DTC | 39710 Triparty Pledge | 12775 | PREFERRED | 501608202 | L&H CAPITAL TRUST I 4.75% 07/01/08 CV PFD 144A | 121065 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2507935 | WARRANT | 52520L709 | LEHMAN-CW12 PUNJ LLOYD LIM | 5000000 D | 0 | 0 | 0 | |
| AIRG | DTC | 39710 Triparty Pledge | 2230178 | CBONDCNV | 501708AB7 | L A GEAR INC CONV SUB DEBS 7.75% 11/30/02 CV | 500 D | 50 | 50 | 0 | |
| ITAC | DTC | 39710 Triparty Pledge | 18068 | COMMON | 45811A101 | INTACTA TECHNOLOGIES INC | 11400 D | 1.14 | 1.14 | 0 | |
| LBSDL | DTC | 39710 Triparty Pledge | 2507936 | WARRANT | 52520L717 | LEHMAN-CW12 SANGHI INDUSTR | 15000000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 19169 | COMMON | 501708101 | L A GEAR INC ORD | 100 D | 10 | 10 | 0 | |
| IHSVQ | DTC | 39710 Triparty Pledge | 5508 | COMMON | 45812C106 | INTEGRATED HEALTH SERVICES | 320 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 858296 | WARRANT | 01071G114 | WTS ALLADDIN GAMING | 6000 D | 1.5 | 1.5 | 0 | |
| | DTC | 39710 Triparty Pledge | 2508607 | WARRANT | 52520L725 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/24/12 | 7500000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 4202 | COMMON | 458124104 | INTEGRATED RESOURCES INC | 4890 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2512614 | WARRANT | 52520L733 | LEHMAN BROTHERS WTS AC K=0.0010 09/05/12 | 17500000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2512611 | WARRANT | 52520L741 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/05/12 | 14000000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2512616 | WARRANT | 52520L758 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/05/12 | 2500000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2509699 | WARRANT | 52520L766 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/27/12 | 9000000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 4215 | COMMON | 45815W109 | INTELOGIC TRACE INC NEW | 109768 D | 0 | 0 | 0 | |
| ATI | DTC | 39710 Triparty Pledge | 15072 | COMMON | 01741R102 | ALLEGHENY TECHNOLOGIES INC | 1150 D | 51750 | 51750 | 0 | |
| | DTC | 39710 Triparty Pledge | 2509923 | WARRANT | 52520L774 | LEHMAN-CW12 RELIANCE ENERG | 1500000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 4217 | PREFERRED | 45815W208 | INTELOGIC TRACE INC 10% PFD PFD | 12392 D | 0.012392 | 0.012392 | 0 | |
| | DTC | 39710 Triparty Pledge | 4224 | COMMON | 01747T102 | ALLEGIANCE TELECOM INC | 3750 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2510158 | WARRANT | 52520L782 | LEHMAN BROTHERS WTS AC K=1.0E-4 10/01/12 | 2500000 D | 0 | 0 | 0 | |
| IBCM | DTC | 39710 Triparty Pledge | 4219 | COMMON | 458154200 | INTELLIGENT BUSINESS COMM CP | 300 D | 0 | 0 | 0 | |
| LBUTL | DTC | 39710 Triparty Pledge | 2510868 | WARRANT | 52520L790 | LEHMAN-CW12 UNITECH LIMITE | 5000000 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 899274 | COMMON | 501902100 | LSI CORP | 2200 D | 0.011 | 0.011 | 0 | |
| LBGIF | DTC | 39710 Triparty Pledge | 2579490 | WARRANT | 52520L816 | LEHMAN-CW12 POWER GRID COR | 15000000 D | 0 | 0 | 0 | |
| LTVCQ | DTC | 39710 Triparty Pledge | 9643 | COMMON | 501921100 | LTV CORP | 474 D | 0 | 0 | 0 | |
| LGMRL | DTC | 39710 Triparty Pledge | 2513323 | WARRANT | 52520L832 | LEHMAN-CW12 GMR INFRASTRUC | 1500000 D | 32137426.5 | 8034356.625 | 8034356.625 | 1 |
| AERI | DTC | 39710 Triparty Pledge | 891 | COMMON | 01849X100 | ALLERION INC | 341875 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2464345 | WARRANT | 52520L840 | LEHMAN BROTHERS WTS AC K=1.0E-4 03 LEHMAN BROTHERS WTS AC K=1.0E-4 03/05/1 | 3000 D | 0.009 | 0.009 | 0 | |
| IFSIA | DTC | 39710 Triparty Pledge | 4729 | COMMON | 458665106 | INTERFACE INC-CL A | 25766 D | 312541.58 | 312541.58 | 0 | |
| | DTC | 39710 Triparty Pledge | 2513324 | WARRANT | 52522M119 | LEHMAN BROTHERS WTS AC K=1.0E-4 10 LEHMAN BROTHERS WTS AC K=1.0E-4 10/16/1 | 200000 D | 0 | 0 | 0 | |
| ILNTQ | DTC | 39710 Triparty Pledge | 11912 | COMMON | 458742103 | DO NOT USE INTERLIANT INC | 4150 D | 0 | 0 | 0 | |
| | DTC | 39710 Triparty Pledge | 2541116 | WARRANT | 52522M127 | LEHMAN-CW12 DAQIN RAILWAY | 7000000 D | 0 | 0 | 0 | |

| Sym | Dep | Account | Security/Type | CUSIP | Description | Quantity | V1 | V2 | V3 | V4 |
|---|---|---|---|---|---|---|---|---|---|---|
| | DTC | 39710 Triparty Pledge | 2514406 WARRANT | 52522M135 | LEHMAN BROTHERS WTS AC K=1.0E-4 10/26/12 | 3000000 D | 14953125 | 3738281.25 | 3738281.25 | 1 |
| | DTC | 39710 Triparty Pledge | 2515212 WARRANT | 52522M143 | LEHMAN BROTHERS WTS AC K=1.0E-4 10/19/12 | 13500000 D | 0 | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2516142 WARRANT | 52522M150 | LEHMAN-CW12 TELE DATA INFO | 12500000 D | 0 | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2516146 WARRANT | 52522M168 | LEHMAN-CW12 SPICE COMMUNIC | 25000000 D | 0 | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1910093 COMMON | 45912V103 | INTERNATIONAL BIOFUEL & BIOCHEMICAL CORPORATION | 15 D | | 0.019995 | 0.019995 | 0 |
| | DTC | 39710 Triparty Pledge | 2516144 WARRANT | 52522M176 | LEHMAN BROTHERS WTS AC K=1.0E-4 10/26/12 | 25000000 D | 0 | 0 | 0 | 0 |
| RSX | DTC | 39710 Triparty Pledge | 2480776 ETF | 57060U506 | MARKET VECTORS RUSSIA ETF | 9100 D | | 309582 | 309582 | 0 |
| | DTC | 39710 Triparty Pledge | 24248 COMMON | 459157103 | INTERNATIONAL BRANDS INC | 1 D | | 0.01 | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 2520316 WARRANT | 52522M184 | LEHMAN-CW12 TECH MAHINDRA | 5000000 D | 0 | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 24249 PREFCONV | 459157202 | INTERNATIONAL BRANDS INC CV | 1 D | | 0.01 | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 2516145 WARRANT | 52522M192 | LEHMAN-CW12 STERLITE INDUS | 10000000 D | 0 | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 4299 COMMON | 459196101 | INTERNATIONAL BURGERS NOW LTD | 3334 D | | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2516153 WARRANT | 52522M200 | LEHMAN-CW12 STEEL AUTHORIT | 50000000 D | 0 | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2516218 WARRANT | 52522M218 | LEHMAN-CW12 INDUSIND BANK | 5000000 D | 0 | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2516329 WARRANT | 52522M226 | LEHMAN-CW12 OIL & NATURAL | 24598439 D | 0 | 0 | 0 | 0 |
| ICTO | DTC | 39710 Triparty Pledge | 7132 COMMON | 571432103 | MARQUEST RESOURCES CORP CL A | 10 D | | 0.01 | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 4312 COMMON | 459280103 | INTERNATIONAL COMMUNICATIONS | 200 D | | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2516663 WARRANT | 52522M234 | LEHMAN-CW12 CONSOLIDATED C | 1150000 D | 0 | 0 | 0 | 0 |
| LBKRL | DTC | 39710 Triparty Pledge | 4314 COMMON | 459356101 | INTL CONSUMER BR ORD | 20800 D | | 23400 | 23400 | 0 |
| | DTC | 39710 Triparty Pledge | 2516662 WARRANT | 52522M242 | LEHMAN-CW12 KOUTONS RETAIL | 1500000 D | 0 | 0 | 0 | 0 |
| IFFD | DTC | 39710 Triparty Pledge | 646827 COMMON | 45950Q404 | INTERNATIONAL FAST FOOD CORP | 231 D | | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2517511 WARRANT | 52522M259 | LEHMAN-CW12 INDIAN OIL COR | 24727529 D | 0 | 0 | 0 | 0 |
| IFCIQ | DTC | 39710 Triparty Pledge | 11965 COMMON | 45950T101 | INTL FIBERCOM INC | 450 D | | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2517608 WARRANT | 52522M267 | WTS LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE SACAL WTS ON TATA TELE | 30000000 D | 0 | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 7136 COMMON | 573056108 | MARTECH USA INC | 400 D | | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2518760 WARRANT | 52522M275 | WTS LEHMAN BROTHERS (LUXMB)EQUITY FINANCE SA CAL WTS ON NAGARJUNA CONSTRUCTI | 4500000 D | 0 | 0 | 0 | 0 |
| MRTN | DTC | 39710 Triparty Pledge | 900335 COMMON | 573075108 | MARTEN TRANSPORT LTD | 2185 D | | 46016.1 | 46016.1 | 0 |
| | DTC | 39710 Triparty Pledge | 2265157 COMMON | 459548103 | INTL GAMING MANAGEMENT INC | 102100 D | | 19399 | 19399 | 0 |
| | DTC | 39710 Triparty Pledge | 2519264 WARRANT | 52522M283 | WTS LEHMAN BRO(LUX) SA    CALL WTS ON CHINA AVIATION OPT | 2498392 D | 15774597.25 | 3943649.312 | 3943649.312 | 1 |
| IMESQ | DTC | 39710 Triparty Pledge | 2520346 WARRANT | 52522M291 | LEHMAN BROTHERS WTS AC K=1.0E-4 11/15/12 | 10000000 D | 0 | 0 | 0 | 0 |
| IMESQ | DTC | 39710 Triparty Pledge | 539545 COMMON | 45986B108 | INTERNATIONAL META SYSTEMS | 2538 D | | 0.2538 | 0.2538 | 0 |
| LDMR | DTC | 39710 Triparty Pledge | 330561 COMMON | 515052108 | LANDMARK BANK FOR SAVINGS | 406 D | | 0.005278 | 0.005278 | 0 |
| | DTC | 39710 Triparty Pledge | 2521494 WARRANT | 52522M309 | LEHMAN-CW12 GUANGZHOU KING | 1527 D | 2848.1604 | 712.0401 | 712.0401 | 1 |
| | DTC | 39710 Triparty Pledge | 4381 COMMON | 460186109 | INTERNATIONAL PRODUCTS INC | 6 D | | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 6742 COMMON | 515057107 | LANDMARK COMMUNITY BANCORP INC | 28412 D | | 2.8412 | 2.8412 | 0 |
| | DTC | 39710 Triparty Pledge | 7139 COMMON | 573390101 | MARTINEZ & MURPHEY INC | 1500 D | | 0 | 0 | 0 |
| IPMG | DTC | 39710 Triparty Pledge | 2521495 WARRANT | 52522M317 | LEHMAN-CW12 SHANGHAI YANHU | 1583 D | 1689.3776 | 422.3444 | 422.3444 | 1 |
| IPMG | DTC | 39710 Triparty Pledge | 2324827 COMMON | 460188105 | INTERNATIONAL PRECIOUS MINER | 15 D | | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2521799 WARRANT | 52522M325 | LEHMAN-CW12 PETROCHINA CO | 10000000 D | 0 | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 6435 COMMON | 460263106 | INTL RESEARCH & DEVELOPMENT CORP-DEL | 136796 D | | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2523464 WARRANT | 52522M341 | LEHMAN BROTHERS WTS AC K=1.0E-4 11/25/12 | 10000000 D | 0 | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 17899 COMMON | 573813100 | MARVEL ENTERTAINMENT GROUP INC | 8100 D | | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1670843 CBOND | 515547AC1 | LANSBOROUGH CORP SR NT 15% 03/31/05 | 1940 D | | 1940 | 1940 | 0 |
| | DTC | 39710 Triparty Pledge | 11413 CBOND | 46031KAA9 | INTERNATIONAL SEMI TECH MICROELEC INC SR SECD DISC NTE 0% 8/15/00 11.5% 08/15/03 | 100000 D | | 10 | 10 | 0 |
| | DTC | 39710 Triparty Pledge | 2523463 WARRANT | 52522M358 | LEHMAN BROTHERS WTS AC K=1.0E-4 11/26/12 | 10000000 D | 0 | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 22864 COMMON | 515547107 | LANESBOROUGH CORP | 274 D | | 0 | 0 | 0 |
| ITEN | DTC | 39710 Triparty Pledge | 2532054 WARRANT | 52522M408 | LEHMAN BROTHERS WTS AC K=1.0E-4 01/02/13 144A | 4500000 D | 24615000 | 6153750 | 6153750 | 1 |
| ITEN | DTC | 39710 Triparty Pledge | 696438 COMMON | 46049K200 | INTERNATIONAL TILLEX ENTERPR | 6150 D | | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2533915 WARRANT | 52522M416 | LEHMAN-CW13 XINJIANG GOLDW | 5000000 D | 0 | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 6745 CBOND | 517455AB7 | LAS COLINAS CORP CONDUIT MTG PASS THRU CTF ADJ RTE 10% 06/30/09 | 102471 D | | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2533916 WARRANT | 52522M424 | LEHMAN-CW13 CHINA PACIFIC | 5000000 D | 21067175 | 5266793.75 | 5266793.75 | 1 |
| | DTC | 39710 Triparty Pledge | 898320 COMMON | 46058G504 | INTERNATIONAL WIRELESS COMMUNICATIONS HLDGS INC | 423014 D | | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2545333 WARRANT | 52522M481 | LEHMAN BROTHERS WTS AC K=1.0E-4 02/20/13 | 12500000 D | 38420000 | 9605000 | 9605000 | 1 |
| | DTC | 39710 Triparty Pledge | 6753 COMMON | 51806D100 | LASER MORTGAGE MANAGEMENT INC | 2700 D | | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2568218 WARRANT | 52522M515 | LEHMAN-CW11 LANDLORD BASKET | 1000000 D | 0 | 0 | 0 | 0 |
| MC | DTC | 39710 Triparty Pledge | 1213M ADR | 576879209 | MATSUSHITA ELEC IND-SPON ADR | 9185 D | | 176903.1 | 176903.1 | 0 |
| ABMIQ | DTC | 39710 Triparty Pledge | 2574123 WARRANT | 52522M531 | LEHMAN BROTHERS WTS AC K= 05/07/13 144A | 1000000 D | 2973600 | 743400 | 743400 | 1 |
| | DTC | 39710 Triparty Pledge | 16021 COMMON | 02461T104 | AMERICAN BIOMED INC | 3000 D | | 0 | 0 | 0 |
| ACAS | DTC | 39710 Triparty Pledge | 2580122 WARRANT | 52522M572 | LEHMAN BROTHERS WTS AC K=1.0E-4 06/06/13 144A | 2500000 D | 0 | 0 | 0 | 0 |
| ACAS | DTC | 39710 Triparty Pledge | 2589784 COMMON | 02503Y103 | AMERICAN CAPITAL LTD | 1649 D | | 42461.75 | 42461.75 | 0 |
| | DTC | 39710 Triparty Pledge | 6760 COMMON | 518286109 | LATIN FOODS INTL INC | 10000 D | | 0.01 | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 2580954 WARRANT | 52522M580 | LEHMAN-CW13 TATA POWER CO LT | 500000 D | 0 | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2583030 WARRANT | 52522M606 | LEHMAN BROTHERS WTS AC K=1.0E-4 06/21/13 144A | 1000000 D | 0 | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2589985 WARRANT | 52522M614 | LEHMAN BROTHERS WTS AC K=1.0E-4 07/02/13 | 1000000 D | 0 | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1026 COMMON | 02687P100 | AMERICAN INTERNATIONAL MARKETING INC | 3 D | | 0 | 0 | 0 |
| LEAK | DTC | 39710 Triparty Pledge | 6376 COMMON | 521784306 | LEAK-X ENVIRONMENTAL CORP | 1787 D | | 0.1787 | 0.1787 | 0 |
| IOC | DTC | 39710 Triparty Pledge | 2268006 COMMON | 460951106 | INTEROIL CORP | 700 D | | 20125 | 20125 | 0 |
| MXXM | DTC | 39710 Triparty Pledge | 2581306 MUNIRIB | 52522NPV5 | LEHMAN TR RI-TRS-P36 | 25000 D | 25000 | 6250 | 6250 | 1 |
| | DTC | 39710 Triparty Pledge | 181488 COMMON | 577906100 | MAXXAAM CORP | 400 D | | 0 | 0 | 0 |
| IWOV | DTC | 39710 Triparty Pledge | 2581321 MUNIRIB | 52522NQM4 | LEHMAN MUN TR-P43 | 25000 D | 25000 | 6250 | 6250 | 1 |
| IWOV | DTC | 39710 Triparty Pledge | 2043106 COMMON | 46114T508 | INTERWOVEN INC | 5853 D | | 87795 | 87795 | 0 |
| | DTC | 39710 Triparty Pledge | 5197 COMMON | 521863100 | LEAP WIRELESS INTERNATIONAL INC | 32851 D | | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2581322 MUNIRIB | 52522NQP7 | LEHMAN MUN TR-144A | 25000 D | 25000 | 6250 | 6250 | 1 |
| | DTC | 39710 Triparty Pledge | 7227 CBOND | 579865AH9 | MCCRORY CORP SF S/D-REG- CALLABLE 7.75% 09/15/95 | 19400 D | | 0.064602 | 0.064602 | 0 |
| | DTC | 39710 Triparty Pledge | 7233 COMMON | 579869108 | MCCRORY PARENT LIQUIDATING TRUST-CBI | 17 D | | 0 | 0 | 0 |
| INTU | DTC | 39710 Triparty Pledge | 2290392 CBOND | 52536PAE8 | LEINER HEALTH PRODUCTS INC 11% 06/01/12 | 305000 D | | 25221.67 | 25221.67 | 0 |
| INTU | DTC | 39710 Triparty Pledge | 9506 COMMON | 461202103 | INTUIT INC | 6452 D | | 204786.48 | 204786.48 | 0 |
| | DTC | 39710 Triparty Pledge | 6828 ADR | 526689203 | LEP GROUP PLC SPONSORED ADR | 87200 D | | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 7245 COMMON | 583095203 | MEADOW GROUP INC ORD | 315S D | | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 12024 COMMON | 527010102 | LESLIE FAY COMPANIES INC | 250 D | | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1389842 COMMON | 58401N102 | MED DIVERSIFIED INC | 18000 D | | 0 | 0 | 0 |
| INVT | DTC | 39710 Triparty Pledge | 11891 COMMON | 46128X107 | INVESTAMERICA INC | 200 D | | 0.02 | 0.02 | 0 |
| | DTC | 39710 Triparty Pledge | 181443 REIT | 03071L101 | AMERIVEST PROPERTIES | 92 D | | 843.64 | 843.64 | 0 |
| LVFIQ | DTC | 39710 Triparty Pledge | 15785 COMMON | 527482103 | LEVITZ FURNITURE INC | 300 D | | 0 | 0 | 0 |

| Ticker | | Account | Quantity Type | CUSIP | Company | Value | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MDGP | DTC | 39710 Triparty Pledge | 76511 COMMON | 584364202 | MEDGROUP INC/CALIF | 13927 D | 1.3927 | | 1.3927 | 0 |
| | DTC | 39710 Triparty Pledge | 6474 COMMON | 46150T107 | INVESTORS FINANCIAL CORP-VA | 59639 D | 0 | | 0 | 0 |
| LEXN | DTC | 39710 Triparty Pledge | 6846 COMMON | 529101107 | LEXINGTON INDS INC | 340 D | 0 | | 0 | 0 |
| MDHG | DTC | 39710 Triparty Pledge | 2297311 COMMON | 584407209 | MEDIA HOLDINGS INTERNATIONAL | 1 D | 0.01 | | 0.01 | 0 |
| LXIN | DTC | 39710 Triparty Pledge | 899572 COMMON | 529106106 | LEXINGTON INSTRS CORP | 6 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 7272 COMMON | 58445H103 | MEDIA VISION TECHNOLOGY INC OLD (CTFS PRIOR TO 12/19/94) | 169604 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2511639 CBOND | 462213AK5 | MICADANT PLC 15% 05/01/07 | 4150000 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2587597 MEDNOTE | 524935129 | LEHMAN BROTHERS HOLDINGS INC 0% 12/31/09 RICI | 388 D | 28 | 7.0 | 7.0 | 1 |
| MCCC | DTC | 39710 Triparty Pledge | 22715 COMMON | 58446K105 | MEDIACOM COMMUNICATIONS-CL A | 43531 D | 319952.85 | | 319952.85 | 0 |
| | DTC | 39710 Triparty Pledge | 7278 REIT | 58461M101 | MEDICAL PROPERTI ORD | 34366 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 861821 COMMON | 03304B102 | ANCHOR GLASS CONTAINER CORP NEW | 24 D | 0.024 | | 0.024 | 0 |
| | DTC | 39710 Triparty Pledge | 17470 COMMON | 584642102 | MEDICALOGIC/MEDSCAPE INC | 1000 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1133 COMMON | 03672N100 | ANTENNA TV ADS | 19 D | 125.875 | | 125.875 | 0 |
| IRNS | DTC | 39710 Triparty Pledge | 6853 COMMON | 531731115 | LIBERMAN ENTERPRISES INC CTF ELIGIBLITY | 200 D | 0 | | 0 | 0 |
| MVIX | DTC | 39710 Triparty Pledge | 6484 COMMON | 463228205 | IRONSTONE GROUP INC | 6808 D | 7488.8 | | 7488.8 | 0 |
| LFPI | DTC | 39710 Triparty Pledge | 7284 COMMON | 584917108 | MEDIVIX INC | 4000 D | 0 | | 0 | 0 |
| IRQB | DTC | 39710 Triparty Pledge | 24295 COMMON | 53215R100 | LIFEPOINT INC | 400 D | 0 | | 0 | 0 |
| APHTQ | DTC | 39710 Triparty Pledge | 6485 COMMON | 463349100 | IROQUOIS BRANDS LTD | 16759 D | 0 | | 0 | 0 |
| MEGFQ | DTC | 39710 Triparty Pledge | 5612 COMMON | 03759P101 | APHTON CORP | 600 D | 0.6 | | 0.6 | 0 |
| LLBO | DTC | 39710 Triparty Pledge | 7288 COMMON | 584951107 | MEGAFOODS STORES INC | 144855 D | 0 | | 0 | 0 |
| MDT | DTC | 39710 Triparty Pledge | 2603128 COMMON | 53219E808 | LIFELINE BIOTECHNOLOGIES INC | 1 D | 0.009 | | 0.009 | 0 |
| SCEP | DTC | 39710 Triparty Pledge | 11593 COMMON | 585055106 | MEDTRONIC INC | 13161 D | 690557.67 | | 690557.67 | 0 |
| | DTC | 39710 Triparty Pledge | 24315 COMMON | 584953103 | MEDISYS TECHNOLOGIES INC | 1300 D | 0 | | 0 | 0 |
| LESR | DTC | 39710 Triparty Pledge | 2429249 MEDNOTE | 52517PL66 | LEHMAN BROTHERS HOLDINGS INC 7% 09/14/21 MTN VAR | 50000 D | 6,500 | 1,625.0 | 1,625.0 | 1 |
| MTNX | DTC | 39710 Triparty Pledge | 7298 COMMON | 585162308 | MEGO FINANCIAL CORP | 166 D | 0.0166 | | 0.0166 | 0 |
| | DTC | 39710 Triparty Pledge | 76196 COMMON | 585730104 | MELTRONIX INC | 5000 D | 0 | | 0 | 0 |
| LCPH | DTC | 39710 Triparty Pledge | 7304 COMMON | 585898703 | MEMBERS SERVICE CORP NEW $0.50 PAR | 80 D | 0 | | 0 | 0 |
| IVW | DTC | 39710 Triparty Pledge | 6868 COMMON | 535100101 | LINCORP HOLDINGS INC | 33 D | 0.0033 | | 0.0033 | 0 |
| LNKEW | DTC | 39710 Triparty Pledge | 331269 ETF | 464287309 | ISHARES S&P 500 GROWTH INDEX | 1300 D | 78182 | | 78182 | 0 |
| | DTC | 39710 Triparty Pledge | 2037983 WARRANT | 535763114 | LINK ENERGY LLC | 15 D | 0 | | 0 | 0 |
| LIOC | DTC | 39710 Triparty Pledge | 7321 COMMON | 589493105 | MERET INC | 56744 D | 5319.75 | | 5319.75 | 0 |
| IWF | DTC | 39710 Triparty Pledge | 6873 COMMON | 536257108 | LIONEL CORP | 400 D | 0 | | 0 | 0 |
| LVNTF | DTC | 39710 Triparty Pledge | 331742 ETF | 464287614 | ISHARES RUSSELL 1000 GROWTH | 274 D | 14184.98 | | 14184.98 | 0 |
| IJR | DTC | 39710 Triparty Pledge | 15887 COMMON | 537902108 | LIVENT INC | 340 D | 0 | | 0 | 0 |
| IYY | DTC | 39710 Triparty Pledge | 331738 ETF | 464287804 | ISHARES S&P SMALLCAP 600 | 231 D | 15042.72 | | 15042.72 | 0 |
| LGVN | DTC | 39710 Triparty Pledge | 331744 ETF | 464287846 | ISHARES DJ US INDEX FUND | 99 D | 6132.06 | | 6132.06 | 0 |
| | DTC | 39710 Triparty Pledge | 2566228 COMMON | 54140W305 | LOGICVISION INC | 126 D | 119.7 | | 119.7 | 0 |
| | DTC | 39710 Triparty Pledge | 6894 COMMON | 541535100 | LOMAS FINANCIAL CORP NEW | 17101\4 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 7335 COMMON | 590436101 | MERRY-GO-ROUND ENTERPRISES INC | 500 D | 0 | | 0 | 0 |
| LSLT | DTC | 39710 Triparty Pledge | 6898 COMMON | 54229R102 | LONE STAR LIQUIDATING TRUST | 3233600 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 7340 COMMON | 590846101 | MET CAPITAL CORP | 7000 D | 0.01 | | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 899772 WARRANT | 54387P120 | LORAL ORION NETWORK SYS INC WT COM | 37625 D | 376.25 | | 376.25 | 0 |
| MEI | DTC | 39710 Triparty Pledge | 656795 MUNICPL | 546418AB0 | LOUISIANA STATE AGRIC FIN AU -A-REV TAXABLE EXEC LIFE GTD | 70000 D | 1400 | | 1400 | 0 |
| LUCFF | DTC | 39710 Triparty Pledge | 4783 COMMON | 591520200 | METHODE ELECTRONICS INC | 20503 D | 193548.32 | | 193548.32 | 0 |
| | DTC | 39710 Triparty Pledge | 2242980 COMMON | 549481109 | LUCID ENTERTAINMENT INC | 2000 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 7346 COMMON | 591623103 | METRO INTERNATIONAL INC | 500 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2014940 COMMON | 465395952 | ITALY FUND INC ESCROW | 2768 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 12135 COMMON | 591647102 | METROCALL INC | 14660 D | 0 | | 0 | 0 |
| METU | DTC | 39710 Triparty Pledge | 7351 COMMON | 591806104 | METROPOLITAN CIRCUITS INC | 4025 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 7355 COMMON | 591911102 | METROPOLITAN FED ORD | 14911 D | 1863.875 | | 1863.875 | 0 |
| LUMTQ | DTC | 39710 Triparty Pledge | 17049 COMMON | 550260103 | LUMINANT WORLDWIDE CORP | 800 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 899855 COMMON | 551716103 | LYNTEX INTERNATIONAL INC | 20 D | 0.0033 | | 0.0033 | 0 |
| MTB | DTC | 39710 Triparty Pledge | 9778 COMMON | 55261F104 | M & T BANK CORP | 31539 D | 2948896.5 | | 2948896.5 | 0 |
| | DTC | 39710 Triparty Pledge | 6509 COMMON | 466221207 | JM RESOURCES ORD | 206 D | 0.019982 | | 0.019982 | 0 |
| | DTC | 39710 Triparty Pledge | 6965 COMMON | 55267M103 | MCORP | 999 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 6511 COMMON | 46624D100 | JPM INDUSTRIES INC | 1279289 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 6967 PREFERED | 55267M301 | MCORP 0% PERP PFD A AUCT | 116 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 6968 PREFERED | 55267M400 | MCORP 0% PERP PFD B AUCT | 119 D | 11900 | | 11900 | 0 |
| MMDV | DTC | 39710 Triparty Pledge | 7402 COMMON | 595028101 | MICROCOMPUTER ME ORD | 1300 D | 0.13 | | 0.13 | 0 |
| | DTC | 39710 Triparty Pledge | 7403 COMMON | 595089103 | MICROMEDICAL DEVICES INC | 10000 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 183587 CBOND | 55269HAE2 | MCMS INC 9.75% 12/31/49 B | 3500000 D | 350 | | 350 | 0 |
| MEIQ | DTC | 39710 Triparty Pledge | 430946 COMMON | 55270M108 | MSCI INC | 57477 D | 17.2431 | | 17.2431 | 0 |
| MAWS | DTC | 39710 Triparty Pledge | 6976 COMMON | 552712101 | MEI DIVERSIFIED INC | 129300 D | 12.93 | | 12.93 | 0 |
| | DTC | 39710 Triparty Pledge | 12144 COMMON | 59523F100 | MID-AMERICAN WASTE SYSTEMS | 10 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2524578 COMMON | 470082207 | JAGGED EDGE MTN GEAR INC    NEW | 8 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 6525 COMMON | 470236100 | JAMCO LTD | 2000 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2473555 CBOND | 52519CY69 | LEHMAN BROTHERS BANK FSB 5.25% 08/06/18 CD | 15000 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 6526 COMMON | 470330101 | JAMES MADISON LTD | 200 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 800156 COMMON | 55308U106 | MKR HOLDINGS | 300 D | 0.0099 | | 0.0099 | 0 |
| | DTC | 39710 Triparty Pledge | 178968 COMMON | 598126100 | MIDWAY AIRLINES CORP | 3800 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 7423 COMMON | 598155109 | MIDWAY MCKITTRICK OIL CO | 411 D | 0.009864 | | 0.009864 | 0 |
| | DTC | 39710 Triparty Pledge | 1391258 COMMON | 553424409 | MPTV INC COM | 11700 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 17055 COMMON | 598622108 | MIGRATEC INC | 111000 D | 0 | | 0 | 0 |
| MMDS | DTC | 39710 Triparty Pledge | 901319 COMMON | 60037M102 | MILLENNIUM MED SUPPLY CORP | 1000 D | 10 | | 10 | 0 |
| | DTC | 39710 Triparty Pledge | 6544 COMMON | 474243102 | JEFFERSON NATIONAL BANK WATERTOWN N.Y. | 36892 D | 0 | | 0 | 0 |
| MLCRF | DTC | 39710 Triparty Pledge | 7435 COMMON | 60065K101 | MILLERS COVE RESOURCES INC | 156 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2229996 PREFCONV | 476153309 | JENNIFER CONVERTIBLES INC AUCT | 44 D | 4400 | | 4400 | 0 |
| MTICQ | DTC | 39710 Triparty Pledge | 795053 COMMON | 47712U103 | JET DRILL CANADA INC | 55 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 4763 COMMON | 553903105 | MTI TECHNOLOGY CORP | 25 D | 0.025 | | 0.025 | 0 |
| JAS | DTC | 39710 Triparty Pledge | 6559 COMMON | 477144208 | JETBORNE INTERNATIONAL INC NEW | 70 D | 0 | | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2041510 COMMON | 47758P307 | JO-ANN STORES INC | 12083 D | 311378.91 | | 311378.91 | 0 |
| | DTC | 39710 Triparty Pledge | 1888549 COMMON | 602821100 | MINERAL ACCEPTANCE CORP | 500 D | 0.01 | | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 6578 COMMON | 480237106 | JONES PLUMBING SYSTEMS INC | 11815 D | 1.1815 | | 1.1815 | 0 |
| | DTC | 39710 Triparty Pledge | 4789 COMMON | 605288208 | MISSISSIPPI CHEMICAL CORP | 1660 D | 0 | | 0 | 0 |

| Symbol | DTC | Account | Acct # | Type | CUSIP | Name | Qty | Val 1 | Val 2 | Val 3 | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | DTC | 39710 Triparty Pledge | 2241913 | MUNI | 60636XMQ3 | MO SFM RES RCPTS-144A | 25000 D | 64763 |  | 64763 | 0 |
| JSFCY | DTC | 39710 Triparty Pledge | 2306039 | ADR | 48122U105 | SISTEMA JSFC-144A SPONS GDR 144A | 100 D | 1060 |  | 1060 | 0 |
| MZLU | DTC | 39710 Triparty Pledge | 7481 | COMMON | 606910107 | MIZLOU COMMUNICATIONS | 69900 D | 0 |  | 0 | 0 |
|  | DTC | 39710 Triparty Pledge | 2525123 | MEDNOTE | 5252M0AW7 | LEHMAN BROTHERS HOLDINGS INC 8.9% 12/07/22 MTN VAR | 200000 D | 200,000 | 50,000.0 | 50,000.0 | 1 |
| MOBI | DTC | 39710 Triparty Pledge | 2595553 | COMMON | 60705L204 | MOBICLEAR INC | 1 D | 0.03 |  | 0.03 | 0 |
| MGLG | DTC | 39710 Triparty Pledge | 2446264 | COMMON | 559071204 | MAGELLAN ENERGY LTD | 1 D | 0.004 |  | 0.004 | 0 |
|  | DTC | 39710 Triparty Pledge | 5184 | COMMON | 48213P106 | JUST FOR FEET INC COM STK | 38 D | 0 |  | 0 | 0 |
|  | DTC | 39710 Triparty Pledge | 7483 | COMMON | 607415106 | MOBILEMEDIA CORP-CL A | 5404 D | 0 |  | 0 | 0 |
| JYRA | DTC | 39710 Triparty Pledge | 15412 | COMMON | 482228103 | JYRA RESEARCH INC | 2000 D | 0 |  | 0 | 0 |
| MAGMQ | DTC | 39710 Triparty Pledge | 7038 | COMMON | 559150206 | MAGIC MARKER INDUSTRIES INC | 125 D | 0 |  | 0 | 0 |
| MGIC | DTC | 39710 Triparty Pledge | 16147 | COMMON | 559166103 | MAGIC SOFTWARE ENTERPRISES | 7 D | 15.12 |  | 15.12 | 0 |
| MGRI | DTC | 39710 Triparty Pledge | 7047 | COMMON | 559721303 | MAGNUM RESOURCES INC | 1 D | 0.001 |  | 0.001 | 0 |
|  | DTC | 39710 Triparty Pledge | 901424 | COMMON | 608544102 | MOLECULAR SYSTEMS INC | 15000 D | 0 |  | 0 | 0 |
| KMSI | DTC | 39710 Triparty Pledge | 539014 | CBOND | 482581AF6 | KMART CORP PASS THROUGH TRUST 1995-K1 8.99% 07/05/10 K-1 | 28000 D | 24842.16 |  | 24842.16 | 0 |
| MLTNQ | DTC | 39710 Triparty Pledge | 6597 | COMMON | 482580206 | KMS INDUSTRIES INC | 12 D | 0.0012 |  | 0.0012 | 0 |
| MSUG | DTC | 39710 Triparty Pledge | 11727 | COMMON | 608712105 | MOLTEN METAL TECHNOLOGY INC | 100 D | 0.1 |  | 0.1 | 0 |
|  | DTC | 39710 Triparty Pledge | 7052 | COMMON | 560568107 | MAINE SUGAR INDUSTRIES INC | 1160 D | 0.116 |  | 0.116 | 0 |
| MLDH | DTC | 39710 Triparty Pledge | 24304 | COMMON | 561063108 | MALAN REALTY INVESTORS INC | 10000 D | 0.01 |  | 0.01 | 0 |
|  | DTC | 39710 Triparty Pledge | 7068 | COMMON | 561208109 | MALLARD COACH CO INC | 129060 D | 0 |  | 0 | 0 |
| MANL | DTC | 39710 Triparty Pledge | 7505 | COMMON | 609395108 | MANTERM CORP | 64434 D | 0 |  | 0 | 0 |
|  | DTC | 39710 Triparty Pledge | 900197 | COMMON | 562230102 | MANCHESTER LIFE & CAS MGMT | 10 D | 0 |  | 0 | 0 |
| MTEX | DTC | 39710 Triparty Pledge | 5211 | COMMON | 563771104 | MANNATECH INC | 4284 D | 16750.44 |  | 16750.44 | 0 |
|  | DTC | 39710 Triparty Pledge | 7509 | COMMON | 612234104 | MONTE CARLO CORP | 5000 D | 0 |  | 0 | 0 |
| MNHMA | DTC | 39710 Triparty Pledge | 7094 | COMMON | 564685105 | MANUFACTURED HOMES INC-CL A | 70576 D | 0 |  | 0 | 0 |
|  | DTC | 39710 Triparty Pledge | 7511 | COMMON | 612301101 | MONTEBELLO ORD | 4 D | 0 |  | 0 | 0 |
|  | DTC | 39710 Triparty Pledge | 182081 | COMMON | 566244109 | MARCHFIRST INC | 2000614 D | 0 |  | 0 | 0 |
| MRGX | DTC | 39710 Triparty Pledge | 1760138 | COMMON | 566536306 | MAREX INC | 300 D | 0.0099 |  | 0.0099 | 0 |
|  | DTC | 39710 Triparty Pledge | 900283 | COMMON | 566600102 | MARGAUX INC WITH DUE BILLS | 1000 D | 0 |  | 0 | 0 |
|  | DTC | 39710 Triparty Pledge | 4431 | MEDNOTE | 61688AAX6 | JP MORGAN & CO INC/OLD 6% 01/15/09 MTNA | 49000 D | 49183.75 |  | 49183.75 | 0 |
| MAFCA | DTC | 39710 Triparty Pledge | 900299 | CBOND | 56845JAC3 | MARINER HEALTH GROUP INC 9.5% 04/01/06 B | 450000 D | 0 |  | 0 | 0 |
| MCCI | DTC | 39710 Triparty Pledge | 2497605 | COMMON | 57059N109 | INNOVATION HOLDINGS | 100 D | 0 |  | 0 | 0 |
| MBOI | DTC | 39710 Triparty Pledge | 7529 | COMMON | 619027105 | MORSE BOULGER INTL CORP | 64550 D | 6.455 |  | 6.455 | 0 |
| MDCM | DTC | 39710 Triparty Pledge | 12125 | COMMON | 61910V102 | MORTGAGE.COM INC | 10367 D | 0 |  | 0 | 0 |
|  | DTC | 39710 Triparty Pledge | 901894 | COMMON | 621026103 | MOUNT CLEMENS CORP | 100 D | 0.01 |  | 0.01 | 0 |
| MTEI | DTC | 39710 Triparty Pledge | 181360 | COMMON | 624011102 | MOUNTAIN ENERGY INC | 500 D | 0 |  | 0 | 0 |
|  | DTC | 39710 Triparty Pledge | 2582113 | WARRANT | 62458111 2 | MOVIE GALLERY IN WTS K= 05/15/15 | 442 D | 0.00442 |  | 0.00442 | 0 |
|  | DTC | 39710 Triparty Pledge | 7548 | COMMON | 624624102 | MOVIEMATIC IND-ORD | 2200 D | 0 |  | 0 | 0 |
|  | DTC | 39710 Triparty Pledge | 7554 | COMMON | 62545P106 | MULTIPLEX SERVICES INC | 806 D | 0 |  | 0 | 0 |
| MYTNQ | DTC | 39710 Triparty Pledge | 23201 | COMMON | 628690109 | MYTURN.COM INC | 5000 D | 0 |  | 0 | 0 |
| NCAMF | DTC | 39710 Triparty Pledge | 7579 | COMMON | 628712986 | NAB ASSET CORP LIQUIDATING TR UNITS (NON-TRANSFERABLE) | 1229 D | 0.035641 |  | 0.035641 | 0 |
|  | DTC | 39710 Triparty Pledge | 7580 | COMMON | 628800104 | NCA MINERALS CORP | 600 D | 0.0102 |  | 0.0102 | 0 |
| EGOV | DTC | 39710 Triparty Pledge | 7592 | COMMON | 628914103 | NESB CORP | 122566 D | 7660.375 |  | 7660.375 | 0 |
| NPST | DTC | 39710 Triparty Pledge | 1658716 | COMMON | 62914B100 | NIC INC | 1875 D | 13575 |  | 13575 | 0 |
| NXWXQ | DTC | 39710 Triparty Pledge | 7605 | COMMON | 629366105 | NPS TECHNOLOGIES GROUP INC | 2000 D | 0 |  | 0 | 0 |
|  | DTC | 39710 Triparty Pledge | 540692 | COMMON | 629478108 | NX NETWORKS | 100 D | 0 |  | 0 | 0 |
| NABI | DTC | 39710 Triparty Pledge | 1449078 | COMMON | 629519109 | NABI BIOPHARMACEUTICALS | 26309 D | 144699.5 |  | 144699.5 | 0 |
|  | DTC | 39710 Triparty Pledge | 7616 | COMMON | 629775206 | NAHAMA & WEAGANT ENERGY CO NEW | 20000 D | 0 |  | 0 | 0 |
| NAPS | DTC | 39710 Triparty Pledge | 2297222 | COMMON | 630797108 | NAPSTER INC | 5187 D | 13382.46 |  | 13382.46 | 0 |
|  | DTC | 39710 Triparty Pledge | 7645 | COMMON | 636807109 | NATIONAL LUMBER & SUPPLY INC | 1800 D | 0 |  | 0 | 0 |
| NMDX | DTC | 39710 Triparty Pledge | 7648 | COMMON | 636911109 | NATIONAL MEDPLEX CORP | 2000 D | 0 |  | 0 | 0 |
| NTJG | DTC | 39710 Triparty Pledge | 7656 | COMMON | 637410101 | NATIONAL RESOURCE GROUP INC | 2000 D | 0 |  | 0 | 0 |
|  | DTC | 39710 Triparty Pledge | 5669 | COMMON | 638588103 | NATIONSRENT INC | 5500 D | 0 |  | 0 | 0 |
| NLSI | DTC | 39710 Triparty Pledge | 7670 | COMMON | 638654103 | NATIONWIDE LEGAL SERVICES | 12300 D | 0 |  | 0 | 0 |
| NAWL | DTC | 39710 Triparty Pledge | 969638 | COMMON | 638841205 | NATURA ENERGY CORP NEW | 25 D | 0 |  | 0 | 0 |
| NAVR | DTC | 39710 Triparty Pledge | 967668 | COMMON | 63902Q109 | NATUREWELL INC | 300 D | 0.3 |  | 0.3 | 0 |
|  | DTC | 39710 Triparty Pledge | 5232 | COMMON | 639208107 | NAVARRE CORP | 100 D | 154 |  | 154 | 0 |
|  | DTC | 39710 Triparty Pledge | 676470 | PREFERRED | 63951542 | NEBCO EVANS HOLDING CO 11.25% 03/01/08 PFD | 20998 D | 25.1976 |  | 25.1976 | 0 |
| NEOSQ | DTC | 39710 Triparty Pledge | 540588 | COMMON | 640506101 | NEON COMMUNICATIONS INC | 1000 D | 0 |  | 0 | 0 |
| NTPL | DTC | 39710 Triparty Pledge | 7693 | COMMON | 64064R109 | NEOSTAR RETAIL GROUP INC | 6848 D | 0.6848 |  | 0.6848 | 0 |
| NBIX | DTC | 39710 Triparty Pledge | 16756 | COMMON | 641147103 | NETPLEX GROUP INC | 250 D | 0.25 |  | 0.25 | 0 |
|  | DTC | 39710 Triparty Pledge | 19189 | COMMON | 64125C109 | NEUROCRINE BIOSCIENCES INC | 12472 D | 67473.52 |  | 67473.52 | 0 |
|  | DTC | 39710 Triparty Pledge | 7723 | COMMON | 643768104 | NEW DIMENSIONS LEARNING CORP | 200 D | 0 |  | 0 | 0 |
| NWLLQ | DTC | 39710 Triparty Pledge | 7758 | CBOND | 647616AA9 | NEW ORLEANS GREAT NORTHERN RR 5% 07/01/32 | 2000 D | 1148.0238 |  | 1148.0238 | 0 |
|  | DTC | 39710 Triparty Pledge | 20207 | ADR | 648867109 | NEW TEL LIMITED-SPON ADR | 6500 D | 0.65 |  | 0.65 | 0 |
| NYB | DTC | 39710 Triparty Pledge | 1068588 | COMMON | 649440104 | NEW YORK CITY SHOES INC | 1600 D | 0 |  | 0 | 0 |
|  | DTC | 39710 Triparty Pledge | 679768 | COMMON | 649445103 | NEW YORK COMMUNITY BANCORP | 12355 D | 253277.5 |  | 253277.5 | 0 |
|  | DTC | 39710 Triparty Pledge | 7844 | COMMON | 650097108 | NEW YORK TELECOMPUTING & VIDEOTEX CORP | 10000 D | 1 |  | 1 | 0 |
| NINE | DTC | 39710 Triparty Pledge | 2213798 | CBONDCNV | 65333FA56 | NEXTEL PARTNERS INC 1.5% 11/15/08 CV * | 5000 D | 11158.95 |  | 11158.95 | 0 |
|  | DTC | 39710 Triparty Pledge | 7869 | COMMON | 653346106 | NI-CAL TECHNOLOGY LTD | 2 D | 0 |  | 0 | 0 |
|  | DTC | 39710 Triparty Pledge | 2294228 | ADR | 654407105 | NINETOWNS INTERNET TECH-ADS | 292 D | 546.04 |  | 546.04 | 0 |
|  | DTC | 39710 Triparty Pledge | 7895 | PREFERED | 65531N209 | NOMAS CORP NEV PFD SER A PFD | 130923 D | 0 |  | 0 | 0 |
| MZZ | DTC | 39710 Triparty Pledge | 7909 | COMMON | 656550100 | NORTANKERS INC | 900 D | 0 |  | 0 | 0 |
| NARL | DTC | 39710 Triparty Pledge | 2417998 | ETF | 74347R859 | ULTRASHORT MIDCAP400 PROSHAR | 305 D | 17156.25 |  | 17156.25 | 0 |
|  | DTC | 39710 Triparty Pledge | 7924 | COMMON | 657077103 | NORTH AMERICAN RECYCLING SYS | 88000 D | 8.8 |  | 8.8 | 0 |
|  | DTC | 39710 Triparty Pledge | 2032939 | CBOND | 665535JP1 | NORTHERN PACIFIC CORP 3% 01/01/47 | 1000 D | 562.82811 |  | 562.82811 | 0 |
|  | DTC | 39710 Triparty Pledge | 7943 | COMMON | 666408109 | NORTHGATE COMPUTER CORP | 300 D | 0 |  | 0 | 0 |
|  | DTC | 39710 Triparty Pledge | 5274 | COMMON | 74437C101 | PSINET INC | 351654 D | 0 |  | 0 | 0 |
|  | DTC | 39710 Triparty Pledge | 76176 | CBOND | 668367AD7 | NORTHWESTERN STEEL & WIRE CO 9.5% 06/15/01 | 4010000 D | 401 |  | 401 | 0 |
| PURE | DTC | 39710 Triparty Pledge | 2546154 | COMMON | 746218106 | PURE BIOSCIENCE | 20 D | 80.2 |  | 80.2 | 0 |
| PURH | DTC | 39710 Triparty Pledge | 2402502 | COMMON | 74623G106 | PURE H2O INC | 1 D | 0.001 |  | 0.001 | 0 |
| NOVVQ | DTC | 39710 Triparty Pledge | 7961 | COMMON | 670096106 | NOVO CORP | 2000 D | 0.2 |  | 0.2 | 0 |
|  | DTC | 39710 Triparty Pledge | 903872 | COMMON | 67018K104 | NU-MED INC NEW | 298 D | 0 |  | 0 | 0 |
| QTLE | DTC | 39710 Triparty Pledge | 8712 | COMMON | 746906106 | QANTEL CORP | 300 D | 0 |  | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NTLS | DTC | 39710 Triparty Pledge | 2383227 COMMON | 67020Q107 | NTELOS HOLDINGS CORP | 3445 D | 99767.2 | 99767.2 | 0 |
| QNTX | DTC | 39710 Triparty Pledge | 8725 COMMON | 747275105 | QINTEX ENTERTAINMENT INC | 320 D | 0 | 0 | 0 |
| PTTPY | DTC | 39710 Triparty Pledge | 1439305 ADR | 69365V103 | TOBA PULP LESTARI TBK-SP ADR | 227 D | 21.792 | 21.792 | 0 |
| | DTC | 39710 Triparty Pledge | 7970 COMMON | 67053K100 | NUMERICA FINL CO | 84064 D | 420.32 | 420.32 | 0 |
| | DTC | 39710 Triparty Pledge | 8210 COMMON | 693716102 | PACAD INC | 300 D | 0.03 | 0.03 | 0 |
| QUAD | DTC | 39710 Triparty Pledge | 8730 COMMON | 747309102 | QUADREX CORP | 270770 D | 27.077 | 27.077 | 0 |
| NRGDQ | DTC | 39710 Triparty Pledge | 7977 COMMON | 670609106 | NUTRI BEVCO INC | 5000 D | 0 | 0 | 0 |
| NYCL | DTC | 39710 Triparty Pledge | 7983 COMMON | 670660109 | NYCAL CORPORATION | 50 D | 0 | 0 | 0 |
| PCLO | DTC | 39710 Triparty Pledge | 2410261 COMMON | 69372L850 | PACEL CORP | 1 D | 0.0001 | 0.0001 | 0 |
| QTCHQ | DTC | 39710 Triparty Pledge | 25073 COMMON | 74762K306 | QUANTECH LTD | 1000 D | 0.1 | 0.1 | 0 |
| | DTC | 39710 Triparty Pledge | 8213 COMMON | 69373G108 | PACESETTER HOMES INC | 24300 D | 0.0729 | 0.0729 | 0 |
| QSTI | DTC | 39710 Triparty Pledge | 20819 COMMON | 747936102 | QUESTEC INC | 40107 D | 0 | 0 | 0 |
| JTP | DTC | 39710 Triparty Pledge | 1664203 CEF | 67071S101 | NUVEEN QUALITY PREFERRED INC | 19584 D | 140025.6 | 140025.6 | 0 |
| | DTC | 39710 Triparty Pledge | 8224 COMMON | 69423D105 | PACIFIC ENGINEERED MATERIALS INC | 41000 D | 0 | 0 | 0 |
| PFHO | DTC | 39710 Triparty Pledge | 2582046 COMMON | 69439P209 | PACIFIC HEALTH CARE ORG INC | 100 D | 60 | 60 | 0 |
| QTRAQ | DTC | 39710 Triparty Pledge | 535558 COMMON | 748337102 | QUENTRA NETWORKS INC | 1000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2242900 CMO | 67087TCZ2 | OAKWOOD MORTGAGE INVESTORS INC 8.29% 09/15/31 D | 4000000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 8239 COMMON | 694911108 | PACIFIC STAR COMMUNICATIONS CORP | 4000 D | 0.008 | 0.008 | 0 |
| | DTC | 39710 Triparty Pledge | 8246 COMMON | 695533109 | PAGE PETROLEUM LTD | 1556 D | 0 | 0 | 0 |
| ORAE | DTC | 39710 Triparty Pledge | 24400 COMMON | 671009108 | ORA ELECTRONICS INC | 5601 D | 0.5601 | 0.5601 | 0 |
| | DTC | 39710 Triparty Pledge | 8249 COMMON | 695624106 | PAIN SUPPRESSION LABS INC | 2300 D | 0.23 | 0.23 | 0 |
| OKWHQ | DTC | 39710 Triparty Pledge | 1068861 COMMON | 674098207 | OAKWOOD HOMES CORP | 61 D | 0 | 0 | 0 |
| PIUTQ | DTC | 39710 Triparty Pledge | 8251 COMMON | 695790105 | PAIUTE OIL & MINING CORP | 4484 D | 0 | 0 | 0 |
| RBRO | DTC | 39710 Triparty Pledge | 8755 COMMON | 749265104 | RB ROBOT CORPORATION | 200 D | 0 | 0 | 0 |
| PNAA | DTC | 39710 Triparty Pledge | 712394 CBONDCNV | 749412AA0 | RDM SPORTS GROUP INC 8% 08/15/03 CV | 5000 D | 75 | 75 | 0 |
| | DTC | 39710 Triparty Pledge | 8258 COMMON | 697757102 | PAN AM CORP | 6045 D | 0 | 0 | 0 |
| ODSA | DTC | 39710 Triparty Pledge | 904100 COMMON | 675853105 | ODESSA FOODS INTL INC | 5 D | 0.01 | 0.01 | 0 |
| RLII | DTC | 39710 Triparty Pledge | 8760 COMMON | 749610103 | RLI INC | 50000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 678477 COMMON | 697921104 | PAN SMAK PIZZA INC-ORD | 3200 D | 0.0192 | 0.0192 | 0 |
| | DTC | 39710 Triparty Pledge | 8262 CBOND | 698057AQ9 | PAN AMERICAN WORLD AIRWAYS INC SR DEB-REGD 13.5% 05/01/03 | 110000 D | 0.0198 | 0.0198 | 0 |
| RES | DTC | 39710 Triparty Pledge | 4870 COMMON | 749660106 | RPC INC | 6756 D | 119243.4 | 119243.4 | 0 |
| | DTC | 39710 Triparty Pledge | 8263 CBOND | 698057AR7 | PAN AMERICAN WORLD AIRWAYS SR DEBS-REGD 15% 04/15/04 | 143000 D | 0.01001 | 0.01001 | 0 |
| | DTC | 39710 Triparty Pledge | 8264 CBONDCNV | 698057AS5 | PAN AM CORP 9% 09/01/10 CV | 10000 D | 0 | 0 | 0 |
| PNOIQ | DTC | 39710 Triparty Pledge | 17947 COMMON | 698106101 | DO NOT USE PANACO INC | 16526 D | 0 | 0 | 0 |
| PABN | DTC | 39710 Triparty Pledge | 906981 CBOND | 74972EAH1 | RSL COMMUNICATIONS PLC 12% 11/01/08 | 10000 D | 100 | 100 | 0 |
| | DTC | 39710 Triparty Pledge | 25063 COMMON | 69829X101 | PANAMERICAN BANCORP | 5900 D | 0 | 0 | 0 |
| OILN | DTC | 39710 Triparty Pledge | 8028 COMMON | 676221104 | OFFICE PRODUCTS OF AMERICA INC CL A | 42500 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 904155 COMMON | 677877102 | OIL INTERNATIONAL LTD | 50 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 8768 COMMON | 749748109 | R V A CORP | 330 D | 0 | 0 | 0 |
| PRAT | DTC | 39710 Triparty Pledge | 905330 COMMON | 69912K990 | PARAGON TRADE BRANDS INC ESCROW | 4100 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 905338 COMMON | 699370102 | PARATECH INTL INC | 4000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 8056 MUNI | 678864K81 | OK SFH-SER A5-144A | 10000 D | 10000 | 10000 | 0 |
| | DTC | 39710 Triparty Pledge | 905340 COMMON | 699610101 | PARIS INDS CORP | 20 D | 0.01 | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 2482721 MUNI | 700404AA4 | PARK CTR CMNTY DEV | 12350000 D | 10352140.5 | 10352140.5 | 0 |
| RDNP | DTC | 39710 Triparty Pledge | 8770 COMMON | 750238107 | RADIAN PETROLEUM CORP | 2000 D | 0 | 0 | 0 |
| RALO | DTC | 39710 Triparty Pledge | 8777 COMMON | 750490104 | RADLON INCOPORATED | 100 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 8075 COMMON | 681908109 | OMNIMAX ORD | 4300 D | 0.43 | 0.43 | 0 |
| | DTC | 39710 Triparty Pledge | 8284 PREFERRED | 699610200 | PARIS INDS CORP PFD A PFD | 20 D | 0.01 | 0.01 | 0 |
| PRXOQ | DTC | 39710 Triparty Pledge | 180933 COMMON | 700678105 | PARK PHARMACY CORPORATION | 75 D | 0.009975 | 0.009975 | 0 |
| RWKSQ | DTC | 39710 Triparty Pledge | 19679 COMMON | 750789109 | RAILWORKS CORP | 5000 D | 0.5 | 0.5 | 0 |
| | DTC | 39710 Triparty Pledge | 8291 COMMON | 701033102 | PARKER AUTOMOTIVE CORP | 1000 D | 0 | 0 | 0 |
| OALP | DTC | 39710 Triparty Pledge | 904210 COMMON | 682069208 | OMEGA ALPHA INC | 50 D | 0.01 | 0.01 | 0 |
| OITI | DTC | 39710 Triparty Pledge | 8085 COMMON | 682108105 | OMNI INTERNATIONAL TRADING | 29070 D | 0 | 0 | 0 |
| PART | DTC | 39710 Triparty Pledge | 1168624 COMMON | 702140203 | PARTS.COM INC | 100 D | 0.01 | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 8792 COMMON | 751339102 | RAMAGON TOYS INC | 200 D | 0.01 | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 1225954 COMMON | 702896101 | PATAGONIA CORP | 100 D | 0.01 | 0.01 | 0 |
| OTEI | DTC | 39710 Triparty Pledge | 8096 COMMON | 682124102 | OMNITEC INC | 15100 D | 1.51 | 1.51 | 0 |
| | DTC | 39710 Triparty Pledge | 21822 COMMON | 703014100 | PATCHGEAR.COM INC | 1000 D | 0 | 0 | 0 |
| RCOCQ | DTC | 39710 Triparty Pledge | 2293810 COMMON | 75156P207 | RAMP CORP | 841 D | 16.82 | 16.82 | 0 |
| | DTC | 39710 Triparty Pledge | 8304 COMMON | 703193102 | PATHE COMMS | 14300 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 8795 COMMON | 751571100 | RAMPART GENERAL | 2000 D | 0.02 | 0.02 | 0 |
| PHID | DTC | 39710 Triparty Pledge | 8305 COMMON | 703198101 | PATHE INDUSTRIES INC | 100 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 8799 WARRANT | 752196113 | WTS RAND INFORMATION SYSTEMS INC | 20 D | 0.01 | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 181034 WARRANT | 70321G117 | WTS PATHNET INC | 31200 D | 312 | 312 | 0 |
| RNIYF | DTC | 39710 Triparty Pledge | 179030 COMMON | 68243R104 | ONEFAMILY.COM INC          RESTRICTED | 2000 D | 1680 | 1680 | 0 |
| ONTAQ | DTC | 39710 Triparty Pledge | 1656049 COMMON | 75281F108 | RANGE ENERGY INC | 333 D | 0.0333 | 0.0333 | 0 |
| | DTC | 39710 Triparty Pledge | 8104 COMMON | 682655105 | ONEITA INDUSTRIES INC | 1000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 904254 CBOND | 682735113 | ONO FINANCE P 0% 05/31/09 144A A$CT ONO FINANCE PLC 0% 05/31/09 144A A$CT | 2000 D | 0.2 | 0.2 | 0 |
| RSCL | DTC | 39710 Triparty Pledge | 8819 COMMON | 754054104 | RASCALS UNLIMITED INC | 1000 D | 0.1 | 0.1 | 0 |
| PATV | DTC | 39710 Triparty Pledge | 8311 COMMON | 704324102 | PAY TELEVISION CORP | 160 D | 8 | 8 | 0 |
| | DTC | 39710 Triparty Pledge | 1169349 COMMON | 683413108 | OOM PAUL CONSOLIDATED MINING CO | 100 D | 0 | 0 | 0 |
| PCSH | DTC | 39710 Triparty Pledge | 24438 COMMON | 704378405 | PAYLESS CASHWAYS INC | 20000 D | 0 | 0 | 0 |
| REAG | DTC | 39710 Triparty Pledge | 8827 COMMON | 754900108 | REA GOLD CORP | 12350 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 904514 COMMON | 683817100 | OPTEL INC 144A | 18325 D | 1.007875 | 1.007875 | 0 |
| OPMHQ | DTC | 39710 Triparty Pledge | 8119 COMMON | 68389110S | OPTO MECHANIK INC | 22335 D | 2.2335 | 2.2335 | 0 |
| | DTC | 39710 Triparty Pledge | 2339663 COMMON | 75605W100 | REALMARK ACQUISITIONS II LLC UNIT CL A | 106 D | 0.009964 | 0.009964 | 0 |
| RCLA | DTC | 39710 Triparty Pledge | 535763 ADR | 70522M103 | PECOM ENERGIA S A SPONSORED ADR REPSTG 2 CL B SH | 185 D | 572.39 | 572.39 | 0 |
| | DTC | 39710 Triparty Pledge | 8842 COMMON | 756215208 | RECLAIM INC | 20 D | 0 | 0 | 0 |
| ORTK | DTC | 39710 Triparty Pledge | 8132 COMMON | 686161100 | ORETEK INC | 25 D | 0 | 0 | 0 |
| PIND | DTC | 39710 Triparty Pledge | 14625 COMMON | 70557P104 | PEGASUS INDUSTRIES INC | 20 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 8133 COMMON | 686165101 | ORFA CORP OF AMERICA | 4300 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2344794 COMMON | 75866G109 | DO NOT USE REFCO INC | 188 D | 0 | 0 | 0 |
| RGCM | DTC | 39710 Triparty Pledge | 8864 COMMON | 758756308 | REGAL COMMUNICATIONS CORP | 142498 D | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RGCI | DTC | 39710 Triparty Pledge | 21258 COMMON | 758865109 | REGENT COMMUNICATIONS INC | 174 D | 156.426 | 156.426 | 0 |
| | DTC | 39710 Triparty Pledge | 8870 COMMON | 758915102 | REGENT AIR CORP | 3100 D | 0.0155 | 0.0155 | 0 |
| PNGN | DTC | 39710 Triparty Pledge | 905462 COMMON | 707075305 | PENGUIN GROUP INC | 75 D | 0.0075 | 0.0075 | 0 |
| REGC | DTC | 39710 Triparty Pledge | 907142 COMMON | 759000102 | REGINA COMPANY INC | 5000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 8326 COMMON | 707630109 | PENN STAR OIL CORP | 1008 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1709304 CBOND | 75952GAD6 | RELIANT BUILDING PRODUCTS 12.375% 05/01/49 | 1500000 D | 150 | 150 | 0 |
| RMBR | DTC | 39710 Triparty Pledge | 8877 COMMON | 759535206 | REMBRANDT COSMETICS CORP | 250 D | 0.0625 | 0.0625 | 0 |
| OOGS | DTC | 39710 Triparty Pledge | 8151 COMMON | 689019206 | OTIS OIL & GAS CORP | 50 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 8333 COMMON | 708713102 | PENNSYLVANIA ENGINEERING CORP | 11325 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1232083 CBONDCNV | 690020AD4 | OUTBOARD MARINE CORP 7% 07/01/02 CV | 10000 D | 1 | 1 | 0 |
| PNSR | DTC | 39710 Triparty Pledge | 2583497 COMMON | 709566103 | PENSADOR RESOURCES INC | 17 D | 4.25 | 4.25 | 0 |
| OTRI | DTC | 39710 Triparty Pledge | 8154 COMMON | 690128103 | OUTRIGHT INDUSTRIES INC | 800 D | 0.08 | 0.08 | 0 |
| OVAB | DTC | 39710 Triparty Pledge | 8155 COMMON | 690134101 | OVABLOC INC | 280 D | 0.01008 | 0.01008 | 0 |
| | DTC | 39710 Triparty Pledge | 8342 COMMON | 709618102 | PENTA SYSTEMS INTL INC | 1400 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 8157 COMMON | 690318100 | OVERMYER CORP | 7700 D | 0 | 0 | 0 |
| ROII | DTC | 39710 Triparty Pledge | 8910 COMMON | 761058106 | RESERVE INDUSTRIES CORP | 9800 D | 0 | 0 | 0 |
| MOVQ | DTC | 39710 Triparty Pledge | 8351 COMMON | 713658201 | PEREGRINE ENTERTAINMENT LTD | 366 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 6089 COMMON | 71366Q101 | PEREGRINE SYSTEMS INC | 8 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 8357 CBONDCNV | 714275AA2 | PERPETUAL FINANCIAL CORP 7.25% 05/15/11 CV | 5000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 8358 COMMON | 714275104 | PERPETUAL FINANC | 179043 D | 5595.09375 | 5595.09375 | 0 |
| PGAI | DTC | 39710 Triparty Pledge | 8184 COMMON | 69331D106 | PGI INC | 238 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 538862 CBONDCNV | 693344AC7 | PHP HEALTHCARE CORPORATION SUB DEB CV 6.5% 12/15/02 CV | 1146000 D | 114.6 | 114.6 | 0 |
| | DTC | 39710 Triparty Pledge | 8945 COMMON | 762071207 | RHEOLOGICAL SYSTEMS INC-NEW | 20 D | 0 | 0 | 0 |
| PBR | DTC | 39710 Triparty Pledge | 536514 ADR | 71654V408 | PETROLEO BRASILEIRO S.A.-ADR | 9280 D | 439129.6 | 439129.6 | 0 |
| RTHMQ | DTC | 39710 Triparty Pledge | 907987 CBOND | 762430AC0 | RHYTHMS NETCONNECTIONS INC 13.5% 05/15/08 B STEP | 39643000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 5289 COMMON | 762430205 | RHYTHMS NETCONNECTIONS INC | 3780 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2235881 CBOND | 765635AA5 | RICKEL HOME CENTERS 13.5% 12/15/01 | 25000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1068593 COMMON | 693442105 | PMC-POWDERED METALS CORP | 100 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 14684 COMMON | 716950100 | PHARMAPRINT INC | 2000 D | 0 | 0 | 0 |
| RHI | DTC | 39710 Triparty Pledge | 905649 COMMON | 717113AA2 | PHAR-MOR INC 11.72% 09/11/02 | 43306 D | 1732.24 | 1732.24 | 0 |
| RHHBY | DTC | 39710 Triparty Pledge | 8981 COMMON | 770323103 | ROBERT HALF INTL INC | 11427 D | 321555.78 | 321555.78 | 0 |
| | DTC | 39710 Triparty Pledge | 7446 ADR | 771195104 | ROCHE HOLDINGS LTD-SPONS ADR | 1 D | 81.302 | 81.302 | 0 |
| RNNM | DTC | 39710 Triparty Pledge | 9006 COMMON | 774852107 | RODDY RESOURCES INC | 400 D | 0 | 0 | 0 |
| RNYPQ | DTC | 39710 Triparty Pledge | 2575029 COMMON | 77633T109 | RONN MOTOR COMPANY | 1 D | 0.66 | 0.66 | 0 |
| PXSY | DTC | 39710 Triparty Pledge | 9012 COMMON | 776385106 | ROONEY PACE GROUP INC | 6000 D | 0 | 0 | 0 |
| AJRL | DTC | 39710 Triparty Pledge | 8405 COMMON | 719088502 | PHOENIX LASER SYSTEMS INC | 88800 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 9018 COMMON | 778276105 | ROSS (A.J.) LOGISTICS INC | 731 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 17092 COMMON | 71940K109 | PHYSICIAN COMPUTER NETWORK INC | 412350 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 25546 COMMON | 71941S101 | PHYSICIANS RESOURCE GROUP INC | 75000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 25083 PREFERRED | 780097879 | ROYAL BANK OF SCOTLAND GROUP PLC 7.25% PERP PFD H | 38 D | 581.4 | 581.4 | 0 |
| | DTC | 39710 Triparty Pledge | 8418 COMMON | 720142108 | PIEDMONT FEDERAL CORP | 20643 D | 0 | 0 | 0 |
| PEPI | DTC | 39710 Triparty Pledge | 8422 COMMON | 720888304 | PIEZO ELECTRIC PRODUCTS INC | 80 D | 0 | 0 | 0 |
| ROAL | DTC | 39710 Triparty Pledge | 9037 COMMON | 780749107 | ROYALE GROUP LTD | 400 D | 0.04 | 0.04 | 0 |
| PHXT | DTC | 39710 Triparty Pledge | 8407 COMMON | 719095101 | PHOENIX MEDICAL TECHNOLOGY | 19400 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 9039 COMMON | 780907101 | ROYAL PALM SAVINGS BANK WEST PALM BEACH FLA (FORMERLY ROYAL BEACH SAVINGS ASSN) | 20000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 12271 COMMON | 725501104 | PILLOWTEX CORP | 1000 D | 8500 | 8500 | 0 |
| | DTC | 39710 Triparty Pledge | 1711801 CBOND | 7215019B2 | PWTX 10.0 11/15/2006 | 3600000 D | 36 | 36 | 0 |
| | DTC | 39710 Triparty Pledge | 1668341 WARRANT | 721506111 | WTS PILLOWTEX CORPORATION NEW | 273800 D | 2738 | 2738 | 0 |
| | DTC | 39710 Triparty Pledge | 905811 COMMON | 723337101 | PINETREE COMPUTER SYSTEMS INC | 350 D | 0.01995 | 0.01995 | 0 |
| | DTC | 39710 Triparty Pledge | 9048 COMMON | 783877103 | SBT CORP ORD | 16727 D | 0 | 0 | 0 |
| SFEM | DTC | 39710 Triparty Pledge | 9063 COMMON | 784125106 | SFE TECHNOLOGIES | 348935 D | 0 | 0 | 0 |
| SGII | DTC | 39710 Triparty Pledge | 24510 COMMON | 784185209 | SGI INTERNATIONAL | 20000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 8439 COMMON | 723876108 | PIONEER SAVINGS BANK FSB | 47887 D | 0 | 0 | 0 |
| PIST | DTC | 39710 Triparty Pledge | 8440 COMMON | 723886107 | PIONEER SYSTEMS INC | 16500 D | 0 | 0 | 0 |
| SDY | DTC | 39710 Triparty Pledge | 2366077 ETF | 78464A763 | SPDR S&P DIVIDEND ETF | 99 D | 5217.3 | 5217.3 | 0 |
| PSUG | DTC | 39710 Triparty Pledge | 179295 COMMON | 727557100 | PLASTIC SURGERY CO | 1250 D | 0.125 | 0.125 | 0 |
| STEC | DTC | 39710 Triparty Pledge | 2468911 COMMON | 784774101 | STEC INC | 13186 D | 112081 | 112081 | 0 |
| | DTC | 39710 Triparty Pledge | 8466 COMMON | 729513101 | PLYMOUTH FIVE CENTS SAVINGS BANK-MASS | 53933 D | 0 | 0 | 0 |
| STSY | DTC | 39710 Triparty Pledge | 9082 COMMON | 784830101 | ST SYSTEMS INC | 1000 D | 0.1 | 0.1 | 0 |
| PCNR | DTC | 39710 Triparty Pledge | 8472 COMMON | 73037P108 | POCON INC | 13271 D | 1.3271 | 1.3271 | 0 |
| | DTC | 39710 Triparty Pledge | 20057 CBONDCNV | 784849AC5 | SONICBLUE INC 5.75% 10/01/03 CV | 1167000 D | 245.07 | 245.07 | 0 |
| | DTC | 39710 Triparty Pledge | 8477 COMMON | 731095105 | POLAROID CORP | 4328 D | 0 | 0 | 0 |
| PFLY | DTC | 39710 Triparty Pledge | 8479 COMMON | 731113106 | POLIFLY FINANCIAL CORP | 15400 D | 5775 | 5775 | 0 |
| SFAD | DTC | 39710 Triparty Pledge | 20215 COMMON | 786416107 | SAFE TECHNOLOGIES INTERNATIONAL INC | 550 D | 0.11 | 0.11 | 0 |
| PERR | DTC | 39710 Triparty Pledge | 8495 COMMON | 732852108 | POPE EVANS & ROBBINS INC | 107150 D | 0 | 0 | 0 |
| DBC | DTC | 39710 Triparty Pledge | 2425446 ETF | 73935S105 | POWERSHARES DB COMMODITY IND | 548 D | 18856.68 | 18856.68 | 0 |
| | DTC | 39710 Triparty Pledge | 8623 COMMON | 739423101 | PRAGMA BIO-TECH INC | 200 D | 0 | 0 | 0 |
| TDCM | DTC | 39710 Triparty Pledge | 25900 COMMON | 740061106 | PRE-CELL SOLUTIONS INC | 585 D | 0 | 0 | 0 |
| PPD | DTC | 39710 Triparty Pledge | 6098 COMMON | 740065107 | PREPAID LEGAL SERVICES INC | 4834 D | 211004.1 | 211004.1 | 0 |
| PDS | DTC | 39710 Triparty Pledge | 2359774 COMMON | 740215108 | PRECISION DRILLING TRUST | 54443 D | 962007.81 | 962007.81 | 0 |
| | DTC | 39710 Triparty Pledge | 179647 CBOND | 74050WAC7 | PREMIER GRAPHICS INC GTD SR NT 11.5% 12/01/05 | 47200000 D | 4720 | 4720 | 0 |
| PECO | DTC | 39710 Triparty Pledge | 8546 COMMON | 740504105 | PREMIER ENERGY CORP | 3800 D | 0 | 0 | 0 |
| PDE | DTC | 39710 Triparty Pledge | 1233550 COMMON | 74153Q102 | PRIDE INTERNATIONAL INC | 51432 D | 1780061.52 | 1780061.52 | 0 |
| ZZPIM | DTC | 39710 Triparty Pledge | 727335 COMMON | 741563209 | PRIME MOTORS INNS -LP | 734 D | 0 | 0 | 0 |
| PMIX | DTC | 39710 Triparty Pledge | 14663 COMMON | 741620108 | PRIMIX SOLUTIONS INC | 50 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 8574 COMMON | 741628200 | PRIMROSE TECHNOLOGY CORP | 1025 D | 0 | 0 | 0 |
| PRNI | DTC | 39710 Triparty Pledge | 8590 COMMON | 742576309 | PRINTRON INC | 11025 D | 11.025 | 11.025 | 0 |
| PPTS | DTC | 39710 Triparty Pledge | 8601 COMMON | 743098105 | PRODUCTS & PATENTS LTD (DEL) | 5000 D | 0.5 | 0.5 | 0 |
| PSCG | DTC | 39710 Triparty Pledge | 183525 COMMON | 742918501 | PROSPECT GROUP INC | 200 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 8604 COMMON | 743169104 | PROFIT TECHNOLOGY INC | 62300 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 8606 COMMON | 743188104 | PROGENITOR INC | 842318 D | 0 | 0 | 0 |
| PGSM | DTC | 39710 Triparty Pledge | 8608 COMMON | 743209108 | PROGRAMMING & SYSTEMS INC | 66718 D | 6.6718 | 6.6718 | 0 |
| CPLVZ | DTC | 39710 Triparty Pledge | 712019 UNITSTK | 743263AA3 | PROGRESS ENERGY INC-CVO | 2071223 D | 0 | 0 | 0 |
| PMCOQ | DTC | 39710 Triparty Pledge | 539355 COMMON | 74342L105 | PROMEDCO MANAGEMENT COMPANY | 40667 D | 0 | 0 | 0 |

| Symbol | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SWYS | DTC | 39710 Triparty Pledge | 9091 COMMON | 786417105 | SAFE-WASTE SYSTEMS INC | 200 D | 0 | 0 | 0 |
| SREP | DTC | 39710 Triparty Pledge | 9103 COMMON | 790000103 | SAINT JAMES COMPANY COM | 125 D | 0.01 | 0.01 | 0 |
| SMSSF | DTC | 39710 Triparty Pledge | 179298 COMMON | 79466R101 | SALESREPCENTRAL.COM INC | 100 D | 0.01 | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 22891 COMMON | 795916105 | SAMSYS TECHNOLOGIES INC | 35000 D | 3.5 | 3.5 | 0 |
| SJT | DTC | 39710 Triparty Pledge | 908796 COMMON | 798220208 | SAN JOSE OIL CO INC-CL B PP 0.01 PAR | 1350 D | 137.7 | 137.7 | 0 |
| SNNS | DTC | 39710 Triparty Pledge | 15493 COMMON | 798241105 | SAN JUAN BASIN ROYALTY TR | 2256 D | 87081.6 | 87081.6 | 0 |
| SNFI | DTC | 39710 Triparty Pledge | 9130 COMMON | 801017104 | SAN-TECH INDUSTRIES INC | 10000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 9137 COMMON | 802054106 | SANTA FE INTERNATIONAL INC | 100 D | 0.01 | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 12568 ADR | 802233106 | SANTA ISABEL S.A.-SPONS ADR | 366 D | 0.009882 | 0.009882 | 0 |
| | DTC | 39710 Triparty Pledge | 2443024 CMO | 80382HAA0 | SASCO NET INTEREST MARGIN TRUST 0% 02/27/36 144A WF1A | 2200000 D | 1320 | 1320 | 0 |
| | DTC | 39710 Triparty Pledge | 9156 PREFERED | 805176203 | SAVIN CORP 1.5% PERP CV PFD A | 20 D | 0.001 | 0.001 | 0 |
| SCMS | DTC | 39710 Triparty Pledge | 187255 CBONDCNV | 808761AA8 | SCIENTIFIC LEASING INC. 8.25% 06/15/03 CV | 10000 D | 0.01 | 0.01 | 0 |
| SLPFF | DTC | 39710 Triparty Pledge | 909040 COMMON | 808766109 | SCIENTIFIC MEASUREMENT SYS | 8116 D | 0.8116 | 0.8116 | 0 |
| | DTC | 39710 Triparty Pledge | 909042 COMMON | 808807101 | SCINTILORE EXPLORATIONS LTD | 200 D | 0.02 | 0.02 | 0 |
| SSIX | DTC | 39710 Triparty Pledge | 180582 CBOND | 809388AB7 | SCOTT CABLE COMMUNICATIONS 16% 07/18/02 B | 25569 D | 0.019944 | 0.019944 | 0 |
| | DTC | 39710 Triparty Pledge | 9198 COMMON | 811035104 | SCRIBE SYSTEMS INC | 1000 D | 0.1 | 0.1 | 0 |
| | DTC | 39710 Triparty Pledge | 2102374 COMMON | 81170X101 | SEACOAST HOLDING CORPORATION | 2 D | 0.31 | 0.31 | 0 |
| SFSIQ | DTC | 39710 Triparty Pledge | 9216 COMMON | 812209104 | SEARCH FINANCIAL SERVICES | 564 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 9221 COMMON | 813192101 | SECOND NATIONAL BANCORPORATION | 151646 D | 0 | 0 | 0 |
| SECO | DTC | 39710 Triparty Pledge | 9223 COMMON | 813703105 | SECURE COMMUNICAT & TECH INC | 10000 D | 1 | 1 | 0 |
| | DTC | 39710 Triparty Pledge | 9234 COMMON | 815714100 | SEEBURG CORP | 2950 D | 0 | 0 | 0 |
| SEME | DTC | 39710 Triparty Pledge | 679188 COMMON | 816629109 | SEMICON INC | 1000 D | 0 | 0 | 0 |
| SEEI | DTC | 39710 Triparty Pledge | 9235 COMMON | 815723200 | SEED PRODUCTS INTL INC | 499 D | 0.0499 | 0.0499 | 0 |
| | DTC | 39710 Triparty Pledge | 2215768 COMMON | 81747S106 | SERAC HOLDINGS INC | 204000 D | 0.204 | 0.204 | 0 |
| | DTC | 39710 Triparty Pledge | 17487 COMMON | 81758T108 | SERVICE MERCHANDISE CO INC | 20000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1385128 CBOND | 817917AC1 | SEVEN SEAS PETROLEUM CORP 12% 11/07/04 A | 1700 D | 0.009996 | 0.009996 | 0 |
| | DTC | 39710 Triparty Pledge | 21949 COMMON | 819319500 | SHAMAN PHARMACEUTICALS INC COM PAR $0.001 | 13502 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1385100 WARRANT | 81791T115 | WTS SEVEN SEAS PETE INC | 17 D | 0 | 0 | 0 |
| SHGU | DTC | 39710 Triparty Pledge | 909470 COMMON | 819443102 | SHANNON GROUP INC | 60 D | 0 | 0 | 0 |
| HOSE | DTC | 39710 Triparty Pledge | 9283 COMMON | 821188109 | SHEFFIELD INDUSTRIES INC | 300 D | 375 | 375 | 0 |
| | DTC | 39710 Triparty Pledge | 1018950 COMMON | 821374105 | SHELBOURNE PPTYS II INC | 30 D | 510 | 510 | 0 |
| | DTC | 39710 Triparty Pledge | 2518744 COMMON | 825113103 | SHORE GROUP INC | 625 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1649723 CBOND | 825853AA2 | SIDECO AMERICANA SA 9.125% 12/15/49 144A | 7000 D | 713.391 | 713.391 | 0 |
| SRP | DTC | 39710 Triparty Pledge | 12403 COMMON | 826428104 | SIERRA PACIFIC RESOURCES | 44232 D | 432146.64 | 432146.64 | 0 |
| SLGN | DTC | 39710 Triparty Pledge | 6138 COMMON | 827048109 | SILGAN HOLDINGS INC | 2357 D | 135621.78 | 135621.78 | 0 |
| | DTC | 39710 Triparty Pledge | 9311 COMMON | 827056102 | SILICON GRAPHICS INCSHR    NPV    USD | 62724 D | 26971.32 | 26971.32 | 0 |
| | DTC | 39710 Triparty Pledge | 9320 COMMON | 827708106 | SILVER EUREKA CORP | 10 D | 0.01 | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 2408729 CBOND | 828807BP1 | SIMON PROPERTY GROUP LP 5.75% 12/01/15 | 44000 D | 43845.164 | 43845.164 | 0 |
| | DTC | 39710 Triparty Pledge | 885991 WARRANT | 82966U178 | WTS SIRIUS SATELLITE RADIO INC 144A | 1050000 D | 105 | 105 | 0 |
| | DTC | 39710 Triparty Pledge | 970472 WARRANT | 82966U186 | WTS SIRIUS SATELLITE RADIO INC 3RD TRANCHE | 525000 D | 52.5 | 52.5 | 0 |
| SKIE | DTC | 39710 Triparty Pledge | 9347 COMMON | 830609103 | SKIATRON ELECTRONICS & TV | 350 D | 0 | 0 | 0 |
| SKNS | DTC | 39710 Triparty Pledge | 9350 COMMON | 830798401 | SKOLNIKS INC | 38959 D | 3.8959 | 3.8959 | 0 |
| SMVS | DTC | 39710 Triparty Pledge | 2348141 COMMON | 831699103 | SMAVE SOLUTIONS INC | 28 D | 0.28 | 0.28 | 0 |
| | DTC | 39710 Triparty Pledge | 9361 COMMON | 831858105 | SMITH CORONA CORP | 11800 D | 0 | 0 | 0 |
| SMTR | DTC | 39710 Triparty Pledge | 13651 COMMON | 831913108 | SMARTIRE SYSTEMS INC | 300 D | 0.03 | 0.03 | 0 |
| SFTG | DTC | 39710 Triparty Pledge | 9378 COMMON | 834022204 | SOFTGUARD SYSTEMS INC | 500 D | 0.01 | 0.01 | 0 |
| SLCPU | DTC | 39710 Triparty Pledge | 2574580 COMMON | 83413X203 | SOLAR CAP LLC-UNIT ACC INV | 66667 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2307406 CBONDCNV | 834182AT4 | SOLECTRON CORP 0.5% 02/15/34 CV B | 58000 D | 128.876 | 128.876 | 0 |
| 108589Z | DTC | 39710 Triparty Pledge | 2585134 WARRANT | 834376121 | SOLUTIA INC WTS K= 07/15/09 144A | 1000 D | 10 | 10 | 0 |
| | DTC | 39710 Triparty Pledge | 2305384 WARRANT | 834376139 | WTS SOLUTIA INC | 11169 D | 111.69 | 111.69 | 0 |
| | DTC | 39710 Triparty Pledge | 1068597 COMMON | 834452104 | SOMATRONICS INC | 75 D | 0 | 0 | 0 |
| STWQ | DTC | 39710 Triparty Pledge | 910043 COMMON | 834911109 | SOLAR-METRICS INC | 2400 D | 0 | 0 | 0 |
| SOLX | DTC | 39710 Triparty Pledge | 9533 COMMON | 857658108 | STATEWIDE BANCORP | 129772 D | 12.9772 | 12.9772 | 0 |
| STYY | DTC | 39710 Triparty Pledge | 910044 COMMON | 834912107 | SOLAR TECHOLOGY CORP | 470 D | 0.04982 | 0.04982 | 0 |
| SAH | DTC | 39710 Triparty Pledge | 9535 COMMON | 85771N107 | STATORDYNE CORP | 21360 D | 0 | 0 | 0 |
| SBLUQ | DTC | 39710 Triparty Pledge | 14968 COMMON | 83545G102 | SONIC AUTOMOTIVE INC-CLASS A | 3439 D | 43468.96 | 43468.96 | 0 |
| SRLG | DTC | 39710 Triparty Pledge | 679140 COMMON | 83546Q109 | SONICBLUE INC | 6132 D | 6.132 | 6.132 | 0 |
| SPPTY | DTC | 39710 Triparty Pledge | 11306 CBOND | 858127AB9 | STEEL HEDDLE MANUFACTURING CO 10.625% 06/01/08 B | 250000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 9552 COMMON | 859405201 | STERLING MEDICAL SYSTEMS INC | 0 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2599458 ADR | 843581505 | SOUTHERN PAC PETRO-SP ADR | 40 D | 10 | 10 | 0 |
| | DTC | 39710 Triparty Pledge | 9562 COMMON | 861572105 | STONE & WEBSTER INC | 200 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 910245 COMMON | 844902205 | SOUTHWARD VENTURES DEPOSITARY TRUST-UBI NEW | 1 D | 2 | 2 | 0 |
| | DTC | 39710 Triparty Pledge | 9566 COMMON | 862280104 | STOTLER GROUP INC | 39165 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 910571 COMMON | 862542107 | STOX.COM INC | 3000 D | 0.009 | 0.009 | 0 |
| | DTC | 39710 Triparty Pledge | 1068599 COMMON | 862682101 | STRATA SEARCH | 10 D | 0 | 0 | 0 |
| STRR | DTC | 39710 Triparty Pledge | 2591695 COMMON | 86279P107 | STRATERA INC | 1 D | 0.001 | 0.001 | 0 |
| | DTC | 39710 Triparty Pledge | 9462 COMMON | 847607108 | SPECTRAVISION INC-CL B | 248 D | 0 | 0 | 0 |
| STRG | DTC | 39710 Triparty Pledge | 910592 COMMON | 863238101 | STREAMLOGIC CORP | 5000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 9577 COMMON | 863317103 | STRINGS LTD | 1200 D | 0 | 0 | 0 |
| SOUDQ | DTC | 39710 Triparty Pledge | 9472 CBOND | 84832SAB2 | SPENDTHRIFT FARM INC SR S/D REG 12.5% 03/15/94 | 10000 D | 1 | 1 | 0 |
| SFN | DTC | 39710 Triparty Pledge | 23315 COMMON | 863451100 | STROUDS INC | 1000 D | 1 | 1 | 0 |
| SIIS | DTC | 39710 Triparty Pledge | 530173 COMMON | 848420105 | SPHERION CORPORATION | 17955 D | 104677.65 | 104677.65 | 0 |
| SPTK | DTC | 39710 Triparty Pledge | 787307 COMMON | 863583209 | STRUTHERS INDUSTRIES INC | 255 D | 0.0255 | 0.0255 | 0 |
| STWNQ | DTC | 39710 Triparty Pledge | 180610 COMMON | 848554101 | SPINTEK GAMING TECHNOLOGIES | 1000 D | 0 | 0 | 0 |
| SOVI | DTC | 39710 Triparty Pledge | 9486 COMMON | 849198106 | SPORTSTOWN INC | 106705 D | 10.6705 | 10.6705 | 0 |
| | DTC | 39710 Triparty Pledge | 9587 COMMON | 864222203 | STYLES ON VIDEO INC | 5942 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 14288 PREFERRED | 866749203 | SUN FINANCING I 7% 05/01/28 CV PFD 144A | 56700 D | 0.567 | 0.567 | 0 |
| SBNR | DTC | 39710 Triparty Pledge | 9607 COMMON | 866876105 | SUN STATE SVGS & LN ASSN-ARIZ | 130218 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 9610 COMMON | 866925100 | SUNBELT NURSERY GROUP INC | 1222 D | 0.1222 | 0.1222 | 0 |
| STRXQ | DTC | 39710 Triparty Pledge | 5007 COMMON | 867071102 | SUNBEAM CORP-DEL NEW | 25 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 14085 COMMON | 854923109 | STAR TELECOMMUNICATIONS INC | 17900 D | 35.8 | 35.8 | 0 |
| STGO | DTC | 39710 Triparty Pledge | 19686 WARRANT | 867071128 | WTS SUNBEAM CORP DEL NEW | 41257 D | 1650.28 | 1650.28 | 0 |
| | DTC | 39710 Triparty Pledge | 9522 COMMON | 855682100 | STARS TO GO INC | 106087 D | 31.8261 | 31.8261 | 0 |
| | DTC | 39710 Triparty Pledge | 5319 COMMON | 86769L103 | SUNRISE TECHNOLOGIES INTL | 406 D | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | DTC | 39710 Triparty Pledge | 2568073 COMMON | 86770T103 | SUNRISE ENERGY RESOURCES INC | 20 D | 20.170004 | 20.170004 | 0 |
| | DTC | 39710 Triparty Pledge | 12850 COMMON | 867833501 | SUNSHINE MNG & REFNG CO | 3929 D | 0 | 0 | 0 |
| SUNAA | DTC | 39710 Triparty Pledge | 9631 COMMON | 867903106 | SUNRISE SAVINGS & LOAN-CL A | 11680 D | 2920 | 2920 | 0 |
| SURT | DTC | 39710 Triparty Pledge | 9632 COMMON | 867908105 | SUNSTAR INTL INC | 300 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 9639 COMMON | 868047101 | SUPERCOMPUTING SOLUTIONS INC | 80290 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 15913 PREFERRED | 868446204 | SUPERMARKETS GENERAL HOLDING 3.52% 10/05/07 PFD FLT | 140786 D | 1407.86 | 1407.86 | 0 |
| SSCO | DTC | 39710 Triparty Pledge | 9634 COMMON | 867925109 | SUNSTYLE CORP | 922 D | 4.61 | 4.61 | 0 |
| | DTC | 39710 Triparty Pledge | 180488 COMMON | 86859F107 | SUPREMA SPECIALTIES INC | 110 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2279954 COMMON | 868581109 | SUPERWIPES INC | 100 D | 0 | 0 | 0 |
| SYBA | DTC | 39710 Triparty Pledge | 1709005 COMMON | 87150R105 | SYMBIAT INC | 341 D | 0.341 | 0.341 | 0 |
| SBII | DTC | 39710 Triparty Pledge | 9675 COMMON | 871504106 | SYMBION INC/AZ | 13450 D | 13450 | 13450 | 0 |
| SMBXQ | DTC | 39710 Triparty Pledge | 9676 COMMON | 871512208 | SYMBOLICS INC | 300 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 9678 COMMON | 871559100 | SYN-TREK INC | 25000 D | 0 | 0 | 0 |
| SYCR | DTC | 39710 Triparty Pledge | 21430 COMMON | 871578100 | SYNCRONYS SOFTCORP | 1000 D | 0 | 0 | 0 |
| SYQTQ | DTC | 39710 Triparty Pledge | 9694 COMMON | 871660106 | SYQUEST TECHNOLOGY INC | 6100 D | 0 | 0 | 0 |
| SSAXQ | DTC | 39710 Triparty Pledge | 5324 COMMON | 871839205 | SYSTEM SOFTWARE ASSOC INC | 1875 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 9699 ADR | 871896205 | SYSTEMS CONNECTIONS GROUP PLC-ADR | 150 D | 0 | 0 | 0 |
| SXCCF | DTC | 39710 Triparty Pledge | 540330 COMMON | 871943106 | SYMPLEX COMMUNICATIONS CORP | 500 D | 5 | 5 | 0 |
| TICN | DTC | 39710 Triparty Pledge | 9714 COMMON | 872363106 | TDX CORP | 33000 D | 8250 | 8250 | 0 |
| | DTC | 39710 Triparty Pledge | 9718 COMMON | 872450200 | T I C INDUSTRIES | 11 D | 0 | 0 | 0 |
| TSLHQ | DTC | 39710 Triparty Pledge | 9736 COMMON | 872918107 | TSL HOLDINGS INC | 1391127 D | 0 | 0 | 0 |
| TNS | DTC | 39710 Triparty Pledge | 2208262 COMMON | 872960109 | TNS INC | 1070 D | 22159.7 | 22159.7 | 0 |
| TVCE | DTC | 39710 Triparty Pledge | 2037394 COMMON | 873061105 | TVC TELECOM INC | 1200 D | 1.2 | 1.2 | 0 |
| TVCN | DTC | 39710 Triparty Pledge | 9740 COMMON | 873063309 | TV COMMUNICATIONS NETWORK | 564 D | 0.0564 | 0.0564 | 0 |
| TGGP | DTC | 39710 Triparty Pledge | 2254355 COMMON | 87377Q104 | TAG GROUP INC/THE | 830 D | 0.081 | 0.081 | 0 |
| TUII | DTC | 39710 Triparty Pledge | 9738 COMMON | 873054209 | TU INTERNATIONAL INC | 300 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1494113 COMMON | 874262108 | TALISMAN MINES LTD | 3000 D | 0.009 | 0.009 | 0 |
| | DTC | 39710 Triparty Pledge | 537646 PREFERRED | 87662B207 | PATRIOT ENERGY CORP/HOUSTON TX 12% PERP CV PFD A | 232128 D | 0 | 0 | 0 |
| TLAN | DTC | 39710 Triparty Pledge | 2588794 COMMON | 874229107 | TALENT ALLIANCE INC | 1 D | 0.1 | 0.1 | 0 |
| TCHY | DTC | 39710 Triparty Pledge | 9789 COMMON | 87873C104 | TECHNOLOGY TRANSFER INC | 1179 D | 0 | 0 | 0 |
| TECUA | DTC | 39710 Triparty Pledge | 12879 COMMON | 878895200 | TECUMSEH PRODUCTS CO-CL A | 7654 D | 211709.64 | 211709.64 | 0 |
| TEFN | DTC | 39710 Triparty Pledge | 9798 COMMON | 879002103 | TEECO PROPERTIES -LP | 3518 D | 0 | 0 | 0 |
| TJOG | DTC | 39710 Triparty Pledge | 9768 COMMON | 878227107 | TECFIN CORP | 9000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 9799 COMMON | 879078103 | TEJAS OIL & GAS CO | 25 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 9811 ADR | 87924Y105 | UNKNOWN ISSUER PFD | 7 D | 140 | 140 | 0 |
| THLC | DTC | 39710 Triparty Pledge | 25299 COMMON | 87942L101 | TELEHUBLINK CORP | 35000 D | 0 | 0 | 0 |
| TGRPQ | DTC | 39710 Triparty Pledge | 9835 COMMON | 879422103 | TELEGROUP INC | 15263 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 9845 COMMON | 879458107 | TELEPHONICS OFFICE TECHNOLOGIES INC | 150 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 12591 COMMON | 87959Y103 | TELIGENT INC-CL A | 380 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 9851 COMMON | 87960H107 | TELICONICS INC | 1974 D | 0.1974 | 0.1974 | 0 |
| TLLS | DTC | 39710 Triparty Pledge | 9853 COMMON | 879681203 | TELLUS INDUSTRIES INC | 9 D | 0.0009 | 0.0009 | 0 |
| | DTC | 39710 Triparty Pledge | 9860 COMMON | 879704104 | TEMP STIK ORD | 2000 D | 0.2 | 0.2 | 0 |
| | DTC | 39710 Triparty Pledge | 9865 COMMON | 879908101 | TELESPHERE | 329507 D | 8.237675 | 8.237675 | 0 |
| TLTM | DTC | 39710 Triparty Pledge | 9870 COMMON | 879925204 | TELETIMER INTERNATIONAL INC | 3 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 9872 COMMON | 880183108 | TEMPLET INDUSTRIES INC | 200 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2033840 MUNI | 880459D74 | TN HSG-RI-03-L32J | 10000 D | 9728.9 | 9728.9 | 0 |
| | DTC | 39710 Triparty Pledge | 2210742 MUNI | 880459R61 | TN HSG RES INT-L7 | 25000 D | 17104.75 | 17104.75 | 0 |
| | DTC | 39710 Triparty Pledge | 1670322 MUNI | 880459WL2 | TN HSG-RESIDL-L13 | 20000 D | 20000 | 20000 | 0 |
| | DTC | 39710 Triparty Pledge | 9885 COMMON | 880647102 | TENNIS LADY INC | 18056 D | 0 | 0 | 0 |
| TSSTQ | DTC | 39710 Triparty Pledge | 5526 COMMON | 881612105 | TESSERACT GROUP INC/THE | 5000 D | 0 | 0 | 0 |
| TXAB | DTC | 39710 Triparty Pledge | 9909 COMMON | 882147101 | TEXAS AMERICAN BANCSHARES | 200 D | 0 | 0 | 0 |
| TFTE | DTC | 39710 Triparty Pledge | 1068601 COMMON | 883350100 | FOURTEEN ELEVEN HOLDING CO | 83 D | 0 | 0 | 0 |
| THEG | DTC | 39710 Triparty Pledge | 9925 COMMON | 883353104 | GROUP INC/THE | 20993 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1226028 COMMON | 883380107 | THERATECH INC-NEV | 1000 D | 0 | 0 | 0 |
| TTRIF | DTC | 39710 Triparty Pledge | 14147 COMMON | 88360H101 | THERMO TECH TECHNOLOGIES | 5000 D | 0 | 0 | 0 |
| THPW | DTC | 39710 Triparty Pledge | 2439602 COMMON | 885183103 | THORIUM POWER LTD | 100000 D | 16500 | 16500 | 0 |
| | DTC | 39710 Triparty Pledge | 911470 ADR | 885197103 | THORN PLC-SPONSORED ADR OLD | 37 D | 0 | 0 | 0 |
| TTGI | DTC | 39710 Triparty Pledge | 2601922 COMMON | 88575G201 | THREE SHADES FOR EVERYBODY INCNEW | 1 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 9953 COMMON | 886042100 | THUNDER GROUP INC/THE | 4412 D | 0 | 0 | 0 |
| VTR | DTC | 39710 Triparty Pledge | 10430 COMMON | 92260R102 | VENCOR INC | 19700 D | 188381.25 | 188381.25 | 0 |
| VHSIQ | DTC | 39710 Triparty Pledge | 6186 REIT | 92276F100 | VENTAS INC | 283 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 537433 COMMON | 92257K102 | VELOCITYHSI INC | 283 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 912919 CBOND | 92326YAD1 | VENTURE HOLDINGS CO LLC 9.5% 07/01/05 B | 3250000 D | 325 | 325 | 0 |
| | DTC | 39710 Triparty Pledge | 912920 CBOND | 92326YAF6 | VENTURE HOLDINGS CO LLC 11% 12/31/49 | 4700000 D | 470 | 470 | 0 |
| | DTC | 39710 Triparty Pledge | 1662941 WARRANT | 92335X118 | B WTS VERADO HLDGS INC PUR COM | 36580 D | 365.8 | 365.8 | 0 |
| VRML | DTC | 39710 Triparty Pledge | 2562445 COMMON | 92407M206 | VERMILLION INC | 48 D | 51.84 | 51.84 | 0 |
| VXTK | DTC | 39710 Triparty Pledge | 10452 COMMON | 924905102 | VERONEX TECHNOLOGIES INC | 29 D | 0 | 0 | 0 |
| VTAIQ | DTC | 39710 Triparty Pledge | 10460 COMMON | 925391104 | VESTA INSURANCE GROUP INC | 691 D | 0.4146 | 0.4146 | 0 |
| | DTC | 39710 Triparty Pledge | 10466 COMMON | 925529208 | VIATEL INC | 4150 D | 37.35 | 37.35 | 0 |
| | DTC | 39710 Triparty Pledge | 24645 COMMON | 92553M109 | VIANET TECHNOLOGIES INC | 870 D | 0.087 | 0.087 | 0 |
| VERE | DTC | 39710 Triparty Pledge | 10449 COMMON | 923434203 | VERIT INDUSTRIES | 3400 D | 0 | 0 | 0 |
| VIEN | DTC | 39710 Triparty Pledge | 1494199 COMMON | 926645102 | VIENNA CORP | 900 D | 0 | 0 | 0 |
| VIGN | DTC | 39710 Triparty Pledge | 2332398 COMMON | 926734401 | VIGNETTE CORPORATION | 9552 D | 121119.36 | 121119.36 | 0 |
| VGZ | DTC | 39710 Triparty Pledge | 2483009 COMMON | 927926303 | VISTA GOLD CORP | 1594 D | 3267.7 | 3267.7 | 0 |
| VIZG | DTC | 39710 Triparty Pledge | 13686 COMMON | 928305101 | VISIONGLOBAL CORP | 1000 D | 0.1 | 0.1 | 0 |
| VKSCW | DTC | 39710 Triparty Pledge | 2024815 WARRANT | 92831R128 | VISKASE COS INC -CW10 | 130 D | 0.013 | 0.013 | 0 |
| | DTC | 39710 Triparty Pledge | 76289 COMMON | 92832C104 | VISIONAMERICA INC | 500 D | 0.01 | 0.01 | 0 |
| VFNX | DTC | 39710 Triparty Pledge | 1069349 COMMON | 92861T101 | VOICEFLASH NETWORKS INC | 8000 D | 0 | 0 | 0 |
| VOL | DTC | 39710 Triparty Pledge | 6192 COMMON | 928703107 | VOLT INFO SCIENCES INC | 28 D | 302.96 | 302.96 | 0 |
| | DTC | 39710 Triparty Pledge | 75986 PREFERRED | 929248300 | WHX CORP/OLD 3.75% PERP CV PFD B | 1827 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1712170 COMMON | 929248409 | WHX CORPORATION NEW | 133 D | 0 | 0 | 0 |
| WBC | DTC | 39710 Triparty Pledge | 2499152 COMMON | 92927K102 | WABCO HOLDINGS INC | 25031 D | 983217.68 | 983217.68 | 0 |
| YORK | DTC | 39710 Triparty Pledge | 10969 COMMON | 987048105 | YORK RESEARCH CORP | 1000 D | 1 | 1 | 0 |
| | DTC | 39710 Triparty Pledge | 18709 COMMON | 987818101 | YOUTHLINE USA INC | 1200 D | 0.0096 | 0.0096 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DTC | 39710 Triparty Pledge | 2422153 CBOND | 92976WBA3 | WACHOVIA CORP 5.7% 08/01/13 MTN | 2000 D | 1414.184 | 1414.184 | 0 |
| YUKN | DTC | 39710 Triparty Pledge | 10791 COMMON | 988478103 | YUKON ENERGY CORP | 3200 D | 0.32 | 0.32 | 0 |
| ZANA | DTC | 39710 Triparty Pledge | 10545 COMMON | 930569991 | WAHLCO ENVIRONMENTAL SYSTEMS ESCROW POSITIONS | 100 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2588092 COMMON | 989001102 | ZANA ACQUISITION CO | 100 D | 200 | 200 | 0 |
| ZANYQ | DTC | 39710 Triparty Pledge | 10551 COMMON | 931804108 | WALKER TELECOMMUNICATIONS CORP | 850 D | 0.024285 | 0.024285 | 0 |
| | DTC | 39710 Triparty Pledge | 18708 COMMON | 98906Q101 | ZANY BRAINY INC | 740 D | 0.74 | 0.74 | 0 |
| WLRNF | DTC | 39710 Triparty Pledge | 10054 COMMON | 932900103 | WALRON MINERALS CORPORATION | 125 D | 0 | 0 | 0 |
| ZENT | DTC | 39710 Triparty Pledge | 10801 COMMON | 989428107 | ZENTEC CORP | 500 D | 0 | 0 | 0 |
| ZIPR | DTC | 39710 Triparty Pledge | 10557 COMMON | 934390105 | WARNACO GROUP INC-CL A | 4000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2289345 COMMON | 98974V107 | ZIPREALTY INC | 169 D | 735.15 | 735.15 | 0 |
| ZONMY | DTC | 39710 Triparty Pledge | 540712 COMMON | 938862109 | WASHINGTON GROUP INTL | 800 D | 0.008 | 0.008 | 0 |
| ZYDT | DTC | 39710 Triparty Pledge | 2555064 ADR | 98977Q105 | ZON MULTIMEDIA SERVICOS-ADR | 53 D | 400.468 | 400.468 | 0 |
| | DTC | 39710 Triparty Pledge | 656679 COMMON | 98985Q105 | ZYDANT CORP | 10 D | 0.001 | 0.001 | 0 |
| | DTC | 39710 Triparty Pledge | 913659 COMMON | 989875109 | ZYTREX CORP | 300 D | 0 | 0 | 0 |
| BMI | DTC | 39710 Triparty Pledge | 10819 COMMON | 989905104 | ZOE PRODUCTS ORD | 1000 D | 0.01 | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 530096 COMMON | 56525108 | BADGER METER INC | 3991 D | 203620.82 | 203620.82 | 0 |
| AAOC | DTC | 39710 Triparty Pledge | 23912 COMMON | 13876107 | ALCOHOL SENSORS INTERNATIONAL LTD | 3350 D | 0 | 0 | 0 |
| WAVVF | DTC | 39710 Triparty Pledge | 966 COMMON | 23879109 | AMERICAN ASIATIC OIL CORP | 2000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 22032 COMMON | 944037100 | WAVVE TELECOMMUNICATIONS INC | 1000 D | 0 | 0 | 0 |
| APC | DTC | 39710 Triparty Pledge | 15179 COMMON | 94769A101 | WEBLINK WIRELESS INC CL A | 20550 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1116 COMMON | 32511107 | ANADARKO PETROLEUM CORP | 190662 D | 11016450.36 | 11016450.36 | 0 |
| WRTLQ | DTC | 39710 Triparty Pledge | 6228 COMMON | 94845V103 | WEBVAN GROUP INC | 829933 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 10586 COMMON | 948774104 | WEIRTON STEEL CORP | 480 D | 0.48 | 0.48 | 0 |
| | DTC | 39710 Triparty Pledge | 1068607 COMMON | 949515100 | WELLINGTON COMMUNICATIONS INTERNATIONAL LTD | 34 D | 0 | 0 | 0 |
| WLAM | DTC | 39710 Triparty Pledge | 2598549 PREFERED | 33301201 | ANCHORAGE FINANCE SUB TRUST III 8.486% PERP PFD 144A 144* AUCT | 108 D | 945000 | 945000 | 0 |
| | DTC | 39710 Triparty Pledge | 10592 COMMON | 949900104 | WELLS AMERICAN CORP | 30320 D | 0 | 0 | 0 |
| WELS | DTC | 39710 Triparty Pledge | 10593 COMMON | 950246108 | WELLSTEAD INDUSTRIES INC | 19120 D | 1.912 | 1.912 | 0 |
| ALOG | DTC | 39710 Triparty Pledge | 7958 COMMON | 32657207 | ANALOGIC CORP | 4575 D | 305152.5 | 305152.5 | 0 |
| WBEL | DTC | 39710 Triparty Pledge | 1225938 COMMON | 957785207 | WESTERN BELL COMMUNICATIONS | 1112 D | 0.110088 | 0.110088 | 0 |
| WCWEF | DTC | 39710 Triparty Pledge | 10609 COMMON | 957918105 | WESTERN CANADA BEVERAGE CORP | 1600 D | 688 | 688 | 0 |
| WEUM | DTC | 39710 Triparty Pledge | 10631 COMMON | 959835109 | WESTERN UNITED MINES INC | 400 D | 0 | 0 | 0 |
| WTII | DTC | 39710 Triparty Pledge | 10639 COMMON | 960838100 | WESTMORE INTERNATIONAL INC | 4900 D | 0 | 0 | 0 |
| WSPTQ | DTC | 39710 Triparty Pledge | 6202 COMMON | 961238102 | WESTPOINT STEVENS INC | 1000 D | 1 | 1 | 0 |
| WLWD | DTC | 39710 Triparty Pledge | 1338158 COMMON | 963341102 | WHIRLWIND MARKETING INC | 14645 D | 14.645 | 14.645 | 0 |
| WRVR | DTC | 39710 Triparty Pledge | 10650 COMMON | 964470108 | WHITE RIVER PETROLEUM CORP | 4 D | 0 | 0 | 0 |
| WTHL | DTC | 39710 Triparty Pledge | 10654 COMMON | 965042104 | WHITEHALL ENTERPRISES INC | 14000 D | 0 | 0 | 0 |
| WLL | DTC | 39710 Triparty Pledge | 2043251 COMMON | 966387102 | WHITING PETROLEUM CORP | 23125 D | 1829418.75 | 1829418.75 | 0 |
| WBRE | DTC | 39710 Triparty Pledge | 2534788 COMMON | 968077206 | WILD BRUSH ENERGY INC | 1 D | 0.2 | 0.2 | 0 |
| BLT | DTC | 39710 Triparty Pledge | 5869 COMMON | 95180105 | BLOUNT INTERNATIONAL INC | 5719 D | 72230.97 | 72230.97 | 0 |
| WXGBA | DTC | 39710 Triparty Pledge | 666729 COMMON | 969219203 | WILLCOX & GIBBS INC-A | 689 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1391242 CBOND | 9692199C0 | WILLCOX & GIBBS OMC ST SUB NT SER-B ESCROW 12.25% 12/15/03 | 220000 D | 0.0594 | 0.0594 | 0 |
| | DTC | 39710 Triparty Pledge | 1907104 CBOND | 9694559A4 | WILLIAMS COMMUNICATIONS GROUP -ESCROW- 10/01/07 | 180000 D | 0.0198 | 0.0198 | 0 |
| | DTC | 39710 Triparty Pledge | 799565 CBOND | 9694559B2 | WILLIAMS COMMUNICATIONS GROUP INC 10.875% 10/01/09 FLT | 60000 D | 0 | 0 | 0 |
| BDYT | DTC | 39710 Triparty Pledge | 2456472 COMMON | 97000103 | BODYTEL SCIENTIFIC INC | 217391 D | 52173.84 | 52173.84 | 0 |
| BTE | DTC | 39710 Triparty Pledge | 2517291 ??? | 73176109 | BAYTEX ENERGY TRUST-UNITS | 1242 D | 33136.56 | 33136.56 | 0 |
| | DTC | 39710 Triparty Pledge | 2468456 PREFERED | 92508209 | BLACKROCK PREFERRED AND EQUITY ADVANTAGE TRUST 5.813% PERP PFD T7 AUCT | 1 D | 100 | 100 | 0 |
| WETSQ | DTC | 39710 Triparty Pledge | 10683 COMMON | 973606106 | WINDSOR HOLDING CORP | 350 D | 0.01015 | 0.01015 | 0 |
| | DTC | 39710 Triparty Pledge | 10690 COMMON | 974282105 | WINN ENTERPRISES-CL B SBI | 50 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 10691 COMMON | 974282303 | WINN ENTERPRISES-CL A | 25 D | 0 | 0 | 0 |
| BTUI | DTC | 39710 Triparty Pledge | 23231 COMMON | 56032105 | BTU INTERNATIONAL INC | 1426 D | 13561.26 | 13561.26 | 0 |
| ARTW | DTC | 39710 Triparty Pledge | 862113 COMMON | 43168103 | ARTS-WAY MANUFACTURING CO | 1557 D | 15476.58 | 15476.58 | 0 |
| WCRC | DTC | 39710 Triparty Pledge | 1225980 COMMON | 974900102 | WINNERS CIRCLE MANAGEMENT IN | 200 D | 0.0034 | 0.0034 | 0 |
| ALG | DTC | 39710 Triparty Pledge | 16856 COMMON | 11311107 | ALAMO GROUP INC | 643 D | 11490.41 | 11490.41 | 0 |
| WSLT | DTC | 39710 Triparty Pledge | 10692 COMMON | 975460106 | WINSLOW TECHNOLOGY INC | 340 D | 0.034 | 0.034 | 0 |
| | DTC | 39710 Triparty Pledge | 677612 CBOND | 975515AX5 | WINSTAR COMMUNICATIONS INC 12.75% 04/15/10 | 44000 D | 1749.71148 | 1749.71148 | 0 |
| SLA | DTC | 39710 Triparty Pledge | 77382 CEF | 29570108 | AMERICAN SELECT PORTFOLIO | 1101 D | 11285.25 | 11285.25 | 0 |
| | DTC | 39710 Triparty Pledge | 10694 COMMON | 975515875 | WINSTAR COMM 7 PREF | 21450 D | 50131.4385 | 50131.4385 | 0 |
| BRGYY | DTC | 39710 Triparty Pledge | 2411976 PREFERED | 17175209 | ALLEGHENY CORP 5.75% 06/15/09 CV PFD | 30 D | 11410.89 | 11410.89 | 0 |
| AGLT | DTC | 39710 Triparty Pledge | 17689 ADR | 55434203 | BG GROUP PLC-SPON ADR | 82 D | 8453.052 | 8453.052 | 0 |
| WDG | DTC | 39710 Triparty Pledge | 2523763 COMMON | 34625103 | CYBERSENSOR INTERNATIONAL INC | 2500 D | 5450 | 5450 | 0 |
| WCBK | DTC | 39710 Triparty Pledge | 2581471 COMMON | 978842102 | WOODBRIDGE HOLDINGS CORP | 821 D | 574.7 | 574.7 | 0 |
| ANZBY | DTC | 39710 Triparty Pledge | 10714 COMMON | 981386105 | WORKINGMENS CO-OP BANK | 2 D | 0 | 0 | 0 |
| WAXS | DTC | 39710 Triparty Pledge | 18759 ADR | 52528304 | AUST & NZ BNKG GRP-SPON ADR | 251 D | 3664.851 | 3664.851 | 0 |
| WOWW | DTC | 39710 Triparty Pledge | 5373 COMMON | 98141A101 | WORLD ACCESS INC | 182 D | 0.182 | 0.182 | 0 |
| WOWP | DTC | 39710 Triparty Pledge | 18816 COMMON | 981430101 | WORLD CALLNET INC | 1500 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2391332 PREFERED | 55189203 | BAC CAPITAL TRUST X 6.25% 03/29/55 PFD B | 145 D | 2772.4 | 2772.4 | 0 |
| | DTC | 39710 Triparty Pledge | 10729 COMMON | 981537103 | WORLD WIDE PATENTS LIMITED | 500 D | 0.05 | 0.05 | 0 |
| | DTC | 39710 Triparty Pledge | 10733 COMMON | 98155T103 | WORLDWIDE COLLECTIONS FUND INC | 10200 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 187642 COMMON | 98157D106 | WORLDCOM INC-GA NEW WORLDCOM GROUP COM | 477501 D | 0 | 0 | 0 |
| WWWX | DTC | 39710 Triparty Pledge | 10735 COMMON | 981588403 | WORLDWIDE FOREST PRODUCTS INC NEW | 632 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 17133 COMMON | 98160410 | WORLDWIDE WEB NETWORK CORP | 200 D | 0.8 | 0.8 | 0 |
| ATLO | DTC | 39710 Triparty Pledge | 1020370 COMMON | 31001100 | AMES NATIONAL CORP | 54 D | 1495.8 | 1495.8 | 0 |
| | DTC | 39710 Triparty Pledge | 381086 PREFERED | 53484705 | AVALONBAY COMMUNITIES INC 8.7% PERP PFD H | 87 D | 2187.18 | 2187.18 | 0 |
| | DTC | 39710 Triparty Pledge | 10742 COMMON | 981902109 | WORLDS OF WONDER INC | 78 D | 0 | 0 | 0 |
| BHBC | DTC | 39710 Triparty Pledge | 1392722 PREFERED | 55188205 | BAC CAPITAL TRUST IV 7% 02/01/32 PFD | 79 D | 1640.04 | 1640.04 | 0 |
| ARKR | DTC | 39710 Triparty Pledge | 2265418 COMMON | 87866109 | BEVERLY HILLS BANCORP INC | 1225 D | 1653.75 | 1653.75 | 0 |
| AMY | DTC | 39710 Triparty Pledge | 862052 COMMON | 40712101 | ARK RESTAURANTS CORP | 72 D | 1550.88 | 1550.88 | 0 |
| BRN | DTC | 39710 Triparty Pledge | 2208416 REIT | 32158107 | AMREIT-CL A | 196 D | 1372 | 1372 | 0 |
| BAA | DTC | 39710 Triparty Pledge | 21738 COMMON | 68221100 | BARNWELL INDUSTRIES INC | 117 D | 1222.65 | 1222.65 | 0 |
| XCLT | DTC | 39710 Triparty Pledge | 2321954 COMMON | 66800103 | BANRO CORPORATION | 458 D | 1094.62 | 1094.62 | 0 |
| AMPXQ | DTC | 39710 Triparty Pledge | 22411 COMMON | 983701103 | XCL LTD | 1666 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2025438 COMMON | 32092306 | AMPEX CORP-CLASS A | 2400 D | 48 | 48 | 0 |
| BERK | DTC | 39710 Triparty Pledge | 666466 COMMON | 983764101 | XO COMMUNICATIONS INC | 92 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2225712 COMMON | 84597202 | BERKSHIRE BANCORP INC | 60 D | 415.8 | 415.8 | 0 |

| Symbol | Depo | Account | Qty | Type | CUSIP | Description | Pos | | Price | Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BBGI | DTC | 39710 Triparty Pledge | 666758 | PREFERRED | 983764408 | XO COMMUNICATIONS INC/OLD 14% 02/01/09 PFD | 30023 | D | 300.23 | 300.23 | 0 |
| | DTC | 39710 Triparty Pledge | 25190 | COMMON | 74014101 | BEASLEY BROADCAST GRP INC -A | 156 | D | 535.08 | 535.08 | 0 |
| BASFY | DTC | 39710 Triparty Pledge | 16730 | ADR | 55262505 | BASF AG | 4 | D | 202.216 | 202.216 | 0 |
| BMJ | DTC | 39710 Triparty Pledge | 2361550 | COMMON | 90881103 | BIRKS & MAYORS INC | 87 | D | 174 | 174 | 0 |
| | DTC | 39710 Triparty Pledge | 2500176 | PREFERRED | 44103406 | ASHFORD HOSPITALITY TRUST INC 8.45% PERP PFD D | 13 | D | 163.566 | 163.566 | 0 |
| XONI | DTC | 39710 Triparty Pledge | 706961 | COMMON | 984126102 | XONICS INC -CL A | 1265 | D | 0 | 0 | 0 |
| BAYRY | DTC | 39710 Triparty Pledge | 17648 | ADR | 72730302 | BAYER AG-SPONSORED ADR | 2 | D | 165.68 | 165.68 | 0 |
| AIOD | DTC | 39710 Triparty Pledge | 183357 | COMMON | 37613106 | APOLLO INTL OF DELAWARE INC | 20000 | D | 120 | 120 | 0 |
| ASPE | DTC | 39710 Triparty Pledge | 78373 | COMMON | 45354107 | ASPEON INC | 4075 | D | 28.525 | 28.525 | 0 |
| YGRP | DTC | 39710 Triparty Pledge | 10770 | COMMON | 984190108 | Y & A GROUP INC | 18450 | D | 0 | 0 | 0 |
| ADAT | DTC | 39710 Triparty Pledge | 964620 | COMMON | 52666104 | AUTHENTIDATE HOLDING CORP | 52 | D | 27.0348 | 27.0348 | 0 |
| BLUE | DTC | 39710 Triparty Pledge | 2331058 | COMMON | 95602108 | BLUE HOLDINGS INC | 55 | D | 11 | 11 | 0 |
| BBCZ | DTC | 39710 Triparty Pledge | 2246249 | COMMON | 96892104 | BODISEN BIOTECH INC | 34 | D | 6.8 | 6.8 | 0 |
| | DTC | 39710 Triparty Pledge | 11616 | PREFERRED | 87509303 | BETHLEHEM STEEL CORP 5% PERP CV PFD | 1000 | D | 0 | 0 | 0 |
| BEVT | DTC | 39710 Triparty Pledge | 1479 | COMMON | 87822409 | BEV-TYME INC | 3614 | D | 0.3614 | 0.3614 | 0 |
| | DTC | 39710 Triparty Pledge | 1068610 | COMMON | 984872101 | YARDIS CORP | 5400 | D | 0 | 0 | 0 |
| ATCO | DTC | 39710 Triparty Pledge | 19034 | COMMON | 30145205 | AMERICAN TECHNOLOGY CORP/DEL | 4 | D | 2.64 | 2.64 | 0 |
| ALLP | DTC | 39710 Triparty Pledge | 1333933 | COMMON | 18773309 | ALLIANCE PHARMACEUTICAL CP | 138 | D | 1.932 | 1.932 | 0 |
| YESS | DTC | 39710 Triparty Pledge | 20688 | COMMON | 985834100 | YES! ENTERTAINMENT INC | 1500 | D | 0.45 | 0.45 | 0 |
| | DTC | 39710 Triparty Pledge | 22672 | COMMON | 29654308 | AMERICAN SKIING CO DEL | 100 | D | 0 | 0 | 0 |
| BSYN | DTC | 39710 Triparty Pledge | 1514 | COMMON | 90917105 | BIOSYNERGY INC | 1100 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2268703 | COMMON | 40362105 | ARIES RESOURCE CORP | 39 | D | 0.741797 | 0.741797 | 0 |
| | DTC | 39710 Triparty Pledge | 2524617 | COMMON | 31724107 | AMORCORP INC | 2 | D | 0 | 0 | 0 |
| BGUE | DTC | 39710 Triparty Pledge | 2413369 | COMMON | 97305106 | BOGUE INTERNATIONAL INC | 3 | D | 0.038899 | 0.038899 | 0 |
| ALK | DTC | 39710 Triparty Pledge | 853 | COMMON | 11659109 | ALASKA AIR GROUP INC | 13009 | D | 283336.02 | 283336.02 | 0 |
| AKOI | DTC | 39710 Triparty Pledge | 858 | COMMON | 11752102 | ALASKA OIL & MINERAL INC | 50 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1169355 | COMMON | 14626105 | ALEX HAMILTON I | 27 | D | 0 | 0 | 0 |
| ALGD | DTC | 39710 Triparty Pledge | 876 | COMMON | 15867104 | ALGOREX CORP | 34502 | D | 0 | 0 | 0 |
| AOI | DTC | 39710 Triparty Pledge | 896 | COMMON | 18565101 | ALLIANCE COMMUNICATIONS GROUP INC | 1100 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2323815 | COMMON | 18772103 | ALLIANCE ONE INTERNATIONAL | 17672 | D | 75459.44 | 75459.44 | 0 |
| ALCP | DTC | 39710 Triparty Pledge | 1494137 | COMMON | 88630G107 | TIANRONG MEDICAL GROUP INC | 1000 | D | 0.01 | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 916 | COMMON | 18836106 | ALLICO CORPORATION | 71428 | D | 7.1428 | 7.1428 | 0 |
| TIPS | DTC | 39710 Triparty Pledge | 17490 | COMMON | 886307107 | TIANRONG INTERNET PRODUCTS | 3200 | D | 0 | 0 | 0 |
| AAXN | DTC | 39710 Triparty Pledge | 917 | COMMON | 18859108 | ALLIED ARTISTS INDS INC | 8535 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 4385 | ADR | 22069306 | ALTOS HORNOS DE VIZCAYA SA | 1000 | D | 0.01 | 0.01 | 0 |
| TITN | DTC | 39710 Triparty Pledge | 2530290 | COMMON | 88830R101 | TITAN MACHINERY INC | 1223 | D | 28459.21 | 28459.21 | 0 |
| AUSB | DTC | 39710 Triparty Pledge | 942 | COMMON | 22145106 | ALTUS BANK FSB | 101298 | D | 5.0649 | 5.0649 | 0 |
| AWC | DTC | 39710 Triparty Pledge | 1888032 | ADR | 22205108 | ALUMINA LTD-SPONSORED ADR | 11591 | D | 132137.4 | 132137.4 | 0 |
| | DTC | 39710 Triparty Pledge | 539330 | COMMON | 23113103 | AMASYS ORD | 295 | D | 0 | 0 | 0 |
| TAPLQ | DTC | 39710 Triparty Pledge | 20226 | COMMON | 890910102 | TOPS APPLIANCE CITY INC | 1000 | D | 0.01 | 0.01 | 0 |
| AMBE | DTC | 39710 Triparty Pledge | 952 | COMMON | 23184203 | AMBER RESOURCES CO | 10378 | D | 1.0378 | 1.0378 | 0 |
| ABRS | DTC | 39710 Triparty Pledge | 954 | COMMON | 23187107 | AMBERS STORES INC | 72000 | D | 7.2 | 7.2 | 0 |
| | DTC | 39710 Triparty Pledge | 1867275 | WARRANT | 24490153 | WTS AMERICAN BANKNOTE CORP  EQUITY OPTIONS $7.50 TARGET  EXPIRATION PENDING | 0 | | 0 | 0 | 0 |
| TAPP | DTC | 39710 Triparty Pledge | 10002 | COMMON | 891495103 | TOTAL ASSETS PROTECTION INC | 41285 | D | 0 | 0 | 0 |
| ACCN | DTC | 39710 Triparty Pledge | 980 | COMMON | 24898108 | AMERICAN CAPITAL CORP | 24100 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1443919 | COMMON | 89153108 | TOUCH AMERICA HOLDINGS INC | 3800 | D | 0 | 0 | 0 |
| AICH | DTC | 39710 Triparty Pledge | 983 | COMMON | 25011107 | AMER CAP HOLDING CORP/NEV | 1000 | D | 0 | 0 | 0 |
| ACPX | DTC | 39710 Triparty Pledge | 989 | COMMON | 25207309 | AMERICAN COMPLEX CARE INC | 90800 | D | 9.08 | 9.08 | 0 |
| AMKKQ | DTC | 39710 Triparty Pledge | 995 | COMMON | 25242207 | AMERICAN CONTL CORP | 199 | D | 0 | 0 | 0 |
| TOUR | DTC | 39710 Triparty Pledge | 648206 | COMMON | 89155B101 | TOUR CFG INC | 20000 | D | 2 | 2 | 0 |
| AMGC | DTC | 39710 Triparty Pledge | 860729 | COMMON | 25227208 | AMER CONSOLIDATED GROWTH CRP | 200 | D | 0.02 | 0.02 | 0 |
| AFG | DTC | 39710 Triparty Pledge | 4220 | COMMON | 25932104 | AMERICAN FINANCIAL GROUP INC | 9382 | D | 300224 | 300224 | 0 |
| | DTC | 39710 Triparty Pledge | 181220 | COMMON | 26038307 | AMERICAN FILM TECHNOLOGIES INC NEW | 500 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 10024 | COMMON | 892682204 | TRADITIONAL INDS | 75370 | D | 0.15074 | 0.15074 | 0 |
| AM | DTC | 39710 Triparty Pledge | 6289 | COMMON | 26375105 | AMERICAN GREETINGS CORP-CL A | 6191 | D | 110633.17 | 110633.17 | 0 |
| | DTC | 39710 Triparty Pledge | 10026 | COMMON | 892781105 | TRAILBLAZER OIL & GAS INC | 5855 | D | 5.855 | 5.855 | 0 |
| AMHL | DTC | 39710 Triparty Pledge | 1017 | COMMON | 26497206 | AMERICAN HELIOTHERMAL CORP | 1307 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1019 | WARRANT | 26632117 | RTS AMERICAN HOME SHIELD CORP (CONTINGENT PMT RTS) EXP PEND RIGHTS | 300 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 10035 | PREFERRED | 893349803 | TRANS WORLD AIRLINES INC 0.05% PERP PFD | 10 | D | 0.02 | 0.02 | 0 |
| AIIC | DTC | 39710 Triparty Pledge | 1024 | COMMON | 26863100 | AMERICAN INTEGRITY CORP | 147131 | D | 0 | 0 | 0 |
| ANUC | DTC | 39710 Triparty Pledge | 1042 | COMMON | 28663102 | AMERICAN NUCLEAR CORP | 300 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1043 | COMMON | 28780500 | AMERICAN PACESETTER NEW | 4400 | D | 0.0088 | 0.0088 | 0 |
| TLCC | DTC | 39710 Triparty Pledge | 1226167 | COMMON | 89363610 | TRANSDERM LABORATORIES CORP | 50 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 12653 | COMMON | 28816106 | AMERICAN PAD & PAPER CO NEW | 400 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1045 | COMMON | 28826105 | AMERICAN PAIN & STRESS INC | 1000 | D | 0.01 | 0.01 | 0 |
| APEC | DTC | 39710 Triparty Pledge | 1048 | COMMON | 28856102 | AMERICAN PET CO | 60 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 18265 | COMMON | 89376P103 | TRANSMEDIA ASIA PACIFIC INC | 4700 | D | 0 | 0 | 0 |
| APHS | DTC | 39710 Triparty Pledge | 1056 | COMMON | 29068103 | AMERICAN POWERHOUSE INC | 2000 | D | 2 | 2 | 0 |
| ASVK | DTC | 39710 Triparty Pledge | 1062 | COMMON | 29404100 | AMERICAN SAVINGS BANK/NY | 95000 | D | 0 | 0 | 0 |
| TEQT | DTC | 39710 Triparty Pledge | 18648 | COMMON | 89388102 | TRANSPORTATION EQUITIES NV | 43 | D | 0.0043 | 0.0043 | 0 |
| | DTC | 39710 Triparty Pledge | 184602 | COMMON | 893895201 | TRANSTEXAS GAS CORP CL A | 45 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1069 | COMMON | 29601204 | AMERICAN SPORTS ADVISORS INC NEW | 1600 | D | 0.0096 | 0.0096 | 0 |
| TXCC | DTC | 39710 Triparty Pledge | 4954 | COMMON | 894065101 | TRANSWITCH CORP | 3248 | D | 1981.28 | 1981.28 | 0 |
| AVOT | DTC | 39710 Triparty Pledge | 1082 | COMMON | 30379101 | AMERICAN VIDEO TELECONFERENC | 200 | D | 3 | 3 | 0 |
| AWK | DTC | 39710 Triparty Pledge | 2574985 | COMMON | 30420103 | AMERICAN WATER WORKS CO INC | 46 | D | 920 | 920 | 0 |
| | DTC | 39710 Triparty Pledge | 183397 | COMMON | 894688100 | TREESOURCE INDUSTRIES INC | 10000 | D | 0.01 | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 5018 | COMMON | 30789507 | AMES DEPT STORES INC | 457 | D | 0 | 0 | 0 |
| TSSP | DTC | 39710 Triparty Pledge | 2409989 | COMMON | 89466K105 | COMPUTER COMMUNICATIONS INC | 1 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1108 | COMMON | 31822109 | AMOSKEAG BK SHS | 135574 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1068602 | COMMON | 88556L104 | TRI D AUTOMOTIVE LTD | 170 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 537931 | COMMON | 31909203 | AMRESCO INC NEW | 800 | D | 0 | 0 | 0 |
| TNVAQ | DTC | 39710 Triparty Pledge | 75976 | COMMON | 89557H102 | TRI-NATIONAL DEVELOPMENT CRP | 0 | D | 0 | 0 | 0 |
| AXR | DTC | 39710 Triparty Pledge | 25456 | COMMON | 35058208 | AMREP CORP | 386 | D | 19319.3 | 19319.3 | 0 |
| | DTC | 39710 Triparty Pledge | 20681 | COMMON | 896121100 | TRICORD SYSTEMS INC | 50774 | D | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TGMR | DTC | 39710 Triparty Pledge | 2518413 COMMON | 89732M109 | TROY GOLD & MINERAL CORP | 60 D | 0.006 | 0.006 | 0 |
| TSMX | DTC | 39710 Triparty Pledge | 181991 COMMON | 896925203 | TRISM INC | 2203 D | 0 | 0 | 0 |
| TFCYQ | DTC | 39710 Triparty Pledge | 2299765 COMMON | 90130C305 | 21ST CENTURY TECHNOLOGIES | 2585 D | 0 | 0 | 0 |
| TCECF | DTC | 39710 Triparty Pledge | 10128 COMMON | 901200105 | 20TH CENTURY ENERGY CORP | 100 D | 0.01 | 0.01 | 0 |
| TWIC | DTC | 39710 Triparty Pledge | 185696 COMMON | 90206R103 | 2-INFINITY INC | 40610 D | 4.061 | 4.061 | 0 |
| | DTC | 39710 Triparty Pledge | 10138 COMMON | 901769109 | TWIND ENERGY ORD | 5000 D | 0 | 0 | 0 |
| TWTV | DTC | 39710 Triparty Pledge | 1649862 COMMON | 90211N105 | TWO WAY TV INC | 10341 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 10139 COMMON | 902068105 | TWO PESOS INC | 182160 D | 7.2864 | 7.2864 | 0 |
| UDCS | DTC | 39710 Triparty Pledge | 10149 COMMON | 902646108 | UDC HOMES INC | 43331 D | 0 | 0 | 0 |
| TNDRF | DTC | 39710 Triparty Pledge | 2552804 COMMON | 899729107 | TUNDRA GOLD MINES | 5000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 10110 COMMON | 897124103 | TROUND INTERNATIONAL INC | 1000 D | 0 | 0 | 0 |
| TONI | DTC | 39710 Triparty Pledge | 10104 COMMON | 896916103 | TRIONICS INC | 1000 D | 0 | 0 | 0 |
| USCLQ | DTC | 39710 Triparty Pledge | 10161 COMMON | 902928100 | USA CLASSIC INC | 119156 D | 11.9156 | 11.9156 | 0 |
| | DTC | 39710 Triparty Pledge | 10165 COMMON | 90329A102 | USA BANCORP INC | 49200 D | 0 | 0 | 0 |
| USITQ | DTC | 39710 Triparty Pledge | 4456 COMMON | 90334M109 | US INTERACTIVE INC | 7400 D | 7.4 | 7.4 | 0 |
| | DTC | 39710 Triparty Pledge | 23807 COMMON | 90336N204 | USN COMMUNICATIONS CORP | 100 D | 0 | 0 | 0 |
| USWCQ | DTC | 39710 Triparty Pledge | 15176 COMMON | 90339C106 | US WIRELESS CORP | 5000 D | 0 | 0 | 0 |
| ULSC | DTC | 39710 Triparty Pledge | 10187 COMMON | 904011103 | ULTRASCIENCES INC | 100 D | 0 | 0 | 0 |
| UMEM | DTC | 39710 Triparty Pledge | 181688 COMMON | 904202108 | UMEMBER.COM INC | 288 D | 0.036 | 0.036 | 0 |
| UMAR | DTC | 39710 Triparty Pledge | 23811 COMMON | 904788106 | UNIMAR CO-INDONESIAN PRT UTS | 500 D | 0 | 0 | 0 |
| UTCIQ | DTC | 39710 Triparty Pledge | 24632 COMMON | 909163107 | UNIROYAL TECHNOLOGY CORP | 22000 D | 110 | 110 | 0 |
| | DTC | 39710 Triparty Pledge | 11206 CBOND | 909870AC1 | UNITED COS FINANCIAL CORP 8.375% 07/01/05 | 7760000 D | 776 | 776 | 0 |
| UDIV | DTC | 39710 Triparty Pledge | 10219 COMMON | 910190107 | UNITED DIVERSIFIED CORP | 100 D | 0 | 0 | 0 |
| UDVO | DTC | 39710 Triparty Pledge | 1068603 COMMON | 910202100 | UNITED DUVEX OIL & MINERALS | 25 D | 0 | 0 | 0 |
| UESSQ | DTC | 39710 Triparty Pledge | 10222 COMMON | 910204106 | UNITED EDUCATION & SOFTWARE | 2314 D | 0 | 0 | 0 |
| UFGI | DTC | 39710 Triparty Pledge | 10225 COMMON | 910324102 | UNITED FINANCIAL GROUP (DEL) | 67 D | 0 | 0 | 0 |
| UKENF | DTC | 39710 Triparty Pledge | 1493615 COMMON | 910756105 | UNITED KENO HILL MINES LTD | 750 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 10236 PREFERRED | 910858307 | UNITED MERCHANTS & MANUFACTURERS INC 10% PERP PFD 1 | 18909 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 10237 COMMON | 910858406 | UNITED MERCHANTS & MANUFACTURERS INC (NEW) | 1192780 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1165625 COMMON | 9113GP100 | UNITED RENT-ALL INCORPORATED | 1336 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 17345 CBONDCNV | 91232SAD9 | U S OFFICE PRODUCTS CO CONV SUB NOTE 5.5% 05/15/03 CV | 15000 D | 0.01005 | 0.01005 | 0 |
| | DTC | 39710 Triparty Pledge | 4457 COMMON | 91232S305 | US OFFICE PRODUCTS CO-NEW (RESTRICTED) | 9630 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 77706 COMMON | 91272D309 | U S TECHNOLOGIES INC NEW | 1000 D | 0.1 | 0.1 | 0 |
| | DTC | 39710 Triparty Pledge | 21049 USTRES | 912833CW8 | UST 0% 08/15/09 | 1000 D | 988.125 | 988.125 | 0 |
| | DTC | 39710 Triparty Pledge | 657271 COMMON | 912899408 | U S WIRELESS DATA INC CL A NEW | 2868 D | 0 | 0 | 0 |
| UVV | DTC | 39710 Triparty Pledge | 10343 COMMON | 913298105 | UNITY HEALTHCARE HOLDING CO INC | 84800 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 10350 COMMON | 913456109 | UNIVERSAL CORP/VA | 4289 D | 221097.95 | 221097.95 | 0 |
| USXP | DTC | 39710 Triparty Pledge | 77205 COMMON | 91349P103 | UNIVERSAL EXPRESS INC | 200000 D | 0 | 0 | 0 |
| UMYCV | DTC | 39710 Triparty Pledge | 2216122 COMMON | 913756300 | UNIVERSAL MONEY CENTERS-WI | 9375 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 801611 CBONDCNV | 913839AA4 | UNIVERSAL STANDARD HEALTHCARE INC 8.25% 02/01/06 CV | 180000 D | 0.0594 | 0.0594 | 0 |
| | DTC | 39710 Triparty Pledge | 10366 COMMON | 914101100 | UNIVERSITY BANK N.A. NEWTON MASS | 99686 D | 0 | 0 | 0 |
| UDMC | DTC | 39710 Triparty Pledge | 10375 COMMON | 915431308 | UPLAND MINERALS & CHEMS CORP | 1 D | 0 | 0 | 0 |
| UTEC | DTC | 39710 Triparty Pledge | 10380 COMMON | 917246209 | URETHANE TECHNOLOGIES INC | 300 D | 0.03 | 0.03 | 0 |
| USIXQ | DTC | 39710 Triparty Pledge | 6888 COMMON | 917311805 | USINTERNETWORKING INC | 13068 D | 0 | 0 | 0 |
| VSMMF | DTC | 39710 Triparty Pledge | 2531560 COMMON | 917919102 | VSM MEDITECH LTD | 15000 D | 0.015 | 0.015 | 0 |
| UTSI | DTC | 39710 Triparty Pledge | 78747 COMMON | 918076100 | UTSTARCOM INC | 25248 D | 86095.68 | 86095.68 | 0 |
| VTNO | DTC | 39710 Triparty Pledge | 10387 COMMON | 918346107 | VTN CORP | 27500 D | 2.75 | 2.75 | 0 |
| | DTC | 39710 Triparty Pledge | 10403 COMMON | 919720102 | VALLEY INDUSTRIES INC | 113900 D | 0 | 0 | 0 |
| VLMI | DTC | 39710 Triparty Pledge | 10404 COMMON | 919902106 | VALUE MERCHANTS INC | 1 D | 0 | 0 | 0 |
| VLST | DTC | 39710 Triparty Pledge | 77708 COMMON | 919910109 | VALUESTAR CORP | 5000 D | 0 | 0 | 0 |
| VUSAQ | DTC | 39710 Triparty Pledge | 5776 COMMON | 92038N102 | VALUE AMERICA INC | 5500 D | 0 | 0 | 0 |
| VACI | DTC | 39710 Triparty Pledge | 10406 COMMON | 920383106 | VALUE ADDED COMMUNICATIONS | 196175 D | 19.6175 | 19.6175 | 0 |
| | DTC | 39710 Triparty Pledge | 10408 COMMON | 92047F108 | VALUE TRADING ORD | 28751 D | 0 | 0 | 0 |
| VGDAQ | DTC | 39710 Triparty Pledge | 1659243 COMMON | 92201B307 | VANGUARD AIRLINES ORD | 160 D | 0.016 | 0.016 | 0 |
| VARI | DTC | 39710 Triparty Pledge | 6184 COMMON | 922206107 | VARIAN INC | 3259 D | 150305.08 | 150305.08 | 0 |
| | DTC | 39710 Triparty Pledge | 10427 COMMON | 922392105 | VECTOR AUTOMATION INC | 300 D | 0 | 0 | 0 |
| AGLE | DTC | 39710 Triparty Pledge | 1122 COMMON | 34622100 | ANGEL ENTERTAINMENT INC | 1000 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1813582 COMMON | 36005981 | ESCROW ANNIES HOMEGROWN INC | 3 D | 0.009999 | 0.009999 | 0 |
| | DTC | 39710 Triparty Pledge | 1134 COMMON | 36730109 | ANTEX ORD | 1600 D | 0.0096 | 0.0096 | 0 |
| | DTC | 39710 Triparty Pledge | 861918 COMMON | 37905106 | APPLIED COATING INTL INC | 5000 D | 500 | 500 | 0 |
| APPG | DTC | 39710 Triparty Pledge | 1151 COMMON | 37928108 | APPIAN TECHNOLOGY INC | 200 D | 0 | 0 | 0 |
| ADEV | DTC | 39710 Triparty Pledge | 1155 COMMON | 38177200 | APPLIED DEVICES CORP | 100 D | 0 | 0 | 0 |
| AQCR | DTC | 39710 Triparty Pledge | 76791 COMMON | 38373304 | AQUA CARE SYSTEMS INC | 50 D | 0.05 | 0.05 | 0 |
| ARAC | DTC | 39710 Triparty Pledge | 1171 COMMON | 38492104 | ARACCA PETROLEUM CORP | 500 D | 0 | 0 | 0 |
| AQUC | DTC | 39710 Triparty Pledge | 1173 COMMON | 38903100 | AQUACULTURE PRODUCTION TECH | 3500 D | 0 | 0 | 0 |
| AHCD | DTC | 39710 Triparty Pledge | 332267 COMMON | 39574108 | ARCHIVALCD INC | 95 D | 0.009975 | 0.009975 | 0 |
| AGUS | DTC | 39710 Triparty Pledge | 537954 COMMON | 40249104 | ARGUS INC | 12 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1187 COMMON | 40329104 | ARI-MEX OIL & EXPLORATION INC | 2000 D | 0.01 | 0.01 | 0 |
| ARIL | DTC | 39710 Triparty Pledge | 1190 COMMON | 40394108 | ARIL GROUP INC | 184912 D | 0 | 0 | 0 |
| AISIQ | DTC | 39710 Triparty Pledge | 76792 COMMON | 40401101 | ARIS INDUSTRIES INC | 10 D | 0.01 | 0.01 | 0 |
| AVCMF | DTC | 39710 Triparty Pledge | 2591864 COMMON | 40601100 | ARIVACA SILVER MINES LTD | 800 D | 0 | 0 | 0 |
| APB | DTC | 39710 Triparty Pledge | 1220 CEF | 44901106 | ASIA PACIFIC FUND INC | 65 D | 1008.15 | 1008.15 | 0 |
| AZPN | DTC | 39710 Triparty Pledge | 5613 COMMON | 45327103 | ASPEN TECHNOLOGY INC | 500 D | 6325 | 6325 | 0 |
| | DTC | 39710 Triparty Pledge | 4190 COMMON | 45919107 | AT HOME CORP SERIES A USD0.01 | 945552 D | 0 | 0 | 0 |
| ASFZ | DTC | 39710 Triparty Pledge | 184738 COMMON | 46008207 | ASSOCIATES FIRST CAPITAL-RVO | 300 D | 0 | 0 | 0 |
| ATLF | DTC | 39710 Triparty Pledge | 1247 COMMON | 48535108 | ATLANTIC FINANCIAL FEDERAL | 2000 D | 0.01 | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 1249 COMMON | 48553200 | ATLANTIC GROUP INC NEW | 2 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1250 COMMON | 48591101 | ATLANTIC IMPROVEMENT CORP | 851 D | 0.010212 | 0.010212 | 0 |
| | DTC | 39710 Triparty Pledge | 1251 PREFERRED | 48591200 | ATLANTIC IMP CORP $6.50 JR PFD PFD | 1 D | 0.001 | 0.001 | 0 |
| ATSE | DTC | 39710 Triparty Pledge | 1169343 COMMON | 49305105 | ATLAS ENGINEERING CO | 14267 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1265 COMMON | 49901309 | ATRATECH INC NEW | 13000 D | 0 | 0 | 0 |
| AHWYQ | DTC | 39710 Triparty Pledge | 4346 COMMON | 50740109 | AUDIOHIGHWAY.COM | 100 D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 21982 CEF | 52587102 | AUSTRIA FUND INC | 1000 D | 9500 | 9500 | 0 |
| | DTC | 39710 Triparty Pledge | 1309 COMMON | 54308101 | AVON RENT A CAR & TRUCK CORP | 5800 D | 0 | 0 | 0 |

| Symbol | Dep | Account | Position | CUSIP | Security Name | Qty | Flag | Val1 | Val2 | |
|---|---|---|---|---|---|---|---|---|---|---|
| BONSQ | DTC | 39710 Triparty Pledge | 180024 COMMON | 55950109 | BMJ MEDICAL MANAGEMENT INC | 2000 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 862977 COMMON | 57620106 | BALA REALTY INC | 1000 | D | 0.01 | 0.01 | 0 |
| | DTC | 39710 Triparty Pledge | 2580802 PREFERRED | 60505765 | BANK OF AMERICA CORP 8.2% PERP PFD | 11450 | D | 274800 | 274800 | 0 |
| BKNEO | DTC | 39710 Triparty Pledge | 1362 COMMON | 63840102 | BANK OF NEW ENGLAND CORP | 600 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 796012 WARRANT | 65416117 | BANK UNITED CORP RIGHTS | 100000 | D | 1.008 | 1.008 | 0 |
| BTNI | DTC | 39710 Triparty Pledge | 1398 COMMON | 69567204 | BARTON INDUSTRIES INC NEW | 1 | D | 0.000088 | 0.000088 | 0 |
| BASL | DTC | 39710 Triparty Pledge | 863920 COMMON | 70005103 | BASIC LEASING CORP | 18024 | D | 0 | 0 | 0 |
| BXCP | DTC | 39710 Triparty Pledge | 1406 COMMON | 70121207 | BASIX CORP | 205 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2222217 COMMON | 73300999 | BE INC ESCROW CUSIP | 500 | D | 0 | 0 | 0 |
| BCATF | DTC | 39710 Triparty Pledge | 179491 COMMON | 73846107 | BEARCAT EXPLORATIONS LTD | 111500 | D | 11.15 | 11.15 | 0 |
| BSBX | DTC | 39710 Triparty Pledge | 1446 COMMON | 77900108 | BELL SAVINGS HOLDINGS INC | 50895 | D | 5.0895 | 5.0895 | 0 |
| BESOQ | DTC | 39710 Triparty Pledge | 1472 COMMON | 86553104 | BEST PRODUCTS INC | 463555 | D | 0 | 0 | 0 |
| BIFL | DTC | 39710 Triparty Pledge | 1486 COMMON | 88864103 | BIFLYX INC | 2000 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1489 COMMON | 89239107 | BIG INDIAN RESOURCES INC N/C FR BIG INDIAN URANIUM CORP | 1000 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 18944 PREFERRED | 87509402 | BETHLEHEM STEEL CORP 2.5% PERP CV PFD | 100 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 6220 COMMON | 87509105 | BETHLEHEM STEEL CORP | 3781 | D | 0 | 0 | 0 |
| BITM | DTC | 39710 Triparty Pledge | 1513 COMMON | 90913104 | BIOSTIM INC | 2000 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 1507 COMMON | 90648106 | BIOPLASTY INC | 29400 | D | 1470 | 1470 | 0 |
| | DTC | 39710 Triparty Pledge | 25400 COMMON | 90908104 | BIOSONICS INC | 26800 | D | 26.8 | 26.8 | 0 |
| | DTC | 39710 Triparty Pledge | 8206 COMMON | 91250100 | BIRMINGHAM STEEL CORP | 100 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 777387 COMMON | 91903104 | BITEC DEVEL CORP | 10000 | D | 0 | 0 | 0 |
| BNPD | DTC | 39710 Triparty Pledge | 2460464 COMMON | 90636101 | BIONIC PRODUCTS INC | 1 | D | 0.0004 | 0.0004 | 0 |
| BROM | DTC | 39710 Triparty Pledge | 1542 COMMON | 96606108 | BOARDROOM BUSINESS PRODUCTS | 30000 | D | 3 | 3 | 0 |
| BOLDQ | DTC | 39710 Triparty Pledge | 25468 COMMON | 97519102 | BOLDER TECHNOLOGIES CORP | 100 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 20786 COMMON | 98904998 | BONNEVILLE PACIFIC CORP ESCROW | 21392 | D | 0 | 0 | 0 |
| BCPUQ | DTC | 39710 Triparty Pledge | 1555 COMMON | 99541203 | BORDEN CHEMICALS & PLAS-UNIT | 8600 | D | 0 | 0 | 0 |
| ACS | DTC | 39710 Triparty Pledge | 7492 COMMON | 8190100 | AFFILIATED COMPUTER SVCS-A | 4275 | D | 221573.25 | 221573.25 | 0 |
| ADES | DTC | 39710 Triparty Pledge | 2039563 COMMON | 5208103 | ADA-ES INC | 2473 | D | 21614.02 | 21614.02 | 0 |
| ACMUY | DTC | 39710 Triparty Pledge | 2349514 ADR | 4845202 | ACOM CO LTD-SPONSORED ADR | 1204 | D | 10232.796 | 10232.796 | 0 |
| AIXG | DTC | 39710 Triparty Pledge | 2311274 ADR | 9606104 | AIXTRON AG-SPONSORED ADR | 1107 | D | 8579.25 | 8579.25 | 0 |
| AGC | DTC | 39710 Triparty Pledge | 2493998 CEF | 7639107 | ADVENT CLAYMORE GLOBAL CONVE | 763 | D | 7385.84 | 7385.84 | 0 |
| AIRT | DTC | 39710 Triparty Pledge | 541274 COMMON | 9207101 | AIR T INC | 537 | D | 5430.75 | 5430.75 | 0 |
| AXAS | DTC | 39710 Triparty Pledge | 183498 COMMON | 3830106 | ABRAXAS PETROLEUM CORP | 1381 | D | 4695.4 | 4695.4 | 0 |
| AETUF | DTC | 39710 Triparty Pledge | 2263919 COMMON | 1986108 | ARC ENERGY TRUST-UNITS | 97 | D | 2333.7715 | 2333.7715 | 0 |
| AFLYY | DTC | 39710 Triparty Pledge | 2216432 ADR | 9119108 | AIR FRANCE-KLM | 98 | D | 2328.872 | 2328.872 | 0 |
| ANCX | DTC | 39710 Triparty Pledge | 2255168 COMMON | 4337101 | ACCESS NATIONAL CORP | 148 | D | 885.04 | 885.04 | 0 |
| ACFN | DTC | 39710 Triparty Pledge | 2436020 COMMON | 4848107 | ACORN ENERGY INC | 200 | D | 772 | 772 | 0 |
| ACME | DTC | 39710 Triparty Pledge | 76785 COMMON | 4631107 | ACME COMMUNICATIONS INC | 35 | D | 39.2 | 39.2 | 0 |
| ANCJQ | DTC | 39710 Triparty Pledge | 480062 COMMON | 1813104 | ANC RENTAL CORP | 101 | D | 0.505 | 0.505 | 0 |
| AKLMQ | DTC | 39710 Triparty Pledge | 4500 COMMON | 4325205 | ACCLAIM ENTERTAINMENT INC | 100 | D | 0.4 | 0.4 | 0 |
| | DTC | 39710 Triparty Pledge | 1668664 COMMON | 2113108 | ATX COMMUNICATIONS INC | 8 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 857067 COMMON | 5315205 | ADACORP INC NEW | 3 | D | 0.03 | 0.03 | 0 |
| AMFN | DTC | 39710 Triparty Pledge | 682 COMMON | 1057207 | AFN INC | 172 | D | 0 | 0 | 0 |
| AGAA | DTC | 39710 Triparty Pledge | 683 COMMON | 1075100 | A G AUTOMOTIVE WAREHOUSE-A | 7100 | D | 12156.96364 | 12156.96364 | 0 |
| AIMNQ | DTC | 39710 Triparty Pledge | 695 COMMON | 1423102 | AIM TELEPHONES INC | 10700 | D | 0.0535 | 0.0535 | 0 |
| AMISQ | DTC | 39710 Triparty Pledge | 697 COMMON | 1719103 | AMI SYSTEMS INC | 100 | D | 0 | 0 | 0 |
| ATEO | DTC | 39710 Triparty Pledge | 714 COMMON | 2062107 | A T & E CORPORATION | 146163 | D | 0 | 0 | 0 |
| AWCSA | DTC | 39710 Triparty Pledge | 856163 COMMON | 2448108 | AW COMPUTER SYSTEMS INC-CL A | 330 | D | 0.033 | 0.033 | 0 |
| ADAN | DTC | 39710 Triparty Pledge | 719 COMMON | 2528107 | AADAN CORP | 50 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 725 COMMON | 2919108 | ABACAN RESOURCE CORP NEW | 34 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 731 COMMON | 3748100 | ABRAHAM LINCOLN FEDERAL SAVINGS BANK | 700 | D | 0 | 0 | 0 |
| AFTI | DTC | 39710 Triparty Pledge | 23889 COMMON | 3865102 | ABSOLUTE FUTURE.COM | 10000 | D | 1 | 1 | 0 |
| | DTC | 39710 Triparty Pledge | 735 COMMON | 4315305 | ACCESS HEALTHNET INC NEW | 19030 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 4306 COMMON | 6847107 | ADELPHIA BUSINESS SOLUTIONS INC CL A | 12950 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 857260 PREFERRED | 6847305 | TELCOVE INC 12.875% 10/15/07 PFD B | 2 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 769 COMMON | 7361108 | ADRIEN ARPEL INC | 6558 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 770 PREFERRED | 7361207 | ADRIEN ARPEL INC PFD | 422 | D | 0 | 0 | 0 |
| AESM | DTC | 39710 Triparty Pledge | 787 COMMON | 7698103 | AERO SYSTEMS INC | 60405 | D | 60.405 | 60.405 | 0 |
| ADNM | DTC | 39710 Triparty Pledge | 857712 COMMON | 7910102 | ADVANCED MONITORING SYSTEMS | 2500 | D | 0 | 0 | 0 |
| ADET | DTC | 39710 Triparty Pledge | 800 COMMON | 7977101 | ADVANCED DETECTORS INC | 33530 | D | 3.353 | 3.353 | 0 |
| | DTC | 39710 Triparty Pledge | 801 COMMON | 8017105 | AEROSPACE CREDITORS LIQUIDATING TRUST-UBI | 135196 | D | 0 | 0 | 0 |
| ABTXQ | DTC | 39710 Triparty Pledge | 806 COMMON | 8179103 | AFFILIATED BANC CORP | 81860 | D | 0 | 0 | 0 |
| ANWLL | DTC | 39710 Triparty Pledge | 5419 COMMON | 8494106 | AGRIBIOTECH INC | 7700 | D | 7.7 | 7.7 | 0 |
| APCR | DTC | 39710 Triparty Pledge | 2596933 COMMON | 9037201 | AINSWORTH LUMBER CO LTD-144A 144A | 2125 | D | 2975 | 2975 | 0 |
| | DTC | 39710 Triparty Pledge | 858035 COMMON | 9140104 | AIR POLLUTION CONTROL CO | 16 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 858109 COMMON | 9374109 | AIRLIFT INTERNATIONAL INC | 100 | D | 0 | 0 | 0 |
| AITR | DTC | 39710 Triparty Pledge | 840 COMMON | 9500109 | AITRONICS INTL CORP | 200 | D | 0 | 0 | 0 |
| ABB | DTC | 39710 Triparty Pledge | 966158 ADR | 375204 | ABB LTD-SPON ADR | 43522 | D | 956178.34 | 956178.34 | 0 |
| | DTC | 39710 Triparty Pledge | 2049204 PREFERRED | 336305 | AAG HOLDING CO INC 7.25% 01/23/34 PFD | 21 | D | 346.5 | 346.5 | 0 |
| LPTN | DTC | 39710 Triparty Pledge | 895137 COMMON | 548010108 | LPATH INC | 842110 | D | 10105320 | 10105320 | 0 |
| PRTX | DTC | 39710 Triparty Pledge | 795799 COMMON | 743642100 | PORTOLA RESOURCES INC | 1460000 | D | 1095000 | 1095000 | 0 |
| SNDN | DTC | 39710 Triparty Pledge | 2423326 COMMON | 81688A106 | SENDTEC INC | 3045532 | D | 45682.98 | 45682.98 | 0 |
| TBIO | DTC | 39710 Triparty Pledge | 531404 COMMON | 89365K206 | TRANSGENOMIC INC | 3731496 | D | 2089637.76 | 2089637.76 | 0 |
| ZIOP | DTC | 39710 Triparty Pledge | 2351254 COMMON | 98973P101 | ZIOPHARM ONCOLOGY INC | 606269 | D | 721460.11 | 721460.11 | 0 |
| | DTC | 39710 Triparty Pledge | 2437624 CBONDCNV | 74373LAA5 | PROTOSTAR I LTD 0% 10/15/12 CV 144A VAR | 18992438 | D | 17093194.2 | 17093194.2 | 0 |
| IPSU | DTC | 39710 Triparty Pledge | 1284687 COMMON | 45309620B | IMPERIAL SUGAR CO | 4795 | D | 69048 | 69048 | 0 |
| VC | DTC | 39710 Triparty Pledge | 430716 COMMON | 92839U107 | VISTEON CORP | 19 | D | 69.92 | 69.92 | 0 |
| NWA | DTC | 39710 Triparty Pledge | 2481711 CBOND | 24799AKJ0 | DELTA AIR LINES INC/OLD 10% 12/31/49 | 10000000 | D | 307000 | 307000 | 0 |
| | DTC | 39710 Triparty Pledge | 2484435 COMMON | 667280408 | NORTHWEST AIRLINES CORP | 17799 | D | 205222.47 | 205222.47 | 0 |
| AES | DTC | 39710 Triparty Pledge | 7588 COMMON | 00130H105 | AES CORP | 50000 | D | 726550 | 726550 | 0 |
| HMBNQ | DTC | 39710 Triparty Pledge | 2245613 REIT | 43738R109 | HOMEBANC CORP/GA | 60200 | D | 301 | 301 | 0 |
| VLCY | DTC | 39710 Triparty Pledge | 2495474 COMMON | 92908U103 | PROQUEST CO | 885 | D | 3540 | 3540 | 0 |
| SMSC | DTC | 39710 Triparty Pledge | 4922 COMMON | 853626109 | STANDARD MICROSYSTEMS CORP | 906 | D | 26092.8 | 26092.8 | 0 |
| UVSP | DTC | 39710 Triparty Pledge | 77748 COMMON | 915271100 | UNIVEST CORP OF PENNSYLVANIA | 597 | D | 20954.7 | 20954.7 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FSBK | DTC | 39710 Triparty Pledge | 892027 COMMON | 33646W100 | FIRST SOUTH BANCORP INC /NC | 1096 D | 19738.96 | | 19738.96 | 0 |
| PGC | DTC | 39710 Triparty Pledge | 20118 COMMON | 704699107 | PEAPACK GLADSTONE FINL CORP | 494 D | 18045.82 | | 18045.82 | 0 |
| PNSN | DTC | 39710 Triparty Pledge | 2403878 COMMON | 709600100 | PENSON WORLDWIDE INC | 1058 D | 16504.8 | | 16504.8 | 0 |
| CRXL | DTC | 39710 Triparty Pledge | 676487 ADR | 228769105 | CRUCELL-ADR | 1032 D | 15583.2 | | 15583.2 | 0 |
| BMRC | DTC | 39710 Triparty Pledge | 2496335 COMMON | 63425102 | BANK OF MARIN BANCORP/CA | 287 D | 8997.45 | | 8997.45 | 0 |
| LULU | DTC | 39710 Triparty Pledge | 2501905 COMMON | 550021109 | LULULEMON ATHLETICA INC | 286 D | 7107.1 | | 7107.1 | 0 |
| MRLN | DTC | 39710 Triparty Pledge | 2042245 COMMON | 571157106 | MARLIN BUSINESS SERVICES | 820 D | 6715.8 | | 6715.8 | 0 |
| CITZ | DTC | 39710 Triparty Pledge | 4554 COMMON | 12525D102 | CFS BANCORP INC | 694 D | 6530.54 | | 6530.54 | 0 |
| ROM | DTC | 39710 Triparty Pledge | 2501812 ETF | 74347R693 | ULTRA TECHNOLOGY PROSHARES | 101 D | 5044.95 | | 5044.95 | 0 |
| ENWV | DTC | 39710 Triparty Pledge | 1664333 COMMON | 29264A206 | ENDWAVE CORPORATION | 1462 D | 7792.46 | | 7792.46 | 0 |
| CKXE | DTC | 39710 Triparty Pledge | 2314422 COMMON | 12562M106 | CKX INC | 551 D | 4396.98 | | 4396.98 | 0 |
| APEC | DTC | 39710 Triparty Pledge | 4510 COMMON | 28740108 | AMERICAN PACIFIC CORP | 346 D | 4951.26 | | 4951.26 | 0 |
| USLM | DTC | 39710 Triparty Pledge | 77705 COMMON | 911922102 | UNITED STATES LIME & MINERAL | 101 D | 4125.85 | | 4125.85 | 0 |
| UBFO | DTC | 39710 Triparty Pledge | 1493610 COMMON | 911460103 | UNITED SECURITY BANCSHARE/CA | 211 D | 3618.65 | | 3618.65 | 0 |
| DCAI | DTC | 39710 Triparty Pledge | 23482 COMMON | 252529102 | DIALYSIS CORP OF AMERICA | 382 D | 3082.74 | | 3082.74 | 0 |
| NPT | DTC | 39710 Triparty Pledge | 7976 CEF | 6706K4105 | NUVEEN PREMIUM INC MUNI FD 4 | 247 D | 2598.44 | | 2598.44 | 0 |
| GABC | DTC | 39710 Triparty Pledge | 78219 COMMON | 373865104 | GERMAN AMERICAN BANCORP | 188 D | 2318.04 | | 2318.04 | 0 |
| STLY | DTC | 39710 Triparty Pledge | 22698 COMMON | 854305208 | STANLEY FURNITURE CO INC | 269 D | 2690 | | 2690 | 0 |
| IMGN | DTC | 39710 Triparty Pledge | 17691 COMMON | 45253H101 | IMMUNOGEN INC | 421 D | 2210.25 | | 2210.25 | 0 |
| IBDRY | DTC | 39710 Triparty Pledge | 2480122 ADR | 450737101 | IBERDROLA SA-SPONSORED ADR | 71 D | 2974.545 | | 2974.545 | 0 |
| LBTYB | DTC | 39710 Triparty Pledge | 2333435 COMMON | 530555200 | LIBERTY GLOBAL INC-B | 70 D | 2116.8 | | 2116.8 | 0 |
| TFONY | DTC | 39710 Triparty Pledge | 706661 ADR | 879403707 | TELEFONOS DE MEXICO-SP ADR A | 77 D | 2012.01 | | 2012.01 | 0 |
| AEPI | DTC | 39710 Triparty Pledge | 4231 COMMON | 1031103 | AEP INDUSTRIES INC | 90 D | 1957.5 | | 1957.5 | 0 |
| NKSH | DTC | 39710 Triparty Pledge | 329543 COMMON | 634865109 | NATIONAL BANKSHARES INC/VA | 85 D | 1581.85 | | 1581.85 | 0 |
| RELV | DTC | 39710 Triparty Pledge | 182030 COMMON | 75952R100 | RELIV INTERNATIONAL INC | 87 D | 3067.11 | | 3067.11 | 0 |
| EVBS | DTC | 39710 Triparty Pledge | 24112 COMMON | 277196101 | EASTERN VIRGINIA BANKSHARES | 104 D | 1636.96 | | 1636.96 | 0 |
| TECUB | DTC | 39710 Triparty Pledge | 181022 COMMON | 878895101 | TECUMSEH PRODUCTS CO-CL B | 55 D | 1229.25 | | 1229.25 | 0 |
| MFSF | DTC | 39710 Triparty Pledge | 540998 COMMON | 62845B104 | MUTUALFIRST FINANCIAL INC | 151 D | 1668.55 | | 1668.55 | 0 |
| EIHI | DTC | 39710 Triparty Pledge | 2411755 COMMON | 27653A104 | EASTERN INSURANCE HOLDINGS | 97 D | 1344.42 | | 1344.42 | 0 |
| FBMI | DTC | 39710 Triparty Pledge | 180978 COMMON | 33761G104 | FIRSTBANK CORP/ALMA MICH | 119 D | 1517.25 | | 1517.25 | 0 |
| LSBX | DTC | 39710 Triparty Pledge | 1168653 COMMON | 50215P100 | LSB CORP | 87 D | 1206.69 | | 1206.69 | 0 |
| ESBF | DTC | 39710 Triparty Pledge | 25409 COMMON | 26884F102 | ESB FINANCIAL CORP | 88 D | 924.88 | | 924.88 | 0 |
| ALNC | DTC | 39710 Triparty Pledge | 530791 COMMON | 19205103 | ALLIANCE FINANCIAL CORP | 38 D | 902.5 | | 902.5 | 0 |
| HFWA | DTC | 39710 Triparty Pledge | 896893 COMMON | 42722X106 | HERITAGE FINANCIAL CORP | 60 D | 840.6 | | 840.6 | 0 |
| HMNF | DTC | 39710 Triparty Pledge | 538291 COMMON | 40424G108 | HMN FINANCIAL INC | 68 D | 888.76 | | 888.76 | 0 |
| MAGS | DTC | 39710 Triparty Pledge | 968924 COMMON | M6786D104 | MAGAL SECURITY SYS LTD | 82 D | 747.02 | | 747.02 | 0 |
| SHLO | DTC | 39710 Triparty Pledge | 183776 COMMON | 824543102 | SHILOH INDUSTRIES INC | 85 D | 805.8 | | 805.8 | 0 |
| CZNC | DTC | 39710 Triparty Pledge | 329140 COMMON | 172922106 | CITIZENS & NORTHERN CORP | 29 D | 725.87 | | 725.87 | 0 |
| UTMD | DTC | 39710 Triparty Pledge | 24638 COMMON | 917488108 | UTAH MEDICAL PRODUCTS INC | 20 D | 600 | | 600 | 0 |
| MARPS | DTC | 39710 Triparty Pledge | 183137 COMMON | 568423107 | MARINE PETROLEUM TRUST | 21 D | 514.5 | | 514.5 | 0 |
| CBKN | DTC | 39710 Triparty Pledge | 77391 COMMON | 139793103 | CAPITAL BANK CORP | 51 D | 524.28 | | 524.28 | 0 |
| LION | DTC | 39710 Triparty Pledge | 2021977 COMMON | 316394105 | FIDELITY SOUTHERN CORP | 97 D | 486.94 | | 486.94 | 0 |
| VIST | DTC | 39710 Triparty Pledge | 2562444 COMMON | 918255100 | VIST FINANCIAL CORP | 35 D | 481.25 | | 481.25 | 0 |
| CNBKA | DTC | 39710 Triparty Pledge | 183600 COMMON | 156432106 | CENTURY BANCORP INC -CL A | 30 D | 554.7 | | 554.7 | 0 |
| BNCN | DTC | 39710 Triparty Pledge | 2021447 COMMON | 05566T101 | BNC BANCORP | 48 D | 456 | | 456 | 0 |
| CBAN | DTC | 39710 Triparty Pledge | 77910 COMMON | 19623P101 | COLONY BANCORP | 43 D | 473 | | 473 | 0 |
| NSFC | DTC | 39710 Triparty Pledge | 76214 COMMON | 665751103 | NORTHERN STATES FINL CORP | 45 D | 389.7 | | 389.7 | 0 |
| CAFI | DTC | 39710 Triparty Pledge | 538877 COMMON | 132618109 | CAMCO FINANCIAL CORP | 36 D | 370.44 | | 370.44 | 0 |
| FUNC | DTC | 39710 Triparty Pledge | 892110 COMMON | 33741H107 | FIRST UNITED CORP | 19 D | 379.05 | | 379.05 | 0 |
| BARI | DTC | 39710 Triparty Pledge | 968166 COMMON | 59690107 | BANCORP RHODE ISLAND INC | 11 D | 329.78 | | 329.78 | 0 |
| FFBH | DTC | 39710 Triparty Pledge | 180244 COMMON | 32020F105 | FIRST FED BNCSHS OF ARKANSAS | 40 D | 315.6 | | 315.6 | 0 |
| RXII | DTC | 39710 Triparty Pledge | 2565409 COMMON | 74978T109 | RXI PHARMACEUTICALS CORP | 39 D | 320.97 | | 320.97 | 0 |
| CSBC | DTC | 39710 Triparty Pledge | 1814652 COMMON | 176682102 | CITIZENS SOUTH BANKING CORP | 32 D | 253.44 | | 253.44 | 0 |
| FMFC | DTC | 39710 Triparty Pledge | 891936 COMMON | 320744105 | FIRST M & F CORP | 23 D | 224.25 | | 224.25 | 0 |
| BFSB | DTC | 39710 Triparty Pledge | 2317042 COMMON | 114039100 | BROOKLYN FEDERAL BANCORP INC | 14 D | 206.5 | | 206.5 | 0 |
| WWVY | DTC | 39710 Triparty Pledge | 913112 COMMON | 936750108 | WARWICK VALLEY TELEPHONE CO | 17 D | 180.03 | | 180.03 | 0 |
| AMRB | DTC | 39710 Triparty Pledge | 78188 COMMON | 29326105 | AMERICAN RIVER BANKSHRS (CA) | 15 D | 168 | | 168 | 0 |
| FNET | DTC | 39710 Triparty Pledge | 2375144 COMMON | 34969Q100 | FORTUNET INC | 23 D | 143.75 | | 143.75 | 0 |
| LNBB | DTC | 39710 Triparty Pledge | 75897 COMMON | 502100100 | L N B BANCORP INC | 10 D | 83.6 | | 83.6 | 0 |
| COOP | DTC | 39710 Triparty Pledge | 184670 COMMON | 216844100 | COOPERATIVE BANKSHARES INC | 11 D | 55.77 | | 55.77 | 0 |
| MBVT | DTC | 39710 Triparty Pledge | 181000 COMMON | 588448100 | MERCHANTS BANCSHARES INC | 2 D | 44.96 | | 44.96 | 0 |
| WINA | DTC | 39710 Triparty Pledge | 1338913 COMMON | 974250102 | WINMARK CORP | 2 D | 36.52 | | 36.52 | 0 |
| PBCI | DTC | 39710 Triparty Pledge | 18249 COMMON | 69773B102 | PAMRAPO BANCORP INC | 2 D | 24.2 | | 24.2 | 0 |
| PX | DTC | 39710 Triparty Pledge | 8527 COMMON | 74005P104 | PRAXAIR INC | 1554 D | 136208.1 | | 136208.1 | 0 |
| NWLIA | DTC | 39710 Triparty Pledge | 5464 COMMON | 638522102 | NATL WESTERN LIFE INS-CL A | 400 D | 102000 | | 102000 | 0 |
| BRF | DTC | 39710 Triparty Pledge | 76800 CEF | 09247H106 | BLACKROCK FLORIDA INSD 2008 | 1934 D | 28507.16 | | 28507.16 | 0 |
| SGP | DTC | 39710 Triparty Pledge | 10836 COMMON | 806605101 | SCHERING-PLOUGH CORP | 1044458 D | 19408299.64 | | 19408299.64 | 0 |
| ICTG | DTC | 39710 Triparty Pledge | 15397 COMMON | 44929Y101 | ICT GROUP INC | 419495 D | 3708335.8 | | 3708335.8 | 0 |
| MXWL | DTC | 39710 Triparty Pledge | 6027 COMMON | 577767106 | MAXWELL TECHNOLOGIES INC | 40871 D | 560750.12 | | 560750.12 | 0 |
| LTM | DTC | 39710 Triparty Pledge | 2241777 COMMON | 53217R207 | LIFE TIME FITNESS INC | 10508 D | 414225.36 | | 414225.36 | 0 |
| TM | DTC | 39710 Triparty Pledge | 13679 ADR | 892331307 | TOYOTA MOTOR CORP -SPON ADR | 4667 D | 426330.45 | | 426330.45 | 0 |
| VRTX | DTC | 39710 Triparty Pledge | 6188 COMMON | 92532F100 | VERTEX PHARMACEUTICALS INC | 14674 D | 429214.5 | | 429214.5 | 0 |
| GLBC | DTC | 39710 Triparty Pledge | 2045290 COMMON | G3921A175 | GLOBAL CROSSING LTD | 24377 D | 401976.73 | | 401976.73 | 0 |
| JOYG | DTC | 39710 Triparty Pledge | 1223263 COMMON | 481165108 | JOY GLOBAL INC | 6551 D | 358863.78 | | 358863.78 | 0 |
| UNS | DTC | 39710 Triparty Pledge | 4966 COMMON | 909205106 | UNISOURCE ENERGY CORP CO | 7694 D | 237975.42 | | 237975.42 | 0 |
| MBI | DTC | 39710 Triparty Pledge | 12030 COMMON | 55262C100 | MBIA INC | 11120 D | 143225.6 | | 143225.6 | 0 |
| | DTC | 39710 Triparty Pledge | 2511536 PREFERRED | 780097713 | ROYAL BANK OF SCOTLAND PLC/THE 7.25% PERP PFD T | 10600 D | 163664 | | 163664 | 0 |
| IYE | DTC | 39710 Triparty Pledge | 331749 ETF | 464287996 | ISHARES DJ US ENERGY SECTOR | 1429 D | 59603.59 | | 59603.59 | 0 |
| SSO | DTC | 39710 Triparty Pledge | 2412637 ETF | 74347R107 | ULTRA S&P500 PROSHARES | 905 D | 51802.2 | | 51802.2 | 0 |
| UPL | DTC | 39710 Triparty Pledge | 185475 COMMON | 903914109 | ULTRA PETROLEUM CORP | 2166 D | 132234.3 | | 132234.3 | 0 |
| LNMIY | DTC | 39710 Triparty Pledge | 1446664 ADR | 54336Q203 | LONMIN PLC-SPON ADR | 413 D | 20662.803 | | 20662.803 | 0 |
| OFC | DTC | 39710 Triparty Pledge | 265 REIT | 22002T108 | CORPORATE OFFICE PROPERTIES | 1212 D | 51631.2 | | 51631.2 | 0 |
| TIF | DTC | 39710 Triparty Pledge | 9960 COMMON | 886547108 | TIFFANY & CO | 36048 D | 1372347.36 | | 1372347.36 | 0 |
| | DTC | 39710 Triparty Pledge | 2417968 MEDNOTE | 52517PK59 | LEHMAN BROTHERS HOLDINGS INC 5.75% 07/18/11 MTN | 23485000 D | 19,460,258 | 4,865,064.5 | 4,865,064.5 | 1 |

| Ticker | DTC | Account | Security | CUSIP | Description | Shares | | Extra | Value1 | Value2 | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DTC | 39710 Triparty Pledge | 2415512 CBOND | 92257TAA1 | VELOCITY EXPRESS CORP 18% 12/30/10 UNIT | 12889630 | D | | 438247.42 | 438247.42 | 0 |
| | DTC | 39710 Triparty Pledge | 2292075 CBOND | 370425SL5 | GMAC LLC 6.75% 12/01/14 | 6334200 | D | | 3104157.055 | 3104157.055 | 0 |
| | DTC | 39710 Triparty Pledge | 2457736 WARRANT | 52520L253 | LEHMAN-CW12 CANARA BANK | 4939861 | D | 23666874.05 | 5916718.513 | 5916718.513 | 1 |
| | DTC | 39710 Triparty Pledge | 2365941 BRADYSF | 040114GL8 | ARGENTINA GOVERNMENT INTERNATIONAL BOND 8.28% 12/31/33 $dis | 4130547 | D | | 2552430.213 | 2552430.213 | 0 |
| | DTC | 39710 Triparty Pledge | 10436 CFGN | 922646AS3 | VENEZUELA GOVERNMENT INTERNATIONAL BOND 9.25% 09/15/27 | 1392200 | D | | 1045223.386 | 1045223.386 | 0 |
| | DTC | 39710 Triparty Pledge | 1663724 CBOND | 608328AK6 | MOHEGAN TRIBAL GAMING AUTHORITY 8% 04/01/12 | 1150000 | D | | 997177.65 | 997177.65 | 0 |
| | DTC | 39710 Triparty Pledge | 2462109 WARRANT | 52520L337 | LEHMAN-CW12 ROLTA INDIA LI | 1000000 | D | 7343000 | 1835750 | 1835750 | 1 |
| | DTC | 39710 Triparty Pledge | 2361990 CBOND | 62941EAB7 | NTK HOLDINGS INC 0% 03/01/14 STEP | 1000000 | D | | 422500 | 422500 | 0 |
| | DTC | 39710 Triparty Pledge | 2480805 GOVAGNCY | 3133XKJU0 | FEDERAL HOME LOAN BANK SYSTEM 5.3% 05/01/12 | 100000 | D | | 101371.234 | 101371.234 | 0 |
| | DTC | 39710 Triparty Pledge | 2539233 CBOND | 55276GAA3 | MBIA INSURANCE CORP 14% 01/15/33 144A VAR | 874000 | D | | 650693 | 650693 | 0 |
| JNPR | DTC | 39710 Triparty Pledge | 9570 COMMON | 48203R104 | JUNIPER NETWORKS INC | 98423 | D | | 2647578.7 | 2647578.7 | 0 |
| | DTC | 39710 Triparty Pledge | 2365940 CBOND | 040114GK0 | ARGENTINA GOVERNMENT INTERNATIONAL BOND 1.33% 12/31/38 $par STEP | 513418 | D | | 146943.8255 | 146943.8255 | 0 |
| AW | DTC | 39710 Triparty Pledge | 6286 COMMON | 19589308 | ALLIED WASTE INDUSTRIES INC | 91416 | D | | 1070481.36 | 1070481.36 | 0 |
| FBC | DTC | 39710 Triparty Pledge | 3299 COMMON | 337930101 | FLAGSTAR BANCORP INC | 416288 | D | | 2039811.2 | 2039811.2 | 0 |
| MFE | DTC | 39710 Triparty Pledge | 2242035 COMMON | 579064106 | MCAFEE INC | 78921 | D | | 2944542.51 | 2944542.51 | 0 |
| ABV | DTC | 39710 Triparty Pledge | 540393 ADR | 20441W203 | COMPANHIA DE BEBIDAS-PRF ADR | 77274 | D | | 4501983.24 | 4501983.24 | 0 |
| GG | DTC | 39710 Triparty Pledge | 678414 COMMON | 380956409 | GOLDCORP INC | 335257 | D | | 10788570.26 | 10788570.26 | 0 |
| TSO | DTC | 39710 Triparty Pledge | 9900 COMMON | 881609101 | TESORO CORP | 74805 | D | | 1410822.3 | 1410822.3 | 0 |
| | DTC | 39710 Triparty Pledge | 2272076 CBOND | 81214AN9 | SEALY MATTRESS CO 8.25% 06/15/14 | 250000 | D | | 207828.25 | 207828.25 | 0 |
| | DTC | 39710 Triparty Pledge | 2034094 CBOND | 76009NAE0 | RENT-A-CENTER INC/TX 7.5% 05/01/10 B | 250000 | D | | 252135.5 | 252135.5 | 0 |
| CCO | DTC | 39710 Triparty Pledge | 2360886 COMMON | 18451C109 | CLEAR CHANNEL OUTDOOR-CL A | 64754 | D | | 964834.6 | 964834.6 | 0 |
| ACF | DTC | 39710 Triparty Pledge | 6290 COMMON | 03060R101 | AMERICREDIT CORP | 184200 | D | | 2306184 | 2306184 | 0 |
| MER | DTC | 39710 Triparty Pledge | 12141 COMMON | 590188108 | MERRILL LYNCH & CO INC | 57765 | D | | 1704067.5 | 1704067.5 | 0 |
| RRI | DTC | 39710 Triparty Pledge | 968785 COMMON | 75952B105 | RELIANT ENERGY INC | 56915 | D | | 807623.85 | 807623.85 | 0 |
| DXD | DTC | 39710 Triparty Pledge | 2298476 CBONDCNV | 985577AA3 | YRC WORLDWIDE INC 5% 08/08/23 CV * | 56000 | D | | 46511.136 | 46511.136 | 0 |
| SRS | DTC | 39710 Triparty Pledge | 2417997 ETF | 74347R867 | ULTRASHORT DOW30 PROSHARES | 54882 | D | | 3363168.96 | 3363168.96 | 0 |
| S | DTC | 39710 Triparty Pledge | 2463410 ETF | 74347R552 | ULTRASHORT REAL ESTATE PROSH | 53561 | D | | 3684996.8 | 3684996.8 | 0 |
| | DTC | 39710 Triparty Pledge | 12862 COMMON | 852061100 | SPRINT NEXTEL CORP | 129574 | D | | 926454.1 | 926454.1 | 0 |
| FDO | DTC | 39710 Triparty Pledge | 6369 COMMON | 307000109 | FAMILY DOLLAR STORES | 50073 | D | | 1398538.89 | 1398538.89 | 0 |
| AUO | DTC | 39710 Triparty Pledge | 1656096 ADR | 2255107 | AU OPTRONICS CORP-SPON ADR | 48138 | D | | 576693.24 | 576693.24 | 0 |
| AOC | DTC | 39710 Triparty Pledge | 5537 COMMON | 37389103 | AON CORP | 41635 | D | | 1928116.85 | 1928116.85 | 0 |
| BKS | DTC | 39710 Triparty Pledge | 10896 COMMON | 67774109 | BARNES & NOBLE INC | 41246 | D | | 1198608.76 | 1198608.76 | 0 |
| | DTC | 39710 Triparty Pledge | 2511757 CBONDCNV | 86800CAC8 | SUNTECH POWER HOLDINGS CO LTD 0.25% 02/15/12 CV | 38000 | D | | 40573.702 | 40573.702 | 0 |
| GSK | DTC | 39710 Triparty Pledge | 11867 ADR | 37733W105 | GLAXOSMITHKLINE PLC-SPON ADR | 36880 | D | | 1641897.6 | 1641897.6 | 0 |
| EXM | DTC | 39710 Triparty Pledge | 212 COMMON | V3267N107 | EXCEL MARITIME CARRIERS LTD | 36795 | D | | 863210.7 | 863210.7 | 0 |
| MSFT | DTC | 39710 Triparty Pledge | 6 COMMON | 594918104 | MICROSOFT CORP | 36510 | D | | 918591.6 | 918591.6 | 0 |
| OMEX | DTC | 39710 Triparty Pledge | 23705 COMMON | 676118102 | ODYSSEY MARINE EXPLORATION | 32600 | D | | 16868 | 16868 | 0 |
| MAS | DTC | 39710 Triparty Pledge | 7142 COMMON | 574599106 | MASCO CORP | 32131 | D | | 619485.68 | 619485.68 | 0 |
| COV | DTC | 39710 Triparty Pledge | 2491194 COMMON | G2552X108 | COVIDIEN LTD | 31525 | D | | 1697621.25 | 1697621.25 | 0 |
| | DTC | 39710 Triparty Pledge | 2405708 CBONDCNV | 909440AH2 | PENSKE AUTO GROUP INC 3.5% 04/01/26 CV | 30000 | D | | 25912.08 | 25912.08 | 0 |
| KIM | DTC | 39710 Triparty Pledge | 11989 REIT | 49446R109 | KIMCO REALTY CORP | 27349 | D | | 1174639.55 | 1174639.55 | 0 |
| OVTI | DTC | 39710 Triparty Pledge | 531164 COMMON | 682128103 | OMNIVISION TECHNOLOGIES INC | 25929 | D | | 324631.08 | 324631.08 | 0 |
| KGC | DTC | 39710 Triparty Pledge | 2294396 COMMON | 496902404 | KINROSS GOLD CORP | 24552 | D | | 406090.08 | 406090.08 | 0 |
| GMCR | DTC | 39710 Triparty Pledge | 187121 COMMON | 393122106 | GREEN MOUNTAIN COFFEE ROASTE | 76700 | D | | 3087175 | 3087175 | 0 |
| PCG | DTC | 39710 Triparty Pledge | 8181 COMMON | 69331C108 | P G & E CORP | 23139 | D | | 911676.6 | 911676.6 | 0 |
| AGN | DTC | 39710 Triparty Pledge | 6281 COMMON | 18490102 | ALLERGAN INC | 22938 | D | | 1346001.84 | 1346001.84 | 0 |
| ABFS | DTC | 39710 Triparty Pledge | 16066 COMMON | 40790107 | ARKANSAS BEST CORP | 22854 | D | | 914617.08 | 914617.08 | 0 |
| BPOP | DTC | 39710 Triparty Pledge | 12213 COMMON | 733174106 | POPULAR INC | 183002 | D | | 2044132.34 | 2044132.34 | 0 |
| ELN | DTC | 39710 Triparty Pledge | 5103 ADR | 284131208 | ELAN CORP PLC -SPONS ADR | 112845 | D | | 1258244.65 | 1258244.65 | 0 |
| PCH | DTC | 39710 Triparty Pledge | 2382330 REIT | 737630103 | POTLATCH CORP | 2013 | D | | 100811.04 | 100811.04 | 0 |
| AEE | DTC | 39710 Triparty Pledge | 4226 COMMON | 23608102 | AMEREN CORPORATION | 32947 | D | | 1368618.38 | 1368618.38 | 0 |
| APEI | DTC | 39710 Triparty Pledge | 2523593 COMMON | 02913V103 | AMERICAN PUBLIC EDUCATION | 21134 | D | | 1043596.92 | 1043596.92 | 0 |
| NCX | DTC | 39710 Triparty Pledge | 17588 COMMON | 66977W109 | NOVA CHEMICALS CORP | 20587 | D | | 543702.67 | 543702.67 | 0 |
| | DTC | 39710 Triparty Pledge | 1663007 CBOND | 852060AT9 | SPRINT CAPITAL CORP 8.75% 03/15/32 | 17000 | D | | 15014.893 | 15014.893 | 0 |
| NHWK | DTC | 39710 Triparty Pledge | 2383352 COMMON | 65411N105 | NIGHTHAWK RADIOLOGY HOLDINGS | 4711 | D | | 43812.3 | 43812.3 | 0 |
| ECA | DTC | 39710 Triparty Pledge | 1499617 COMMON | 292505104 | ENCANA CORP | 3368 | D | | 241519.28 | 241519.28 | 0 |
| DLLR | DTC | 39710 Triparty Pledge | 2259862 COMMON | 256664103 | DOLLAR FINANCIAL CORP | 14375 | D | | 269531.25 | 269531.25 | 0 |
| GCI | DTC | 39710 Triparty Pledge | 3472 COMMON | 364730101 | GANNETT CO | 12096 | D | | 224501.76 | 224501.76 | 0 |
| | DTC | 39710 Triparty Pledge | 2489956 CBONDCNV | 651824AB0 | NEWPORT CORP 2.5% 02/15/12 CV | 12000 | D | | 9843.504 | 9843.504 | 0 |
| USB | DTC | 39710 Triparty Pledge | 801248 COMMON | 902973304 | US BANCORP | 10596 | D | | 402542.04 | 402542.04 | 0 |
| ALO | DTC | 39710 Triparty Pledge | 4154 COMMON | 20813101 | ALPHARMA INC-CL A | 10500 | D | | 392175 | 392175 | 0 |
| | DTC | 39710 Triparty Pledge | 2548186 CBONDCNV | 13199ADD0 | CALPINE CORP 6% 09/30/14 CV | 9250 | D | | 884.3 | 884.3 | 0 |
| UTX | DTC | 39710 Triparty Pledge | 12831 COMMON | 913017109 | UNITED TECHNOLOGIES CORP | 8586 | D | | 552079.8 | 552079.8 | 0 |
| GME | DTC | 39710 Triparty Pledge | 2354669 COMMON | 36467W109 | GAMESTOP CORP-CLASS A | 7369 | D | | 277811.3 | 277811.3 | 0 |
| SYMC | DTC | 39710 Triparty Pledge | 9674 COMMON | 871503108 | SYMANTEC CORP | 6555 | D | | 130313.4 | 130313.4 | 0 |
| BBBY | DTC | 39710 Triparty Pledge | 5037 COMMON | 75896100 | BED BATH & BEYOND INC | 6520 | D | | 213595.2 | 213595.2 | 0 |
| IMOS | DTC | 39710 Triparty Pledge | 1448072 COMMON | G2110R106 | CHIPMOS TECHNOLOGIES BERMUDA | 6119 | D | | 11809.67 | 11809.67 | 0 |
| | DTC | 39710 Triparty Pledge | 2323182 USTRES | 912828DV9 | UST 4.125% 05/15/15 10YR | 6000 | D | | 6579.52212 | 6579.52212 | 0 |
| SAP | DTC | 39710 Triparty Pledge | 5296 ADR | 803054204 | SAP AG-SPONSORED ADR | 6300 | D | | 319308.09 | 319308.09 | 0 |
| STSI | DTC | 39710 Triparty Pledge | 13657 COMMON | 85517P101 | STAR SCIENTIFIC INC | 5464 | D | | 22019.92 | 22019.92 | 0 |
| MNST | DTC | 39710 Triparty Pledge | 2020574 COMMON | 61174Z107 | MONSTER WORLDWIDE INC | 5080 | D | | 92100.4 | 92100.4 | 0 |
| WOOF | DTC | 39710 Triparty Pledge | 1339244 COMMON | 918194101 | VCA ANTECH INC | 4773 | D | | 155504.34 | 155504.34 | 0 |
| BBBB | DTC | 39710 Triparty Pledge | 2239117 COMMON | 91935502 | BLACKBOARD INC | 3965 | D | | 169107.25 | 169107.25 | 0 |
| PDLI | DTC | 39710 Triparty Pledge | 2376603 COMMON | 69329Y104 | PDL BIOPHARMA INC | 3773 | D | | 37730 | 37730 | 0 |
| MAKO | DTC | 39710 Triparty Pledge | 2555202 COMMON | 560879108 | MAKO SURGICAL CORP | 2918 | D | | 24277.76 | 24277.76 | 0 |
| WU | DTC | 39710 Triparty Pledge | 2434091 COMMON | 959802109 | WESTERN UNION CO | 1579 | D | | 40611.88 | 40611.88 | 0 |
| INFY | DTC | 39710 Triparty Pledge | 4123 ADR | 456788108 | INFOSYS TECHNOLOGIES-SP ADR | 1254 | D | | 48279 | 48279 | 0 |
| WG | DTC | 39710 Triparty Pledge | 14182 COMMON | 969199108 | WILLBROS GROUP INC | 1093 | D | | 37653.85 | 37653.85 | 0 |
| BEC | DTC | 39710 Triparty Pledge | 8158 COMMON | 75811109 | BECKMAN COULTER INC | 1072 | D | | 73968 | 73968 | 0 |
| GPN | DTC | 39710 Triparty Pledge | 794737 COMMON | 37940X102 | GLOBAL PAYMENTS INC | 1015 | D | | 47461.4 | 47461.4 | 0 |
| FCN | DTC | 39710 Triparty Pledge | 77646 COMMON | 302941109 | FTI CONSULTING INC | 999 | D | | 73426.5 | 73426.5 | 0 |
| PVTB | DTC | 39710 Triparty Pledge | 184597 COMMON | 742962103 | PRIVATEBANCORP INC | 956 | D | | 40257.16 | 40257.16 | 0 |
| SCG | DTC | 39710 Triparty Pledge | 76447 COMMON | 80588M102 | SCANA CORP | 694 | D | | 29078.6 | 29078.6 | 0 |
| MOT | DTC | 39710 Triparty Pledge | 2327816 COMMON | 620076109 | MOTOROLA INC | 862 | D | | 6490.86 | 6490.86 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JWN | DTC | 39710 Triparty Pledge | 10227 | COMMON | 655664100 | NORDSTROM INC | 668 | D | 22665.24 | 22665.24 | 0 |
| PSUN | DTC | 39710 Triparty Pledge | 10413 | COMMON | 694873100 | PACIFIC SUNWEAR OF CALIF | 396 | D | 3330.36 | 3330.36 | 0 |
| PMCS | DTC | 39710 Triparty Pledge | 1333792 | COMMON | 69344F106 | PMC - SIERRA INC | 381 | D | 3299.46 | 3299.46 | 0 |
| RKT | DTC | 39710 Triparty Pledge | 4887 | COMMON | 772739207 | ROCK-TENN COMPANY -CL A | 308 | D | 14124.88 | 14124.88 | 0 |
| PRXL | DTC | 39710 Triparty Pledge | 10468 | COMMON | 699462107 | PAREXEL INTERNATIONAL CORP | 271 | D | 8441.65 | 8441.65 | 0 |
| | DTC | 39710 Triparty Pledge | 2524217 | MUNI | 649902MA8 | NY DORM ED-SER A | 210 | D | 205.3191 | 205.3191 | 0 |
| | DTC | 39710 Triparty Pledge | 2543106 | PREFERED | 60505682 | BANK OF AMERICA CORP 7.25% PERP CV PFD L | 113 | D | 92321 | 92321 | 0 |
| GHDX | DTC | 39710 Triparty Pledge | 2352884 | COMMON | 37244C101 | GENOMIC HEALTH INC | 166 | D | 3781.48 | 3781.48 | 0 |
| ROST | DTC | 39710 Triparty Pledge | 5291 | COMMON | 778296103 | ROSS STORES INC | 91 | D | 3407.04 | 3407.04 | 0 |
| | DTC | 39710 Triparty Pledge | 2310799 | PREFERED | 68214Q200 | OMNICARE CAPITAL TRUST II 4% 06/15/33 CV PFD B | 25 | D | 1037.5 | 1037.5 | 0 |
| VSCI | DTC | 39710 Triparty Pledge | 12280 | COMMON | 927912105 | VISION-SCIENCES INC | 4923 | D | 19692 | 19692 | 0 |
| NFS | DTC | 39710 Triparty Pledge | 10136 | COMMON | 638612101 | NATIONWIDE FINANCIAL SERV- A | 2838 | D | 146157 | 146157 | 0 |
| FADV | DTC | 39710 Triparty Pledge | 2024671 | COMMON | 31845F100 | FIRST ADVANTAGE CORP-CL A | 555 | D | 9435 | 9435 | 0 |
| XNPT | DTC | 39710 Triparty Pledge | 2327991 | COMMON | 98411C100 | XENOPORT INC | 37 | D | 1811.15 | 1811.15 | 0 |
| BTU | DTC | 39710 Triparty Pledge | 1019505 | COMMON | 704549104 | PEABODY ENERGY CORP | 51294 | D | 2938633.26 | 2938633.26 | 0 |
| LVS | DTC | 39710 Triparty Pledge | 2296123 | COMMON | 517834107 | LAS VEGAS SANDS CORP | 21901 | D | 959263.8 | 959263.8 | 0 |
| TSFG | DTC | 39710 Triparty Pledge | 186469 | COMMON | 837841105 | SOUTH FINANCIAL GROUP INC | 3132 | D | 32698.08 | 32698.08 | 0 |
| LSTR | DTC | 39710 Triparty Pledge | 6016 | COMMON | 515098101 | LANDSTAR SYSTEM INC | 395 | D | 19572.25 | 19572.25 | 0 |
| GNK | DTC | 39710 Triparty Pledge | 2341396 | COMMON | Y26857107 | GENCO SHIPPING & TRADING LTD | 9426 | D | 478935.06 | 478935.06 | 0 |
| CNVR | DTC | 39710 Triparty Pledge | 717575 | COMMON | 211919105 | CONVERA CORP-CLASS A | 1425 | D | 1710 | 1710 | 0 |
| LAMR | DTC | 39710 Triparty Pledge | 6014 | COMMON | 512815101 | LAMAR ADVERTISING CO-CL A | 50365 | D | 1899767.8 | 1899767.8 | 0 |
| KEY | DTC | 39710 Triparty Pledge | 12055 | COMMON | 493267108 | KEYCORP | 23248 | D | 345930.24 | 345930.24 | 0 |
| LXK | DTC | 39710 Triparty Pledge | 11991 | COMMON | 529771107 | LEXMARK INTERNATIONAL INC-A | 12602 | D | 419520.58 | 419520.58 | 0 |
| XLI | DTC | 39710 Triparty Pledge | 12845 | ETF | 81369Y704 | INDUSTRIAL SELECT SECT SPDR | 373 | D | 12350.03 | 12350.03 | 0 |
| EFA | DTC | 39710 Triparty Pledge | 1228798 | ETF | 464287465 | ISHARES MSCI EAFE INDEX FUND | 53398 | D | 3300530.38 | 3300530.38 | 0 |
| AGU | DTC | 39710 Triparty Pledge | 16959 | COMMON | 8916108 | AGRIUM INC | 8692 | D | 734474 | 734474 | 0 |
| POM | DTC | 39710 Triparty Pledge | 1671015 | COMMON | 713291102 | PEPCO HOLDINGS INC | 5491 | D | 125524.26 | 125524.26 | 0 |
| MDU | DTC | 39710 Triparty Pledge | 9787 | COMMON | 552690109 | MDU RESOURCES GROUP INC | 4296 | D | 125271.36 | 125271.36 | 0 |
| UMPQ | DTC | 39710 Triparty Pledge | 1668989 | COMMON | 904214103 | UMPQUA HOLDINGS CORP | 5599 | D | 106381 | 106381 | 0 |
| LSI | DTC | 39710 Triparty Pledge | 5195 | COMMON | 502161102 | LSI CORP | 3 | D | 17.85 | 17.85 | 0 |
| ENZ | DTC | 39710 Triparty Pledge | 5555 | COMMON | 294100102 | ENZO BIOCHEM INC | 13659 | D | 155439.42 | 155439.42 | 0 |
| UNP | DTC | 39710 Triparty Pledge | 5354 | COMMON | 907818108 | UNION PACIFIC CORP | 10783 | D | 827379.59 | 827379.59 | 0 |
| BWLD | DTC | 39710 Triparty Pledge | 2043458 | COMMON | 119848109 | BUFFALO WILD WINGS INC | 2317 | D | 99468.81 | 99468.81 | 0 |
| ZION | DTC | 39710 Triparty Pledge | 5717 | COMMON | 989701107 | ZIONS BANCORPORATION | 301936 | D | 15951278.88 | 15951278.88 | 0 |
| INTC | DTC | 39710 Triparty Pledge | 11970 | COMMON | 458140100 | INTEL CORP | 465965 | D | 8960506.95 | 8960506.95 | 0 |
| XLF | DTC | 39710 Triparty Pledge | 5524 | ETF | 81369Y605 | FINANCIAL SELECT SECTOR SPDR | 129820 | D | 2905371.6 | 2905371.6 | 0 |
| GNA | DTC | 39710 Triparty Pledge | 1864309 | COMMON | 37373P105 | GERDAU AMERISTEEL CORP | 200417 | D | 2473145.78 | 2473145.78 | 0 |
| LWSN | DTC | 39710 Triparty Pledge | 2397834 | COMMON | 52078P102 | LAWSON SOFTWARE INC | 290909 | D | 2065453.9 | 2065453.9 | 0 |
| CMA | DTC | 39710 Triparty Pledge | 2200 | COMMON | 200340107 | COMERICA INC | 42929 | D | 1803018 | 1803018 | 0 |
| QQQQ | DTC | 39710 Triparty Pledge | 2476620 | ETF | 73935A104 | POWERSHARES QQQ | 23900 | D | 1025310 | 1025310 | 0 |
| | DTC | 39710 Triparty Pledge | 2554205 | MEDNOTE | 52522L723 | LEHMAN BROTHERS HOLDINGS INC 0% 08/13/09 GE | 14450 | D | 1.068 | 267.0 | 267.0 | 1 |
| | DTC | 39710 Triparty Pledge | 2505752 | MUNI | 837227RN9 | S CENT CT WTR 16TH | 100000 | D | 107031 | 107031 | 0 |
| | DTC | 39710 Triparty Pledge | 2520184 | MUNIFLT | 74514LNL7 | PR-VAR-RF-A3-PUB IMPT | 200000 | D | 200000 | 200000 | 0 |
| | DTC | 39710 Triparty Pledge | 2585231 | MUNIFLT | 73541LAA4 | PORT ST JOE W/S-VAR | 400000 | D | 400000 | 400000 | 0 |
| | DTC | 39710 Triparty Pledge | 2552758 | CBOND | 69349DAA4 | PNC PREFERRED FUNDING TRUST I 8.7% PERP 144A VAR | 1600000 | D | 1547550.992 | 1547550.992 | 0 |
| | DTC | 39710 Triparty Pledge | 2020641 | CBONDCNV | 524908FN5 | LEHMAN BROTHERS HOLDINGS INC 0.25% 05/08/10 CV IP | 4000000 | D | 1,017,612 | 254,403.0 | 254,403.0 | 1 |
| | DTC | 39710 Triparty Pledge | 2298667 | CBOND | 52517PYN5 | LEHMAN BROTHERS HOLDINGS INC 4.25% 01/27/10 MTN | 15251000 | D | 1,616,845 | 404,211.2 | 404,211.2 | 1 |
| ADBE | DTC | 39710 Triparty Pledge | 11524 | COMMON | 00724F101 | ADOBE SYSTEMS INC | 16059 | D | 657455.46 | 657455.46 | 0 |
| VIV | DTC | 39710 Triparty Pledge | 2393627 | ADR | 92855S101 | VIVO PARTICIPACOES SA-ADR | 4494 | D | 21211.68 | 21211.68 | 0 |
| WL | DTC | 39710 Triparty Pledge | 10956 | COMMON | 971807102 | WILMINGTON TRUST CORP | 7694 | D | 275060.5 | 275060.5 | 0 |
| HDY | DTC | 39710 Triparty Pledge | 18781 | COMMON | 44895A107 | HYPERDYNAMICS CORP | 2658 | D | 3349.08 | 3349.08 | 0 |
| GGB | DTC | 39710 Triparty Pledge | 11863 | ADR | 373737105 | GERDAU SA -SPON ADR | 2942 | D | 41835.24 | 41835.24 | 0 |
| | DTC | 39710 Triparty Pledge | 1865492 | CBOND | 01975DAC4 | ALLMERICA CBO I LTD/ALLMERICA CBO I CORP 0% 06/11/10 144A FLT | 3000000 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2307454 | CBOND | 21988KAN7 | LEHMAN ABS CORP 7.4% 02/15/34 144A | 162000 | D | 133.164 | 33.291 | 33.291 | 1 |
| | DTC | 39710 Triparty Pledge | 2581286 | CBONDCNV | 823213AA1 | SHENGDATECH INC 6% 06/01/18 CV 144A | 258000 | D | 275371.914 | 275371.914 | 0 |
| | DTC | 39710 Triparty Pledge | 1865494 | CBOND | 07132XAU7 | BATTERY PARK CDO LTD 0% 02/10/11 144A | 5000000 | D | 0.5 | 0.5 | 0 |
| | DTC | 39710 Triparty Pledge | 1865498 | CMO | 314093AA3 | FEDERATED CBO LTD 0% 04/22/11 144A | 3000000 | D | 0.3 | 0.3 | 0 |
| | DTC | 39710 Triparty Pledge | 1865479 | CMO | 129609AB9 | CALHOUN CBO LTD 0% 07/23/10 144A 1A VAR | 3000000 | D | 0 | 0 | 0 |
| | DTC | 39710 Triparty Pledge | 2531036 | PREFERED | 759663206 | REMY INTERNATIONAL INC 24.4325% PFD A FLT | 5 | D | 0 | 0 | 0 |
| THLD | DTC | 39710 Triparty Pledge | 2600910 | COMMON | 885807206 | THRESHOLD PHARMACEUTICALS | 51 | D | 85.17 | 85.17 | 0 |
| ROIA | DTC | 39710 Triparty Pledge | 8773 | COMMON | 75040P108 | RADIO ONE INC-CL A | 66 | D | 85.14 | 85.14 | 0 |
| | DTC | 39710 Triparty Pledge | 2361530 | CBONDCNV | 55375VAB8 | M-SYSTEMS FINANCE NV 1% 03/15/35 CV | 650 | D | 604.0476 | 604.0476 | 0 |
| LUMCE | DTC | 39710 Triparty Pledge | 2046696 | REIT | 550278303 | LUMINENT MORTGAGE CAPITAL | 72034 | D | 432.204 | 432.204 | 0 |
| MIVI | DTC | 39710 Triparty Pledge | 2588097 | COMMON | 55306V205 | MIV THERAPEUTICS CAPITAL | 2610 | D | 1278.9 | 1278.9 | 0 |
| IFLI | DTC | 39710 Triparty Pledge | 2449915 | COMMON | 45951A101 | INTERNATIONAL FIGHT LEAGUE I | 205550 | D | 1438.85 | 1438.85 | 0 |
| | DTC | 39710 Triparty Pledge | 2350215 | CBOND | 571748AP7 | MARSH & MCLENNAN COS INC 5.75% 09/15/15 | 2000 | D | 1963.718 | 1963.718 | 0 |
| | DTC | 39710 Triparty Pledge | 2389377 | CBOND | 92857WAM2 | VODAFONE GROUP PLC 5.5% 06/15/11 | 2000 | D | 2064.57712 | 2064.57712 | 0 |
| XNL | DTC | 39710 Triparty Pledge | 2315059 | COMMON | 98420A103 | XETHANOL CORP | 8100 | D | 2430 | 2430 | 0 |
| IVNYY | DTC | 39710 Triparty Pledge | 2424786 | ADR | 461204208 | INVENSYS PLC -SPON ADR | 80 | D | 2617.2 | 2617.2 | 0 |
| | DTC | 39710 Triparty Pledge | 2447273 | CBOND | 852061AD2 | SPRINT NEXTEL CORP 6% 12/01/16 | 3000 | D | 2723.499 | 2723.499 | 0 |
| | DTC | 39710 Triparty Pledge | 2432353 | CBOND | 032511AX5 | ANADARKO PETROLEUM CORP 5.95% 09/15/16 | 3000 | D | 3130.73412 | 3130.73412 | 0 |
| IMH | DTC | 39710 Triparty Pledge | 23269 | REIT | 45254P102 | IMPAC MORTGAGE HOLDINGS INC | 14362 | D | 5744.8 | 5744.8 | 0 |
| NEXM | DTC | 39710 Triparty Pledge | 15443 | COMMON | 652903105 | NEXMED INC | 19112 | D | 2866.8 | 2866.8 | 0 |
| DMLP | DTC | 39710 Triparty Pledge | 1963122 | MLP | 25820R105 | DORCHESTER MINERALS L P | 71 | D | 1716.78 | 1716.78 | 0 |
| | DTC | 39710 Triparty Pledge | 2324961 | CBOND | 338032AZ8 | FISHER SCIENTIFIC INTERNATIONAL INC 6.75% 08/15/14 | 5000 | D | 4880.94 | 4880.94 | 0 |
| MGT | DTC | 39710 Triparty Pledge | 2459086 | COMMON | 55302P103 | MGT CAPITAL INVESTMENTS INC | 1844 | D | 3042.6 | 3042.6 | 0 |
| ICE | DTC | 39710 Triparty Pledge | 2361533 | COMMON | 45865V100 | INTERCONTINENTALEXCHANGE INC | 6195 | D | 536548.95 | 536548.95 | 0 |
| GTOP | DTC | 39710 Triparty Pledge | 2041261 | COMMON | 37229P507 | GENITOPE CORP | 54198 | D | 270.99 | 270.99 | 0 |
| | DTC | 39710 Triparty Pledge | 2356733 | MEDNOTE | 52517PC66 | LEHMAN BROTHERS HOLDINGS INC 0% 11/10/15 MTNH VAR | 9000 | D | 2.264 | 566.0 | 566.0 | 1 |
| SNSS | DTC | 39710 Triparty Pledge | 2352494 | COMMON | 867328502 | SUNESIS PHARMACEUTICALS INC | 9729 | D | 9437.13 | 9437.13 | 0 |
| | DTC | 39710 Triparty Pledge | 854946 | CBOND | 78387GAD5 | AT&T INC 6.25% 03/15/11 | 10000 | D | 10560.7157 | 10560.7157 | 0 |
| QADI | DTC | 39710 Triparty Pledge | 20095 | COMMON | 74727D108 | QAD INC | 1313 | D | 9650.55 | 9650.55 | 0 |
| | DTC | 39710 Triparty Pledge | 2041711 | CBOND | 780097AN1 | ROYAL BANK OF SCOTLAND GROUP PLC 5% 11/12/13 | 15000 | D | 15157.5 | 15157.5 | 0 |
| | DTC | 39710 Triparty Pledge | 3937 | CBOND | 441812GD0 | HSBC FINANCE CORP 6.5% 11/15/08 | 109200 | D | 111930.0699 | 111930.0699 | 0 |

| Symbol | Dep | Account | Number | Type | CUSIP | Name | Qty | Val1 | ValX | Val2 | Val3 | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DTC | 39710 Triparty Pledge | 4780 | CBOND | 590188JP4 | MERRILL LYNCH & CO INC 6% 02/17/09 | 24000 D | 23507.74008 | | 23507.74008 | | 0 |
| CAAS | DTC | 39710 Triparty Pledge | 2042560 | COMMON | 16936R105 | CHINA AUTOMOTIVE SYSTEMS INC | 5461 D | 26158.19 | | 26158.19 | | 0 |
| DPHIQ | DTC | 39710 Triparty Pledge | 10931 | COMMON | 247126105 | DELPHI CORP | 170848 D | 14522.08 | | 14522.08 | | 0 |
| | DTC | 39710 Triparty Pledge | 2406954 | CBOND | 554068AB2 | MAAX HOLDINGS INC 0% 12/15/12 STEP | 1000 D | 15 | | 15 | | 0 |
| CHC | DTC | 39710 Triparty Pledge | 2474476 | MLP | 15188T108 | CENTERLINE HOLDING CO | 16539 D | 38039.7 | | 38039.7 | | 0 |
| FNDT | DTC | 39710 Triparty Pledge | 6210 | COMMON | M47095100 | FUNDTECH LTD | 1220 D | 16823.8 | | 16823.8 | | 0 |
| MSPD | DTC | 39710 Triparty Pledge | 2588619 | COMMON | 602682205 | MINDSPEED TECHNOLOGIES INC | 3 D | 9.6 | | 9.6 | | 0 |
| PMI | DTC | 39710 Triparty Pledge | 2520528 | COMMON | 739299105 | POWER MEDICAL INTERVENTIONS | 683 D | 2732 | | 2732 | | 0 |
| CCOW | DTC | 39710 Triparty Pledge | 2356208 | COMMON | 140065202 | CAPITAL CORP OF THE WEST | 6252 D | 21131.76 | | 21131.76 | | 0 |
| | DTC | 39710 Triparty Pledge | 2390515 | MEDNOTE | 37042GW28 | GMAC LLC 6.5% 02/15/10 | 10000 D | 5016.2496 | | 5016.2496 | | 0 |
| CRESY | DTC | 39710 Triparty Pledge | 24067 | ADR | 226406106 | CRESUD S.A.-SPONS ADR | 1850 D | 20590.5 | | 20590.5 | | 0 |
| HDLM | DTC | 39710 Triparty Pledge | 2026103 | CBOND | 984121BL6 | XEROX CORP 7.125% 06/15/10 | 250000 D | 264315.5325 | | 264315.5325 | | 0 |
| | DTC | 39710 Triparty Pledge | 4700 | COMMON | 410252100 | HANDLEMAN CO | 898 D | 1867.84 | | 1867.84 | | 0 |
| ODC | DTC | 39710 Triparty Pledge | 852523 | COMMON | 677864100 | OIL-DRI CORP OF AMERICA | 768 D | 12303.36 | | 12303.36 | | 0 |
| DWRI | DTC | 39710 Triparty Pledge | 2241779 | COMMON | 25055710S | DESIGN WITHIN REACH INC | 2872 D | 10281.76 | | 10281.76 | | 0 |
| LXP | DTC | 39710 Triparty Pledge | 6845 | REIT | 529043101 | LEXINGTON REALTY TRUST | 6077 D | 86901.1 | | 86901.1 | | 0 |
| ATBPF | DTC | 39710 Triparty Pledge | 2491479 | COMMON | 04963Y102 | ATRIUM INNOVATIONS INC | 42 D | 519.519 | | 519.519 | | 0 |
| VG | DTC | 39710 Triparty Pledge | 2405292 | COMMON | 92886T201 | VONAGE HOLDINGS CORP | 979 D | 1282.49 | | 1282.49 | | 0 |
| MHJ | DTC | 39710 Triparty Pledge | 22213 | COMMON | 56165120S | MAN SANG HOLDINGS INC | 2800 D | 10500 | | 10500 | | 0 |
| | DTC | 39710 Triparty Pledge | 2578283 | MEDNOTE | 5252M0FX0 | LEHMAN BROTHERS HOLDINGS INC 11% 06/02/23 MTN VAR | 101000 D | 25,744 | 6,435.9 | 6,435.9 | | 0 |
| GIVN | DTC | 39710 Triparty Pledge | 1284857 | COMMON | M52020100 | GIVEN IMAGING LTD | 3520 D | 48963.2 | | 48963.2 | | 0 |
| ARGL | DTC | 39710 Triparty Pledge | 2411575 | COMMON | 40311102 | ARGYLE SECURITY ACQUISITION CORP | 900 D | 3825 | | 3825 | | 0 |
| CWST | DTC | 39710 Triparty Pledge | 5890 | COMMON | 147448104 | CASELLA WASTE SYSTEMS INC-A | 1710 D | 22914 | | 22914 | | 0 |
| | DTC | 39710 Triparty Pledge | 2416499 | CBOND | 28251TAQ6 | 801 GRAND CDO SERIES 2006-1 LLC 11.79% 09/20/16 144A | 675000 D | 19453.5 | | 19453.5 | | 0 |
| | DTC | 39710 Triparty Pledge | 650952 | CBOND | 688407AA3 | OSPREY TRUST/OSPREY I INC 8.31% 01/15/49 144A | 1715000 D | 63528.745 | | 63528.745 | | 0 |
| EWT | DTC | 39710 Triparty Pledge | 538364 | ETF | 464286731 | ISHARES MSCI TAIWAN INDEX FD | 124959 D | 1470267.594 | | 1470267.594 | | 0 |
| | DTC | 39710 Triparty Pledge | 2424024 | CBOND | 60467XAC1 | MIRANT NORTH AMERICA LLC 7.375% 12/31/13 | 250000 D | 245244.75 | | 245244.75 | | 0 |
| | DTC | 39710 Triparty Pledge | 2459782 | CBONDCNV | 22282EAA0 | COVANTA HOLDING CORP 1% 02/01/27 CV | 10000 D | 9927.06 | | 9927.06 | | 0 |
| CNST | DTC | 39710 Triparty Pledge | 1868230 | COMMON | 21036U107 | CONSTAR INTL INC | 9239 D | 9978.12 | | 9978.12 | | 0 |
| AOB | DTC | 39710 Triparty Pledge | 1444453 | COMMON | 28731107 | AMERICAN ORIENTAL BIOENGINEE | 1700 D | 12308 | | 12308 | | 0 |
| IVN | DTC | 39710 Triparty Pledge | 2023390 | COMMON | 46579N103 | IVANHOE MINES LTD | 15936 D | 124141.44 | | 124141.44 | | 0 |
| IXN | DTC | 39710 Triparty Pledge | 1388240 | ETF | 464287291 | ISHARES S&P GLBL TECH SECTOR | 250 D | 13137.5 | | 13137.5 | | 0 |
| TU | DTC | 39710 Triparty Pledge | 1670999 | COMMON | 87971M202 | TELUS CORPORATION -NON VOTE | 1412 D | 51029.68 | | 51029.68 | | 0 |
| BGH | DTC | 39710 Triparty Pledge | 2424467 | MLP | 118167105 | BUCKEYE GP HOLDINGS LP | 1100 D | 17787 | | 17787 | | 0 |
| BCE | DTC | 39710 Triparty Pledge | 2416950 | COMMON | 05534B760 | BCE INC | 1000 D | 35790 | | 35790 | | 0 |
| AUY | DTC | 39710 Triparty Pledge | 2043243 | COMMON | 98462Y100 | YAMANA GOLD INC | 130009 D | 1232485.32 | | 1232485.32 | | 0 |
| PWE | DTC | 39710 Triparty Pledge | 2330654 | UNTWOCMP | 707885109 | PENN WEST ENERGY TRUST | 9161 D | 233605.5 | | 233605.5 | | 0 |
| | DTC | 39710 Triparty Pledge | 2020489 | CBOND | 530718AC9 | LIBERTY MEDIA LLC 5.7% 05/15/13 | 250000 D | 194868.75 | | 194868.75 | | 0 |
| ALTI | DTC | 39710 Triparty Pledge | 1668342 | COMMON | 21373105 | ALTAIR NANOTECHNOLOGIES INC | 6903 D | 15807.87 | | 15807.87 | | 0 |
| | DTC | 39710 Triparty Pledge | 2424024 | CBOND | 13874TAA0 | CANWEST MEDIAWORKS LP 9.25% 08/01/15 144A | 30000 D | 23612.28 | | 23612.28 | | 0 |
| | DTC | 39710 Triparty Pledge | 2224742 | CBOND | 883435AF6 | THERMADYNE HOLDINGS CORP 10% 02/01/14 VAR | 25000 D | 24326.4 | | 24326.4 | | 0 |
| ITB | DTC | 39710 Triparty Pledge | 2401518 | ETF | 464288752 | ISHARES DJ US HOME CONSTRUCT | 8415 D | 166196.25 | | 166196.25 | | 0 |
| | DTC | 39710 Triparty Pledge | 18026 | CBOND | 001765AU0 | AMR CORP 9% 08/01/12 | 32000 D | 19096 | | 19096 | | 0 |
| | DTC | 39710 Triparty Pledge | 794175 | CBOND | 013104AJ3 | NEW ALBERTSONS INC 7.5% 02/15/11 | 250000 D | 241718.75 | | 241718.75 | | 0 |
| | DTC | 39710 Triparty Pledge | 2379687 | CBONDCNV | 23330XAH3 | DRS TECHNOLOGIES INC 6.625% 02/01/16 | 250000 D | 253992.805 | | 253992.805 | | 0 |
| TAM | DTC | 39710 Triparty Pledge | 2389265 | ADR | 87484D103 | TAM SA-SPONSORED ADR | 200 D | 4204 | | 4204 | | 0 |
| BNPQY | DTC | 39710 Triparty Pledge | 796327 | ADR | 05565A202 | BNP PARIBAS-ADR | 60 D | 2939.04 | | 2939.04 | | 0 |
| RUK | DTC | 39710 Triparty Pledge | 2547095 | ADR | 758205207 | REED ELSEVIER PLC-SPONS ADR | 400 D | 17684 | | 17684 | | 0 |
| | DTC | 39710 Triparty Pledge | 2489494 | CBOND | 800907AN7 | SANMINA-SCI CORP 5.5688% 06/15/14 144A FLT | 10000 D | 9104.64 | | 9104.64 | | 0 |
| | DTC | 39710 Triparty Pledge | 2504768 | CBOND | 053505AA1 | AVENTINE RENEWABLE ENERGY HOLDINGS INC 10% 04/01/17 | 25000 D | 15909.725 | | 15909.725 | | 0 |
| FBP | DTC | 39710 Triparty Pledge | 2337961 | CBOND | 52517PA35 | LEHMAN BROTHERS HOLDINGS INC 4.5% 07/26/10 | 15718000 D | 1,673,833 | 418,458.2 | 418,458.2 | | 1 |
| | DTC | 39710 Triparty Pledge | 5946 | COMMON | 31867Z102 | FIRST BANCORP PUERTO RICO | 33820 D | 405840 | | 405840 | | 0 |
| | DTC | 39710 Triparty Pledge | 2103365 | CBOND | 53277BAJ0 | LIN TELEVISION CORP 6.5% 05/15/13 | 250000 D | 211802 | | 211802 | | 0 |
| | DTC | 39710 Triparty Pledge | 2548284 | CBONDCNV | 13199ADC2 | CALPINE CORP/OLD 4.75% 11/15/23 CV | 400000 D | 50491.6 | | 50491.6 | | 0 |
| CQP | DTC | 39710 Triparty Pledge | 2471692 | MLP | 16411Q101 | CHENIERE ENERGY PARTNERS LP | 155000 D | 1317500 | | 1317500 | | 0 |
| SID | DTC | 39710 Triparty Pledge | 1333447 | CBOND | 706451AB7 | PEMEX PROJECT FUNDING MASTER TRUST 9.125% 10/13/10 | 2400 D | 2722.179 | | 2722.179 | | 0 |
| | DTC | 39710 Triparty Pledge | 2582767 | CBOND | 76114EAF9 | RESIDENTIAL CAPITAL LLC 9.625% 05/15/15 144A | 3492000 D | 1579330.332 | | 1579330.332 | | 0 |
| KR | DTC | 39710 Triparty Pledge | 10979 | COMMON | 501044101 | KROGER CO | 6831 D | 184710.24 | | 184710.24 | | 0 |
| PRAA | DTC | 39710 Triparty Pledge | 1867284 | COMMON | 73640Q105 | PORTFOLIO RECOVERY ASSOCIATE | 941 D | 47285.25 | | 47285.25 | | 0 |
| CBS | DTC | 39710 Triparty Pledge | 2367447 | COMMON | 124857202 | CBS CORP | 25856 D | 405680.64 | | 405680.64 | | 0 |
| JOSB | DTC | 39710 Triparty Pledge | 538614 | COMMON | 480838101 | JOS A BANK CLOTHIERS INC | 50001 D | 1804536.09 | | 1804536.09 | | 0 |
| CVG | DTC | 39710 Triparty Pledge | 5547 | COMMON | 21268106 | CONVERGYS CORP | 26219 D | 408229.83 | | 408229.83 | | 0 |
| USO | DTC | 39710 Triparty Pledge | 2393888 | ETF | 91232N108 | UNITED STATES OIL FUND LP | 12561 D | 1037915.43 | | 1037915.43 | | 0 |
| | DTC | 39710 Triparty Pledge | 2026172 | CBOND | 103304BB6 | BOYD GAMING CORP 7.75% 12/15/12 | 250000 D | 231606.175 | | 231606.175 | | 0 |
| WM | DTC | 39710 Triparty Pledge | 10940 | COMMON | 939322103 | WASHINGTON MUTUAL INC | 94823 D | 402997.75 | | 402997.75 | | 0 |
| BBY | DTC | 39710 Triparty Pledge | 1469 | COMMON | 86516101 | BEST BUY CO INC | 14668 D | 608575.32 | | 608575.32 | | 0 |
| | DTC | 39710 Triparty Pledge | 2427110 | CBONDCNV | 26884AAV5 | ERP OPERATING LP 3.85% 08/15/26 CV | 242451 D | 244179.4332 | | 244179.4332 | | 0 |
| | DTC | 39710 Triparty Pledge | 2214453 | CBOND | 16117SAA2 | CHARTER COMMUNICATIONS OPERATING LLC / CHARTER COMMUNICATIONS O 8% 04/30/12 144A | 250000 D | 236166.75 | | 236166.75 | | 0 |
| HTE | DTC | 39710 Triparty Pledge | 1888614 | COMMON | 41752X101 | HARVEST ENERGY TRUST-UNITS | 312073 D | 5701573.71 | | 5701573.71 | | 0 |
| | DTC | 39710 Triparty Pledge | 2294497 | CBONDCNV | 126349AB5 | CSG SYSTEMS INTERNATIONAL INC 2.5% 06/15/24 CV | 393555 D | 348673.2007 | | 348673.2007 | | 0 |
| | DTC | 39710 Triparty Pledge | 2044872 | CBONDCNV | 502161AJ1 | LSI CORP 4% 05/15/10 CV | 119722 D | 118329.274 | | 118329.274 | | 0 |
| | DTC | 39710 Triparty Pledge | 2467264 | CBONDCNV | 628530AQ2 | MYLAN INC 1.25% 03/15/12 CV | 1093925 D | 890349.9332 | | 890349.9332 | | 0 |
| RDS/A | DTC | 39710 Triparty Pledge | 2340668 | ADR | 780259206 | ROYAL DUTCH SHELL PLC-ADR | 1684 D | 103259.22 | | 103259.22 | | 0 |
| SGMS | DTC | 39710 Triparty Pledge | 968923 | COMMON | 80874P109 | SCIENTIFIC GAMES CORP-A | 464 D | 11368 | | 11368 | | 0 |
| | DTC | 39710 Triparty Pledge | 2486831 | PREFERRED | 370442691 | GENERAL MOTORS CORP 1.5% 06/01/09 CV PFD D | 124 D | 2783.8 | | 2783.8 | | 0 |
| BWTR | DTC | 39710 Triparty Pledge | 2402738 | COMMON | 07011T306 | BASIN WATER INC | 53017 D | 127770.97 | | 127770.97 | | 0 |
| DPL | DTC | 39710 Triparty Pledge | 11756 | COMMON | 233293109 | DPL INC | 89789 D | 2333616.11 | | 2333616.11 | | 0 |
| INCY | DTC | 39710 Triparty Pledge | 5170 | COMMON | 45337C102 | INCYTE CORP | 1920 D | 18140 | | 18140 | | 0 |
| NNJ | DTC | 39710 Triparty Pledge | 7999 | CEF | 67101N106 | NUVEEN NJ PREMIUM INC MUNI | 1343 D | 17270.98 | | 17270.98 | | 0 |
| SPH | DTC | 39710 Triparty Pledge | 9588 | MLP | 864482104 | SUBURBAN PROPANE PARTNERS LP | 1000 D | 35920 | | 35920 | | 0 |
| | DTC | 39710 Triparty Pledge | 10868 | COMMON | 969455104 | WILLIAMS COMMUNICATIONS GROUP INC-CL A | 243856 D | 0 | | 0 | | 0 |
| FNVG | DTC | 39710 Triparty Pledge | 11064 | COMMON | 31792B109 | FINOVA GROUP INC/THE | 200000 D | 2000 | | 2000 | | 0 |
| AIB | DTC | 39710 Triparty Pledge | 11532 | ADR | 19228402 | ALLIED IRISH BANKS-SPONS ADR | 1935 D | 35526.6 | | 35526.6 | | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BCRX | DTC | 39710 Triparty Pledge | 15330 COMMON | 09058V103 | BIOCRYST PHARMACEUTICALS INC | 15270 D | 46878.9 | 46878.9 | 0 |
| EROX | DTC | 39710 Triparty Pledge | 23582 COMMON | 444485Q203 | HUMAN PHEROMONE SCIENCES INC | 23000 D | 6440 | 6440 | 0 |
| SPAN | DTC | 39710 Triparty Pledge | 183156 COMMON | 846396109 | SPAN-AMERICA MEDICAL SYS INC | 5000 D | 63700 | 63700 | 0 |
| CASB | DTC | 39710 Triparty Pledge | 187426 COMMON | 147272108 | CASCADE FINANCIAL CORP | 9174 D | 73392 | 73392 | 0 |
| IBB | DTC | 39710 Triparty Pledge | 795895 ETF | 464287566 | ISHARES NASDAQ BIOTECH INDX | 19224 D | 1614816 | 1614816 | 0 |
| TSM | DTC | 39710 Triparty Pledge | 5327 ADR | 874039100 | TAIWAN SEMICONDUCTOR-SP ADR | 99537 D | 993379.26 | 993379.26 | 0 |
| STBUY | DTC | 39710 Triparty Pledge | 910867 ADR | 865625206 | SUMITOMO TRUST & BANK-SP ADR | 4062 D | 26212.086 | 26212.086 | 0 |
| EFA | DTC | 39710 Triparty Pledge | 1228798 ETF | 464287465 | ISHARES MSCI EAFE INDEX FUND | 95822 D | 5922757.82 | 5922757.82 | 0 |
| LSR | DTC | 39710 Triparty Pledge | 1390367 COMMON | 532169109 | LIFE SCIENCES RESEARCH INC | 64 D | 2308.48 | 2308.48 | 0 |
| WFBC | DTC | 39710 Triparty Pledge | 1498126 COMMON | 97111W101 | WILLOW FINANCIAL BANCORP INC | 2998 D | 33067.94 | 33067.94 | 0 |
| WYE | DTC | 39710 Triparty Pledge | 1489769 COMMON | 983024100 | WYETH | 9416 D | 361762.72 | 361762.72 | 0 |
| NEST | DTC | 39710 Triparty Pledge | 2019871 COMMON | 641074505 | NESTOR INC | 54689 D | 7109.57 | 7109.57 | 0 |
| | DTC | 39710 Triparty Pledge | 2020039 PREFERED | 55185201 | BAC CAPITAL TRUST IV 5.875% 05/03/33 PFD | 4500 D | 82485 | 82485 | 0 |
| | DTC | 39710 Triparty Pledge | 2023795 PREFERED | 37023306 | ANTHRACITE CAPITAL INC 9.375% PERP PFD C | 2000 D | 25100 | 25100 | 0 |
| VUG | DTC | 39710 Triparty Pledge | 2051113 ETF | 922908736 | VANGUARD GROWTH ETF | 130 D | 7111 | 7111 | 0 |
| RSF | DTC | 39710 Triparty Pledge | 2214422 CEF | 74963H102 | RMK STRATEGIC INCOME | 12 D | 11.28 | 11.28 | 0 |
| PCYO | DTC | 39710 Triparty Pledge | 2215609 COMMON | 746228303 | PURE CYCLE CORP | 708 D | 4389.6 | 4389.6 | 0 |
| STON | DTC | 39710 Triparty Pledge | 2264486 MLP | 86183Q100 | STONEMOR PARTNERS LP | 250 D | 3947.5 | 3947.5 | 0 |
| NXTM | DTC | 39710 Triparty Pledge | 2358238 COMMON | 67072V103 | NXSTAGE MEDICAL INC | 71784 D | 272779.2 | 272779.2 | 0 |
| INWK | DTC | 39710 Triparty Pledge | 2414952 COMMON | 45773Y105 | INNERWORKINGS INC | 333005 D | 3782936.8 | 3782936.8 | 0 |
| VOD | DTC | 39710 Triparty Pledge | 2422995 ADR | 92857W209 | VODAFONE GROUP PLC-SP ADR | 7650 D | 184977 | 184977 | 0 |
| UWBK | DTC | 39710 Triparty Pledge | 2430115 COMMON | 913201109 | UNITED WESTERN BANCORP INC | 17500 D | 228725 | 228725 | 0 |
| MHD | DTC | 39710 Triparty Pledge | 2437665 CEF | 09253N104 | BLACKROCK MUNIHOLDINGS FUND | 86694 D | 1146961.62 | 1146961.62 | 0 |
| ATN | DTC | 39710 Triparty Pledge | 2452435 COMMON | 49303100 | ATLAS ENERGY RESOURCES LLC | 912 D | 25453.92 | 25453.92 | 0 |
| TWM | DTC | 39710 Triparty Pledge | 2459959 ETF | 74347R834 | ULTRASHORT RUSSELL2000 PROSH | 776 D | 47413.6 | 47413.6 | 0 |
| HCD | DTC | 39710 Triparty Pledge | 2465323 COMMON | 430067108 | HIGHLAND DISTRESSED OPPORTUN | 10129 D | 40009.55 | 40009.55 | 0 |
| UYG | DTC | 39710 Triparty Pledge | 2495447 ETF | 74347R743 | ULTRA FINANCIALS PROSHARES | 42279 D | 928446.84 | 928446.84 | 0 |
| | DTC | 39710 Triparty Pledge | 2528454 PREFERED | 313400624 | FEDERAL HOME LOAN MORTGAGE CORP 8.375% PERP PFD Z VAR | 138530 D | 173162.5 | 173162.5 | 0 |
| EZCH | DTC | 39710 Triparty Pledge | 2597549 COMMON | M41460108 | EZCHIP SEMICONDUCTOR LTD | 1508 D | 21232.64 | 21232.64 | 0 |
| | DTC | 39710 Triparty Pledge | 2602533 CEF | 454990599 | INDIA FUND INC | 328 D | 11102.8 | 11102.8 | 0 |
| | | | | | | 1540300425 | 1090059646 | 777263571 | |

| Symbol | Source | SettlementDate | Reason Desc (DTC DO) | Instrument | Product SubType | CUSIP | Description | Qty | R/D flag | $ MktVal |
|---|---|---|---|---|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 2579980 | MEDNOTE | 5252M0FV4 | LEHMAN BROTHERS HOLDINGS INC 0% 05/29/12 LBC | 3,500,000 | D | 490,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2528553 | MEDNOTE | 52522L459 | LEHMAN BROTHERS HOLDINGS INC 0% 05/29/09 SP> | 232,680 | D | 19,149.56 |
| | DTC | 9/19/2008 | Triparty Pledge 2544825 | MEDNOTE | 52522L525 | LEHMAN BROTHERS HOLDINGS INC 0% 07/31/09 BSI | 192,329 | D | 17,732.73 |
| | DTC | 9/19/2008 | Triparty Pledge 2472822 | MEDNOTE | 52520W556 | LEHMAN BROTHERS HOLDINGS INC 0% 03/31/10 BSI | 243,960 | D | 16,052.57 |
| | DTC | 9/19/2008 | Triparty Pledge 2479785 | CBOND | 52520W515 | LEHMAN BROTHERS HOLDINGS INC 0% 04/30/10 BSI | 198,363 | D | 13,270.48 |
| | DTC | 9/19/2008 | Triparty Pledge 2508316 | MEDNOTE | 52522L137 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31/12 ST> | 248,875 | D | 13,215.26 |
| | DTC | 9/19/2008 | Triparty Pledge 2578287 | MEDNOTE | 5252M0FW2 | LEHMAN BROTHERS HOLDINGS INC 8% 05/19/23 MTI | 4,800,000 | D | 1,230,931.20 |
| | DTC | 9/19/2008 | Triparty Pledge 2535740 | CBOND | 52522L491 | LEHMAN BROTHERS HOLDINGS INC 0% 06/30/09 SP> | 55,078 | D | 4,290.58 |
| | DTC | 9/19/2008 | Triparty Pledge 2576742 | MEDNOTE | 5252M0FJ1 | LEHMAN BROTHERS HOLDINGS INC 0% 05/05/09 SP> | 475,000 | D | 66,500.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2528555 | CBOND | 52522L392 | LEHMAN BROTHERS HOLDINGS INC 0% 05/29/09 BSI | 61,100 | D | 4,209.79 |
| | DTC | 9/19/2008 | Triparty Pledge 2512962 | MEDNOTE | 52522L236 | LEHMAN BROTHERS HOLDINGS INC 0% 03/31/09 BSI | 55,300 | D | 3,909.71 |
| | DTC | 9/19/2008 | Triparty Pledge 2573578 | MEDNOTE | 5252M0FB8 | LEHMAN BROTHERS HOLDINGS INC 24.4% 05/20/09 > | 400,000 | D | 56,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2522800 | MEDNOTE | 52522L418 | LEHMAN BROTHERS HOLDINGS INC 0% 05/06/09 SP> | 45,283 | D | 3,590.94 |
| | DTC | 9/19/2008 | Triparty Pledge 2510949 | CBONDCNV | 52522L251 | LEHMAN BROTHERS HOLDINGS INC 0% 09/19/08 CV | 51,296 | D | 3,185.48 |
| | DTC | 9/19/2008 | Triparty Pledge 2587977 | MEDNOTE | 52523J248 | LEHMAN BROTHERS HOLDINGS INC 0% 06/30/09 Sp> | 31,610 | D | 2,949.21 |
| | DTC | 9/19/2008 | Triparty Pledge 2290836 | CBOND | 524908MG2 | LEHMAN BROTHERS HOLDINGS INC 0% 11/15/09 SX> | 300,000 | D | 287,100.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2561668 | MEDNOTE | 52522L566 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31/09 RTY | 30,050 | D | 2,761.60 |
| | DTC | 9/19/2008 | Triparty Pledge 2561670 | MEDNOTE | 52522L582 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31/09 MXI | 34,468 | D | 2,733.31 |
| | DTC | 9/19/2008 | Triparty Pledge 2560850 | MEDNOTE | 5252M0EH6 | LEHMAN BROTHERS HOLDINGS INC 10% 03/13/23 M1 | 1,052,000 | D | 878,693.52 |
| | DTC | 9/19/2008 | Triparty Pledge 2554203 | MEDNOTE | 52522L715 | LEHMAN BROTHERS HOLDINGS INC 0% 08/13/09 INT | 28,620 | D | 2,575.80 |
| | DTC | 9/19/2008 | Triparty Pledge 2538257 | MEDNOTE | 5252M0BS5 | LEHMAN BROTHERS HOLDINGS INC 8.25% 01/30/23 I | 1,000,000 | D | 992,500.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2494143 | MEDNOTE | 52520W390 | LEHMAN BROTHERS HOLDINGS INC 0% 06/30/09 BSI | 10,000 | D | 836.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2570884 | MEDNOTE | 5252M0FA0 | LEHMAN BROTHERS HOLDINGS INC 15.73% 04/21/23 | 325,000 | D | 325,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2535739 | CBOND | 52522L483 | LEHMAN BROTHERS HOLDINGS INC 0% 06/30/09 BSI | 38,100 | D | 2,434.59 |
| | DTC | 9/19/2008 | Triparty Pledge 2582436 | MEDNOTE | 52523J230 | LEHMAN BROTHERS HOLDINGS INC 0% 05/28/10 S5F | 10,500 | D | 781.20 |
| | DTC | 9/19/2008 | Triparty Pledge 2555774 | MEDNOTE | 5252M0DT1 | LEHMAN BROTHERS HOLDINGS INC 0% 02/20/09 XLF | 100,000 | D | 14,000.00 |
| LEHMQ | DTC | 9/19/2008 | Triparty Pledge 12080 | COMMON | 524908100 | LEHMAN BROTHERS HOLDINGS INC | 4,363,465 | D | 938,144.98 |
| | DTC | 9/19/2008 | Triparty Pledge 2569313 | MEDNOTE | 52523J131 | LEHMAN BROTHERS HOLDINGS INC 0% 03/28/13 BSI | 35,120 | D | 2,124.76 |
| | DTC | 9/19/2008 | Triparty Pledge 2560964 | CBOND | 52523J412 | LEHMAN BROTHERS HOLDINGS INC 0% 02/26/10 BSI | 30,100 | D | 2,122.05 |
| | DTC | 9/19/2008 | Triparty Pledge 2599420 | CBOND | 52520KYE1 | LEHMAN BROTHERS COMMERCIAL BANK 10% 08/28/ | 200,000 | D | 198,780.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2570054 | MEDNOTE | 52522L814 | LEHMAN BROTHERS HOLDINGS INC 0% 09/30/09 MXI | 7,980 | D | 607.28 |
| | DTC | 9/19/2008 | Triparty Pledge 2473751 | MEDNOTE | 52517PU41 | LEHMAN BROTHERS HOLDINGS INC 0% 03/30/09 BSI | 242,000 | D | 33,880.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2577282 | CBONDCNV | 5252M0FR3 | LEHMAN BROTHERS HOLDINGS INC 0% 05/08/09 CV | 255,000 | D | 211,981.50 |
| | DTC | 9/19/2008 | Triparty Pledge 2579046 | MEDNOTE | 5252M0FF9 | LEHMAN BROTHERS HOLDINGS INC 0% 05/17/10 BSI | 250,000 | D | 150,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2472821 | CBOND | 52520W564 | LEHMAN BROTHERS HOLDINGS INC 0% 03/31/11 bSI | 30,000 | D | 2,076.00 |
| IEF | DTC | 9/19/2008 | Triparty Pledge 1669691 | ETF | 464287440 | ISHARES LEHMAN 7-10YR TREAS | 525 | D | 46,830.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2508315 | CBOND | 52522L129 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31/12 Bsk | 6,916 | D | 461.30 |
| | DTC | 9/19/2008 | Triparty Pledge 2567571 | MEDNOTE | 5252M0ED5 | LEHMAN BROTHERS HOLDINGS INC 0% 03/19/10 BSI | 70,000 | D | 52,766.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2271438 | CBOND | 524908MB3 | LEHMAN BROTHERS HOLDINGS INC 0% 09/28/09 SP> | 43,000 | D | 6,020.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2576234 | MEDNOTE | 52523J156 | LEHMAN BROTHERS HOLDINGS INC 0% 10/30/09 RTY | 4,830 | D | 437.60 |
| LBC | DTC | 9/19/2008 | Triparty Pledge 2029131 | CEF | 52517B109 | LEHMAN BROTHERS/FIRST TRUST INCOME OPPORT | 23,951 | D | 219,870.18 |
| | DTC | 9/19/2008 | Triparty Pledge 2554646 | MEDNOTE | 5252M0CE5 | LEHMAN BROTHERS HOLDINGS INC 0% 02/19/10 BSI | 60,000 | D | 36,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2528554 | CBOND | 52522L376 | LEHMAN BROTHERS HOLDINGS INC 0% 05/29/09 MXI | 5,100 | D | 428.40 |
| | DTC | 9/19/2008 | Triparty Pledge 2588012 | MEDNOTE | 52523J263 | LEHMAN BROTHERS HOLDINGS INC 0% 12/18/09 PBV | 5,000 | D | 412.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2503327 | MEDNOTE | 52517P3L3 | LEHMAN BROTHERS HOLDINGS INC 8% 08/23/22 MTI | 650,000 | D | 642,850.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2461253 | MEDNOTE | 52517PT76 | LEHMAN BROTHERS HOLDINGS INC 0% 02/27/17 MTI | 150,000 | D | 141,045.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2379686 | MEDNOTE | 52517PE31 | LEHMAN BROTHERS HOLDINGS INC 0% 02/24/21 MTI | 140,000 | D | 35,746.62 |
| | DTC | 9/19/2008 | Triparty Pledge 2569710 | MEDNOTE | 52522L806 | LEHMAN BROTHERS HOLDINGS INC 0% 09/30/09 SP> | 129,260 | D | 10,586.39 |
| | DTC | 9/19/2008 | Triparty Pledge 2579983 | MEDNOTE | 5252M0EB9 | LEHMAN BROTHERS HOLDINGS INC 6% 06/02/11 MTI | 1,000,000 | D | 1,000,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2554199 | MEDNOTE | 52522L699 | LEHMAN BROTHERS HOLDINGS INC 0% 08/13/09 PEF | 3,300 | D | 307.56 |
| | DTC | 9/19/2008 | Triparty Pledge 2513606 | MEDNOTE | 52522L244 | LEHMAN BROTHERS HOLDINGS INC 0% 09/30/10 BSI | 146,600 | D | 9,998.12 |
| | DTC | 9/19/2008 | Triparty Pledge 2521161 | CBOND | 52522L384 | LEHMAN BROTHERS HOLDINGS INC 0% 04/30/09 S5F | 19,800 | D | 1,251.36 |
| | DTC | 9/19/2008 | Triparty Pledge 2479957 | MEDNOTE | 52517PY96 | LEHMAN BROTHERS HOLDINGS INC 0% 05/23/17 MTI | 500,000 | D | 125,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2521160 | MEDNOTE | 52522L335 | LEHMAN BROTHERS HOLDINGS INC 0% 04/30/09 SP> | 122,324 | D | 8,525.98 |
| | DTC | 9/19/2008 | Triparty Pledge 2527637 | MEDNOTE | 52520W333 | LEHMAN BROTHERS HOLDINGS INC 0% 11/30/09 BSI | 111,000 | D | 8,269.50 |
| | DTC | 9/19/2008 | Triparty Pledge 2039472 | PREFERED | 52519M205 | LEHMAN BROTHERS/FIRST TRUST INCOME OPPORT | 5 | D | 500.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2580755 | MEDNOTE | 5252M0BQ9 | LEHMAN BROTHERS HOLDINGS INC 0% 05/21/10 SP> | 35,000 | D | 4,900.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2515569 | MEDNOTE | 52517P6Y2 | LEHMAN BROTHERS HOLDINGS INC 0% 10/13/09 bsk | 150,000 | D | 119,970.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2569374 | MEDNOTE | 52522L772 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31/09 BSI | 75,450 | D | 7,439.37 |
| | DTC | 9/19/2008 | Triparty Pledge 2569374 | MEDNOTE | 52522L871 | LEHMAN BROTHERS HOLDINGS INC 0% 09/30/09 XLE | 67,640 | D | 7,393.05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 2502057 | MEDNOTE | 52520W358 | LEHMAN BROTHERS HOLDINGS INC 0% 07/30/10 BSk | 112,915 D | 7,249.14 |
| | DTC | 9/19/2008 | Triparty Pledge 2496539 | MEDNOTE | 52517P3U3 | LEHMAN BROTHERS HOLDINGS INC 11% 07/18/22 M1 | 100,000 D | 88,820.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2513168 | MEDNOTE | 52517P6S5 | LEHMAN BROTHERS HOLDINGS INC 9% 10/17/22 MT | 100,000 D | 100,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2521157 | MEDNOTE | 52522L301 | LEHMAN BROTHERS HOLDINGS INC 0% 04/30/09 SX5 | 108,150 D | 7,127.09 |
| | DTC | 9/19/2008 | Triparty Pledge 2508318 | CBOND | 52522L186 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31/11 BSk | 96,830 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2554201 | MEDNOTE | 52522L707 | LEHMAN BROTHERS HOLDINGS INC 0% 08/13/09 XOF | 80,350 D | 6,821.72 |
| | DTC | 9/19/2008 | Triparty Pledge 2521156 | MEDNOTE | 52522L293 | LEHMAN BROTHERS HOLDINGS INC 0% 04/30/09 SP7 | 72,994 D | 6,737.35 |
| | DTC | 9/19/2008 | Triparty Pledge 2561669 | MEDNOTE | 52522L574 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31/09 SP) | 80,436 D | 6,491.19 |
| | DTC | 9/19/2008 | Triparty Pledge 2550136 | MEDNOTE | 52522L657 | LEHMAN BROTHERS HOLDINGS INC 0% 08/10/09 S5F | 64,400 D | 5,403.16 |
| | DTC | 9/19/2008 | Triparty Pledge 2508319 | CBOND | 52522L889 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31/11 BSk | 76,700 D | 5,223.27 |
| | DTC | 9/19/2008 | Triparty Pledge 2569342 | MEDNOTE | 52523J438 | LEHMAN BROTHERS HOLDINGS INC 0% 03/31/10 BSk | 74,409 D | 5,104.46 |
| | DTC | 9/19/2008 | Triparty Pledge 2521158 | MEDNOTE | 52522L319 | LEHMAN BROTHERS HOLDINGS INC 0% 04/30/09 MTI | 70,650 D | 4,987.89 |
| | DTC | 9/19/2008 | Triparty Pledge 2520445 | MEDNOTE | 52520W341 | LEHMAN BROTHERS HOLDINGS INC 0% 10/30/09 BSk | 64,725 D | 4,964.41 |
| | DTC | 9/19/2008 | Triparty Pledge 2554066 | CBOND | 52522L673 | LEHMAN BROTHERS HOLDINGS INC 0% 08/13/09 PG | 2,500 D | 241.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2569709 | MEDNOTE | 52522L798 | LEHMAN BROTHERS HOLDINGS INC 0% 09/30/09 RT) | 2,530 D | 229.98 |
| | DTC | 9/19/2008 | Triparty Pledge 2513189 | MEDNOTE | 52517P3N9 | LEHMAN BROTHERS HOLDINGS INC 0% 04/02/09 BSk | 25,000 D | 15,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2561748 | MEDNOTE | 52S2M0DD6 | LEHMAN BROTHERS HOLDINGS INC 0% 02/28/13 Bsk | 25,000 D | 3,500.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2319979 | MEDNOTE | 52517PZL8 | LEHMAN BROTHERS HOLDINGS INC 6% 05/19/20 MTI | 50,000 D | 12,741.65 |
| | DTC | 9/19/2008 | Triparty Pledge 2502471 | MEDNOTE | 52517P3W9 | LEHMAN BROTHERS HOLDINGS INC 2% 10/31/12 BSk | 26,000 D | 3,640.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2393770 | CBOND | 52519H3P0 | LEHMAN BROTHERS BANK FSB 0% 03/31/11 BSKT | 18,000 D | 17,476.20 |
| | DTC | 9/19/2008 | Triparty Pledge 2398764 | CBOND | 52519H5C7 | LEHMAN BROTHERS BANK FSB 0% 04/28/11 Bskt | 11,000 D | 11,204.60 |
| | DTC | 9/19/2008 | Triparty Pledge 2582257 | CBONDCNV | 524935BE2 | LEHMAN BROTHERS HOLDINGS INC 23% 11/30/08 C\ | 22,000 D | 3,080.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2567100 | MEDNOTE | 52S2M0AL1 | LEHMAN BROTHERS HOLDINGS INC 0% 03/22/10 BSk | 20,000 D | 12,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2568622 | CBOND | 52521ELD0 | LEHMAN BROTHERS BANK FSB 0% 09/28/12 SPX | 27,000 D | 16,507.80 |
| | DTC | 9/19/2008 | Triparty Pledge 2405719 | CBOND | 52519H7A9 | LEHMAN BROTHERS BANK FSB 0% 05/31/11 BSKT | 10,000 D | 1,400.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2511544 | CBONDCNV | 524908L73 | LEHMAN BROTHERS HOLDINGS INC 10% 09/24/08 C\ | 10,000 D | 1,400.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2571448 | CBONDCNV | 5249087D6 | LEHMAN BROTHERS HOLDINGS INC 9% 10/07/08 CV | 15,000 D | 2,100.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2576438 | CBONDCNV | 524935BG7 | LEHMAN BROTHERS HOLDINGS INC 10.2% 10/30/08 ( | 12,000 D | 1,680.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2543653 | MEDNOTE | 52517P6E6 | LEHMAN BROTHERS HOLDINGS INC 0% 01/31/11 BSk | 21,000 D | 12,600.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2560919 | MEDNOTE | 52S2M0CY1 | LEHMAN BROTHERS HOLDINGS INC 0% 02/28/10 XLF | 20,000 D | 2,800.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2537911 | MEDNOTE | 52S2M0BG1 | LEHMAN BROTHERS HOLDINGS INC 0% 01/11/12 BSk | 17,000 D | 10,200.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2596924 | CBONDCNV | 524935DK6 | LEHMAN BROTHERS HOLDINGS INC 9.25% 07/31/09 ( | 10,000 D | 1,400.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2466397 | CBOND | 52521EEV8 | LEHMAN BROTHERS BANK FSB 0% 02/28/12 BSKT | 10,000 D | 9,146.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2512943 | CBONDCNV | 524908N30 | LEHMAN BROTHERS HOLDINGS INC 14.35% 09/28/08 | 20,000 D | 2,800.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2542986 | MEDNOTE | 52S2M0CJ4 | LEHMAN BROTHERS HOLDINGS INC 0% 01/25/13 BSk | 20,000 D | 2,800.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2429400 | CBOND | 52521ECH1 | LEHMAN BROTHERS BANK FSB 0% 08/31/11 BSKT | 9,000 D | 8,617.50 |
| | DTC | 9/19/2008 | Triparty Pledge 2560852 | MEDNOTE | 52S2M0DA2 | LEHMAN BROTHERS HOLDINGS INC 0% 02/28/11 BSk | 12,000 D | 7,200.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2558694 | CBOND | 52521ENF3 | LEHMAN BROTHERS BANK FSB 0% 01/31/13 BSKT | 15,000 D | 13,326.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2528566 | CBONDCNV | 5249083B4 | LEHMAN BROTHERS HOLDINGS INC 10.5% 11/28/08 ( | 15,000 D | 2,100.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2487114 | MEDNOTE | 52520W440 | LEHMAN BROTHERS HOLDINGS INC 0% 05/29/09 BSk | 1,500 D | 127.35 |
| | DTC | 9/19/2008 | Triparty Pledge 2537912 | CBOND | 52S2M0BF3 | LEHMAN BROTHERS HOLDINGS INC 0% 01/11/10 BSk | 10,000 D | 6,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2460446 | MEDNOTE | 524908UK4 | LEHMAN BROTHERS HOLDINGS INC 0% 01/31/11 MTI | 13,000 D | 1,820.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2543462 | MEDNOTE | 52517P7K1 | LEHMAN BROTHERS HOLDINGS INC 0% 02/01/10 BSk | 10,000 D | 6,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2584855 | MEDNOTE | 52520W283 | LEHMAN BROTHERS HOLDINGS INC 0% 07/29/11 eUF | 1,000 D | 67.10 |
| | DTC | 9/19/2008 | Triparty Pledge 2589869 | CBONDCNV | 524935CX9 | LEHMAN BROTHERS HOLDINGS INC 33.8% 10/10/08 ( | 14,000 D | 1,960.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2544321 | MEDNOTE | 52520W325 | LEHMAN BROTHERS HOLDINGS INC 0% 01/29/10 BSk | 900 D | 64.26 |
| | DTC | 9/19/2008 | Triparty Pledge 2576229 | CBONDCNV | 524935AP8 | LEHMAN BROTHERS HOLDINGS INC 25% 10/30/08 C\ | 25,000 D | 3,500.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2414478 | CBOND | 52519H7L5 | LEHMAN BROTHERS BANK FSB 0% 06/30/11 BSK1 | 5,000 D | 5,336.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2322301 | MEDNOTE | 52517PZN4 | LEHMAN BROTHERS HOLDINGS INC 4.721% 05/26/1 | 20,000 D | 5,057.70 |
| | DTC | 9/19/2008 | Triparty Pledge 2501643 | MEDNOTE | 52517P3S8 | LEHMAN BROTHERS HOLDINGS INC 0% 01/30/09 BSk | 1,000 D | 910.60 |
| | DTC | 9/19/2008 | Triparty Pledge 2560942 | MEDNOTE | 52S2M0CX3 | LEHMAN BROTHERS HOLDINGS INC 0% 02/27/13 SP) | 7,000 D | 980.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2513188 | MEDNOTE | 52517P5M9 | LEHMAN BROTHERS HOLDINGS INC 0% 10/04/10 bsk | 1,000 D | 600.00 |
| GVI | | 9/19/2008 | Triparty Pledge 2483439 | ETF | 464288612 | ISHARES LEHMAN INTERMEDIATE | 5 D | 513.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2480110 | CBONDCNV | 52520W549 | LEHMAN BROTHERS HOLDINGS INC 0% 04/30/09 CV | 4,500 D | 423.90 |
| | DTC | 9/19/2008 | Triparty Pledge 2050305 | PREFERED | 524908639 | LEHMAN BROTHERS HOLDINGS INC 3.9375% PERP F | 9,300 D | 372.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2016605 | PREFERED | 52519Y209 | LEHMAN BROTHERS HOLDINGS CAPITAL TRUST III 6 | 6,000 D | 630.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2508125 | MEDNOTE | 52517P4M0 | LEHMAN BROTHERS HOLDINGS INC 0% 08/30/12 BK5 | 7,000 D | 980.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2460413 | CBOND | 52521EEN6 | LEHMAN BROTHERS BANK FSB 0% 01/31/12 BSKT | 5,000 D | 4,633.50 |
| | DTC | 9/19/2008 | Triparty Pledge 2516360 | CBONDCNV | 5249083H1 | LEHMAN BROTHERS HOLDINGS INC 19.25% 10/12/08 | 4,000 D | 560.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2527597 | MEDNOTE | 52S2M0AF4 | LEHMAN BROTHERS HOLDINGS INC 0% 11/30/09 BSk | 5,000 D | 3,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2587412 | MEDNOTE | 52S2M0FZ5 | LEHMAN BROTHERS HOLDINGS INC 0% 12/30/10 Bsk | 5,000 D | 3,000.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 2569779 | CBONDCNV | 5249087K0 | LEHMAN BROTHERS HOLDINGS INC 15% 09/30/08 C\ | 5,000 D | 700.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2455107 | CBOND | 52521EEH9 | LEHMAN BROTHERS BANK FSB 0% 12/28/11 CD | 3,000 D | 2,800.80 |
| | DTC | 9/19/2008 | Triparty Pledge 2543867 | CBOND | 52521EGF1 | LEHMAN BROTHERS BANK FSB 0% 06/29/12 BSKT | 3,000 D | 2,705.40 |
| | DTC | 9/19/2008 | Triparty Pledge 2588011 | MEDNOTE | 52523J255 | LEHMAN BROTHERS HOLDINGS INC 0% 06/30/09 Spx | 280 D | 26.04 |
| | DTC | 9/19/2008 | Triparty Pledge 2567101 | MEDNOTE | 5252M0BK2 | LEHMAN BROTHERS HOLDINGS INC 0% 03/20/12 BSH | 4,000 D | 2,400.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2519234 | MEDNOTE | 52517P7B1 | LEHMAN BROTHERS HOLDINGS INC 0% 10/25/11 BSH | 2,000 D | 280.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2521167 | MEDNOTE | 52517P6Z9 | LEHMAN BROTHERS HOLDINGS INC 0% 10/31/12 BSH | 2,000 D | 280.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2569343 | MEDNOTE | 52523J446 | LEHMAN BROTHERS HOLDINGS INC 0% 03/31/10 BSH | 3,000 D | 158.70 |
| | DTC | 9/19/2008 | Triparty Pledge 2584344 | PREFERRED | 52520V218 | LEHMAN BROTHERS HOLDINGS INC 8.75% PERP CV | 165 D | 247.50 |
| | DTC | 9/19/2008 | Triparty Pledge 2038587 | PREFERRED | 52520B206 | LEHMAN BROTHERS HOLDINGS CAPITAL TRUST IV ( | 2,500 D | 375.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2272043 | MUNI | 52520GAB2 | LEHMAN BROS POOL-RI | 25,000 D | 23,355.75 |
| | DTC | 9/19/2008 | Triparty Pledge 2308245 | MUNI | 52520GAD8 | LEHMAN BROS-RES-L5J | 25,000 D | 196,082.25 |
| | DTC | 9/19/2008 | Triparty Pledge 2567836 | CBOND | 52520KRL3 | LEHMAN BROTHERS COMMERCIAL BANK 0% 02/28/1 | 17,000 D | 14,939.60 |
| | DTC | 9/19/2008 | Triparty Pledge 2570065 | CBOND | 52520KRT6 | LEHMAN BROTHERS COMMERCIAL BANK 0% 03/31/1 | 5,000 D | 4,812.50 |
| | DTC | 9/19/2008 | Triparty Pledge 2576485 | CBOND | 52520KSP3 | LEHMAN BROTHERS COMMERCIAL BANK 0% 04/30/1 | 10,000 D | 9,445.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2398931 | WARRANT | 52520L113 | LEHMAN BROS EQUITY INDX 144A WARRANT | 10,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2406722 | WARRANT | 52520L162 | LEHMAN-CW13 ANHUI CONCH CE | 5,059,044 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2406721 | WARRANT | 52520L170 | LEHMAN-CW08 BAOSHAN IRON & | 35,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2591877 | WARRANT | 52520L378 | WTS LEHMAN BROS LUXEMBOURG EQUITY FIN S A ' | 12,500,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2465241 | WARRANT | 52520L386 | LEHMAN BROTHERS WTS AC K=1.0E-4 03/08/12 144A | 7,500,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2468403 | WARRANT | 52520L402 | LEHMAN-CW12 IDEA CELLULAR | 7,450,326 D | 13,768,202.45 |
| | DTC | 9/19/2008 | Triparty Pledge 2477876 | WARRANT | 52520L444 | LEHMAN BROTHERS WTS AC K=1.0E-4 05 LEHMAN B | 1,388,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2477877 | WARRANT | 52520L451 | LEHMAN BROTHERS WTS AC K=1.0E 144A LEHMAN E | 4,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2600235 | WARRANT | 52520L477 | WTS LEHMAN BROS EQUITY FIN SA IND LOW EX PR | 7,500,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2483133 | WARRANT | 52520L485 | LEHMAN-CW12 BHARAT HEAVY E | 750,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2530392 | WARRANT | 52520L519 | WTS LEHMAN BROS EQTY FIN SAINDIAN LOW EX EX | 1,250,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2484751 | WARRANT | 52520L527 | LEHMAN BROTHERS WTS AC K=1.0E-4 06 LEHMAN B | 7,500,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2491369 | WARRANT | 52520L535 | LEHMAN-CW12 INDIA CEMENTS | 630,338 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2493683 | WARRANT | 52520L550 | LEHMAN BROTHERS WTS AC K=1.0 07/10/12 | 1,975,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2495630 | WARRANT | 52520L576 | LEHMAN-CW12 AMBUJA CEMENTS | 20,000,000 D | 61,456,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2498580 | WARRANT | 52520L584 | LEHMAN-CW12 JINDAL SAW LTD | 3,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2500656 | WARRANT | 52520L592 | LEHMAN CHINA PRICE WNT SICHAUN 144A | 15,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2506421 | WARRANT | 52520L600 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/07/12 | 2,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2506422 | WARRANT | 52520L618 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/07/12 | 10,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2506420 | WARRANT | 52520L626 | WTS LEHMAN BROS EQUITY FIN S.ANSUEL INDIAN L | 1,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2506418 | WARRANT | 52520L634 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/07/12 | 1,300,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2506419 | WARRANT | 52520L642 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/07/12 144A | 6,500,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2507933 | WARRANT | 52520L659 | WTS LEHMAN BROS EQ. FINANCENAXSB IND LOW E | 2,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2508207 | WARRANT | 52520L675 | LEHMAN-CW12 ICICI BANK LTD | 1,750,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2507942 | WARRANT | 52520L683 | WTS LEHMAN BROS EQ. FINANCENMICE IND LOW E: | 300,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2508209 | WARRANT | 52520L691 | WTS LEHMAN BROS EQ. FINANCENMAST IND LOW E | 5,000,000 D | - |
| LBPLL | DTC | 9/19/2008 | Triparty Pledge 2507935 | WARRANT | 52520L709 | LEHMAN-CW12 PUNJ LLOYD LIM | 5,000,000 D | - |
| LBSDL | DTC | 9/19/2008 | Triparty Pledge 2507936 | WARRANT | 52520L717 | LEHMAN-CW12 SANGHI INDUSTR | 15,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2508607 | WARRANT | 52520L725 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/24/12 | 7,500,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2512614 | WARRANT | 52520L733 | LEHMAN BROTHERS WTS AC K=0.0010 09/05/12 | 17,500,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2512615 | WARRANT | 52520L741 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/05/12 | 14,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2516616 | WARRANT | 52520L758 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/05/12 | 2,500,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2509699 | WARRANT | 52520L766 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/27/12 | 9,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2509923 | WARRANT | 52520L774 | LEHMAN-CW12 RELIANCE ENERG | 1,500,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2510158 | WARRANT | 52520L782 | LEHMAN BROTHERS WTS AC K=1.0E-4 10/01/12 | 2,500,000 D | - |
| LBUTL | DTC | 9/19/2008 | Triparty Pledge 2510868 | WARRANT | 52520L790 | LEHMAN-CW12 UNITECH LIMITE | 5,000,000 D | - |
| LBGIF | DTC | 9/19/2008 | Triparty Pledge 2579490 | WARRANT | 52520L816 | LEHMAN-CW12 POWER GRID COR | 15,000,000 D | - |
| LGMRL | DTC | 9/19/2008 | Triparty Pledge 2513323 | WARRANT | 52520L832 | LEHMAN-CW12 GMR INFRASTRUC | 1,500,000 D | 32,137,426.50 |
| | DTC | 9/19/2008 | Triparty Pledge 2464345 | WARRANT | 52520L840 | LEHMAN BROTHERS WTS AC K=1.0E-4 10 LEHMAN B | 8,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2513324 | WARRANT | 52522M119 | LEHMAN BROTHERS WTS AC K=1.0E-4 10 LEHMAN B | 200,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2541116 | WARRANT | 52522M127 | LEHMAN-CW12 DAQIN RAILWAY | 7,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2514406 | WARRANT | 52522M135 | LEHMAN BROTHERS WTS AC K=1.0E-4 10/26/12 | 3,000,000 D | 14,953,125.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2515212 | WARRANT | 52522M143 | LEHMAN BROTHERS WTS AC K=1.0E-4 10/19/12 | 13,500,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2516142 | WARRANT | 52522M150 | LEHMAN-CW12 TELE DATA INFO | 12,500,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2516146 | WARRANT | 52522M168 | LEHMAN-CW12 SPICE COMMUNIC | 25,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2516144 | WARRANT | 52522M176 | LEHMAN BROTHERS WTS AC K=1.0E-4 10/26/12 | 25,000,000 D | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 2520316 | WARRANT | 52522M184 | LEHMAN-CW12 TECH MAHINDRA | 5,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2516145 | WARRANT | 52522M192 | LEHMAN-CW12 STERLITE INDUS | 10,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2516153 | WARRANT | 52522M200 | LEHMAN-CW12 STEEL AUTHORIT | 50,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2516152 | WARRANT | 52522M218 | LEHMAN-CW12 INDUSIND BANK | 5,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2516329 | WARRANT | 52522M226 | LEHMAN-CW12 OIL & NATURAL | 24,598,439 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2516663 | WARRANT | 52522M234 | LEHMAN-CW12 CONSOLIDATED C | 1,150,000 D | - |
| LBKRL | DTC | 9/19/2008 | Triparty Pledge 2516662 | WARRANT | 52522M242 | LEHMAN-CW12 KOUTONS RETAIL | 1,500,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2517511 | WARRANT | 52522M259 | LEHMAN-CW12 INDIAN OIL COR | 24,727,529 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2517608 | WARRANT | 52522M267 | WTS LEHMAN BROTHERS    (LUXEMBOURG) EQUI | 30,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2518760 | WARRANT | 52522M275 | WTS LEHMAN BROTHERS (LUXMB)EQUITY FINANCE | 4,500,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2519264 | WARRANT | 52522M283 | WTS LEHMAN BRO(LUX) SA    CALL WTS ON CHINA ﹐ | 2,498,392 D | 15,774,597.25 |
| | DTC | 9/19/2008 | Triparty Pledge 2520346 | WARRANT | 52522M291 | LEHMAN BROTHERS WTS AC K=1.0E-4 11/15/12 | 10,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2521494 | WARRANT | 52522M309 | LEHMAN-CW12 GUANGZHOU KING | 1,527 D | 2,848.16 |
| | DTC | 9/19/2008 | Triparty Pledge 2521495 | WARRANT | 52522M317 | LEHMAN-CW12 SHANGHAI YANHU | 1,583 D | 1,689.38 |
| | DTC | 9/19/2008 | Triparty Pledge 2521799 | WARRANT | 52522M325 | LEHMAN-CW12 PETROCHINA CO | 10,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2523464 | WARRANT | 52522M341 | LEHMAN BROTHERS WTS AC K=1.0E-4 11/26/12 | 10,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2523463 | WARRANT | 52522M358 | LEHMAN BROTHERS WTS AC K=1.0E-4 11/26/12 | 10,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2532054 | WARRANT | 52522M408 | LEHMAN BROTHERS WTS AC K=1.0E-4 01/02/13 144A | 4,500,000 D | 24,615,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2533915 | WARRANT | 52522M416 | LEHMAN-CW13 XINJIANG GOLDW | 5,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2533916 | WARRANT | 52522M424 | LEHMAN-CW13 CHINA PACIFIC | 5,000,000 D | 21,067,175.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2545333 | WARRANT | 52522M481 | LEHMAN BROTHERS WTS AC K=1.0E-4 02/20/13 | 12,500,000 D | 38,420,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2568218 | WARRANT | 52522M515 | LEHMAN-CW11 LANDLORD BASKET | 1,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2574123 | WARRANT | 52522M531 | LEHMAN BROTHERS WTS AC K= 05/07/13 144A | 1,000,000 D | 2,973,600.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2580122 | WARRANT | 52522M572 | LEHMAN BROTHERS WTS AC K=1.0E-4 06/06/13 144A | 2,500,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2580954 | WARRANT | 52522M580 | LEHMAN-CW13 TATA POWER CO LT | 500,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2583030 | WARRANT | 52522M606 | LEHMAN BROTHERS WTS AC K=1.0E-4 06/21/13 144A | 1,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2589985 | WARRANT | 52522M614 | LEHMAN BROTHERS WTS AC K=1.0E-4 07/02/13 | 1,000,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2581306 | MUNIRIB | 52522NPV5 | LEHMAN TR RI-TRS-P36 | 25,000 D | 25,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2581321 | MUNIRIB | 52522NQM4 | LEHMAN MUN TR-P43 | 25,000 D | 25,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2581322 | MUNIRIB | 52522NQP7 | LEHMAN MUN TR-144A | 25,000 D | 25,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2587597 | MEDNOTE | 52493S129 | LEHMAN BROTHERS HOLDINGS INC 0% 12/31/09 RIC | 388 D | 28.13 |
| | DTC | 9/19/2008 | Triparty Pledge 2429249 | MEDNOTE | 52517PL66 | LEHMAN BROTHERS HOLDINGS INC 7% 09/14/21 MTI | 50,000 D | 6,500.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2473555 | CBOND | 52519CY69 | LEHMAN BROTHERS BANK FSB 5.25% 08/06/18 CD | 15,000 D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2525123 | MEDNOTE | 5252M0AW7 | LEHMAN BROTHERS HOLDINGS INC 8.9% 12/07/22 M | 200,000 D | 200,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2417968 | MEDNOTE | 52517PK59 | LEHMAN BROTHERS HOLDINGS INC 5.75% 07/18/11 I | 23,485,000 D | 19,460,258.13 |
| | DTC | 9/19/2008 | Triparty Pledge 2457736 | WARRANT | 52520L253 | LEHMAN-CW12 CANARA BANK | 4,939,861 D | 23,666,874.05 |
| | DTC | 9/19/2008 | Triparty Pledge 2462109 | WARRANT | 52520L337 | LEHMAN-CW12 ROLTA INDIA LI | 1,000,000 D | 7,343,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2554205 | MEDNOTE | 52522L723 | LEHMAN BROTHERS HOLDINGS INC 0% 08/13/09 GE | 14,450 D | 1,067.86 |
| | DTC | 9/19/2008 | Triparty Pledge 2020641 | CBONDCNV | 524908FN5 | LEHMAN BROTHERS HOLDINGS INC 0.25% 05/08/10 ( | 4,000,000 D | 1,017,612.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2298667 | CBOND | 52517PYN5 | LEHMAN BROTHERS HOLDINGS INC 4.25% 01/27/10 I | 15,251,000 D | 1,616,844.98 |
| | DTC | 9/19/2008 | Triparty Pledge 2307454 | CBOND | 21988KAN7 | LEHMAN ABS CORP 7.4% 02/15/34 144A | 162,000 D | 133.16 |
| | DTC | 9/19/2008 | Triparty Pledge 2356733 | MEDNOTE | 52517PC66 | LEHMAN BROTHERS HOLDINGS INC 0% 11/10/15 MTI | 9,000 D | 2,264.18 |
| | DTC | 9/19/2008 | Triparty Pledge 2578283 | MEDNOTE | 5252M0FX0 | LEHMAN BROTHERS HOLDINGS INC 11% 06/02/23 M' | 101,000 D | 25,743.79 |
| | DTC | 9/19/2008 | Triparty Pledge 2337961 | CBOND | 52517PA35 | LEHMAN BROTHERS HOLDINGS INC 4.5% 07/26/10 | 15,718,000 D | 1,673,832.61 |

| RealWorldCusip | ISIN | Product | ProductName | firm_dtc_pos | firm_dtc_mv |
|---|---|---|---|---|---|
| 001706AB6 | US001706AB69 | 001706AB6060 | AMH HOLDINGS, INC          IN DEFAULT | 8,750,000 | 5,862,500 |
| 001712108 | US0017121080 | 001712108000 | AMICAS INC | 756 | 2,087 |
| [NULL] | [NULL] | G56462198000 | ***LORAL SPACE & COMMUNICATION LTD | 96,149 | 44 |
| 00185E106 | US00185E1064 | 00185E106000 | APAC CUSTOMER SVCS INC | 497,988 | 1,045,775 |
| 002083103 | US0020831030 | 002083103000 | ATS MEDICAL INC | 357 | 1,121 |
| 00208J108 | US00208J1088 | 00208J108000 | ATP OIL & GAS CORPORATION | 893 | 20,289 |
| 00211W104 | US00211W1045 | 00211W104000 | ATC TECHNOLOGY CORP | 47 | 1,139 |
| 00246W103 | US00246W1036 | 00246W103000 | AXT INC | 580 | 1,357 |
| 00253U107 | US00253U1079 | 00253U107000 | AASTROM BIOSCIENCES INC | 1,325 | 356 |
| 003011103 | US0030111035 | 003011103000 | ABERDEEN AUSTRALIA EQUITY FD  INC | 15,300 | 190,485 |
| 00350L109 | US00350L1098 | 00350L109000 | ABINGTON BANCORP INC PENN | 717 | 7,457 |
| 003687100 | US0036871004 | 003687100000 | ABITIBIBOWATER INC | 65,979 | 481,647 |
| 00371N407 | [NULL] | 00371N407000 | ABLE LABORATORIES INC | 2,920 | 6 |
| 00374N107 | US00374N1072 | 00374N107000 | ABOVENET INC | 4,430 | 239,353 |
| 004446100 | US0044461004 | 004446100000 | ACETO CORP          N/C FR ACETO C | 141 | 1,424 |
| 004631107 | US0046311074 | 004631107000 | ACME COMMUNICATIONS INC | 265 | 228 |
| 004764106 | US0047641065 | 004764106000 | ACME PACKET INC | 349 | 2,631 |
| 00685R409 | US00685R4092 | 00685R409000 | ADELPHIA RECOVERY TRUST      SERIES | 18,443,845 | 564,867 |
| 00685R789 | US00685R7897 | 00685R789000 | ADELPHIA RECOVERY TRUST SER  ACC | 11,166,214 | 11,141 |
| 006ESC958 | US006ESC9589 | 006ESC958000 | ADELPHIA C          CONV PFD ESCR | 18,500 | 18 |
| 00752H102 | US00752H1023 | 00752H102000 | ADVANCED BATTERY TECHNOLOGIES IN | 7,646 | 29,896 |
| 00752K105 | US00752K1051 | 00752K105000 | ADVANCED CELL TECHNOLOGY INC | 87 | 4 |
| 00754E107 | US00754E1073 | 00754E107000 | ADVANCED PHOTONIX INC-CL A | 14 | 24 |
| 00762W107 | US00762W1071 | 00762W107000 | ADVISORY BOARD CO | 348 | 11,481 |
| 00763MAN8 | US00763MAN83 | 00763MAN8060 | ADVANCED MED OPTICS INC          SR SUB | 250,000 | 2,225 |
| 00765H107 | US00765H1077 | 00765H107000 | ADVANCED LIFE SCIENCES          HOLDING | 2,076 | 1,848 |
| 007942204 | US0079422046 | 007942204000 | ADVANTA CORP-CL B NON-VTG | 153 | 1,457 |
| 007973100 | US0079731008 | 007973100000 | ADVANCED ENERGY INDUSTRIES INC | 4,167 | 64,172 |
| 00847J105 | US00847J1051 | 00847J105000 | AGILYSYS INC | 192 | 2,300 |
| 00950H102 | US00950H1023 | 00950H102000 | AIRSPAN NETWORKS INC | 260 | 80 |
| 010198208 | US0101982082 | 010198208000 | ***AKTIEBOLAGET ELECTROLUX   SPONS | 69 | 1,660 |
| 012423109 | US0124231095 | 012423109000 | ALBANY MOLECULAR RESEARCH INC | 197 | 3,715 |
| 015384100 | US0153841004 | 015384100000 | ALEXZA PHARMACEUTICALS INC | 2,779 | 13,839 |
| 016230104 | US0162301040 | 016230104000 | ALICO INC | 36 | 1,634 |
| 034918102 | CA0349181028 | 034918102000 | ***ANGIOTECH PHARMACEUTICALS  INC | 11,661 | 16,092 |
| 034918AC6 | US034918AC63 | 034918AC6060 | ANGIOTECH PHARMACEUTICALS INC | 1,660,000 | 12,616 |
| 03499AEE5 | US03499AEE55 | 03499AEE5060 | ***ANGIOTECH PHARMACEUTICALS ISR S | 2,064,000 | 1,424,920 |
| 03525N109 | US03525N1090 | 03525N109000 | ANIMAL HEALTH INTERNATIONAL  INC | 1,424 | 12,033 |
| 037243102 | CA0372431027 | 037243102000 | ***ANTRIM ENERGY INC | 400,000 | 500,000 |
| 03834A103 | US03834A1034 | 03834A103000 | APPROACH RESOURCES INC | 194 | 3,203 |
| 03969P107 | US03969P1075 | 03969P107000 | ARDEA BIOSCIENCES INC | 67 | 965 |
| 039762109 | US0397621097 | 039762109000 | ARDEN GROUP INC-CL A | 23 | 4,586 |
| 040047102 | US0400471027 | 040047102000 | ARENA PHARMACEUTICALS INC | 619,396 | 3,412,872 |
| 040448201 | US0404482012 | 040448201000 | ARISTOTLE CORP NEW | 16 | 131 |
| 040790107 | US0407901075 | 040790107000 | ARKANSAS BEST CORP-DEL | 290 | 11,606 |

| | | | | | |
|---|---|---|---|---|---|
| 042744102 | US0427441029 | 042744102000 | ARROW FINANCIAL CORP | 290 | 8,193 |
| 042797100 | US0427971009 | 042797100000 | ARROWHEAD RESEARCH CORPORATION | 4,945 | 8,407 |
| 04301Q100 | US04301Q1004 | 04301Q100000 | ARTES MEDICAL INC | 44 | 35 |
| 043436104 | US0434361046 | 043436104000 | ASBURY AUTOMOTIVE GROUP INC | 455 | 6,238 |
| 04543P100 | US04543P1003 | 04543P100000 | ASSET ACCEPTANCE CAPITAL CORP | 3,358 | 44,023 |
| 046433108 | US0464331083 | 046433108000 | ASTRONICS CORP | 33 | 774 |
| 04648X107 | US04648X1072 | 04648X107000 | ASYST TECHNOLOGIES INC | 1,310 | 3,865 |
| 047439104 | US0474391044 | 047439104000 | ATHEROGENICS INC | 4,287 | 1,115 |
| 048425102 | US0484251022 | 048425102000 | ATLANTIC COAST FEDERAL        CORPOR | 100 | 685 |
| 049079205 | US0490792050 | 049079205000 | ATLANTIC TELE-NETWORK INC NEW | 112 | 3,595 |
| 04963C209 | US04963C2098 | 04963C209000 | ATRICURE INC | 500 | 5,325 |
| 049904105 | US0499041053 | 049904105000 | ATRION CORP | 176 | 19,946 |
| 050757103 | US0507571034 | 050757103000 | AUDIOVOX CORP CL A | 580 | 6,061 |
| 053491205 | US0534912052 | 053491205000 | AVANT IMMUNOTHERAPEUTICS INC | 1,522 | 19,071 |
| 053690103 | US0536901038 | 053690103000 | AVIGEN INC | 303 | 1,333 |
| 05379B107 | US05379B1070 | 05379B107000 | AVISTA CORP | 5,614 | 124,013 |
| 05453N100 | US05453N1000 | 05453N100000 | AWARE INC-MASS | 475 | 1,534 |
| 054615109 | US0546151095 | 054615109000 | AXSYS TECHNOLOGIES INC | 1 | 70 |
| 05508RAB2 | US05508RAB24 | 05508RAB2060 | B&G FOODS INC | 7,890 | 277,128 |
| 056525108 | US0565251081 | 056525108000 | BADGER METER INC | 2,332 | 118,979 |
| 057741100 | US0577411004 | 057741100000 | BALDOR ELECTRIC CO | 3,623 | 125,392 |
| 057755209 | US0577552096 | 057755209000 | BALDWIN & LYONS INC CL B | 143 | 3,423 |
| 05945F103 | US05945F1030 | 05945F103000 | BANCFIRST CORP-OKLA | 1,671 | 122,150 |
| 059690107 | US0596901076 | 059690107000 | BANCORP RHODE ISLAND INC | 21 | 630 |
| 059784207 | US0597842071 | 059784207000 | BANCTEC INC        144A | 1,218,000 | 4,323,900 |
| 11133V108 | US11133V1089 | 11133V108000 | BROADPOINT SECURITIES GROUP   INC | 200 | 624 |
| 11373M107 | US11373M1071 | 11373M107000 | BROOKLINE BANCORP INC        DEL | 14,958 | 176,804 |
| 114039100 | US1140391004 | 114039100000 | BROOKLYN FEDERAL BANCORP INC | 161 | 2,375 |
| 117665109 | US1176651099 | 117665109000 | BRYN MAWR BANK CORP | 1,161 | 30,163 |
| 117769109 | US1177691094 | 117769109000 | BUCA INC | 100 | 44 |
| 11776U300 | US11776U3005 | 11776U300000 | BSQUARE CORPORATION        NEW | 100 | 351 |
| 118255108 | US1182551085 | 118255108000 | BUCKEYE TECHNOLOGIES INC | 906 | 8,897 |
| 119848109 | US1198481095 | 119848109000 | BUFFALO WILD WINGS INC | 1,073 | 46,064 |
| 120076104 | US1200761047 | 120076104000 | BUILD A BEAR WORKSHOP INC | 370 | 3,078 |
| 12008R107 | US12008R1077 | 12008R107000 | BUILDERS FIRSTSOURCE INC | 1,487 | 8,937 |
| 121579AB2 | US121579AB28 | 121579AB2060 | BURLINGTON COAT FACTORY SR NT 11. | 2,264,000 | 14,490 |
| 12489V106 | US12489V1061 | 12489V106000 | CBRL GROUP INC | 13,942 | 417,005 |
| 12498B307 | US12498B3078 | 12498B307000 | CBRE REALTY FINANCE INC | 83 | 82 |
| 12502BAC7 | US12502BAC72 | 12502BAC7060 | CCH I LLC / HLDGS LLC        SR SECD NT | 481 | 339 |
| [NULL] | BE0157285488 | B5628B104000 | ***LERNOUT & HAUSPIE SPEECH   PRODU | 28,062 | 175,668 |
| [NULL] | BMG0464B1072 | G0464B107000 | ***ARGO GROUP INTERNATIONAL   HOLD | 177 | 7,335 |
| [NULL] | BMG210821051 | G21082105000 | ***CHINA YUCHAI INTERNATIONAL LTD | 437 | 3,780 |
| [NULL] | BMG6052F1032 | G6052F103000 | ***MAX CAPITAL GROUP LTD | 8 | 218 |
| [NULL] | BMG7368R1043 | G7368R104000 | ***RAM HOLDINGS LTD | 839 | 1,359 |
| [NULL] | BMG8649T1099 | G8649T109000 | ***SYNCORA HOLDINGS LTD | 45 | 104 |
| [NULL] | ES0178495034 | E90215109000 | ***TELVENT GIT SA | 59 | 1,256 |

| | | | | | |
|---|---|---|---|---|---|
| [NULL] | IL0010843832 | M81869105000 | ***RADVISION LTD | 120 | 856 |
| [NULL] | IL0010994981 | M8183P102000 | RRSAT GLOBAL COMMUNICATIONS   NET | 89 | 1,153 |
| [NULL] | IL0011076630 | M0854Q105000 | ALLOT COMMUNICATIONS LTD | 212 | 517 |
| [NULL] | IL0011076630 | M98939107000 | 012 SMILE COMMUNICATIONS     LTD | 270 | 2,152 |
| [NULL] | KYG4984V1068 | G4984V106000 | ***ITSA LTD | 71,429 | 7,143 |
| [NULL] | KYG822451046 | G82245104000 | ***SMART MODULAR TECHNOLOGIES INC | 2,742 | 8,994 |
| [NULL] | KYG932051215 | G93205121000 | ***WTS VANTAGE DRILLING       COMPANY | 459,100 | 1,322,736 |
| [NULL] | MHY8897Y3057 | Y8897Y305000 | ***TOP SHIPS INC | 93 | 411 |
| [NULL] | US80000Q1040 | 80000Q104000 | SANDER MORRIS HARRIS GROUP INC | 1,445 | 13,063 |
| [NULL] | USY5217N1183 | Y5217N118000 | ***LARSEN AND TOUBRO LTD GDR  REG | 65 | 3,796 |
| 000360206 | US0003602069 | 000360206000 | AAON INC NEW | 138 | 2,967 |
| 001031103 | US0010311035 | 001031103000 | AEP INDUSTRIES INC | 59 | 1,283 |
| 00104Q107 | US00104Q1076 | 00104Q107000 | AFC ENTERPRISES INC | 621 | 5,651 |
| 019118108 | US0191181082 | 019118108000 | ALLIED DEFENSE GROUP INC      COM | 1,539 | 9,696 |
| 019205103 | US0192051037 | 019205103000 | ALLIANCE FINANCIAL CORP | 49 | 1,164 |
| 019344100 | US0193441005 | 019344100000 | ALLIED NEVADA GOLD CORP | 55 | 363 |
| 019855303 | US0198553036 | 019855303000 | ALLOY INC | 1,047 | 8,114 |
| 01988P108 | US01988P1084 | 01988P108000 | ALLSCRIPTS HEALTHCARE        SOLUTIC | 50,549 | 657,137 |
| 02208R106 | US02208R1068 | 02208R106000 | ALTRA HOLDINGS INC | 429 | 6,967 |
| 022276109 | US0222761092 | 022276109000 | ***ALUMINUM CORP CHINA LTD   SPONS | 2,782 | 52,218 |
| 023177108 | US0231771082 | 023177108000 | AMBASSADORS GROUP INC | 177 | 3,363 |
| 023178106 | US0231781065 | 023178106000 | AMBASSADORS INTERNATIONAL INC | 8,170 | 20,915 |
| 02342J101 | US02342J1016 | 02342J101000 | AMCOMP INC            NEW | 100 | 1,199 |
| 023586100 | US0235861004 | 023586100000 | AMERCO | 275 | 13,007 |
| 02364W204 | US02364W2044 | 02364W204000 | ***AMERICA MOVIL S A B DE CV  SPONSC | 56 | 2,736 |
| 023912108 | US0239121082 | 023912108000 | AMCORE FINANCIAL INC | 155 | 1,668 |
| 024061103 | US0240611030 | 024061103000 | AMERICAN AXLE & MANUFACTURING HO | 16,317 | 126,294 |
| 02407E104 | US02407E1047 | 02407E104000 | AMERICAN BANCORP N J INC | 188 | 2,038 |
| 025334103 | US0253341038 | 025334103000 | AMERICAN DAIRY INC | 584 | 6,085 |
| 025353103 | US0253531034 | 025353103000 | AMERICAN DENTAL PARTNERS INC | 289 | 4,046 |
| 02660R107 | US02660R1077 | 02660R107000 | AMERICAN HOME MORTGAGE      INVES | 1,052 | 21 |
| 02744RAH0 | US02744RAH03 | 02744RAH0060 | AMERICAN MEDIA OPERATIONS INC | 95,000 | 703 |
| 027745108 | US0277451086 | 027745108000 | AMERICAN NATIONAL BANKSHARES  INC | 76 | 1,293 |
| 028723104 | US0287231049 | 028723104000 | AMERICAN OIL & GAS INC | 8,677 | 26,812 |
| 028731107 | US0287311072 | 028731107000 | AMERICAN ORIENTAL        BIOENGINE | 1,200 | 8,688 |
| 029326105 | US0293261055 | 029326105000 | AMERICAN RIVER BANKSHARES   FORM | 70 | 784 |
| 029683109 | US0296831094 | 029683109000 | AMERICAN SOFTWARE INC-CL A | 118 | 693 |
| 030145205 | US0301452050 | 030145205000 | AMERICAN TECHNOLOGY CORP-DEL | 184 | 121 |
| 030506109 | US0305061097 | 030506109000 | AMERICAN WOODMARK CORP | 358 | 10,382 |
| 03058P109 | US03058P1093 | 03058P109000 | AMERICANWEST BANCORPORATION  CC | 3,178 | 5,752 |
| 03070Q101 | US03070Q1013 | 03070Q101000 | AMERISTAR CASINOS INC | 498 | 8,446 |
| 03076K108 | US03076K1088 | 03076K108000 | AMERIS BANCORP | 1,494 | 22,515 |
| 032015109 | US0320151097 | 032015109000 | AMPAL AMERICAN ISRAEL CORP    CL A | 860 | 3,560 |
| 032037103 | US0320371034 | 032037103000 | AMPCO-PITTSBURGH CORP | 93 | 3,151 |
| 032159105 | US0321591051 | 032159105000 | AMREP CORP | 963 | 48,198 |
| 032332504 | US0323325045 | 032332504000 | AMTECH SYSTEMS INC        COM PAR S | 32 | 338 |

| | | | | | |
|---|---|---|---|---|---|
| 03252Q408 | US03252Q4082 | 03252Q408000 | ANADYS PHARMACEUTICALS INC | 420 | 1,071 |
| 032744104 | US0327441046 | 032744104000 | ANAREN INC              FORMERLY ANAI | 33 | 378 |
| 032839102 | US0328391026 | 032839102000 | ANCHOR BANCORP WISCONSIN INC | 4 | 36 |
| 060505DR2 | US060505DR26 | 060505DR2060 | BANK AMERICA CORP            SUB NOTE | 1,000,000 | 850,116 |
| 060505DT8 | US060505DT81 | 060505DT8060 | BANK OF AMERICA CORP | 220,000 | 167,271 |
| 062401104 | US0624011047 | 062401104000 | BANK OF GRANITE CORP | 98 | 757 |
| 063425102 | US0634251021 | 063425102000 | BANK MARIN BANCORP | 51 | 1,599 |
| 067511105 | US0675111050 | 067511105000 | BARE ESCENTUALS INC | 80,500 | 1,045,695 |
| 067806109 | US0678061096 | 067806109000 | BARNES GROUP INC | 16,412 | 396,350 |
| 06846N104 | US06846N1046 | 06846N104000 | BILL BARRETT CORPORATION | 15,013 | 558,934 |
| 06985P100 | US06985P1003 | 06985P100000 | BASIC ENERGY SERVICES INC    NEW | 362 | 9,702 |
| 072024KL5 | US072024KL53 | 072024KL5060 | BAY AREA TOLL AUTH CALIF TOLL VAR B | 5,000,000 | 5,000,062 |
| 074014101 | US0740141017 | 074014101000 | BEASLEY BROADCAST GROUP INC  CL A | 136 | 466 |
| 077454106 | US0774541066 | 077454106000 | BELDEN INC | 712 | 24,564 |
| 078137106 | US0781371069 | 078137106000 | BELL MICROPRODUCTS INC | 73 | 139 |
| 082047200 | US0820472001 | 082047200000 | BENIHANA INC-CL A | 1,259 | 8,637 |
| 084664BF7 | US084664BF78 | 084664BF7060 | BERKSHIRE HATHAWAY FIN CORP  SR N | 2,000,000 | 20,522 |
| 09056N103 | US09056N1037 | 09056N103000 | BIO IMAGING TECHNOLOGIES INC | 15 | 120 |
| 09064Y109 | US09064Y1091 | 09064Y109000 | BIOFUEL ENERGY CORP | 62 | 56 |
| 09065V203 | US09065V2034 | 09065V203000 | BIOSANTE PHARMACEUTICALS INC  NEW | 1,172 | 4,804 |
| 091736108 | US0917361083 | 091736108000 | BITSTREAM INC-CL A | 2,686 | 15,042 |
| 09746Y105 | US09746Y1055 | 09746Y105000 | BOISE INC | 3,084 | 5,027 |
| 097698104 | US0976981045 | 097698104000 | BOLT TECHNOLOGY CORP | 117 | 2,138 |
| 09776J101 | US09776J1016 | 09776J101000 | BON-TON STORES INC | 6,960 | 23,594 |
| 098570104 | US0985701046 | 098570104000 | BOOKS-A-MILLION INC | 121 | 858 |
| 099849101 | US0998491015 | 099849101000 | BORLAND SOFTWARE CORP | 1,361 | 2,246 |
| 101137107 | US1011371077 | 101137107000 | BOSTON SCIENTIFIC CORP | 19,512 | 266,339 |
| 101388106 | US1013881065 | 101388106000 | BOTTOMLINE TECHNOLOGIES (DE) INC | 153 | 1,723 |
| 125137109 | US1251371092 | 125137109000 | CEC ENTERTAINMENT INC | 799 | 27,573 |
| 12513C108 | US12513C1080 | 12513C108000 | CDSS WIND DOWN INC | 1,250 | 5 |
| 125141101 | US1251411013 | 125141101000 | CECO ENVIRONMENTAL CORP | 436 | 1,910 |
| 12525D102 | US12525D1028 | 12525D102000 | CFS BANCORP INC | 77 | 725 |
| 125581306 | US1255813065 | 125581306000 | CIT GROUP INC            NEW FR NON C | 47,000 | 1,175,000 |
| 12561E105 | US12561E1055 | 12561E105000 | CKE RESTAURANTS INC | 563 | 6,750 |
| 125902106 | US1259021061 | 125902106000 | CPI CORP | 5,656 | 72,397 |
| 126128107 | US1261281075 | 126128107000 | CNB FINANCIAL CORP-PA | 100 | 1,350 |
| 12616P105 | US12616P1057 | 12616P105000 | C-PHONE CORP | 200 | 2 |
| 12618T105 | US12618T1051 | 12618T105000 | CRA INTERNATIONAL INC | 68 | 3,036 |
| 126650BK5 | US126650BK50 | 126650BK5060 | CVS CAREMARK CORP | 12,809,000 | 10,569,914 |
| 12738A101 | US12738A1016 | 12738A101000 | CADENCE FINANCIAL CORPORATION | 191 | 1,897 |
| 12738T100 | US12738T1007 | 12738T100000 | CADENCE PHARMACEUTICALS INC | 6,580 | 65,800 |
| 12811R104 | US12811R1041 | 12811R104000 | CALAMOS ASSET MGMT INC     CL A | 604 | 12,624 |
| 128246105 | US1282461052 | 128246105000 | CALAVO GROWERS INC | 108 | 1,470 |
| 129903209 | US1299032094 | 129903209000 | CALIFORNIA BEACH RESTAURANTS  INC | 90 | 2 |
| 165159104 | US1651591042 | 165159104000 | CHESAPEAKE CORP | 219 | 180 |
| 169384104 | US1693841041 | 169384104000 | CHINA DIRECT INC | 6,067 | 30,760 |

| | | | | | |
|---|---|---|---|---|---|
| 16941P102 | US16941P1021 | 16941P102000 | ***CHINA SKY ONE MEDICAL INC | 298 | 3,201 |
| 169424108 | US1694241084 | 169424108000 | ***CHINA TECHFAITH WIRELESS   COMMU | 208 | 227 |
| 170404305 | US1704043058 | 170404305000 | CHORDIANT SOFTWARE INC | 206 | 1,106 |
| 171232AS0 | US171232AS07 | 171232AS0060 | CHUBB CORP            SR NT | 7,000,000 | 6,390,785 |
| 172922106 | US1729221069 | 172922106000 | CITIZENS & NORTHERN CORP | 352 | 8,811 |
| 172967CX7 | US172967CX72 | 172967CX7060 | CITIGROUP INC         GLOBAL NT FLT | 30,000 | 265 |
| 174740100 | US1747401008 | 174740100000 | CITIZENS INC-CL A | 3,941 | 36,060 |
| 176682102 | US1766821029 | 176682102000 | CITIZENS SOUTH BANKING       CORPOR. | 68 | 527 |
| 17770A109 | US17770A1097 | 17770A109000 | CITY BANK-LYNNWOOD WASH | 2,513 | 45,837 |
| 177835105 | US1778351056 | 177835105000 | CITY HOLDING CO | 585 | 27,659 |
| 178762100 | US1787621002 | 178762100000 | CITYFED FINANCIAL CORP | 32,333 | 21 |
| 179584AJ6 | US179584AJ62 | 179584AJ6060 | CLAIRES STORES INC       SR SUB NT | 1,000,000 | 370,324 |
| 18712Q103 | US18712Q1031 | 18712Q103000 | CLIFTON SAVINGS BANK SLA | 1,678 | 19,750 |
| 218352102 | US2183521028 | 218352102000 | CORCEPT THERAPEUTICS INC | 143 | 226 |
| 21869X103 | CA21869X1033 | 21869X103000 | ***COREL CORP            NEW | 138 | 1,297 |
| 219141108 | US2191411089 | 219141108000 | CORNELL COMPANIES INC | 247 | 6,711 |
| 22122P101 | US22122P1012 | 22122P101000 | COSI INC | 2,026 | 3,424 |
| 224051102 | US2240511020 | 224051102000 | COX RADIO INC-CL A | 628 | 6,965 |
| 22413E104 | US22413E1047 | 22413E104000 | CRAFTMADE INTERNATIONAL INC | 140 | 683 |
| 225223304 | US2252233042 | 225223304000 | CRAY INC | 2,687 | 16,122 |
| 225310101 | US2253101016 | 225310101000 | CREDIT ACCEPTANCE CORP-MICH | 1,130 | 24,182 |
| 22674T105 | US22674T1051 | 22674T105000 | CRITICAL THERAPEUTICS INC | 256 | 44 |
| 231082108 | US2310821085 | 231082108000 | CUMULUS MEDIA INC-CL A | 1,463 | 7,066 |
| 23129V109 | US23129V1098 | 23129V109000 | CURRENCYSHARES SWISS FRANC TR SV | 215 | 19,587 |
| 23251P102 | US23251P1021 | 23251P102000 | CYBERONICS INC | 199 | 3,594 |
| 23254L108 | US23254L1089 | 23254L108000 | CYCLACEL PHARMACEUTICALS INC | 160 | 208 |
| 232806AK5 | US232806AK50 | 232806AK5060 | CYPRESS SEMICONDUCTOR CORP SR N | 289,000 | 383,648 |
| 23282W100 | US23282W1009 | 23282W100000 | CYTOKINETICS INC | 877,503 | 4,343,640 |
| 232860106 | US2328601065 | 232860106000 | D & E COMMUNICATIONS INC | 887 | 8,258 |
| 233293109 | US2332931094 | 233293109000 | DPL INC | 1,294,177 | 33,635,660 |
| 23332B106 | US23332B1061 | 23332B106000 | DSP GROUP INC | 75 | 575 |
| 234264109 | US2342641097 | 234264109000 | DAKTRONICS INC | 254 | 4,768 |
| 235825205 | US2358252052 | 235825205000 | DANA HOLDING CORP | 2,473,649 | 15,311,887 |
| 240028AF7 | US240028AF78 | 240028AF7060 | DAYTON SUPERIOR CORP       SR SUB I | 6,322,000 | 49,312 |
| 246688AE5 | US246688AE51 | 246688AE5060 | DELHAIZE AMERICA INC      MAKE WHC | 600 | 652 |
| 247126105 | US2471261055 | 247126105000 | DELPHI CORP            (FORMERLY DEI | 305,948 | 18,258 |
| 24784L105 | US24784L1052 | 24784L105000 | DELTEK INC | 1,006 | 8,028 |
| 24799AKH4 | US24799AKH40 | 24799AKH4060 | DELTA AIR LINES INC/OLD | 10,000,000 | 306,000 |
| 24869P104 | US24869P1049 | 24869P104000 | DENNYS CORPORATION | 791 | 2,452 |
| 24869QAB8 | US24869QAB86 | 24869QAB8060 | DENNY'S CORP/DENNY'S HOLDINGS | 2,942,000 | 27,508 |
| 27579R104 | US27579R1041 | 27579R104000 | EAST WEST BANCORP INC | 7,705 | 135,993 |
| 276534104 | US2765341043 | 276534104000 | EASTERN INSURANCE HOLDINGS INC | 40 | 554 |
| 277196101 | US2771961016 | 277196101000 | EASTERN VIRGINIA BANKSHARES   INC | 40 | 656 |
| 279862106 | US2798621064 | 279862106000 | EDGE PETROLEUM CORP-DEL | 345 | 880 |
| 280358102 | US2803581022 | 280358102000 | EDGEWATER TECHNOLOGY INC | 248 | 1,215 |
| 280597105 | US2805971056 | 280597105000 | EDIETS COM INC          CL A | 86 | 303 |

| | | | | | |
|---|---|---|---|---|---|
| 280875113 | [NULL] | 280875113000 | WTS EDISON BROTHERS STORES INC | 45,444 | 45 |
| 280875303 | US2808753030 | 280875303000 | EDISON BROTHERS STORES INC NEW | 227,122 | 227 |
| 282914100 | US2829141009 | 282914100000 | 8X8 INC           NEW | 555 | 555 |
| 283677854 | US2836778546 | 283677854000 | EL PASO ELECTRIC CO NEW | 13 | 271 |
| 285218103 | US2852181039 | 285218103000 | ELECTRO RENT CORP | 154 | 2,433 |
| 285229100 | US2852291002 | 285229100000 | ELECTRO SCIENTIFIC INDUSTRIES INC | 190 | 2,968 |
| 286590203 | US2865902033 | 286590203000 | ELINEAR INC           COM | 10,100 | 51 |
| 288853104 | US2888531041 | 288853104000 | ELLIS PERRY INTERNATIONAL INC | 1,265 | 20,822 |
| 290151307 | US2901513075 | 290151307000 | ELOYALTY CORP           NEW | 30 | 152 |
| 29081P204 | US29081P2048 | 29081P204000 | ***EMBOTELLADORA ANDINA SA    SPON! | 47 | 658 |
| 292218104 | US2922181043 | 292218104000 | EMPLOYERS HLDGS INC | 100 | 1,794 |
| 292475209 | US2924752098 | 292475209000 | EMULEX CORP NEW | 11,631 | 144,690 |
| 292554102 | US2925541029 | 292554102000 | ENCORE CAPITAL GROUP INC | 509 | 7,029 |
| 29255V201 | US29255V2016 | 29255V201000 | ENCORE BANCSHARES INC | 692 | 12,456 |
| 292562105 | US2925621052 | 292562105000 | ENCORE WIRE CORP | 147 | 3,033 |
| 29259G101 | US29259G1013 | 29259G101000 | ENDEAVOUR INTL CORP           COM | 740 | 1,236 |
| 29264A206 | US29264A2069 | 29264A206000 | ENDWAVE CORP NEW | 26 | 139 |
| 29266S106 | US29266S1069 | 29266S106000 | ENDOLOGIX INC | 626 | 1,659 |
| 29270J100 | US29270J1007 | 29270J100000 | ENERGY RECOVERY INC | 256 | 1,958 |
| 292756202 | US2927562023 | 292756202000 | ENERGYSOLUTIONS INC           DEPOSIT/ | 400 | 6,376 |
| 293306106 | US2933061069 | 293306106000 | ENGLOBAL CORPORATION | 149 | 2,055 |
| 293389102 | US2933891028 | 293389102000 | ENNIS INC           FORMERLY ENNIS | 555 | 9,868 |
| 29358P101 | US29358P1012 | 29358P101000 | ENSIGN GROUP INC COM USD0.001 | 50 | 919 |
| 293712105 | US2937121059 | 293712105000 | ENTERPRISE FINANCIAL SERVICES CORI | 10 | 230 |
| 29382R107 | US29382R1077 | 29382R107000 | ENTRAVISION COMMUNICATIONS    CORI | 413 | 1,417 |
| 29383P100 | US29383P1003 | 29383P100000 | ENTORIAN TECHNOLOGIES INC | 286 | 174 |
| 293848107 | US2938481072 | 293848107000 | ENTRUST INC | 476 | 1,095 |
| 29413N109 | [NULL] | 349550103000 | FORTEL INC CALIF | 500 | 13 |
| 29428R103 | US29428R1032 | 29428R103000 | EPOCH HOLDING CORPORATION | 485 | 5,626 |
| 29667D104 | US29667D1046 | 29667D104000 | ESSA BANCORP INC | 549 | 7,521 |
| 29759R102 | US29759R1023 | 29759R102000 | ETELECARE GLOBAL SOLUTIONS    INC S | 104 | 879 |
| 297602104 | US2976021046 | 297602104000 | ETHAN ALLEN INTERIORS INC | 325 | 9,760 |
| 30049R100 | US30049R1005 | 30049R100000 | EVOLVING SYSTEMS INC | 19 | 31 |
| 300645108 | US3006451088 | 300645108000 | EXAR CORPORATION | 1,557 | 11,755 |
| 30067T103 | [NULL] | 30067T103000 | ***EXCEL TECHNOLOGY INC | 1,863 | 59,504 |
| 302081104 | US3020811044 | 302081104000 | EXLSERVICE HOLDINGS INC | 179 | 1,659 |
| 345397VG5 | US345397VG56 | 345397VG5060 | FORD MOTOR CREDIT CO LLC | 900 | 630 |
| 34969Q100 | US34969Q1004 | 34969Q100000 | FORTUNET INC | 77 | 470 |
| 35137P106 | US35137P1066 | 35137P106000 | FOX CHASE BANCORP INC | 145 | 1,740 |
| 35471R106 | US35471R1068 | 35471R106000 | FRANKLIN STREET PROPERTIES    CORP | 6,866 | 92,622 |
| 356108100 | US3561081007 | 356108100000 | FREDS INC-TENN CL A | 7,460 | 111,751 |
| 357288109 | US3572881098 | 357288109000 | FREMONT GENERAL CORPORATION | 64,386 | 5,795 |
| 358430106 | US3584301069 | 358430106000 | FRIEDE GOLDMAN HALTER           INC | 7,329 | 7 |
| 359059102 | US3590591026 | 359059102000 | FRONTIER AIRLINES HOLDINGS INC | 4,100 | 841 |
| 359360104 | US3593601046 | 359360104000 | FROZEN FOOD EXPRESS INDS INC | 56 | 366 |
| 35952W103 | US35952W1036 | 35952W103000 | FUEL SYSTEMS SOLUTIONS INC | 153 | 7,869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 36186CAC7 | US36186CAC73 | 36186CAC7060 | GCB GMAC LLC | R/MD  6.00 | 40,345,000 | 20,183,998 |
| 36186CAH6 | US36186CAH60 | 36186CAH6060 | GMAC LLC | | 44,315,000 | 23,718,882 |
| 36268Q103 | US36268Q1031 | 36268Q103000 | GAIAM INC | CL A | 1,344 | 17,230 |
| 367348109 | US3673481095 | 367348109000 | GATEHOUSE MEDIA INC | | 32,720 | 12,106 |
| 367905AD8 | US367905AD87 | 367905AD8060 | GAYLORD ENTERTAINMENT CO | | 1,000 | 868 |
| 370425RU6 | US370425RU66 | 370425RU6060 | GMAC LLC | | 306,000 | 172,902 |
| 370425RX0 | US370425RX06 | 370425RX0060 | GMAC-CORP BOND | | 38,668,000 | 19,914,537 |
| 370425SC5 | US370425SC59 | 370425SC5060 | GMAC-CORP BOND | | 12,990,000 | 6,431,338 |
| 370425SE1 | US370425SE16 | 370425SE1060 | GMAC-CORP BOND | | 21,975,000 | 10,878,632 |
| 37247A102 | US37247A1025 | 37247A102000 | GENTIVA HEALTH SERVICES INC | | 226 | 6,102 |
| 37249T109 | US37249T1097 | 37249T109000 | GEOGLOBAL RESOURCES INC | | 333 | 1,049 |
| 372910307 | US3729103073 | 372910307000 | GEOKINETICS INC | NEW | 1,437 | 25,895 |
| 3733834G0 | US3733834G05 | 3733834G0060 | GEORGIA ST | GO VAR RATE DI | 250,000 | 250,000 |
| 373865104 | US3738651047 | 373865104000 | GERMAN AMERICAN BANCORP INC | | 175 | 2,240 |
| 374689107 | US3746891072 | 374689107000 | GIBRALTAR INDUSTRIES INC | | 156 | 3,608 |
| 376535100 | US3765351008 | 376535100000 | GLADSTONE CAPITAL CORP | | 196 | 3,655 |
| 376536108 | US3765361080 | 376536108000 | GLADSTONE COMMERCIAL CORP | | 208 | 3,151 |
| 420261109 | US4202611095 | 420261109000 | HAWKINS INC | | 81 | 1,363 |
| 42218Q102 | US42218Q1022 | 42218Q102000 | HEALTH GRADES INC | | 10 | 30 |
| 42234Q102 | US42234Q1022 | 42234Q102000 | HEARTLAND FINANCIAL USA INC | | 1,117 | 27,344 |
| 422704106 | US4227041062 | 422704106000 | HECLA MINING CO | | 28,987 | 161,168 |
| 427056106 | US4270561065 | 427056106000 | HERCULES INC | | 33 | 670 |
| 42722X106 | US42722X1063 | 42722X106000 | HERITAGE FINANCIAL CORP-WASH | | 40 | 560 |
| 42840B101 | US42840B1017 | 42840B101000 | HI-TECH PHARMACAL CO INC | | 1,975 | 19,118 |
| 428567101 | US4285671016 | 428567101000 | HIBBETT SPORTS INC | | 500 | 11,855 |
| 431466101 | US4314661012 | 431466101000 | HILL INTERNATIONAL INC | | 1,882 | 29,190 |
| 43730EAA4 | US43730EAA47 | 43730EAA4060 | HOME PPTYS L P | EXCHANGEABI | 24,272,000 | 22,439,987 |
| 439038100 | US4390381006 | 439038100000 | HOOKER FURNITURE CORP | | 109 | 2,164 |
| 440327104 | US4403271046 | 440327104000 | HORACE MANN EDUCATORS CORP NEW | | - | 0 |
| 44041F105 | US44041F1057 | 44041F105000 | HORIZON FINANCIAL CORP-WASH | | 567 | 5,500 |
| 44183U100 | US44183U1007 | 44183U100000 | HOUSTON AMERICAN ENERGY CORP | | 1,922 | 13,781 |
| 44183Y102 | US44183Y1029 | 44183Y102000 | HOUSEVALUES INC | | 317 | 821 |
| 442488AP7 | US442488AP71 | 442488AP7060 | K HOVNANIAN ENTERPRISES INC | | 250,000 | 147,568 |
| 444398101 | US4443981018 | 444398101000 | HUGHES COMMUNICATIONS INC | | 300 | 11,100 |
| 445542103 | US4455421036 | 445542103000 | HUNGARIAN TELEPHONE & CABLE   COR | | 1,325 | 26,553 |
| 447324104 | US4473241044 | 447324104000 | HURCO COMPANIES INC | | 154 | 5,472 |
| 448407106 | US4484071067 | 448407106000 | HUTCHINSON TECHNOLOGY INC | | 410 | 4,986 |
| 448947309 | US4489473094 | 448947309000 | IDT CORPORATION | CL B | 518 | 554 |
| 44913M105 | US44913M1053 | 44913M105000 | HYPERCOM CORP | | 5,867 | 26,988 |
| 44925C103 | US44925C1036 | 44925C103000 | ICF INTL INC | | 77 | 1,473 |
| 44930K108 | US44930K1088 | 44930K108000 | ICO GLOBAL COMMUNICATIONS    HLDG | | 774 | 1,742 |
| 44980X109 | US44980X1090 | 44980X109000 | IPG PHOTONICS CORP | | 157 | 3,376 |
| 44980Y305 | US44980Y3053 | 44980Y305000 | IPCS INC | | 167 | 3,669 |
| 464119106 | US4641191063 | 464119106000 | IRWIN FINANCIAL CORP | | 557 | 2,323 |
| 464287515 | US4642875151 | 464287515000 | ISHARES | S&P NORTH AMER | 2,915 | 135,518 |
| 464287697 | US4642876977 | 464287697000 | ISHARES TRUST | DOW JONES U | 1,652 | 141,081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 464287796 | US4642877967 | 464287796000 | ISHARES TRUST | DOW JONES U | 52,102 | 2,173,174 |
| 464288406 | US4642884062 | 464288406000 | ISHARES TRUST | MID VALUE IND | 2,870 | 204,258 |
| 464288539 | US4642885390 | 464288539000 | ISHARES TR | FTSE NAREIT MT | 1,000 | 19,956 |
| 464288778 | US4642887784 | 464288778000 | ISHARES TR | DOW JONES US F | 39,630 | 1,520,603 |
| 10211F100 | US10211F1003 | 10211F100000 | BOVIE MEDICAL CORPORATION | | 5,107 | 37,281 |
| 103043105 | US1030431050 | 103043105000 | BOWNE & CO INC | | 962 | 11,785 |
| 130872104 | US1308721042 | 130872104000 | CALIPER LIFE SCIENCES INC | | 814 | 2,768 |
| 13123E500 | US13123E5006 | 13123E500000 | CALLIDUS SOFTWARE INC | | 644 | 3,284 |
| 13135BAE6 | US13135BAE65 | 13135BAE6060 | CALPINE GENERATING CO | R/MD | 3,565,000 | 357 |
| 132618109 | US1326181096 | 132618109000 | CAMCO FINANCIAL CORP | | 74 | 787 |
| 136069101 | CA1360691010 | 136069101000 | ***CANADIAN IMPERIAL BANK OF  COMMI | | 9,576 | 570,750 |
| 13957Q108 | US13957Q1085 | 13957Q108000 | CAPE SYSTEMS GROUP INC | | 2,500 | 3 |
| 139793103 | US1397931031 | 139793103000 | CAPITAL BK CORP | | 49 | 504 |
| 140501107 | US1405011073 | 140501107000 | CAPITAL SOUTHWEST CORP | | 26 | 3,776 |
| 14056D105 | US14056D1054 | 14056D105000 | CAPITOL BANCORP LTD | | 1,299 | 28,903 |
| 14057C106 | US14057C1062 | 14057C106000 | CAPITOL FEDERAL FINANCIAL | | 967 | 46,929 |
| 14071N104 | US14071N1046 | 14071N104000 | CAPTARIS INC | | 624 | 2,914 |
| 141597302 | US1415973023 | 141597302000 | CARDIODYNAMICS INTERNATIONAL  COF | | 11 | 17 |
| 14161H108 | US14161H1086 | 14161H108000 | CARDTRONICS INC | | 425 | 3,188 |
| 141657106 | US1416571065 | 141657106000 | CARE INVT TR INC | | 235 | 2,691 |
| 143658AN2 | US143658AN22 | 143658AN2060 | ***CARNIVAL CORP | SENIOR NT | 172,000 | 189,430 |
| 147154108 | US1471541086 | 147154108000 | CASCADE BANCORP-ORE | | 870 | 9,779 |
| 147195101 | US1471951012 | 147195101000 | CASCADE CORP | | - | 0 |
| 147322101 | US1473221018 | 147322101000 | CASCADE MICROTECH INC | | 1,072 | 6,153 |
| 147448104 | US1474481041 | 147448104000 | CASELLA WASTE SYSTEMS INC-CL A | | 168 | 2,251 |
| 149150104 | US1491501045 | 149150104000 | CATHAY GENERAL BANCORP | | 6,750 | 197,438 |
| 150838100 | US1508381001 | 150838100000 | CELADON GROUP INC | | 413 | 6,265 |
| 15135B101 | US15135B1017 | 15135B101000 | CENTENE CORP DEL | | 17,248 | 405,328 |
| 15146E102 | US15146E1029 | 15146E102000 | CENTER FINANCIAL CORPORATION | | 14 | 188 |
| 151895406 | US1518954060 | 151895406000 | CENTERPOINT PROPERTIES TRUST  SEF | | 5,810 | 3,486,000 |
| 15201P109 | US15201P1093 | 15201P109000 | CENTERSTATE BANKS FL INC | | 356 | 6,141 |
| 153527205 | US1535272058 | 153527205000 | CENTRAL GARDEN & PET CO | CL A NC | 2,328 | 12,734 |
| 156432106 | US1564321065 | 156432106000 | CENTURY BANCORP INC-CL A | NON VT | 70 | 1,225 |
| 156492100 | US1564921005 | 156492100000 | CENTURY CASINOS INC | | 150 | 315 |
| 157210105 | US1572101053 | 157210105000 | CEVA INC | | 1,665 | 17,383 |
| 15721M107 | US15721M1071 | 15721M107000 | ***CEYONIQ AG | SPONSORED AI | 65 | 1 |
| 158496109 | US1584961098 | 158496109000 | CHAMPION ENTERPRISES INC | | 5,679 | 39,753 |
| 158532101 | CA1585321013 | 158532101000 | ***CHAMPION MINERALS INC | | 3 | 1 |
| 189873102 | US1898731021 | 189873102000 | COACHMEN INDUSTRIES INC | | 194 | 435 |
| 19238U107 | US19238U1079 | 19238U107000 | COGDELL SPENCER INC | | 1,422 | 25,525 |
| 192479103 | US1924791031 | 192479103000 | COHERENT INC | | 907 | 33,559 |
| 192576106 | US1925761066 | 192576106000 | COHU INC | | 182 | 3,167 |
| 19259P300 | US19259P3001 | 19259P300000 | COINSTAR INC | | 1,934 | 66,046 |
| 194014106 | US1940141062 | 194014106000 | COLFAX CORPORATION | | 4,669 | 92,866 |
| 19623P101 | US19623P1012 | 19623P101000 | COLONY BANKCORP INC-GA | | 57 | 584 |
| 199333105 | US1993331057 | 199333105000 | COLUMBUS MCKINNON CORP-N.Y. | | 80 | 2,123 |

| | | | | | |
|---|---|---|---|---:|---:|
| 20009T105 | US20009T1051 | 20009T105000 | COMBIMATRIX CORPORATION | 219 | 2,875 |
| 20035AAA2 | US20035AAA25 | 20035AAA2060 | COMED FINANCING III        MAKE WHOL | 4,580,000 | 3,025,717 |
| 202608105 | US2026081057 | 202608105000 | COMMERCIAL VEHICLE GROUP INC | 95 | 1,036 |
| 204149108 | US2041491083 | 204149108000 | COMMUNITY TRUST BANCORP INC | 83 | 3,288 |
| 204166102 | US2041661024 | 204166102000 | COMMVAULT SYSTEMS INC | 1,268 | 18,665 |
| 205477102 | US2054771025 | 205477102000 | COMPUTER TASK GROUP INC | 248 | 1,481 |
| 20564W105 | US20564W1053 | 20564W105000 | COMSCORE INC | 155 | 3,111 |
| 20581E104 | US20581E1047 | 20581E104000 | COMSYS IT PARTNERS INC | 87 | 1,088 |
| 206710402 | US2067104024 | 206710402000 | CONCURRENT COMPUTER CORP | 148,771 | 929,819 |
| 20774HB29 | US20774HB298 | 20774HB29060 | CONNECTICUT ST HEALTH & EDL   FACS | 2,000,000 | 2,000,002 |
| 20774L6A8 | US20774L6A89 | 20774L6A8060 | CONNECTICUT ST HEALTH & EDL   FACS | 200,000 | 200,003 |
| 212485106 | US2124851062 | 212485106000 | CONVERGYS CORP | 2,067 | 32,183 |
| 2131836W1 | US2131836W19 | 2131836W1060 | COOK CNTY ILL G/O        CAP IMPT-SE | 8,000,000 | 8,000,109 |
| 216844100 | US2168441002 | 216844100000 | COOPERATIVE BANKSHARES INC | 89 | 451 |
| 249906108 | CA2499061083 | 249906108000 | ***DESCARTES SYSTEMS GROUP INC | 430 | 1,668 |
| 249908104 | US2499081048 | 249908104000 | DEPOMED INC | 1,383 | 4,509 |
| 252603105 | US2526031057 | 252603105000 | DIAMOND FOODS INC | 1,862 | 51,075 |
| 25264R207 | US25264R2076 | 25264R207000 | DIAMOND HILL INVESTMENT GROUP INC | 135 | 12,555 |
| 25269L106 | US25269L1061 | 25269L106000 | DIAMOND MGMT & TECHNOLOGY    CON | 2,514 | 11,464 |
| 25382P109 | US25382P1093 | 25382P109000 | DIGITAL ALLY INC | 66 | 520 |
| 254668106 | US2546681063 | 254668106000 | DISCOVERY LABORATORIES INC NEW | 17,607 | 37,327 |
| 25500T108 | US25500T1088 | 25500T108000 | DITECH NETWORKS INC | 942 | 1,149 |
| 25614T101 | US25614T1016 | 25614T101000 | DOCUMENT SECURITY SYSTEMS INC | 1,160 | 5,406 |
| 257701201 | US2577012014 | 257701201000 | DONEGAL GROUP INC        CL A | 257 | 5,012 |
| 258278100 | US2582781009 | 258278100000 | DORMAN PRODUCTS INC | 999 | 13,686 |
| 258570209 | US2585702093 | 258570209000 | DOUBLE EAGLE PETROLEUM AND    MINI | 401 | 5,855 |
| 259858108 | US2598581088 | 259858108000 | DOV PHARMACEUTICAL INC | 17 | 6 |
| 260174107 | US2601741075 | 260174107000 | DOVER MOTORSPORTS INC | 293 | 1,802 |
| 261570105 | US2615701057 | 261570105000 | DRESS BARN INC | 371 | 5,699 |
| 262241102 | US2622411021 | 262241102000 | DRUGSTORE.COM INC | 1,412 | 3,925 |
| 264399EL6 | US264399EL69 | 264399EL6060 | DUKE ENERGY CAROLINAS LLC    MAKE | 1,980,000 | 19,805 |
| 268158102 | US2681581029 | 268158102000 | DYNAVAX TECHNOLOGIES CORP    COM | 21,048 | 24,205 |
| 26817C101 | US26817C1018 | 26817C101000 | DYNCORP INTERNATIONAL INC    CL A | 669 | 12,176 |
| 26861V104 | US26861V1044 | 26861V104000 | EMAK WORLDWIDE INC | 48 | 41 |
| 268664109 | US2686641091 | 268664109000 | EMC INSURANCE GROUP INC | 109 | 3,161 |
| 26881Q309 | US26881Q3092 | 26881Q309000 | EPIX PHARMACEUTICALS INC | 1,841 | 2,706 |
| 26884F102 | US26884F1021 | 26884F102000 | ESB FINANCIAL CORP | 212 | 2,228 |
| 269246104 | US2692461047 | 269246104000 | E TRADE FINANCIAL CORPORATION | 67,748 | 264,895 |
| 302301106 | US3023011063 | 302301106000 | EZCORP INC-CL A | 239 | 3,953 |
| 30239F106 | US30239F1066 | 30239F106000 | FBL FINANCIAL GROUP INC-CL A | 454 | 12,599 |
| 465754208 | US4657542084 | 465754208000 | I2 TECHNOLOGIES INC        NEW | 205 | 2,856 |
| 46600W106 | US46600W1062 | 46600W106000 | IXYS CORP DEL | 545 | 6,044 |
| 46612J507 | US46612J5074 | 46612J507000 | JDS UNIPHASE CORPORATION | 3,699 | 34,068 |
| 46625H696 | US46625H6962 | 46625H696000 | JPMORGAN CHASE & CO        DEPOSIT/ | 90 | 3,155 |
| 46625HHA1 | US46625HHA14 | 46625HHA1060 | JPMORGAN CHASE & CO | 961,000 | 749,894 |
| 46627VAA5 | US46627VAA52 | 46627VAA5060 | JP MORGAN CHASE XVII        R/MD 5.85 | 6,875,000 | 4,709,517 |

| | | | | | |
|---|---|---|---|---|---|
| 466367109 | US4663671091 | 466367109000 | JACK IN THE BOX INC | 992 | 25,494 |
| 472310101 | CA4723101016 | 472310101000 | ***JED OIL INC | 799 | 120 |
| 48246S101 | US48246S1015 | 48246S101000 | K-FED BANCORP | 1,061 | 10,504 |
| 482730108 | US4827301080 | 482730108000 | K-TRON INTERNATIONAL INC | 33 | 4,910 |
| 483548103 | US4835481031 | 483548103000 | KAMAN CORP | 118 | 3,892 |
| 484836101 | US4848361014 | 484836101000 | KANSAS CITY LIFE INSURANCE CO | 669 | 35,624 |
| 488152208 | US4881522084 | 488152208000 | KELLY SERVICES INC-CL A | 966 | 19,146 |
| 490057106 | US4900571062 | 490057106000 | KENSEY NASH CORP | 443 | 14,659 |
| 53261M104 | US53261M1045 | 53261M104000 | LIMELIGHT NETWORKS INC | 188 | 592 |
| 533535100 | US5335351004 | 533535100000 | LINCOLN EDUCATIONAL SERVICES  COR | 1,133 | 16,938 |
| 537008104 | US5370081045 | 537008104000 | LITTLEFUSE INC | 117 | 4,185 |
| 549764108 | US5497641085 | 549764108000 | LUFKIN INDUSTRIES INC | 2,587 | 217,748 |
| 550351100 | US5503511009 | 550351100000 | LUNA INNOVATIONS INC | 1,700 | 7,055 |
| 55262C100 | US55262C1009 | 55262C100000 | MBIA INC | 734,028 | 9,454,281 |
| 55264U108 | US55264U1088 | 55264U108000 | MB FINANCIAL INC          NEW | 63,454 | 2,258,962 |
| 55269P302 | CA55269P3025 | 55269P302000 | ***MDS INC | 343 | 3,982 |
| 552848103 | US5528481030 | 552848103000 | MGIC INVESTMENT CORP-WISC | 31,456 | 321,166 |
| 552953AL5 | US552953AL51 | 552953AL5060 | MGM MIRAGE          SR NOTE | 20,000 | 165 |
| 55302G103 | US55302G1031 | 55302G103000 | MGP INGREDIENTS INC | 3,674 | 14,402 |
| 55304X104 | CA55304X1042 | 55304X104000 | ***MI DEVELOPMENTS INC      SUB VTG ( | 10 | 212 |
| 55348A102 | US55348A1025 | 55348A102000 | MRU HOLDINGS INC | 57,292 | 26,182 |
| 553531104 | US5535311048 | 553531104000 | MSC SOFTWARE CORP | 298 | 3,746 |
| 55405T101 | US55405T1016 | 55405T101000 | MYR GROUP INC          144A | 725,069 | 10,513,501 |
| 55422A200 | [NULL] | 55422A101000 | MACAU CAPITAL INVESTMENTS INC | 1,150 | 1 |
| 559211305 | US5592113055 | 559211305000 | ***MAGNA ENTERTAINMENT CORP   SUB | 21 | 106 |
| 559778402 | US5597784025 | 559778402000 | ***MAHANAGAR TEL NIGAM LTD   SPONS | 1,482 | 6,121 |
| 560305104 | US5603051047 | 560305104000 | MAIDENFORM BRANDS INC | 472 | 7,547 |
| 560425W55 | US560425W556 | 560425W55060 | MAINE HEALTH AND HIGHER      EDUCAT | 4,000,000 | 4,000,055 |
| 560879108 | US5608791084 | 560879108000 | MAKO SURGICAL CORP | 17,500 | 145,600 |
| 568423107 | US5684231070 | 568423107000 | MARINE PETROLEUM TRUST UBI | 79 | 1,936 |
| 571157106 | US5711571068 | 571157106000 | MARLIN BUSINESS SVCS CORP | 85 | 696 |
| 572322303 | US5723223039 | 572322303000 | MARSHALL EDWARDS INC | 900 | 1,935 |
| 574217JB2 | US574217JB27 | 574217JB2060 | MARYLAND ST HEALTH & HIGHER   EDL F | 5,200,000 | 5,200,072 |
| 57582PJQ4 | US57582PJQ46 | 57582PJQ4040 | MASSACHUSETTS ST FLTG-CONS G/OLN | 75,000,000 | 75,002,609 |
| 609720107 | US6097201072 | 609720107000 | MONMOUTH REAL ESTATE INVT CORPCL | 808 | 6,545 |
| 61022P100 | US61022P1003 | 61022P100000 | MONOTYPE IMAGING HOLDINGS INC | 224 | 2,545 |
| 61747S504 | US61747S5047 | 61747S504000 | MORGAN STANLEY          DEP SHS RE | 130,900 | 1,569,491 |
| 61748W108 | US61748W1080 | 61748W108000 | MORGANS HOTEL GROUP | 138 | 1,910 |
| 619903107 | US6199031070 | 619903107000 | MOTHERS WORK INC | 196 | 2,791 |
| 624581203 | US6245812036 | 624581203000 | MOVIE GALLERY INC          NEW | 30 | 60 |
| 625383104 | US6253831043 | 625383104000 | MULTI COLOR CORP | 182 | 4,641 |
| 62845B104 | US62845B1044 | 62845B104000 | MUTUALFIRST FINL INC | 51 | 561 |
| 628464109 | US6284641098 | 628464109000 | MYERS INDUSTRIES INC | 1,544 | 21,801 |
| 62912R107 | US62912R1077 | 62912R107000 | NGP CAPITAL RESOURCES COMPANY | 201 | 3,317 |
| 629294109 | US6292941092 | 629294109000 | NMT MEDICAL INC | 313 | 1,424 |
| 629445206 | US6294452064 | 629445206000 | NVE CORPORATION | 29 | 901 |

| | | | | | |
|---|---|---|---|---|---|
| 63080P105 | US63080P1057 | 63080P105000 | NARA BANCORP INC | 420 | 6,300 |
| 634865109 | US6348651091 | 634865109000 | NATIONAL BANKSHARES INC-VA | 115 | 2,037 |
| 635017106 | US6350171061 | 635017106000 | NATIONAL BEVERAGE CORP | 233 | 2,351 |
| 63580R106 | US63580R1068 | 63580R106000 | NATIONAL ENERGY & GAS        TRANSMI | 159,903 | 1,161 |
| 635906100 | US6359061008 | 635906100000 | NATIONAL HEALTHCARE CORP | 300 | 15,021 |
| 63654U100 | US63654U1007 | 63654U100000 | NATIONAL INTERSTATE CORP | 26 | 631 |
| 637215104 | US6372151042 | 637215104000 | NATIONAL PRESTO INDUSTRIES INC | 174 | 13,555 |
| 637372103 | US6373721033 | 637372103000 | NATIONAL RESEARCH CORP | 1,970 | 65,798 |
| 63886Q109 | US63886Q1094 | 63886Q109000 | NATURAL GAS SVCS GROUP INC | 710 | 13,263 |
| 638904102 | US6389041020 | 638904102000 | NAVIGATORS GROUP INC | 96 | 6,237 |
| 639208107 | US6392081070 | 639208107000 | NAVARRE CORP | 43 | 66 |
| 63935M208 | US63935M2089 | 63935M208000 | NAVISITE INC | 590 | 1,328 |
| 64007P103 | US64007P1030 | 64007P103000 | NEENAH ENTERPRISES INC | 5,815 | 9,013 |
| 640204AH6 | US640204AH65 | 640204AH6060 | NEIMAN-MARCUS GROUP INC | 377,000 | 3,638 |
| 640268108 | US6402681083 | 640268108000 | NEKTAR THERAPEUTICS | 6,838 | 29,267 |
| 64031N108 | US64031N1081 | 64031N108000 | NELNET INC             CL A | 1,813 | 28,464 |
| 64115T104 | US64115T1043 | 64115T104000 | NETSCOUT SYS INC | 346 | 4,277 |
| 64118P109 | US64118P1093 | 64118P109000 | NETLIST INC | 137 | 186 |
| 641208103 | US6412081035 | 641208103000 | NETWORK EQUIPMENT TECHNOLOGIES | 4,843 | 16,660 |
| 641255104 | US6412551045 | 641255104000 | NEUROMETRIX INC | 122 | 131 |
| 64156L101 | CA64156L1013 | 64156L101000 | ***NEVSUN RESOURCES LTD | 11,853 | 9,957 |
| 6435EV108 | [NULL] | 6435EV108000 | NEW CENTURY FINANCIAL        CORPOR | 49 | 81 |
| 64378H102 | US64378H1023 | 64378H102000 | NEW DRAGON ASIA CORP        CL A | 5,000 | 2,700 |
| 67457P309 | US67457P3091 | 67457P309000 | OCCAM NETWORKS INC          NEW | 340 | 1,207 |
| 67461T107 | US67461T1079 | 67461T107000 | ***OCCULOGIX INC | 224 | 22 |
| 675234108 | US6752341080 | 675234108000 | OCEANFIRST FINANCIAL CORP | 85 | 1,700 |
| 67612W405 | US67612W4050 | 67612W405000 | ODYSSEY RE HLDGS CORP        7.424139 | 104,300 | 1,637,510 |
| 677879CE6 | US677879CE62 | 677879CE6060 | OIL INSURANCE LTD VARIABLE RATE BO | 5,000,000 | 3,750,861 |
| 680033107 | US6800331075 | 680033107000 | OLD NATIONAL BANCORP-IND | 82 | 2,050 |
| 30247C301 | US30247C3016 | 30247C301000 | FBR CAP MKTS CORP            COM | 5,794 | 35,633 |
| 309562106 | US3095621062 | 309562106000 | FARMERS CAPITAL BANK CORP | 76 | 2,337 |
| 31308T100 | US31308T1007 | 31308T100000 | FCSTONE GROUP INC | 171 | 3,314 |
| 313400624 | US3134006242 | 313400624000 | FREDDIE MAC            8.375% NON-CU | 90,894 | 45,447 |
| 313400673 | US3134006739 | 313400673000 | FEDERAL HOME LN MTG CORP      5.57% | 50,000 | 12,500 |
| 313400715 | US3134007158 | 313400715000 | FEDERAL HOME LN MTG CORP      PERP | 206,900 | 103,450 |
| 313400822 | US3134008222 | 313400822000 | FEDERAL HOME LOAN MORTGAGE    COI | 30,000 | 15,000 |
| 313400848 | US3134008487 | 313400848000 | FEDERAL HOME LOAN MTG CORP    VAR | 50,000 | 25,000 |
| 313400855 | US3134008552 | 313400855000 | FEDERAL HOME LN MTG CORP      5.10% | 33,900 | 16,950 |
| 313400863 | US3134008636 | 313400863000 | FREDDIE MAC-5% NON-CUM PFD    (BOO! | 20,000 | 10,000 |
| 313586604 | US3135866040 | 313586604000 | FEDERAL NATL MTGE ASSN        5.610% N( | 26,500 | 49,356 |
| 313586752 | US3135867527 | 313586752000 | FEDERAL NATIONAL MORTGAGE     ASSC | 485,750 | 1,335,813 |
| 313586794 | US3135867949 | 313586794000 | FEDERAL NATL MTG ASSN        PFD SER | 279,931 | 419,897 |
| 313586810 | US3135868103 | 313586810000 | FEDERAL NATL MTG ASSN        5.375% P | 800 | 2,400,000 |
| 313586828 | US3135868285 | 313586828000 | FANNIE MAE            5.50% NON CUM | 66,300 | 132,600 |
| 313586877 | US3135868772 | 313586877000 | FEDERAL NATIONAL MORTGAGE ASSNPI | 28,000 | 56,000 |
| 313586885 | US3135868855 | 313586885000 | FEDERAL NATL MTG ASSN        5.81% NC | 50,000 | 100,000 |

| | | | | | |
|---|---|---|---|---|---|
| 313855108 | US3138551086 | 313855108000 | FEDERAL SIGNAL CORP | 968 | 14,965 |
| 31567R100 | US31567R1005 | 31567R100000 | FIBERTOWER CORPORATION | 11,717 | 16,404 |
| 316394105 | US3163941053 | 316394105000 | FIDELITY SOUTHERN CORP NEW | 103 | 517 |
| 317923100 | US3179231002 | 317923100000 | FINISH LINE INC-CL A | 412 | 4,425 |
| 318457108 | US3184571087 | 318457108000 | FIRST ACCEPTANCE CORP | 367 | 1,266 |
| 31866P102 | US31866P1021 | 31866P102000 | FIRST BANCORP INC (ME) | 145 | 3,045 |
| 318910106 | US3189101062 | 318910106000 | FIRST BANCORP-TROY N.C. | 1,468 | 28,039 |
| 319383105 | US3193831050 | 319383105000 | FIRST BUSEY CORP | 2,378 | 46,276 |
| 31983A103 | US31983A1034 | 31983A103000 | FIRST COMMUNITY BANCSHARES INCNE | 274 | 9,516 |
| 32020F105 | US32020F1057 | 32020F105000 | FIRST FEDERAL BANCSHARES OF  ARK/ | 60 | 451 |
| 320218100 | US3202181000 | 320218100000 | FIRST FINANCIAL CORP-IND | 805 | 39,356 |
| 320239106 | US3202391062 | 320239106000 | FIRST FINANCIAL HOLDINGS INC | 119 | 3,421 |
| 320734106 | US3207341062 | 320734106000 | FIRST LONG ISLAND CORP | 75 | 1,650 |
| 320744105 | US3207441052 | 320744105000 | FIRST M & F CORP | 77 | 751 |
| 320795107 | US3207951076 | 320795107000 | FIRST MARINER BANCORP | 126 | 306 |
| 320841109 | US3208411096 | 320841109000 | FIRST MERCURY FINL CORP | 888 | 12,006 |
| 33589V101 | US33589V1017 | 33589V101000 | FIRST PACTRUST BANCORP INC | 67 | 868 |
| 33610T109 | US33610T1097 | 33610T109000 | FIRST PLACE FINANCIAL CORP-DEL | 839 | 10,471 |
| 33646W100 | US33646W1009 | 33646W100000 | FIRST SOUTH BANCORP INC VA | 315 | 5,673 |
| 336901103 | US3369011032 | 336901103000 | 1ST SOURCE CORP          COM | 160 | 4,320 |
| 33741H107 | US33741H1077 | 33741H107000 | FIRST UNITED CORP | 81 | 1,616 |
| 33761G104 | US33761G1040 | 33761G104000 | FIRSTBANK CORP-MICH | 49 | 625 |
| 337756209 | US3377562091 | 337756209000 | FISHER COMMUNICATIONS INC      (FRM F | 114 | 4,469 |
| 376546107 | US3765461070 | 376546107000 | GLADSTONE INVESTMENT CORP | 94 | 746 |
| 37940G109 | US37940G1094 | 37940G109000 | GLOBALSCAPE INC | 1 | 1 |
| 37947B103 | US37947B1035 | 37947B103000 | GLOBAL TRAFFIC NETWORK INC    COM | 2,002 | 20,440 |
| 379890106 | US3798901068 | 379890106000 | GLU MOBILE INC | 13,178 | 27,410 |
| 38045R107 | US38045R1077 | 38045R107000 | ***GOL LINHAS AEREAS          INTELIGEN' | - | 0 |
| 38068N108 | CA38068N1087 | 38068N108000 | GOLD RESERVE INC | 5,542 | 7,593 |
| 381004100 | US3810041000 | 381004100000 | ***GOLDEN ELEPHANT GLASS      TECHN( | 1 | 2 |
| 38143VAA7 | US38143VAA70 | 38143VAA7060 | GOLDMAN SACHS GROUP INC/THE  MAK | 1,569,900 | 917,729 |
| 38168Y103 | US38168Y1038 | 38168Y103000 | GOLFSMITH INTERNATIONAL      HOLDIN | 83 | 227 |
| 386532402 | US3865324020 | 386532402000 | GRAND UNION CO          PAR $1.00 | 10,241 | 1 |
| 388689101 | US3886891015 | 388689101000 | GRAPHIC PACKAGING HOLDING     COMF | 8,725 | 26,349 |
| 39167B102 | US39167B1026 | 39167B102000 | GREATER CHINA FUND INC | 6,753 | 77,660 |
| 39530A104 | US39530A1043 | 39530A104000 | GREENHUNTER ENERGY INC | 265 | 4,028 |
| 398433110 | US39984331104 | 398433110000 | RTS GRIFFON CORPORATION      ORD U! | 20,497 | 1,435 |
| 40052B108 | US40052B1089 | 40052B108000 | GTX INC DEL          COM | 22,458 | 449,834 |
| 40075T102 | US40075T1025 | 40075T102000 | GUARANTY BANCORP | 693 | 4,664 |
| 402635304 | US4026353049 | 402635304000 | GULFPORT ENERGY CORP COM NEW | 220 | 2,345 |
| 404030108 | US4040301081 | 404030108000 | H&E EQUIPMENT SERVICES      INC | 186 | 2,667 |
| 40415F101 | US40415F1012 | 40415F101000 | ***HDFC BK LTD          ADR REPSTG 3 | 257 | 23,310 |
| 40424G108 | US40424G1085 | 40424G108000 | HMN FINANCIAL INC | 32 | 418 |
| 40426A208 | US40426A2087 | 40426A208000 | HQ SUSTAINABLE MARITIME INDS  INC N | 296 | 1,480 |
| 404303109 | US4043031099 | 404303109000 | HSN INC DEL | 855 | 11,944 |
| 40431N104 | US40431N1046 | 40431N104000 | HSW INTERNATIONAL INC | 58 | 165 |

| | | | | | |
|---|---|---|---|---:|---:|
| 404450306 | US4044503062 | 404450306000 | HABER INC-$2.00 CONV PFD | 74 | 474 |
| 404609109 | US4046091090 | 404609109000 | HACKETT GROUP INC (THE) | 241 | 1,446 |
| 409649308 | US4096493089 | 409649308000 | ***HANAROTELECOM INCORPORATED SI | 3 | 23 |
| 411310105 | US4113101053 | 411310105000 | HANSEN NATURAL CORP | 19,132 | 581,421 |
| 41145W109 | US41145W1099 | 41145W109000 | HARBIN ELECTRIC INC | 1,792 | 23,816 |
| 412324303 | US4123243036 | 412324303000 | HARDINGE INC | 147 | 2,217 |
| 414549105 | US4145491050 | 414549105000 | HARRIS INTERACTIVE INC | 1,407 | 2,406 |
| 416906105 | US4169061052 | 416906105000 | HARVARD BIOSCIENCE INC | 439 | 1,923 |
| 419131107 | US4191311079 | 419131107000 | HAUPPAUGE DIGITAL INC | 35 | 50 |
| 45031X204 | US45031X2045 | 45031X204000 | ISTA PHARMACEUTICALS INC | 729 | 1,159 |
| 45071R109 | US45071R1095 | 45071R109000 | IXIA | 3,897 | 32,735 |
| 450732201 | US4507322018 | 450732201000 | IBASIS INC                      NEW | 948 | 3,546 |
| 450828108 | US4508281080 | 450828108000 | IBERIABANK CORP | 824 | 51,500 |
| 45169U105 | US45169U1051 | 45169U105000 | IGATE CORP | 1,109 | 11,201 |
| 453836108 | US4538361084 | 453836108000 | INDEPENDENT BANK CORP-MASS | 84 | 2,772 |
| 680277100 | US6802771005 | 680277100000 | OLD SECOND BANCORP INC-DEL | 2,283 | 54,655 |
| 682095104 | US6820951043 | 682095104000 | OMEGA FLEX INC | 394 | 12,297 |
| 68230A106 | US68230A1060 | 68230A106000 | ONCOGENEX PHARMACEUTICALS INC | 21 | 93 |
| 68273G101 | US68273G1013 | 68273G101000 | ONLINE RESOURCES CORP | 691 | 6,039 |
| 68338A107 | US68338A1079 | 68338A107000 | ON2 TECHNOLOGIES INC | 37,641 | 15,809 |
| 683757108 | US6837571081 | 683757108000 | OPNET TECHNOLOGIES INC | 791 | 10,995 |
| 68375Q403 | US68375Q4038 | 68375Q403000 | OPLINK COMMUNICATIONS INC    NEW | 529 | 7,226 |
| 68375V105 | US68375V1052 | 68375V105000 | OPNEXT INC | 3,659 | 20,125 |
| 683818207 | US6838182078 | 683818207000 | OPTELECOM NKF INC         FORMERLY | 22 | 167 |
| 68401H104 | US68401H1041 | 68401H104000 | OPTIMER PHARMACEUTICALS INC | 2,568 | 21,571 |
| 68573C107 | US68573C1071 | 68573C107000 | ORCHID CELLMARK INC | 297 | 835 |
| 685923104 | CA6859231046 | 685923104000 | ***ORIOLE SYSTEMS INC | 118 | 11,067 |
| 68628V308 | US68628V3087 | 68628V308000 | ORION MARINE GROUP INC | 81 | 891 |
| 68750J107 | US68750J1079 | 68750J107000 | ORTHOLOGIC CORP | 376 | 342 |
| 688823202 | US6888232021 | 688823202000 | OTELCO INC              INCOME DEP SE( | 303 | 3,863 |
| 689648103 | US6896481032 | 689648103000 | OTTER TAIL CORP | 175 | 6,291 |
| 690027206 | US6900272062 | 690027206000 | OUTDOOR CHANNEL HOLDINGS INC NEV | 273 | 2,293 |
| 690370101 | US6903701018 | 690370101000 | OVERSTOCK.COM INC        DEL | 4,496 | 97,114 |
| 692916109 | US6929161098 | 692916109000 | PLM EQUIPMENT GROWTH & INCOME FU | 250 | 163 |
| 693149106 | US6931491061 | 693149106000 | P A M TRANSPORTATION SERVICES INC | 366 | 4,575 |
| 69318J100 | US69318J1007 | 69318J100000 | PC CONNECTION INC | 609 | 4,257 |
| 693282105 | US6932821050 | 693282105000 | PDF SOLUTIONS INC | 294 | 1,911 |
| 69329V100 | US69329V1008 | 69329V100000 | PDI INC | 89 | 748 |
| 69331W104 | US69331W1045 | 69331W104000 | PFF BANCORP INC | 599 | 773 |
| 693417107 | US6934171074 | 693417107000 | PLX TECHNOLOGY INC       COM | 2,298 | 12,156 |
| 69344F106 | US69344F1066 | 69344F106000 | PMC-SIERRA INC | 23,884 | 206,835 |
| 69344M101 | US69344M1018 | 69344M101000 | PMI GROUP INC | 49 | 162 |
| 69347R206 | US69347R2067 | 69347R206000 | PNP PRIME CORP 17% CUM EX PFD | 84,053 | 84 |
| 69357C503 | US69357C5031 | 69357C503000 | PRG-SCHULTZ INTERNATIONAL INC NEW | 620 | 6,231 |
| 69360J107 | US69360J1079 | 69360J107000 | PS BUSINESS PARKS INC       CALIFORN | 94 | 5,582 |
| 693654105 | US6936541050 | 693654105000 | PVF CAPITAL CORP | 45 | 202 |

| | | | | | |
|---|---|---|---|---|---|
| 69404P101 | US69404P1012 | 69404P101000 | PACIFIC CAPITAL BANCORP | 4,541 | 113,525 |
| 69412V108 | US69412V1089 | 69412V108000 | PACIFIC CONTL CORP (ORE) | 1,075 | 16,168 |
| 69562E104 | US69562E1047 | 69562E104000 | PAINCARE HOLDINGS INC | 810 | 20 |
| 697738102 | US6977381028 | 697738102000 | PAMRAPO BANCORP INC | 98 | 1,186 |
| 69811Q106 | US69811Q1067 | 69811Q106000 | PANACOS PHARMACEUTICALS INC | 2,013 | 745 |
| 700666100 | US7006661000 | 700666100000 | PARK-OHIO HLDGS CORP | 885 | 17,700 |
| 73935X757 | US73935X7571 | 73935X757000 | POWERSHARES EXCHANGE TRADED   FU | 1,900 | 26,030 |
| 73936N105 | US73936N1054 | 73936N105000 | POWERSECURE INTERNATIONAL INC | 6,494 | 51,952 |
| 740367107 | US7403671073 | 740367107000 | PREFERRED BK LOS ANGELES CALIF | 443 | 4,935 |
| 740444104 | US7404441047 | 740444104000 | PREFORMED LINE PRODUCTS CO | 382 | 25,021 |
| 740585104 | US7405851046 | 740585104000 | PREMIERE GLOBAL SERVICES INC | 346 | 5,640 |
| 740921101 | US7409211015 | 740921101000 | PREMIERWEST BANCORP | 118 | 1,120 |
| 741113104 | US7411131045 | 741113104000 | PRESSTEK INC | 506 | 3,178 |
| 74340R104 | US74340R1041 | 74340R104000 | PROLIANCE INTL INC | 99 | 75 |
| 74346Y103 | US74346Y1038 | 74346Y103000 | PROS HOLDINGS INC          COM STK | 2,600 | 24,830 |
| 74347R107 | US74347R1077 | 74347R107000 | PROSHARES TRUST          ULTRA S&P! | 3,325 | 190,323 |
| 74347R859 | US74347R8593 | 74347R859000 | PROSHARES TRUST          ULTRASHOF | 40,549 | 2,280,881 |
| 743815102 | US7438151026 | 743815102000 | PROVIDENCE SERVICE CORP (THE) COM | 1,615 | 19,784 |
| 743868101 | US7438681014 | 743868101000 | PROVIDENT FINANCIAL HOLDINGS  INC | 25 | 215 |
| 74435K204 | US74435K2042 | 74435K204000 | ***PRUDENTIAL PLC SPONS ADR | 64 | 1,434 |
| 74437C408 | US74437C4087 | 74437C408000 | PSINET INC          7% CUM CONV PF | 700 | 4 |
| 745332BY1 | US745332BY16 | 745332BY1060 | PUGET SOUND ENERGY INC       JR SUB | 3,000,000 | 2,400,645 |
| 745548107 | US7455481074 | 745548107000 | PULASKI FINANCIAL CORP | 17 | 168 |
| 746144302 | US7461443027 | 746144302000 | PURCHASEPRO COM INC | 29 | 1 |
| 746189GJ2 | US746189GJ20 | 746189GJ2060 | PURDUE UNIV IND UNIV REVS    STUDEN | 350,000 | 350,005 |
| 746189HG7 | US746189HG71 | 746189HG7060 | PURDUE UNIV IND UNIV REVS STUDENT | 8,000,000 | 8,000,109 |
| 74729T101 | US74729T1016 | 74729T101000 | QC HOLDINGS INC | 37 | 296 |
| 74756M102 | US74756M1027 | 74756M102000 | QUALITY DISTRIBUTION INC | 122 | 598 |
| 748349305 | US7483493059 | 748349305000 | QUEST RESOURCE CORPORATION   NE\ | 4,690 | 12,194 |
| 749056107 | US7490561070 | 749056107000 | QUIXOTE CORP | 1,070 | 8,710 |
| 749077400 | US7490774004 | 749077400000 | QUOKKA SPORTS INC          NEW | 24 | 1 |
| 749388104 | US7493881046 | 749388104000 | RC2 CORPORATION | 126 | 3,227 |
| 74955W307 | US74955W3079 | 74955W307000 | R H DONNELLEY CORP (NEW) | 147,124 | 376,637 |
| 781846209 | US7818462092 | 781846209000 | RUSH ENTERPRISES INC          CL A | 1,401 | 20,286 |
| 784018103 | US7840181033 | 784018103000 | SCM MICROSYSTEMS INC | 226 | 637 |
| 78401V102 | US78401V1026 | 78401V102000 | SCBT FINANCIAL CORPORATION | 212 | 8,226 |
| 78427V102 | US78427V1026 | 78427V102000 | SI INTERNATIONAL INC | 43 | 1,316 |
| 78462K102 | US78462K1025 | 78462K102000 | SPSS INC | 141 | 4,430 |
| 78464A607 | US78464A6073 | 78464A607000 | SPDR DJ WILSHIRE REIT          ETF | 11,023 | 786,822 |
| 78465D105 | US78465D1054 | 78465D105000 | SM&A | 191 | 586 |
| 78503N107 | US78503N1072 | 78503N107000 | SWS GROUP INC | 3 | 67 |
| 78572M105 | US78572M1053 | 78572M105000 | ***SABMILLER PLC          SPONSORED / | 72 | 1,593 |
| 786598102 | US7865981028 | 786598102000 | SAGA COMMUNICATIONS INC-CL A | 103 | 634 |
| 794006106 | US7940061069 | 794006106000 | SALARY COM INC | 163 | 738 |
| 79546E104 | US79546E1047 | 79546E104000 | SALLY BEAUTY HOLDINGS INC | 8,195 | 81,786 |
| 800422107 | US8004221078 | 800422107000 | JOHN B SANFILIPPO & SON INC | 141 | 1,213 |

| | | | | | |
|---|---|---|---|---:|---:|
| 803893106 | US8038931064 | 803893106000 | SATCON TECHNOLOGY CORP | 118 | 263 |
| 806037107 | US8060371072 | 806037107000 | SCANSOURCE INC | 175 | 5,974 |
| 806373106 | US8063731066 | 806373106000 | SCHAWK INC-CL A | - | 0 |
| 806693107 | US8066931077 | 806693107000 | SCHIFF NUTRITION INTL INC | 234 | 1,626 |
| 456314103 | US4563141039 | 456314103000 | INDUSTRIAL SERVICES OF AMERICAINC- | 69 | 731 |
| 456463108 | US4564631087 | 456463108000 | ***INDUSTRIAS BACHOCO SAB DE  CV SF | 93 | 2,251 |
| 45665G303 | US45665G3039 | 45665G303000 | INFINITY PHARMACEUTICALS INC | 140 | 1,098 |
| 45665Q103 | US45665Q1031 | 45665Q103000 | INFINITY PROPERTY & CASUALTY  CORP | 392 | 17,083 |
| 45670G108 | US45670G1085 | 45670G108000 | INFOGROUP INC | 266 | 1,894 |
| 45675Y104 | US45675Y1047 | 45675Y104000 | INFORMATION SERVICES GROUP    INC | 5,231 | 26,155 |
| 457667103 | US4576671030 | 457667103000 | INSITUFORM TECHNOLOGIES INC   CL A | 708 | 12,432 |
| 45769N105 | US45769N1054 | 45769N105000 | INNOVATIVE SOLUTIONS & SUPPORTINC | 9,815 | 56,338 |
| 457733103 | US4577331030 | 457733103000 | INSPIRE PHARMACEUTICALS INC | 10,002 | 41,608 |
| 45810H107 | US45810H1077 | 45810H107000 | INTEGRAL SYSTEMS INC-MD | 132 | 2,738 |
| 45811E301 | US45811E3018 | 45811E301000 | INTEGRATED ELECTRICAL         SERVICE | 114 | 2,212 |
| 45812P107 | US45812P1075 | 45812P107000 | INTEGRATED SILICON SOLUTION   INC | 386 | 1,243 |
| 458140100 | US4581401001 | 458140100000 | INTEL CORP | 8,210,709 | 157,891,942 |
| 45814P105 | US45814P1057 | 45814P105000 | INTEGRA BANK CORPORATION | 116 | 1,131 |
| 45839M103 | US45839M1036 | 45839M103000 | INTERACTIVE INTELLIGENCE INC | 293 | 3,323 |
| 45857P301 | US45857P3010 | 45857P301000 | ***INTERCONTINENTAL HOTELS   GROUI | 240 | 3,420 |
| 459044103 | US4590441030 | 459044103000 | INTERNATIONAL BANCSHARES CORP TE | 444 | 14,652 |
| 459747101 | US4597471014 | 459747101000 | INTL LEISURE & CASINO | 1,000 | 1 |
| 460321201 | US4603212014 | 460321201000 | INTL SHIPHOLDING CORP NEW | 1,039 | 26,495 |
| 46059W102 | US46059W1027 | 46059W102000 | INTERNET HOLDRS TR           DEPOSITAF | 1,300 | 63,583 |
| 46072H108 | US46072H1086 | 46072H108000 | INTERSTATE BAKERIES CORP-DEL  NEW | 176,000 | 10,560 |
| 46183PAB2 | US46183PAB22 | 46183PAB2060 | INVICTA CAPITAL LLC | 65,000,000 | 52,000,358 |
| 462684101 | US4626841013 | 462684101000 | IRIDEX CORP | 90 | 355 |
| 493143101 | US4931431013 | 493143101000 | KEY TECHNOLOGY INC | 121 | 3,320 |
| 493732101 | US4937321010 | 493732101000 | KFORCE INC | 246 | 2,836 |
| 494274103 | US4942741038 | 494274103000 | KIMBALL INTERNATIONAL INC-CL B | 505 | 6,121 |
| 497498105 | US4974981056 | 497498105000 | KIRKLANDS INC | 210 | 504 |
| 49803T102 | US49803T1025 | 49803T102000 | KITE RLTY GROUP TRUST | 2,356 | 26,906 |
| 50015Q100 | CA50015Q1000 | 50015Q100000 | ***KODIAK OIL & GAS CORP | 1,628 | 2,702 |
| 500459409 | US5004594090 | 500459409000 | KOMERCNI BANKA AS    1 GDR REPR 00.3 | 99 | 7,174 |
| 500600101 | US5006001011 | 500600101000 | KOPIN CORP | 3,937 | 12,520 |
| 500634100 | US5006341003 | 500634100000 | KOREA FUND INC | 18,563 | 320,954 |
| 50063B104 | US50063B1044 | 50063B104000 | KOREA EQUITY FUND INC | 20,000 | 174,400 |
| 50077B108 | US50077B1089 | 50077B108000 | KRATOS DEFENSE & SECURITY     SOLUT | 1,465 | 2,827 |
| 501014104 | US5010141043 | 501014104000 | KRISPY KREME DOUGHNUTS INC | 4,154 | 16,242 |
| 501556203 | US5015562037 | 501556203000 | ***KYOCERA CORP-ADR | 927 | 74,243 |
| 502079106 | US5020791068 | 502079106000 | LMI AEROSPACE INC | 1,391 | 33,662 |
| 502100100 | US5021001004 | 502100100000 | LNB BANCORP INC | 258 | 2,193 |
| 50215P100 | US50215P1003 | 50215P100000 | LSB CORPORATION | 113 | 1,441 |
| 503459307 | US5034593070 | 503459307000 | LA JOLLA PHARMACEUTICAL CO    NEW | 600 | 852 |
| 504905100 | CA5049051009 | 504905100000 | ***LABOPHARM INC | 264 | 288 |
| 505597104 | US5055971049 | 505597104000 | LACLEDE GROUP INC | 164 | 8,072 |

| | | | | | |
|---|---|---|---|---:|---:|
| 511656100 | US5116561003 | 511656100000 | LAKELAND FINANCIAL CORP | 141 | 3,374 |
| 51827Q106 | US51827Q1067 | 51827Q106000 | LATIN AMERICAN EQUITY FD INC  NEW | 30,000 | 1,087,200 |
| 518415104 | US5184151042 | 518415104000 | LATTICE SEMICONDUCTOR CORP | 814 | 1,905 |
| 520776105 | US5207761058 | 520776105000 | LAWSON PRODUCTS INC | 726 | 26,426 |
| 52078P102 | US52078P1021 | 52078P102000 | LAWSON SOFTWARE INC | 2,199,162 | 15,614,050 |
| 52171N103 | US52171N1037 | 52171N103000 | LEADIS TECHNOLOGY INC | 670 | 623 |
| 522015106 | US5220151063 | 522015106000 | LEARNING TREE INTERNATIONAL   INC | 143 | 2,149 |
| 52201E107 | US52201E1073 | 52201E107000 | LEARNING PRIORITY INC | 20 | 4 |
| 523234102 | US5232341025 | 523234102000 | LECG CORP | 246 | 2,039 |
| 525184TU1 | US525184TU15 | 525184TU1060 | LEHMAN MUN TR RCPTS VAR STS  FLOA | 10,345,000 | 10,346,152 |
| 526107107 | US5261071071 | 526107107000 | LENNOX INTL INC | 108 | 4,115 |
| 528872104 | US5288721047 | 528872104000 | LEXICON PHARMACEUTICALS INC | 2,738 | 5,750 |
| 529771107 | US5297711070 | 529771107000 | LEXMARK INTERNATIONAL INC    CL A | 467 | 15,546 |
| 530555200 | US5305552003 | 530555200000 | LIBERTY GLOBAL INC        CLASS B | 30 | 907 |
| 577767106 | US5777671067 | 577767106000 | MAXWELL TECHNOLOGIES INC | 10,022 | 137,502 |
| 579793100 | US5797931004 | 579793100000 | MCCORMICK & SCHMICKS SEAFOOD  RE | 2,119 | 19,516 |
| 580589109 | US5805891091 | 580589109000 | MCGRATH RENTCORP | 181 | 5,662 |
| 583421102 | US5834211022 | 583421102000 | MEASUREMENT SPECIALTIES INC | 297 | 5,907 |
| 583538202 | US5835382020 | 583538202000 | MECHANICAL TECHNOLOGY      INCORF | 77 | 154 |
| 58449L100 | US58449L1008 | 58449L100000 | MEDICAL ACTION INDUSTRIES INC | 98 | 1,387 |
| 584688105 | US5846881051 | 584688105000 | MEDICINES CO | 1,653 | 42,862 |
| 587376104 | US5873761044 | 587376104000 | MERCANTILE BANK CORP-MICH | 190 | 1,877 |
| 588448100 | US5884481004 | 588448100000 | MERCHANTS BANCSHARES INC-VT | 98 | 2,203 |
| 589433200 | US5894332007 | 589433200000 | MEREDITH CORP-CONV CL B      NON-TR | 4 | 120 |
| 58964Q104 | US58964Q1040 | 58964Q104000 | MERIDIAN INTERSTATE BANCORP   INC | 714 | 7,097 |
| 589889104 | US5898891040 | 589889104000 | MERIT MEDICAL SYSTEMS INC | 547 | 11,290 |
| 590049102 | US5900491029 | 590049102000 | MERIX CORP | 124 | 182 |
| 590473104 | US5904731040 | 590473104000 | MERUELO MADDUX PROPERTIES INC | 4,557 | 6,562 |
| 590876306 | US5908763064 | 590876306000 | MET-PRO CORP | 154 | 2,564 |
| 59101M105 | US59101M1053 | 59101M105000 | METABASIS THERAPEUTICS INC | 220 | 260 |
| 591052105 | US5910521054 | 591052105000 | METAL ARTS CO INC | 282 | 3 |
| 591257100 | US5912571008 | 591257100000 | METALLINE MINING INC | 528 | 475 |
| 592835102 | US5928351023 | 592835102000 | MEXICO FUND INC | 9,912 | 266,038 |
| 594712MZ1 | US594712MZ14 | 594712MZ1060 | MICHIGAN ST UNIV REVS        VAR-GEN-S | 2,000,000 | 2,000,030 |
| 594960106 | US5949601067 | 594960106000 | MICROVISION INC-WASH | 2,090 | 4,640 |
| 595137100 | US5951371005 | 595137100000 | MICROSEMI CORP | 58 | 1,516 |
| 59518V102 | US59518V1026 | 59518V102000 | MICRUS ENDOVASCULAR       CORPOR | 2,700 | 37,584 |
| 60037B106 | US60037B1061 | 60037B106000 | MILLENNIUM BANKSHARES CORP | 11 | 20 |
| 80917Q106 | US80917Q1067 | 80917Q106000 | ***SCOR SA-SPONSORED ADR | 4 | 9 |
| 81142N108 | US81142N1081 | 81142N108000 | SEA STAR GROUP INC | 167 | 2 |
| 811656107 | US8116561072 | 811656107000 | SEABRIGHT INSURANCE HOLDINGS  INC | 70 | 910 |
| 81369Y605 | US81369Y6059 | 81369Y605000 | SECTOR SPDR - FINANCIAL      SHS BEN | 334,582 | 7,487,945 |
| 813705100 | US8137051004 | 813705100000 | SECURE COMPUTING CORP | 995 | 4,497 |
| 814047106 | US8140471066 | 814047106000 | SECURITY BANK CORP | 3,474 | 14,591 |
| 81663N206 | US81663N2062 | 81663N206000 | ***SEMICONDUCTOR MFG INTL CORPSP( | 42 | 67 |
| 85570Y106 | US85570Y1064 | 85570Y106000 | STARVOX COMMUNICATIONS INC   CLAS | 57 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 855716106 | US8557161069 | 855716106000 | STATE BANCORP INC-N.Y. | 484 | 7,633 |
| 85856G100 | US85856G1004 | 85856G100000 | STELLARONE CORPORATION | 169 | 3,718 |
| 858907108 | US8589071088 | 858907108000 | STERLING BANCSHARES INC | 412 | 5,768 |
| 85916J102 | US85916J1025 | 85916J102000 | STEREOTAXIS INC | 7,145 | 50,158 |
| 859319105 | US8593191054 | 859319105000 | STERLING FINANCIAL CORP-WASH | 3,008 | 43,075 |
| 860630102 | US8606301021 | 860630102000 | STIFEL FINANCIAL CORP | 159 | 8,109 |
| 861012102 | US8610121027 | 861012102000 | ***STMICROELECTRONICS N V    NY REG | 108,946 | 1,352,020 |
| 86126T203 | US86126T2033 | 86126T203000 | STOCKERYALE INC          (FORM STOC | 555 | 216 |
| 863839106 | US8638391065 | 863839106000 | STUARTS DEPARTMENT STORES INC | 12,695 | 127 |
| 864909106 | US8649091068 | 864909106000 | SUCAMPO PHARMACEUTICALS INC  CL / | 215 | 2,120 |
| 86562M100 | US86562M1009 | 86562M100000 | ***SUMITOMO MITSUI FINANCIAL  GROUP | 69,993 | 431,997 |
| 866674104 | US8666741041 | 866674104000 | SUN COMMUNITIES INC | 239 | 4,895 |
| 868059106 | US8680591067 | 868059106000 | SUPERGEN INC | 12,297 | 15,617 |
| 870757AA9 | US870757AA90 | 870757AA9060 | SAINT ACQUISITION CORP        FLOAT RA | - | 0 |
| 870875101 | US8708751016 | 870875101000 | SWISS HELVETIA FUND INC | 214,848 | 2,870,369 |
| 871237103 | US8712371033 | 871237103000 | SYKES ENTERPRISES INC | 149 | 3,151 |
| 871543104 | US8715431040 | 871543104000 | SYMMETRICOM INC | 2,040 | 10,465 |
| 87160G107 | US87160G1076 | 87160G107000 | SYNERGETICS USA INC | 92 | 228 |
| 87162G105 | US87162G1058 | 87162G105000 | SYNOVIS LIFE TECHNOLOGIES INC COM | 229 | 4,807 |
| 871851101 | US8718511012 | 871851101000 | SYSTEMAX INC | 860 | 14,783 |
| 872382106 | US8723821067 | 872382106000 | TEL OFFSHORE TRUST-UBI | 31 | 469 |
| 872417308 | US8724173088 | 872417308000 | TGC INDUSTRIES INC | 2,996 | 17,077 |
| 872549100 | CA8725491002 | 872549100000 | ***TLC VISION CORPORATION | 10,142 | 8,418 |
| 872636105 | US8726361053 | 872636105000 | TRM CORPORATION | 60 | 11 |
| 872960109 | US8729601091 | 872960109000 | TNS INC | - | 0 |
| 87305R109 | US87305R1095 | 87305R109000 | TTM TECHNOLOGIES INC | 252 | 2,880 |
| 87600U104 | CA87600U1049 | 87600U104000 | ***TANZANIAN ROYALTY        EXPLORAT | 487 | 1,558 |
| 897051207 | US8970512070 | 897051207000 | TRONOX INC            CLASS B COM S' | 878 | 191 |
| 89778N102 | US89778N1028 | 89778N102000 | TRUBION PHARMACEUTICALS INC | 1,275 | 5,483 |
| 899035505 | US8990355054 | 899035505000 | TUESDAY MORNING CORP-NEW | 5,663 | 28,881 |
| 901166108 | US9011661082 | 901166108000 | TWEEN BRANDS INC | 18,501 | 176,870 |
| 902104108 | US9021041085 | 902104108000 | II VI INC | 475 | 20,824 |
| 90264RAB8 | US90264RAB87 | 90264RAB8060 | UCI HOLDCO INC            SR PIK NT FLT( | 2 | 1 |
| 902973155 | US9029731554 | 902973155000 | US BANCORP DEL          DEPOSITARY | 137,000 | 2,053,630 |
| 90333L102 | US90333L1026 | 90333L102000 | U S CONCRETE INC | 201 | 1,017 |
| 90385V107 | US90385V1070 | 90385V107000 | ULTRA CLEAN HOLDINGS INC | 154 | 1,120 |
| 903899102 | US9038991025 | 903899102000 | ULTRALIFE CORPORATION | 477 | 5,166 |
| 904311107 | US9043111072 | 904311107000 | UNDER ARMOUR INC          CL A | 13,199 | 517,797 |
| 904583101 | US9045831016 | 904583101000 | UNICA CORP          SHR          USD | 14,381 | 129,285 |
| 90458E107 | US90458E1073 | 90458E107000 | ***UNIBANCO-UNIAO DE BANCOS  BRASI | 432 | 48,008 |
| 905399101 | US9053991017 | 905399101000 | UNION BANKSHARES CORP-VA | 102 | 2,978 |
| 90653P105 | US90653P1057 | 90653P105000 | UNION DRILLING INC | 169 | 2,079 |
| 908906100 | US9089061009 | 908906100000 | UNIONBANCAL CORP | 272 | 19,859 |
| 909205106 | US9092051062 | 909205106000 | UNISOURCE ENERGY CORP | 7,167 | 221,675 |
| 909214108 | US9092141087 | 909214108000 | UNISYS CORP | 2,636 | 8,831 |
| 90933T109 | KY90933T1096 | 90933T109000 | ***UNITED AMERICA INDEMNITY  LTD CL | 121 | 2,006 |

| | | | | | |
|---|---|---|---|---:|---:|
| 909912107 | US9099121074 | 909912107000 | UNITED CAPITAL CORP | 57 | 1,528 |
| 91030T109 | US91030T1097 | 91030T109000 | UNITED FINANCIAL BANCORP INC  NEW | 2,101 | 30,843 |
| 911460103 | US9114601035 | 911460103000 | UNITED SECURITY BANCSHARES   CALIF | 97 | 1,664 |
| 91232N108 | US91232N1081 | 91232N108000 | UNITED STATES OIL FUND LP    UNITS ET | 3,216 | 265,738 |
| 91388P105 | US91388P1057 | 91388P105000 | UNIVERSAL TRUCKLOAD SERVICES  INC | 130 | 3,621 |
| 92826B104 | US92826B1044 | 92826B104000 | VIRTUAL RADIOLOGIC CORPORATION | 776 | 9,234 |
| 92827P102 | US92827P1021 | 92827P102000 | VIRTUSA CORP | 2,082 | 14,990 |
| 92833U103 | US92833U1034 | 92833U103000 | ***VISIONCHINA MEDIA INC     SPONSOR | 27 | 413 |
| 92858J108 | US92858J1088 | 92858J108000 | VOCUS INC | 5,825 | 221,350 |
| 92927Q109 | US92927Q1094 | 92927Q109000 | VZILLION INC | 1 | 2 |
| 92931BAC0 | US92931BAC00 | 92931BAC0060 | INTEGRYS ENERGY GROUP INC | 371,000 | 289,450 |
| 929328102 | US9293281021 | 929328102000 | WSFS FINANCIAL CORP | 40 | 2,498 |
| 92978AAA0 | US92978AAA07 | 92978AAA0060 | WACHOVIA CAPITAL TRUST I | 8,382,000 | 1,802,225 |
| 929903276 | US9299032766 | 929903276000 | WACHOVIA CORP            8.00% NON C | 97,999 | 1,428,825 |
| 929903EF5 | US929903EF56 | 929903EF5060 | WACHOVIA CORP | 3,400,000 | 2,040,053 |
| 936750108 | US9367501080 | 936750108000 | WARWICK VALLEY TELEPHONE CO | 83 | 879 |
| 939322103 | US9393221034 | 939322103000 | WASHINGTON MUTUAL INC | 804,998 | 3,421,242 |
| 93935JAA1 | US93935JAA16 | 93935JAA1060 | WASHINGTON MUTUAL PREFERRED FU | 3,500,000 | 455,045 |
| 940610108 | US9406101082 | 940610108000 | WASHINGTON TRUST BANCORP INC | 817 | 22,590 |
| 941075202 | US9410752029 | 941075202000 | WASTE SERVICES INC | 267 | 2,318 |
| 941888109 | US9418881093 | 941888109000 | WATERSTONE FINANCIAL INC | 258 | 2,619 |
| 94946T106 | US94946T1060 | 94946T106000 | WELLCARE HEALTH PLANS INC | 3,599 | 151,158 |
| 949801AA2 | US949801AA23 | 949801AA2060 | WELLS FARGO CAPITAL XV | 4,650,000 | 4,324,651 |
| 950810101 | US9508101014 | 950810101000 | WESBANCO INC | 188 | 5,608 |
| 95123P106 | US95123P1066 | 95123P106000 | WEST BANCORPORATION (IOWA) | 584 | 7,902 |
| 952145100 | US9521451008 | 952145100000 | WEST COAST BANCORP-ORE NEW | 112 | 2,029 |
| 961765104 | US9617651040 | 961765104000 | WESTWOOD HOLDINGS GROUP INC | 143 | 7,365 |
| 962149100 | US9621491003 | 962149100000 | WEYCO GROUP INC | 1,327 | 47,772 |
| 600551204 | US6005512040 | 600551204000 | MILLER INDS INC TENN        NEW | 116 | 986 |
| 602900102 | CA6029001022 | 602900102000 | ***MINEFINDERS CORP LTD | 20,085 | 142,604 |
| 603432105 | US6034321058 | 603432105000 | MINES MANAGEMENT INC | 3,635 | 5,816 |
| 606501104 | US6065011040 | 606501104000 | MITCHAM INDUSTRIES INC | 47 | 561 |
| 60687Y109 | US60687Y1091 | 60687Y109000 | ***MIZUHO FINL GROUP INC    SPONSOR | 3,400 | 29,512 |
| 64971KFD3 | US64971KFD37 | 64971KFD3060 | NEW YORK N Y CITY TRANSITIONALFIN A | 200,000 | 200,014 |
| 64986MUV5 | US64986MUV52 | 64986MUV5060 | NEW YORK ST HSG FIN AGY REV   1500 L | 14,125,000 | 14,125,121 |
| 65080T102 | US65080T1025 | 65080T102000 | NEWBRIDGE BANCORP | 348 | 2,304 |
| 65251F105 | US65251F1057 | 65251F105000 | NEWSTAR FINANCIAL INC | 438 | 3,675 |
| 655663102 | US6556631025 | 655663102000 | NORDSON CORP | 2,308 | 125,371 |
| 66304M105 | US66304M1053 | 66304M105000 | NORTH VALLEY BANCORP-CALIF | 152 | 1,047 |
| 665751103 | US6657511035 | 665751103000 | NORTHERN STATES FINANCIAL CORPILL | 55 | 476 |
| 66611L105 | US66611L1052 | 66611L105000 | NORTHFIELD BANCORP INC       NEW | 62 | 769 |
| 666135108 | US6661351089 | 666135108000 | NORTHFIELD LABORATORIES INC | 36 | 13 |
| 667280408 | US6672804084 | 667280408000 | NORTHWEST AIRLS CORP | 475,565 | 5,483,264 |
| 667328108 | US6673281084 | 667328108000 | NORTHWEST BANCORP INC-PA | 261 | 7,569 |
| 67069V108 | [NULL] | 67069V108000 | NUTRITION 21 INC | 29,434 | 10,314 |
| 671074102 | US6710741025 | 671074102000 | OYO GEOSPACE | 65 | 2,886 |

| | | | | | |
|---|---|---|---|---|---|
| 67107W100 | US67107W1009 | 67107W100000 | ***O2MICRO INTERNATIONAL    LIMITED | 330 | 1,353 |
| 70335Y104 | US70335Y1047 | 70335Y104000 | PATRIOT CAPITAL FUNDING INC | 250 | 1,805 |
| 709223TC5 | US709223TC51 | 709223TC5060 | PENNSYLVANIA TURNPIKE    COMM TI | 8,000,000 | 8,000,011 |
| 709600100 | US7096001000 | 709600100000 | PENSON WORLDWIDE INCSHR    I | 112 | 1,747 |
| 709789101 | US7097891011 | 709789101000 | PEOPLES BANCORP INC-DEL | 70 | 1,925 |
| 714157104 | US7141571049 | 714157104000 | PERMA-FIX ENVIRONMENTAL    SERVIC | 487 | 1,057 |
| 715710109 | US7157101095 | 715710109000 | PERVASIVE SOFTWARE INC | 300 | 1,230 |
| 7178182U1 | US7178182U17 | 7178182U1060 | PHILADELPHIA AUTH FOR INDL    DEV RE | 8,000,000 | 8,000,110 |
| 719153108 | US7191531083 | 719153108000 | PHOENIX TECHNOLOGIES LTD | 915 | 8,702 |
| 720186105 | US7201861058 | 720186105000 | PIEDMONT NATURAL GAS CO INC | 1,215 | 40,387 |
| 720279108 | US7202791080 | 720279108000 | PIER 1 IMPORTS INC | 11,758 | 52,088 |
| 721467AD0 | US721467AD02 | 721467AD0060 | PPC ESCROW CORP | 10,000 | 10,978 |
| 726900103 | US7269001035 | 726900103000 | PLANAR SYSTEMS INC | 32 | 92 |
| 729136AM3 | US729136AM39 | 729136AM3060 | PLIANT CORP           IN DEFAULT | 869 | 834 |
| 731745113 | US7317451133 | 731745113000 | A WTS POLYMER GROUP INC    2007 NE | 91 | 3 |
| 731745121 | US7317451216 | 731745121000 | B WTS POLYMER GROUP INC    2007 NE | 95 | 3 |
| 73179V103 | US73179V1035 | 73179V103000 | POLYPORE INTERNATIONAL INC | 308 | 7,102 |
| 731822102 | US7318221022 | 731822102000 | POMEROY IT SOLUTIONS INC | 136 | 646 |
| 73318EAL7 | US73318EAL74 | 73318EAL7060 | POPULAR NORTH AMERICA INC    MEDIL | 5,950,000 | 58,004 |
| 73640Q105 | US73640Q1058 | 73640Q105000 | PORTFOLIO RECOVERY ASSOCIATES IN( | 6,379 | 320,545 |
| 739128106 | US7391281067 | 739128106000 | POWELL INDUSTRIES INC | 88 | 3,926 |
| 739308104 | US7393081044 | 739308104000 | POWER-ONE INC | 8,035 | 17,115 |
| 73935A104 | US73935A1043 | 73935A104000 | POWERSHARES QQQ TRUST    SERIE! | 161,727 | 6,938,088 |
| 74978T109 | US74978T1097 | 74978T109000 | RXI PHARMACEUTICALS    CORPORA | 40 | 329 |
| 750077109 | US7500771099 | 750077109000 | RACKABLE SYSTEMS INCSHR    U | 98 | 1,080 |
| 75025N102 | US75025N1028 | 75025N102000 | RADIANT SYSTEMS INC | 190 | 1,902 |
| 750875304 | US7508753040 | 750875304000 | RAINMAKER SYSTEMS INC    NEW | 153 | 381 |
| 75524B104 | US75524B1044 | 75524B104000 | RBC BEARINGS INC | 143 | 5,398 |
| 75524DAD2 | US75524DAD21 | 75524DAD2060 | RBS GLOBAL INC / REXNORD LLC | 5,061,000 | 4,606,352 |
| 75945E109 | US75945E1091 | 75945E109000 | ***RELIANCE INFRASTRUCTURE LTDGDR | 50 | 2,920 |
| 75952R100 | US75952R1005 | 75952R100000 | RELIV INTERNATIONAL INC | 87 | 559 |
| 75968L105 | US75968L1052 | 75968L105000 | RENAISSANCE LEARNING INC | 71 | 1,065 |
| 75971T103 | US75971T1034 | 75971T103000 | ***RENESOLA LTD           ADR | 2,570 | 37,394 |
| 760174102 | US7601741025 | 760174102000 | RENTRAK CORP | 108 | 1,592 |
| 760276105 | US7602761055 | 760276105000 | REPUBLIC AIRWAYS HOLDINGS INC | 1,129 | 13,243 |
| 76028W107 | US76028W1071 | 76028W107000 | REPLIDYNE INC | 24 | 29 |
| 76657R106 | US76657R1068 | 76657R106000 | RIGHTNOW TECHNOLOGIES INC | 205 | 2,501 |
| 774186100 | US7741861006 | 774186100000 | ROCKVILLE FINL INC | 2,519 | 38,793 |
| 77581P109 | US77581P1093 | 77581P109000 | ROMA FINANCIAL CORPORATION | 1,664 | 25,376 |
| 778669101 | US7786691011 | 778669101000 | ROTECH HEALTHCARE INC NEW | 27,049 | 13,254 |
| 81811M100 | US81811M1009 | 81811M100000 | SEVERN BANCORP INC-ANNAPOLIS  MD | 113 | 681 |
| 82312B106 | US82312B1061 | 82312B106000 | SHENANDOAH TELECOMMUNICATIONS ( | 280 | 6,776 |
| 824543102 | US8245431023 | 824543102000 | SHILOH INDUSTRIES INC | 115 | 972 |
| 825107105 | US8251071051 | 825107105000 | SHORE BANCSHARES INC | 737 | 19,995 |
| 82568P304 | US82568P3047 | 82568P304000 | SHUTTERFLY INC | 2,323 | 23,973 |
| 82620P102 | US82620P1021 | 82620P102000 | SIERRA BANCORP | 215 | 4,969 |

| | | | | | |
|---|---|---|---|---|---|
| 82655M107 | US82655M1071 | 82655M107000 | ***SIFY TECHNOLOGIES LIMITED  SPONS | 961 | 1,864 |
| 826917106 | US8269171067 | 826917106000 | SIGA TECHNOLOGIES INC | 90 | 339 |
| 827057100 | US8270571008 | 827057100000 | SILICON STORAGE TECHNOLOGY INC | 8,736 | 28,916 |
| 828251108 | US8282511083 | 828251108000 | SILVER STATE BANCORP | 49 | 3 |
| 82859P104 | US82859P1049 | 82859P104000 | SIMCERE PHARMACEUTICAL        GROUP | 1,368 | 15,910 |
| 828730200 | US8287302009 | 828730200000 | SIMMONS FIRST NATIONAL CORP   CL A | 464 | 16,704 |
| 829214105 | US8292141053 | 829214105000 | SIMULATIONS PLUS INC | 438 | 718 |
| 82929L109 | US82929L1098 | 82929L109000 | SINGAPORE FUND INC | 25,000 | 291,250 |
| 82966U129 | US82966U1299 | 82966U129000 | WTS SIRIUS SATELLITE RADIO INC144A | 80,450 | 180 |
| 83169Y108 | US83169Y1082 | 83169Y108000 | SMART BALANCE INC | 73 | 489 |
| 83402A107 | US83402A1079 | 83402A107000 | SOFTBRANDS INC | 24,047 | 22,845 |
| 835470105 | US8354701059 | 835470105000 | SONICWALL INC | 296 | 1,749 |
| 835699307 | US8356993076 | 835699307000 | ***SONY CORP-ADR NEW | 29,862 | 974,397 |
| 835916107 | US8359161077 | 835916107000 | SONUS NETWORKS INC | 1,076 | 3,465 |
| 841513LJ1 | US841513LJ11 | 841513LJ1060 | SOUTHEAST TEX HSG FIN CORP    SINGL | 3,215,149 | 2,670,348 |
| 844030AH9 | US844030AH97 | 844030AH9060 | SOUTHERN UNION CO | 14,390,000 | 10,796,558 |
| 846425841 | US8464258412 | 846425841000 | SPANISH BROADCASTING SYS INC  PFD | 2 | 900 |
| 84741Y103 | US84741Y1038 | 84741Y103000 | SPECIAL METALS CORP | 200 | 12 |
| 84760C107 | US84760C1071 | 84760C107000 | SPECTRANETICS CORP | 3,705 | 15,561 |
| 853887107 | US8538871075 | 853887107000 | STANDARD REGISTER CO | 2,014 | 22,859 |
| 854305208 | US8543052083 | 854305208000 | STANLEY FURNITURE CO INC NEW | 130 | 1,300 |
| 876851106 | US8768511060 | 876851106000 | TAYLOR CAPITAL GROUP INC | 205 | 2,530 |
| 878555101 | US8785551016 | 878555101000 | TECHNITROL INC | 1,169 | 19,663 |
| 87874R100 | US87874R1005 | 87874R100000 | TECHTARGET INC | 282 | 2,329 |
| 878895101 | US8788951015 | 878895101000 | TECUMSEH PRODUCTS CO-CL B | 40 | 1,020 |
| 879403707 | US8794037072 | 879403707000 | ***TELEFONOS DE MEXICO S A B  DE CV | 23 | 601 |
| 87970T208 | US87970T2087 | 87970T208000 | TELULAR CORP-NEW | 423 | 1,163 |
| 88162G103 | US88162G1031 | 88162G103000 | TETRA TECH INC NEW | 352 | 9,972 |
| 88336B303 | US88336B3033 | 88336B303000 | THEHEALTHCHANNEL COM INC     PAR $ | 333 | 3 |
| 883435307 | US8834353075 | 883435307000 | THERMADYNE HOLDINGS        CORPOR | 785 | 14,923 |
| 88368Q103 | US88368Q1031 | 88368Q103000 | THESTREET.COM INC | 1,342 | 9,233 |
| 884402108 | US8844021084 | 884402108000 | THOMAS GROUP INC | 200 | 370 |
| 884481102 | US8844811021 | 884481102000 | THOMAS WEISEL PARTNERS       GROUP | 166 | 1,298 |
| 885797AB6 | US885797AB65 | 885797AB6060 | CANWEST MEDIAWORKS INC | 7,000 | 6,160 |
| 88650T104 | US88650T1043 | 88650T104000 | TIENS BIOTECH GROUP USA INC | 50 | 59 |
| 88706M103 | US88706M1036 | 88706M103000 | TIM HORTONS INC          COM | 21,458 | 664,769 |
| 891050106 | US8910501068 | 891050106000 | TOREADOR RESOURCES CORP | 2,326 | 22,492 |
| 892027103 | US8920271033 | 892027103000 | TOWN & COUNTRY CORP-CL A | 301,480 | 301 |
| 892027400 | US8920274003 | 892027400000 | TOWN & COUNTRY CORP-6% CONV PFD | 49,580 | 50 |
| 89214A102 | US89214A1025 | 89214A102000 | TOWN SPORTS INTL HLDGS INC | 574 | 4,563 |
| 89214P109 | US89214P1093 | 89214P109000 | TOWNE BANK PORTSMOUTH VA | 723 | 16,629 |
| 892918103 | US8929181035 | 892918103000 | TRANSACT TECHNOLOGIES INC | 36 | 378 |
| 894859107 | US8948591073 | 894859107000 | TREND-LINES INC-CL A | 1,130 | 1 |
| 895735108 | US8957351088 | 895735108000 | TRI VALLEY CORP | 658 | 5,356 |
| 896095106 | US8960951064 | 896095106000 | TRICO BANCSHARES | 113 | 3,703 |
| 896215209 | US8962152091 | 896215209000 | TRIMAS CORP            NEW | 31 | 225 |

| | | | | | |
|---|---|---|---|---|---|
| 89628E104 | US89628E1047 | 89628E104000 | ***TRINA SOLAR LTD           SPONSORED | 65,884 | 2,207,114 |
| 915137U27 | US915137U272 | 915137U27060 | UNIVERSITY TEX UNIV REVS     VAR-FIN( | 2,000,000 | 2,000,003 |
| 915217PL1 | US915217PL14 | 915217PL1060 | UNIVERSITY VA UNIV REVS GEN  REV PL | 8,000,000 | 8,000,101 |
| 917488108 | US9174881089 | 917488108000 | UTAH MEDICAL PRODUCTS INC | 80 | 2,400 |
| 918284100 | US9182841000 | 918284100000 | VSE CORP | 284 | 9,835 |
| 918905100 | US9189051009 | 918905100000 | VALHI INC NEW | 5,410 | 95,757 |
| 918914102 | US9189141024 | 918914102000 | VALENCE TECHNOLOGY INC | 12,256 | 38,606 |
| 91911X104 | US91911X1046 | 91911X104000 | VALEANT PHARMACEUTICALS INTL | 3,395 | 70,786 |
| 919134304 | US9191343048 | 919134304000 | ***VALEO-SPONSORED ADR | 99 | 1,698 |
| 920437100 | US9204371002 | 920437100000 | VALUE LINE INC | 176 | 7,517 |
| 92275P307 | US92275P3073 | 92275P307000 | VENOCO INC | 4,600 | 74,520 |
| 92336GAF3 | US92336GAF37 | 92336GAF3060 | VERASUN ENERGY CORP          CALL 06/( | 1,164,000 | 233,136 |
| 925458101 | US9254581013 | 925458101000 | ***VESTAS WIND SYSTEMS AS    ADR | 58 | 2,316 |
| 925602104 | US9256021042 | 925602104000 | VICAL INC | 974 | 1,929 |
| 92763R104 | US92763R1041 | 92763R104000 | VIRAGE LOGIC CORP | 187 | 1,029 |
| 92769L119 | US92769L1199 | 92769L119000 | WTS VIRGIN MEDIA INC          SERIES A PI | 38,095 | 1,905 |
| 96924N100 | US96924N1000 | 96924N100000 | WILLDAN GROUP INC | 10 | 32 |
| 971807102 | US9718071023 | 971807102000 | WILMINGTON TRUST CORP        COM | 10,208 | 364,936 |
| 97186T108 | US97186T1088 | 97186T108000 | WILSHIRE BANCORP INC | 1,038 | 15,560 |
| 974250102 | US9742501029 | 974250102000 | WINMARK CORP | 98 | 1,710 |
| 975515859 | US9755158592 | 975515859000 | WINSTAR COMMUNICATIONS INC   SR PI | 3,268 | 1,226 |
| 97652A203 | US97652A2033 | 97652A203000 | WIRELESS RONIN TECHNOLOGIES  INC | 7,836 | 27,818 |
| 978166106 | US9781661064 | 978166106000 | WONDER AUTO TECHNOLOGY INC | 49,900 | 374,250 |
| 98138R109 | US98138R1095 | 98138R109000 | WORKSAFE INDS INC            COM | 41 | 10 |
| 981402100 | CA9814021007 | 981402100000 | ***WORKSTREAM INC | 370 | 59 |
| 98147T104 | US98147T1043 | 98147T104000 | WORLD HEALTH ALTERNATIVES INC | 11,750 | 12 |
| 983730AA0 | US983730AA02 | 983730AA0060 | XL CAPITAL FINANCE EUROPE PLC 6.500 | 2,260,000 | 2,164,081 |
| 983857103 | US9838571035 | 983857103000 | X-RITE INC | 83 | 311 |
| 983982109 | US9839821090 | 983982109000 | XINHUA FIN MEDIA LTD         SPONSOREI | 48 | 81 |
| 98411C100 | US98411C1009 | 98411C100000 | XENOPORT INC | 71 | 3,475 |
| 984141101 | US9841411013 | 984141101000 | XTENT INC | 124 | 232 |
| 988858106 | US9888581066 | 988858106000 | ZALE CORP NEW | 21,584 | 666,730 |
| 989390109 | US9893901093 | 989390109000 | ZENITH NATIONAL INSURANCE CORP | 11 | 452 |
| 989524301 | US9895243015 | 989524301000 | ZILOG INC                    NEW | 365 | 1,077 |
| 98952K107 | US98952K1079 | 98952K107000 | ZHONGPIN INC | 1,541 | 18,477 |
| 98974V107 | US98974V1070 | 98974V107000 | ZIPREALTY INC | 8 | 35 |
| G02995101 | BMG029951016 | G02995101000 | ***AMERICAN SAFETY INSURANCE  HOLE | 562 | 8,261 |
| G04074103 | KYG040741038 | G04074103000 | ***APEX SILVER MINES LTD | 14,365 | 17,274 |
| G04899103 | BMG048991035 | G04899103000 | ***ARLINGTON TANKERS LTD | 2,026 | 37,501 |
| G05384105 | BMG053841059 | G05384105000 | ***ASPEN INSURANCE HOLDINGS  LIMITI | 33 | 855 |
| G3921A175 | BMG3921A1751 | G3921A175000 | ***GLOBAL CROSSING LTD       NEW | 2,047 | 33,755 |
| M75253100 | IL0010823388 | M75253100000 | ***ORBOTECH LTD-ORD | 21 | 220 |
| N31010106 | NL0000886448 | N31010106000 | ***EURAND N V | 1,016 | 18,075 |
| Y2066G104 | MHY2066G1044 | Y2066G104000 | ***DIANA SHIPPING INC | 179 | 4,436 |
| 38080MAB0 | US38080MAB00 | 38080MAB0060 | GOLDEN BOOKS PUBLISHING INC  PAY I | 2,001,217 | 20 |
| 87959YAA1 | US87959YAA10 | 87959YAA1060 | TELIGENT INC                 SR NOTES | 11,010,000 | 110 |

| | | | | | |
|---|---|---|---|---|---|
| 666610AB6 | US666610AB64 | 666610AB6060 | NORTHPOINT COMMUNICATIONS GROUI | 10,500,000 | 105 |
| 554067AB4 | US554067AB45 | 554067AB4060 | MAAX CORP | 68,000 | 5,458 |
| 893871AF0 | US893871AF07 | 893871AF0060 | TRANSPORTADORA GAS DEL NORTE STI | 29 | 20 |
| 156ESCAG0 | US156ESCAG08 | 156ESCAG0060 | CENTURY COMMUNICATIONS CORP SRN | 100,000 | 10 |
| 156ESCAN5 | US156ESCAN58 | 156ESCAN5060 | CENTURY COMMUNICATIONS CORP  SE | 2,975,000 | 298 |
| 556ESCAC5 | US556ESCAC57 | 556ESCAC5060 | MACSAVER FINANCIAL SERVICES  INC -I | 6,475,000 | 194,250 |
| 556ESCAA9 | US556ESCAA91 | 556ESCAA9060 | MACSAVER FINANCIAL SVCS INC  NOTE: | 10,175,000 | 305,250 |
| 556ESCAB7 | US556ESCAB74 | 556ESCAB7060 | MACSAVER FINANCIAL SVCS INC  NOTE: | 8,800,000 | 264,000 |
| 462241AP5 | US462241AP51 | 462241AP5040 | IOSCO KO MICH EDC LTD OBLIG  REV LA | 25,000 | 30,398 |
| 414158RH0 | US414158RH05 | 414158RH0040 | HARRIS CNTY TEX HSG FIN CORP  MULT | 12,825,000 | 12,825,644 |
| 65820E7F1 | US65820E7F10 | 65820E7F1060 | NORTH CAROLINA HSG FIN AGY    REV TI | 900,000 | 900,209 |
| 989942206 | US9899422060 | 989942206000 | ZURICH REGCAPS FDG TR VI     TR CAP | 19,000 | 16,150,000 |
| 989941208 | US9899412087 | 989941208000 | ***ZURICH REGCAPS FDG TR V    TR CAP | 9,675 | 8,223,750 |
| 784210205 | US7842102052 | 784210205000 | SG PREFERRED CAPITAL II      FLT DIV P | 10,000 | 8,500,000 |
| 74251V300 | US74251V3006 | 74251V300000 | PRINCIPAL FINL GROUP INC    6.518% SI | 2,093,100 | 40,815,450 |
| 690020AG7 | US690020AG71 | 690020AG7000 | OUTBOARD MARINE CORP       SR NOTI | 3,000,000 | 30 |
| 235ESC993 | US235ESC9939 | 235ESC993060 | DANA CORP          IN DEFAULT | 45,800,000 | 3,206,000 |
| 235ESC977 | US235ESC9772 | 235ESC977060 | GCB DANA CORPORATION       - CONTR | 2,200,000 | 154,000 |
| 235ESC951 | US235ESC9517 | 235ESC951060 | DANA CORP          IN DEFAULT | 9,000,000 | 630,000 |
| 52519G778 | US52519G7786 | 52519G778000 | LEHMAN BROS INC         MONEY MKT | 8 | 336,000 |
| 978802205 | US9788022054 | 978802205000 | WOODBOURNE CAP TR I      FLEX CON | 18,500,000 | 7,400,000 |
| 978803203 | US9788032038 | 978803203000 | WOODBOURNE CAP TR II     FLEX CON | 18,500,000 | 7,400,000 |
| 97880P204 | US97880P2048 | 97880P204000 | WOODBOURNE CAP TR III     FLEX CON | 18,500,000 | 7,400,000 |
| 97880Q202 | US97880Q2021 | 97880Q202000 | WOODBOURNE CAP TR IV      FLEX COI | 18,500,000 | 7,400,000 |
| 77300QAB3 | US77300QAB32 | 77300QAB3060 | ROCKDALE CNTY GA DEV AUTH    MULTI | 11,060,000 | 11,060,412 |
| 00371G105 | US00371G1058 | 00371G105000 | ABN AMRO NORTH AMER CAP FDG  TR I | 2,750 | 1,925,000 |

|  |
|---|
| 862,639,264 |

| CUSIP | Sec Desc | LEHMAN MKT VAL |
|-------|----------|---------------:|
| 78402KAA3 | SASC 2007-BHC1 A1 | 61,998,287.87 |
| 52524NAC1 | LBFRC 2007-LLFA A2 | 52,983,104.16 |
| 89147U209 | TORTOISE ENERGY COR | 36,628,534.80 |
| 45661EAW4 | INDX 2006-AR4 A1B | 33,995,782.65 |
| 52524NAE7 | LBFRC 2007-LLFA A3 | 21,125,853.24 |
| 78403WAA6 | SASCO 2008-C2 | 16,122,367.48 |
| 52518RAS5 | LSSCO 99-2 A CMO SE | 13,924,049.08 |
| 053472AC0 | AVALON RE LTD | 13,830,002.95 |
| 57643QBL8 | MARP 2006-1 1A1F | 8,839,606.08 |
| 61754KAG0 | MSC 2007-IQ14 AM | 8,093,474.26 |
| 31394ACL8 | FNW 2004-W9 2A1 | 8,046,904.29 |
| 50180CAB6 | LBUBS 2006-C7 A2 | 7,581,145.36 |
| 55312VAB4 | MLCFC 2006-4 A2 | 5,284,712.57 |
| 194181AB9 | COLIS 1A A2 | 3,697,152.58 |
| 31394XVD5 | FSPC T-60 1A1 | 3,588,954.88 |
| 52109RBP5 | LBUBS 2007-C7 AM | 2,283,351.07 |
| 50180JAD7 | LBUBS 2007-C2 A3 | 868,817.85 |
| 46625M6U8 | JPMCC 2004-CB9 A2 | 289,624.20 |
| 61745MYY3 | MSC 2004-IQ7 A2 | 256,660.79 |
| 86359BMP3 | SASCO 2004-3 AX | 238,722.24 |
| 59022HFV9 | MLMT 2005-MKB2 A2 | 184,695.43 |
| 52108HFL3 | LBUBS 01-C3 A2 SERI | 147,425.37 |
| 929766LX9 | WBCMT 2003-C8 A3 | 145,258.43 |
| 52108HE34 | LBUBS 2004-C4 A3 | 127,474.64 |
| 52108HZX5 | LBUBS 2004-C2 A3 | 110,597.45 |
| 235ESCAU4 | DANA CORP | 107,912.50 |
| 52108H6U3 | LBUBS 2005-C5 A3 | 79,276.14 |
| 46625YNC3 | JPMCC 2005-LDP2 A4 | 67,473.33 |
| 52108HK60 | LBUBS 2004-C6 A5 | 54,104.71 |
| 52519NJE5 | LBFRC 2004-LLFA C | 48,464.69 |
| 55313KAT8 | MLCFC07-7 F | 41,171.47 |
| 92978YAB6 | WBCMT 2007-C32 A2 | 27,986.49 |
| 61746WHF0 | MSDWC 01-TOP3 A4 SR | 27,767.37 |
| 86359DPN1 | SASC 2005-S5 A2 | 27,587.16 |
| 61745MT29 | MSC 2004-HQ4 A5 | 27,480.11 |
| 22942MAA4 | CSMC 2006-8 1A1 | 16,104.19 |
| 12669EW85 | CWHL 2003-J8 2A1 | 7,884.74 |
| 795483AG1 | SAL 86-4 | 1,971.46 |
| 23321PD88 | DLJMA 97-CF1 S | 1,472.16 |
| 52525DAT5 | LXS 07-18N 1-AP | 106.03 |
| 9092799R4 | UNITED AIR LINES IN | 15 |
| 312904Z57 | FHLMG 1036 1036-H11 | 8.69 |
| 87215KAA1 | TWLB 99-A A  SER 98 | 1.01 |
| 87215QAA8 | TWFC 1997-A A ASSET | 0.31 |

524925AA2    TWLB 98-A A ASSETBK                    0.19
                                          **300,929,347.47**

| RealWorldCusip | ISIN | Product | ProductName | firm_euro_pos | firm_euro_mv |
|---|---|---|---|---|---|
| [NULL] | ARARGE03F144 | P8055KVJ1000 | ARGENTINA BONOS 7.000% 20151003 | 174,900 | 106,689 |
| [NULL] | UST92762AB80 | T92762AB8060 | TELECOM ITALIA CAPITAL SA 4.000% 20081115 SERIES | 50,000 | 50,020 |
| 105756BH2 | US105756BH29 | 105756BH2060 | BRAZILIAN GOVERNMENT INTERNATIONAL BOND 8.00( | 105,000 | 1,129 |
| 224044BP1 | US224044BP12 | 224044BP1060 | COX COMMUNICATIONS INC        MAKE WHOLE CALL | 2,030,000 | 2,023,328 |
| 345397TZ6 | US345397TZ65 | 345397TZ6060 | ***FORD MOTOR CREDIT CO        GLOBAL NOTE | 946,000 | 657,785 |
| 370425RX0 | US370425RX06 | 370425RX0060 | GMAC-CORP BOND | 7,307,000 | 3,763,203 |
| 370425SC5 | US370425SC59 | 370425SC5060 | GMAC-CORP BOND | 2,700,000 | 1,336,768 |
| 370442BB0 | US370442BB09 | 370442BB0060 | ***GENERAL MOTORS CORP        SR UNSECD NT | 2,888,000 | 2,050,867 |
| 45031UAZ4 | US45031UAZ49 | 45031UAZ4060 | ISTAR FINANCIAL INC        MAKE WHOLE CALL | 230,000 | 131,160 |
| 62947QAE8 | US62947QAE89 | 62947QAE8060 | NXP BV / NXP FUNDING LLC FRN 20131015 SERIES# EX | 1,214,999 | 8,262 |
| 70175R110 | US70175R1106 | 70175R110000 | PARMALAT S P A        144A SPONSORED GDR REP | 3,900 | 5,437 |
| 796050888 | US7960508882 | 796050888000 | SAMSUNG ELECTRONICS  1 GDR REPR 00.50 ORD REC | 69 | 16,879 |
| 92976GAD3 | US92976GAD34 | 92976GAD3060 | WACHOVIA BANK NA/CHARLOTTE NC | 100,000 | 677 |
| 962166BP8 | US962166BP84 | 962166BP8060 | WEYERHAEUSER CO        MAKE WHOLE CALL | 118,000 | 116,937 |
| [NULL] | USU22016AB22 | U22016AB2060 | ***COVENTRY HEALTH CARE INC  REG S SENIOR NOT | 50,000 | 41,835 |
| [NULL] | USY150411251 | Y15041125000 | ***CHINA STEEL        GDR-EACH REPR 20 SHS CON | 13 | 299 |
| [NULL] | USY445581157 | Y44558115000 | JOHN KEELLS HOLDINGS 1 GDR REPR 02.00 SHR | 279 | 438 |
| [NULL] | XS0334249223 | G079E0AD3010 | BARCLAYS BANK PLC 6.050% 20171204 SERIES# REGS | 13,400,000 | 13,158,452 |
| [NULL] | XS0348153304 | R21894AZ4000 | EKSPORTFINANS A/S 13.500% 20090326 SERIES# MTN | 120,000 | 125,496 |
| 060505DR2 | US060505DR26 | 060505DR2060 | BANK AMERICA CORP        SUB NOTE        R/ | 100,000 | 85,012 |
| 06739HAA5 | US06739HAA59 | 06739HAA5060 | BARCLAYS BANK PLC VARIABLE RATE BOND PERP SE | 350,000 | 286,808 |
| 105756AP5 | US105756AP53 | 105756AP5060 | ***FED REPUBLIC OF BRAZIL    US$ GLOBAL BD | 3,186,000 | 4,068,310 |
| 136375BQ4 | US136375BQ40 | 136375BQ4060 | ***CANADIAN NATIONAL RAILWAY R/MD  6.375    11/ | 15,000 | 149 |
| 195325BA2 | US195325BA29 | 195325BA2060 | ***REPUBLIC OF COLOMBIA        NOTES        R, | 64,000 | 766 |
| 204386AK2 | US204386AK24 | 204386AK2060 | ***COMPAGNIE GENERALE DE    GEOPHYSIQUE SR N | 100,000 | 95,027 |
| 25156PAD5 | US25156PAD50 | 25156PAD5060 | DEUTSCHE TELEKOM INTERNATIONAL FINANCE B 9.25 | 300,000 | 296,582 |
| 263534BT5 | US263534BT54 | 263534BT5060 | E.I. DU PONT DE NEMOURS | 1,770,000 | 18,134 |
| 313586752 | US3135867527 | 313586752000 | FEDERAL NATIONAL MORTGAGE    ASSOCIATION 8.25 | 40,000 | 110,000 |
| 345370CA6 | US345370CA64 | 345370CA6060 | FORD MOTOR COMPANY        GLOBAL LANDMARK SI | 11,000 | 5,777 |
| 404280AG4 | US404280AG49 | 404280AG4060 | ***HSBC HLDGS PLC        R/MD  6.50    05/02/2036 | 25,000 | 211 |
| 76009NAE0 | US76009NAE04 | 76009NAE0060 | ***RENT A CENTER INC        SENIOR SUB NOTE | - | 0 |
| 88947EAE0 | US88947EAE05 | 88947EAE0060 | TOLL BROTHERS FINANCE CORP    MAKE WHOLE CALL | 580,000 | 469,806 |
| 89420GAE9 | US89420GAE98 | 89420GAE9060 | TRAVELERS PROPERTY CASUALTY    CORP SENIOR N( | 170,000 | 1,569 |
| 98876XAA0 | US98876XAA00 | 98876XAA0060 | ZFS FINANCE USA TRUST I | 4,150,000 | 3,320,688 |
| G1989N121 | GG00B1VYV826 | G1989N121000 | ***CARLYLE CAPITAL CORPORATIONLTD SHS B | 5,500 | 119 |
| P8055KUX1 | ARARGE03E931 | P8055KUX1000 | ARGENTINA BONOS VARIABLE RATE BOND 20140930 | 150,000 | 36,000 |
| | | | | 42,454,660 | 32,390,617 |

| RealWorldCusip | ISIN | Product | ProductName | | | firm_foreign_other_pos | firm_foreign_other_mv |
|---|---|---|---|---|---|---|---|
| [NULL] | JE00B2QKY057 | G8124V108000 | ***SHIRE LTD | | | 2 | 32 |
| 136069101 | CA1360691010 | 136069101000 | ***CANADIAN IMPERIAL BANK OF COMMERCE | | | 56,920 | 3,392,452 |
| 651482101 | CA6514821017 | 651482101000 | ***NEWKIDCO INTERNATIONAL INC | | | 2,000 | 2 |
| 91701P105 | CA91701P1053 | 91701P105000 | ***URANIUM ONE INC | | | 39,798 | 132,955 |
| P4987V137 | MXP4987V1378 | P4987V137000 | GRUPO TELEVISA SA   SHR | MXN | 0.00MXN | 6,000 | 28,500 |
| P9802B109 | MXP9802B1093 | P9802B109000 | VITRO SAB DE CV   SHR | MXN | 0.00MXN | 100 | 142 |
| | | | | | | 104,820 | **3,554,083** |