## Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1  ADAMS, LOWELL W.& PATRICIA A. (ADAMS LIVING TRUST) 5130 W. RUNNING BROOK RD COLUMBIA, MD 21044 | 07/29/2009 | | 6585 | $30,000.00 | ADAMS, LOWELL W. & PATRICIA A. (ADAMS LIVING TRUST) 5130 W. RUNNING BROOK RD. COLUMBIA, MD 21044 | 06/08/2009 | 08-13555 (JMP) | 4804 | $30,000.00 |
| 2  ALDERLIESTEN, N.L. & J.M. ALDERLIESTEN-VAN DEN HOEK LAURIERSTRAAT 72 DORDRECHT, 3319 HN NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 62478 | $42,453.00 | ALDERLIESTEN, N.L. & J.M. ALDERLIESTEN-VAN DEN HOEK LAURIERSTRAAT 72 DORDRECHT, 3319 HN NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 62479 | $42,453.00 |
| 3  ALLAN H APPLESTEIN DCA GRANTOR TRUST DTD 4/11/78 PORTO VITA BELLA VISTA SOUTH 19925 NE 39TH PL SPH ROOF AVENTURA, FL 33180 | 10/28/2008 | 08-13555 (JMP) | 403 | $499,375.00 | ALLAN H APPLESTEIN DCA GRANTOR TRUST DTD 4/11/78 PORTO VITA BELLA VISTA SOUTH 19925 NE 39TH PL SPH ROOF AVENTURA, FL 33180 | 10/27/2008 | 08-13555 (JMP) | 368 | $499,375.00 |
| 4  ARBEIOSMANNAFELAG, HAVNAR TINGHUSVEGUR 5 POSTBOKS 305 TORSHAVN, FO-110 DENMARK | 10/09/2009 | 08-13555 (JMP) | 37229 | $1,022,472.00 | ARBEIOSMANNAFELAG, HAVNAR TINGHUSVEGUR 5 POSTBOKS 305 TORSHAVN, FO-110 DENMARK | 10/13/2009 | 08-13555 (JMP) | 37663 | $1,022,472.00 |

**Lehman Brothers Holdings Inc.**

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 5 | BAELLA-BUIREN, JUANITA AVENUE DE L'ABBAYE D'AYWIERS 25 WATERLOO, 1410 BELGIUM | 11/13/2009 | 08-13555 (JMP) | 65517 | $36,792.60 | BAELLA-BUIREN, JUANITA AVENUE DE L'ABBAYE D'AYWIERS 25 WATERLOO, 1410 BELGIUM | 11/02/2009 | 08-13555 (JMP) | 63398 | $36,792.60 |
| 6 | BANK OF OKLAHOMA, N.A. FBO: JOSEPH W. CRAFT III GRAT FBO RYAN E. CRAFT UA 2-27-06 201 ROBERT S KERR, INVESTMENT OPERATIONS, 3RD FL OKLAHOMA CITY, OK 73102 | 08/31/2009 | 08-13555 (JMP) | 9775 | $625,000.00 | BANK OF OKLAHOMA, N.A. FBO: JOSEPH W. CRAFT III GRAT FBO KYLE O. CRAFT UA 2-27-06 201 ROBERT S KERR, INVESTMENT OPERATIONS, 3RD FL OKLAHOMA CITY, OK 73102 | 08/31/2009 | 08-13555 (JMP) | 9774 | $625,000.00 |
| 7 | BANK OF OKLAHOMA, N.A. FBO: JOSEPH W. CRAFT III GRAT FBO CAROLINE B FIDDES UA 2-27-06 201 ROBERT S KERR, INVESTMENT OPERATIONS, 3RD FL OKLAHOMA CITY, OK 73102 | 08/31/2009 | 08-13555 (JMP) | 9776 | $625,000.00 | BANK OF OKLAHOMA, N.A. FBO: JOSEPH W. CRAFT III GRAT FBO KYLE O. CRAFT UA 2-27-06 201 ROBERT S KERR, INVESTMENT OPERATIONS, 3RD FL OKLAHOMA CITY, OK 73102 | 08/31/2009 | 08-13555 (JMP) | 9774 | $625,000.00 |

**Lehman Brothers Holdings Inc.**

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 8 | BANK OF OKLAHOMA, N.A. FBO: JOSEPH W. CRAFT III GRAT FBO JOSEPH W. CRAFT IV US 2-27-06 201 ROBERT S KERR, INVESTMENT OPERATIONS, 3RD FL OKLAHOMA CITY, OK 73102 | 08/31/2009 | 08-13555 (JMP) | 9777 | $625,000.00 | BANK OF OKLAHOMA, N.A. FBO: JOSEPH W. CRAFT III GRAT FBO KYLE O. CRAFT UA 2-27-06 201 ROBERT S KERR, INVESTMENT OPERATIONS, 3RD FL OKLAHOMA CITY, OK 73102 | 08/31/2009 | 08-13555 (JMP) | 9774 | $625,000.00 |
| 9 | BAQUERO, TARA E. 70 MONTCLAIR AVE MONTCLAIR, NJ 07042 | 08/13/2009 | 08-13555 (JMP) | 8199 | $700,000.00 | BAQUERO,TARA E. 70 MONTCLAIR AVE MONTCLAIR, NJ 07042 | 08/13/2009 | 08-13555 (JMP) | 8198 | $700,000.00 |
| 10 | BEHEERMAATSCHAPPIJ W.J. GERRITSEN BV ATT. MR. W.J. GERRITSEN PIETERSBERGSEWEG 50 OOSTERBEEK, 6862 BW NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 61387 | $214,393.47 | BEHEERMAATSCHAPPIJ W.J. GERRITSEN BV ATT. MR. W.J. GERRITSEN PIETERSBERGSEWEG 50 OOSTERBEEK, 6862 BW NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 61246 | $214,393.47 |
| 11 | BEXAR COUNTY DAVID G. AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 711 NAVARRO, SUITE 300 SAN ANTONIO, TX 78205 | 11/24/2008 | 08-13555 (JMP) | 854 | $8,057.11* | BEXAR COUNTY DAVID G. AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 711 NAVARRO, SUITE 300 SAN ANTONIO, TX 78205 | 11/17/2008 | 08-13555 (JMP) | 785 | $8,057.11 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 12 | BITTNER, ALICE C. HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE PITTSBURGH, PA 15219 | 08/17/2009 | | 8573 | $50,000.00 | BITTNER, ALICE C. HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE PITTSBURGH, PA 15219 | 03/20/2009 | 08-13555 (JMP) | 3416 | $50,000.00 |
| 13 | BLYZNAK,ULANA 138 SECOND AVENUE NEW YORK, NY 10003 | 07/21/2009 | 08-13555 (JMP) | 5844 | $11,572.61 | BLYZNAK,ULANA 138 SECOND AVENUE NEW YORK, NY 10003 | 07/21/2009 | 08-13555 (JMP) | 5843 | $11,572.61 |
| 14 | BODES-FISCHER, HEIDI SCHWANALLEE 30 MARBURG, D-35037 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41607 | $396,456.92 | BODES-FISHER, HEIDI, DR. SCHWANALLEE 30 MARBURG, D-35037 GERMANY | 10/27/2009 | 08-13555 (JMP) | 49532 | $396,456.92 |
| 15 | BOILS ANO, ENRIQUE MARIA JOSE BOILS ANO PLATZ RAVALET 3 BAJO GUADASSUAR, 46610 SPAIN | 10/30/2009 | 08-13555 (JMP) | 57559 | $342,454.20 | BOILS ANO, ENRIQUE MARIA JOSE BOILS ANO PLATZ RAVALET 3 BAJO GUADASSUAR, 46610 SPAIN | 10/30/2009 | 08-13555 (JMP) | 57560 | $342,454.20 |
| 16 | BOLTZ, ALICE J. REVOCABLE TRUST THOMAS COCKERILL TTEE U/A DTD 11/29/93 235 S. MERIDIAN ST. WINCHESTER, IN 47394 | 08/17/2009 | | 8497 | $25,000.00 | BOLTZ, ALICE J. REVOCABLE TRUST THOMAS COCKERILL TTEE U/A DTD 11/29/93 235 S. MERIDIAN ST. WINCHESTER, IN 47394 | 07/30/2009 | | 6706 | $25,000.00 |

**Lehman Brothers Holdings Inc.**

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 17 | BRACEWELL & GIULIANI LLP SOUTH TOWER PENNZOIL PLACE 711 LOUISIANA, SUITE 2900 HOUSTON, TX 77002278 | 07/28/2009 | | 6782 | $283,100.37 | BRACEWELL & GIULIANI LLP SOUTH TOWER PENNZOIL PLACE 711 LOUISIANA, SUITE 2900 HOUSTON, TX 77002 | 07/29/2009 | | 6573 | $283,100.37 |
| 18 | BRODERICK, MARCIA ANN 1614 7TH AVENUE SCOTTSBLUFF, NE 69361 | 08/10/2009 | 08-13555 (JMP) | 7897 | $10,000.00 | BRODERICK, MARCIA A 1614 7TH AVENUE SCOTTSBLUFF, NE 69361 | 08/10/2009 | 08-13555 (JMP) | 7896 | $10,000.00 |
| 19 | BROWN, LEO R. 133 W. 400 N. RUPERT, ID 83350 | 08/13/2009 | | 8169 | $15,000.00 | BROWN, LEO R. 133 W. 400 N. RUPERT, ID 83350 | 08/11/2009 | | 7987 | $15,000.00 |
| 20 | BRUNS, ROEBO, DR. DRESDENER STR. 6 OLDENBURG, D-26129 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37670 | $14,151.00 | BRUNS, ROEBO, DR. DRESDENER STR. 6 OLDENBURG, D-26129 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41721 | $14,151.00 |
| 21 | CAMPBELL, ROBERT H. 8604 NE 10TH STREET MEDINA, WA 98039-3915 | 08/07/2009 | | 7595 | $1,109,942.27* | CAMPBELL, ROBERT H 8604 NE 10TH STREET MEDINA, WA 98039-3915 | 08/07/2009 | 08-13555 (JMP) | 7596 | $1,109,942.27* |

Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 | CHAU HOI YAN FLAT 1, FLOOR 14, BLOCK C, WILSHIRE 200 TIN HAU TEMPLE ROAD , HONG KONG | 10/26/2009 | 08-13555 (JMP) | 46914 | $30,000.00* | CHAU HOI YAN FLAT 1, FLOOR 14, BLOCK C, WILSHIRE 200 TIN HAU TEMPLE ROAD , HONG KONG | 10/26/2009 | 08-13555 (JMP) | 46915 | $30,000.00* |
| 23 | CHAVEZ, GERARDO ARMANDO VIDRIO PASEO ATLAS COLOMOS #3000 INT 88 ATLAS COLOMOS ZAPOPAN JALISCO, 45118 MEXICO | 07/22/2009 | 08-13555 (JMP) | 5870 | $110,000.00 | CHAVEZ, GERARDO ARMANDO VIDRIO PASEO ATLAS COLOMOS #3000 INT 88 ATLAS COLOMOS ZAPOPAN JALISCO, 45118 MEXICO | 04/17/2009 | 08-13555 (JMP) | 3812 | $110,000.00 |
| 24 | CHENG KOH ENG, SUNNY FLAT D 30/F BLOCK 8, MAYWOOD COUNT KINGSWOOD VILLAS TINSHUIWAI, N.T., HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57290 | $40,000.00* | CHENG KOH ENG, SUNNY FLAT D 30/F BLOCK 8, MAYWOOD COUNT KINGSWOOD VILLAS TINSHUIWAI, N.T., HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64521 | $40,000.00* |
| 25 | CHESAPEAKE ENTERPRISES, INC. ATTN: MR. SCOTT W REED 1215 19TH STREET NW-3RD FLOOR WASHINGTON, DC 20036 | 07/16/2009 | 08-13555 (JMP) | 5478 | $10,000.00 | CHESAPEAKE ENTERPRISES, INC. ATTN: MR. SCOTT W REED 1215 19TH STREET NW-3RD FLOOR WASHINGTON, DC 20036 | 11/21/2008 | 08-13555 (JMP) | 851 | $10,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 26 | CHEUNG CHE CHIU FLAT 3, 13/F WING HEI HOUSE, PO HEI COURT 255 PO ON ROAD SHAMSHUIPO KOWLOON, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 60850 | $40,000.00* | CHEUNG, CHE CHIU FLAT 3, 13/F WING HEI HOUSE, PO HEI COURT 255 PO ON ROAD SHAMSHUIPO KOWLOON, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 63444 | $40,000.00* |
| 27 | CHEUNG KWAN FUK 3 LAU SIN ST 16/F, FLAT B, PARKVIEW MANSION TIN HAU , HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57190 | $150,000.00* | CHEUNG KWAN FUK 3 LAU SIN ST 16/F, FLAT B, PARKVIEW MANSION TIN HAU, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57327 | $150,000.00* |
| 28 | CHEUNG MEI WAH 4/F, BLK A-6 HONOUR BLDG. 78C TOKWAWAN ROAD KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45842 | $40,000.00* | CHEUNG MEI WAH 4/F, BLK A-6 HONOUR BLDG. 78C TOKWAWAN ROAD KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 50158 | $40,000.00* |
| 29 | CHEUNG MEI WAH 4/F, BLK A-6 HONOUR BLDG. 78C TOKWAWAN ROAD KOWLOON, HONG KONG | 10/29/2009 | 08-13555 (JMP) | 56707 | $40,000.00* | CHEUNG MEI WAH 4/F, BLK A-6 HONOUR BLDG. 78C TOKWAWAN ROAD KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 50158 | $40,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

## Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 | CHIN LAI MAN FLAT D, 8/F SCENERY MANSION, 108-110 WATERLOO ROAD KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57063 | $80,000.00* | CHIN LAI MAN FLAT D, 8/F SCENERY MANSION, 108-110 WATERLOO ROAD KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57747 | $80,000.00* |
| 31 | CHOI SHIU HONG & LAI WAI YIN FLAT 11H, BLOCK 14 LAGUNA CITY KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57214 | $40,000.00* | CHOI SHIU HONG & LAI WAI YIN FLAT 11H, BLOCK 14 LAGUNA CITY KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49424 | $40,000.00* |
| 32 | CITY OF MEMPHIS (TN) ELIZABETH WELLER LINEBARGER GOOGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, SUITE 1600 DALLAS, TX 75201 | 11/07/2008 | 08-13555 (JMP) | 547 | $8.91 | CITY OF MEMPHIS (TN) ELIZABETH WELLER LINEBARGER GOOGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, SUITE 1600 DALLAS, TX 75201 | 10/06/2008 | 08-13555 (JMP) | 93 | $8.91 |
| 33 | CLOWNEY, JOHELEN HUNTER ASSOCIATES, INC C/O C. TALBOTT HITESHEW 436 SEVENTH AVENUE PITTSBURGH, PA 15219 | 08/17/2009 | | 8577 | $50,000.00 | CLOWNEY, JOHELEN HUNTER ASSOCIATES, INC C/O C. TALBOTT HITESHEW 436 SEVENTH AVENUE PITTSBURGH, PA 15219 | 03/20/2009 | 08-13555 (JMP) | 3418 | $50,000.00 |

## Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 34 | COHEN, ARIE 14525 SW MILLIKAN WAY, ECM # 79499 BEAVERTON, OR 97005-2343 | 08/06/2009 | | 7524 | $7,000.00 | COHEN, ARIE 14525 SW MILLIKAN WAY, ECM # 79499 BEAVERTON, OR 97005-2343 | 03/10/2009 | 08-13555 (JMP) | 3281 | $7,000.00 |
| 35 | COOGAN, STEPHEN J. 266 LYNCROFT RD NEW ROCHELLE, NY 10804-4121 | 08/12/2009 | | 8034 | $400,000.00 | COOGAN, STEPHEN J. 266 LYNCROFT RD NEW ROCHELLE, NY 10804 | 08/12/2009 | 08-13555 (JMP) | 8035 | $400,000.00 |
| 36 | COOGAN, STEPHEN J. 266 LYNCROFT RD NEW ROCHELLE, NY 10804 | 08/12/2009 | 08-13555 (JMP) | 8036 | $400,000.00 | COOGAN, STEPHEN J. 266 LYNCROFT RD NEW ROCHELLE, NY 10804 | 08/12/2009 | 08-13555 (JMP) | 8035 | $400,000.00 |
| 37 | COSTA FATELA, CARLOS R. JOAO CHAGAS, 65-2 DTO ALGES, 1495-075 PORTUGAL | 10/20/2009 | 08-13555 (JMP) | 42355 | $102,031.67 | COSTA FATELA, CARLOS R. JOAO CHAGAS, 65-2 DTO ALGES, 1495-075 PORTUGAL | 10/22/2009 | 08-13555 (JMP) | 44314 | $102,031.67 |
| 38 | DALL'ANGELO, ROBERTO LARGO DOMENICO JACOBINI, 12 ROME, 00165 ITALY | 04/22/2009 | 08-13555 (JMP) | 3882 | $533,850.00 | DALL'ANGELO, ROBERTO LARGO DOMENICO JACOBINI, 12 ROME, 00165 ITALY | 04/20/2009 | 08-13555 (JMP) | 3870 | $533,850.00 |

**Lehman Brothers Holdings Inc.**

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 39 | DALLAS COUNTY ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 11/07/2008 | 08-13555 (JMP) | 545 | $45,610.28 | DALLAS COUNTY ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 10/06/2008 | 08-13555 (JMP) | 95 | $45,610.28 |
| 40 | DALY, WALTER J. TRUST 4654 KIMMERIDGE LANE INDIANAPOLIS, IN 46254-5452 | 08/10/2009 | | 7784 | $10,000.00 | WALTER J. DALY TRUST 4654 KIMMERIDGE LANE INDIANAPOLIS, IN 46254-5452 | 07/27/2009 | | 6357 | $10,000.00 |
| 41 | DANIELS, THEODORE & FRANCINE 11152 BOCA WOODS LANDE BOCA RATON, FL 33428 | 08/04/2009 | 08-13555 (JMP) | 8240 | $40,000.00 | DANIELS, THEODORE & FRANCINE 11152 BOCA WOODS LANE BOCA RATON, FL 33428 | 07/22/2009 | 08-13555 (JMP) | 5898 | $40,000.00 |
| 42 | DAVIS, DANIEL N., IRA 2811 E. SHOCKLEY RD MUNCIE, IN 47302-8611 | 08/10/2009 | 08-13555 (JMP) | 7795 | $27,063.80 | DAVIS, DANIEL N. IRA 2811 E. SHOCKLEY RD. MUNCIE, IN 47302-8611 | 07/27/2009 | 08-13555 (JMP) | 6384 | $27,063.80 |
| 43 | DE MURO, JOAN 116 MYSTIC DRIVE OSSINING, NY 10562 | 09/23/2009 | 08-13555 (JMP) | 34601 | $17,869.25* | DE MURO, JOAN 116 MYSTIC DRIVE OSSINING, NY 10562 | 07/20/2009 | | 5731 | $17,869.25* |
| 44 | DEODAT, VIVEKANAND 94-15 113TH STREET RICHMOND HILL, NY 11419 | 08/11/2009 | 08-13555 (JMP) | 7995 | $65,173.03 | DEODAT, VIVEKANAND 94-15 113TH STREET RICHMOND HILL, NY 11419 | 08/11/2009 | 08-13555 (JMP) | 7994 | $65,173.03 |

* - Indicates claim contains unliquidated and/or undetermined amounts

Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 45 | DESOUZA, DONNA 4400 BRITLEY LANE HARRISBURG, NC 28075 | 08/28/2009 | 08-13555 (JMP) | 9649 | $3,000.00 | DESOUZA, DONNA M 4400 BRITLEY LANE HARRISBURG, NC 28075 | 03/26/2009 | 08-13555 (JMP) | 3522 | $3,000.00 |
| 46 | DESOUZA, DONNA 4400 BRITLEY LANE HARRISBURG, NC 28075 | 08/28/2009 | 08-13555 (JMP) | 9650 | $3,000.00 | DESOUZA, DONNA M 4400 BRITLEY LANE HARRISBURG, NC 28075 | 03/26/2009 | 08-13555 (JMP) | 3527 | $3,000.00 |
| 47 | DESOUZA, DONNA 4400 BRITLEY LANE HARRISBURG, NC 28075 | 08/28/2009 | 08-13555 (JMP) | 9651 | $7,000.00 | DESOUZA, DONNA M 4400 BRITLEY LANE HARRISBURG, NC 28075 | 03/26/2009 | 08-13555 (JMP) | 3524 | $7,000.00 |
| 48 | DESOUZA, DONNA 4400 BRITLEY LANE HARRISBURG, NC 28075 | 08/28/2009 | 08-13555 (JMP) | 9652 | $2,000.00 | DESOUZA, DONNA M 4400 BRITLEY LANE HARRISBURG, NC 28075 | 03/26/2009 | 08-13555 (JMP) | 3523 | $2,000.00 |
| 49 | DESOUZA, DONNA M 4400 BRITLEY LANE HARRISBURG, NC 28075 | 03/26/2009 | 08-13555 (JMP) | 3526 | $10,000.00 | DESOUZA, DONNA M 4400 BRITLEY LANE HARRISBURG, NC 28075 | 03/26/2009 | 08-13555 (JMP) | 3525 | $10,000.00 |
| 50 | DILIEGGHIO, ROLANDO & ELIZABETH 3630 N. INDIANHEAD RD. HERNANDO, FL 34442 | 07/27/2009 | | 6301 | $30,000.00 | DILIEGGHIO, ROLANDO & ELIZABETH 3630 N. INDIANHEAD RD. HERNANDO, FL 34442 | 07/27/2009 | | 6300 | $30,000.00 |
| 51 | ELLIS, RICHARD C. 1440 RIDGE WAY DRIVE ACWORTH, GA 30102 | 08/13/2009 | | 8150 | $236,347.12 | ELLIS, RICHARD 1440 RIDGE WAY DRIVE ACWORTH, GA 30102 | 08/13/2009 | | 8148 | $236,347.12 |

