| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | 1199 SEIU GREATER NEW YORK BENEFIT FUND ATTN: ANTHONY PETRELLA 330 W 42ND STREET NEW YORK, NY 10036 | 09/22/2009 | 08-13555 (JMP) | 29457 | $116,916.70 | 1199 SEIU GREATER NEW YORK BENEFIT FUND ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK, NY 10036 | 09/22/2009 | 08-13555 (JMP) | 30600 | $116,916.70* |
| 2 | 1199 SEIU GREATER NEW YORK BENEFIT FUND ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK, NY 10036 | 09/22/2009 | 08-13555 (JMP) | 30601 | $116,916.70* | 1199 SEIU GREATER NEW YORK BENEFIT FUND ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK, NY 10036 | 09/22/2009 | 08-13555 (JMP) | 30600 | $116,916.70* |
| 3 | 1199 SEIU GREATER NEW YORK BENEFIT FUND ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK, NY 10036 | 09/22/2009 | 08-13555 (JMP) | 30602 | $116,916.70* | 1199 SEIU GREATER NEW YORK BENEFIT FUND ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK, NY 10036 | 09/22/2009 | 08-13555 (JMP) | 30600 | $116,916.70* |
| 4 | 1199 SEIU GREATER NEW YORK BENEFIT FUND ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK, NY 10036 | 09/22/2009 | 08-13555 (JMP) | 30613 | $116,916.70* | 1199 SEIU GREATER NEW YORK BENEFIT FUND ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK, NY 10036 | 09/22/2009 | 08-13555 (JMP) | 30600 | $116,916.70* |

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 5 | 1199 SEIU GREATER NEW YORK BENEFIT FUND ATTN: ANTHONY PETRELLA, DIRECTOR OF COLLECTIONS 330 W 42ND STREET NEW YORK, NY 10036 | 09/22/2009 | 08-13555 (JMP) | 30638 | $116,916.70 | 1199 SEIU GREATER NEW YORK BENEFIT FUND ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK, NY 10036 | 09/22/2009 | 08-13555 (JMP) | 30600 | $116,916.70* |
| 6 | ABBASI, FAYAD 141 E 56TH ST APT 2G NEW YORK, NY 10022 | 09/22/2009 | | 29973 | $115,468.00 | ABBASI, FAYAD 141 E 56TH ST APT 2G NEW YORK, NY 10022 | 09/22/2009 | | 29972 | $115,468.00 |
| 7 | ABBASI, FAYAD 141 E 56TH ST APT 2G NEW YORK, NY 10022 | 09/22/2009 | | 29975 | $115,468.00 | ABBASI, FAYAD 141 E 56TH ST APT 2G NEW YORK, NY 10022 | 09/22/2009 | | 29974 | $115,468.00 |
| 8 | ABU-SHUMAYS, AHMAD PO BOX 203 MOUNTAIN RANCH, CA 95246-0203 | 07/16/2009 | 08-13555 (JMP) | 5486 | $15,000.00 | ABU-SHUMAYS, AHMAD PO BOX 203 MOUNTAIN RANCH, CA 95246-0203 | 01/30/2009 | 08-13555 (JMP) | 2246 | $15,000.00 |
| 9 | ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQ. DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196 | 09/22/2009 | 08-13888 (JMP) | 32198 | Undetermined | ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQ DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196 | 09/22/2009 | 08-13888 (JMP) | 32585 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 10 | ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQ. DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196 | 09/22/2009 | 08-13904 (JMP) | 32205 | Undetermined | ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQUIRE DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196 | 09/22/2009 | 08-13904 (JMP) | 32702 | Undetermined |
| 11 | ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQ DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196 | 09/22/2009 | 08-13664 (JMP) | 32583 | Undetermined | ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQ. DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196 | 09/22/2009 | 08-13664 (JMP) | 32200 | Undetermined |
| 12 | ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQ DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196 | 09/22/2009 | 08-13893 (JMP) | 32586 | Undetermined | ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQ. DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196 | 09/22/2009 | 08-13893 (JMP) | 32197 | Undetermined |

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 13 | ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQ DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196 | 09/22/2009 | 08-13900 (JMP) | 32588 | Undetermined | ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQ. DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196 | 09/22/2009 | 08-13900 (JMP) | 32194 | Undetermined |
| 14 | ACEVEDO, GILBERT NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33398 | $396.00 | ACEVEDO, GILBERT ATTN: NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19023 | $396.00 |
| 15 | ACL SERVICES LTD. ATTN LEGAL DEPARTMENT 1550 ALBERNI STREET VANCOUVER, BC V6G 1A5 CANADA | 10/29/2008 | 08-13555 (JMP) | 407 | $18,493.11 | ACL SERVICES LTD. 1550 ALBERNI STREET ATTN: LEGAL DEPARTMENT VANCOUVER, BC V6G 1A5 CANADA | 10/10/2008 | 08-13555 (JMP) | 168 | $18,493.11 |

Lehman Brothers Holdings Inc.

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 16 | ADM CAPITAL A/C ADM GLADIUS FUND LIMITED ATTN:AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD, , | 08/26/2009 | 08-13555 (JMP) | 9577 | $13,642,332.08 | ADM CAPITAL A/C ADM GLADIUS FUND LIMITED ATTN:AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD, , HONG KONG | 08/26/2009 | 08-13555 (JMP) | 9451 | $13,642,332.08 |
| 17 | ADM GALLEUS FUND LIMITED C/O ASIA DEBT MGMT HONG KO ATTN:AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, , CHINA | 08/26/2009 | 08-13555 (JMP) | 9578 | $8,868,251.22 | ADM GALLEUS FUND LIMITED C/O ASIA DEBT MGMT HONG KO ATTN:AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, , | 08/26/2009 | 08-13555 (JMP) | 9450 | $8,868,251.22 |
| 18 | ADR CHARITABLE FOUNDATION AND TRUST 400 ATLANTIC AVE BOSTON, MA 02110 | 09/18/2009 | 08-13555 (JMP) | 16918 | $2,000.00 | ADR CHARITABLE FOUNDATION AND TRUST 400 ATLANTIC AVE BOSTON, MA 02110 | 09/18/2009 | 08-13555 (JMP) | 16913 | $2,000.00 |
| 19 | ADR CHARITABLE FOUNDATION AND TRUST 400 ATLANTIC AVE BOSTON, MA 02110 | 09/18/2009 | 08-13555 (JMP) | 16919 | $4,000.00 | ADR CHARITABLE FOUNDATION AND TRUST 400 ATLANTIC AVE BOSTON, MA 02110 | 09/18/2009 | 08-13555 (JMP) | 16912 | $4,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 5 of 111

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 20 ADULTS & CHILDREN WITH LEARNING & DEVELOPMENT DISABILITIES 807 SOUTH OYSTER BAY ROAD BETHPAGE, NY 11714 | 09/21/2009 | | 25039 | $250.00 | ADULTS & CHILDREN WITH LEARNING & DEVELOPMENT DISABILITIES 807 SOUTH OYSTER BAY ROAD BETHPAGE, NY 11714 | 09/21/2009 | | 25026 | $250.00 |
| 21 ADVANCED MICRO DEVICES INC ATTN: CHRIS JACOBS, ASSISTANT GENERAL COUNSEL 7171 SOUTHWEST PARKWAY. B100.3 AUSTIN, TX 78735 | 09/17/2009 | 08-13893 (JMP) | 62467 | $30,000,000.00 | ADVANCED MICRO DEVICES, INC. ATTN: CHRIS JACOBS 7171 SOUTHWEST PARKWAY, B100.3 AUSTIN, TX 78735 | 09/17/2009 | 08-13893 (JMP) | 64038 | $30,000,000.00 |
| 22 AEO MANAGEMENT CO. ATTN: NEIL BULMAN 77 HOT METAL STREET PITTSBURGH, PA 15203-2382 | 09/22/2009 | 08-13555 (JMP) | 31930 | $61,462.50 | AEO MANAGEMENT CO. ATTN: NEIL BULMAN 77 HOT METAL STREET PITTSBURGH, PA 15203-2382 | 09/22/2009 | 08-13555 (JMP) | 28550 | $61,462.50 |
| 23 AGIS, FRANCISCO PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33399 | $396.00 | AGIS, FRANCISCO ATTN: NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19022 | $396.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts          Page 6 of 111

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 24 | ALLIANZ GLOBAL INVESTORS LUXEMBURG, S.A. ACTING ON BEHALF OF THE INVESTMENT DRESDNER PRIVATE PORTFOLIO INCOME A 6A ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG | 10/30/2009 | 08-13555 (JMP) | 59064 | $1,633,073.06 | ALLIANZ GLOBAL INVESTORS LUXEMBURG S.A. ACTING ON BEHALF OF THE INVESTMENT FUND DRESDNER PRIVATE PORTFOLIO INCOME A 6A ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG | 10/30/2009 | 08-13555 (JMP) | 59067 | $1,633,073.06 |
| 25 | ALPER, STEVEN D. 24 NATHAN DRIVE TOWACO, NJ 07082 | 09/17/2009 | | 15408 | Undetermined | ALPER, STEVEN D. 24 NATHAN DRIVE TOWACO, NJ 07082-1452 | 09/17/2009 | | 15409 | Undetermined |
| 26 | ALSABAH, HIND A.A. P.O. BOX 38399 D.A. SALEM, | 09/17/2009 | 08-13555 (JMP) | 14742 | $100,000.00 | ALSABAH, HIND A.A. P.O. BOX 38399 D.A. SALEM, 072254 KUWAIT | 09/17/2009 | 08-13555 (JMP) | 14741 | $100,000.00 |
| 27 | AME CAPITAL GROUP, LLC 45 BROADWAY, 25TH FLOOR NEW YORK, NY 10006 | 09/18/2009 | 08-13555 (JMP) | 18610 | Undetermined | AME CAPITAL GROUP LLC 45 BROADWAY 25TH FLOOR NEW YORK, NY 10006 | 09/18/2009 | 08-13555 (JMP) | 16079 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 7 of 111

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 28 | ARG FUNDING CORP. SERIES 2005-1 A ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS, MI 63105 | 09/21/2009 | 08-13555 (JMP) | 22645 | $1,662,782.00 | ARG FUNDING CORP. SERIES 2005-1 A ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS, MI 63105 | 09/21/2009 | 08-13555 (JMP) | 22644 | $1,662,782.00 |
| 29 | ARG FUNDING CORP. SERIES 2005-2 A ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS, MI 63105 | 09/21/2009 | 08-13555 (JMP) | 22647 | $2,971,330.00 | ARG FUNDING CORP. SERIES 2005-2 A ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS, MI 63105 | 09/21/2009 | 08-13555 (JMP) | 22646 | $2,971,330.00 |
| 30 | ARG FUNDING CORP. SERIES 2005-2A ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS, MI 63105 | 09/21/2009 | 08-13888 (JMP) | 22642 | $2,971,330.00 | ARG FUNDING CORP. SERIES 2005-2A ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS, MI 63105 | 09/21/2009 | 08-13888 (JMP) | 22641 | $2,971,330.00 |
| 31 | ARG FUNDING CORP. SERIES 2005-2A ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS, MI 63105 | 09/21/2009 | 08-13888 (JMP) | 22643 | $1,662,782.00 | ARG FUNDING CORP. SERIES 2005-1 A ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS, MI 63105 | 09/21/2009 | 08-13888 (JMP) | 22673 | $1,662,782.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*     **Page 8 of 111**

## Lehman Brothers Holdings Inc.

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 32 | ARIANO, NEIL A. PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33400 | $396.00 | ARIANO, NEIL A. ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19021 | $396.00 |
| 33 | ARICA, HUGO G 1 POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | | 33339 | $396.00 | ARICA, HUGO G 1 POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | 08-13555 (JMP) | 19100 | $396.00 |
| 34 | ARLINGTON INDEPENDENT SCHOOL DISTRICT ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 11/07/2008 | 08-13555 (JMP) | 554 | $2,060.91 | ARLINGTON INDEPENDENT SCHOOL DISTRICT ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 10/10/2008 | 08-13555 (JMP) | 147 | $2,060.91 |
| 35 | ARNO, ALEXANDER 71 5TH STREET WOOD RIDGE, NJ 07075 | 09/14/2009 | 08-13555 (JMP) | 12641 | $66,263.68 | ARNO, ALEXANDER 71 5TH STREET WOOD RIDGE, NJ 07075 | 09/14/2009 | 08-13555 (JMP) | 12642 | $66,263.68 |
| 36 | ARRIETA, ANGEL L. PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33401 | $396.00 | ARRIETA, ANGEL L. ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19020 | $396.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 9 of 111

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 37 | ASESORIA Y DESARROLLOS, INC. ALEJANDRO SILVA PMB 118 PO BOX 6007 CAROLINA, PR 00984 | 02/04/2009 | 08-13555 (JMP) | 2568 | $52,419.86 | ASESORIA Y DESARROLLOS, INC. ALEJANDRO SILVA PMB 118 PO BOX 6007 CAROLINA, PR 00984 | 01/23/2009 | 08-13555 (JMP) | 1910 | $52,419.86 |
| 38 | AUDI AG C/O VOLKSWAGEN AG ATTN: ALBRECHT MOHLE, GROUP TREASURY, HEAD OF GLOBAL MARKETS & GROUP FUNDING WOLFSBURG, 38436 GERMANY | 10/30/2009 | 08-13555 (JMP) | 60373 | $57,047,941.04 | AUDI AG C/O VOLKSWAGEN AG ATTN: ALBRECHT MOHLE, GROUP TREASURY, HEAD OF GLOBAL MARKETS & GROUP FUNDING WOLFSBURG, 38436 GERMANY | 11/02/2009 | 08-13555 (JMP) | 63609 | $57,047,941.04 |
| 39 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED ATTN: ALEX FOGARTY 100 QUEEN STREET MELBOURNE, VIC, 3000 AUSTRALIA | 09/21/2009 | 08-13888 (JMP) | 26192 | $34,227,289.82* | ***ERROR CLAIM NOT ACTIVE***AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED ATTN: ALEX FOGARTY 100 QUEEN STREET MELBOURNE, VIC, 3000 AUSTRALIA | 09/21/2009 | 08-13888 (JMP) | 21493 | $34,227,289.82* |

* - Indicates claim contains unliquidated and/or undetermined amounts          Page 10 of 111

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 40 | **AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED ATTN: ALEX FOGARTY 100 QUEEN STREET MELBOURNE VIC 3000, AUSTRALIA** | 09/22/2009 | 08-13555 (JMP) | 30048 | $34,227,289.82* | ***ERROR CLAIM NOT ACTIVE***AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED ATTN: ALEX FOGARTY 100 QUEEN STREET MELBOURNE, VIC, 3000 AUSTRALIA | 09/21/2009 | 08-13555 (JMP) | 21494 | $34,227,289.82* |
| 41 | **AVIVA COURTAGE C/O PHILIPPE SORRET 70, AVENUE DE L'EUROPE BOIS-COLOMBES, 92270 FRANCE** | 02/11/2009 | 08-13555 (JMP) | 2700 | $14,691,512.00 | **AVIVA COURTAGE C/O PHILIPPE SORRET 70, AVENUE DE L'EUROPE BOIS-COLOMBES, 92270 FRANCE** | 02/06/2009 | 08-13555 (JMP) | 2630 | $14,691,512.00 |
| 42 | **AVIVA COURTAGE C/O PHILIPPE SORRET 70, AVENUE DE L'EUROPE BOIS-COLOMBES, 92270 FRANCE** | 02/13/2009 | 08-13555 (JMP) | 2842 | $14,691,512.00 | **AVIVA COURTAGE C/O PHILIPPE SORRET 70, AVENUE DE L'EUROPE BOIS-COLOMBES, 92270 FRANCE** | 02/06/2009 | 08-13555 (JMP) | 2630 | $14,691,512.00 |
| 43 | **AZAR, MAKRAM T ONE BELGRAVE MEWS WEST LONDON, SW1X 8HT UNITED KINGDOM** | 09/22/2009 | | 29208 | $5,450,329.00 | **AZAR, MAKRAM T ONE BELGRAVE MEWS WEST LONDON, SW1X 8HT UNITED KINGDOM** | 09/22/2009 | 08-13555 (JMP) | 29207 | $5,450,329.00 |

*\* – Indicates claim contains unliquidated and/or undetermined amounts*

Lehman Brothers Holdings Inc.

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 44 | AZAR, MAKRAM T ONE BELGRAVE MEWS WEST LONDON, GT LON, SW1X 8HT UNITED KINGDOM | 09/22/2009 | | 29209 | $5,450,329.00 | AZAR, MAKRAM T ONE BELGRAVE MEWS WEST LONDON, SW1X 8HT UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 29207 | $5,450,329.00 |
| 45 | BAKER, REBECCA JEAN 2 ASHLAND CIRCLE FREDERICKSBURG, VA 22406 | 12/11/2008 | 08-13555 (JMP) | 1288 | $88,365.00 | BAKER, REBECCA JEAN 2 ASHLAND CIRCLE FREDERICKSBURG, VA 22406 | 12/12/2008 | 08-13555 (JMP) | 1304 | $88,365.00 |
| 46 | BALLESTE, JUAN R. PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33402 | $792.00 | BALLESTE, JUAN R. ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19019 | $792.00 |
| 47 | BALSEIRO, LOURDES 815 13TH STREET UNION CITY, NJ 07087 | 09/17/2009 | 08-13555 (JMP) | 19707 | $25,473.76 | BALSEIRO, LOURDES 815 13TH STREET UNION CITY, NJ 07087 | 09/17/2009 | 08-13555 (JMP) | 19709 | $25,473.76 |
| 48 | BANCHETTI, RICCARDO FORO BUONAPARTE 24 MILANO, 20121 ITALY | 09/17/2009 | 08-13555 (JMP) | 14834 | $26,040,000.00 | BANCHETTI, RICCARDO FORO BUONAPARTE 24 MILANO, 20121 ITALY | 09/21/2009 | 08-13555 (JMP) | 20313 | $26,040,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

### Lehman Brothers Holdings Inc.

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 49 | BANCO COLPATRIA CAYMAN INC INTERNATIONAL REPRESENTATIVE OFFICE C/O EDGARDO O¥ORO, GENERAL MANAGER 801 BRICKELL AVENUE SUITE # 2360 MIAMI, FL 33131 | 10/10/2008 | 08-13555 (JMP) | 1102 | $5,084,263.70 | BANCO COLPATRIA CAYMAN INC INTERNATIONAL REPRESENTATIVE OFFICE C/O EDGARDO O¥ORO, GENERAL MANAGER 801 BRICKELL AVENUE SUITE # 2360 MIAMI, FL 33131 | 10/10/2008 | 08-13555 (JMP) | 154 | $5,084,263.70 |
| 50 | BAUGH, ROBERT 1368 EAST 4400 N BUHL, ID 83316 | 07/24/2009 | | 6033 | $100,000.00 | BAUGH, ROBERT 1368 EAST 4400 N BUHL, ID 83316 | 10/15/2008 | 08-13555 (JMP) | 196 | $100,000.00 |
| 51 | BAUMANN, CHRISTOPHER PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33403 | $792.00 | BAUMANN, CHRISTOPHER ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19018 | $792.00 |
| 52 | BAYRISCHE BEAMTEN LEBENSVERSICHERUNG A.G. ATTN: MR. STEFAN FORSTER, LEGAL DEPARTMENT THOMAS-DEHLER-STRASSE 25 MUNICH, 81737 GERMANY | 09/17/2009 | 08-13555 (JMP) | 19699 | $294,840.00 | BAYRISCHE BEARMTEN LEBENSVERSICHERUNG A.G. ATTN: STEFAN FORSTER, LEGAL DEPARTMENT THOMAS-DEHLER-STRASSE 25 MUNICH, 81737 GERMANY | 09/17/2009 | 08-13555 (JMP) | 15520 | $294,840.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*                                                      **Page 13 of 111**

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
| 53 | BAZYLEVSKY, BO 11 CEDAR LANE PURCHASE, NY 10577 | 09/09/2009 | | 10951 | $225,915.76 | BAZYLEVSKY, BO 11 CEDAR LANE PURCHASE, NY 10577 | 09/09/2009 | 08-13555 (JMP) | 10950 | $225,915.76* |
| 54 | BAZYLEVSKY, BO 11 CEDAR LANE PURCHASE, NY 10577 | 09/09/2009 | | 10983 | $225,915.76* | BAZYLEVSKY, BO 11 CEDAR LANE PURCHASE, NY 10577 | 09/09/2009 | 08-13555 (JMP) | 10950 | $225,915.76* |
| 55 | BCP VOYAGER MASTER FUND SPC, LTD FOR AND ON BEHALF OF THE EVENT ARBITRAGE SEGREGATED PORTFOLIO C/O BROADSTREET CAPITAL PARTNERS, LP 712 FIFTH AVENUE NEW YORK, NY 10019 | 09/17/2009 | 08-13555 (JMP) | 14836 | $883,342.46 | BCP VOYAGER MASTER FUND SPC, LTD FOR AND ON BEHALF OF THE EVENT ARBITRAGE SEGREGATED PORTFOLIO C/O BROADSTREET CAPITAL PARTNERS, LP 712 FIFTH AVENUE NEW YORK, NY 10019 | 09/16/2009 | 08-13555 (JMP) | 13207 | $883,342.46 |
| 56 | BECKER, DONALD P., M.D. 10833 LECONTE AVENUE 74-134 CHS LOS ANGELES, CA 90096-6901 | 09/04/2009 | 08-13555 (JMP) | 10403 | $250,000.00 | BECKER, DONALD P., M.D. 10833 LECONTE AVENUE 74-134 CHS LOS ANGELES, CA 90096-6901 | 01/20/2009 | 08-13555 (JMP) | 1810 | $250,000.00* |
| 57 | BEESON, LISA 745 SEVENTH AVENUE NEW YORK, NY 10019 | 09/15/2009 | 08-13555 (JMP) | 13061 | Undetermined | BEESON, LISA 745 SEVENTH AVENUE NEW YORK, NY 10019 | 09/15/2009 | 08-13555 (JMP) | 12844 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 58 | BEMO EUROPE C/O BERNARD HUGO BANQUE-BEMO, EUROPE 49, AVENUE D'LENA PARIS, 75116 FRANCE | 09/21/2009 | | 20312 | $195,150.00 | BEMO EUROPE C/O BERNARD HUGO BANQUE-BAMO, EUROPE 49, AVENUE D'IENA PARIS, 75116 FRANCE | 09/18/2009 | | 17610 | $195,150.00 |
| 59 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSCLLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/16/2009 | 08-13555 (JMP) | 14314 | $110,000.00 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/15/2009 | 08-13555 (JMP) | 13115 | $110,000.00 |
| 60 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSCLLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/16/2009 | 08-13555 (JMP) | 14315 | $72,405.00 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/15/2009 | 08-13555 (JMP) | 13117 | $72,405.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*    **Page 15 of 111**