**Lehman Brothers Holdings Inc.**

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 52 | EMERSON, RANDOLPH H. 2400 MICHELLE DR MENA, AR 71953 | 05/05/2009 | 08-13555 (JMP) | 4162 | $105,000.00 | EMERSON, RANDOLPH H. 2400 MICHELLE DR. MENA, AR 71953 | 04/13/2009 | 08-13555 (JMP) | 3767 | $105,000.00 |
| 53 | FISHER, ALEX 25 LAUREL AVE LIVINGSTON, NJ 07039 | 07/28/2009 | 08-13555 (JMP) | 6548 | $49,450.93 | FISHER, ALEX 25 LAUREL AVENUE LIVINGSTON, NJ 07039 | 07/28/2009 | 08-13555 (JMP) | 6549 | $49,450.93 |
| 54 | FLORENCE T. MURPHY 1975 TRUST U/A FOR OLIVER A. MURPHY JUDSON W. PEARL, TRUSTEE 230 WEST 41ST STREET, 15TH FLOOR NEW YORK, NY 10036 | 10/30/2008 | 08-13555 (JMP) | 558 | $100,000.00 | FLORENCE T MURPHY 1975 TRUST U/A FOR OLIVER A MURPHY JUDSON W PEARL TTEE 230 WEST 41ST STREET 15TH FLOOR NEW YORK, NY 10036 | 10/29/2008 | 08-13555 (JMP) | 408 | $100,000.00 |
| 55 | FOROYA FISKIMANNAFELAG POSTBOKS 58 TORSHAVN, FO-110 DENMARK | 10/13/2009 | 08-13555 (JMP) | 39825 | $85,206.00 | FOROYA FISKIMANNAFELAG POSTBOKS 58 TORSHAVN, FO-110 DENMARK | 10/13/2009 | 08-13555 (JMP) | 39795 | $85,206.00 |
| 56 | FRAZAO, ROBERTO 8 MACKENZIE GLEN GREENWICH, CT 06830 | 07/29/2009 | 08-13555 (JMP) | 6634 | $164,191.00* | FRAZAO, ROBERTO 8 MACKENZIE GLEN GREENWICH, CT 06830 | 07/29/2009 | 08-13555 (JMP) | 6633 | $164,191.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

## OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 57 | GESCONSULT S.A SGIIC ATTN: CHAIRMAN OF SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11, 6TH FLOOR MADRID, 28006 SPAIN | 10/28/2009 | 08-13555 (JMP) | 50559 | $1,432,349.27 | GESCONSULT S.A SGIIC ATTN: CHAIRMAN OF SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11, 6TH FLOOR MADRID, 28006 SPAIN | 10/28/2009 | 08-13555 (JMP) | 50558 | $1,432,349.27 |
| 58 | GURKASCH, TIFFANY BRANDENBURGER STR. 40 LUDWIGSBURG, 71640 GERMANY | 10/29/2009 | 08-13555 (JMP) | 54810 | $11,340.00 | GURKASCH, TIFFANY BRANDENBURGER STR. 40 LUDWIGSBURG, 71640 GERMANY | 10/26/2009 | 08-13555 (JMP) | 46734 | $11,340.00 |
| 59 | GUSTLOFF, INGRID GANDERSHEIMER STR. 1 BREMEN, D-28215 GERMANY | 10/29/2009 | 08-13555 (JMP) | 56564 | $44,131.60 | GUSTLOFF, INGRID GANDERSHEIMER STR. 1 BREMEN, D-28215 GERMANY | 10/15/2009 | 08-13555 (JMP) | 40524 | $44,131.60 |
| 60 | HABERECKER, RAINER WOTANSTRASSE 2 GERMERING, D-82110 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61291 | $77,830.50 | HABERECKER, RAINER WOTANSTRASSE 2 GERMERING, D-82110 GERMANY | 10/28/2009 | 08-13555 (JMP) | 50935 | $77,830.50 |
| 61 | HABERECKER, RAINER WOTANSTRASSE 2 GERMERING, D-82110 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61292 | $77,830.50 | HABERECKER, RAINER WOTANSTRASSE 2 GERMERING, D-82110 GERMANY | 10/28/2009 | 08-13555 (JMP) | 50935 | $77,830.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 62 | HABERECKER, RAINER WOTANSTRASSE 2 GERMERING, D-82110 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61293 | $77,830.50 | HABERECKER, RAINER WOTANSTRASSE 2 GERMERING, D-82110 GERMANY | 10/28/2009 | 08-13555 (JMP) | 50935 | $77,830.50 |
| 63 | HANCOCK, STEPHEN 36 NEWTON ROAD CAMBRIDGE, CAMBS, CB2 8AL UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 64040 | $556,746.00 | HANCOCK, STEPHEN 36 NEWTON ROAD CAMBRIDGE, CAMBS, CB2 8AL UNITED KINGDOM | 10/22/2009 | | 64039 | $556,746.00 |
| 64 | HANCOCK, STEPHEN 36 NEWTON ROAD CAMBS CAMBRIDGE, CB2 8AL UNITED KINGDOM | 08/19/2009 | | 8684 | $170,936.00 | HANCOCK, STEPHEN 36 NEWTON ROAD CAMBS CAMBRIDGE, CB2 8AL UNITED KINGDOM | 08/19/2009 | 08-13555 (JMP) | 8683 | $170,936.00 |
| 65 | HANCOCK, STEPHEN 36 NEWTON ROAD CAMBS CAMBRIDGE, CB2 8AL UNITED KINGDOM | 08/19/2009 | 08-13555 (JMP) | 8685 | $170,936.00 | HANCOCK, STEPHEN 36 NEWTON ROAD CAMBS CAMBRIDGE, CB2 8AL UNITED KINGDOM | 08/19/2009 | 08-13555 (JMP) | 8683 | $170,936.00 |
| 66 | HARPER, MADELEINE 416 ROEBUCK ROAD CARNESVILLE, GA 30521 | 08/07/2009 | | 7616 | $25,000.00 | HARPER, MADELEINE 416 ROEBUCK ROAD CARNESVILLE, GA 30521 | 08/07/2009 | | 7609 | $25,000.00 |
| 67 | HARTMANN, MARTINA FRIEDRICHSTR. 1 ETTLINGEN, 76275 GERMANY | 10/21/2009 | 08-13555 (JMP) | 43486 | $14,151.00 | HARTMANN, MARTINA FRIEDRICHSTR. 1 ETTLINGEN, 76275 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37750 | $14,151.00 |

**Lehman Brothers Holdings Inc.**

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 68 HAS BEHEER B.V. RUTGER VAN HERPENSTRAAT 8 BOEKEL, 5427 AE NETHERLANDS | 11/04/2009 | 08-13555 (JMP) | 64655 | $141,510.00 | HAS BEHEER B.V. RUTGER VAN HERPENSTRAAT 8 BOEKEL, 5427 AE NETHERLANDS | 11/04/2009 | 08-13555 (JMP) | 64654 | $141,510.00 |
| 69 HASHIDA, AKIKO 713 POINCIANA DR GULF BREEZE, FL 32561 | 07/16/2009 | 08-13555 (JMP) | 5422 | Undetermined | HASHIDA, AKIKO 713 POINCIANA DR GULF BREEZE, FL 32561 | 07/16/2009 | 08-13555 (JMP) | 5421 | Undetermined |
| 70 HENNESSEY, DONNA C. & GIBBS, MARGARET R. CO-TTEES FBO DONNA HENNESSEY REV TR DTD 8/29/89 HUNTER ASSOCIATES, INC. C/O C. TABOTT HITESHEW PITTSBURGH, PA 15219 | 08/17/2009 | | 8575 | $20,000.00 | HENNESSEY, DONNA C. & GIBBS, MARGARET R. CO-TTEES FBO DONNA HENNESSEY REV TR DTD 8/29/89 HUNTER ASSOCIATES, INC. C/O C. TABOTT HITESHEW PITTSBURGH, PA 15219 | 03/20/2009 | 08-13555 (JMP) | 3419 | $20,000.00 |
| 71 HOLLEY, STACIE DAWN 2770 MONTOYA DRIVE CORONA, CA 92882 | 08/14/2009 | | 8339 | $552.86 | HOLLEY, STACIE DAWN 2770 MONTOYA DRIVE CORONA, CA 92882 | 08/14/2009 | 08-13555 (JMP) | 8338 | $552.86 |
| 72 HORIZON SERVICES CORP. 401 B STREET, SUITE 920 SAN DIEGO, CA 92101 | 08/17/2009 | 08-13555 (JMP) | 8393 | Undetermined | HORIZON SERVICES CORP. 401 B STREET, SUITE 920 SAN DIEGO, CA 92101 | 08/17/2009 | 08-13555 (JMP) | 8368 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

## OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 73 | HUNTGEBURTH, CHRISTA MARIA SIEBENGEBIRGSALLEE 76 KOLN, D-50939 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61629 | $7,277.00 | HUNTGEBURTH, CHRISTA MARIA SIEBENGEBIRGSALLEE 76 KOLN, D-50939 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61337 | $7,277.00 |
| 74 | HUSALANSGRUNNURIN POSTBOKS 215 TORSHAVN, FO-110 DENMARK | 10/20/2009 | 08-13555 (JMP) | 42594 | $901,763.50 | HUSALANSGRUNNURIN POSTBOKS 215 TORSHAVN, FO-110 DENMARK | 10/20/2009 | 08-13555 (JMP) | 42610 | $901,763.50 |
| 75 | IBEX INTERIORS LTD 3RD FLOOR, CHANCERY EXCHANGE 10 FURNIVAL STREET LONDON, EC4A 1AB UNITED KINGDOM | 08/10/2009 | | 7752 | Undetermined | IBEX INTERIORS LTD 3RD FLOOR, CHANCERY EXCHANGE 10 FURNIVAL STREET LONDON, EC4A 1AB UNITED KINGDOM | 08/10/2009 | | 7749 | Undetermined |
| 76 | ILEFINE PARTY LTD PO BOX 527 ROUND CORNER SYDNEY N.S.W., 2158 AUSTRALIA | 08/04/2009 | | 7359 | Undetermined | ILEFINE PARTY LTD PO BOX 527 ROUND CORNER SYDNEY N.S.W., 2158 AUSTRALIA | 11/20/2008 | | 817 | Undetermined |

Lehman Brothers Holdings Inc.

## OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 77 | INSPIRING ENTERPRISES LIMITED 3F NO.57 SEC 2 NANKAN RD LUJHU SHIANG TAO YUAN COUNTY, 338 TAIWAN, PROVINCE OF CHINA | 10/28/2009 | 08-13555 (JMP) | 50553 | $130,000.00* | INSPIRING ENTERPRISES LIMITED 3F NO.57 SEC 2 NANKAN RD LUJHU SHIANG TAO YUAN COUNTY, 338 TAIWAN, PROVINCE OF CHINA | 10/16/2009 | 08-13555 (JMP) | 40647 | $130,000.00* |
| 78 | INVERTRES FERRO GESTION, S.L. PLAZA DE COMPOSTELA, 30 2 VIGO, 36201 SPAIN | 10/28/2009 | 08-13555 (JMP) | 50988 | $424,530.00 | INVERTRES FERRO GESTION S.L. PLAZA DE COMPOSTELA, 30 2 O VIGO, 36201 SPAIN | 10/26/2009 | 08-13555 (JMP) | 46798 | $424,530.00 |
| 79 | INVESTERINGSSELSKAB ET AF 11.12.1990 APS KONGEVEJEN 495C HOLTE, 2840 DENMARK | 10/27/2009 | 08-13555 (JMP) | 48826 | $39,718.10 | INVESTERINGSSELSKABET AL 11.12.1990 APS KONGGEVEIEN 495C HOLTE, 2840 DENMARK | 10/26/2009 | 08-13555 (JMP) | 47330 | $39,718.10 |
| 80 | INVESTERINGSSELSKAB ET AF 11.12.1990 APS KONGEVEJEN 495C HOLTE, 2840 DENMARK | 10/27/2009 | 08-13555 (JMP) | 48827 | $133,994.52 | INVESTERINGSSELSKABET AL 11.12.1990 APS KONGGEVEIEN 495C HOLTE, 2840 DENMARK | 10/26/2009 | 08-13555 (JMP) | 47331 | $133,994.52 |
| 81 | JOHNSON, ERIC P. 379 HURLBUTT STREET WILTON, CT 06897 | 08/31/2009 | | 9869 | Undetermined | JOHNSON, ERIC P. 379 HURLBUTT STREET WILTON, CT 06897 | 08/31/2009 | 08-13555 (JMP) | 9870 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

Lehman Brothers Holdings Inc.

## OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 82 JOTWANI, TARUN 48 WYNNSTAY GARDENS LONDON, W8 6UT UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 61046 | $500,000.00 | JOTWANI, TARUN 48 WYNNSTAY GARDENS LONDON, W8 6UT UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63447 | $500,000.00 |
| 83 JUNGINGER, MARIANNE WEILERWEG 13 WANGEN, 73117 GERMANY | 10/27/2009 | 08-13555 (JMP) | 49560 | $49,922.60 | JUNGINGER, MARIANNE WEILERWEG 13 WANGEN, 73117 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41576 | $49,922.60 |
| 84 KASSECKERT, LIESELOTTE UHLANDSTR. 35 KAUFERING, D-86916 GERMANY | 11/03/2009 | 08-13555 (JMP) | 64455 | $15,000.00 | KASSECKERT, LIESELOTTE UHLANDSTR. 35 KAUFERING, D-86916 GERMANY | 11/03/2009 | 08-13555 (JMP) | 64453 | $15,000.00 |
| 85 KATHREIN & CO PRIVATE BANK VIENNA WIPPLINGERSTRASSE 25 WIEN, A-1010 AUSTRIA | 10/26/2009 | 08-13555 (JMP) | 46850 | $567,000.00 | KATHREIN & CO PRIVATE BANK VIENNA WIPPLINGERSTRASSE 25 WIEN, A-1010 AUSTRIA | 10/29/2009 | 08-13555 (JMP) | 64068 | $567,000.00 |
| 86 KAVANAUGH, ROBERT J. HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE PITTSBURGH, PA 15219 | 08/17/2009 | | 8578 | $20,000.00 | KAVANAUGH, ROBERT J. HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE PITTSBURGH, PA 15219 | 03/20/2009 | 08-13555 (JMP) | 3415 | $20,000.00 |

## Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 87 | KEY EQUIPMENT FINANCE INC ATTN: JONATHAN BRAUN 1000 S. MCCASLIN BLVD. SUPERIOR, CO 80027 | 11/17/2008 | 08-13555 (JMP) | 774 | $190,418.47 | KEY EQUIPMENT FINANCE INC ATTN: JONATHAN BRAUN 1000 S. MCCASLIN BLVD. SUPERIOR, CO 80027 | 11/10/2008 | 08-13555 (JMP) | 567 | $190,418.47 |
| 88 | KIND, MARIELUISE GAISBERGSTRASSE 44T SALZBURG, A-5020 AUSTRIA | 10/19/2009 | 08-13555 (JMP) | 41495 | $14,151.00 | KIND, MARIELUISE GAISBERGSTRASSE 44T SALZBURG, A-5020 AUSTRIA | 10/19/2009 | 08-13555 (JMP) | 41734 | $14,151.00 |
| 89 | KING, JACOB N. & AMANDA M. JT WROS 6038 MONITOR PL WEST NEW YORK, NJ 07093 | 08/10/2009 | 08-13555 (JMP) | 7851 | $20,999.20 | KING, JACOB N & AMANDA M JTWROS 6038 MONITOR PL WEST NEW YORK, NJ 07093 | 05/04/2009 | 08-13555 (JMP) | 4114 | $20,999.20 |
| 90 | KLINGER, JEFFREY M. 304 MELROSE AVE. MILL VALLEY, CA 94941 | 07/20/2009 | 08-13555 (JMP) | 5737 | $500,000.00 | KLINGER, JEFFREY M 304 MELROSE AVE MILL VALLEY, CA 94941 | 07/20/2009 | | 5736 | $500,000.00 |
| 91 | KURKJIAN, CHRISTOPHER W PO BOX 332 STEPHENTOWN, NY 12168 | 07/24/2009 | | 6111 | $37,000.00 | KURKJIAN, CHRISTOPHER W PO BOX 332 STEPHENTOWN, NY 12168 | 04/02/2009 | | 3622 | $37,000.00 |

## Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 92 | LAM MIN MIN FLAT A. 21/F., BLOCK 2, DRAGON VIEW 83 CHUNG HAU ST. HOMANTIN KOWLOON, HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64537 | $50,000.00* | LAM MIN MIN FLAT A. 21/F., BLOCK 2, DRAGON VIEW, 83 CHUNG HAU ST., HO MAN TIN, KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57317 | $50,000.00* |
| 93 | LASALLE,FLORENCE M. 3171 N  BRACKENFERN POINT BEVERLY HILLS, FL 34465 | 08/14/2009 | | 8288 | Undetermined | LASALLE, FLORENCE 3171 N BRACKENFERN PT BEVERLY HILLS, FL 34465 | 08/14/2009 | | 8289 | Undetermined |
| 94 | LASSAK, HANS-PETER ALTER FRANKFURTER WEG 81 MUHLHEIM, D-63165 GERMANY | 10/27/2009 | 08-13555 (JMP) | 49822 | $24,000.00 | LASSAK, HANS-PETER ALTER FRANKFURTER WEG 81 MUHLHEIM, D-63165 GERMANY | 10/27/2009 | 08-13555 (JMP) | 49845 | $24,000.00 |
| 95 | LASSL, JUTTA GELLMERSBACHERSTR 5 NECKARSULM, D-74172 GERMANY | 10/08/2009 | 08-13555 (JMP) | 36948 | $14,458.50 | LASSL, JUTTA GELLMERSBACHERSTR 5 NECKARSULM, D-74172 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37593 | $14,458.50 |
| 96 | LASSL, JUTTA GELLMERSBACHERSTR 5 NECKARSULM, D-74172 GERMANY | 10/08/2009 | 08-13555 (JMP) | 36950 | $14,458.50 | LASSL, JUTTA GELLMERSBACHERSTR 5 NECKARSULM, D-74172 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37593 | $14,458.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 97 | LAU SO LAN<br>FLAT C, 15/F,<br>HOI AN TERRACE<br>23 HOI AN STREET<br>SHAUKIWAN,<br>HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57830 | $30,000.00* | LAU SO LAN<br>FLAT C, 15/F,<br>HOI AN TERRACE<br>23 HOOI AN STREET<br>SHAVKIWAN,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 61315 | $30,000.00* |
| 98 | LEE HUNG KIU<br>CATHERINE<br>FLAT D, 9/F, HAN KUNG<br>MANSION<br>TAIKOO SHING<br>HONG KONG,<br>HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64550 | $70,000.00* | LEE HUNG KIU CATHERINE<br>FLAT D, 9/F, HAN KUNG<br>MANSION<br>TAIKOO SHING,<br>HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45781 | $70,000.00* |
| 99 | LEE KIN MAN,<br>MATTHEW<br>FLAT A 12/F<br>3 MAN WAN ROAD<br>HOMANTIN<br>KOWLOON,<br>HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48885 | $20,000.00* | LEE KIN MAN, MATTHEW<br>FLAT A 12/F<br>3 MAN WAN ROAD<br>HOMANTIN<br>KOWLOON,<br>HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50279 | $20,000.00* |
| 100 | LEE KIN MAN,<br>MATTHEW<br>FLAT A 12/F<br>3 MAN WAN ROAD<br>HOMANTIN<br>KOWLOON,<br>HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48886 | $30,000.00* | LEE KIN MAN, MATTHEW<br>FLAT A 12/F<br>3 MAN WAN ROAD<br>HOMANTIN<br>KOWLOON,<br>HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50280 | $30,000.00* |

Lehman Brothers Holdings Inc.

## OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 101 | LEE, CONNIE 31-37 77TH STREET JACKSON HEIGHTS, NY 11370 | 08/03/2009 | 08-13555 (JMP) | 7034 | Undetermined | LEE, CONNIE 31-37 77TH STREET JACKSON HEIGHTS, NY 11370 | 08/03/2009 | 08-13555 (JMP) | 7036 | Undetermined |
| 102 | LEE, CONNIE 31-37 77TH STREET JACKSON HEIGHTS, NY 11370 | 08/03/2009 | 08-13555 (JMP) | 7035 | Undetermined | LEE, CONNIE 31-37 77TH STREET JACKSON HEIGHTS, NY 11370 | 08/03/2009 | 08-13555 (JMP) | 7036 | Undetermined |
| 103 | LEE, CONNIE 31-37 77TH STREET JACKSON HEIGHTS, NY 11370 | 08/03/2009 | 08-13555 (JMP) | 7037 | Undetermined | LEE, CONNIE 31-37 77TH STREET JACKSON HEIGHTS, NY 11370 | 08/03/2009 | 08-13555 (JMP) | 7036 | Undetermined |
| 104 | LEE, MAN YANG 8629 14TH AVENUE 1FL BROOKLYN, NY 11228 | 07/13/2009 | | 5259 | Undetermined | LEE, MAN YANG 8629 14TH AVENUE 1FL BROOKLYN, NY 11228 | 07/13/2009 | 08-13555 (JMP) | 5262 | Undetermined |
| 105 | LEE, MAN YANG 8629 14TH AVE # 1 BROOKLYN, NY 11228-3413 | 07/13/2009 | | 5260 | Undetermined | LEE, MAN YANG 8629 14TH AVENUE 1FL BROOKLYN, NY 11228 | 07/13/2009 | | 5259 | Undetermined |
| 106 | LEH INVEST APS STJAER BAKKER 41 GALTEN, 8464 DENMARK | 10/30/2009 | 08-13555 (JMP) | 59036 | $22,839.97 | LEH INVEST APS STJAER BAKKER 41 GALTEN, 8464 DENMARK | 11/02/2009 | 08-13555 (JMP) | 61205 | $22,839.97 |

Lehman Brothers Holdings Inc.

## OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 107 | LEON VALORES SICAV S.A. PLAZA DEL MARQUES DE SALMANCA 11, 6TH FLOOR ATTN: CHAIRMAN OF SECRETARY OF THE BOARD MADRID, 28006 SPAIN | 10/28/2009 | 08-13555 (JMP) | 50560 | $296,390.79 | LEON VALORES SICAV S.A. PLAZA DEL MARQUES DE SALMANCA 11, 6TH FLOOR ATTN: CHAIRMAN OF SECRETARY OF THE BOARD MADRID, 2806 SPAIN | 10/28/2009 | 08-13555 (JMP) | 50561 | $296,390.79 |
| 108 | LEVIN, MARVIN AND STEFANI C/O DEBORAH R. GROSS, ESQ. LAW OFFICES BERNARD M. GROSS, P.C. SUITE 450, 100 PENN SQUARE EAST PHILADELPHIA, PA 19107 | 09/30/2009 | 08-13555 (JMP) | 35584 | $0.00* | LEVIN, MARVIN AND STEFANI C/O DEBORAH GROSS, ESQ LAW OFFICES BERNARD M. GROSS, PC SUITE 450, 100 PENN SQUARE EAST PHILADELPHIA, PA 19107 | 09/30/2009 | 08-13555 (JMP) | 36156 | Undetermined |
| 109 | LIMBACH, LINDA 210 HWY H EUGENE, MO 65032 | 08/18/2009 | | 8641 | $10,000.00 | LIMBACH, LINDA 210 HWY H EUGENE, MO 65032 | 03/16/2009 | 08-13555 (JMP) | 3382 | $10,000.00 |
| 110 | LIN DAR-TZONG 7F NO 79 LANE 280 SEC 6 MINQUAN EAST ROAD NEIHU DISTRICT TAIPEI CITY, 114 TAIWAN, PROVINCE OF CHINA | 10/23/2009 | 08-13555 (JMP) | 45734 | $120,000.00* | LIN DAR-TZONG 7F NO 79 LANE 280 SEC 6 MINQUAN EAST ROAD NEIHU DISTRICT TAIPEI CITY, 114 TAIWAN, PROVINCE OF CHINA | 10/28/2009 | 08-13555 (JMP) | 50348 | $120,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

## Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 111 LISTRUP, JOHAN TINGSHUSGATAN 5 SOLVESBORG, 29434 SWEDEN | 10/26/2009 | 08-13555 (JMP) | 46639 | $14,794.00 | LISTRUP, JOHAN TINGSHUSGATAN 5 29434 SOLVESBORG, SWEDEN | 10/26/2009 | 08-13555 (JMP) | 46739 | $14,794.00 |
| 112 LO FARO FRANCESCO MASSIMILIANO VIA DEL BOSCO N. 137 CATANIA, 95100 ITALY | 07/17/2009 | 08-13555 (JMP) | 5512 | $81,343.41 | LO FARO FRANCESCO MASSIMILIANO VIA DEL BOSCO N. 137 CATANIA, 95100 ITALY | 07/15/2009 | 08-13555 (JMP) | 5352 | $81,343.41 |
| 113 LORAIN VISTA LTD. EAST BAY STREET PO BOX N-757 NASSAU, BAHAMAS | 08/27/2009 | 08-13555 (JMP) | 9566 | $1,000,000.00 | LORAIN VISTA LTD. EAST BAY STREET PO BOX N-757 NASSAU, BAHAMAS | 08/24/2009 | 08-13555 (JMP) | 9195 | $1,000,000.00 |
| 114 LORENZINI, MARCOS & CELINA ALAMEDA ITV 1420 AP. 51 SAO PAULO, SP 01421-001 BRAZIL | 10/30/2009 | 08-13555 (JMP) | 57848 | $158,620.63 | LORENZINI, MARCOS & CELINA ALAMEDA ITU 1420 AP. 51 SAO PAULO, SP 01421-001 BRAZIL | 11/02/2009 | 08-13555 (JMP) | 61050 | $158,620.63 |
| 115 MADDEN LAW FIRM, THE 370 17TH STREET, SUITE 3500 DENVER, CO 80202 | 08/28/2009 | 09-10560 (JMP) | 9601 | $38,977.09 | MADDEN LAW FIRM, THE 370 17TH STREET, SUITE 3500 DENVER, CO 80202 | 08/27/2009 | 09-10560 (JMP) | 9492 | $38,977.09 |

## Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 116 | MAK WING CHIT & HUI FUNG PING FLAT A, 33/F., BLOCK 8, OSCAR BY THE SEA, TKO, NT, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45840 | $50,000.00* | MAK WING CHIT & HUI FUNG PING FLAT A, 33/F., BLOCK 8, OSCAR BY THE SEA, TKO, NT, HONG KONG | 10/29/2009 | 08-13555 (JMP) | 55145 | $50,000.00* |
| 117 | MARCOS, PILAR LUEJE C/ZURBARAN, 9 ESC. DCHA. 6C MADRID, 28010 SPAIN | 10/23/2009 | 08-13555 (JMP) | 45170 | $66,898.36 | MARCOS, PILAR LUEJE C/ZURBARAN, 9 ESC. DCHA. 6C MADRID, 28010 SPAIN | 10/23/2009 | 08-13555 (JMP) | 45173 | $66,898.36 |
| 118 | MARCOS, PILAR LUEJE C/ZURBARAN, 9 ESC. DCHA. 6C MADRID, 28010 SPAIN | 10/23/2009 | 08-13555 (JMP) | 45171 | $84,737.93 | MARCOS, PILAR LUEJE C/ZURBARAN, 9 ESC. DCHA. 6C MADRID, 28010 SPAIN | 10/23/2009 | 08-13555 (JMP) | 45172 | $84,737.93 |
| 119 | MATTESON, ROBERT W & H LOUISE TRUST 1939 FAITH AVE HAINES CITY, FL 33844 | 07/24/2009 | | 6025 | $25,000.00 | MATTESON, ROBERT W & H LOUISE TRUST 1939 FAITH AVE HAINES CITY, FL 33844 | 04/27/2009 | 08-13555 (JMP) | 3992 | $25,000.00 |
| 120 | MELCHING, HANS-GEORG AM MEELFELD 10 CALBERLAH, D-38547 GERMANY | 11/05/2009 | | 64927 | $70,755.00 | MELCHING, HANS-GEORG AM MEELFELD 10 CALBERLAH, 38547 GERMANY | 10/13/2009 | | 37447 | $70,755.00 |

Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 121 | MERSCORP, INC. 1818 LIBRARY STREET, SUITE 300 RESTON, VA 20190 | 04/01/2009 | 09-10137 (JMP) | 3599 | $95.00 | MERSCORP, INC. 1818 LIBRARY STREET, SUITE 300 RESTON, VA 20190 | 04/01/2009 | 09-10137 (JMP) | 3598 | $95.00 |
| 122 | METVINER, PERRY 16 AUTENRIETH ROAD SCARSDALE, NY 10583 | 08/19/2009 | | 8704 | $145,000.00 | METVINER, PERRY 16 AUTENRIETH RD SCARSDALE, NY 10583 | 08/19/2009 | 08-13555 (JMP) | 8703 | $145,000.00 |
| 123 | MILSTEIN, ORI 43 TCHERNIHOVSKY STREET TEL-AVIV, 63428 ISRAEL | 08/28/2009 | 08-13555 (JMP) | 9655 | $25,982.00 | MILSTEIN, ORI 43 TCHERNIHOVSKY STREET TEL-AVIV, 63428 ISRAEL | 08/10/2009 | 08-13555 (JMP) | 7946 | $25,982.00 |
| 124 | MOSS, MEREDITH 30 R.C. KELLEY ST. CAMBRIDGE, MA 02138 | 07/22/2009 | 08-13555 (JMP) | 5877 | $55,769.39 | MOSS, MEREDITH 30 R.C. KELLEY ST. CAMBRIDGE, MA 02138 | 07/22/2009 | 08-13555 (JMP) | 5876 | $55,769.39 |
| 125 | MURATA MITSUAKI UNIT D, 12/F, CDW BUILDING 388 CASTLE PEAK RD TSUEN WAN NT, HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64534 | $1,000,000.00* | MURATA MITSUAKI UNIT D, 12/F, CDW BUILDING 388 CASTLE PEAK ROAD TSUEN WAN, NT HONG KONG, | 10/28/2009 | 08-13555 (JMP) | 50337 | $1,000,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 126 | MURATA RYOKO & MURATA MITSUAKI UNIT D, 12/F, CDW BUILDING 388 CASTLE PEAK RD TSUEN WAN, N.T., HONG KONG | 11/02/2009 | 08-13555 (JMP) | 61030 | $230,000.00* | MURATA RYOKO & MURATA MITSUAKI UNIT D, 12/F CDW BUILDING 388 CASTLE PEAK ROAD TSUEN WAN HONG KONG, NT, | 10/28/2009 | 08-13555 (JMP) | 50383 | $230,000.00* |
| 127 | MURATA RYOKO & MURATA MITSUAKI UNIT D, 12/F, CDW BUILDING 388 CASTLE PEAK RD TSUEN WAN, N.T., HONG KONG | 11/02/2009 | 08-13555 (JMP) | 61031 | $350,000.00* | MURATA RYOKO & MURATA MITSUAKI UNIT D, 12/F CDW BUILDING 388 CASTLE PEAK ROAD TSUEN WAN HONG KONG, NT, | 10/28/2009 | 08-13555 (JMP) | 50382 | $350,000.00* |
| 128 | NANCARROW,PAUL THE CHANTRY 50 BAKER STREET POTTERS BAR, HERTS, EN6 2EB UNITED KINGDOM | 08/25/2009 | | 9367 | $100,000.00 | NANCARROW, PAUL THE CHANTRY 50 BAKER STREET POTTERS BAR HERTS, EN6 2EB UNITED KINGDOM | 08/25/2009 | 08-13555 (JMP) | 9365 | $100,000.00 |
| 129 | NANCE, STEVIEANN 49 PRINCE ST, APT 15 NEW YORK, NY 10012 | 08/26/2009 | 08-13555 (JMP) | 9466 | $14,022.16 | NANCE, STEVIEANN 49 PRINCE ST, APT 15 NEW YORK, NY 10012 | 08/26/2009 | 08-13555 (JMP) | 9464 | $14,022.16 |
| 130 | NEUKIRCH, ELISABETH NEUSSER LANDSTR 103 KOLN, D 50769 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61677 | $21,831.00 | NEUKIRCH, ELISABETH NEUSSER LANDSTR 103 KOLN, D 50769 GERMANY | 10/30/2009 | 08-13555 (JMP) | 57456 | $21,831.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
| 131 | NIDWALDNER KANTONALBANK STANSSTADERSTRASSE 54 STANS, 6370 SWITZERLAND | 10/27/2009 | 08-13555 (JMP) | 48582 | $21,224.00 | NIDWALDNER KANTONALBANK STANSSTADERSTRASSE 54 STANS, 6370 SWITZERLAND | 10/27/2009 | 08-13555 (JMP) | 48583 | $21,224.00 |
| 132 | NIEMAN,ROGER R. 300 EAST 40TH ST NEW YORK, NY 10016 | 08/28/2009 | | 9590 | $64,011.07* | NIEMAN,ROGER R. 300 EAST 40TH ST NEW YORK, NY 10016 | 08/28/2009 | | 9588 | $64,011.07* |
| 133 | NIENBORG, WOLFGANG DRACHENFELSSTRASSE 5 MANHEIM, 68163 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41371 | $14,243.00 | NIENBORG, WOLFGANG DRACHENFELSSTRASSE 5 MANNHEIM, 68163 GERMANY | 10/27/2009 | 08-13555 (JMP) | 49808 | $14,243.00 |
| 134 | NISHI-NIPPON CITY BANK, LTD., THE HERRRICK, FEINSTEIN LLP ATTN: STEPHEN SELBST 2 PARK AVENUE NEW YORK, NY 10016 | 03/30/2009 | 08-13888 (JMP) | 3557 | $267,150.73 | NISHI-NIPPON CITY BANK, LTD., THE HERRRICK, FEINSTEIN LLP ATTN: STEPHEN SELBST 2 PARK AVENUE NEW YORK, NY 10016 | 03/23/2009 | 08-13888 (JMP) | 3550 | $267,150.73 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 135 | NISHI-NIPPON CITY BANK, LTD., THE HERRRICK, FEINSTEIN LLP ATTN: STEPHEN SELBST 2 PARK AVENUE NEW YORK, NY 10016 | 03/30/2009 | 08-13555 (JMP) | 3558 | $267,150.73 | NISHI-NIPPON CITY BANK, LTD., THE HERRRICK, FEINSTEIN LLP ATTN: STEPHEN SELBST 2 PARK AVENUE NEW YORK, NY 10016 | 03/23/2009 | 08-13555 (JMP) | 3551 | $267,150.73 |
| 136 | NOVY, DANIEL A 10178 ABOTTSHIRE VILLAGE PLACE POWELL, OH 43065 | 05/04/2009 | 08-13555 (JMP) | 4082 | $65,000.00 | NOVY, DANIEL A 10178 ABOTTSHIRE VILLAGE PLACE POWELL, OH 43065 | 07/16/2009 | 08-13555 (JMP) | 5424 | $65,000.00 |
| 137 | O'CONNOR, MATTHEW PATRICK 1604 LEXINGTON AVENUE, APT 1 NEW YORK, NY 10029 | 01/28/2009 | 08-13555 (JMP) | 4315 | $125,000.00 | O'CONNOR, MATTHEW PATRICK 1604 LEXINGTON AVENUE, APT 1 NEW YORK, NY 10029 | 11/06/2008 | 08-13555 (JMP) | 513 | $125,000.00 |
| 138 | ORTLOFF, ANITA WIUDSCHEIDSTRASSE 30 LEIPZIG, 04277 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59043 | $12,455.05 | ORTLOFF, ANITA WIUDSCHEIDSTRASSE 30 LEIPZIG, 04277 GERMANY | 10/30/2009 | 08-13555 (JMP) | 57084 | $12,455.05 |
| 139 | PAGANO, CARMINE J. 143 BRYANT AVENUE STATEN ISLAND, NY 10306 | 08/31/2009 | 08-13555 (JMP) | 9744 | $587,341.69 | PAGANO, CARMINE J. 143 BRYANT AVENUE STATEN ISLAND, NY 10306 | 08/31/2009 | 08-13555 (JMP) | 9742 | $587,341.69 |