**Lehman Brothers Holdings Inc.**

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | | **SURVIVING CLAIMS** | | | |
| 61 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSCLLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/16/2009 | 08-13555 (JMP) | 14316 | $550,000.00 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/15/2009 | 08-13555 (JMP) | 13118 | $550,000.00 |
| 62 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSCLLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/16/2009 | | 14317 | $2,557,606.24 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/15/2009 | | 13119 | $2,557,606.24 |
| 63 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY, 7TH FLOOR, RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/18/2009 | 08-13555 (JMP) | 17383 | $110,000.00 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/15/2009 | 08-13555 (JMP) | 13115 | $110,000.00 |

**\* – Indicates claim contains unliquidated and/or undetermined amounts**                    **Page 16 of 111**

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 64 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY, 7TH FLOOR, RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/18/2009 | 08-13555 (JMP) | 17385 | $550,000.00 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/15/2009 | 08-13555 (JMP) | 13118 | $550,000.00 |
| 65 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY, 7TH FLOOR, RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/18/2009 | | 17386 | $250,000.00 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/15/2009 | | 13120 | $250,000.00 |
| 66 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY, 7TH FLOOR, RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/18/2009 | | 17387 | $2,557,606.24 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/15/2009 | | 13119 | $2,557,606.24 |
| 67 | BENIWAL, NEENA 966 6TH AVENUE APARTMENT 4F NEW YORK, NY 10018 | 09/21/2009 | 08-13555 (JMP) | 24381 | $14,505.84 | BENIWAL, NEENA 966 6TH AVENUE APARTMENT 4F NEW YORK, NY 10018 | 09/21/2009 | 08-13555 (JMP) | 24382 | $14,505.84 |

**\* – Indicates claim contains unliquidated and/or undetermined amounts**                    **Page 17 of 111**

### Lehman Brothers Holdings Inc.

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 68 | BENSON, BETH A. 4 MAGNOLIA COURT SPRING LAKE, NJ 07762 | 09/22/2009 | 08-13555 (JMP) | 32483 | $94,147.89 | BENSON, BETH A 4 MAGNOLIA COURT SPRING LAKE, NJ 07762 | 09/21/2009 | | 23759 | $94,147.89 |
| 69 | BERSHTEIN, JULIA 374 RAHWAY RD EDISON, NJ 08820 | 09/21/2009 | | 24712 | $30,294.70 | BERSHTEIN, JULIA 374 RAHWAY RD EDISON, NJ 08820 | 09/15/2009 | | 13085 | $30,294.70 |
| 70 | BERSHTEIN, JULIA 374 RAHWAY RD EDISON, NJ 08820 | 09/21/2009 | | 24713 | $17,868.00 | BERSHTEIN, JULIA 374 RAHWAY RD EDISON, NJ 08820 | 09/15/2009 | | 13086 | $17,868.00 |
| 71 | BHALLA, RITAM 224 WEST 18TH STREET APT. 5C NEW YORK, NY 10011 | 09/22/2009 | | 28274 | $45,291.00 | BHALLA, RITAM 224 WEST 18TH STREET APT. 5C NEW YORK, NY 10011 | 09/22/2009 | 08-13555 (JMP) | 28272 | $45,291.00 |
| 72 | BHATIA, SIDHARTH 1001-88 ISABELLA STREET TORONTO, ON M4Y 1N5 CANADA | 09/14/2009 | | 12149 | $25,550.41 | BHATIA, SIDHARTH 1001-88 ISABELLA STREET TORONTO, ON M4Y 1N5 CANADA | 09/17/2009 | 08-13555 (JMP) | 15412 | $25,550.41 |
| 73 | BIEBER, SANDER M. AND LINDA E. ROSENZWEIG 3217 FARMINGTON DRIVE CHEVY CHASE, MD 20815 | 09/17/2009 | 08-13555 (JMP) | 15386 | Undetermined | BIEBER, SANDER M. AND LINDA E. ROSENZWEIG 3217 FARMINGTON DRIVE CHEVY CHASE, MD 20815 | 09/17/2009 | 08-13555 (JMP) | 15385 | Undetermined |
| 74 | BIZER, DAVID 362 BIRCH LANE IRVINGTON, NY 10533 | 09/18/2009 | | 16323 | $21,361,794.24 | BIZER, DAVID 362 BIRCH LANE IRVINGTON, NY 10533 | 09/16/2009 | | 14190 | $21,361,794.24 |

**\* - Indicates claim contains unliquidated and/or undetermined amounts**

**Page 18 of 111**

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 75 | BLACKROCK FINANCIAL MANAGEMENT (UK) LIMITED, AS INVESTMENT ADVISOR FOR BLACKROCK EUROPEAN TMT STRATEGIES FUND, SUB FUND OF BALCKROCK STRATEGIC FUNDS ATTN: GIANLUCA TESTI LONDON, EC4R 9AS UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 29092 | $208,614.60* | BLACKROCK FINANCIAL MGMT (UK), LTD, AS INVESTMENT ADVISOR FOR BLACK ROCK EUROPEAN TMT STRATEGIES (BLK TICKER: E_ETCFD,E_ETI) A SUB-FUND OF BLACKROCK STRATEGIC FUNDS ATTN: GIANLUCA TESTI LONDON, EC4R 9AS UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 28685 | $208,614.60* |
| 76 | BLAIR, NATASHA 745 SEVENTH AVENUE THIRD FLOOR NEW YORK, NY 10019 | 09/15/2009 | 08-13555 (JMP) | 13056 | Undetermined | BLAIR, NATASHA 745 SEVENTH AVENUE THIRD FLOOR NEW YORK, NY 10019 | 09/15/2009 | 08-13555 (JMP) | 12841 | Undetermined |
| 77 | BLOCK, MICHAEL P. & DENICE R. 10810 BOBCAT TERRACE LITTLETON, CO 80124 | 03/05/2009 | 08-13555 (JMP) | 3185 | $345,504.31 | BLOCK, MICHAEL P. & DENICE R. 10810 BOBCAT TERRACE LITTLETON, CO 80124 | 01/26/2009 | 08-13555 (JMP) | 1969 | $345,504.31 |
| 78 | BLOCK, MICHAEL P. AND DENICE R. 10810 BOBCAT TERRACE LITTLETON, CO 80124 | 05/15/2009 | 08-13555 (JMP) | 4351 | $345,504.31 | BLOCK, MICHAEL P. & DENICE R. 10810 BOBCAT TERRACE LITTLETON, CO 80124 | 01/26/2009 | 08-13555 (JMP) | 1969 | $345,504.31 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 79 | BOGOSIAN, HARRY TTEE FOR HARRY BOGOSIAN TRUST 5285 CHARING CROSS ROAD WESTMINSTER, CA 92683 | 04/16/2009 | 08-13555 (JMP) | 3792 | $25,000.00 | BOGOSIAN, HARRY TTEE FOR BOGOSIAN TRUST 5285 CHARING CROSS ROAD WESTMINSTER, CA 92683 | 12/24/2008 | 08-13555 (JMP) | 1441 | $25,000.00 |
| 80 | BOGOSIAN, HARRY TTEE FOR HARRY BOGOSIAN TRUST 5285 CHARING CROSS ROAD WESTMINSTER, CA 92683 | 07/21/2009 | | 5832 | $25,000.00 | BOGOSIAN, HARRY TTEE FOR BOGOSIAN TRUST 5285 CHARING CROSS ROAD WESTMINSTER, CA 92683 | 12/24/2008 | 08-13555 (JMP) | 1441 | $25,000.00 |
| 81 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 09/22/2009 | | 31075 | $901,898.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | | 9814 | $901,898.00 |
| 82 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 09/22/2009 | | 31097 | $1,975,000.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | | 9808 | $1,975,000.00 |
| 83 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 09/22/2009 | | 31098 | $452,620.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | | 9867 | $452,620.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | |
| 84 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 09/22/2009 | | 31099 | $802,988.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | | 9868 | $802,988.00 |
| 85 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 09/22/2009 | 08-13555 (JMP) | 32625 | $1,633,685.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | 08-13555 (JMP) | 9811 | $1,633,685.00 |
| 86 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 09/22/2009 | | 32628 | $2,051,348.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | | 9813 | $2,051,348.00 |
| 87 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 09/22/2009 | | 32631 | $1,973,408.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | | 9816 | $1,973,408.00 |
| 88 | BOMGARDNER, GARY 60 WOLF TRAIL PRIEST RIVER, ID 83856 | 09/14/2009 | 08-13555 (JMP) | 12273 | $49,987.30 | BOMGARDNER, GARY 60 WOLF TRAIL PRIEST RIVER, ID 83856 | 07/24/2009 | | 6094 | $49,987.30 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

Lehman Brothers Holdings Inc.

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 89 | BOMZE, HOWARD 325 BERRY STREET APT. 526 SAN FRANCISCO, CA 94158 | 09/22/2009 | 08-13555 (JMP) | 31738 | $57,692.31 | BOMZE, HOWARD 325 BERRY STREET APT. 526 SAN FRANCISCO, CA 94158 | 09/22/2009 | 08-13555 (JMP) | 31737 | $57,692.31 |
| 90 | BOUEF LIMITED GINEA BELUSSI PO BOX 025323 CCS 287 MIAMI, FL 33102-5323 | 08/27/2009 | 08-13555 (JMP) | 9540 | $174,847.70 | BOUEF LIMITED GINEA BELUSSI P.O. BOX 025323 CCS 287 MIAMI, FL 33102-5323 | 01/27/2009 | 08-13555 (JMP) | 2061 | $174,847.70 |
| 91 | BRAIN RESEARCH TRUST, THE 15 SOUTHAMPTON PLACE LONDON, WC1A 2AJ UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 27601 | $726.00 | BRAIN RESEARCH TRUST, THE 15 SOUTHAMPTON PLACE LONDON, WC1A 2AJ UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 21787 | $726.00 |
| 92 | BREWSTER, MICHAEL 269 WEST LAKE BLVD MAHOPAC, NY 10541 | 09/22/2009 | 08-13901 (JMP) | 34232 | $355,073.06 | BREWSTER, MICHAEL J. 269 WEST LAKE BLVD MAHOPAC, NY 10541 | 09/22/2009 | 08-13901 (JMP) | 28413 | $355,073.06 |
| 93 | BRICENO VARGAS, ANTONIO & DE LA R DE BRICENO, PATRICIA CALLE 38 18 BX9 Y 11 FRACC, CAMPESTRE MERIDA YUCATAN, 97120 MEXICO | 08/27/2009 | | 9545 | $400,000.00 | BRICENO VARGAS, ANTONIO & PATRICIA DE LA R DE BRICENO CALLE 38 18 BX9 Y 11 FRACC. CAMPESTRE MERIDA YUCATAN, 97120 MEXICO | 01/30/2009 | 08-13555 (JMP) | 2275 | $400,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

Lehman Brothers Holdings Inc.

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 94 | BRICKMAN GROUP HOLDINGS, INC ATTN: TONY SKARUPA 18227-D FLOWER HILL WAY GAITHERSBURG, MD 20879 | 09/21/2009 | 08-13888 (JMP) | 22006 | $739,152.00* | BRICKMAN GROUP HOLDINGS, INC ATTN: TONY SKARUPA 18227-D FLOWER HILL WAY GAITHERSBURG, MD 20879 | 09/22/2009 | 08-13888 (JMP) | 29693 | $739,152.00* |
| 95 | BROWN, RICHARD A., EXECUTOR, ESTATE OF NATHAN BROWN 221 OLD EAGLE SCHOOL ROAD STRAFFORD, PA 19087 | 08/28/2009 | 08-13555 (JMP) | 9697 | Undetermined | BROWN, RICHARD A., EXECUTOR, ESTATE OF NATHAN BROWN 221 OLD EAGLE SCHOOL ROAD STRAFFORD, PA 19087 | 11/26/2008 | 08-13555 (JMP) | 1118 | Undetermined |
| 96 | BRUCKMAN, JAMES E. S5W31452 HIDDEN HOLLOW DELAFIELD, WI 53018 | 07/20/2009 | | 5742 | $25,000.00 | BRUCKMAN, JAMES E. S5W31452 HIDDEN HOLLOW DELAFIELD, WI 53018 | 02/20/2009 | 08-13555 (JMP) | 2925 | $25,000.00 |
| 97 | BRYANT, ANITA LAW OFFICE OF NEIL MOLDOVAN ONE OLD COUNTRY ROAD CARLE PLACE, NY 11514 | 01/05/2009 | 08-13555 (JMP) | 1597 | $1,000,000.00 | BRYANT, ANITA LAW OFFICE OF NEIL MOLDOVAN ONE OLD COUNTRY ROAD CARLE PLACE, NY 11514 | 01/02/2009 | 08-13555 (JMP) | 1557 | $1,000,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts                                           Page 23 of 111

**Lehman Brothers Holdings Inc.**

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 98 | BUNDESVERBAND DEUTSCHER BANKEN E.V. ATTN: MR. JAN NOLTE BURGSTRASSE 28 BERLIN, 10178 GERMANY | 09/18/2009 | 08-13555 (JMP) | 17894 | $25,725,484,071.79* | BUNDESVERBAND DEUTSCHER BANKEN E.V. ATTN: MR. JAN NOLTE BURGSTRASSE 28 BERLIN, 10178 GERMANY | 09/18/2009 | 08-13555 (JMP) | 17538 | $25,725,484,071.79* |
| 99 | BURKE, JAMES K. 43 ELMWOOD AVENUE RYE, NY 10580 | 09/11/2009 | 08-13555 (JMP) | 11511 | $70,000.00 | BURKE, JAMES K. 43 ELMWOOD AVENUE RYE, NY 10580 | 09/11/2009 | 08-13555 (JMP) | 11512 | $70,000.00 |
| 100 | BURLAGE, DENIS J. 6 SHORE VIEW PLACE HUNTINGTON, NY 11743-1438 | 09/14/2009 | | 12223 | $795,670.00 | BURLAGE, DENIS J 6 SHORE VIEW PLACE HUNTINGTON, NY 11743 | 09/14/2009 | | 12222 | $795,670.00 |
| 101 | BURLESON INDEPENDENT SCHOOL DISTRICT ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 11/07/2008 | 08-13555 (JMP) | 550 | $39.53 | BURLESON INDEPENDENT SCHOOL DISTRICT ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 10/10/2008 | 08-13555 (JMP) | 149 | $39.53 |

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 102 | BURTON, MIKE 22 REGENTS PARK ROAD LONDON, GT LON, NW1 7TX UNITED KINGDOM | 09/18/2009 | | 18750 | $4,571,406.00 | BURTON, MIKE 22 REGENTS PARK ROAD LONDON, NW1 7TX UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 18752 | $4,571,406.00 |
| 103 | BURTON, MIKE 22 REGENTS PARK ROAD LONDON, NW1 7TX UNITED KINGDOM | 09/18/2009 | | 18751 | $4,571,406.00 | BURTON, MIKE 22 REGENTS PARK ROAD LONDON, NW1 7TX UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 18752 | $4,571,406.00 |
| 104 | BUSH, MARY M 4822 LIME TREE LANE VENICE, FL 34293 | 07/17/2009 | | 5549 | $81,200.00 | BUSH, MARY M 4822 LIME TREE LANE VENICE, FL 34293 | 01/06/2009 | | 1606 | $81,200.00 |
| 105 | CAHILL ENTERPRISES INC. MORGAN TRUST COMPANY OF THE BAHAMAS LIMITED CAHRLOTTE & SHIRLEY STREETS NASSAU, BAHAMAS | 09/22/2009 | 08-13555 (JMP) | 27613 | $349,136.00 | CAHILL ENTERPRISES INC. MORGAN TRUST COMPANY OF THE BAHAMAS LIMITED CHARLOTTE & SHIRLEY STREETS NASSAU, BAHAMAS | 09/21/2009 | 08-13555 (JMP) | 21788 | $349,136.00 |
| 106 | CAIAZZA, OSCAR 157- 16 101 STREET HOWARD BEACH, NY 11414 | 09/21/2009 | 08-13555 (JMP) | 25699 | Undetermined | CAIAZZA, OSCAR 157-16 101 STREET HOWARD BEACH, NY 11414 | 09/21/2009 | 08-13555 (JMP) | 25097 | Undetermined |

* – Indicates claim contains unliquidated and/or undetermined amounts                    Page 25 of 111

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 107 | CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY, THE CAMMY C. DUPONT, PRINCIPAL COUNTY COUNSEL OFFICE OF COUNTY COUNSEL - COUNTY OF LOS ANGELES 500 WEST TEMPLE STREET LOS ANGELES, CA 90012 | 03/31/2009 | 08-13888 (JMP) | 3655 | $18,925,292.00 | CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY, THE CAMMY C. DUPONT, PRINCIPAL COUNTY COUNSEL OFFICE OF COUNTY COUNSEL - COUNTY OF LOS ANGELES 500 WEST TEMPLE STREET LOS ANGELES, CA 90012 | 04/01/2009 | 08-13888 (JMP) | 3611 | $18,925,292.00 |
| 108 | CALKINS, WALTER 2099 E LAKE CREEK DRIVE MERIDIAN, ID 83642 | 07/24/2009 | | 6032 | $35,000.00 | CALKINS, WALTER 2099 E LAKE CREEK DRIVE MERIDIAN, ID 83642 | 10/10/2008 | 08-13555 (JMP) | 160 | $35,000.00 |
| 109 | CAMILLI-BERNAT, MARY JESSICA GROSSARTH PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT, CT 06604 | 02/09/2009 | 08-13555 (JMP) | 2697 | Undetermined | CAMILLI-BERNAT, MARY JESSICA GROSSARTH PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT, CT 06604 | 01/29/2009 | 08-13555 (JMP) | 2149 | Undetermined |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*    **Page 26 of 111**

Lehman Brothers Holdings Inc.

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 110 | CAPITAL AUTOMOTIVE L.P. ATTN : DAVID S. KAY SENIOR VICE PRESIDENT AND CFO 8270 GREENSBORO, SUITE 950 MCLEAN, VA 22102 | 09/22/2009 | 08-13555 (JMP) | 34293 | Undetermined | CAPITAL AUTOMOTIVE L.P. ATTN: DAVID S. KAY, SENIOR VICE PRESIDENT AND CFO 8270 GREENSBORO DRIVE, SUITE 950 MCLEAN, VA 22102 | 09/21/2009 | 08-13555 (JMP) | 22696 | Undetermined |
| 111 | CARILLO, DAVID JESUS ALPIZAR/ MARISSA NAVARRETTE SIERRA CALLE 3 #380X8Y8B COL. GONZALO GUERRERO YUCATAN, 97118 MEXICO | 02/04/2009 | 08-13555 (JMP) | 2569 | $200,000.00 | CARILLO, DAVID JESUS ALPIZAR MARISSA NAVARRETTE SIERRA CALLE 3 # 380X8Y8B COL. GONZALO GUERRERO YUCATAN, 97118 MEXICO | 08/25/2009 | | 9359 | $200,000.00 |
| 112 | CARTWRIGHT, SALLY 59 WINDMERE ROAD MUSWELL HILL LONDON, N102RD UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 30469 | $46,291.57* | CARTWRIGHT,SALLY 59 WINDERMERE ROAD MUSWELL HILL LONDON, N10 2RD UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 30468 | $46,291.57* |
| 113 | CHABOT, MARC FLAT 6 12 VICARAGE GATE LONDON, W8 4AG UNITED KINGDOM | 09/15/2009 | 08-13555 (JMP) | 13072 | Undetermined | CHABOT, MARC FLAT 6, 12 VICARAGE GATE LONDON, W8 4AG UNITED KINGDOM | 09/15/2009 | | 13071 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                                                                 Page 27 of 111

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 114 | CHIDAMBARAM, SETHURAMAN 6414 RAVENS CREST DRIVE PLAINSBORO, NJ 08536 | 09/21/2009 | 08-13555 (JMP) | 21906 | $30,115.34 | CHIDAMBARAM, SETHURAMAN 6414 RAVENS CREST DR PLAINSBORO, NJ 085362430 | 09/21/2009 | | 21905 | $30,115.34 |
| 115 | CHIDAMBARAM, SETHURAMAN 6414 RAVENS CREST DRIVE PLAINSBORO, NJ 08536 | 09/21/2009 | 08-13555 (JMP) | 21907 | $30,115.34 | CHIDAMBARAM, SETHURAMAN 6414 RAVENS CREST DR PLAINSBORO, NJ 085362430 | 09/21/2009 | | 21905 | $30,115.34 |
| 116 | CHIRIACO, KRISTEN L. 63 EMILY ROAD FAR HILLS, NJ 07931 | 09/18/2009 | 08-13555 (JMP) | 18160 | $131,875.00 | CHIRIACO, KRISTEN L. 63 EMILY ROAD FAR HILLS, NJ 07931 | 09/18/2009 | 08-13555 (JMP) | 18159 | $131,875.00 |
| 117 | CHOY, MAY B. 6021 SOUTHPARK MORTON GROVE, IL 60653 | 09/03/2009 | 08-13555 (JMP) | 10254 | $25,000.00 | CHOY, MAY B. 6021 SOUTHPARK MORTON GROVE, IL 60053 | 09/03/2009 | | 10253 | $25,000.00 |
| 118 | CHRISTENSEN, DOUGLAS H. 12 SALEM LANE LITTLE SILVER, NJ 07739 | 09/21/2009 | | 22984 | $115,568.00 | CHRISTENSEN, DOUGLAS H. 12 SALEM LANE LITTLE SILVER, NJ 07739 | 09/21/2009 | 08-13555 (JMP) | 22983 | $115,568.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 119 | CITY OF BURLESON ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 11/07/2008 | 08-13555 (JMP) | 551 | $18.61 | CITY OF BURLESON ELIZABETH BANDA PERDUE BRANDON FIELDER COOLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 10/10/2008 | 08-13555 (JMP) | 150 | $18.61 |
| 120 | CITY OF COPPELL ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 12/22/2008 | 08-13555 (JMP) | 1466 | $43.81* | CITY OF COPPELL ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 12/18/2008 | 08-13555 (JMP) | 1368 | $43.81* |
| 121 | CITY OF COPPELL ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 01/13/2009 | 08-13555 (JMP) | 1696 | $43.81* | CITY OF COPPELL ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 12/18/2008 | 08-13555 (JMP) | 1368 | $43.81* |
| 122 | CITY OF EL SEGUNDO RALPH E LANPHERE 350 MAIN STREET EL SEGUNDO, CA 90245 | 02/03/2009 | 08-13555 (JMP) | 2392 | $3,058,812.50 | CITY OF EL SEGUNDO RALPH E LANPHERE 350 MAIN STREET EL SEGUNDO, CA 90245 | 12/01/2008 | 08-13555 (JMP) | 1200 | $3,058,812.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 123 | CITY OF NEW YORK DEPARTMENT OF FINANCE AUDIT DIVISION 345 ADAMS STREET, 5TH FLOOR BROOKLYN, NY 11201 | 05/29/2009 | 08-13555 (JMP) | 5576 | $626,999,222.17* | CITY OF NEW YORK DEPARTMENT OF FINANCE AUDIT DIVISION 345 ADAMS STREET, 5TH FLOOR BROOKLYN, NY 11201 | 06/01/2009 | 08-13555 (JMP) | 4727 | $626,999,222.17* |
| 124 | CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIGATION C/O KAHN SWICK & FOTI, LLC 12 EAST 41ST ST, 12TH FLOOR NEW YORK, NY 10017 | 09/10/2009 | 08-13555 (JMP) | 11337 | Undetermined | CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIG C/O KAHN SWICK & FOTI LLC 12 EAST 41 ST 12TH FLOOR NEW YORK, NY 10017 | 09/10/2009 | 08-13555 (JMP) | 11336 | Undetermined |
| 125 | CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIGATION C/O KAHN SWICK & FOTI, LLC 12 EAST 41ST ST 12TH FLOOR NEW YORK, NY 10017 | 09/10/2009 | 08-13555 (JMP) | 11338 | Undetermined | CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIG C/O KAHN SWICK & FOTI LLC 12 EAST 41 ST 12TH FLOOR NEW YORK, NY 10017 | 09/10/2009 | 08-13555 (JMP) | 11336 | Undetermined |

* – Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 126 | CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIGATION C/O KAHN SWICK & FOTI, LLC 12 EAST 41ST ST 12TH FLOOR NEW YORK, NY 10017 | 09/10/2009 | 08-13555 (JMP) | 11339 | Undetermined | CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIG C/O KAHN SWICK & FOTI LLC 12 EAST 41 ST 12TH FLOOR NEW YORK, NY 10017 | 09/10/2009 | 08-13555 (JMP) | 11336 | Undetermined |
| 127 | CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIGATION C/O KAHN SWICK & FOTI, LLC 12 EAST 41ST ST 12TH FLOOR NEW YORK, NY 10017 | 09/10/2009 | 08-13555 (JMP) | 11340 | Undetermined | CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIG C/O KAHN SWICK & FOTI LLC 12 EAST 41 ST 12TH FLOOR NEW YORK, NY 10017 | 09/10/2009 | 08-13555 (JMP) | 11336 | Undetermined |
| 128 | CLEARBRIDGE FOCUS EQUITY, L.P. C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK, NY 10018 | 09/16/2009 | 09-10558 (JMP) | 13232 | Undetermined | CLEARBRIDGE FOCUS EQUITY, L.P. C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK, NY 10018 | 09/16/2009 | 09-10558 (JMP) | 13231 | Undetermined |
| 129 | COLEMAN, JOSEPH P. 160 WEST 86TH STREET APT. 15B NEW YORK, NY 10024 | 09/21/2009 | 08-13555 (JMP) | 25186 | $3,395,361.66 | COLEMAN, JOSEPH P. 160 WEST 86TH STREET APARTMENT 15B NEW YORK, NY 10024 | 09/21/2009 | 08-13555 (JMP) | 25181 | $3,395,361.66 |

\* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 31 of 111

Lehman Brothers Holdings Inc.