Lehman Brothers Holdings Inc.

## OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 140 | PALLONE, MAURA 2 SMITHFIELD LANE FLORHAM PARK, NJ 07932 | 07/15/2009 | 08-13555 (JMP) | 5383 | $11,472.13 | PALLONE, MAURA 2 SMITHFIELD LANE FLORHAM PARK, NJ 07932 | 07/15/2009 | 08-13555 (JMP) | 5396 | $11,472.13 |
| 141 | PETERCAM SA CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS, 1000 BELGIUM | 10/29/2009 | 08-13555 (JMP) | 56010 | $141,510.00 | PETERCAM SA CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS, 1000 BELGIUM | 10/29/2009 | 08-13555 (JMP) | 56009 | $141,510.00 |
| 142 | PETERSON, STANLEY A 1644 12TH FAIRWAY WELLINGTON, FL 33414-5934 | 08/04/2009 | | 7317 | $382.53* | PETERSON, STANLEY A. 1644 12TH FAIRWAY WELLINGTON, FL 33414 | 08/04/2009 | | 7316 | $382.53* |
| 143 | PETTET, SHELLEY RAE SCH 13126 W 59TH PL ARVADA, CO 80004 | 07/22/2009 | | 5853 | Undetermined | PETTET, SHELLEY R 13126 W 59TH PL ARVADA, CO 80004 | 07/22/2009 | | 5850 | Undetermined |
| 144 | PETTET,SHELLEY RAE SCHAAL 13126 W 59TH PL ARVADA, CO 80004 | 07/22/2009 | | 5852 | Undetermined | PETTET, SHELLEY R 13126 W 59TH PL ARVADA, CO 80004 | 07/22/2009 | | 5850 | Undetermined |

Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 145 | PIRKTL HOLIDAY GESMBH & CO KG NR. 141 MIEMING, 6414 AUSTRIA | 11/05/2009 | 08-13555 (JMP) | 64817 | $29,242.00 | PIRKTL HOLIDAY GESMBH & CO KG NR. 141 MIEMING, 6414 AUSTRIA | 11/05/2009 | 08-13555 (JMP) | 64775 | $29,242.00 |
| 146 | PLASTIC SURGICAL ASSO PSPDTD 9-5-92 ATTN: E. DOUGLAS NEWTON MD HUNTER ASSOCIATES, INC. C/O TALBOTT HITESHEW PITTSBURGH, PA 15219 | 08/17/2009 | | 8572 | $50,000.00 | PLASTIC SURGICAL ASSO PSP DTD 9-5-92 ATTN: E. DOUGLAS NEWTON MD HUNTER ASSOCIATES, INC. C/O TALBOTT HITESHEW PITTSBURGH, PA 15219 | 03/20/2009 | 08-13555 (JMP) | 3420 | $50,000.00 |
| 147 | POCZA, ROD 115 LAKE TAHOE GREEN SE CALGARY, AB T2J 4X6 CANADA | 01/12/2009 | 08-13885 (JMP) | 4498 | $330,000.00 | POCZA, ROD 115 LAKE TAHOE GREEN SE CALGARY, AB T2J 4X6 CANADA | 10/20/2008 | 08-13885 (JMP) | 324 | $330,000.00* |
| 148 | PORT TOWNSEND # 6, F+AM PO BOX 204 PORT TOWNSEND, WA 98368-0204 | 07/22/2009 | 08-13555 (JMP) | 5849 | $5,318.66 | PORT TOWNSEND LODGE #6, F+AM PO BOX 204 PORT TOWNSEND, WA 98368-0204 | 07/22/2009 | 08-13555 (JMP) | 5848 | $5,318.66 |

Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | NAME | CLAIMS TO BE DISALLOWED DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | SURVIVING CLAIMS DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 149 | PROJECTS GROUP PLC, THE TPG ACADEMY WINDSOR HOUSE LODGE PLACE SUTTON, SM1 4AU UNITED KINGDOM | 07/17/2009 | | 5500 | $6,904.86 | PROJECTS GROUP PLC, THE TPG ACADEMY WINDSOR HOUSE LODGE PLACE SUTTON, SM1 4AU UNITED KINGDOM | 07/17/2009 | | 5499 | $6,904.86 |
| 150 | PUGLIA, DANIELLE 89 FORRESTAL AVENUE STATEN ISLAND, NY 10312 | 07/15/2009 | 08-13555 (JMP) | 5360 | $9,791.56 | PUGLIA, DANIELLE 89 FORRESTAL AVENUE STATEN ISLAND, NY 10312 | 07/15/2009 | 08-13555 (JMP) | 5382 | $9,791.56 |
| 151 | QUAGLIATA, ROBERT 48 VERMONT AVENUE CONGERS, NY 10920 | 07/28/2009 | 08-13555 (JMP) | 6542 | $45,673.08 | QUAGLIATA, ROBERT 48 VERMONT AVENUE CONGERS, NY 10920 | 07/28/2009 | 08-13555 (JMP) | 6539 | $45,673.08 |
| 152 | RAINER, EDWARD 36, BRANCOTE ROAD OXTON WIRRAL MERSEYSIDE, CH43 6TJ UNITED KINGDOM | 07/30/2009 | | 6664 | $10,865.00 | RAINER, EDWARD 36, BRANCOTE ROAD OXTON WIRRAL MERSEYSIDE, MERSYD, CH43 6TJ UNITED KINGDOM | 07/28/2009 | | 6509 | $10,865.00 |
| 153 | RAMS, MARIA BURGRSTR. 9 NETTETAL, 41334 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61169 | $42,792.00 | RAMS, MARIA BURGRSTR. 9 NETTETAL, 41334 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37481 | $42,792.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 154 | RAYMOND,RICK 1209 EAST 55TH STREET BROOKLYN, NY 11234 | 07/14/2009 | 08-13555 (JMP) | 5336 | $15,714.29 | RAYMOND, RICK 1209 EAST 55TH STREET BROOKLYN, NY 11234 | 07/14/2009 | 08-13555 (JMP) | 5338 | $15,714.29 |
| 155 | RBC BALANCED GROWTH FUND RBC ASSET MANAGEMENT INC. ROYALTRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/04/2009 | 08-13555 (JMP) | 64566 | $288,900.00 | RBC BALANCED GROWTH FUND RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/02/2009 | 08-13555 (JMP) | 62866 | $288,900.00 |
| 156 | RBC GLOBAL CORPORATE BOND FUND RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/04/2009 | 08-13555 (JMP) | 64564 | $791,277.00 | RBC GLOBAL CORPORATE BOND FUND RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/02/2009 | 08-13555 (JMP) | 62868 | $791,277.00 |

## Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 157 | RBC MANAGED PAYOUT SOLUTION-ENHANCED PLUS FUND RBC ASSET MANAGEMENT INC. ROYALTRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/04/2009 | 08-13555 (JMP) | 64565 | $1,187,700.00 | RBC MANAGED PAYOUT SOLUTION-ENHANCED PLUS FUND RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/02/2009 | 08-13555 (JMP) | 62867 | $1,187,700.00 |
| 158 | RIJHSINGHANI, AMIT 27 CHERRY STREET JERSEY CITY, NJ 07305 | 11/07/2008 | 08-13555 (JMP) | 561 | $50,000.00 | RIJHSINGHANI, AMIT 27 CHERRY STREET JERSEY CITY, NJ 07305 | 09/22/2009 | 08-13555 (JMP) | 32313 | $50,000.00 |
| 159 | RIJHSINGHANI, AMIT 27 CHERRY STREET JERSEY CITY, NJ 07305 | 11/10/2008 | 08-13555 (JMP) | 564 | $50,000.00 | RIJHSINGHANI, AMIT 27 CHERRY STREET JERSEY CITY, NJ 07305 | 11/07/2008 | 08-13555 (JMP) | 561 | $50,000.00 |
| 160 | RINN, WERNER & HANNI AMSELWEG 14 HEUCHELHEIM, 35452 GERMANY | 10/26/2009 | 08-13555 (JMP) | 46528 | $17,196.74 | RINN, WERNER & HANNI AMSELWEG 14 HEUCHELHEIM, 35452 GERMANY | 10/16/2009 | 08-13555 (JMP) | 40817 | $17,196.74 |

Lehman Brothers Holdings Inc.

## OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 161 | RODRIGUES COSTA SONSA, PAULO FERNANDO RUA ENGO ADELINO AMADO DA COSTA, N 404 PAREDE, 2775-366 PORTUGAL | 10/19/2009 | 08-13555 (JMP) | 42063 | $81,652.78 | RODRIGUES COSTA SONSA, PAULO FERNANDO RUA ENGO ADELINO AMADO DA COSTA, N 404 PAREDE, 2775-366 PORTUGAL | 10/19/2009 | 08-13555 (JMP) | 42061 | $81,652.78 |
| 162 | ROETHER, MICHAEL VAN PALM STR. 78 SCHWAEBISCH HALL, 74523 GERMANY | 10/21/2009 | 08-13555 (JMP) | 43375 | $340,824.00 | ROETHER, MICHAEL VAN PALM STR. 78 SCHWAEBISCH HALL, 74523 GERMANY | 10/21/2009 | 08-13555 (JMP) | 43371 | $340,824.00 |
| 163 | ROGATYUK, SERGEY 131-133 PEEL STREET KEW VIC, 3101 AUSTRALIA | 10/30/2009 | | 57920 | $100,000.00* | ROGATYUK, SERGEY 131-133 PEEL STREET KEW VIC, 3101 AUSTRALIA | 10/23/2009 | | 45707 | $100,000.00* |
| 164 | ROUBINI GLOBAL ECONOMICS LLC 131 VARICK STREET SUITE 1005 NEW YORK, NY 10013 | 07/17/2009 | | 5502 | $67,931.25 | ROUBINI GLOBAL ECONOMICS 131 VARICK STREET SUITE 1005 NEW YORK, NY 10013 | 07/17/2009 | | 5501 | $67,931.25 |
| 165 | RUBINSTEIN, MAX 16 PINE ROAD SUFFERN, NY 10901 | 07/23/2009 | 08-13555 (JMP) | 5930 | $123,000.00 | RUBINSTEIN, MAX 16 PINE ROAD SUFFERN, NY 10901 | 07/23/2009 | 08-13555 (JMP) | 5929 | $123,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 166 | RUTFIELD, E. RICHARD 55 SHAW FARM RD CANTON, MA 02021 | 08/10/2009 | 08-13555 (JMP) | 7864 | $25,580.00 | RUTFIELD, E. RICHARD 55 SHAW FARM RD CANTON, MA 02021 | 07/30/2009 | 08-13555 (JMP) | 6703 | $25,580.00 |
| 167 | SAGARDIA, NALLELI 94-11 60TH AVENUE APT 2A ELMHURST, NY 11373 | 11/14/2008 | | 622 | $8,653.85 | SAGARDIA,NALLELI 94-11 60TH AVENUE APT #2A ELMHURST, NY 11373 | 07/29/2009 | 08-13555 (JMP) | 6593 | $8,653.85 |
| 168 | SALAMONE, JOANNE M. 352 MINEOLA BLVD MINEOLA, NY 11501 | 07/31/2009 | 08-13555 (JMP) | 6875 | $36,191.70 | SALAMONE, JOANNE 352 MINEOLA BLVD. MINEOLA, NY 11501 | 05/29/2009 | 08-13555 (JMP) | 4647 | $36,191.70 |
| 169 | SALAMONE,JOANNE M. 352 MINEOLA BLVD MINEOLA, NY 11501 | 07/31/2009 | 08-13555 (JMP) | 6876 | $36,191.70 | SALAMONE, JOANNE 352 MINEOLA BLVD. MINEOLA, NY 11501 | 05/29/2009 | 08-13555 (JMP) | 4647 | $36,191.70 |
| 170 | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR DAN MCALLISTER 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO, CA 92101 | 04/08/2009 | 08-13555 (JMP) | 4101 | $34,034.56 | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR DAN MCALLISTER 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO, CA 92101 | 04/09/2009 | 08-13555 (JMP) | 3817 | $34,034.56 |

**Lehman Brothers Holdings Inc.**

## OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 171 | SANCHEZ, IGNACIO RAMOS AND IBANEZ, MARIA ANGELES PALOMAR CL OLTA, 37 5-19 VALENCIA, 46006 SPAIN | 06/30/2009 | 08-13555 (JMP) | 5054 | $72,170.10* | SANCHEZ, IGNACIO RAMOS MARIA ANGELES PALOMAR IBANEZ CL OLTA, 37 5O-19A VALENCIA, 46006 SPAIN | 07/07/2009 | 08-13555 (JMP) | 5168 | $72,170.10 |
| 172 | SANTOS, PAULO MARTINS RUA PEREIRA REIS, 216 PORTO, 4200-446 PORTUGAL | 11/03/2009 | 08-13555 (JMP) | 64403 | $75,604.42 | MARTINS SANTOS, PAULO RUA PEREIRA REIS, 216 PORTO, 4200-446 PORTUGAL | 10/22/2009 | 08-13555 (JMP) | 44258 | $75,604.42 |
| 173 | SCHROPP, HANS-DIETER & HANNELORE SCHROPP KAERNTNER STR. 4 HECHINGEN, 72379 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61615 | $58,518.62 | SCHROPP, HANS-DIETER & HANNELORE SCHROPP KAERNTNER STR. 4 HECHINGEN, 72379 GERMANY | 10/27/2009 | 08-13555 (JMP) | 49618 | $58,518.62 |
| 174 | SEBBAG, GABRIEL GAN HAIR 111 HADASA 6 TEL AVIV, ISRAEL | 10/26/2009 | 08-13555 (JMP) | 46856 | $896,137.65 | SEBBAG, GABRIEL GAN HAIR 111 HADASA 6 TEL AVIV, ISRAEL | 10/26/2009 | 08-13555 (JMP) | 46844 | $896,137.65 |

Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 175 SHAIN, ALFRED TRUSTEE ALFRED & SELMA SHAIN EGST TRUST 17132 STRAWBERRY DR. ENCINO, CA 91436 | 04/14/2009 | 08-13555 (JMP) | 3818 | $20,000.00 | SHAIN, ALFRED & SELMA EGST TRUST ALFRED SHAIN TRUSTEE 17132 STRAWBERRY DR. ENCINO, CA 91436 | 04/13/2009 | 08-13555 (JMP) | 3771 | $20,000.00 |
| 176 SHEA, TIN CHEUNG FLAT D, 13/F, BLOCK 6, GRAND PACIFIC VIEW, SIU LAM, TUEN MUN, HONG KONG | 10/29/2009 | 08-13555 (JMP) | 54913 | $10,000.00* | SHEA TIN CHEUNG FLAT D, 13/F, BLOCK 6, GRAND PACIFIC VIEW, SIU LAM, TUEN MUN, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45895 | $10,000.00* |
| 177 SHIE HUE SIANG RM 1775 TOWER 13 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR RD REPULASE BAY, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57056 | $30,000.00* | SHIE, HUE SIANG RM 1775 TOWER 13 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR RD REPULASE BAY, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49957 | $30,000.00* |
| 178 SIEMENS CAPITAL COMPANY LLC ATTN: JONATHAN FALK, ESQ. 170 WOOD AVENUE SOUTH ISELIN, NJ 08830 | 06/12/2009 | 08-13555 (JMP) | 4859 | $97,124.97 | SIEMENS CAPITAL COMPANY LLC ATTN: JONATHAN FALK, ESQ. 170 WOOD AVENUE SOUTH ISELIN, NJ 08830 | 06/11/2009 | 08-13555 (JMP) | 4875 | $97,124.97 |

**Lehman Brothers Holdings Inc.**

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 179 | SIEMENS CAPITAL COMPANY LLC ATTN: JONATHAN FALK, ESQ. 170 WOOD AVENUE SOUTH ISELIN, NJ 08830 | 06/11/2009 | 08-13888 (JMP) | 4874 | $97,124.97 | SIEMENS CAPITAL COMPANY LLC ATTN: JONATHAN FALK, ESQ. 170 WOOD AVENUE SOUTH ISELIN, NJ 08830 | 06/12/2009 | 08-13888 (JMP) | 4858 | $97,124.97 |
| 180 | SLF PPIC I LLC SERIES 61G MCMANUS, COLLEEN E. MUCH SJHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO, IL 60606 | 07/13/2009 | 08-13555 (JMP) | 5267 | $468,387.52 | SLF PPIC I LLC SERIES 61G COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO, IL 60606 | 05/20/2009 | 08-13555 (JMP) | 4459 | $468,387.52 |
| 181 | SPEAR, NANCY HUNTER ASSOCIATES INC. C/O C. TALBOTT HITESHEW 436 SEVENTH AVENUE PITTSBURGH, PA 15219 | 08/17/2009 | | 8576 | $16,000.00 | SPEAR, NANCY HUNTER ASSOCIATES INC. C/O C. TALBOTT HITESHEW 436 SEVENTH AVENUE PITTSBURGH, PA 15219 | 03/30/2009 | 08-13555 (JMP) | 3561 | $16,000.00 |

Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 182 | STATE OF ARIZONA DEPARTMENT OF REVENUE BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE STREET PHOENIX, AZ 85007 | 10/28/2008 | 08-13555 (JMP) | 406 | $20,734.73 | STATE OF ARIZONA DEPARTMENT OF REVENUE BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE STREET PHOENIX, AZ 85007 | 10/27/2008 | 08-13555 (JMP) | 365 | $20,734.73 |
| 183 | T.E.Q. HOLDINGS LTD. 401 B STREET, SUITE 920 SAN DIEGO, CA 92101 | 08/17/2009 | 08-13555 (JMP) | 8458 | Undetermined | T.E.Q HOLDINGS LTD. 401 B STREET, SUITE 920 SAN DIEGO, CA 92101 | 08/17/2009 | 08-13555 (JMP) | 8403 | Undetermined |
| 184 | TALDAN INVESTMENTS INC CITCO BLDG WICKHAMS CAY # 662 ROADTOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 06/29/2009 | | 5047 | $100,000.00 | TALDAN INVESTMENTS INC CITCO BLDG WICKHAMS CAY # 662 ROADTOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 06/25/2009 | | 4999 | $100,000.00 |
| 185 | TEUNISSEN, W.C.P. & M.J.S. TEUNISSEN-VAN WIJK OERDONK 24 BEUNINGEN GLD, 6641 LJ NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 62480 | $65,094.60 | TEUNISSEN, W.C.P. & M.J.S. TEUNISSEN-VAN WIJK OERDONK 24 BEUNINGEN GLD, 6641 LJ NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 62481 | $65,094.60 |

Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 186 | VAN EERDENBURG, J.G.F.A LARIKSHOUT 5 BARENDRECHT, 2994 GE NETHERLANDS | 10/23/2009 | 08-13555 (JMP) | 45665 | $38,070.00 | VAN EERDENBURG, J.G.F.A. LARIKSHOUT 5 BARENDRECHT, 2994 GE NETHERLANDS | 11/05/2009 | 08-13555 (JMP) | 64919 | $38,070.00 |
| 187 | VANOPBERGH, MONIQUE ZEEMAREENLAAN 3B. 103 MIDDELEKERKE, B-8430 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51923 | $84,906.00 | VANOPBERGH, MONIQUE ZEEMAREENLAAN 3B. 103 MIDDELKERKE, B-8430 BELGIUM | 10/29/2009 | 08-13555 (JMP) | 56094 | $84,906.00 |
| 188 | VENEGAS, ROSA E. 30-76 36TH STREET - APT 2FF ASTORIA, NY 11103-4729 | 08/10/2009 | 08-13555 (JMP) | 7742 | $69,411.54 | VENEGAS, ROSA E. 30-76 36TH STREET - APT 2FF ASTORIA, NY 11103-4729 | 08/10/2009 | 08-13555 (JMP) | 7746 | $69,411.54 |
| 189 | VENEGAS, ROSA E. 30-76 36TH STREET - APT 2FF ASTORIA, NY 11103-4729 | 08/10/2009 | 08-13555 (JMP) | 7745 | $69,411.54 | VENEGAS, ROSA E. 30-76 36TH STREET - APT 2FF ASTORIA, NY 11103-4729 | 08/10/2009 | 08-13555 (JMP) | 7746 | $69,411.54 |
| 190 | VENEGAS, ROSA E. 30-76 36TH STREET APT - 2FF ASTORIA, NY 11103-4729 | 08/10/2009 | 08-13555 (JMP) | 7748 | $69,411.54 | VENEGAS, ROSA E. 30-76 36TH STREET - APT 2FF ASTORIA, NY 11103-4729 | 08/10/2009 | 08-13555 (JMP) | 7746 | $69,411.54 |

Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 191 | VERNA, EDWARD D. & MARLENE JT TEN 9 MAGEE AVE LAVALLETTE, NJ 08735 | 08/03/2009 | | 7101 | $15,000.00 | VERNA, EDWARD D. & MARLENE JT TEN 9 MAGEE AVE LAVALLETTE, NJ 08735 | 03/27/2009 | 08-13555 (JMP) | 3541 | $15,000.00 |
| 192 | VIATOR, JEANNE H. 6311 HILLCREST WAY DOUGLASVILLE, GA 30135 | 05/26/2009 | 08-13555 (JMP) | 4555 | $98,020.00 | VIATOR, JEANNE H. 6311 HILLCREST WAY DOUGLASVILLE, GA 30135 | 04/29/2009 | 08-13555 (JMP) | 4014 | $98,020.00 |
| 193 | WANG, TRACY FLAT 4C, BLOCK 2, CITY GARDEN NORTH POINT HONG KONG, HONG KONG | 08/03/2009 | | 7013 | $30,000.00 | WANG, TRACY FLAT 4C, BLOCK 2, CITY GARDEN NORTH POINT HONG KONG, HONG KONG | 08/03/2009 | 08-13555 (JMP) | 7014 | $30,000.00 |
| 194 | WANG, TRACY FLAT 4C, BLOCK 2, CITY GARDEN NORTH POINT HONG KONG, CHINA | 08/03/2009 | | 7015 | $30,000.00 | WANG, TRACY FLAT 4C, BLOCK 2, CITY GARDEN NORTH POINT HONG KONG, HONG KONG | 08/03/2009 | | 7013 | $30,000.00 |
| 195 | WILLIAMS, JOHN C. HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE PITTSBURGH, PA 15219 | 08/17/2009 | | 8579 | $20,000.00 | WILLIAMS, JOHN C. HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE PITTSBURGH, PA 15219 | 03/20/2009 | 08-13555 (JMP) | 3412 | $20,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 196 WILSON, DAVID 1223 KILLEARN AVE SW CALGARY, AB T2V 2N5 CANADA | 07/22/2009 | | 5860 | $10,950.00 | WILSON, DAVID 1223 KILLEARN AVE SW CALGARY, AB T2V 2N5 CANADA | 07/22/2009 | 08-13555 (JMP) | 5861 | $10,950.00 |
| 197 WIRT, HAROLD DR. HINDENBURGSTR. 74 HAMBURG, 22297 GERMANY | 11/16/2009 | 08-13555 (JMP) | 65554 | $71,005.00 | WIRT, HARALD HINDENBURG STR. 74 HAMBURG, 22297 GERMANY | 11/02/2009 | 08-13555 (JMP) | 60910 | $71,005.00 |
| 198 WOGKSCH, HEIDEMARIE & BERND-DIETER MARTIN-LUTHER-STR. 19 ROTENBURG, 36199 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61685 | $27,048.40 | WOGKSCH, HEIDEMARIE & BERND-DIETER MARTIN-LUTHER-STR. 19 ROTENBURG, 36199 GERMANY | 10/27/2009 | 08-13555 (JMP) | 49456 | $27,048.40 |
| 199 WONG LEE CHOI CHU, IRENE FLAT 01, 19/F BLOCK 1, VILLA LOTTO 18 BROADWOOD ROAD, HAPPY VALLEY, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45904 | $40,000.00* | WONG LEE CHOI CHU, IRENE FLAT 01, 19/F BLOCK A, VILLA LOTTO 18 BROADWOOD ROAD, HAPPY VALLEY, HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64514 | $40,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 200 | WONG WAI MUN JUDY FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48879 | $128,369.70 | WONG WAI MUN JUDY FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT, HONG KONG | 11/06/2009 | 08-13555 (JMP) | 64986 | $128,369.70 |
| 201 | WONG WAI MUN JUDY FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48880 | $128,369.70 | WONG WAI MUN JUDY FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT, HONG KONG | 11/06/2009 | 08-13555 (JMP) | 64985 | $128,369.70 |
| 202 | WOO CHUN FAN, JOSEPHINE 1902, 19/F, BLK SOUTH BAPTIST UNIVERSITY RESIDENCE NO.5 UNIVERSITY ROAD KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57066 | $30,000.00* | WOO CHUN FAN, JOSEPHINE 1902, 19/F, BLK SOUTH BAPTIST UNIVERSITY RESIDENCE NO.5 UNIVERSITY ROAD KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57097 | $30,000.00* |
| 203 | WOODINGS, JUDITH GAIL 13 GORDON ROAD, KINGSTON UPON THAMES SURREY, KT2 6BS UNITED KINGDOM | 10/28/2009 | 08-13555 (JMP) | 50191 | $12,513.00 | WOODINGS, JUDITH GAIL 13 GORDON ROAD KINGSTON UPON THAMES SURREY, KT2 GBS UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 61650 | $12,513.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

Lehman Brothers Holdings Inc.

## OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 204 | WRIGHT, FINLAY & ZAK, LLP 4665 MACARTHUR COURT, SUITE 280 NEWPORT BEACH, CA 92660 | 07/13/2009 | 09-10137 (JMP) | 5580 | $5,567.45 | WRIGHT, FINLAY & ZAK, LLP 4665 MACARTHUR COURT, SUITE 280 NEWPORT BEACH, CA 92660 | 07/13/2009 | 09-10137 (JMP) | 5296 | $5,567.45 |
| 205 | WRIGHT, FINLAY & ZAK, LLP 4665 MACARTHUR COURT, SUITE 280 NEWPORT BEACH, CA 92660 | 07/13/2009 | 09-10137 (JMP) | 5581 | $5,567.45 | WRIGHT, FINLAY & ZAK, LLP 4665 MACARTHUR COURT, SUITE 280 NEWPORT BEACH, CA 92660 | 07/13/2009 | 09-10137 (JMP) | 5296 | $5,567.45 |
| 206 | XU YUE 6/F(A) ASJOE MANSION 2 HO MAN TIN ROAD KOWLOON, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50905 | $210,000.00* | XU YUE 6/F(A) ASJOE MANSION 2 HO MAN TIN HILL ROAD KOWLOON, HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64518 | $210,000.00* |
| 207 | YAU, MARGARITA FLAT G 8/F BLK 2 UNION PLAZA 9 WOMUK ROAD FANCING, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47350 | $50,000.00* | YAU, MARGARITA FLAT G 8/F BLK 2 UNION PLAZA 9 WO MUK ROAD FANLING N.T., HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57071 | $50,000.00* |

## Lehman Brothers Holdings Inc.

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 208 | YEE SUK FUN, HELENA 3A BLK B MOUNTAIN COURT NO.5 HO MAN TIN HILL RD. KOWLOON, HONG KONG | 10/29/2009 | 08-13555 (JMP) | 56924 | $100,000.00* | YEE SUK FUN HELENA 3A, BLK B MOUNTAIN COURT NO.5 HO MAN TIN HILL ROAD KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57101 | $100,000.00* |
| 209 | YUNG HONG TAI 7 BURMEL STREET ROBERTSON, QLD 4109 AUSTRALIA | 11/02/2009 | 08-13555 (JMP) | 62883 | $120,000.00* | YUNG HONG TAI 7 BURMEL STREET ROBERTSON, QLD 4109 AUSTRALIA | 10/23/2009 | 08-13555 (JMP) | 45222 | $120,000.00* |
| 210 | ZAYAS, JULIO CARRERA & IBANEZ, CARMEN SAUCA C/ GERARDO CORDON 51. PISO 10 E MADRID, 28017 SPAIN | 10/29/2009 | 08-13555 (JMP) | 56588 | $169,812.00 | ZAYAS, JULIO CARRERA & IBANEZ, CARMEN SAUCA C/ GERARDO CORDON 51. PISO 10 E MADRID, 28017 SPAIN | 10/30/2009 | 08-13555 (JMP) | 59049 | $169,812.00 |
| 211 | ZEELAND INTERNATIONAL LIMITED 10-1 BAMBOO ROAD 2ND HSINCHU, 30079 TAIWAN, PROVINCE OF CHINA | 10/23/2009 | 08-13555 (JMP) | 45684 | $427,290.00 | ZEELAND INTERNATIONAL LIMITED 10-1 BAMBOO ROAD 2ND HSINCHU, 30079 TAIWAN, PROVINCE OF CHINA | 10/12/2009 | 08-13555 (JMP) | 37379 | $427,290.00 |

**Lehman Brothers Holdings Inc.**

### OMNIBUS 1 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 212 | ZIMMERMAN, BARBARA IRA 2575 MCKENZIE DR. LOVELAND, CO 80538 | 01/26/2009 | 08-13555 (JMP) | 4312 | $47,000.00 | ZIMMERMAN, MRS. BARBARA 2575 MCKENZIE DR. LOVELAND, CO 80538 | 11/17/2008 | 08-13555 (JMP) | 768 | $47,000.00 |
| 213 | ZIMMERMAN, HENRY H., IRA 2575 MCKENZIE DR. LOVELAND, CO 80538 | 01/26/2009 | 08-13555 (JMP) | 4310 | $110,000.00 | ZIMMERMAN, HENRY H, IRA 2575 MCKENZIE DR. LOVELAND, CO 80538 | 11/17/2008 | 08-13555 (JMP) | 769 | $110,000.00 |
| 214 | ZINSER, HARRY 9 WILBRAHAM PLACE FLAT 15 LONDON, SW1X-9AE UNITED KINGDOM | 08/17/2009 | | 8552 | $62,967.01 | ZINSER, HAROLD W. 9 WILBRAHAM PLACE FLAT 15 LONDON, SW1X9AE UNITED KINGDOM | 08/13/2009 | | 8159 | $62,967.01 |
| 215 | ZITO, ROBERT L. 4600 N SUNCASTLE CT. APPLETON, WI 54913 | 07/16/2009 | | 5444 | $10,088.81 | ZITO, ROBERT L. 4600 N SUNCASTLE CT. APPLETON, WI 54913 | 11/03/2008 | | 479 | $10,088.81 |
| | | | | TOTAL | $30,048,967.57 | | | | | |