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 130 | COLEMAN, MARCO 105 MONARCH CT SAINT AUGUSTINE, FL 32095 | 07/23/2009 | 08-13555 (JMP) | 6000 | $200,000.00 | COLEMAN, MARCO 105 MONARCH CT SAINT AUGUSTINE, FL 32095 | 05/26/2009 | 08-13555 (JMP) | 4549 | $200,000.00 |
| 131 | COLUCCI, EDWARD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33408 | $792.00 | COLUCCI, EDWARD ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19013 | $792.00 |
| 132 | COMMUNITY TRUST BANCORP INC. ATTN: JEAN R. HALE CHAIRMAN, PRESIDENT AND CEO 346 NORTH MAYO TRAIL PIKEVILLE, KY 41501 | 09/17/2009 | 08-13555 (JMP) | 14802 | $5,000,000.00 | COMMUNITY TRUST BANCORP INC. JEAN R. HALE CHAIRMAN, PRESIDENT AND CEO 346 NORTH MAYO TRAIL PIKEVILLE, KY 41501 | 09/17/2009 | 08-13555 (JMP) | 14805 | $5,000,000.00* |
| 133 | COPPELL ISD ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 01/13/2009 | 08-13555 (JMP) | 1697 | $80.97* | COPPELL ISD ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 12/18/2008 | 08-13555 (JMP) | 1369 | $80.97* |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*          **Page 32 of 111**

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 134 | COUNTY OF SAN MATEO DENNIS DREBSKY NIXON PEABODY LLP 437 MADISON AVE. - 23 FLOOR NEW YORK, NY 10022 | 01/30/2009 | 08-13555 (JMP) | 4318 | $155,000,000.00 | COUNTY OF SAN MATEO DENNIS DREBSKY NIXON PEABODY LLP 437 MADISON AVE. - 23 FLOOR NEW YORK, NY 10022 | 12/08/2008 | 08-13555 (JMP) | 1242 | $155,000,000.00 |
| 135 | COVILL, LAURENCE 4 WILLOW VALE CHISLEHURST, BR7 5DF UNITED KINGDOM | 09/22/2009 | | 28318 | $443,002.00 | COVILL, LAURENCE 4 WILLOW VALE CHISLEHURST, BR7 5DF UNITED KINGDOM | 09/23/2009 | | 34480 | $443,002.00 |
| 136 | CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE | 11/26/2008 | 08-13555 (JMP) | 1127 | $300,000.00 | CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE | 11/26/2008 | 08-13555 (JMP) | 1136 | $300,000.00 |
| 137 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24227 | $600,000.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24221 | $600,000.00 |
| 138 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24228 | $205,520.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24222 | $205,520.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 139 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24229 | $73,400.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24223 | $73,400.00 |
| 140 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24230 | $88,080.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24224 | $88,080.00 |
| 141 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24231 | $146,800.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24225 | $146,800.00 |
| 142 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24232 | $11,266,900.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24226 | $11,266,900.00 |
| 143 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/23/2009 | 08-13555 (JMP) | 34343 | $205,520.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24222 | $205,520.00 |

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 144 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/23/2009 | 08-13555 (JMP) | 34344 | $11,266,900.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24226 | $11,266,900.00 |
| 145 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/23/2009 | 08-13555 (JMP) | 34345 | $146,800.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24225 | $146,800.00 |
| 146 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/23/2009 | 08-13555 (JMP) | 34346 | $600,000.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24221 | $600,000.00 |
| 147 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/23/2009 | 08-13555 (JMP) | 34399 | $88,080.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24224 | $88,080.00 |
| 148 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/23/2009 | 08-13555 (JMP) | 34400 | $73,400.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24223 | $73,400.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 149 | CYMI BOND LP ATTN: JASON P MAHONEY 6450 SAND LAKE ROAD SUITE 200 DAYTON, OH 45414 | 09/18/2009 | 08-13555 (JMP) | 16935 | $9,700,000.00 | CYMI BOND LP ATTN: JASON P MAHONEY 6450 SAND LAKE ROAD SUITE 200 DAYTON, OH 45414 | 09/18/2009 | 08-13555 (JMP) | 16961 | $9,700,000.00 |
| 150 | DALE, ROBERT 315 SHERBROOKE HOUSE 24 MONCK STREET WESTMINSTER LONDON, SW1P 2AJ UNITED KINGDOM | 09/21/2009 | | 24304 | $477,291.00 | DALE, ROBERT 315 SHERBROOKE HOUSE 24 MONCK STREET WESTMINSTER LONDON, SW1P 2AJ UNITED KINGDOM | 09/18/2009 | | 18199 | $477,291.00 |
| 151 | DALY, BRENDAN 1076 PILGRIM PASS VICTOR, NY 14564-9729 | 09/22/2009 | | 31276 | $14,807.69 | DALY, BRENDAN 1076 PILGRIM PASS VICTOR, NY 14564-9729 | 09/22/2009 | | 31275 | $14,807.69 |
| 152 | DAVIS, MERLE 443 MUIRFIELD DR HIGHLAND HEIGHTS, OH 44143 | 03/17/2009 | 08-13555 (JMP) | 3380 | $25,000.00 | DAVIS, MERLE 443 MUIRFIELD DR HIGHLAND HEIGHTS, OH 44143 | 01/09/2009 | 08-13555 (JMP) | 1645 | $25,000.00 |
| 153 | DE ALBA BARNOLA, GABRIELA & JOSE LUIS ALCOCER DE ALBA AND OTHERS AV.DEL VALLE # 38 COL.DEL VALLE QUERETARO, QRO, 76190 MEXICO | 09/10/2009 | | 11330 | $351,000.00 | DE ALBA BARNOLA, GABRIELA & JOSE LUIS ALCOCER DE ALBA AND OTHERS AV.DEL VALLE # 38 COL.DEL VALLE QUERETARO, QRO, 76190 MEXICO | 09/10/2009 | | 11071 | $351,000.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*    **Page 36 of 111**

### Lehman Brothers Holdings Inc.

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 154 DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: SPARDA-BANK HESSEN EG ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 09/23/2009 | 08-13555 (JMP) | 34376 | $26,131,021.25 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: SPARDA-BANK HESSEN EG, OSLOER STRASSE 2 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 25353 | $26,131,021.25 |
| 155 DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: POSCO INVESTMENT CO., LTD. C/O DEUTSCHE BANK AG, HONG KONG BRANCH 55/F CHEUNG KONG CENTER HONG KONG, HONG KONG | 08/12/2009 | 08-13555 (JMP) | 8105 | $10,000,000.00 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: POSCO INVESTMENT CO., LTD. C/O DEUTSCHE BANK AG, HONG KONG BRANCH 55/F CHEUNG KONG CENTER HONG KONG, HONG KONG | 11/05/2008 | 08-13555 (JMP) | 508 | $10,000,000.00 |
| 156 DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK AKTIENGESELLSCHAFT TERESA VICARI - DEPT MFIISP-SA ROSENSTRASE 2 HAMBURG, 20095 GERMANY | 09/14/2009 | | 12089 | $1,757,249.00 | DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK AKTIENGESELLSCHAFT TERESA VICARI - DEPT MFIISP-SA ROSENSTRASSE 2 HAMBURG, 20095 GERMANY | 01/02/2009 | 08-13555 (JMP) | 1548 | $1,757,249.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 157 | DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK AKTIENGESELLSCHAFT TERESA VICARI - DEPT MFIISP-SA ROSENSTRASE 2 HAMBURG, 20095 GERMANY | 09/14/2009 | | 12090 | $1,757,249.00 | DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK AKTIENGESELLSCHAFT TERESA VICARI - DEPT MFIISP-SA ROSENSTRASSE 2 HAMBURG, 20095 GERMANY | 01/02/2009 | 08-13555 (JMP) | 1548 | $1,757,249.00 |
| 158 | DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK AKTIENGESELLSCHAFT TERESA VICARI - DEPT MFIISP-SA ROSENSTRASE 2 HAMBURG, 20095 GERMANY | 12/30/2008 | 08-13555 (JMP) | 1590 | $1,757,249.00 | DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK AKTIENGESELLSCHAFT TERESA VICARI - DEPT MFIISP-SA ROSENSTRASSE 2 HAMBURG, 20095 GERMANY | 01/02/2009 | 08-13555 (JMP) | 1548 | $1,757,249.00 |
| 159 | DEUTSCHE POST AG ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN, D 53175 GERMANY | 09/23/2009 | 08-13888 (JMP) | 34369 | $142,877.00 | DEUTSCHE POSTBANK AG ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN, D-53175 GERMANY | 09/22/2009 | 08-13888 (JMP) | 27211 | $142,877.00 |

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 160 | DEVELOPERS RESEARCH, INC. C/O VINCENT M. COSCINO, ESQ. ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP, 1900 MAIN STREET, FIFTH FL. IRVINE, CA 92614-7321 | 12/02/2008 | 08-13555 (JMP) | 1180 | $32,450.00 | DEVELOPERS RESEARCH, INC. C/O VINCENT M. COSCINO, ESQ. ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP, 1900 MAIN STREET, FIFTH FL. IRVINE, CA 92614-7321 | 11/26/2008 | 08-13555 (JMP) | 1145 | $32,450.00 |
| 161 | DEVELOPERS RESEARCH, INC. C/O VINCENT M. COSCINO, ESQ. ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP 1900 MAIN STREET, FIFTH FL. IRVINE, CA 92614-7321 | 01/05/2009 | 08-13555 (JMP) | 1592 | $32,450.00* | DEVELOPERS RESEARCH, INC. C/O VINCENT M. COSCINO, ESQ. ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP, 1900 MAIN STREET, FIFTH FL. IRVINE, CA 92614-7321 | 11/26/2008 | 08-13555 (JMP) | 1145 | $32,450.00 |
| 162 | DI RUSSO, GEORGE E. 1244 SE 22ND OCALA, FL 34471 | 07/29/2009 | 08-13555 (JMP) | 6591 | $1,457,568.00 | DI RUSSO, GEORGE E. 1244 SE 22ND AVENUE OCALA, FL 34471 | 07/22/2009 | 08-13555 (JMP) | 5884 | $1,457,568.00 |
| 163 | DI RUSSO, GEORGE E. 1244 SE 22ND OCALA, FL 34471 | 07/29/2009 | 08-13555 (JMP) | 6592 | $1,457,568.00 | DI RUSSO, GEORGE E. 1244 SE 22ND AVENUE OCALA, FL 34471 | 07/22/2009 | 08-13555 (JMP) | 5884 | $1,457,568.00 |
| 164 | DI RUSSO, GEORGE E. 1244 SE 22ND AVENUE OCALA, FL 34471 | 07/24/2009 | 08-13555 (JMP) | 6775 | $1,457,568.00 | DI RUSSO, GEORGE E. 1244 SE 22ND AVENUE OCALA, FL 34471 | 07/22/2009 | 08-13555 (JMP) | 5884 | $1,457,568.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 39 of 111

Lehman Brothers Holdings Inc.

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 165 | DICHIARA, VIRGINIA PO BOX 1238 148 LINDBERGH BLVD BLOOMFIELD, NJ 07003 | 09/16/2009 | 08-13555 (JMP) | 13485 | $600,000.00 | DICHIARA, VIRGINIA PO BOX 1238 148 LINDBERGH BLVD BLOOMFIELD, NJ 07003 | 09/16/2009 | 08-13555 (JMP) | 13298 | $600,000.00 |
| 166 | DOMARECKI, DANIEL PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS ST. - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33391 | $396.00 | DOMARECKI, DANIEL ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19046 | $396.00 |
| 167 | DOMINICCI, SHAUN ONE POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | | 33390 | $504.00 | DOMINICCI, SHAUN ONE POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | | 19047 | $504.00 |
| 168 | DONNELLY,MARY P. 16 DAHILL ROAD OLD BETHPAGE, NY 11804 | 09/18/2009 | 08-13555 (JMP) | 18945 | $3,681.17 | DONNELLY, MARY P. 16 DAHILL ROAD OLD BETHPAGE, NY 11804 | 09/18/2009 | 08-13555 (JMP) | 18100 | $3,681.17 |
| 169 | DORSEY & WHITNEY LLP ATTN: ERIC SCHABEL 1105 NORTH MARKET STREET, SUITE 1600 WILMINGTON, DE 19801 | 09/22/2009 | 08-13900 (JMP) | 27259 | $58,861.63 | DORSEY & WHITNEY LLP 300 DELAWARE AVE STE 1010 WILMINGTON, DE 198011671 | 09/11/2009 | 08-13900 (JMP) | 19690 | $58,861.63 |

\* - Indicates claim contains unliquidated and/or undetermined amounts                                      Page 40 of 111

## Lehman Brothers Holdings Inc.

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 170 | DOUGALL, WILLIAM 1503 WARM SPRINGS AVE. BOISE, ID 83712 | 07/20/2009 | | 5746 | $850,509.86 | DOUGALL, WILLIAM 1503 WARM SPRINGS AVE. BOISE, ID 83712 | 10/10/2008 | 08-13555 (JMP) | 156 | $850,509.86 |
| 171 | DOUGLAS, MELODY 215 EAST DEAN STREET FREEPORT, NY 11520 | 09/11/2009 | 08-13555 (JMP) | 11560 | $5,189.64 | DOUGLAS, MELODY 215 EAST DEAN STREET FREEPORT, NY 11520 | 09/16/2009 | 08-13555 (JMP) | 13935 | $5,189.64 |
| 172 | EDWARDS, INTEMANN NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33384 | $1,188.00 | INTEMANN, EDWARDS ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19034 | $1,188.00 |
| 173 | ENAM SECURITIES 109-112 DALAMAL TOWER 1ST FLOOR A WING NARIMAN POINT, MUMBAI, 40021 INDIA | 09/21/2009 | | 25331 | $15,219.00 | ENAM SECURITIES PVT LTD. 109/112 DALAMAL TOWER NARIMAN POINT MUMBAI, 400021 INDIA | 09/21/2009 | | 25332 | $15,219.00 |
| 174 | ERICKSON, ELIZABETH JACK SMITH 436 SIR HOWARD CIRCLE KOHLER, WI 53044 | 10/31/2008 | 08-13555 (JMP) | 440 | $31,000.00* | ERICKSON, ELIZABETH A. JACK SMITH 436 SIR HOWARD CIRCLE KOHLER, WI 53044 | 10/15/2008 | 08-13555 (JMP) | 193 | $31,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 175 | ESTAPHAN, CHRISTOPHER S. FARADAY HOUSE FLAT 11 30 BLANDFORD ST LONDON, GT LON, W1U 4BY UNITED KINGDOM | 09/10/2009 | | 11096 | $84,492.92 | ESTAPHAN, CHRISTOPHER S. FARADAY HOUSE FLAT 11 20 BLANDFORD ST LONDON, GT LON, W1U 4BY UNITED KINGDOM | 09/14/2009 | | 12051 | $84,492.92 |
| 176 | EUGENIA III INVESTMENT HOLDINGS LIMITED C/O EAGLE ADVISORS INC. ATTN: HYEON LEE THREE WORLD FINANCIAL CENTER NEW YORK, NY 10281-1097 | 09/22/2009 | 08-13555 (JMP) | 26707 | $842,760.10* | EUGENIA III INVESTMENT HOLDINGS LIMITED C/O EAGLE ADVISORS INC. ATTN: HYEON LEE THREE WORLD FINANCIAL CENTER NEW YORK, NY 10281-1097 | 09/22/2009 | 08-13555 (JMP) | 26705 | $842,760.10* |
| 177 | FELICIANO, FRANCES L 365 WEST 25TH STREET APT. 12J NEW YORK, NY 10001 | 09/17/2009 | 08-13555 (JMP) | 15401 | $5,310.00 | FELICIANO, FRANCES L 365 WEST 25TH STREET APT. 12J NEW YORK, NY 10001 | 09/17/2009 | 08-13555 (JMP) | 15400 | $5,310.00 |
| 178 | FERGUSON, CYNTHIA 70-43 72ND ST GLENDALE, NY 11385 | 09/21/2009 | | 25465 | $10,000.00 | FERGUSON, CYNTHIA 70-43 72ND ST GLENDALE, NY 11385 | 09/22/2009 | | 33579 | $10,000.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 42 of 111

Lehman Brothers Holdings Inc.

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 179 | FERRERO SPA F/K/A P. FERRERO & C. SPA ATTN: DINO CORGNATI PIAZZALE FERRERO, 1 ALBA, 12051 ITALY | 09/18/2009 | 08-13555 (JMP) | 16243 | $4,635,902.00 | FERRERO S.P.A. F/K/A/ P. FERRERO & C. S.P.A. ATTN: DINO CORGNATI C/O DIREZIONE FINANZA PIAZZELE FERRERO, 1 ALBA, 12051 ITALY | 09/17/2009 | 08-13555 (JMP) | 15916 | $4,635,902.00 |
| 180 | FERRERO TRADING LUX SA ATTN: TREASURY DEPT 6E ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG | 09/18/2009 | 08-13888 (JMP) | 16244 | $728,916.00 | FERRERO TRADING LUX SA ATTN: TREASURY DEPT. 6E ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG | 09/17/2009 | 08-13888 (JMP) | 15912 | $728,916.00 |
| 181 | FERRERO TRADING LUX SA ATTN: TREASURY DEPT 6E ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG | 09/18/2009 | 08-13555 (JMP) | 16245 | $745,619.00 | FERRERO TRADING LUX SA ATTN: TREASURY DEPT. 6E ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG | 09/17/2009 | 08-13555 (JMP) | 15917 | $745,619.00 |
| 182 | FINANCIAL INVESTMENTS ASSOCIATES LP 44 COCOANUT ROW SUITE T1-T2 PALM BEACH, FL 33480 | 09/19/2009 | | 19553 | $1,200,000.00 | FINANCIAL INVESTMENTS ASSOCIATES LP 44 COCOANUT ROW SUITE T1-T2 PALM BEACH, FL 33480-4069 | 09/21/2009 | | 24127 | $1,200,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts                     Page 43 of 111

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
| 183 | FINDER, EDMUND L. 1725 YORK AVE APT 30C NEW YORK, NY 10128 | 09/22/2009 | | 28718 | Undetermined | FINDER, EDMUND 1725 YORK AVE APT 30C NEW YORK, NY 10128 | 09/22/2009 | | 28717 | Undetermined |
| 184 | FINKELSTEIN, MARTIN & FRAZIER, SUSAN 838 RIVER BEND WAY GLENWOOD SPRINGS, CO 81601 | 09/22/2009 | 09-10560 (JMP) | 32190 | Undetermined | FINKELSTEIN, MARTIN & FRAZIER, SUSAN 838 RIVER BEND WAY GLENWOOD SPRINGS, CO 81601 | 09/22/2009 | 09-10560 (JMP) | 32189 | Undetermined |
| 185 | FINN, NICHOLAS B. 55 INDIAN HILL ROAD BEDFORD, NY 10506 | 09/21/2009 | 08-13555 (JMP) | 21662 | $97,680.26 | FINN, NICHOLAS B. 55 INDIAN HILL ROAD BEDFORD, NY 10506 | 01/30/2009 | 08-13555 (JMP) | 2233 | $97,680.26 |
| 186 | FIRISEN, STEFANI 27 HOWELL ST PINE BUSH, NY 12566 | 09/22/2009 | | 29986 | Undetermined | FIRISEN, SPENCER 27 HOWELL ST PINE BUSH, NY 12566 | 09/22/2009 | | 29985 | Undetermined |
| 187 | FLOAM, JUDITH E. 4817 KESWICK RD. BALTIMORE, MD 21210 | 08/07/2009 | 08-13555 (JMP) | 7681 | $27,945.25 | FLOAM, JUDITH E. 4817 KESWICK RD. BALTIMORE, MD 21210 | 03/23/2009 | 08-13555 (JMP) | 3449 | $27,945.25 |
| 188 | FOELLA, MICHAEL A. ONE POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | | 33392 | $396.00 | FOELLA, MICHAEL A ONE POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | | 19045 | $396.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

Page 44 of 111

Lehman Brothers Holdings Inc.

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 189 | FONDAZIONE CASSA DI RISPARMIO DI IMOLA ATTN: EBERHARD ROHM & BILL HEUER DUANE MORRIS LLP 1540 BROADWAY NEW YORK, NY 10036 | 09/18/2009 | 08-13555 (JMP) | 17595 | $710,000.00 | FONDAZIONE CASSA DI RISPARMIO DI IMOLA DUANE MORRIS LLP ATTN: EBERHARD ROHM AND BILL HEUER 1540 BROADWAY NEW YORK, NY 10036 | 09/11/2009 | 08-13555 (JMP) | 11445 | $710,000.00 |
| 190 | FONG, MONIQUE M., ALEX RINEHART, JO ANNE BUZZO, MARIA DESOUSA AND LINDA DEMIZIO C/O MARK C. RIFKIN, ESQUIRE 270 MADISON AVENUE NEW YORK, NY 10016 | 01/06/2009 | 08-13555 (JMP) | 1610 | Undetermined | FONG, MONIQUE M., ALEX RINEHART, JO ANNE BUZZO, MARIA DESOUSA AND LINDA DEMIZIO C/O MARK C. RIFKIN, ESQUIRE 270 MADISON AVENUE NEW YORK, NY 10016 | 12/17/2008 | 08-13555 (JMP) | 1380 | Undetermined |
| 191 | FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST ATTN: VIDYA KRISHNAMACHER FORD MOTOR COMPANY ONE AMERICAN ROAD DEARBORN, MI 48126-2701 | 09/19/2009 | 08-13888 (JMP) | 19598 | $541,178.00 | FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST ATTN: VIDYA KRISHNAMACHER FORD MOTOR COMPANY ONE AMERICAN ROAD DEARBORN, MI 48126-2701 | 09/18/2009 | 08-13888 (JMP) | 18136 | $541,178.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 192 | FORD VEBA UAW BENEFITS TRUST BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK, NY 10105 | 09/21/2009 | 08-13555 (JMP) | 21770 | $738.00 | FORD VEBA UAW BENEFITS TRUST BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK, NY 10105 | 09/21/2009 | 08-13555 (JMP) | 21769 | $738.00 |
| 193 | FORT WORTH INDEPENDENT SCHOOL DISTRICT ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 11/07/2008 | 08-13555 (JMP) | 555 | $1,227.85 | FORT WORTH INDEPENDENT SCHOOL DISTRICT ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 10/10/2008 | 08-13555 (JMP) | 145 | $1,227.85 |
| 194 | FORTUNATO, JOHN F 127 SPRUCE LN PAOLI, PA 19301 | 07/22/2009 | | 5891 | $30,000.00 | FORTUNATO, JOHN F 127 SPRUCE LN PAOLI, PA 19301 | 01/26/2009 | 08-13555 (JMP) | 2010 | $30,000.00 |
| 195 | FOSTER, SCOTT CROSSWAYS LASCOMBE LANE PUTTENHAM SURREY, GU3 1BA UNITED KINGDOM | 09/16/2009 | 08-13555 (JMP) | 14261 | $530,789.09 | FOSTER, SCOTT CROSSWAYS LASCOMBE LANE PUTTENHAM SURREY, GU3 1BA UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 24509 | $530,789.09 |

\* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 46 of 111

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 196 | FOX, STEPHEN 19 BINDEN ROAD LONDON, W12 9RJ UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 25345 | $150,000.00 | FOX, STEPHEN 19 BINDEN ROAD LONDON, W12 9RJ UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 31653 | $150,000.00 |
| 197 | FOX, STEPHEN 19 BINDEN ROAD LONDON, W12 9RJ UNITED KINGDOM | 09/22/2009 | | 31652 | $4,395,741.50 | FOX, STEPHEN 19 BINDEN ROAD LONDON, W12 9RJ UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 25344 | $4,395,741.50 |
| 198 | FRANCIS, ANNETTE PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33393 | $396.00 | FRANCIS, ANNETTE ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19044 | $396.00 |
| 199 | FRANDZEL ROBINS BLOOM & CSATO, L. C. 17F 6500 WILSHIRE BOULEVARD LOS ANGELES, 90048-4920, USA LA, CA 90048-4920 | 09/22/2009 | | 31553 | $217,332.26 | FRANDZEL ROBINS BLOOM & CSATO, L.C. 17F 6500 WILSHIRE BOULEVARD LOS ANGELES, CA 90048-4920 | 09/22/2009 | | 33572 | $217,332.26 |

Lehman Brothers Holdings Inc.

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 200 | FREDDIE MAC FOUNDATION ATTN: ADEL ANTOUN 8250 JONES BRANCH DRIVE MAILSTOP A40 MC LEAN, VA 22102 | 09/18/2009 | 08-13555 (JMP) | 16882 | $20,000.00 | FREDDIE MAC FOUNDATION ATTN: ADEL ANTOUN 8250 JONES BRANCH DRIVE MAILSTOP A40 MC LEAN, VA 22102 | 09/18/2009 | 08-13555 (JMP) | 16872 | $20,000.00 |
| 201 | FREDDIE MAC FOUNDATION ATTN: ADEL ANTOUN 8250 JONES BRANCH DRIVE MAILSTOP A40 MC LEAN, VA 22102 | 09/18/2009 | 08-13555 (JMP) | 16883 | $25,000.00 | FREDDIE MAC FOUNDATION ATTN: DEL ANTOUN 8250 JONES BRANCH DRIVE - MAILSTOP A40 MC LEAN, VA 22102 | 09/18/2009 | 08-13555 (JMP) | 16871 | $25,000.00 |
| 202 | FREDDIE MAC FOUNDATON ATTN: ADEL ANTOUN 8250 JONES BRANCH DRIVE MAILSTOP A40 MC LEAN, VA 22102 | 09/18/2009 | 08-13555 (JMP) | 16873 | $15,000.00 | FREDDIC MAC FOUNDATION ATTN: ADEL ANTOUN 8250 JONES BRANCH DRIVE MAILSTOP A40 MC LEAN, VA 22102 | 09/18/2009 | 08-13555 (JMP) | 16881 | $15,000.00 |
| 203 | FRITTS, DONALD 7885 LANDOWNE DR ATLANTA, GA 30350 | 08/14/2009 | | 8258 | $1,741,350.00 | FRITTS, DONALD N. 7885 LANDOWNE DR ATLANTA, GA 30350 | 08/14/2009 | | 8257 | $1,741,350.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## Lehman Brothers Holdings Inc.

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | | |
| 204 | FUNG, KENNETH ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33341 | $396.00 | FUNG, KENNETH ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | 08-13555 (JMP) | 19098 | $396.00 |
| 205 | GAILES, JASON B. 2821 BUCHANAN STREET #2 SAN FRANCISCO, CA 94123 | 09/01/2009 | 08-13555 (JMP) | 10031 | $30,005.48 | GAILES, JASON B. 2821 BUCHANAN STREET #2 SAN FRANCISCO, CA 94123 | 09/01/2009 | 08-13555 (JMP) | 10030 | $30,005.48 |
| 206 | GANDHI, SUNIL KUMAR 103 JERSEY ROAD HOUNSLOW, TW5 0TW UNITED KINGDOM | 09/16/2009 | | 13964 | $3,491,976.43 | GANDHI, SUNIL KUMAR 103 JERSEY ROAD HOUNSLOW, TW5 0TW UNITED KINGDOM | 09/19/2009 | | 19630 | $3,491,976.43 |
| 207 | GARLAND BUSINESS 14 QUAI DU SEUGET GENEVA, SWITZERLAND | 09/15/2009 | 08-13888 (JMP) | 13029 | $1,517,166.66 | GARLAND BUSINESS 14 QUAI DU SEUGET GENEVA, SWITZERLAND | 09/14/2009 | 08-13888 (JMP) | 12561 | $1,517,166.66 |
| 208 | GAYO, DIANA E. NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33394 | $792.00 | GAYO, DIANA E NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19043 | $792.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts          Page 49 of 111

**Lehman Brothers Holdings Inc.**

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 209 | GEMINIS SECURITIES LIMITED - A/C CLIENTS ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG, CHINA | 11/26/2008 | 08-13555 (JMP) | 1142 | $30,000.00 | GEMINIS SECURITIES LIMITED - A/C CLIENTS ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG, CHINA | 11/25/2008 | 08-13555 (JMP) | 1114 | $30,000.00 |
| 210 | GEMINIS SECURITIES LIMITED - A/C CLIENTS ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG, CHINA | 11/26/2008 | 08-13555 (JMP) | 1196 | Undetermined | GEMINIS SECURITIES LIMITED - A/C CLIENTS ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG, CHINA | 11/25/2008 | 08-13555 (JMP) | 1113 | Undetermined |
| 211 | GEMINIS SECURITIES LIMITED - A/C CLIENTS ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG, CHINA | 11/26/2008 | 08-13555 (JMP) | 1197 | $100,000.00 | GEMINIS SECURITIES LIMITED - A/C CLIENTS ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG, CHINA | 11/25/2008 | 08-13555 (JMP) | 1111 | $100,000.00 |

\* – Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 212 | GEMINIS SECURITIES LIMITED - A/C CLIENTS ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG, CHINA | 11/26/2008 | 08-13555 (JMP) | 1198 | $100,000.00 | GEMINIS SECURITIES LIMITED - A/C CLIENTS ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG, CHINA | 11/25/2008 | 08-13555 (JMP) | 1112 | $100,000.00 |
| 213 | GERALD B. CRAMER REV. TRUST C/O GOM CAPITAL 707 WESTCHESTER AVE, STE 405 WHITE PLAINS, NY 10604 | 06/01/2009 | | 4692 | $709,500.00 | GERALD B. CRAMER REV. TRUST C/O GOM CAPITAL 707 WESTCHESTER AVE, STE 405 WEST HARRISON, NY 10604 | 09/14/2009 | | 12299 | $709,500.00 |
| 214 | GERMOSEN, WILSON PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33395 | $396.00 | GERMOSEN, WILSON PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19042 | $396.00 |
| 215 | GIACOMINO, STEFANO FLAT E 28 REDCLIFFE GARDENS LONDON, SW10 9HA UNITED KINGDOM | 10/22/2009 | | 31538 | $755,000.00* | GIACOMINO, STEFANO FLAT E 28 REDCLIFFE GARDENS LONDON, SW10 9HA UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 31561 | $755,000.00* |

\* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 51 of 111

Lehman Brothers Holdings Inc.

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 216 | GINSBERG, IRA PO BOX 1894 EAST HAMPTON, NY 11937 | 12/15/2008 | 08-13555 (JMP) | 1339 | $100,000.00 | GINSBERG, IRA PO BOX 1894 EAST HAMPTON, NY 11937 | 10/22/2008 | 08-13555 (JMP) | 342 | $100,000.00 |
| 217 | GINSBERG, IRA PO BOX 1894 EAST HAMPTON, NY 11937 | 10/22/2008 | 08-13555 (JMP) | 612 | $100,000.00 | GINSBERG, IRA PO BOX 1894 EAST HAMPTON, NY 11937 | 10/22/2008 | 08-13555 (JMP) | 342 | $100,000.00 |
| 218 | GIUDICE, ANTONELLO PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBER STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33396 | $792.00 | GIUDICE, ANTONELLO ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19041 | $792.00 |
| 219 | GLOBERSON, DANIEL 51 RELIHAN RD DARIEN, CT 068205241 | 08/27/2009 | | 9523 | $1,200,000.00 | GLOBERSON, DANIEL 51 RELIHAN ROAD DARIEN, CT 06820 | 08/27/2009 | 08-13555 (JMP) | 9525 | $1,200,000.00 |
| 220 | GLORIA S. ARMSTRONG TRUST U/AD/6/17/96 GLORIA S. & DALE M. ARMSTRONG TRUSTEES HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW PITTSBURGH, PA 15219 | 08/17/2009 | | 8571 | $50,000.00 | GLORIA S. ARMSTRONG TRUST U/AD/6/17/96 GLORIA S. & DALE M. ARMSTRONG TRUSTEES HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW PITTSBURGH, PA 15219 | 03/20/2009 | 08-13555 (JMP) | 3417 | $50,000.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 52 of 111

Lehman Brothers Holdings Inc.

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 221 | GOSCHIN, ANNA SOPHIE WALTHER-VON-CRONBERG-PLATZ 9 FRANKFURT AM MAIN, 60594 GERMANY | 11/02/2009 | 08-13555 (JMP) | 63689 | $7,153.59 | GOSCHIN, ANNA SOPHIE WALTER-VON-CRONBERG-PLATZ 9 FRANKFURT AM MAIN, 60594 GERMANY | 11/02/2009 | 08-13555 (JMP) | 63433 | $7,153.59 |
| 222 | GOSCHIN, VINCENT BENEDIKT WALTER-VON-CRONBERG-PLATZ 9 60594 FRANKFURT AM MAIN, GERMANY | 11/02/2009 | 08-13555 (JMP) | 64028 | $7,153.59 | GOSCHIN, VINCENT BENEDIKT WALTER-VON-CRONBERG-PLATZ 9 FRANKFURT AM MAIN, 60594 GERMANY | 11/02/2009 | 08-13555 (JMP) | 63434 | $7,153.59 |
| 223 | GROOT, A.M.A. ROSS VAN LENNEPLAAN 23 SITTARD, 6132 AM NETHERLANDS | 10/23/2009 | 08-13555 (JMP) | 45168 | $42,453.00 | GROOT, A.M.A. ROSS VAN LENNEPLAAN 23 SITTARD, 6132 AM NETHERLANDS | 10/23/2009 | 08-13555 (JMP) | 45166 | $42,453.00 |
| 224 | GROOT, A.M.A. ROSS VAN LENNEPLAAN 23 SITTARD, 6132 AM NETHERLANDS | 10/23/2009 | 08-13555 (JMP) | 45169 | $127,359.00 | GROOT, A.M.A. ROSS VAN LENNEPLAAN 23 SITTARD, 6132 AM NETHERLANDS | 10/23/2009 | 08-13555 (JMP) | 45167 | $127,359.00 |

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|------|------------|-------------|---------|-----------------|------|------------|-------------|---------|-----------------|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 225 | GUILLEMETTE, CALLIES 43, RUE DE LA FERME 92 NEUILLY-SUR-SEINE, F92200 FRANCE | 08/03/2009 | 08-13555 (JMP) | 7002 | $12,482.00 | GUILLEMETTE, CALLIES 43, RUE DE LA FERME 92 NEUILLY-SUR-SEINE, F92200 FRANCE | 07/20/2009 | 08-13555 (JMP) | 5735 | $12,482.00 |
| 226 | GYUIRE, RITA 2076 STONEBRIDGE CROSSING STOW, OH 44224 | 07/22/2009 | 08-13555 (JMP) | 5902 | $4,789.50 | GYUIRE, RITA 2076 STONEBRIDGE CROSSING STOW, OH 44224 | 02/09/2009 | 08-13555 (JMP) | 2671 | $4,789.50 |
| 227 | HABERSAAT, DONALD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33387 | $396.00 | HABERSAAT, DONALD ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19038 | $396.00 |
| 228 | HANLEY, TIMOTHY P. ONE POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | | 33388 | $396.00 | HANLEY, TIMOTHY P ONE POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | | 19037 | $396.00 |
| 229 | HARRIS COUNTY, ET AL JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 10/10/2008 | 08-13555 (JMP) | 163 | $12,858.17* | HARRIS COUNTY, ET AL JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 10/09/2008 | 08-13555 (JMP) | 142 | $12,858.17* |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*    **Page 54 of 111**

Lehman Brothers Holdings Inc.

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 230 | HARRIS COUNTY, ET AL JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 01/26/2009 | 08-13555 (JMP) | 2355 | $26,537.98* | HARRIS COUNTY, ET AL JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 01/26/2009 | 08-13555 (JMP) | 1941 | $26,537.98* |
| 231 | HARRIS COUNTY, ET AL JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 11/07/2008 | 08-13555 (JMP) | 544 | $12,858.17 | HARRIS COUNTY, ET AL JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 10/09/2008 | 08-13555 (JMP) | 142 | $12,858.17* |
| 232 | HASH, STEVEN 745 SEVENTH AVE NEW YORK, NY 10019 | 09/22/2009 | 08-13555 (JMP) | 31233 | Undetermined | HASH, STEVEN 745 SEVENTH AVENUE NEW YORK, NY 10019 | 09/22/2009 | 08-13555 (JMP) | 31763 | Undetermined |
| 233 | HAUSMAN, JACOB & ELLEN 2145 DUXBURY CIRCLE LOS ANGELES, CA 90034 | 09/14/2009 | | 12400 | Undetermined | HAUSMAN, JACOB & ELLEN 2145 DUXBURY CIRCLE LOS ANGELES, CA 90034 | 09/14/2009 | | 12399 | Undetermined |
| 234 | HERON, KIM J. 2A WOODSTOCK ROAD WALTHAMSTOW LONDON, GT LON, E17 4BJ UNITED KINGDOM | 09/22/2009 | | 31181 | $20,000.00* | HERON, KIM J. 2A WOODSTOCK ROAD WALTHAMSTOW LONDON, E17 4BJ UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 32222 | $20,000.00* |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*                    **Page 55 of 111**

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 235 | HERON, KIM J. 2A WOODSTOCK ROAD WALTHAMSTOW LONDON, E17 4BJ UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 32223 | $20,000.00* | HERON, KIM J. 2A WOODSTOCK ROAD WALTHAMSTOW LONDON, E17 4BJ UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 32222 | $20,000.00* |
| 236 | HERON, KIM J. 2A WOODSTOCK ROAD WALTHAMSTOW LONDON, E17 4BJ UNITED KINGDOM | 09/22/2009 | | 32224 | $20,000.00* | HERON, KIM J. 2A WOODSTOCK ROAD WALTHAMSTOW LONDON, E17 4BJ UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 32222 | $20,000.00* |
| 237 | HINDS, WENDELL A. NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33382 | $396.00 | HINDS, WENDELL A ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19036 | $396.00 |
| 238 | HKPCU 2/F., HUA CHIAO COMMERICAL CENTRE, 678 NATHAN ROAD, MONGKOK KOWNLOON HONG KONG, HONG KONG | 11/05/2009 | 08-13555 (JMP) | 64890 | $5,000,000.00 | HKPCU 2/F., HUA CHIAO COMMERCIAL CENTRE, 678 NATHAN ROAD, MONGKOK KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 59144 | $5,000,000.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*          **Page 56 of 111**

Lehman Brothers Holdings Inc.

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 239 | HKPCU 2/F., HUA CHIAO COMMERICAL CENTRE, 678 NATHAN ROAD, MONGKOK KOWLOON HONG KONG, HONG KONG | 11/05/2009 | 08-13555 (JMP) | 64891 | $3,000,000.00 | HKPCU 2/F., HUA CHIAO COMMERCIAL CENTRE, 678 NATHAN ROAD, MONGKOK KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 59143 | $3,000,000.00 |
| 240 | HO NG YIM MEI FLAT F 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49475 | $140,000.00* | HO NG YIM MEI FLAT G 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45442 | $140,000.00* |
| 241 | HO NG YIM MEI FLAT F 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49476 | $100,000.00* | HO NG YIM MEI FLAT G 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45440 | $100,000.00* |
| 242 | HO NG YIM MEI FLAT F 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49478 | $110,000.00* | HO NG YIM MEI FLAT G 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45441 | $110,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 57 of 111

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 243 | HOCHEFELD INDEPENDENT RESEARCH GROUP 245 PARK AVENUE 24TH FLOOR NEW YORK, NY 10167 | 09/14/2009 | | 12338 | $5,000.00 | HOCHFELD INDEPENDENT RESEARCH GROUP 245 PARK AVENUE- 24TH FLOOR ATTN: MARTIN SCHUTZ NEW YORK, NY 10167 | 09/14/2009 | | 12339 | $5,000.00 |
| 244 | HOETTE, JOSEF WAGNERSTR. 9 WARBURG, 34414 GERMANY | 09/22/2009 | | 28263 | $0.00 | HOETTE, JOSEF WAGNERSTR. 9 WARBURG, 34414 GERMANY | 09/14/2009 | | 12392 | $28,302.00 |
| 245 | HONG KONG BIBLE SOCIETY ROOM 902, ORIENTAL CENTRE, 67 CHATHAM ROAD SOUTH TSIMISHATSUI, KOWLOON , HONG KONG | 09/14/2009 | 08-13555 (JMP) | 11985 | $950,000.00 | HONG KONG BIBLE SOCIETY ROOM 902, ORIENTAL CENTRE, 67 CHATHAM ROAD SOUTH TSIMISHATSUI, KOWLOON , HONG KONG | 09/10/2009 | 08-13555 (JMP) | 11081 | $950,000.00 |
| 246 | HORNE, CATHY 971 FAIRMONT PARK DRIVE DACULA, GA 30019 | 09/18/2009 | 08-13555 (JMP) | 18360 | $14,269.22 | HORNE, CATHY 971 FAIRMONT PARK DRIVE DACULA, GA 30019 | 09/18/2009 | 08-13555 (JMP) | 18359 | $14,269.22 |
| 247 | HOROWITZ, MURRAY DR. 49 SMALLWOOD LANE ENGLISHTOWN, NJ 07726 | 09/18/2009 | | 19342 | $137,762.36 | HOROWITZ, MURRAY DR. 49 SMALLWOOD LANE ENGLISHTOWN, NJ 07726 | 09/18/2009 | | 17759 | $137,762.36 |

\* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 58 of 111

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 248 | HOUONJI TEMPLE ATTN: MR. SEIICHI ENYA, MANAGER OF FINANCIAL DEPARTMENT RELIGIOUS JUDICIAL PERSON, NICHIREN-SHU, HO-ON JI , JAPAN | 09/21/2009 | | 22801 | $28,694,124.00 | HOUONJI TEMPLE ATTN: MR. SEIICHI ENYA, MANAGER OF FINANCIAL DEPARTMENT RELIGIOUS JUDICIAL PERSON, NICHIREN-SHU, HO-ON JI NAGOYA CITY, 466-0832 JAPAN | 09/21/2009 | | 25354 | $28,694,124.00 |
| 249 | HYMAN, BEBE C/O NATIONAL SECURITIES 2424 NORTH FEDERAL HWY STE 350 BOCA RATON, FL 33431 | 09/03/2009 | | 10264 | Undetermined | HYMAN, BEBE C/O NATIONAL SECURITIES 2424 NORTH FEDERAL HWY STE 350 BOCA RATON, FL 33431 | 09/03/2009 | | 10263 | Undetermined |
| 250 | HYMAN, SIMEON 7 POPLAR RD DEMAREST, NJ 07627 | 09/22/2009 | 08-13555 (JMP) | 30371 | $200,000.00 | HYMAN, SIMEON 7 POPLAR RD DEMAREST, NJ 07627 | 09/22/2009 | 08-13555 (JMP) | 30372 | $200,000.00 |
| 251 | HYNOTE, ROBERT A. 4459 REDWOOD ROAD NAPA, CA 94558 | 09/17/2009 | | 14940 | $3,238,502.98 | HYNOTE, ROBERT A. 4459 REDWOOD ROAD NAPA, CA 94558 | 09/17/2009 | 08-13555 (JMP) | 14941 | $3,238,502.98 |

### Lehman Brothers Holdings Inc.

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 252 | IF SKADENFORSAKRING AB (PUBL) CORPORATE LEGAL DEPARTMENT ATTN: LENA EKADAHL SJODIN BARKS VAG 15, SOLNA STOCKHOLM, SE-106 80 SWEDEN | 09/21/2009 | 08-13555 (JMP) | 21948 | $59,259,600.00 | IF SKADEFORSAKRING AB (PUBL) CORPORATE LEGAL DEPARTMENT ATTN: LENA EKEDAHL SJODIN BARKS VAG 15, SOLNA STOCKHOLM, SE-106 80 SWEDEN | 09/22/2009 | 08-13555 (JMP) | 27182 | $59,259,600.00 |
| 253 | ILB INVESTITIONSBANK DES LANDES BRANDENBURG DER VORSTAND KLAUS-DIETER LICHT JACQUELINE TAG POTSDAM, 14480 GERMANY | 10/29/2009 | 08-13555 (JMP) | 55836 | $14,279,575.99 | ILB INVESTITIONSBANK DES LANDES BRANDENBURG DER VORSTAND HERRN KLAUS-DIETER LICHT FRAU JACQUELINE TAG POTSDAM, 14480 GERMANY | 10/29/2009 | 08-13555 (JMP) | 55835 | $14,279,575.99 |
| 254 | INTERCONTINENTAL OLYMPIC CLOVER CREEK, LLC C/O OLYMPIC INVESTORS LLC 2801 ALASKAN WAY, SUITE 200 SEATTLE, WA 98121 | 09/14/2009 | | 12557 | $68,702.62 | INTERCONTINENTAL OLYMPIC CLOVER CREEK, LLC C/O OLYMPIC INVESTORS LLC 2801 ALASKAN WAY, SUITE 200 SEATTLE, WA 98121 | 09/14/2009 | | 12552 | $68,702.62 |
| 255 | JAKOBSZE, ROBERT A 11 BRIARCLIFF LANE GLEN COVE, NY 11542 | 09/22/2009 | 08-13555 (JMP) | 30783 | $58,793.00 | JAKOBSZE, ROBERT A 11 BRIARCLIFF LANE GLEN COVE, NY 11542 | 09/22/2009 | 08-13555 (JMP) | 30755 | $58,793.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 60 of 111

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 256 | JAS HOLDING CORPORATION 275 MADISON AVE. 36TH FLOOR NEW YORK, NY 10016 | 09/21/2009 | | 24547 | $1,300,000.00* | JAS HOLDING CORPORATION 275 MADISON AVE. 36TH FLOOR NEW YORK, NY 10016 | 09/22/2009 | | 27386 | $1,300,000.00* |
| 257 | JENKINS, COURTNEY 224 PROSPECT STREET APARTMENT 3B WESTFIELD, NJ 07090 | 09/18/2009 | 08-13555 (JMP) | 17570 | $89,917.62 | JENKINS, COURTNEY 224 PROSPECT STREET APARTMENT 3B WESTFIELD, NJ 07090 | 09/18/2009 | 08-13555 (JMP) | 17569 | $89,917.62 |
| 258 | JIMENEZ, MIGUEL A. PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33380 | $396.00 | JIMENEZ, MIGUEL A. ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19032 | $396.00 |
| 259 | JOHNSON COUNTY ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 11/07/2008 | 08-13555 (JMP) | 552 | $643.46 | JOHNSON COUNTY ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 10/10/2008 | 08-13555 (JMP) | 151 | $643.46 |

Lehman Brothers Holdings Inc.

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 260 | JONES, ROBERT J. PO BOX 49242 ST. PETERSBURG, FL 33743 | 09/25/2008 | 08-13555 (JMP) | 26 | $10,000.00 | JONES, ROBERT J. ESQ. PO BOX 49242 ST. PETERSBURG, FL 33743 | 09/25/2008 | 08-13555 (JMP) | 20 | $10,000.00 |
| 261 | JOYCE, RITA M. IRA 15625 COTHELSTONE LANE CHAGRIN FALLS, OH 44022 | 09/03/2009 | | 10276 | Undetermined | JOYCE, RITA M. IRA 15625 COTHELSTONE LANE CHAGRIN FALLS, OH 44022 | 09/03/2009 | | 10275 | Undetermined |
| 262 | JOYCE, RITA M. IRA 15625 COTHELSTONE LANE CHAGRIN FALLS, OH 44022 | 09/03/2009 | | 10277 | Undetermined | JOYCE, RITA M. IRA 15625 COTHELSTONE LANE CHAGRIN FALLS, OH 44022 | 09/03/2009 | | 10275 | Undetermined |
| 263 | JOYCE, RITA M. IRA 15625 COTHELSTONE LANE CHAGRIN FALLS, OH 44022 | 09/03/2009 | | 10278 | Undetermined | JOYCE, RITA M. IRA 15625 COTHELSTONE LANE CHAGRIN FALLS, OH 44022 | 09/03/2009 | | 10275 | Undetermined |
| 264 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG | 12/16/2008 | 08-13555 (JMP) | 1348 | $200,000.00 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG | 12/15/2008 | 08-13555 (JMP) | 1317 | $200,000.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 265 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG | 12/16/2008 | 08-13555 (JMP) | 1349 | $1,400,000.00 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG | 12/15/2008 | 08-13555 (JMP) | 1318 | $1,400,000.00 |
| 266 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG | 12/16/2008 | 08-13555 (JMP) | 1350 | $100,000.00 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG | 12/15/2008 | 08-13555 (JMP) | 1319 | $100,000.00 |
| 267 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG | 12/16/2008 | 08-13555 (JMP) | 1351 | Undetermined | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG | 12/15/2008 | 08-13555 (JMP) | 1320 | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

Page 63 of 111

### Lehman Brothers Holdings Inc.

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 268 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG | 12/16/2008 | 08-13555 (JMP) | 1352 | $500,000.00 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG | 12/15/2008 | 08-13555 (JMP) | 1321 | $500,000.00 |
| 269 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG | 12/16/2008 | 08-13555 (JMP) | 1353 | $500,000.00 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG | 12/15/2008 | 08-13555 (JMP) | 1322 | $500,000.00 |
| 270 | JUDITH N. DAVIS REVOCABLE TRUST 160 EAST 72ND STREET NEW YORK, NY 10021 | 11/26/2008 | 08-13555 (JMP) | 1116 | $804,100.68 | JUDITH N. DAVIS REVOCABLE TRUST 160 EAST 72ND STREET NEW YORK, NY 10021 | 11/24/2008 | 08-13555 (JMP) | 906 | $804,100.68 |
| 271 | JUSTE, CARY PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33374 | $396.00 | JUSTE, CARY ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19031 | $396.00 |

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 272 | KAMEN, MICHAEL<br>181 EAST 65TH STREET -<br>APT. 24B<br>NEW YORK, NY 10065 | 09/22/2009 | | 32066 | $6,448,537.00 | KAMEN, MICHAEL<br>181 EAST 65TH STREET -<br>APT. 24B<br>NEW YORK, NY 10065 | 09/22/2009 | | 28445 | $6,448,537.00 |
| 273 | KAPLUN, ALEXANDER<br>525 E 82 ST<br>APT. 2C<br>NEW YORK, NY 10028 | 09/22/2009 | 08-13555<br>(JMP) | 29903 | $66,428.57 | KAPLUN, ALEXANDER<br>525 EAST 82 ST<br>APT. 2C<br>NEW YORK, NY 10028 | 09/22/2009 | 08-13555<br>(JMP) | 29902 | $66,428.57 |
| 274 | KEEGAN, GERALD T.<br>315 SHADE TREE LN<br>PORT ANGELES, WA<br>98362 | 07/17/2009 | | 5531 | $8,000.00 | KEEGAN, GERALD T.<br>315 SHADE TREE LN<br>PORT ANGELES, WA 98362 | 02/06/2009 | 08-13555<br>(JMP) | 2621 | $8,000.00 |
| 275 | KEENER, SHIRLEY G.<br>16 CLYDE CIRCLE<br>LUMBERTON, NC 28358 | 04/20/2009 | 08-13555<br>(JMP) | 3868 | $29,542.80 | KEENER, SHIRLEY G.<br>16 CLYDE CIRCLE<br>LUMBERTON, NC 28358 | 11/04/2008 | 08-13555<br>(JMP) | 183 | $29,542.80 |
| 276 | KEENER, SHIRLEY G.<br>16 CLYDE CIRCLE<br>LUMBERTON, NC 28358 | 04/24/2009 | 08-13555<br>(JMP) | 3956 | $29,542.80 | KEENER, SHIRLEY G.<br>16 CLYDE CIRCLE<br>LUMBERTON, NC 28358 | 11/04/2008 | 08-13555<br>(JMP) | 183 | $29,542.80 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 277 | KELLER INDEPENDENT SCHOOL DISTRICT ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 11/07/2008 | 08-13555 (JMP) | 556 | $4,264.41 | KELLER INDEPENDENT SCHOOL DISTRICT ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 10/10/2008 | 08-13555 (JMP) | 144 | $4,264.41 |
| 278 | KELLNER, DOV & DORIT POB 271 KFAR VRADIM, 25147 ISRAEL | 08/17/2009 | | 9013 | $73,990.00* | KELLNER, DOV & DORIT POB 271 KFAR VRADIM, 25147 ISRAEL | 01/26/2009 | 08-13555 (JMP) | 1988 | $73,990.00 |
| 279 | KELLY, SEAN 1002 MILL VALLEY DRIVE SUGAR LAND, TX 77478 | 09/22/2009 | 08-13555 (JMP) | 32496 | $80,000.00 | KELLY, SEAN 1002 MILL VALLEY DRIVE SUGARLAND, TX 77478 | 09/22/2009 | | 32334 | $80,000.00 |
| 280 | KHAN, MOHAMMED G. NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33381 | $396.00 | KHAN, MOHAMMED G ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19030 | $396.00 |
| 281 | KINKI OSAKA BANK, LIMITED, THE 4-27 SHIROMI 1-CHOME CHUO-KU OSAKA, 540-8560 JAPAN | 09/21/2009 | 08-13555 (JMP) | 33491 | $19,931,534.68 | KINKI OSAKA BANK, LIMITED, THE 4-27 SHIROMI 1-CHOME CHUO-KU OSAKA, 540-8560 JAPAN | 09/21/2009 | 08-13555 (JMP) | 25558 | $19,931,534.68 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*    **Page 66 of 111**

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 282  KLINE GALLAND C/O CHRISTINE M. TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE, WA 98101 | 01/06/2009 | 08-13888 (JMP) | 1718 | $67,596.94 | KLINE GALLAND C/O CHRISTINE M. TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE, WA 98101 | 11/14/2008 | 08-13888 (JMP) | 623 | $67,596.94 |
| 283  KOZIOROWSKI, KURT AND URSULA HELENENSTRASSE 45 D-45475 MUELHEIM A.D. RUHR , GERMANY | 07/27/2009 | | 6459 | $5,600.00* | KOZIOROWSKI, KURT AND URSULA HELENENSTRASSE 45 D-45475 MUELHEIM A.D. RUHR , GERMANY | 12/29/2008 | | 1494 | Undetermined |
| 284  KREINES, BARBARA E., IRA FBO 71 89TH STREET BROOKLYN, NY 11209 | 09/15/2009 | | 19693 | $60,000.00 | KREINES, BARBARA E, IRA FBO 71 89TH STREET BROOKLYN, NY 11209 | 09/15/2009 | | 12943 | $60,000.00 |
| 285  KRIVINSKY, JOHN NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33376 | $396.00 | KRIVINSKY, JOHN ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19029 | $396.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts                                      Page 67 of 111

## Lehman Brothers Holdings Inc.

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 286 | L.A. COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90051-0110 | 11/07/2008 | 08-13555 (JMP) | 541 | $6,919.33 | L.A. COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90051-0110 | 10/10/2008 | 08-13555 (JMP) | 165 | $6,919.33 |
| 287 | LA FE COMPANIA DE SEGUROS, S.A. ELDUAYEN, 32-36202 VIGO (PONTEVEDRA) , SPAIN | 12/16/2008 | 08-13555 (JMP) | 1347 | $480,049.66 | LA FE COMPANIA DE SEGUROS, S.A. ELDUAYEN, 32-36202 VIGO (PONTEVEDRA) , SPAIN | 12/04/2008 | 08-13555 (JMP) | 1221 | $480,049.66 |
| 288 | LA FE COMPANIA DE SEGUROS, S.A. ELDUAYEN, 32-36202 VIGO (PONTEVEDRA) , SPAIN | 08/31/2009 | | 9782 | $480,049.66 | LA FE COMPANIA DE SEGUROS, S.A. ELDUAYEN, 32-36202 VIGO (PONTEVEDRA) , SPAIN | 12/04/2008 | 08-13555 (JMP) | 1221 | $480,049.66 |
| 289 | LANTZ, ROBERT & CAROL 8911 MIDNIGHT PASS RD UNIT 215 SARASOTA, FL 34242 | 07/31/2009 | | 6843 | $34,182.72 | LANTZ, ROBERT & CAROL 8911 MIDNIGHT PASS RD UNIT 215 SARASOTA, FL 34242 | 02/09/2009 | 08-13555 (JMP) | 2662 | $34,182.72 |
| 290 | LATEINER, LLOYD 184 BYRAM ROAD GREENWICH, CT 06830 | 09/21/2009 | 08-13555 (JMP) | 25698 | $90,000.00 | LATEINER, LLOYD 184 BYRAM ROAD GREENWICH, CT 06830 | 09/21/2009 | 08-13555 (JMP) | 25697 | $90,000.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

Lehman Brothers Holdings Inc.

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 291 LAZARUS, DAVID 25 ETON ROAD SCARSDALE, NY 10583 | 09/18/2009 | 08-13555 (JMP) | 18275 | Undetermined | LAZARUS, DAVID 25 ETON ROAD SCARSDALE, NY 10583 | 09/18/2009 | 08-13555 (JMP) | 19336 | Undetermined |
| 292 LEBOEUF LAMB GREENE & MACRAE LLP 2003 PARTNERS PLAN 125 WEST 55TH STREET NEW YORK, NY 10019 | 09/18/2009 | 08-13555 (JMP) | 17045 | $97,000.00 | LEBOEUF LAMB GREENE & MACRAE LLP 2003 PARTNERS PENSION PLAN 125 WEST 55TH ST NEW YORK, NY 10019 | 09/18/2009 | 08-13555 (JMP) | 16884 | $97,000.00 |
| 293 LEFEBVRE, PAUL M. 96499 DULEY CK. RD BROOKINGS, OR 97415 | 02/06/2009 | 08-13555 (JMP) | 2613 | $30,000.00 | LEFEBVRE, PAUL M 96499 DULEY CK RD BROOKINGS, OR 97415 | 09/21/2009 | | 25312 | $30,000.00* |
| 294 LENIHAN III, ROBERT J. 39 HUNTSWORTH MEWS LONDON, NW1 6DB UNITED KINGDOM | 09/21/2009 | | 24334 | $5,000.00 | LENIHAN III,ROBERT J. 39 HUNTSWORTH MEWS LONDON, GT LON, NW1 6DB UNITED KINGDOM | 09/21/2009 | | 24333 | $5,000.00 |
| 295 LESTER, HOWARD & PATRICIA 7 VIA LOS INCAS PALM BEACH, FL 33480 | 09/18/2009 | | 19543 | $625,000.00 | LESTER, HOWARD & PATRICIA 7 VIA LOS INCAS PALM BEACH, FL 33480 | 09/21/2009 | | 24128 | $625,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts            Page 69 of 111

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 296 | LEXISNEXIS/ACCURINT LEXIS NEXIS 6501 PARK OF COMMERCE BLVD BOCA RATON, FL 33487 | 10/14/2008 | | 182 | $7,729.36 | LEXISNEXIS/ACCURINT LEXIS NEXIS 6501 PARK OF COMMERCE BLVD BOCA RATON, FL 33487 | 10/24/2008 | 08-13555 (JMP) | 133 | $7,729.36 |
| 297 | LOMBARD INTERNATIONAL ASSURANCE S.A. ATTN: PAUL CASEY- ACCOUNT P10235 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG | 09/15/2009 | 08-13555 (JMP) | 12828 | $35,502.50 | LOMBARD INTERNATIONAL ASSURANCE S.A. ATTN: PAUL CASEY- ACCOUNT P10669 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG | 09/15/2009 | 08-13555 (JMP) | 12826 | $35,502.50 |
| 298 | LOVELESS, NORMAN 7 BIRNAM WOOD BETHEL, CT 06801 | 07/13/2009 | | 5302 | $100,000.00 | LOVELESS, NORMAN 7 BIRNAM WOOD BETHEL, CT 06801 | 01/29/2009 | 08-13555 (JMP) | 2175 | $100,000.00 |
| 299 | LOWITT, IAN 745 SEVENTH AVENUE NEW YORK, NY 10019 | 09/15/2009 | 08-13555 (JMP) | 12849 | Undetermined | LOWITT, IAN 745 SEVENTH AVENUE NEW YORK, NY 10019 | 09/15/2009 | 08-13555 (JMP) | 12669 | Undetermined |
| 300 | LUNSTEAD, MARK OWEN P.O. BOX 2277 NEW YORK, NY 10021 | 09/03/2009 | | 10246 | $50,000.00 | LUNSTEAD, MARK OWEN P.O. BOX 2277 NEW YORK CITY, NY 10021 | 09/03/2009 | | 10245 | $50,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts                                    Page 70 of 111

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 301 | LUNSTEAD, MARK OWEN<br>PO BOX 2277<br>NEW YORK, NY 10021 | 09/03/2009 | 08-13555 (JMP) | 10247 | $50,000.00 | LUNSTEAD, MARK OWEN<br>P.O. BOX 2277<br>NEW YORK CITY, NY 10021 | 09/03/2009 | | 10245 | $50,000.00 |
| 302 | LYONS, NICK<br>342 W. 84TH ST.<br>NEW YORK, NY 10024 | 09/16/2009 | | 14347 | $25,000.00* | LYONS, NICK<br>342 W. 84TH ST.<br>NEW YORK, NY 10024 | 09/16/2009 | | 14346 | $25,000.00* |
| 303 | MADDEN, KAREN A.<br>301 E 21ST ST<br>APT 11C<br>NEW YORK, NY 10010 | 09/21/2009 | 08-13555 (JMP) | 24112 | $100,548.97 | MADDEN, KAREN A.<br>301 E 21ST ST<br>APT 11C<br>NEW YORK, NY 10010 | 09/21/2009 | 08-13555 (JMP) | 24111 | $100,548.97 |
| 304 | MAG MUTUAL INSURANCE COMPANY<br>EIGHT PIEDMONT CENTER<br>SUITE 600<br>3535 PIEDMONT RD<br>ATLANTA, GA 30305 | 09/18/2009 | 08-13555 (JMP) | 16893 | $355,000.00 | MAG MUTUAL INSURANCE COMPANY<br>EIGHT PIEDMONT CENTER<br>SUITE 600<br>3535 PIEDMONT RD<br>ATLANTA, GA 30305 | 09/18/2009 | 08-13555 (JMP) | 16915 | $355,000.00 |
| 305 | MAGOULA, ANNA<br>7520 RIDGE BLVD<br>APT. 1C<br>BROOKLYN, NY 11209 | 09/18/2009 | 08-13555 (JMP) | 19395 | $18,000.00 | MAGOULA, ANNA<br>7520 RIDGE BLVD<br>APT. 1C<br>BROOKLYN, NY 11209 | 09/18/2009 | 08-13555 (JMP) | 19396 | $18,000.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts          Page 71 of 111

Lehman Brothers Holdings Inc.

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 306 | MAGSTAT CONSULTING SRL VIA MONTE GRAPPA, 3 BOLOGNA, 40121 ITALY | 01/28/2009 | 08-13555 (JMP) | 4316 | $3,474.00 | MAGSTAT CONSULTING SRL VIA MONTE GRAPPA 3-40121 BOLOGNA (BO), ITALY | 12/09/2008 | | 1259 | $3,474.00 |
| 307 | MAHER, MICHAEL R. 7918 11TH AVE BROOKLYN, NY 11228 | 09/10/2009 | 08-13555 (JMP) | 11289 | $26,442.00 | MAHER, MICHAEL R. 7918 11TH AVE BROOKLYN, NY 11228 | 09/22/2009 | 08-13555 (JMP) | 32597 | $26,442.00 |
| 308 | MAHLER, JAY MILTON PO BOX 1169 CHICAGO, IL 60690 | 09/21/2009 | | 24029 | $166,121.59 | MAHLER, JAY M. PO BOX 1169 CHICAGO, IL 60690-1169 | 09/21/2009 | 08-13555 (JMP) | 24031 | $166,121.59 |
| 309 | MAHLER, JAY MILTON PO BOX 1169 CHICAGO, IL 60690 | 02/02/2009 | 08-13555 (JMP) | 2426 | $166,121.59 | MAHLER, JAY M. PO BOX 1169 CHICAGO, IL 60690-1169 | 09/21/2009 | 08-13555 (JMP) | 24031 | $166,121.59 |
| 310 | MAHLER,JAY M. PO BOX 1169 CHICAGO, IL 60690-1169 | 09/21/2009 | 08-13555 (JMP) | 24030 | $166,121.59 | MAHLER, JAY M. PO BOX 1169 CHICAGO, IL 60690-1169 | 09/21/2009 | 08-13555 (JMP) | 24031 | $166,121.59 |
| 311 | MAHMOOD, MUHAMMAD B. PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33379 | $396.00 | MAHMOOD, MUHAMMAD B. ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19026 | $396.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 72 of 111

## Lehman Brothers Holdings Inc.

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 312 | MANSFIELD INDEPENDENT SCHOOL DISTRICT ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 11/07/2008 | 08-13555 (JMP) | 549 | $3,654.15 | MANSFIELD INDEPENDENT SCHOOL DISTRICT ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 10/10/2008 | 08-13555 (JMP) | 148 | $3,654.15 |
| 313 | MARGRAF, PETER NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33372 | $1,188.00 | MARGRAF, PETER ATTN: NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19025 | $1,188.00 |
| 314 | MARIN, HECTOR PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33373 | $396.00 | MARIN, HECTOR ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19024 | $396.00 |
| 315 | MARINES, LUIS PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33375 | $504.00 | MARINES, LUIS PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN: NADINE POPE NEW YORK, NY 10007 | 09/18/2009 | | 19075 | $504.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*        **Page 73 of 111**

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 316 | MARK KAUFMAN TRUST 47 7TH AVENUE BROOKLYN, NY 11217 | 09/22/2009 | 08-13555 (JMP) | 33547 | $450,000.00 | MARK KAUFMAN TRUST 47 7TH AVENUE BROOKLYN, NY 11217 | 09/22/2009 | 08-13555 (JMP) | 32317 | $450,000.00 |
| 317 | MARTE, LUIS PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33370 | $792.00 | MARTE, LUIS ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19074 | $792.00 |
| 318 | MARTIN, PAUL BUCHENWEG 14 ANZING, 85646 GERMANY | 09/08/2009 | 08-13555 (JMP) | 10520 | $2,722.69 | MARTIN, PAUL BUCHENWEG 14 ANZING, 85646 GERMANY | 09/08/2009 | | 10519 | $2,722.69 |
| 319 | MARTINEZ, SIRA HERRERA CL EDUARD TOLRA 8 BA EL MASNOU BARCELONA, 08320 SPAIN | 09/04/2009 | | 10420 | Undetermined | MARTINEZ, SIRA HERRERA CL EDUARD TOLRA 8  BA EL MASNOU, BARCELONA, 08320 SPAIN | 01/12/2009 | 08-13555 (JMP) | 1670 | Undetermined |
| 320 | MASTROGIACOMO, ROSARIO 2417 23RD AVE ASTORIA, NY 11105 | 09/22/2009 | 08-13555 (JMP) | 30616 | $26,177.00 | MASTROGIACOMO, ROSARIO 2417 23RD AVE ASTORIA, NY 11105 | 09/22/2009 | 08-13555 (JMP) | 30765 | $26,177.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 74 of 111

Lehman Brothers Holdings Inc.

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 321 | MATTHEW BLOUIN REVOCABLE TRUST EVEREST WEALTH MANAGEMENT 4901 W. 136 STREET ATTN: JOHN P. SEITZER LEAWOOD, KS 66224 | 06/01/2009 | 08-13555 (JMP) | 4689 | $25,000.00 | MATTHEW BLOUIN REVOCABLE TRUST EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136TH ST. LEAWOOD, KS 66224 | 01/30/2009 | 08-13555 (JMP) | 2250 | $25,000.00 |
| 322 | MC ASSET RECOVERY, LLC C/O JEFF P. PROSTOK 777 MAIN STREET, SUITTE 1290 FORT WORTH, TX 76102 | 01/15/2009 | 08-13900 (JMP) | 1926 | Undetermined | MC ASSET RECOVERY, LLC C/O JEFF P. PROSTOK 777 MAIN STREET, SUITE 1290 FORT WORTH, TX 76102 | 01/15/2009 | 08-13900 (JMP) | 1745 | Undetermined |
| 323 | MCGURRAN, JOHN PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33371 | $792.00 | MCGURRAN, JOHN ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19073 | $792.00 |
| 324 | MCKINNEY, RICHARD 44 WEST 77TH STREET APT 8E NEW YORK, NY 10024 | 09/15/2009 | 08-13555 (JMP) | 12877 | Undetermined | MCKINNEY, RICHARD 44 WEST 77TH STREET APT 8E NEW YORK, NY 10024 | 09/15/2009 | 08-13555 (JMP) | 12668 | Undetermined |
| 325 | MELIGENI, JOHN 8480 COVINGTON RIDGE RD WAKE FOREST, NC 27587 | 07/21/2009 | | 5819 | $10,000.00 | MELIGENI, JOHN 8480 COVINGTON RIDGE RD WAKE FOREST, NC 27587 | 01/30/2009 | 08-13555 (JMP) | 2255 | $10,000.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 75 of 111

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 326 | MERA, RAUL H. NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33365 | $396.00 | MERA RAUL H ATTN: NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19071 | $396.00 |
| 327 | MERCHANTIL COMMERCEBANK, N.A. 3105 NW 107TH AVE. 6TH FLOOR MIAMI, FL 33172-2136 | 01/09/2009 | 08-13555 (JMP) | 4495 | $235,998.00 | MERCHANTIL COMMERCEBANK, N.A. 3105 NW 107TH AVE., 6TH FLOOR MIAMI, FL 33172-2136 | 02/04/2009 | 08-13555 (JMP) | 2570 | $235,998.00 |
| 328 | MERCHANTIL COMMERCEBANK, N.A. 3105 NW 107TH AVE. 6TH FLOOR MIAMI, FL 33172-2136 | 01/09/2009 | 08-13555 (JMP) | 4496 | $235,998.00 | MERCHANTIL COMMERCEBANK, N.A. 3105 NW 107TH AVE., 6TH FLOOR MIAMI, FL 33172-2136 | 02/04/2009 | 08-13555 (JMP) | 2570 | $235,998.00 |
| 329 | MESSINA, LEONARD 51 WEST ZORANNE DRIVE FARMINGDALE, NY 11735 | 09/22/2009 | 08-13555 (JMP) | 31740 | Undetermined | MESSINA, LEONARD 51 WEST ZORANNE DRIVE FARMINGDALE, NY 11735 | 09/22/2009 | 08-13555 (JMP) | 31739 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 76 of 111

## Lehman Brothers Holdings Inc.

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 330 | METEOR ASSET MANAGEMENT LIMITED ATTN: SIMON BOTTOMLEY 55 KING WILLIAM STREET LONDON, EC4R 9AD UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56078 | $62,151,212.00 | METEOR ASSET MANAGEMENT LTD ATTN: SIMON BOTTOMLEY 55 KING WILLIAM STREET LONDON, EC4R 9AD UNITED KINGDOM | 10/23/2009 | 08-13555 (JMP) | 44706 | $62,151,212.00 |
| 331 | MICHIGAN DEPARTMENT OF TREASURY MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA HARRIS, ASST. ATTORNEY GENERAL 3030 W GRAND BLVD- CADILLAC PL STE 10-200 DETROIT, MI 48202 | 01/05/2009 | 08-13555 (JMP) | 1594 | $1,917.78* | MICHIGAN DEPARTMENT OF TREASURY MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA HARRIS, ASST. ATTORNEY GENERAL 3030 W GRAND BLVD- CADILLACE PL STE10-200 DETROIT, MI 48202 | 12/15/2008 | 08-13555 (JMP) | 1314 | $1,917.78 |
| 332 | MICHIGAN DEPARTMENT OF TREASURY MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA HARRIS, ASST. ATTORNEY GENERAL 3030 W GRAND BLVD- CADILLAC PL STE 10-200 DETROIT, MI 48202 | 01/05/2009 | 08-13555 (JMP) | 1595 | $7,153,423.07 | MICHIGAN DEPARTMENT OF TREASURY MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA HARRIS, ASST. ATTORNEY GENERAL 3030 W GRAND BLVD- CADILLACE PL STE10-200 DETROIT, MI 48202 | 12/15/2008 | 08-13555 (JMP) | 1315 | $7,153,423.07 |

\* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 77 of 111

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 333 | MIKHAIL, REDA 319 ABINGDON AVENUE STATEN ISLAND, NY 10308 | 09/23/2009 | | 34674 | $15,034.70 | MIKHAIL, REDA 319 ABINGDON AVENUE STATEN ISLAND, NY 10308 | 09/22/2009 | | 32220 | $15,034.70 |
| 334 | MIKHAIL, REDA 319 ABINGDON AVENUE STATEN ISLAND, NY 10308 | 09/23/2009 | | 34675 | $4,800.00 | MIKHAIL, REDA 319 ABINGDON AVENUE STATEN ISLAND, NY 10308 | 09/22/2009 | | 32219 | $4,800.00 |
| 335 | MIKHAIL, REDA 319 ABINGDON AVENUE STATEN ISLAND, NY 10308 | 09/23/2009 | | 34677 | $11,252.00 | MIKHAIL, REDA 319 ABINGDON AVENUE STATEN ISLAND, NY 10308 | 09/22/2009 | | 32221 | $11,252.00 |
| 336 | MILACK, JOANNA 41 BRIXTON ROAD NORTH MERRICK, NY 11566 | 09/18/2009 | 08-13555 (JMP) | 18633 | $19,038.00 | MILACK, JOANNA 41 BRIXTON ROAD NORTH MERRICK, NY 11566 | 09/18/2009 | 08-13555 (JMP) | 18644 | $19,038.00 |
| 337 | MINASIAN, KAREN A. 11 TERRACE CIRCLE #3E GREAT NECK, NY 11021 | 09/22/2009 | 08-13555 (JMP) | 30012 | $30,720.00 | MINASIAN, KAREN A. 11 TERRACE CIRCLE #3E GREAT NECK, NY 11021 | 09/22/2009 | 08-13555 (JMP) | 30011 | $30,720.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 338 | MIRANDA, PHILIP NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33366 | $792.00 | MIRANDA PHILIP ATTN: NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19070 | $792.00 |
| 339 | MISSISSIPPI STATE TAX COMMISSION BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 12/05/2008 | 08-13555 (JMP) | 1292 | $243.75 | MISSISSIPPI STATE TAX COMMISSION BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 12/04/2008 | 08-13555 (JMP) | 1216 | $243.75 |
| 340 | MOEHRING, JOAN 160 WEST 71ST STREET 6F NEW YORK, NY 10023 | 09/22/2009 | | 27260 | $2,874.00 | MOEHRING, JOAN 160 WEST 71ST STREET 6F NEW YORK, NY 10023 | 09/21/2009 | | 25455 | $2,874.00 |
| 341 | MOLLER, MARTIN WEIMARSTRASSE 15 DREIEICH, 63303 GERMANY | 01/30/2009 | 08-13555 (JMP) | 3128 | $45,790.00 | MOLLER, MARTIN WEIMARSTRASSE 15 DREIEICH, 63303 GERMANY | 02/06/2009 | 08-13555 (JMP) | 2629 | $45,790.00 |
| 342 | MONTEGOMERY, CHRISTOPHER J. PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | | 33368 | $396.00 | MONTEGOMERY, CHRISTOPHER J. PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | | 19068 | $396.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts          Page 79 of 111

## Lehman Brothers Holdings Inc.

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 343 MOORE, SEAN 27 HIGHMOOT DRIVE VERMONT SOUTH, VIC 3133 AUSTRALIA | 09/22/2009 | | 32047 | $162,588.00 | MOORE, SEAN 27 HIGHMOOT DRIVE VERMONT SOUTH, VIC 3133 AUSTRALIA | 09/21/2009 | | 20208 | $162,588.00 |
| 344 MORIN, PAUL P. POST OFFICE BOX 040093 BROOKLYN, NY 11204-0093 | 07/23/2009 | | 6010 | $1,000.00 | MORIN, PAUL P. POST OFFICE BOX 040093 BROOKLYN, NY 11204-0093 | 01/29/2009 | 08-13555 (JMP) | 2190 | $1,000.00 |
| 345 MOSCATELLI LEONARD A ATTN: NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR NEW YORK, NY 10038 | 09/18/2009 | | 19069 | $396.00 | MOSCATELLI, LEONARD A. NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10038 | 09/18/2009 | | 33367 | $396.00 |
| 346 MUNICIPAL FINANCES RESOURCE GROUP, INC. ALEJANDRO SILVA PMB 118 PO BOX 6007 CAROLINA, PR 00984 | 02/04/2009 | 08-13555 (JMP) | 2567 | $38,790.69 | MUNICIPAL FINANCES RESOURCE GROUP, INC. ALEJANDRO SILVA PMB 118 PO BOX 6007 CAROLINA, PR 00984 | 01/23/2009 | 08-13555 (JMP) | 1909 | $38,790.69 |
| 347 MURPHY, FRANCIS E. 130 EAST END AVENUE APT. 16D NEW YORK, NY 10028 | 09/21/2009 | 08-13555 (JMP) | 20190 | $1,232,054.00 | MURPHY, FRANCIS E. 130 EAST END AVENUE APT 16-D NEW YORK, NY 10028 | 09/21/2009 | 08-13555 (JMP) | 20191 | $1,232,054.00 |

**\* - Indicates claim contains unliquidated and/or undetermined amounts**    **Page 80 of 111**

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 348 | MURRAY, GUY J<br>78 RIDGEWOOD AVENUE<br>GLEN RIDGE, NJ 07028 | 09/21/2009 | | 24963 | $1,000,000.00* | MURRAY, GUY J.<br>78 RIDGEWOOD AVENUE<br>GLEN RIDGE, NJ 07028 | 09/21/2009 | 08-13555 (JMP) | 24964 | $1,000,000.00* |
| 349 | MURRAY, GUY J<br>78 RIDGEWOOD AVENUE<br>GLEN RIDGE, NJ 07028 | 09/21/2009 | | 24965 | $1,000,000.00* | MURRAY, GUY J.<br>78 RIDGEWOOD AVENUE<br>GLEN RIDGE, NJ 07028 | 09/21/2009 | 08-13555 (JMP) | 24964 | $1,000,000.00* |
| 350 | NATHAN, PAUL H. TRUSTEE<br>CARLY MAX NATHAN U/A 9/30/96<br>1981 N BROADWAY, STE 320<br>WALNUT CREEK, CA 94596 | 07/27/2009 | | 6174 | $5,000.00 | NATHAN, CARLY MAX U/A 9/30/96<br>PAUL H. NATHAN TRUSTEE<br>1981 N. BROADWAY, STE. 320<br>WALNUT CREEK, CA 94596 | 01/26/2009 | | 1981 | $5,000.00 |
| 351 | NATHAN, PAUL H. TRUSTEE<br>MAXIMILLIAN EMIL MANCINI U/A 9/30/06<br>1981 N BROADWAY, STE 320<br>WALNUT CREEK, CA 94596 | 07/27/2009 | | 6175 | $5,000.00 | MANCINI, MAXIMILIAN EMIL U/A 9/30/96<br>PAUL H NATHAN TRUSTEE<br>1981 N. BROADWAY, STE 320<br>WALNUT CREEK, CA 94596 | 01/26/2009 | | 1983 | $5,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

Lehman Brothers Holdings Inc.

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 352 | NEW SILK ROUTE PE ASIA FUND LP C/O NEW SILK ROUTE PARTNERS, LTD ATTN: RISHI GUPTA 540 MADISON AVENUE, 38TH FLOOR NEW YORK, NY 10022 | 09/11/2009 | 08-13555 (JMP) | 11477 | Undetermined | NEW SILK ROUTE PE ASIA FUND LP C/O NEW SILK ROUTE PARTNERS, LTD ATTN: RISHI GUPTA 540 MADISON AVENUE, 38TH FLOOR NEW YORK, NY 10022 | 09/10/2009 | 08-13555 (JMP) | 11042 | Undetermined |
| 353 | NEWSOM, CHRISTOPHER ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19067 | $1,008.00 | NEWSOM, CHRISTOPHER PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33369 | $1,008.00 |
| 354 | NEXEN MARKETING ATTN: GENERAL COUNSEL 1700, 801-7 AVE SW CALGARY, AB T2P 3P7 CANADA | 09/18/2009 | 08-13555 (JMP) | 18831 | $16,284,844.62 | NEXEN MARKETING ATTENTION: GENERAL COUNSEL 1700, 801-7 AVE SW CALGARY, AB T2P 3P7 CANADA | 09/22/2009 | 08-13555 (JMP) | 27642 | $16,284,844.62 |
| 355 | NEXEN MARKETING SINGAPORE PTE LTD. 250 NORTH BRIDGE ROAD #15-03 RAFFLES CITY TOWER , 179101 SINGAPORE | 09/18/2009 | 08-13885 (JMP) | 18832 | $1,601,164.20 | NEXEN MARKETING SINGAPORE PTE LTD 250 NORTH BRIDGE ROAD #15-03 RAFFLES CITY TOWER , 179101 SINGAPORE | 09/22/2009 | 08-13885 (JMP) | 27641 | $1,601,164.20 |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 82 of 111

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 356 | NIAMKE, ROBERT<br>32 FAIRWAY DRIVE<br>WEST ORANGE, NJ 07052 | 09/18/2009 | | 19357 | $23,500.00 | NIAMKE, ROBERT<br>32 FAIRWAY DRIVE<br>WEST ORANGE, NJ 07052 | 09/18/2009 | 08-13555 (JMP) | 19179 | $23,500.00 |
| 357 | NOLAN JR, THOMAS P.<br>76 POINT LOOKOUT<br>MILFORD, CT 06460-7326 | 09/22/2009 | 08-13555 (JMP) | 27742 | $1,800,000.00 | NOLAN JR,THOMAS P<br>76 POINT LOOKOUT<br>MILFORD, CT 06460 | 09/22/2009 | 08-13555 (JMP) | 27741 | $1,800,000.00 |
| 358 | NORTHAMPTON COUNTY COUNCIL BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER<br>1345 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10105 | 09/21/2009 | 08-13555 (JMP) | 21752 | $272.00 | NORTHAMPTON COUNTY COUNCIL BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER<br>1345 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10105 | 09/21/2009 | 08-13555 (JMP) | 21753 | $272.00 |
| 359 | NSR BETA PE MAURITIUS, LLC<br>ATTN: JAVED ABOOBAKAR<br>C/O CITCO (MAURITIUS) LIMITED<br>MEDINE MEWS BUILDING, 9TH FLOOR<br>PORT LOUIS, MAURITIUS | 09/11/2009 | 08-13555 (JMP) | 11476 | Undetermined | NSR BETA PE MAURITIUS, LLC<br>ATTN: JAVED ABOOBAKAR<br>C/O CITCO (MAURITIUS) LIMITED<br>MEDINE MEWS BUILDING, 9TH FLOOR<br>PORT LOUIS, MAURITIUS | 09/10/2009 | 08-13555 (JMP) | 11041 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts                Page 83 of 111

## Lehman Brothers Holdings Inc.

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 360 | O'MEARA, CHRISTOPHER 1271 AVENUE OF THE AMERICAS 40TH FLOOR NEW YORK, NY 10020 | 09/18/2009 | 08-13555 (JMP) | 16327 | Undetermined | O'MEARA, CHRISTOPHER 1271 AVENUE OF THE AMERICAS 40TH FLOOR NEW YORK, NY 10020 | 09/18/2009 | 08-13555 (JMP) | 19433 | Undetermined |
| 361 | O'REILLY, DAVID 263 BARNCROFT ROAD STAMFORD, CT 06902 | 09/18/2009 | 08-13555 (JMP) | 16135 | Undetermined | O'REILLY, DAVID 263 BARNCROFT ROAD STAMFORD, CT 06902 | 09/18/2009 | 08-13555 (JMP) | 19435 | Undetermined |
| 362 | OFFICE OF TREASURY AND FISCAL SERVICES OF THE STATE OF GEORGIA OFFICE OF TREASURY AND FISCAL SERVICES ATTN: TEVE CAFFARELLI 200 PIEDMONT AVENUE ATLANTA, GA 30334 | 09/18/2009 | 08-13555 (JMP) | 16898 | $2,075,000.00 | OFFICE OF TREASURY AND FISCAL SERVICES OF THE STATE OF GEORGIA OFFICE OF TREASURY AND FISCAL SERVICES ATTN: TEVE CAFFARELLI 200 PIEDMONT AVENUE ATLANTA, GA 30334 | 09/18/2009 | 08-13555 (JMP) | 16931 | $2,075,000.00 |
| 363 | OFS FUNDING, LLC ATTN: KATHI J. INORIO 2850 WEST GOLF ROAD, 5TH FLOOR ROLLING MEADOWS, IL 60008 | 09/21/2009 | 08-13900 (JMP) | 22748 | Undetermined | OFS FUNDING, LLC ATTN: KATHI J. INORIO 2850 WEST GOLF ROAD, 5TH FLOOR ROLLING MEADOWS, IL 60008 | 09/21/2009 | 08-13900 (JMP) | 33417 | Undetermined |
| 364 | OH, MIRIAM Y. 76 GLEN DRIVE NEW CANAAN, CT 06840 | 09/17/2009 | 08-13555 (JMP) | 15217 | $57,032.85 | OH, MIRIAM Y. 76 GLEN DRIVE NEW CANAAN, CT 06840 | 09/17/2009 | 08-13555 (JMP) | 15220 | $57,032.85 |

\* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 84 of 111

**Lehman Brothers Holdings Inc.**

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 365 | OLAVARRIA, LORAINE 62 MAPLE AVENUE FARMINGDALE, NY 11735 | 09/09/2009 | | 10919 | $6,536.93 | OLAVARRIA, LORAINE 62 MAPLE AVENUE FARMINGDALE, NY 11735 | 09/04/2009 | | 10461 | $6,536.93 |
| 366 | ORANGE COUNTY TREASURER-TAX COLLECTOR ATTN: BANKRUPTCY UNIT P.O. BOX 1438 SANTA ANA, CA 92703 | 02/24/2009 | 08-13555 (JMP) | 3123 | $12,949.33 | ORANGE COUNTY TREASURER-TAX COLLECTOR ATTN: BANKRUPTCY UNIT P.O. BOX 1438 SANTA ANA, CA 92703 | 02/23/2009 | 08-13555 (JMP) | 2987 | $12,949.33 |
| 367 | ORANGE COUNTY TREASURER-TAX COLLECTOR CHRIS W. STREET P.O. BOX 1438 SANTA ANA, CA 92703 | 02/24/2009 | 08-13555 (JMP) | 3124 | $14,217.08 | ORANGE COUNTY TREASURER-TAX COLLECTOR ATTN: BANKRUPTCY UNIT P.O. BOX 1438 SANTA ANA, CA 92703 | 02/25/2009 | 08-13555 (JMP) | 3013 | $14,217.08 |
| 368 | OWENS, KEVIN W. ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19066 | $396.00 | OWENS, KEVIN W PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS ST - 3RD NEW YORK, NY 10007 | 09/18/2009 | | 33344 | $396.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

Lehman Brothers Holdings Inc.

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 369 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH, CA 92660 | 09/18/2009 | 08-13555 (JMP) | 16511 | $3,219.93 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH, CA 92660 | 09/18/2009 | 08-13555 (JMP) | 16514 | $3,219.93 |
| 370 | PACIFIC LIFE & ANNUITY COMPANY 700 NEWPORT CENTER DRIVE NEWPORT BEACH, CA 92660 | 10/16/2009 | 08-13888 (JMP) | 40643 | $15,028,774.00 | PACIFIC LIFE & ANNUITY COMPANY 700 NEWPORT CENTER DRIVE NEWPORT BEACH, CA 92660 | 10/13/2009 | 08-13888 (JMP) | 39821 | $15,028,774.00 |
| 371 | PALMERI,MARIA 188 BATHGATE STREET STATEN ISLAND, NY 10312 | 09/14/2009 | 08-13555 (JMP) | 12140 | $15,000.00 | PALMERI, MARIA 188 BATHGATE STREET STATEN ISLAND, NY 10312 | 09/11/2009 | 08-13555 (JMP) | 19692 | $15,000.00 |
| 372 | PARMAR, AMRITPAL SINGH 190 NESTLES AVENUE HAYES MIDDLESEX, UB3 4QG UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 16204 | $9,157.75 | PARMAR, AMRITPAL SINGH 190 NESTLES AVENUE HAYES MIDDLESEX, UB3 4QG UNITED KINGDOM | 09/23/2009 | 08-13555 (JMP) | 34465 | $9,157.75 |

Lehman Brothers Holdings Inc.

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 373 | PATTON JOSEPH ATTN: NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19065 | $396.00 | PATTON, JOSEPH NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33345 | $396.00 |
| 374 | PELAYO, CARLOS 301 UNDERCLIFF AVENUE EDGEWATER, NJ 07020 | 09/22/2009 | 08-13555 (JMP) | 34222 | $22,640.00 | PELAYO, CARLOS 301 UNDERCLIFF AVE EDGEWATER, NJ 070201153 | 09/22/2009 | 08-13555 (JMP) | 34221 | $22,640.00 |
| 375 | PELAYO, CARLOS 301 UNDERCLIFF AVENUE EDGEWATER, NJ 07020 | 09/22/2009 | 08-13555 (JMP) | 34223 | $22,640.00 | PELAYO, CARLOS 301 UNDERCLIFF AVE EDGEWATER, NJ 070201153 | 09/22/2009 | 08-13555 (JMP) | 34221 | $22,640.00 |
| 376 | PEOPLE'S UNITED BANK PULLMAN & COMLEY, LLC ELIZABETH J. AUSTIN 850 MAIN STREET, 8TH FLOOR BRIDGEPORT, CT 06604 | 04/08/2009 | 08-13888 (JMP) | 3756 | $1,513,384.00 | PEOPLE'S UNITED BANK ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT, CT 06604 | 04/02/2009 | 08-13888 (JMP) | 3619 | $1,513,384.00 |
| 377 | PERALTA, PABLO N. PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/22/2009 | | 27392 | $504.00 | PERALTA, PABLO N. PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET NEW YORK, NY 10007 | 09/22/2009 | | 33626 | $504.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 87 of 111

**Lehman Brothers Holdings Inc.**

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 378 PEREZ, DANTE ATTN: NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19064 | $396.00 | PEREZ, DANTE NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33346 | $396.00 |
| 379 PETTIT-BREINGAN, LARA A 7A LOCUST LANE HUNTINGTON, NY 11743 | 09/22/2009 | 08-13555 (JMP) | 31714 | $1,100,000.00 | PETTIT-BREINGAN, LARA A. 7A LOCUST LANE HUNTINGTON, NY 11743 | 09/22/2009 | 08-13555 (JMP) | 31718 | $1,100,000.00 |
| 380 PEVZNER, EVGENIA 35-51 85TH STREET APT 3H JACKSON HEIGHTS, NY 11372 | 09/21/2009 | 08-13555 (JMP) | 24152 | $54,350.98 | PEVZNER, EVGENIA 35-51 85TH STREET APT. 3H JACKSON HEIGHTS, NY 11372 | 09/21/2009 | 08-13555 (JMP) | 26182 | $54,350.98 |
| 381 PHILLIP, VANDA 2950-52 WEST 35TH STREET, # 101 BROOKLYN, NY 11224 | 11/03/2008 | 08-13555 (JMP) | 452 | $10,950.00 | PHILLIP, VANDA M. 2950-52 WEST 35TH STREET APARTMENT 101 BROOKLYN, NY 11224 | 09/22/2009 | 08-13555 (JMP) | 30773 | $10,950.00 |
| 382 PIEROTTI, SANDRA H. & J. VINCENT, JR. 1257 DRUID KNOLL DR NE ATLANTA, GA 30319-4109 | 07/23/2009 | | 5997 | $16,000.00 | PIEROTTI, SANDRA H. & J. VINCENT, JR. 1257 DRUID KNOLL DR NE ATLANTA, GA 30319-4109 | 02/02/2009 | 08-13555 (JMP) | 2467 | $16,000.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 88 of 111

Lehman Brothers Holdings Inc.

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 383 | PIONEER CHOICE HOLDINGS LIMITED ATTN: WILLIAM WEI CHENG FU C/O 200 CANTONMENT ROAD # 15-00 SOUTHPOINT , 089763 SINGAPORE | 08/14/2009 | 08-13888 (JMP) | 8354 | $3,137,376.89 | PIONEER CHOICE HOLDINGS LIMITED ATTN: WILLIAM WEI CHENG FU C/O 200 CANTONMENT ROAD # 15-00 SOUTHPOINT , 089763 SINGAPORE | 08/14/2009 | 08-13888 (JMP) | 8353 | $3,137,376.89 |
| 384 | PITNEY BOWES CREDIT CORPORATION 27 WATERVIEW DRIVE SHELTON, CT 06484-5151 | 11/07/2008 | 08-13555 (JMP) | 557 | $9,613.12 | PITNEY BOWES CREDIT CORPORATION 27 WATERVIEW DRIVE SHELTON, CT 06484-5151 | 10/06/2008 | 08-13555 (JMP) | 139 | $9,613.12 |
| 385 | PLATEK, RICHARD 333 GRAND CENTRAL AVENUE AMITYVILLE, NY 11701 | 09/04/2009 | | 10335 | $80,000.00 | PLATEK, RICHARD 333 GRAND CENTRAL AVENUE AMITYVILLE, NY 11701 | 09/04/2009 | | 10334 | $80,000.00 |
| 386 | PLATEK, RICHARD C. 333 GRAND CENTRAL AVENUE AMITYVILLE, NY 11701 | 09/04/2009 | | 10333 | $80,000.00 | PLATEK, RICHARD 333 GRAND CENTRAL AVENUE AMITYVILLE, NY 11701 | 09/04/2009 | | 10334 | $80,000.00 |
| 387 | PROSKAUER ROSE LLP JEFFREY W. LEVITAN, ESQ. 1585 BROADWAY NEW YORK, NY 10036-8299 | 12/15/2008 | 08-13555 (JMP) | 1377 | $66,213.92 | PROSKAUER ROSE LLP JEFFREY W. LEVITAN, ESQ. 1585 BROADWAY NEW YORK, NY 10036-8299 | 12/15/2008 | 08-13555 (JMP) | 1310 | $66,213.92 |

\* - **Indicates claim contains unliquidated and/or undetermined amounts**

## Lehman Brothers Holdings Inc.

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 388 | QVT FUND LP C/O QVT FINANCIAL LP ATTN: NICK BRUMM 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK, NY 10036 | 09/21/2009 | 08-13888 (JMP) | 22979 | Undetermined | QVT FUND LP C/O QVT FINANCIAL LP ATTN: NICK BRUMM 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK, NY 10036 | 09/21/2009 | 08-13888 (JMP) | 21917 | Undetermined |
| 389 | R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR Attn: Ross Rosenfelt New York, NY 10055 | 02/13/2009 | 08-13885 (JMP) | 2988 | $1,214,450.00 | R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR Attn: Ross Rosenfelt New York, NY 10055 | 02/10/2009 | 08-13885 (JMP) | 2682 | $1,214,450.00 |
| 390 | R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR Attn: Ross Rosenfelt New York, NY 10055 | 05/04/2009 | 08-13885 (JMP) | 4122 | $1,214,450.00 | R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR Attn: Ross Rosenfelt New York, NY 10055 | 02/10/2009 | 08-13885 (JMP) | 2682 | $1,214,450.00 |

**Lehman Brothers Holdings Inc.**

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 391 | R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR Attn: Ross Rosenfelt New York, NY 10055 | 05/06/2009 | 08-13885 (JMP) | 4940 | $1,214,450.00 | R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR Attn: Ross Rosenfelt New York, NY 10055 | 02/10/2009 | 08-13885 (JMP) | 2682 | $1,214,450.00 |
| 392 | RAAYONIT LTD POB 2066 PETACH-TIKVA, ISRAEL | 10/19/2009 | 08-13555 (JMP) | 41127 | $28,000.00 | RAAYONIT LTD POB 2066 PETACH-TIKVA, ISRAEL | 10/19/2009 | 08-13555 (JMP) | 41126 | $28,000.00 |
| 393 | RBC BALANCED FUND RBC ASSET MAMAGEMENT INC. ROYALTRUST TOWER, 38TH FLOOR, P.O. BOX 121. 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/04/2009 | 08-13555 (JMP) | 64567 | $2,113,250.00 | RBC BALANCED FUND RBC ASSET MAMAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/02/2009 | 08-13555 (JMP) | 62865 | $2,113,250.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*                                                                  Page 91 of 111

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 394 | RBC BOND FUND RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/04/2009 | 08-13555 (JMP) | 64571 | $5,590,750.00 | RBC BOND FUND RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/02/2009 | 08-13555 (JMP) | 62861 | $5,590,750.00 |
| 395 | RBC CANADIAN SHORT TERM INCOME FUND RBC ASSET MANAGEMENT INC. ROYALTRUST TOWER, 38TH FLOOR, P.O. 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/04/2009 | 08-13555 (JMP) | 64568 | $5,890,350.00 | RBC CANADIAN SHORT TERM INCOME FUND RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/02/2009 | 08-13555 (JMP) | 62864 | $5,890,350.00 |
| 396 | RBC MONTHLY INCOME FUND RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX: 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/04/2009 | 08-13555 (JMP) | 64572 | $5,890,350.00 | RBC MONTHLY INCOME FUND RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX: 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/02/2009 | 08-13555 (JMP) | 62860 | $5,890,350.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|
| **397** RBC PRIVATE CORPORATE BOND POOL RBC ASSET MANAGEMENT INC. ROYALTRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/04/2009 | 08-13555 (JMP) | 64570 | $2,675,000.00 | RBC PRIVATE CORPORATE BOND POOL RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/02/2009 | 08-13555 (JMP) | 62862 | $2,675,000.00 |
| **398** RBC PRIVATE SHORT TERM INCOME POOL RBC ASSET MANAGEMENT INC. ROYALTRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/04/2009 | 08-13555 (JMP) | 64569 | $1,770,850.00 | RBC PRIVATE SHORT TERM INCOME POOL RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/02/2009 | 08-13555 (JMP) | 62863 | $1,770,850.00 |
| **399** REVERBY, LAWRENCE, AS SUCESSOR TRUSTEE, MILTON REVERBY REVOCABLE TRUST 6345 BURR ROAD, BOX 368 TRUMANSBURG, NY 14886 | 01/28/2009 | | 2120 | $10,637.50 | REVERBY, LAWRENCE, AS SUCESSOR TRUSTEE, MILTON REVERBY REVOCABLE TRUST 6345 BURR ROAD, BOX 368 TRUMANSBURG, NY 14886 | 01/28/2009 | | 2093 | $10,637.50 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | |
| 400 | ROBERTS, LESLIE/ LUI KWONG<br>FLAT F. 50TH FLOOR<br>TOWER 5<br>SEAVIEW CRESCENT<br>TUNG CHUNG,<br>HONG KONG | 07/21/2009 | | 5808 | Undetermined | ROBERTS, LESLIE / LUI CHI KWONG<br>FLAT F. 50TH FLOOR<br>TOWER 5<br>SEAVIEW CRESCENT<br>TUNG CHUNG,<br>HONG KONG | 02/27/2009 | 08-13555 (JMP) | 3120 | Undetermined |
| 401 | ROGER L. WESTON REV TRUST<br>ROGER L. WESTON TTEE<br>1 NORTH WACKER DRIVE, SUITE 4075<br>CHICAGO, IL 60606 | 09/21/2009 | 08-13555 (JMP) | 24707 | $918,260.20 | ROGER L. WESTON REV TRUST<br>ROGER L. WESTON TTEE<br>1 NORTH WACKER DRIVE, SUITE 4075<br>CHICAGO, IL 60606 | 09/19/2009 | 08-13555 (JMP) | 19600 | $918,260.20 |
| 402 | ROGER L. WESTON REV TRUST<br>ROGER L. WESTON TTEE<br>1 NORTH WACKER DRIVE, SUITE 4075<br>CHICAGO, IL 60606 | 09/21/2009 | 08-13555 (JMP) | 25034 | $918,260.20 | ROGER L. WESTON REV TRUST<br>ROGER L. WESTON TTEE<br>1 NORTH WACKER DRIVE, SUITE 4075<br>CHICAGO, IL 60606 | 09/19/2009 | 08-13555 (JMP) | 19600 | $918,260.20 |
| 403 | ROGER L. WESTON REV TRUST<br>ROGER L. WESTON TTEE<br>1 NORTH WACKER DRIVE, SUITE 4075<br>CHICAGO, IL 60606 | 09/21/2009 | 08-13555 (JMP) | 25390 | $918,260.20 | ROGER L. WESTON REV TRUST<br>ROGER L. WESTON TTEE<br>1 NORTH WACKER DRIVE, SUITE 4075<br>CHICAGO, IL 60606 | 09/19/2009 | 08-13555 (JMP) | 19600 | $918,260.20 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 404 | RUBY, HOWARD F. ET AL C/O JOHN E JOINER WILLIAMS AND CONNOLLY LLP 725 12TH STREET NW WASHINGTON, DC 20005 | 09/18/2009 | 08-13555 (JMP) | 18968 | $175,000,000.00* | RUBY, HOWARD F.; ET AL C/O JOHN E. JOINER WILLIAMS & CONNOLLY LLP 725 12TH STREET, NW WASHINGTON, DC 20005 | 09/22/2009 | 08-13555 (JMP) | 33683 | $175,000,000.00* |
| 405 | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR DAN MCALLISTER ATTN: BANKRUPTCY DESK 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO, CA 92101 | 11/07/2008 | 08-13555 (JMP) | 543 | $517,778.35 | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR ATTN: DAB NCALLISTER, BANKRUPTCY DESK 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO, CA 92101 | 10/01/2008 | 08-13555 (JMP) | 119 | $517,778.35 |
| 406 | SCHMITT, HELGE-CHRISTIAN JENNISGASSE 5 DONAUWORTH, 86609 GERMANY | 08/14/2009 | 08-13555 (JMP) | 8265 | $184,599.00 | SCHMITT, HELGE-CHRISTIAN JENNISGASSE 5 DONAUWORTH, 86609 GERMANY | 01/14/2009 | 08-13555 (JMP) | 1715 | $184,599.00 |
| 407 | SHANAHAN, JAMES M., JR. 660 BIRKDALE DRIVE FAYETTEVILLE, GA 30215 | 09/16/2009 | | 14032 | $287,811.00 | SHANAHAN, JAMES M., JR. 660 BIRKDALE DRIVE FAYETTEVILLE, GA 30215-2789 | 09/16/2009 | | 14031 | $287,811.00 |
| 408 | SHEIKH, JAMIEL H. 32-55 32ND STREET ASTORIA, NY 11106 | 09/17/2009 | 08-13555 (JMP) | 14946 | $33,653.85 | SHEIKH, JAMIEL H. 32-55 32ND STREET ASTORIA, NY 11106 | 09/17/2009 | 08-13555 (JMP) | 14947 | $33,653.85 |

**\* - Indicates claim contains unliquidated and/or undetermined amounts**                                    **Page 95 of 111**

## Lehman Brothers Holdings Inc.

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 409 | SHLIONSKY, GREGORY C/O JOHN GARDNER K&L GATES LLP 214 N. TRYON STREET, SUITE 4700 CHARLOTTE, NC 28202 | 09/15/2009 | 08-13555 (JMP) | 12865 | $6,000.00 | SHLIONSKY, GREGORY C/O JOHN GARDNER K&L GATES LLP 214 N. TRYON STREET, SUITE 4700 CHARLOTTE, NC 28202 | 09/15/2009 | 08-13555 (JMP) | 12864 | $6,000.00 |
| 410 | SILVA, ALEJANDRO PMB 118 PO BOX 6007 CAROLINA, PR 00984 | 02/04/2009 | 08-13555 (JMP) | 2566 | $38,790.69 | SILVA, ALEJANDRO PMB 118 PO BOX 6007 CAROLINA, PR 00984 | 01/23/2009 | 08-13555 (JMP) | 1908 | $38,790.69 |
| 411 | SIX TWENTY TWO INVESTMENTS, INC 12 SABINE ROAD SYOSSET, NY 11791 | 09/17/2009 | 08-13555 (JMP) | 15850 | Undetermined | SIX TWENTY TWO INVESTMENTS, INC 12 SABINE ROAD SYOSSET, NY 11791 | 09/17/2009 | 08-13555 (JMP) | 15849 | Undetermined |
| 412 | SKYPOWER CORP. ATTN: SHAYA M. BERGER C/O DICKSTEIN SHAPIRO LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 06/15/2009 | 08-13888 (JMP) | 4879 | $5,398,931.04* | SKYPOWER CORP. ATTN: SHAYA M. BERGER C/O DICKSTEIN SHAPIRO LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 06/15/2009 | 08-13888 (JMP) | 4878 | $5,398,931.04* |
| 413 | SLAPE, NICHOLAS FIELD END HARPS OAK LANE MERSTHAM SURREY, RH1 3AN UNITED KINGDOM | 09/23/2009 | 08-13555 (JMP) | 34481 | $1,132,683.22 | SLAPE, NICHOLAS FIELD END HARPS OAK LANE MERSTHAT SURREY, RH1 3AN UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 28319 | $1,132,683.22 |

**\* - Indicates claim contains unliquidated and/or undetermined amounts**                    **Page 96 of 111**

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|
| 414 SLATER, ROBERT 2028 SUN VALLEY CIRCLE TWIN FALLS, ID 83301 | 07/20/2009 | | 5745 | $13,000.00 | SLATER, ROBERT 2028 SUN VALLEY CIRCLE TWIN FALLS, ID 83301 | 10/15/2008 | 08-13555 (JMP) | 194 | $13,000.00 |
| 415 SMELAVA, VALIANTSINA 25 MOSEL LOOP STATEN ISLAND, NY 10304 | 09/18/2009 | 08-13555 (JMP) | 18198 | $4,600.00* | SMELAVA, VALIANTSINA 25 MOSEL LOOP PH STATEN ISLAND, NY 10304 | 09/18/2009 | 08-13555 (JMP) | 18196 | $4,600.00* |
| 416 SMITH, JAMES P. 50 CAMBRIDGE DR SHORT HILLS, NJ 07078 | 09/22/2009 | | 32531 | $60,332.39 | SMITH, JAMES P. 50 CAMBRIDGE DR SHORT HILLS, NJ 07078 | 09/22/2009 | 08-13555 (JMP) | 30760 | $60,332.39 |
| 417 SMITH, JAMES P. 50 CAMBRIDGE DR SHORT HILLS, NJ 07078 | 09/23/2009 | | 34573 | $60,332.39 | SMITH, JAMES P. 50 CAMBRIDGE DR SHORT HILLS, NJ 07078 | 09/22/2009 | 08-13555 (JMP) | 30760 | $60,332.39 |
| 418 SMURFIT KAPPA ACQUISITIONS F/K/A JSG ACQUISITIONS F/KA MDCP ACQUISTIONS I ATTN: BRENDAN GLYNN DUBLIN, 4 IRELAND | 09/18/2009 | 08-13888 (JMP) | 16139 | $548,692.00 | SMURFIT KAPPA ACQUISITIONS F/K/A JSG ACQUISITIONS F/K/A MDCP ACQUISITIONS I ATTN: BRENDAN GLYNN DUBLIN, 4 IRELAND | 09/17/2009 | 08-13888 (JMP) | 15913 | $548,692.00 |

*– Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 419 | SMURFIT KAPPA ACQUISITIONS JSG ACQUISITIONS (F/K/A MDCP ACQUISITIONS I) ATTN: BRENDAN GLYNN BEECH HILL DUBLIN, 4 IRELAND | 09/18/2009 | 08-13555 (JMP) | 16140 | $567,457.00 | SMURFIT KAPPA ACQUISITIONS F/K/A JSG ACQUISTITIONS F/K/A MDCP ACQUISITIONS I ATTN: BRENDAN GLYNN DUBLIN, 4 IRELAND | 09/17/2009 | 08-13555 (JMP) | 15914 | $567,457.00 |
| 420 | SOFFER, JACQUELYN ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA, FL 33180 | 09/22/2009 | 08-13555 (JMP) | 27138 | Undetermined | SOFFER, JACQUELYN ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA, FL 33180 | 09/22/2009 | 08-13555 (JMP) | 27137 | Undetermined |
| 421 | SOGLUIZZO, MICHAEL 1 POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | | 33328 | $396.00 | SOGLUIZZO, MICHAEL 1 POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | | 19111 | $396.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 98 of 111

## Lehman Brothers Holdings Inc.

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 422 STATE OF LOUISIANA, DEPARTMENT OF TREASURY TOBACCO SETTLEMENT FINANCING CORPORATION C/O LOUISIANA DEPARTMENT OF JUSTICE BENJAMIN A. HUXEN II, ASST ATTORNEY GENERAL BATON ROUGE, LA 70804-9005 | 09/22/2009 | 08-13888 (JMP) | 34328 | $10,000,000.00 | STATE OF LOUISIANA, DEPARTMENT OF TREASURY TOBACCO SETTLEMENT FINANCING CORPORATION C/O LOUISIANA DEPARTMENT OF JUSTICE BENJAMIN A. HUXEN II, ASST ATTORNEY GENERAL BATON ROUGE, LA 70804-9005 | 09/22/2009 | 08-13555 (JMP) | 34327 | $10,000,000.00 |
| 423 STATE OF MAINE BUREAU OF REVENUE SERVICES COMPLIANCE DIVISION PO BOX 9101 AUGUSTA, ME 04333-9101 | 02/06/2009 | 08-13555 (JMP) | 2749 | $6,107.61 | STATE OF MAINE BUREAU OF REVENUE SERVICES COMPLIANCE DIVISION PO BOX 9101 AUGUSTA, ME 04333-9101 | 02/09/2009 | 08-13555 (JMP) | 2709 | $6,107.61 |
| 424 STATE OF MICHIGAN, DEPARTMENT OF TREASURY ATTN: JUANDISHA M HARRIS (P62978) CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 08/24/2009 | 08-13555 (JMP) | 10079 | $15,829.86 | STATE OF MICHIGAN, DEPARTMENT OF TREASURY ATTN: JUANDISHA M HARRIS (P62978) CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 08/28/2009 | 08-13555 (JMP) | 9708 | $15,829.86 |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 99 of 111

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 425 | STATE STREET BANK & TRUST AS TRUSTEES FOR THE TEXTON MASTER TRUST 40 WESTMINSTER STREET PROVIDENCE, RI 02903 | 09/18/2009 | 08-13555 (JMP) | 16948 | $760,000.00 | STATE STREET BANK & TRUST AS TRUSTEES FOR THE TEXTON MASTER TRUST 40 WESTMINSTER STREET PROVIDENCE, RI 02903 | 09/18/2009 | 08-13555 (JMP) | 16977 | $760,000.00 |
| 426 | STATE STREET BANK AND TRUST COMPANY ATTN: KEVIN L. COURTNEY, ESQ. 1776 HERITAGE DRIVE A5N QUINCY, MA 02171 | 09/18/2009 | 08-13555 (JMP) | 19470 | $17,291,383.00* | STATE STREET BANK AND TRUST COMPANY ATTN: KEVIN L COURTNEY ESQ 1776 HERITAGE DRIVE A5N NORTH QUINCY, MA 02171 | 09/22/2009 | 08-13555 (JMP) | 28748 | $17,291,383.00* |
| 427 | STEFANI, JOHN 10 MEADOWBROOK LANE WESTPORT, CT 06880 | 09/10/2009 | | 11050 | $72,355.77 | STEFANI, JOHN 10 MEADOWBROOK LANE WESTPORT, CT 06880 | 11/19/2008 | 08-13555 (JMP) | 803 | $72,355.77 |
| 428 | STEFANI, JOHN V 10 MEADOWBROOK LANE WESTPORT, CT 06880 | 09/10/2009 | 08-13555 (JMP) | 11048 | $72,355.77 | STEFANI, JOHN 10 MEADOWBROOK LANE WESTPORT, CT 06880 | 11/19/2008 | 08-13555 (JMP) | 803 | $72,355.77 |
| 429 | STEFANI, JOHN V 10 MEADOWBROOK LANE WESTPORT, CT 06880 | 09/10/2009 | 08-13555 (JMP) | 11049 | $72,355.77 | STEFANI, JOHN 10 MEADOWBROOK LANE WESTPORT, CT 06880 | 11/19/2008 | 08-13555 (JMP) | 803 | $72,355.77 |

\* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 100 of 111

## Lehman Brothers Holdings Inc.

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 430 STEFANICK, FRANK J. 54 RAVEN GLASS LN. OKATIE, SC 29909 | 07/20/2009 | | 5612 | $30,000.00* | STEFANICK, FRANK J. 54 RAVEN GLASS LN. OKATIE, SC 29909 | 01/30/2009 | 08-13555 (JMP) | 2211 | $30,000.00 |
| 431 STEIGER, HEIDI L. C/O LAW OFFICES OF DONALD WATNICK 292 MADISON AVENUE - 17TH FLOOR NEW YORK, NY 10017 | 09/22/2009 | 08-13555 (JMP) | 30082 | $30,000,000.00* | STEIGER, HEIDI L. C/O LAW OFFICES OF DONALD WATNICK 292 MADISON AVENUE - 17TH FLOOR NEW YORK, NY 10017 | 09/22/2009 | 08-13555 (JMP) | 32379 | $30,000,000.00* |
| 432 STEPHENSON, REBECCA L 10272 MOUNTAIN MAPLE DRIVE HIGHLANDS RANCH, CO 80129 | 09/11/2009 | 08-13555 (JMP) | 11470 | $74,850.93 | STEPHENSON, REBECCA L 10272 MOUNTAIN MAPLE DRIVE HIGHLANDS RANCH, CO 80129 | 09/11/2009 | 08-13555 (JMP) | 11469 | $74,850.93 |
| 433 STICHTING PENSIOENFONDS DSM NEDERLAND HET OVERLOON 1 , TE 6411 NETHERLANDS | 01/29/2009 | 08-13555 (JMP) | 2129 | $6,254,537.00 | STICHTING PENSIOENFONDS DSM NEDERLAND HET OVERLOON 1 , TE 6411 NETHERLANDS | 11/14/2008 | 08-13555 (JMP) | 617 | $6,254,537.00 |
| 434 STICHTING PENSIOENFONDS SABIC EURO PETROCHEMICALS HET OVERLOON 1 , TE 6411 NETHERLANDS | 01/29/2009 | 08-13555 (JMP) | 2128 | $446,752.00 | STICHTING PENSIOENFONDS SABIC EURO PETROCHEMICALS HET OVERLOON 1 , TE 6411 NETHERLANDS | 11/14/2008 | 08-13555 (JMP) | 618 | $446,752.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 435  STONE LION PORTFOLIO LP TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O STONE LION CAPITAL PARTNERS LP 461 5TH AVE, 14TH FL ATTN: CLAUDIA BORG NEW YORK, NY 10017 | 10/27/2009 | 08-13555 (JMP) | 47717 | $9,582,743.74 | STONE LION PORTFOLIO LP TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O STONE LION CAPITAL PARTNERS LP 461 5TH AVE, 14TH FL ATTN: CLAUDIA BORG NEW YORK, NY 10017 | 10/27/2009 | 08-13555 (JMP) | 47718 | $9,582,743.74 |
| 436  SULLIVAN, JAMES J. DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP ONE NORTH LEXINGTON AVENUE 11TH FLOOR WHITE PLAINS, NY 10601 | 09/15/2009 | 08-13555 (JMP) | 12854 | Undetermined | SULLIVAN, JAMES J. DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP ONE NORTH LEXINGTON AVENUE 11TH FLOOR WHITE PLAINS, NY 10601 | 09/15/2009 | 08-13555 (JMP) | 12670 | Undetermined |
| 437  SULLIVAN, MARK L. 21 OVERHILL AVENUE RYE, NY 10580 | 01/30/2009 | 08-13555 (JMP) | 2337 | $102,365.00 | SULLIVAN, MARK L. 21 OVERHILL AVENUE RYE, NY 10580 | 09/22/2009 | 08-13555 (JMP) | 28422 | $102,365.00 |
| 438  SWABSIN, CYNTHIA R. 56 FOREST AVE VERONA, NJ 07044 | 09/22/2009 | 08-13555 (JMP) | 28581 | $98,666.00 | SWABSIN, CYNTHIA R 56 FOREST AVE VERONA, NJ 07044 | 12/03/2008 | | 1193 | $98,666.00 |

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
| 439 | SWANSON, DAVID N. FLAT 1 27 CHEYNE WALK LONDON, SW35HH UNITED KINGDOM | 09/17/2009 | 08-13555 (JMP) | 15116 | Undetermined | SWANSON, DAVID N FLAT ONE 27 CHEYNE WALK LONDON, SW35HH UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 26031 | Undetermined |
| 440 | SWIECH, LAURIE A. 13A LEVA DRIVE MORRISTOWN, NJ 07960-6385 | 09/22/2009 | | 27263 | $9,294.00 | SWIECH, LAURIE A 13A LEVA DRIVE MORRISTOWN, NJ 07960-6385 | 09/02/2009 | | 10143 | $9,294.00 |
| 441 | TABENSHLAK, NELLI 3337 SEAWANE DR MERRICK, NY 11566 | 09/15/2009 | | 13084 | $10,818.00 | TABENSHLAK, NELLI 3337 SEAWANE DR MERRICK, NY 11566 | 09/21/2009 | | 24715 | $10,818.00 |
| 442 | TABET, SAMIR 8 MORLEY COURT NORTH HILLS, NY 11507 | 09/15/2009 | 08-13555 (JMP) | 12845 | Undetermined | TABET, SAMIR 8 MORLEY COURT NORTH HILLS, NY 11507 | 09/15/2009 | 08-13555 (JMP) | 12674 | Undetermined |
| 443 | TCW ABSOLUTE RETURN CREDIT FUND LP ATTN: MELISSA WEILER C/O TRUST COMPANY OF THE WEST 11100 SANTA MONICA BOULEVARD, SUITE 2000 LOS ANGELES, CA 90025 | 09/18/2009 | 08-13888 (JMP) | 16852 | $1,256,147.33 | TCW ABSOLUTE RETURN CREDIT FD 11100 SANTA MONICA BLVD 2000 LOS ANGELES, CA 90025 | 09/18/2009 | 08-13888 (JMP) | 16853 | $1,256,147.33 |
| 444 | TENAGLIA, ALFREDO 14 WINDWOOD DRIVE NESCONSET, NY 11767 | 09/08/2009 | | 10732 | $540,789.00 | TENAGLIA, ALFREDO 14 WINDWOOD DRIVE NESCONSET, NY 11767 | 09/08/2009 | 08-13555 (JMP) | 10731 | $540,789.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

## Lehman Brothers Holdings Inc.

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 445 TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN 37202-0207 | 01/29/2009 | 08-13885 (JMP) | 2364 | $364.01 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN 37202-0207 | 01/16/2009 | 08-13885 (JMP) | 1927 | $364.01 |
| 446 TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN 37202-0207 | 01/29/2009 | 08-13885 (JMP) | 2365 | $1,132.93 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN 37202-0207 | 01/16/2009 | 08-13885 (JMP) | 1928 | $1,132.93 |
| 447 THE MORNINGSIDE MINISTRIES FOUNDATION, INC. ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO, TX 78201 | 09/21/2009 | 08-13888 (JMP) | 26068 | $495,099.25 | THE MORNINGSIDE MINISTRIES FOUNDATION, INC. ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO, TX 78201 | 09/21/2009 | 08-13888 (JMP) | 26067 | $495,099.25 |

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 448 | THE MORNINGSIDE MINISTRIES FOUNDATION, INC. ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO, TX 78201 | 09/21/2009 | 08-13888 (JMP) | 26069 | $495,099.25 | THE MORNINGSIDE MINISTRIES FOUNDATION, INC. ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO, TX 78201 | 09/21/2009 | 08-13888 (JMP) | 26067 | $495,099.25 |
| 449 | THE MORNINGSIDE MINISTRIES FOUNDATION, INC. ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO, TX 78201 | 09/21/2009 | 08-13555 (JMP) | 26071 | $495,099.25 | THE MORNINGSIDE MINISTRIES FOUNDATION, INC. ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO, TX 78201 | 09/21/2009 | 08-13555 (JMP) | 26070 | $495,099.25 |
| 450 | THE MORNINGSIDE MINISTRIES FOUNDATION, INC. ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO, TX 78201 | 09/21/2009 | 08-13555 (JMP) | 26072 | $495,099.25 | THE MORNINGSIDE MINISTRIES FOUNDATION, INC. ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO, TX 78201 | 09/21/2009 | 08-13555 (JMP) | 26070 | $495,099.25 |
| 451 | TILROE, JASON 2 UPLANDS CLOSE LONDON, SW14 7AS UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 31551 | $34,750.00 | TILROE, JASON 2 UPLANDS CLOSE LONDON, SW14 7AS UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 31550 | $34,750.00 |

Lehman Brothers Holdings Inc.

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 452 | TIME INC. - ADMIN SERVICES 3822 PAYSPHERE SERVICES CHICAGO, IL 60674 | 12/10/2008 | 08-13888 (JMP) | 1272 | $1,106.31 | TIME INC - ADMIN SERVICES 3822 PAYSPHERE SERVICES CHICAGO, IL 60674 | 12/29/2008 | 08-13555 (JMP) | 4296 | $1,106.31 |
| 453 | TLP TRADING LLC ATTN: MICHAEL HUGHES 225 EAST DEERPATH ROAD, SUITE 210 LAKE FOREST, IL 60045 | 09/21/2009 | 08-13555 (JMP) | 20209 | $4,039,784.00 | TLP TRADING LLC ATTN: MICHAEL HUGHES 225 EAST DEERPATH ROAD, SUITE 210 LAKE FOREST, IL 60045 | 09/22/2009 | 08-13555 (JMP) | 30804 | $4,039,784.00 |
| 454 | TREPETIN, ALEXANDER 535 - 35TH AVENUE SAN FRANCISCO, CA 94121 | 07/16/2009 | | 5479 | $2,000.00 | TREPETIN, ALEXANDER 535 - 35TH AVENUE SAN FRANCISCO, CA 94121 | 02/12/2009 | 08-13555 (JMP) | 2735 | $2,000.00 |
| 455 | TUAS POWER LTD 111 SOMERSET ROAD #13-06 , 238164 SINGAPORE | 03/16/2009 | 08-13885 (JMP) | 3372 | $3,720,254.68* | TUAS POWER LTD 111 SOMERSET ROAD #13-06 , 238164 SINGAPORE | 12/05/2008 | 08-13885 (JMP) | 1226 | $3,720,254.68* |
| 456 | UCO BANK, SINGAPORE SINGAPORE MAIN BRANCH 3 RAFFLES PLACE , 048617 SINGAPORE | 01/28/2009 | 08-13555 (JMP) | 2099 | $12,626,011.63* | UCO BANK, SINGAPORE UCO BANL, SINGAPORE MAIN BRANCH 3 RAFFLES PLACE , 048617 SINGAPORE | 01/20/2009 | 08-13555 (JMP) | 1807 | $12,626,011.63 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## Lehman Brothers Holdings Inc.

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 457 ULLMAN, NEAL H<br>1 OWENO PLACE<br>MAHWAH, NJ 07430 | 09/22/2009 | 08-13555 (JMP) | 32437 | $582,355.00 | ULLMAN, NEAL H<br>1 OWENA PLACE<br>MAHWAH, NJ 07430 | 09/21/2009 | 08-13555 (JMP) | 25509 | $582,355.00 |
| 458 UNFALLKASSE HESSEN<br>ATTN: STEFFEN THIEL<br>LEONARDO-DA-VINCI-ALLEE 20<br>FRANKFURT, 60486<br>GERMANY | 09/22/2009 | 08-13555 (JMP) | 33553 | $8,124,660.72 | UNFALLKASSE HESSEN<br>ATTN: MICHAEL SAUER<br>LEONARDO DA VINCI ALLEE 20<br>FRANKFURT, 60486<br>GERMANY | 09/22/2009 | 08-13555 (JMP) | 30582 | $8,124,660.72 |
| 459 VEREKER, WILLIAM<br>28 SHEFFIELD TERRACE<br>LONDON, W8 7NA<br>UNITED KINGDOM | 11/05/2009 | | 64867 | $11,672,138.61 | VEREKER, WILLIAM<br>28 SHEFFIELD TERRACE<br>LONDON, W8 7NA<br>UNITED KINGDOM | 10/23/2009 | | 62466 | $11,672,138.61 |
| 460 VIATHON CAPITAL<br>MASTER FUND, L.P.<br>DOUGLAS HIRSCH, ESQ.<br>SADIS & GOLDBERG, LLP<br>551 5TH AVE<br>NEW YORK, NY 10176 | 07/02/2009 | 08-13555 (JMP) | 5577 | $20,741,954.00 | VIATHON CAPITAL<br>MASTER FUND, L.P.<br>DOUGLAS HIRSCH, ESQ.<br>SADIS & GOLDBERG, LLP<br>551 5TH AVE<br>NEW YORK, NY 10176 | 06/04/2009 | 08-13555 (JMP) | 4767 | $20,741,954.00 |
| 461 VOCI, JOESPH A.<br>68 PRESTON STREET UNIT 5B<br>WAKEFIELD, MA 01880 | 07/21/2009 | | 5845 | $2,000.00 | VOCI, JOESPH A.<br>68 PRESTON STREET UNIT 5B<br>WAKEFIELD, MA 01880 | 01/30/2009 | 08-13555 (JMP) | 2234 | $2,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## Lehman Brothers Holdings Inc.

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 462 | WESSEL, ERIKA<br>404 E. 79TH STREET<br>APT 30E<br>NEW YORK, NY 10075 | 09/09/2009 | 08-13555<br>(JMP) | 10922 | $155,105.00 | WESSEL, ERIKA<br>404 E. 79TH STREET<br>APT 30E<br>NEW YORK, NY 10075 | 09/09/2009 | 08-13555<br>(JMP) | 10918 | $155,105.00 |
| 463 | WESTERN ASSET US LIMITED DURATION, LLC<br>C/O WESTERN ASSET MANAGEMENT COMPANY<br>ATTN: LEGAL DEPT. W-1487<br>385 E. COLORADO BLVD.<br>PASADENA, CA 91101 | 09/21/2009 | 08-13555<br>(JMP) | 21923 | $251,075.96 | WESTERN ASSET US LIMITED DURATION, LLC<br>C/O WESTERN ASSET MANAGEMENT COMPANY<br>ATTN: LEGAL DEPT. W-1487<br>385 E. COLORADO BLVD.<br>PASADENA, CA 91101 | 09/21/2009 | 08-13555<br>(JMP) | 20933 | $251,075.96 |
| 464 | WINTER, CHARLES M.<br>N8W30658 BROKEN BOW TRAIL<br>WAUKESHA, WI 53188 | 01/02/2009 | 08-13555<br>(JMP) | 1565 | $35,908.48 | WINTER, CHARLES M.<br>N8W30658 BROKEN BOW TRAIL<br>WAUKESHA, WI 53188 | 12/07/2008 | 08-13555<br>(JMP) | 1379 | $35,908.48 |
| 465 | WINTER, CHARLES M.<br>N8W30658 BROKEN BOW TRAIL<br>WAUKESHA, WI 53188 | 01/13/2009 | 08-13555<br>(JMP) | 1721 | $35,908.48 | WINTER, CHARLES M.<br>N8W30658 BROKEN BOW TRAIL<br>WAUKESHA, WI 53188 | 12/07/2008 | 08-13555<br>(JMP) | 1379 | $35,908.48 |
| 466 | WINTER, CHARLES M.<br>N8W30658 BROKEN BOW TRAIL<br>WAUKESHA, WI 53188 | 01/27/2009 | 08-13555<br>(JMP) | 2053 | $35,908.48 | WINTER, CHARLES M.<br>N8W30658 BROKEN BOW TRAIL<br>WAUKESHA, WI 53188 | 12/07/2008 | 08-13555<br>(JMP) | 1379 | $35,908.48 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 467 | WINTER, CHARLES M. N8W30658 BROKEN BOW TRAIL WAUKESHA, WI 53188 | 02/23/2009 | 08-13555 (JMP) | 2955 | $35,908.48 | WINTER, CHARLES M. N8W30658 BROKEN BOW TRAIL WAUKESHA, WI 53188 | 12/07/2008 | 08-13555 (JMP) | 1379 | $35,908.48 |
| 468 | WOLF, SIMONE SCHWARZWALDSTR. 135 PFORZHEIM, D-75173 GERMANY | 09/14/2009 | 08-13555 (JMP) | 12279 | $39,000.00 | WOLF, SIMONE SCHWARZWALDSTR. 135 PFORZHEIM, D-75173 GERMANY | 09/18/2009 | 08-13555 (JMP) | 18953 | $39,000.00 |
| 469 | WONG, PHILIP PAID DETAIL UNIT ATN NADINE POPE 51 CHAMBERS ST 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33343 | $396.00 | WONG, PHILIP PAID DETAIL UNIT 51 CHAMBERS ST 3RD FLOOR ATTN: NADINE POPE NEW YORK, NY 10007 | 09/18/2009 | | 19096 | $396.00 |
| 470 | WOO, JACK 2 JANET COURT MORGANVILLE, NJ 07751 | 09/21/2009 | 08-13555 (JMP) | 26188 | Undetermined | WOO, JACK 2 JANET COURT MORGANVILLE, NJ 07751 | 09/22/2009 | 08-13555 (JMP) | 31281 | Undetermined |
| 471 | WOO, JACK 2 JANET COURT MORGANVILLE, NJ 07751 | 09/21/2009 | 08-13555 (JMP) | 26189 | $96,148.72 | WOO, JACK 2 JANET COURT MORGANVILLE, NJ 07751 | 09/21/2009 | 08-13555 (JMP) | 26190 | $96,148.72 |
| 472 | WOO, JACK 2 JANET COURT MORGANVILLE, NJ 07751 | 09/21/2009 | 08-13555 (JMP) | 26191 | Undetermined | WOO, JACK 2 JANET COURT MORGANVILLE, NJ 07751 | 09/22/2009 | 08-13555 (JMP) | 31281 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

### OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 473 | WOO,JACK<br>2 JANET COURT<br>MORGANVILLE, NJ 07751 | 08/03/2009 | 08-13555 (JMP) | 7248 | $53,266.13 | WOO, JACK<br>2 JANET COURT<br>MORGANVILLE, NJ 07751 | 09/22/2009 | 08-13555 (JMP) | 27585 | $53,266.13 |
| 474 | YAKUBOV NATHAN<br>ONE POLICE PLAZA<br>NEW YORK, NY 10038 | 09/18/2009 | 08-13555 (JMP) | 19102 | $396.00 | YAKUBOV, NATHAN<br>ONE POLICE PLAZA<br>NEW YORK, NY 10038 | 09/18/2009 | | 33337 | $396.00 |
| 475 | YANNI, MICHAEL<br>ATTN: NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET<br>3RD FLOOR<br>NEW YORK, NY 10007 | 09/18/2009 | | 33336 | $396.00 | YANNI MICHAEL<br>ATTN: NADINE POPE<br>NYPD PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | 09/18/2009 | 08-13555 (JMP) | 19103 | $396.00 |
| 476 | YEE, HUBERT<br>ATTN: NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET-<br>3RD FLOOR<br>NEW YORK, NY 10007 | 09/18/2009 | 08-13555 (JMP) | 19101 | $396.00 | YEE, HUBERT<br>ATTN: NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET 3RD FLOOR<br>NEW YORK, NY 10007 | 09/18/2009 | | 33338 | $396.00 |
| 477 | ZHANG, WEI<br>1 2ND STREET<br>APT. 2302<br>JERSEY CITY, NJ 07302 | 09/02/2009 | | 10157 | $19,384.60 | ZHANG, WEI<br>1 END STREET<br>APT. 2302<br>JERSEY CITY, NJ 07302 | 09/02/2009 | 08-13555 (JMP) | 10156 | $19,384.60 |
| 478 | ZOLLINGER, CLAYNE S.<br>936 EAST 350 NORTH<br>DECLO, ID 83323 | 07/31/2009 | | 6879 | $10,000.00 | ZOLLINGER, CLAYNE S.<br>936 EAST 350 NORTH<br>DECLO, ID 83323 | 10/07/2008 | 08-13555 (JMP) | 110 | $10,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**Lehman Brothers Holdings Inc.**

## OMNIBUS 3 Exact Duplicate Claims: EXHIBIT 1 - Allowed Objections

| CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| | | | TOTAL | $27,585,867,576.89 | | | | | |