**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------------x
In re : **Chapter 11 Case No.**
:
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, : **08-13555 (JMP)**
:
**Debtors.** : **(Jointly Administered)**
-----------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' SECOND
## OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

Upon the second omnibus objection to claims, dated January 29, 2010 (the

"Second Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated

debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession

(collectively, the "Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of

the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of

Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus

objections to proofs of claim [Docket No. 6664], disallowing and expunging the Amended and

Superseded Claims on the grounds that such claims have been amended and superseded by the

corresponding Surviving Claims, all as more fully described in the Second Omnibus Objection to

Claims; and due and proper notice of the Second Omnibus Objection to Claims having been

provided, and it appearing that no other or further notice need be provided; and the Court having

found and determined that the relief sought in the Second Omnibus Objection to Claims is in the

best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal

and factual bases set forth in the Second Omnibus Objection to Claims establish just cause for

the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

---

[1]    Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Second Omnibus Objection to Claims.

ORDERED that the relief requested in the Second Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed*" (collectively, the "Amended and Superseded Claims") are disallowed and expunged; and it is further

ORDERED that the claims listed on Exhibit 1 annexed hereto under the heading "*Surviving Claims*" (collectively, the "Surviving Claims") will remain on the claims register; and is further

ORDERED that Debtors have withdrawn without prejudice the Second Omnibus Objection to Claims with respect to the claims listed on Exhibit 2 annexed hereto; and it is further

ORDERED that Debtors have adjourned to the next omnibus hearing date (or as may be further adjourned by the Debtors) the Second Omnibus Objection to Claims with respect to the claims listed on Exhibit 3 annexed hereto; and it is further

ORDERED that all information included on and all documentation filed in support of any Amended and Superseded Claims, including, but not limited to, derivative and guarantee questionnaires and supporting documentation, shall be treated as having been filed in support of the corresponding Surviving Claims; and it is further

ORDERED that nothing in this Order or the disallowance and expungement of the Amended and Superseded Claims constitutes any admission or finding with respect to any of the Surviving Claims and the Debtors' rights to object to Surviving Claims on any basis is preserved; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to, (i) any claim listed on Exhibit A annexed to the Second Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed on Exhibit 1 annexed hereto and (ii) any Surviving Claim; *provided, however*, (a) that if the Court subsequently orders that a Surviving Claim did not appropriately amend and supersede the corresponding Amended and Superseded Claim, then the claims agent shall be authorized and directed to immediately reinstate such Amended and Superseded Claim in these chapter 11 cases (the "Reinstated Claim") and the rights of all interested parties with respect to the Reinstated Claim shall be expressly reserved, and (b) that if the Court subsequently orders that a Surviving Claim did appropriately amend and supersede the corresponding Amended and Superseded Claim, then, solely with respect to any Surviving Claim where the corresponding Amended and Superseded Claim was timely filed, the Surviving Claim shall be deemed to have been filed as of the date of filing of the Amended and Superseded Claim, and the rights of all interested parties with respect to the Surviving Claim shall be expressly reserved; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: New York, New York          *s/ James M. Peck*
      March 25, 2010                    Honorable James M. Peck

# EXHIBIT 1

# Lehman Brothers Holdings Inc.

## OMNIBUS 2 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | ABC INTERNATIONAL BANK PLC ARAB BANKING CORPORATION HOUSE 1 -5 MOORGATE LONDON, EC2R 6AB UNITED KINGDOM | 01/12/2009 | 08-13555 (JMP) | 1666 | Undetermined | ABC INTERNATIONAL BANK PLC ARAB BANKING CORPORATION HOUSE 1-5 MOORGATE LONDON, EC2R 6AB UNITED KINGDOM | 10/23/2009 | 08-13555 (JMP) | 45407 | $11,422,522.61 |
| 2 | AETNA JOHANNA ANDERSON AETNA. - U23S 1425 UNION MEETING ROAD BLUE BELL, PA 19422 | 11/20/2008 | 08-13555 (JMP) | 1107 | $11,377.00 | AETNA JOHANNA ANDERSON AETNA. - U23S 1425 UNION MEETING ROAD BLUE BELL, PA 19422 | 12/30/2008 | 08-13555 (JMP) | 1502 | $0.00 |
| 3 | AGFIRST FARM CREDIT BANK RUSTY MICKLER, GENERAL COUNSEL P.O. BOX 1499 COLUMBIA, SC 29202 | 12/09/2008 | 08-13888 (JMP) | 1262 | $349,875.65 | AGFIRST FARM CREDIT BANK 1401 HAMPTON STREET P.O. BOX 1499 COLUMBIA, SC 29202 | 09/21/2009 | 08-13888 (JMP) | 24537 | $349,875.65* |
| 4 | AGFIRST FARM CREDIT BANK RUSTY MICKLER, GENERAL COUNSEL P.O. BOX 1499 COLUMBIA, SC 29202 | 12/09/2008 | 08-13555 (JMP) | 1263 | $349,875.65 | AGFIRST FARM CREDIT BANK RUSTY MICKLER, GENERAL COUNSEL PO BOX 1499 COLUMBIA, SC 29202 | 09/21/2009 | 08-13555 (JMP) | 24523 | $349,875.65 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 5 | AGRIBANK, FCB WILLIAM J. PREBIL, ASSOC. GENERAL CNSL. 375 JACKSON STREET SAINT PAUL, MN 55101 | 12/12/2008 | 08-13555 (JMP) | 1294 | $1,470,239.00 | AGRIBANK, FCB ATTN: WILLIAM J. PREBIL, ASSOC. GENERAL CNSL. 375 JACKSON STREET SAINT PAUL, MN 55101 | 09/21/2009 | 08-13888 (JMP) | 24530 | $1,470,239.00 |
| 6 | AGRIBANK, FCB WILLIAM J. PREBIL, ASSOC. GENERAL CNSL. 375 JACKSON STREET SAINT PAUL, MN 55101 | 12/12/2008 | 08-13888 (JMP) | 1295 | $1,470,239.00 | AGRIBANK, FCB ATTN: WILLIAM J. PREBIL, ASSOCIATE GENERAL COUNSEL 375 JACKSON STREET SAINT PAUL, MN 55101 | 09/21/2009 | 08-13888 (JMP) | 24541 | $1,470,239.00 |
| 7 | ALIGN COMMUNICATIONS, INC. 55 BROAD STREET - 6TH FLOOR NEW YORK, NY 10004 | 09/23/2008 | | 10 | $793,330.00 | ALIGN COMMUNICATIONS, INC. 55 BROAD STREET - 6TH FLOOR NEW YORK, NY 10004 | 10/01/2008 | | 71 | $946,210.00 |
| 8 | ALL NIPPON AIRWAYS CO., LTD. 1-5-2 HIGASHI-SHIMBASHI MINATO-KU TOKYO 102-7133, JAPAN | 07/08/2009 | 08-13555 (JMP) | 5172 | $2,788,870.54 | ALL NIPPON AIRWAYS CO., LTD. 1-5-2 HIGASHI-SHIMBASHI MINATO-KU TOKYO 102-7133, JAPAN | 09/22/2009 | | 32443 | $2,788,870.54 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 9 | ALLGEMEINE SPARKASSE OBEROSTERREICH BANKAKTIENGESELLSCHRAFT ATTN: DR. ANTON MOISES LEGAL SUPPORT SPARKASSENPLATZ 2 , AUSTRIA | 08/27/2009 | 08-13555 (JMP) | 10080 | $11,202,122.49* | ALLGEMEINE SPARKASSE OBEROSTERREICH BANKAKTIENGESELLSCHAFT ATTN: DR. ANTON MOISES LEGAL SUPPORT SPARKASSENPLATZ 2 , AUSTRIA | 09/21/2009 | 08-13555 (JMP) | 21743 | $11,202,122.49 |
| 10 | ALLINA HEALTH SYSTEM DEFINED BENEFIT MASTER TRUST ROBERT MENDELSON,MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK, NY 10178 | 03/16/2009 | 08-13888 (JMP) | 3349 | $48,980.26 | ALLINA HEALTH SYSTEM TRUST C/O KIMBERLY FAUST 2925 CHICAGO AVENUE MAIL ROUTE 10805 MINNEAPOLIS, MN 55407-1321 | 09/09/2009 | 08-13888 (JMP) | 10875 | $112,117.93 |
| 11 | ALLINA HEALTH SYSTEM TRUST ROBERT MENDELSON MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK, NY 10178 | 03/16/2009 | 08-13888 (JMP) | 3351 | $112,117.93 | ALLINA HEALTH SYSTEM DEFINED BENEFIT MASTER TRUST C/O KIMBERLY FAUST 2925 CHICAGO AVENUE, MAIL ROUTE 10805 MINNEAPOLIS, MN 55407-1321 | 09/09/2009 | 08-13888 (JMP) | 10874 | $48,980.26 |

## OMNIBUS 2 Amended Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 12 | ALPHA BANK A.E. 40 STADIOU STR. ATTN: PANTELIS SGARDLIS, FINANCIAL MARKETS - GROUP PLANNING DIVISION ATHENS, GR-10252 GREECE | 09/14/2009 | 08-13555 (JMP) | 12575 | $9,431,902.84* | ALPHA BANK A.E. ATTN: PANTELIS SGARDELIS FINANCIAL MARKETS - GROUP PLANNING DIVISION 40 STADIOU STR. ATHENS, GR-10252 GREECE | 09/21/2009 | 08-13555 (JMP) | 20733 | $9,431,904.25* |
| 13 | ALPHA BANK A.E. 40 STADIOU STR. ATTN: PANTELIS SGARDLIS, FINANCIAL MARKETS - GROUP PLANNING DIVISION ATHENS, GR-10252 GREECE | 09/14/2009 | 08-13888 (JMP) | 12577 | $2,607,243.44* | ALPHA BANK A.E. ATTN: PANTELIS SGARDELIS FINANCIAL MARKETS - GROUP PLANNING DIVISION 40 STADIOU STR. ATHENS, GR-10252 GREECE | 09/21/2009 | 08-13888 (JMP) | 20732 | $2,607,243.44* |
| 14 | ALPHA BANK LONDON UNITED 66 CANNON STREET LONDON, EC4N 6EP UNITED KINGDOM | 06/02/2009 | 08-13555 (JMP) | 4730 | $0.00 | ALPHA BANK LONDON LIMITED 66 CANNON STREET LONDON, EC4N GEP UNITED KINGDOM | 09/15/2009 | 08-13555 (JMP) | 12756 | $7,147,280.81 |

## OMNIBUS 2 Amended Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 15 | ALPHA BOND PLUS C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOLSSON OR MR. JEAN-FRANCOIS POULNALS CREDIT AGRICOLE ASSET MANAGEMENT PARIS, 75015 FRANCE | 09/21/2009 | 08-13555 (JMP) | 22797 | $78,194.00 | ALPHA BOND PLUS C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS, 75015 FRANCE | 09/22/2009 | 08-13555 (JMP) | 29803 | $78,194.00 |
| 16 | AMERICAN FRIENDS OF LONDON BUSINESS SCHOOL FROST, RICHARD REGENTS PARK LONDON, NW1 4SA UNITED KINGDOM | 10/23/2008 | | 351 | Undetermined | AMERICAN FRIENDS OF LONDON BUSINESS SCHOOL REGENT'S PARK LONDON UNITED KINGDOM, NW1 4SA UNITED KINGDOM | 09/04/2009 | 08-13555 (JMP) | 10353 | $1,724,018.00 |
| 17 | AMERICAN TRADING AND PRODUCTION CORP. C/O ANDREW J. CURRIE, ESQ. VENABLE LLP 750 E. PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 05/11/2009 | 08-13893 (JMP) | 4242 | $33,192,474.57* | AMERICAN TRADING AND PRODUCTION CORP. C/O ANDREW J. CURRIE, ESQ. VENABLE LLP 750 E. PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 09/18/2009 | 08-13893 (JMP) | 19303 | $33,697,302.30* |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 18 | AMERICAN TRADING AND PRODUCTION CORP. C/O ANDREW J. CURRIE, ESQ. VENABLE LLP 750 E. PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 05/11/2009 | 08-13555 (JMP) | 4243 | $33,192,474.57* | AMERICAN TRADING ATTN: HENRY KOETHER 10 EAST BALTIMORE ST. SUITE 1600 BALTIMORE, MD 21202 | 09/18/2009 | 08-13555 (JMP) | 19219 | $33,697,302.30* |
| 19 | ARLIGNTON PARTNERS LP ATTN: MARK B. WILSON, CHIEF FINANCIAL OFFICER THE PARK COMPANIES 124 ONE MADISON PLAZA, SUITE 1500 MADISON, MS 39110 | 08/17/2009 | 08-13888 (JMP) | 8422 | $798,386.59 | ARLINGTON PARTNERS LP ATTN: MARK B. WILLSON ARLINGTON PARTNERS, L.P. C/O THE PARK COMPANIES MADISON, MI 39110 | 09/14/2009 | 08-13888 (JMP) | 12581 | $798,386.59 |
| 20 | ATOUT EUROLAND C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON AND JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS, 75015 FRANCE | 09/18/2009 | 08-13555 (JMP) | 18776 | $31,733,842.00* | ATOUT EUROLAND C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS, 75015 FRANCE | 09/22/2009 | 08-13555 (JMP) | 29777 | $31,733,842.00* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 21 | ATOUT FRANCE C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON AND JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS, 75015 FRANCE | 09/18/2009 | 08-13555 (JMP) | 18777 | $22,771,210.00* | ATOUT FRANCE ATTN: MR. CHRISTIAN BOISSON & MR. JEAN-FRANCOIS POULNAIS C/O CREDIT AGRICOLE ASSET MANAGEMENT 90 BOULEVARD PASTEUR PARIS, 75015 FRANCE | 09/22/2009 | 08-13555 (JMP) | 29774 | $22,771,210.00* |
| 22 | AUSTIN CAPITAL SAFE HARBOR PORTABLE ALPHA OFFSHORE FUND TWO, LTD. ATTN: JASON ROTTINGER 5000 PLAZA ON THE LAKE BLVD., SUITE 250 AUSTIN, TX 78746 | 02/02/2009 | 08-13888 (JMP) | 2434 | $4,617,983.00 | CONTRARIAN FUNDS, LLC AS ASSIGNEE OF AUSTIN CAP SAFE HARBOR PORTABLE ALPHA OFFSHORE FUND TWO, LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 09/22/2009 | 08-13888 (JMP) | 29812 | $4,641,444.00 |
| 23 | AUSTIN CAPITAL SAFE HARBOR PORTABLE ALPHA OFFSHORE FUND TWO, LTD. ATTN: JASON ROTTINGER 5000 PLAZA ON THE LAKE BLVD., SUITE 250 AUSTIN, TX 78746 | 04/20/2009 | 08-13555 (JMP) | 3855 | $4,617,983.00 | CONTRARIAN FUNDS LLC AS ASSIGNEE OF AUSTIN CAPITAL SAFE HARBOR PORTABLE, ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830 | 09/22/2009 | 08-13555 (JMP) | 29321 | $4,620,342.00 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |

| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | AUTO BODY CREDIT UNION HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD, MI 48034 | 01/30/2009 | 08-13555 (JMP) | 2311 | $1,001,234.38 | AUTO BODY CREDIT UNION HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD, MI 48034 | 03/06/2009 | 08-13555 (JMP) | 3222 | $1,002,567.71 |
| 25 | AVIVA ASSICURAZIONI S.P.A. C/O MARK SHERRILL SUTHERLAND, ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 | 06/23/2009 | 08-13555 (JMP) | 4961 | $717,550.00 | AVIVA ASSICURAZIONI S.P.A. C/O MARK SHERRILL SUTHERLAND, ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 | 09/18/2009 | 08-13555 (JMP) | 18174 | $717,550.00 |
| 26 | AVIVA ITALIA S.P.A. C/O MARK SHERRILL SUTHERLAND, ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 | 06/23/2009 | 08-13555 (JMP) | 4960 | $22,968,160.00 | AVIVA ITALIA S.P.A. C/O MARK SHERRILL SUTHERLAND, ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 | 09/18/2009 | 08-13555 (JMP) | 18167 | $22,968,160.00 |
| 27 | AVIVA LIFE S.P.A. C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 | 06/23/2009 | 08-13555 (JMP) | 4963 | $861,306.00 | AVIVA LIFE S.P.A. C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 | 09/18/2009 | 08-13555 (JMP) | 18166 | $861,306.00 |

**OMNIBUS 2 Amended Claims: EXHIBIT 1 - Allowed Objections**

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 28 | AVIVA S.P.A. C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 | 06/23/2009 | 08-13555 (JMP) | 4964 | $120,152,187.00 | AVIVA S.P.A. C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 | 09/18/2009 | 08-13555 (JMP) | 18173 | $120,152,187.00 |
| 29 | AVIVA VITA S.P.A. C/O MARK SHERRILL SUTHERLAND, ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 | 06/23/2009 | 08-13555 (JMP) | 4962 | $49,094,420.00 | AVIVA VITA S.P.A. C/O MARK SHERRILL SUTHERLAND, ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 | 09/18/2009 | 08-13555 (JMP) | 18168 | $49,094,420.00 |
| 30 | BANCO DE LA REPUBLICA, COLOMBIA C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 1290 AVENUE OF THE AMERICAS NEW YORK, NY 10104-0050 | 08/25/2009 | 08-13555 (JMP) | 9295 | $2,700,000.00 | BANCO DE LA REPUBLICA, COLOMBIA C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 1290 AVENUE OF THE AMERICAS NEW YORK, NY 10104-0050 | 09/09/2009 | 08-13555 (JMP) | 10942 | $2,700,000.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 31 | BANK OF EAST ASIA LTD., THE, AS NOMINEE FOR A/C CHAN CHI MING, YIM KA WING 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG, HONG KONG | 12/09/2008 | 08-13555 (JMP) | 1266 | $100,000.00 | BANK OF EAST ASIA LTD., THE, AS NOMINEE FOR A/C CHAN CHI MING, YIM KA WING ATTN: CUSTODY SERVICES DEPT 35/F BEA TOWER, MILLENIUM CITY 5 KWUN TONG, HONG KONG | 09/18/2009 | | 18692 | $119,000.00 |
| 32 | BANK OF EAST ASIA LTD., THE, AS NOMINEE ON BEHALF OF A/C TIMAX HOLDINGS LTD. 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG, HONG KONG | 12/09/2008 | 08-13555 (JMP) | 1267 | $100,000.00 | BANK OF EAST ASIA LTD., THE, AS NOMINEE FOR A/C TIMAX HOLDINGS LTD. ATTN: CUSTODY SERVICES DEPT 35/F BEA TOWER, MILLENUIM CITY 5 KWUN TONG, HONG KONG | 09/18/2009 | | 18691 | $107,123.61 |
| 33 | BANK OF EAST ASIA LTD., THE, AS NOMINEE FOR A/C HO TAI WAI DAVID, FUNG SIU HA EMMY, 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG, HONG KONG | 12/09/2008 | 08-13555 (JMP) | 1268 | $100,000.00 | BANK OF EAST ASIA LTD., THE, AS NOMINEE FOR A/C HO TAI WAI, FUNG SIU HA EMMY ATTN: CUSTODY SERVICES DEPT. 35/F BEA TOWER, MILLENIUM CITY 5 KWUN TONG, HONG KONG | 09/18/2009 | | 18693 | $108,866.67 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 34 | **BANK OF KAOHSIUNG OFFSHORE BANKING BRANCH ATTN JC S.J CHEN 6F 168 PO AI 2ND ROAD KAOHSIUNG, TAIWAN, PROVINCE OF CHINA** | 10/03/2008 | 08-13555 (JMP) | 83 | $11,000,000.00 | **BANK OF KAOHSIUNG OFFSHORE BANKING BRANCH ATTN: JC S.J CHEN 6F 168, PO AI 2ND ROAD KAOHSIUNG, TAIWAN, PROVINCE OF CHINA** | 09/11/2009 | 08-13555 (JMP) | 11502 | $3,062,098.33 |
| 35 | **BANK OF VALLETTA P.L.C. DR. MICHAEL BORG COSTANZI CHIEF OFFICER, LEGAL AND COMPLIANCE LEGAL OFFICE, 1/5 ST GEORGE'S SQUARE VALLETTA, VLT 1190 MALTA** | 11/10/2008 | 08-13555 (JMP) | 584 | $15,000,000.00* | **BANK OF VALLETA P.L.C. DR MICHAEL BORG COSTANZI CHIEF OFFICER, LEGAL AND COMPLIANCE LEGAL OFFICE, 1/5 ST GEORGE'S SQUARE VALLETTA, ULT 1190 MALTA** | 01/20/2009 | 08-13555 (JMP) | 1784 | Undetermined |
| 36 | **BANQUE SAUDI FRANSI C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK, NY 10036** | 09/16/2009 | 08-13555 (JMP) | 14085 | $999,360.78* | **BANQUE SAUDI FRANSI C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036** | 09/17/2009 | 08-13555 (JMP) | 14967 | $999,360.78* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 37 | **BASS, BRADLEY 110 E. DELAWARE PLACE # 702 CHICAGO, IL 60611** | 09/08/2009 | | 10545 | $38,771.10 | **BASS, BRADLEY 110 E. DELAWARE PLACE # 702 CHICAGO, IL 60611** | 11/09/2009 | 08-13555 (JMP) | 65219 | $38,771.10 |
| 38 | **BASS, BRADLEY 110 E. DELAWARE PLACE # 702 CHICAGO, IL 60611** | 09/08/2009 | | 10546 | $35,270.72 | **BASS, BRADLEY 110 E. DELAWARE PLACE # 702 CHICAGO, IL 60611** | 11/09/2009 | 08-13555 (JMP) | 65217 | $35,270.72 |
| 39 | **BAWAG P.S.K. BANK FUR ARBEIT, ET AL. C/O LOWENSTEIN SANDLER PC, ATTN: ROBERT G. MINION, ESQ. & RICHARD BERNSTEIN, ESQ 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK, NY 10020** | 02/24/2009 | 08-13555 (JMP) | 3003 | $27,275,976.00* | **BAWAG PSK BANK FUR ARBEIT UND WIRTSCHAFT UND OSTERRREICHISCHE POSTSPARKASSE AKTEINGESELLSCHAFT C/O LOWENSTEIN SANDLER PL ATTN: ROBERT MINION AND RICHARD BERNSTEIN, ESQ NEW YORK, NY 10020** | 09/18/2009 | 08-13555 (JMP) | 16206 | $27,290,387.00* |
| 40 | **BAZYLEVSKY, BO 11 CEDAR LANE PURCHASE, NY 10577** | 05/28/2009 | 08-13555 (JMP) | 4629 | Undetermined | **BAZYLEVSKY, BO 11 CEDAR LANE PURCHASE, NY 10577** | 09/09/2009 | 08-13555 (JMP) | 10950 | $225,915.76* |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 41 BEAFORD INVESTMENTS LIMITED ANGELA WATSON,JP MORGAN TRUST CO. (BAHAMAS) LIMITED BAHAMAS FINANCIAL CENTER, 2ND FLOOR, SHIRLEY & STREETS P.O BOX N-4899 P.O BOX N-4899 NASSAU, BAHAMAS | 07/23/2009 | 08-13901 (JMP) | 5945 | $1,260,500.00 | BEAFORD INVESTMENTS LIMITED JP MORGAN TRUST CO BAHAMAS LTD BAHAMAS FINANCIAL CENTER, 2ND FLOOR P.O. BOX N-4899 NASSAU, BAHAMAS | 09/18/2009 | 08-13901 (JMP) | 17243 | $1,260,500.00* |
| 42 BERGHOLD, JAN WIDERLICHSTR. 14 ERLANGEN, 91058 GERMANY | 01/09/2009 | | 1650 | $98,874.00 | BERGHOLD, JAN WIDERLICHSTR. 14 ERLANGEN, 91058 GERMANY | 09/14/2009 | 08-13555 (JMP) | 12282 | $55,719.70 |
| 43 BLUE ANGEL CLAIMS LLC TRANSFEROR: KRAUS PARTNER INVESTMENT SOLUTIONS AG ATTN: ANTHONY YOSELOFF, MANAGER 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | 06/12/2009 | 08-13555 (JMP) | 4866 | $711,346.00 | BLUE ANGEL CLAIMS LLC TRANSFEROR: KRAUS PARTNER INVESTMENT SOLUTIONS AG ATTN: ANTHONY YOSELOFF, MANAGER 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | 09/14/2009 | 08-13555 (JMP) | 12635 | $832,497.82 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 44 | BODE, MICHAEL AN DER WIPPERAU 7 UELZEN, D-29525 GERMANY | 01/20/2009 | 08-13555 (JMP) | 1821 | $14,899.14 | BODE, MICHAEL AN DER WIPPERAU 7 UELZEN, D-29525 GERMANY | 09/21/2009 | | 26284 | $14,899.14 |
| 45 | BRE BANK SA BARBARA KREGLEWSKA UL SENATORSKA 18 PO BOX 728 WARSZAWA, 00-950 POLAND | 09/15/2009 | 08-13555 (JMP) | 13092 | $21,739,321.23* | BRE BANK SA ATTN: BARBARA KREGLEWSKA UL. SENATORSKA 18 PO BOX 728 WARSZAWA, 00-950 POLAND | 09/21/2009 | 08-13555 (JMP) | 20286 | $21,739,321.23* |
| 46 | C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) TRANSFEROR: SUNRISE PARTNERS LIMITED PARTNERSHIP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 08/24/2009 | | 9288 | $16,226,337.00 | C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) TRANSFEROR: SUNRISE PARTNERS LIMITED PARTNERSHIP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 21369 | $16,226,337.00 |

# Lehman Brothers Holdings Inc.

## OMNIBUS 2 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 47 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: CANADIAN IMPERIAL BANK OF COMMERCE c/o CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 06/09/2009 | 08-13888 (JMP) | 4790 | $23,993,135.41 | CVI GVF (LUX) MASTER SARL C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK - FAIRMILE LANE COBHAM-SURREY, KT11 2PD UNITED KINGDOM | 09/17/2009 | 08-13888 (JMP) | 15844 | $23,993,135.41* |
| 48 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: CANADIAN IMPERIAL BANK OF COMMERCE c/o CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 06/09/2009 | 08-13885 (JMP) | 4791 | $3,636,224.28 | CVI GVF (LUX) MASTER SARL C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK - FAIRMILE LAND COBHAM-SURREY, KT11 2PD UNITED KINGDOM | 09/17/2009 | 08-13885 (JMP) | 15842 | $3,636,224.28* |

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 49 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: CANADIAN IMPERIAL BANK OF COMMERCE c/o CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 06/09/2009 | 08-13555 (JMP) | 4792 | $23,993,135.41 | CVI GVF (LUX) MASTER SARL C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK - FAIRMILE LANE COBHAM-SURREY, KT11 2PD UNITED KINGDOM | 09/17/2009 | 08-13555 (JMP) | 15845 | $23,993,135.41* |
| 50 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: CANADIAN IMPERIAL BANK OF COMMERCE c/o CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 06/09/2009 | 08-13555 (JMP) | 4793 | $3,392,038.65 | CVI GVF (LUX) MASTER SARL C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK - FAIRMILE LANE COBHAM-SURREY, KT11 2PD UNITED KINGDOM | 09/17/2009 | 08-13555 (JMP) | 15846 | $3,408,039.36* |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 51 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: CANADIAN IMPERIAL BANK OF COMMERCE c/o CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 06/09/2009 | 08-13555 (JMP) | 4794 | $3,636,224.28 | CVI GVF (LUX) MASTER SARL C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK - FAIRMILE LANE COBHAM-SURREY, KT11 2PD UNITED KINGDOM | 09/17/2009 | 08-13555 (JMP) | 15843 | $3,636,224.28* |
| 52 | CAAM ARBITRAGE VA 2 MR CHRISTIAN BOISSON OR MR. JEAN-FRANCOIS POULNAIS C/O CREDIT AGRICOLE ASSET MANAGEMENT CREDIT AGRICOLE ASSET MANAGEMENT PARIS, 75015 FRANCE | 09/21/2009 | 08-13555 (JMP) | 25329 | $1,400,408.00 | CAAM ARBITRAGE VAR 2 C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS, 75015 FRANCE | 09/22/2009 | 08-13555 (JMP) | 29801 | $1,400,408.00 |
| 53 | CADWALADER, WICKERSHAM & TAFT LLP ATTN: POPPY QUATTLEBAUM ONE WORLD FINANCIAL CENTER NEW YORK, NY 10281 | 09/18/2009 | 08-13555 (JMP) | 17105 | $12,103,217.85* | CADWALADER, WICKERSHAM & TAFT LLP ATTN: POPPY QUATTLEBAUM ONE WORLD FINANCIAL CENTER NEW YORK, NY 10281 | 09/21/2009 | 08-13555 (JMP) | 20769 | $12,103,217.85 |

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 54 | CADWALADER, WICKERSHAM & TAFT LLP ATTN: POPPY QUATTLEBAUM ONE WORLD FINANCIAL CENTER NEW YORK, NY 10281 | 09/18/2009 | 08-13888 (JMP) | 17106 | $4,763,676.54* | CADWALADER, WICKERSHAM & TAFT LLP ATTN: POPPY QUATTLEBAUM ONCE WORLD FINANCIAL CENTER NEW YORK, NY 10281 | 09/21/2009 | 08-13888 (JMP) | 20768 | $4,763,676.54 |
| 55 | CADWALADER, WICKERSHAM & TAFT LLP ATTN: POPPY QUATTLEBAUM ONE WORLD FINANCIAL CENTER NEW YORK, NY 10281 | 09/18/2009 | 08-13900 (JMP) | 17107 | $1,777,300.55* | CADWALADER, WICKERSHAM & TAFT LLP ATTN: POPPY QUATTLEBAUM ONE WORLD FINANCIAL CENTER NEW YORK, NY 10281 | 09/21/2009 | 08-13900 (JMP) | 20767 | $1,777,300.55 |
| 56 | CAHILL, STEPHEN V. PO BOX 1272 FELTON, CA 95018 | 12/10/2008 | 08-13555 (JMP) | 1275 | $296,000.00 | CAHILL, STEPHEN V PO BOX 1272 FELTON, CA 95018 | 09/15/2009 | 08-13555 (JMP) | 12960 | $296,000.00 |
| 57 | CAPTIAL SECURITIES CORP. DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS, TX 75201 | 11/26/2008 | 08-13555 (JMP) | 1143 | $4,879,651.17 | CAPTIAL SECURITIES CORP. DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS, TX 75201 | 12/10/2008 | 08-13555 (JMP) | 1270 | $4,879,651.17 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 58 | CAPULA GLOBAL RELATIVE VALUEMASTER FUND LIMITED C/O SEWARD & KISSEL LLP ONE BATTERY PLAZA ATTN: ARLENE R. ALVES NEW YORK, NY 10004-1485 UNITED KINGDOM | 07/09/2009 | 08-13555 (JMP) | 5578 | $8,524,454.00* | DEUTSCHE BANK AG, LONDON BRANCH (UK) TRANSFEROR: CAPULA GLOBAL RELATIVE VALUE MASTER FUND LIMITED ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 09/11/2009 | 08-13555 (JMP) | 19686 | $8,524,454.00* |
| 59 | CARILLION LTD C/O HSBC BANK (CAYMAN) HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109GT GRAND CAYMAN, CAYMAN ISLANDS | 09/17/2009 | 08-13888 (JMP) | 15611 | Undetermined | CARILLON LTD. C/O HSBC BANK (CAYMAN) LIMITED HSBC HOUSE, 68 WEST BAY ROAD PO BOX 1109GT GRAND CAYMAN, CAYMAN ISLANDS | 09/22/2009 | 08-13888 (JMP) | 28110 | Undetermined |
| 60 | CARILLION LTD C/O HSBC BANK (CAYMAN) LIMITED HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109GT GRAND CAYMAN, CAYMAN ISLANDS | 09/17/2009 | 08-13555 (JMP) | 15610 | Undetermined | CARILLON LTD. C/O HSBC BANK (CAYMAN) LIMITED HSBC HOUSE, 68 WEST BAY ROAD PO BOX 1109GT GRAND CAYMAN, CAYMAN ISLANDS | 09/22/2009 | 08-13555 (JMP) | 28111 | Undetermined |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 61 | CATHAY UNITED BANK DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS, TX 75201 | 02/24/2009 | 08-13888 (JMP) | 3004 | $179,551.11 | CATHAY UNITED BANK 2F, NO. 7 SONG REN RD. TAIPEI, TAIWAN, PROVINCE OF CHINA | 09/21/2009 | 08-13888 (JMP) | 22305 | $179,551.11* |
| 62 | CAUTERUCCI, EDUARDO R., PERILLI, ADRIANA M. & CAUTERUCCI, MARIA F. DAVID C. CAMERINI, ESQ. FOX HORAN & CAMERINI LLP 825 THIRD AVENUE, 12TH FLOOR NEW YORK, NY 10022 | 06/16/2009 | 08-13555 (JMP) | 4900 | $200,000.00 | CAUTERUCCI, EDUARDOR, PERILLI, ADRIANA M. & CAUTERUCCI, MARIA F. C/O FOX, HORAN & CAMERINI LLP ATTN: DAVID C. CAMERINI, ESQ. 825 THIRD AVENUE NEW YORK, NY 10022 | 09/21/2009 | 08-13555 (JMP) | 21580 | $200,000.00 |
| 63 | CENTRAL PUGET SOUND REGIONAL TRANSIT AUTHORITY, THE (SOUND TRANSIT) C/O CROCKER KUNO PLLC, ATTN JOANNE K. LIPSON, 720 OLIVE WAY, SUITE 1000 SEATTLE, WA 98101 | 12/03/2008 | 08-13888 (JMP) | 1187 | $6,255,592.98 | CENTRAL PUGET SOUND TRANSIT AUTHORITY, THE (SOUND TRANSIT) C/O CROCKER KUNO PLLC, ATTN JOANNE K. LIPSON, 720 OLIVE WAY, SUITE 1000 SEATTLE, WA 98101 | 09/22/2009 | 08-13888 (JMP) | 31952 | $6,255,592.98 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 64 | CENTRAL PUGET SOUND REGIONAL TRANSIT AUTHORITY, THE (SOUND TRANSIT) C/O CROCKER KUNO PLLC, ATTN JOANNE K. LIPSON, 720 OLIVE WAY, SUITE 1000 SEATTLE, WA 98101 | 01/22/2009 | 08-13555 (JMP) | 1856 | $6,255,592.98 | CENTRAL PUGET SOUND TRANSIT AUTHORITY, THE (SOUND TRANSIT) C/O CROCKER KUNO PLLC, ATTN JOANNE K. LIPSON, 720 OLIVE WAY, SUITE 1000 SEATTLE, WA 98101 | 09/22/2009 | 08-13555 (JMP) | 31951 | $6,255,592.98 |
| 65 | CESKA SPORITELNA, A.S. LEGAL SERVICES & COMPLIANCE ATTN: STEFAN ELEK OLBRACHTOVA 1926/62 , CZECH REPUBLIC | 08/24/2009 | 08-13555 (JMP) | 9290 | $2,227,267.00* | CESKA SPORITELNA, A.S. ATTN: STEFAN ELEK LEGAL SERVICES & COMPLIANCE OLBRACHTOVA 1926/62 , CZECH REPUBLIC | 09/21/2009 | 08-13555 (JMP) | 21744 | $2,227,267.00* |
| 66 | CHADHA, PRIYA K. 9 WOODBROOK DR. EDISON, NJ 08820 | 09/18/2009 | | 18094 | $20,357.15 | CHADHA, PRIYA 9 WOODBROOK DR EDISON, NJ 08820 | 09/18/2009 | | 17567 | $26,592.59 |
| 67 | CHAIKIN, JOLIE 245 E 63RD STREET, APT # 604 NEW YORK, NY 10065 | 09/18/2009 | | 18935 | $14,166.81 | CHAIKIN, JOLIE 245 E 63RD STREET, APT #604 NEW YORK, NY 10065 | 09/18/2009 | | 17565 | $18,478.32 |
| 68 | CHAN, MICHAEL 94-512 MEHAME PL WAIPAHU, HI 96797-5813 | 09/08/2009 | | 10862 | $8,895.90 | CHAN, MICHAEL 94-512 MEHAME PL WAIPAHU, HI 96797-5813 | 09/21/2009 | | 25080 | $11,954.75 |

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 69 | CHANG HWA COMMERCIAL BANK, LTD. OFFSHORE BANKING BRANCH 5F, 57,SEC.2 CHUNG SHAN N. ROAD TAIPEI, TAIWAN, PROVINCE OF CHINA | 07/14/2009 | | 5329 | $3,385,905.49 | CHANG HWA COMMERCIAL BANK, LTD. OFFSHORE BANKING BRANCH 5F, 57, SEC. 2, CHUNG SHAN ROAD 886 2 2523 1650 ATTN: SYLVIA CHUNG TAIPEI, TAIWAN, PROVINCE OF CHINA | 09/14/2009 | 08-13555 (JMP) | 12146 | $338,590,549.00 |
| 70 | CHANG HWA COMMERCIAL BANK, LTD. OFFSHORE BANKING BRANCH 5F, 57,SEC.2 CHUNG SHAN N. ROAD TAIPEI, TAIWAN, PROVINCE OF CHINA | 07/14/2009 | 08-13555 (JMP) | 5330 | $5,117,205.68 | CHANG HWA COMMERCIAL BANK, LTD., LOS ANGELES BRANCH 5F, 57, SEC 2, CHUNG SHAN N. ROAD 886 2 2536 1650 ATTN: SYLVIA CHUNG TAIPEI, TAIWAN, PROVINCE OF CHINA | 09/14/2009 | 08-13555 (JMP) | 12145 | $511,720,568.00 |
| 71 | CHELSEA FRAMES 197 9TH AVENUE NEW YORK, NY 10011 | 07/13/2009 | | 5256 | $1,304.71 | CHELSEA FRAMES 197 9TH AVENUE NEW YORK, NY 10011 | 09/22/2009 | | 27140 | $1,304.71 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 72 | CHOUDHURI, PUSHKAR GHOSH 1416 MARINE AVE MANHATTAN BEACH, CA 90266 | 10/28/2008 | 08-13555 (JMP) | 401 | $35,576.91 | CHOUDHURI, PUSHKAR GHOSH 1416 MARINE AVE MANHATTAN BEACH, CA 90266 | 09/15/2009 | 08-13555 (JMP) | 12953 | $35,576.91 |
| 73 | CHUANG, CARLEEN 6766 FLEET STREET FOREST HILLS, NY 11375 | 09/22/2009 | | 28070 | $17.00 | CHUANG, CARLEEN 6766 FLEET STREET FOREST HILLS, NY 11375 | 09/22/2009 | | 27292 | $2,872.00 |
| 74 | CITY OF ALBANY COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 883 | Undetermined | CITY OF ALBANY COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUAIRE TOWER 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32640 | $2,823,894.00 |
| 75 | CLEARY GOTTLIEB STEEN AND HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK, NY 10006 | 09/18/2009 | 08-13555 (JMP) | 17102 | $117,215.42* | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK, NY 10006 | 09/22/2009 | 08-13555 (JMP) | 26706 | $436,881.00* |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 76 | CLEMMINCK, KOEN<br>2 ROGIER VAN DER WEYDENLAAN<br>SINT-DENYS-WESTREM, B-9051<br>BELGIUM | 04/01/2009 | 08-13555 (JMP) | 3596 | $43,793.76 | CLEMMINCK, KOEN<br>2 ROGIER VAN DER WEYDENLAAN<br>SINT-DENYS-WESTREM, B-9051<br>BELGIUM | 09/11/2009 | 08-13555 (JMP) | 11601 | $45,826.31 |
| 77 | COMMONFUND CREDIT OPPORTUNITIES COMPANY (DRAKE)<br>ATTN: MANAGING DIRECTOR<br>WITH A MANDATORY COPY OF NOTICES UNDER SEC 5<br>COMMONFUND OPERATIONS<br>WILTON, CT 06897-0812 | 07/28/2009 | 08-13888 (JMP) | 6475 | $1,491,435.80 | COMMONFUND CREDIT OPPORTUNITIES COMPANY<br>ATTN: MANAGING DIRECTOR<br>C/O COMMONFUND OPERATIONS<br>15 OLD DANBURY ROAD, P.O. BOX 812<br>WILTON, CT 06897 | 09/22/2009 | 08-13888 (JMP) | 32026 | $1,492,193.30* |
| 78 | CONOCOPHILLIPS (U.K.) LIMITED<br>RENITA D. KING, SENIOR COUNSEL<br>600 NORTH DAIRY ASHFORD BLVD.,<br>ML-3178<br>HOUSTON, TX 77079 | 06/24/2009 | 08-13885 (JMP) | 4987 | $1,079,586.77 | CONOCOPHILLIPS (UK) LTD<br>RENITA D. KING, SENIOR COUNSEL<br>600 NORTH DAIRY ASHFORD, ML-3178<br>HOUSTON, TX 77079<br>UNITED KINGDOM | 09/10/2009 | 08-13885 (JMP) | 11360 | $1,079,586.77 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 79 | CONOCOPHILLIPS COMPANY C/O RENITA D. KING, SENIOR COUNSEL 600 NORTH DAIRY ASHFORD ML-3178 HOUSTON, TX 77079 | 06/01/2009 | 08-13885 (JMP) | 4678 | $15,930,947.83 | CONOCOPHILLIPS COMPANY RENITA D. KING, SENIOR COUNSEL 600 NORTH DAIRY ASHFORD, ML-3178 HOUSTON, TX 77079 | 09/10/2009 | 08-13885 (JMP) | 11359 | $15,930,947.83 |
| 80 | CONTRARIAN FUNDS, LLC TRANSFEROR: TARGA RESOURCE PARTNERS LP ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830 | 12/31/2008 | 08-13885 (JMP) | 1510 | $5,131,151.00 | CONTRARIAN FUNDS LLC AS ASSIGNEE OF TARGA RESOURCES PARTNERS LP ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830 | 09/22/2009 | 08-13885 (JMP) | 29317 | $5,131,151.00 |
| 81 | CONTRARIAN FUNDS, LLC TRANSFEROR: TARGA RESOURCES, INC. ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830 | 12/31/2008 | 08-13885 (JMP) | 1511 | $1,664,653.00 | CONTRARIAN FUNDS LLC AS ASSIGNEE OF TARGA RESOURCES PARTNERS LP ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830 | 09/22/2009 | 08-13885 (JMP) | 29319 | $1,664,653.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 82 | **CONTRARIAN FUNDS, LLC TRANSFEROR: TARGA RESOURCES, INC. ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830** | 12/31/2008 | 08-13555 (JMP) | 1512 | $1,664,653.00 | **CONTRARIAN FUNDS LLC AS ASSIGNEE OF TARGA RESOURCES PARTNERS LP ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830** | 09/22/2009 | 08-13555 (JMP) | 29320 | $1,664,653.00 |
| 83 | **CONTRARIAN FUNDS, LLC TRANSFEROR: TARGA RESOURCE PARTNERS LP ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830** | 02/05/2009 | 08-13555 (JMP) | 2594 | $5,131,151.00 | **CONTRARIAN FUNDS LLC AS ASSIGNEE OF TARGA RESOURCES PARTNERS LP ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830** | 09/22/2009 | 08-13555 (JMP) | 29318 | $5,131,151.00 |
| 84 | **CONVEX MASTER FUND LTD ALFARO ABOGADOS ATTN: SOLEDAD MATTEOZZI, ATTORNEY IN FACT 150 EAST 58TH STREET, 20TH FLOOR NEW YORK, NY 10155** | 04/09/2009 | 08-13888 (JMP) | 3727 | $311,273.24 | **CONVEX MASTER FUND LTD ALFARO ABOGADOS ATTN: SLODEDAD MATTEOZZI, ATTORNEY IN FACT 150 EAST 58TH STREET,20TH FLOOR NEW YORK, NY 10155** | 09/21/2009 | 08-13888 (JMP) | 25008 | $311,273.24 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 85 | CONVEX MASTER FUND LTD ALFARO ABOGADOS ATTN: SOLEDAD MATTEOZZI, ATTORNEY IN FACT 150 EAST 58TH STREET, 20TH FLOOR NEW YORK, NY 10155 | 04/09/2009 | 08-13555 (JMP) | 3728 | $311,273.24 | CONVEX MASTER FUND LTD ALFARO ABOGADOS ATT: SLODEDAD MATTEOZZI, ATTORNEY IN FACT 150 EAST 58TH STREET,20TH FLOOR NEW YORK, NY 10155 | 09/21/2009 | 08-13555 (JMP) | 25012 | $311,273.24 |
| 86 | CORUS BANK, N.A. ATTN: RICK KORETZ 3959 N LINCOLN AVE CHICAGO, IL 60613 | 05/26/2009 | 08-13888 (JMP) | 4543 | $26,304.96* | CORUS BANK, N.A. ATTN: DAN SEMANEK 3959 N LINCOLN AVE CHICAGO, IL 60613 | 09/01/2009 | 08-13888 (JMP) | 10059 | $16,304.96 |
| 87 | CRUIKSHANK, DOUGLAS A. 376 NEW ROCHELLE RD BRONXVILLE, NY 10708 | 08/28/2009 | 08-13555 (JMP) | 9584 | $443,552.50 | CRUIKSHANK, DOUGLAS A. 376 NEW ROCHELLE RD. BRONXVILLE, NY 10708 | 09/18/2009 | | 19367 | $143,552.50 |
| 88 | CUNNINGHAM, MAUREEN WBNA CUSTODIAN TRAD IRA 3617 FOX CHASE ROAD TRENT WOODS, NC 28562-7719 | 08/27/2009 | | 9544 | $26,672.00 | CUNNINGHAM, MAUREEN R 3617 FOX CHASE ROAD TRENT WOODS, NC 28562-7719 | 09/21/2009 | 08-13555 (JMP) | 25309 | $26,672.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 89 | DALE, ROBERT DANIEL W<br>315 SHERBROOK HOUSE<br>24 MONCK STREET<br>WESTMINSTER, SW1P 2AJ<br>UNITED KINGDOM | 07/24/2009 | 08-13555 (JMP) | 6087 | $586,577.47 | DALE, ROBERT<br>315 SHERBROOKE HOUSE<br>24 MONCK STREET<br>WESTMINSTER<br>LONDON, SW1P 2AJ<br>UNITED KINGDOM | 09/18/2009 | | 18199 | $477,291.00 |
| 90 | DAVID & ENID GARBER REVOCABLE TRUST U/A 5/7/02<br>DAVID GARBER<br>22705 SPARROWDELL DRIVE<br>CALABASAS, CA 91302 | 09/26/2008 | 08-13555 (JMP) | 37 | $25,000.00 | DAVID & ENID GARBER REVOCABLE TRUST DATED 5/7/02<br>22705 SPARROWDELL DRIVE<br>CALABASAS, CA 91302 | 02/02/2009 | 08-13555 (JMP) | 2494 | $25,000.00 |
| 91 | DEL MAR MASTER FUND LTD.<br>C/O SEWARD & KISSEL LLP<br>ATTN: ARLENE R. ALVES<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004-1485 | 02/19/2009 | 08-13555 (JMP) | 2998 | $5,836,457.00* | DEL MAR MASTER FUND LTD.<br>C/O SEWARD & KISSEL LLP<br>ATTN: ARLENE R. ALVES<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004-1485 | 09/04/2009 | 08-13555 (JMP) | 10514 | $5,836,457.00* |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 92 DEL MAR MASTER FUND LTD. C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 02/19/2009 | 08-13888 (JMP) | 2999 | $4,569,951.00* | DEL MAR MASTER FUND LTD. C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 09/04/2009 | 08-13888 (JMP) | 10516 | $4,569,951.00* |
| 93 DEL MAR MASTER FUND LTD. C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 02/19/2009 | 08-13555 (JMP) | 3000 | $4,569,951.00* | DEL MAR MASTER FUND LTD. C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 09/04/2009 | 08-13555 (JMP) | 10513 | $4,569,951.00* |
| 94 DELLARUSSO, RICHARD J. 8 SUNSET ROAD DARIEN, CT 06820 | 01/23/2009 | 08-13555 (JMP) | 1916 | $177,337.55 | DELLARUSSO, RICHARD J. 8 SUNSET ROAD DARIEN, CT 06820 | 01/28/2009 | 08-13555 (JMP) | 2112 | $219,545.52 |
| 95 DELOITTE & TOUCHE FINANCIAL ADVISORY SERVICES LIMITED 30/F, BUNDER CENTER 222 YAN AN ROAD EAST SHANGHAI, PRC 200002 CHINA | 02/19/2009 | 08-13555 (JMP) | 2900 | Undetermined | DELOITTE & TOUCHE FINANCIAL ADVISORY SERVICES LIMITED 30/F, BUNDER CENTER 222 YAN AN ROAD EAST SHANGHAI, 200002 CHINA | 09/22/2009 | 08-13555 (JMP) | 31322 | $71,542.65 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 96 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: WELLPOINT, INC. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 11/25/2008 | 08-13555 (JMP) | 1098 | $6,582,138.25 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: WELLPOINT, INC. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 09/21/2009 | 08-13555 (JMP) | 26105 | $2,694,853.25 |
| 97 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: WELLPOINT, INC. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 11/25/2008 | 08-13888 (JMP) | 1099 | $6,599,564.84 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: WELLPOINT, INC. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 09/21/2009 | 08-13888 (JMP) | 26104 | $2,694,853.25 |
| 98 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: DEUTSCHE LUFTHANSA AG ATTN: MICHAEL SUTTON, PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 05/05/2009 | 08-13555 (JMP) | 4103 | $19,923,889.67* | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: DEUTSCHE LUFTHANSA AG ATTN: MICHAEL SUTTON, PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 09/16/2009 | 08-13555 (JMP) | 14086 | $19,923,889.67* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 99 | DEUTSCHE BANK AG, LONDON BRANCH (UK) TRANSFEROR: CARMIGNAC GESTION ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 01/30/2009 | 08-13555 (JMP) | 2291 | $58,746,042.04 | DEUTSCHE BANK AG, LONDON BRANCH ATTN: MICHAEL SUTTON AND ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON, EC2N 2DB UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 17751 | $58,712,861.15* |
| 100 | DEUTSCHE HYPOTHEKENBANK (ACTIEN-GESELLSCHAFT) MR. MICHAEL MULLER GEORGSPLATZ 8 HANNOVER, 30159 GERMANY | 04/17/2009 | 08-13555 (JMP) | 3807 | $21,200,012.00 | DEUTSCHE HYPOTHEKENBANK (ACTIEN-GESELLSCHAT) ATTN: MS. KERSTIN KELM GEORGSPLATZ 8 30159 HANOVER, 30159 GERMANY | 09/21/2009 | 08-13555 (JMP) | 21895 | $7,049,012.48 |
| 101 | DEUTSCHE PFANDBRIEFBANK AG DR. GOTTFRIED VON AULOCK LEGAL DEPARTMENT VON-DER-TANN-STRASSE 2 MUNICH, 80539 GERMANY | 08/19/2009 | 08-13555 (JMP) | 8722 | $8,976,875.56 | C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) TRANSFEROR: DEUTSCHE PFANDBRIEFBANK AG C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 17543 | $8,976,875.56* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 102 | DIXON, CHRISTOPHER PO BOX 50043 INDIANAPOLIS, IN 46250 | 08/31/2009 | | 9820 | $8,750.00 | DIXON, CHRISTOPHER PO BOX 50043 INDIANAPOLIS, IN 46250 | 09/08/2009 | | 10551 | $8,750.00 |
| 103 | DIXON, VINCENT C. & PATRICIA A. PO BOX 50043 INDIANAPOLIS, IN 46250 | 08/31/2009 | | 9821 | $19,425.00 | DIXON, VINCENT C. & PATRICIA A. P.O. BOX 50043 INDIANAPOLIS, IN 46250 | 09/08/2009 | | 10550 | $19,425.00 |
| 104 | DNB NOR MARKETS, INC. MARCUS WENDEHOG VICE PRESIDENT & ASSISTANT COUNSEL 200 PARK AVENUE NEW YORK, NY 10166 | 04/23/2009 | 08-13555 (JMP) | 3926 | Undetermined | DNB NOR MARKETS, INC. ATTN: MARCUS WENDEHOG 200 PARK AVENUE NEW YORK, NY 10166 | 09/22/2009 | 08-13555 (JMP) | 26981 | $48,943.73* |
| 105 | DOUGLAS COUNTY DOUGLAS COUNTY TREASURER ATTN: STEPHANIE COOK 100 THIRD STREET CASTLE ROCK, CO 80104 | 12/11/2008 | 08-13555 (JMP) | 1286 | $26,679.50 | ***ERROR CLAIM NOT ACTIVE***DOUGLAS COUNTY DOUGLAS COUNTY TREASURER ATTN: STEPHANIE COOK 100 THIRD STREET CASTLE ROCK, CO 80104 | 02/17/2009 | 08-13555 (JMP) | 2851 | $0.00 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 106 | DOUGLAS COUNTY DOUGLAS COUNTY TREASURER ATTN: STEPHANIE COOK 100 THIRD STREET CASTLE ROCK, CO 80104 | 12/11/2008 | 08-13555 (JMP) | 1287 | $69,350.10 | ***ERROR CLAIM NOT ACTIVE***DOUGLAS COUNTY DOUGLAS COUNTY TREASURER ATTN: STEPHANIE COOK 100 THIRD STREET CASTLE ROCK, CO 80104 | 02/17/2009 | 08-13555 (JMP) | 2852 | $0.00 |
| 107 | DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD., THE STEVEN LUTTRELL 660 MADISON AVENUE, 16TH FLOOR NEW YORK, NY 10065 | 06/23/2009 | 08-13888 (JMP) | 4976 | $102,043,941.35 | DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD, THE C/O DRAKE MANAGEMENT LLC ATTN: STEVEN LUTTRELL 660 MADISON AVENUE 16TH FLOOR NEW YORK, NY 10065 | 09/22/2009 | 08-13888 (JMP) | 32403 | $102,045,018.35* |
| 108 | DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD., THE ATTN: STEVEN LUTTRELL, C/O DRAKE MANAGEMENT LLC 660 MADISON AVENUE, 16TH FLOOR NEW YORK, NY 10065 | 06/23/2009 | 08-13555 (JMP) | 4981 | $102,043,941.35 | DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD, THE C/O DRAKE MANAGEMENT LLC ATTN: STEVEN LUTTRELL 660 MADISON AVENUE 16TH FLOOR NEW YORK, NY 10065 | 09/22/2009 | 08-13555 (JMP) | 30669 | $102,045,018.35* |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 109 | DRAKE LOW VOLATILITY MASTER FUND, LTD., THE ATTN: STEVEN LUTTRELL, C/O DRAKE MANAGEMENT LLC 660 MADISON AVENUE, 16TH FLOOR NEW YORK, NY 10065 | 06/23/2009 | 08-13888 (JMP) | 4977 | $1,233,925.94 | DRAKE LOW VOLATILITY MASTER FUND, LTD., THE ATTN: STEVEN LUTTRELL 660 MADISON AVE, 16TH FLOOR NEW YORK, NY 10065 | 09/22/2009 | 08-13888 (JMP) | 32454 | $1,235,002.94* |
| 110 | DRAKE LOW VOLATILITY MASTER FUND, LTD., THE ATTN: STEVEN LUTTRELL, C/O DRAKE MANAGEMENT LLC 660 MADISON AVENUE, 16TH FLOOR NEW YORK, NY 10065 | 06/23/2009 | 08-13555 (JMP) | 4979 | $1,233,925.94 | DRAKE LOW VOLATILITY MASTER FUND, LTD., THE ATTN: STEVEN LUTTRELL 660 MADISON AVE, 16TH FLOOR NEW YORK, NY 10065 | 09/22/2009 | 08-13555 (JMP) | 32455 | $1,235,002.94* |
| 111 | DRAKE OFFSHORE MASTER FUND, LTD., THE ATTN: STEVEN LUTTRELL, C/O DRAKE MANAGEMENT LLC 660 MADISON AVENUE, 16TH FLOOR NEW YORK, NY 10065 | 06/23/2009 | 08-13888 (JMP) | 4980 | $19,983,951.88 | DRAKE OFFSHORE MASTER FUND, LTD, THE ATTN: STEVEN LUTTRELL 660 MADISON AVE, 16TH FLOOR NEW YORK, NY 10065 | 09/22/2009 | 08-13888 (JMP) | 32466 | $19,985,028.88* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 112 DRAKE TOTAL RETURN FUND ATTN: STEVEN LUTTRELL 660 MADISON AVE., 16TH FLOOR NEW YORK, NY 10065 | 07/06/2009 | 08-13888 (JMP) | 5138 | $127,470.04 | DRAKE TOTAL RETURN FUND, THE C/O DRAKE MANAGEMENT LLC ATTN : STEVEN LUTTRELL 660 MADISON AVENUE, 16TH FLOOR NEW YORK, NY 10065 | 09/22/2009 | 08-13888 (JMP) | 32540 | $128,547.04* |
| 113 DRAKE TOTAL RETURN FUND ATTN: STEVEN LUTTRELL 660 MADISON AVE., 16TH FLOOR NEW YORK, NY 10065 | 07/06/2009 | 08-13555 (JMP) | 5140 | $127,470.04 | DRAKE TOTAL RETURN FUND, THE C/O DRAKE MANAGEMENT LLC ATTN: STEVEN LUTTRELL 660 MADISON AVENUE, 16TH FLOOR NEW YORK, NY 10065 | 09/22/2009 | 08-13555 (JMP) | 32504 | $128,547.04* |
| 114 DUDA, MICHAEL 380  92ND ST. APT. D9 BROOKLYN, NY 11209 | 08/24/2009 | 08-13555 (JMP) | 9132 | $12,087.85 | DUDA, MICHAEL 380  92ND ST. APT. D9 BROOKLYN, NY 11209 | 09/22/2009 | | 31873 | $23,037.85 |
| 115 DUENAS-BRCKVOVICH, PETER 2 CADOGAN GARDENS FLAT 9 LONDON, SE2 2RS UNITED KINGDOM | 09/15/2009 | | 12879 | Undetermined | DUENAS-BRCKOVICH, PETER 2 CADOGAN GARDENS FLAT 9 LONDON, SW3 2RS UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 31647 | $6,527,681.16 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 116 | DUKE ENERGY OHIO, INC. KIAH T. FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET CHARLOTTE, NC 28202 | 04/07/2009 | 08-13885 (JMP) | 3701 | $14,591,576.92 | DUKE ENERGY OHIO INC C/O KIAH T FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET, SUITE 3000 CHARLOTTE, SC 28202 | 09/15/2009 | 08-13885 (JMP) | 13124 | $14,591,576.92 |
| 117 | DUKE ENERGY OHIO, INC. KIAH T. FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET CHARLOTTE, NC 28202 | 04/07/2009 | 08-13555 (JMP) | 3705 | $14,591,576.92 | DUKE ENERGY OHIO INC C/O KIAH T FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET, SUITE 3000 CHARLOTTE, SC 28202 | 09/15/2009 | 08-13555 (JMP) | 13123 | $14,591,576.92 |
| 118 | DUKE ENERGY OHIO, INC. KIAH T. FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET CHARLOTTE, NC 28202 | 04/07/2009 | 08-13885 (JMP) | 3706 | $1,721,184.00 | DUKE ENERGY OHIO, INC. C/O KIAH T. FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET CHARLOTTE, NC 28202 | 09/15/2009 | 08-13885 (JMP) | 12863 | $1,721,184.00 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 119 | DYNAMIC CREDIT OPPORTUNITIES FUND II DYNAMIC CREDIT PARTNERS, LLC JAMES FINKEL 1500 BROADWAY, 11TH FLOOR NEW YORK, NY 10036 | 04/06/2009 | 08-13555 (JMP) | 3672 | $754,190.06 | DYNAMIC CREDIT OPPORTUNITIES II MASTER FUND, LTD DYNAMIC CREDIT PARTNERS, LLC JAMES FINKEL 1500 BROADWAY, 11TH FLOOR NEW YORK, NY 10036 | 09/22/2009 | 08-13555 (JMP) | 27747 | $754,190.06 |
| 120 | DYNAMIC CREDIT OPPORTUNITIES II MASTER FUND, LTD. DYNAMIC CREDIT PARTNERS, LLC JAMES FINKEL 1500 BROADWAY, 11TH FLOOR NEW YORK, NY 10036 | 08/21/2009 | 08-13555 (JMP) | 8982 | $754,190.06 | DYNAMIC CREDIT OPPORTUNITIES II MASTER FUND, LTD DYNAMIC CREDIT PARTNERS, LLC JAMES FINKEL 1500 BROADWAY, 11TH FLOOR NEW YORK, NY 10036 | 09/22/2009 | 08-13555 (JMP) | 27747 | $754,190.06 |
| 121 | EATON VANCE CDO IX, LTD. ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/26/2009 | 08-13555 (JMP) | 4600 | $6,086,488.00* | EATON VANCE CDO IX, LTD C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110 | 09/18/2009 | 08-13555 (JMP) | 18241 | $6,130,866.43 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 122 | EATON VANCE CDO IX, LTD. ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/26/2009 | 08-13888 (JMP) | 4601 | $6,086,488.00* | EATON VANCE CDO IX, LTD. C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110 | 09/18/2009 | 08-13888 (JMP) | 18243 | $6,130,866.43 |
| 123 | EATON VANCE CORP. ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/26/2009 | 08-13555 (JMP) | 4598 | $229,672.77* | EATON VANCE CORP C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110 | 09/18/2009 | 08-13555 (JMP) | 18261 | $231,347.38 |
| 124 | EATON VANCE CORP. ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/26/2009 | 08-13888 (JMP) | 4599 | $229,672.77* | EATON VANCE CORP C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110 | 09/18/2009 | 08-13888 (JMP) | 18260 | $231,347.38 |

## OMNIBUS 2 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 125 | EATON VANCE CREDIT OPPORTUNITIES FUND ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/26/2009 | 08-13888 (JMP) | 4578 | $1,075,163.00* | EATON VANCE CREDIT OPPORTUNITIES FUND C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110 | 09/18/2009 | 08-13888 (JMP) | 18259 | $1,083,002.34 |
| 126 | EATON VANCE CREDIT OPPORTUNITIES FUND ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/26/2009 | 08-13555 (JMP) | 4588 | $1,075,163.00* | EATON VANCE CREDIT OPPORTUNITIES FUND C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110 | 09/18/2009 | 08-13555 (JMP) | 18258 | $1,083,002.34 |
| 127 | EATON VANCE FLOATING-RATE INCOME TRUST ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/26/2009 | 08-13555 (JMP) | 4586 | $20,735.00* | EATON VANCE FLOATING-RATE INCOME TRUST C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110 | 09/18/2009 | 08-13555 (JMP) | 18255 | $20,886.19 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 128 | EATON VANCE FLOATING-RATE INCOME TRUST ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/26/2009 | 08-13888 (JMP) | 4587 | $20,735.00* | EATON VANCE FLOATING-RATE INCOME TRUST C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110 | 09/18/2009 | 08-13888 (JMP) | 18254 | $20,886.19 |
| 129 | EATON VANCE LIMITED DURATION INCOME FUND ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/26/2009 | 08-13888 (JMP) | 4595 | $27,417.00* | EATON VANCE LIMITED DURATION INCOME FUND C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110 | 09/18/2009 | 08-13888 (JMP) | 18242 | $27,616.91 |
| 130 | EATON VANCE LIMITED DURATION INCOME FUND ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/26/2009 | 08-13555 (JMP) | 4604 | $27,417.00* | EATON VANCE LIMITED DURATION INCOME FUND C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110 | 09/18/2009 | 08-13555 (JMP) | 18244 | $27,616.91 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 131 | EATON VANCE SENIOR FLOATING-RATE TRUST ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/26/2009 | 08-13888 (JMP) | 4589 | $20,735.00* | EATON VANCE SENIOR FLOATING-RATE TRUST C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110 | 09/18/2009 | 08-13888 (JMP) | 18252 | $20,886.19 |
| 132 | EATON VANCE SENIOR FLOATING-RATE TRUST ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/26/2009 | 08-13555 (JMP) | 4594 | $20,735.00* | EATON VANCE SENIOR FLOATING-RATE TRUST C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110 | 09/18/2009 | 08-13555 (JMP) | 18253 | $20,886.19 |
| 133 | EATON VANCE SENIOR INCOME TRUST ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/26/2009 | 08-13888 (JMP) | 4584 | $15,551.00* | EATON VANCE SENIOR INCOME TRUST C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110 | 09/18/2009 | 08-13888 (JMP) | 18257 | $15,664.39 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 134 | EATON VANCE SENIOR INCOME TRUST ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/26/2009 | 08-13555 (JMP) | 4585 | $15,551.00* | EATON VANCE SENIOR INCOME TRUST C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110 | 09/18/2009 | 08-13555 (JMP) | 18256 | $15,664.39 |
| 135 | EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/26/2009 | 08-13888 (JMP) | 4592 | $402,138.00* | EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110 | 09/18/2009 | 08-13888 (JMP) | 18262 | $405,070.11 |
| 136 | EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/26/2009 | 08-13555 (JMP) | 4593 | $402,138.00* | EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110 | 09/18/2009 | 08-13555 (JMP) | 18263 | $405,070.11 |

**OMNIBUS 2 Amended Claims: EXHIBIT 1 - Allowed Objections**

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 137 | EFG EUROBANK ERGASIAS SA K&L GATES LLP 599 LEXINGTON AVENUE ATTN: JEFFREY N. RICH NEW YORK, NY 10022 | 12/16/2008 | 08-13888 (JMP) | 1362 | $1,430,768.20* | EFG EUROBANK ERGASIAS SA C/O K&L GATES LLP ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 09/21/2009 | 08-13888 (JMP) | 26246 | $2,966,841.44 |
| 138 | ELEKTRIZITATS-GESELLSCHAFT LAUFENBURG AG (EGL) ATTN: LEGAL DEPT EGL AG LERZENSTRASSE 10 DIETIKON, CH-8953 SWITZERLAND | 05/28/2009 | 08-13885 (JMP) | 4637 | $6,095,577.37 | ELEKTRIZITATS-GESELLSCHAFT LAUFENBURG AG (EGL) C/O HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ. RICHMOND, VA 23219 | 09/21/2009 | 08-13885 (JMP) | 24257 | $6,123,968.90* |
| 139 | ELEKTRIZITATS-GESELLSCHAFT LAUFENBURG AG (EGL) ATTN: LEGAL DEPT EGL AG LERZENSTRASSE 10 DIETIKON, CH-8953 SWITZERLAND | 05/28/2009 | 08-13555 (JMP) | 4638 | $6,095,577.37 | ELEKTRIZITATS-GESELLSCHAFT LAUFENBURG AG (EGL) C/O HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ. RICHMOND, VA 23219 | 09/21/2009 | 08-13555 (JMP) | 24258 | $6,123,968.90* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 140 | ELKAR FUND C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON 90, BOULEVARD PASTEUR PARIS, 75015 FRANCE | 09/21/2009 | 08-13555 (JMP) | 23934 | $17,645.00 | ELKAR FUND C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS, 75015 FRANCE | 09/22/2009 | 08-13555 (JMP) | 29800 | $17,645.00 |
| 141 | ELLIOTT ASSOCIATES, L.P. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: RAJAT BOSE/ GUY RINAT 712 FIFTH AVENUE, 35TH FLOOR NEW YORK, NY 10019 | 09/18/2009 | 08-13555 (JMP) | 17380 | $51,421,962.52* | ELLIOTT ASSOCIATES LP ATTN: MR. GUY RINAT, RAJAT BOSE ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK, NY 10019 | 09/22/2009 | 08-13555 (JMP) | 29058 | $51,421,962.52* |
| 142 | ELLIOTT INTERNATIONAL L.P. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: RAJAT BOSE/ GUY RINAT 712 FIFTH AVENUE, 35TH FLOOR NEW YORK, NY 10019 | 09/18/2009 | 08-13555 (JMP) | 17379 | $73,152,349.84* | ELLIOTT INTERNATIONAL, L.P. ATTN: ELLIOT GREENBERG, RAJAT BOSE C/O ELLIOTT MGMT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK, NY 10019 | 09/22/2009 | 08-13555 (JMP) | 29060 | $73,152,349.84* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 143 | **EMERGING MARKETS LOCAL INCOME PORTFOLIO ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022** | 05/26/2009 | 08-13888 (JMP) | 4596 | $347,807.00* | **EMERGING MARKETS LOCAL INCOME PORTFOLIO C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110** | 09/18/2009 | 08-13888 (JMP) | 18264 | $350,342.97 |
| 144 | **EMERGING MARKETS LOCAL INCOME PORTFOLIO ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022** | 05/26/2009 | 08-13555 (JMP) | 4597 | $347,807.00* | **EMERGING MARKETS LOCAL INCOME PORTFOLIO C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110** | 09/18/2009 | 08-13555 (JMP) | 18265 | $350,342.97 |
| 145 | **ENBRIDGE GAS SERVICES INC. 3000, 425 - 1ST STREET S.W. ATTN: GLEN TANNAS, GENERAL MANAGER, RISK CALGARY, AB, T2P 3L8** | 11/26/2008 | 08-13885 (JMP) | 1123 | $3,586,924.82 | **ENBRIDGE GAS SERVICES INC. ATTN: DAVIS FOTH 3000, 425 - 1ST STREET SW CALGARY, AB T2P 3L8 CANADA** | 09/17/2009 | 08-13885 (JMP) | 14959 | $3,586,924.82 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 146 | ENBRIDGE GAS SERVICES INC. 3000, 425 - 1ST STREET S.W. ATTN: GLEN TANNAS, GENERAL MANAGER, RISK CALGARY, AB, T2P 3L8 | 11/26/2008 | 08-13555 (JMP) | 1124 | $3,632,277.91 | ENBRIDGE GAS SERVICES INC. ATTN: DAVIS FOTH, LEGAL COUNSEL 3000, 425 - 1ST STREET S.W. CALGARY, AB T2P 3L8 CANADA | 09/17/2009 | 08-13555 (JMP) | 14670 | $3,632,277.91 |
| 147 | ENCANA OIL & GAS PARTNERSHIP DAVID THORN 1800 855 2ND ST., S.W. CALGARY, AB T2P 4S5 CANADA | 05/01/2009 | 08-13885 (JMP) | 4055 | $11,257,548.05 | ENCANA OIL & GAS PARTNERSHIP ATTN DAVID THORN 1800 855 2ND ST., S.W. CALGARY, AB T2P 4S5 CANADA | 09/17/2009 | 08-13885 (JMP) | 14816 | $11,257,548.05 |
| 148 | ENCANA OIL & GAS PARTNERSHIP ATTN DAVID THORN 1800 855 2ND ST., S.W. CALGARY, AB T2P 4S5 CANADA | 05/01/2009 | 08-13555 (JMP) | 4056 | $11,257,548.05 | ENCANA OIL & GAS PARTNERSHIP DAVID THORN 1800 855 2ND ST., S.W. CALGARY, AB T2P 4S5 CANADA | 09/17/2009 | 08-13555 (JMP) | 14807 | $11,257,548.05 |
| 149 | ENDLAR LEE, LAURIE 35 BITTERSWEET LANE WESTON, MA 02493 | 09/16/2009 | 08-13555 (JMP) | 14385 | $2,694.51 | LEE, LAURIE ENDLAR 35 BITTERSWEET LANE WESTON, MA 02493 | 09/21/2009 | 08-13555 (JMP) | 25103 | $463,718.00 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 150 | EQUITABLE ENERGY, LLC (ATTN: GENERAL COUNSEL) 225 NORTH SHORE DR. PITTSBURGH, PA 15212 | 03/23/2009 | 08-13555 (JMP) | 3450 | $5,225,873.84 | EQT ENERGY LLC FKA EQUITABLE ENERGY LLC ATTN: GENERAL COUNSEL 625 LIBERTY AVE PITTSBURGH, PA 15222 | 09/18/2009 | 08-13555 (JMP) | 16125 | $5,100,000.00 |
| 151 | EQUITABLE ENERGY, LLC (ATTN: GENERAL COUNSEL) 225 NORTH SHORE DR. PITTSBURGH, PA 15212 | 03/23/2009 | 08-13885 (JMP) | 3451 | $5,225,873.84 | EQT ENERGY LLC FKA EQUITABLE ENERGY LLC ATTN: GENERAL COUNSEL 625 LIBERTY AVE PITTSBURGH, PA 15222 | 09/18/2009 | 08-13885 (JMP) | 16129 | $5,100,000.00 |
| 152 | ESSENT ENERGY TRADING B.V. C/O 12-14 RUE DES GLACIS DE RIVE GENEVA, 1207 SWITZERLAND | 09/16/2009 | 08-13885 (JMP) | 14054 | $9,079,414.00* | ESSENT ENERGY TRADING BV C/O 12-14 RUE DES GLACIS DE RIVE GENEVA, 1207 SWITZERLAND | 09/17/2009 | 08-13885 (JMP) | 15060 | $9,079,414.00* |
| 153 | ESSENT ENERGY TRADING B.V. C/O 12-14 RUE DES GLACIS DE RIVE GENEVA, 1207 SWITZERLAND | 09/16/2009 | 08-13555 (JMP) | 14055 | $5,067,944.00* | ESSENT ENERGY TRADING BV C/O 12-14 RUE DES GLACIS DE RIVE GENEVA, 1207 SWITZERLAND | 09/17/2009 | 08-13555 (JMP) | 15059 | $5,067,944.00* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 154 | ESSENT TRADING INTERNATIONAL SA 12-14 RUE DES GLACIS DE RIVE GENEVE, 1207 SWITZERLAND | 09/16/2009 | 08-13885 (JMP) | 14060 | $6,194,742.00* | ESSENT TRADING INTERNATIONAL SA C/O 12-14 RUE DES GLACIS DE RIVE 1207 GENEVA, SWITZERLAND | 09/17/2009 | 08-13885 (JMP) | 15062 | $6,194,742.00* |
| 155 | EUROHYPO ATTN: LEGAL DEPT. HELFMANN-PARK 5 ESCHBORN, 65760 GERMANY | 09/18/2009 | 08-13555 (JMP) | 19003 | $177,506,906.61 | EUROHYPO ATTN: LEGAL DEPT HELFMANN-PARK 5 ESCHBORN, 65760 GERMANY | 09/22/2009 | 08-13555 (JMP) | 27640 | $190,977,454.15 |
| 156 | EXCO OPERATING COMPANY, LP C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS, TX 75219 | 01/29/2009 | 08-13555 (JMP) | 2132 | $474,500.00* | EXCO OPERATING COMPANY, LP C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS, TX 75219 | 09/18/2009 | 08-13555 (JMP) | 16479 | $474,500.00* |
| 157 | EXCO OPERATING COMPANY, LP C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS, TX 75219 | 01/29/2009 | 08-13885 (JMP) | 2134 | $474,500.00* | EXCO OPERATING COMPANY, LP C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS, TX 75219 | 09/18/2009 | 08-13885 (JMP) | 17292 | $474,500.00* |

## OMNIBUS 2 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 158 | FAIRFAX FINANCIAL HOLDINGS LIMITED ATTN: LEGAL COUNSEL 95 WELLINGTON STREET, WEST, SUITE 800 TORONTO, ON M5J 2N7 CANADA | 06/09/2009 | 08-13555 (JMP) | 4830 | $2,781,550.00 | FAIRFAX FINANCIAL HOLDINGS LIMITED ATTN: LEGAL COUNSEL 95 WELLINGTON STREET WEST, SUITE 800 TORONTO, ON M5J 2N7 CANADA | 09/03/2009 | 08-13555 (JMP) | 10222 | $2,781,550.00 |
| 159 | FAIRFAX FINANCIAL HOLDINGS LIMITED ATTN: LEGAL COUNSEL 95 WELLINGTON STREET, WEST, SUITE 800 TORONTO, ON M5J 2N7 CANADA | 06/09/2009 | 08-13888 (JMP) | 4831 | $2,781,550.00 | FAIRFAX FINANCIAL HOLDINGS LIMITED ATTN: LEGAL COUNSEL 95 WELLINGTON STREET WEST, SUITE 800 TORONTO, ON M5J 2N7 CANADA | 09/03/2009 | 08-13888 (JMP) | 10223 | $2,781,550.00 |
| 160 | FAIRFIELD NORTH TEXAS ASSOCIATES, L.P. A CALIFORNIA LIMITED PARTNERSHIP C/O BRET H. REED, JR. A LAW CORPORATION CORONA DEL MAR, CA 92625 | 04/07/2009 | 08-13899 (JMP) | 3714 | $39,210.00 | FAIRFIELD NORTH TEXAS ASSOCIATES, L.P. C/O BRET H. REED, JR. A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR, CA 92625 | 09/18/2009 | 08-13899 (JMP) | 18900 | $41,960.00 |
| 161 | FALENCHUCK, ANDRIY 150 E 77TH ST APT 11C NEW YORK, NY 10075 | 09/17/2009 | | 15321 | $281,511.24 | FALENCHUK, ANDRIY 150 E 77TH ST - 11C NEW YORK, NY 10075 | 09/22/2009 | | 30069 | $369,304.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 162 FALENCHUK, OKSANA<br>150 E77TH STREET<br>APT 11C<br>NEW YORK, NY 10075 | 09/17/2009 | | 15320 | $16,325.59 | FALENCHUK, OKSANA<br>150 E77TH STREET<br>APT 11C<br>NEW YORK, NY 10075 | 09/22/2009 | | 30068 | $20,914.00 |
| 163 FAMILY FINANCIAL<br>CREDIT UNION<br>HOLZMAN RITTER &<br>LEDUC, PLLC<br>28366 FRANKLIN ROAD<br>SOUTHFIELD, MI 48034 | 01/30/2009 | 08-13555<br>(JMP) | 2308 | $248,126.76 | FAMILY FINANCIAL<br>CREDIT UNION<br>HOLZMAN RITTER &<br>LEDUC, PLLC<br>28366 FRANKLIN ROAD<br>SOUTHFIELD, MI 48034 | 03/06/2009 | 08-13555<br>(JMP) | 3225 | $249,194.53 |
| 164 FAMILY FINANCIAL<br>CREDIT UNION<br>HOLZMAN RITTER &<br>LEDUC, PLLC<br>28366 FRANKLIN ROAD<br>SOUTHFIELD, MI 48034 | 01/30/2009 | 08-13555<br>(JMP) | 2309 | $200,000.00 | FAMILY FINANCIAL<br>CREDIT UNION<br>HOLZMAN RITTER &<br>LEDUC, PLLC<br>28366 FRANKLIN ROAD<br>SOUTHFIELD, MI 48034 | 03/06/2009 | 08-13555<br>(JMP) | 3226 | $202,978.06 |
| 165 FAMILY FINANCIAL<br>CREDIT UNION<br>HOLZMAN RITTER &<br>LEDUC, PLLC<br>28366 FRANKLIN ROAD<br>SOUTHFIELD, MI 48034 | 01/30/2009 | 08-13555<br>(JMP) | 2310 | $48,311.11 | FAMILY FINANCIAL<br>CREDIT UNION<br>HOLZMAN RITTER &<br>LEDUC, PLLC<br>28366 FRANKLIN ROAD<br>SOUTHFIELD, MI 48034 | 03/06/2009 | 08-13555<br>(JMP) | 3227 | $50,744.63 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 166 | FEDERAL HOME LOAN BANK OF DALLAS TOBY L. GERBER, ESQ. FULBRIGHT & JAWORSKI, L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS, TX 75201-2784 | 12/05/2008 | 08-13555 (JMP) | 1227 | $1,012,020.88 | FEDERAL HOME LOAN BANK OF DALLAS TOBY L. GERBER, ESQ. FULBRIGHT & JAWORSKI, L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS, TX 75201-2784 | 09/16/2009 | 08-13555 (JMP) | 14320 | $1,012,020.88 |
| 167 | FEDERAL HOME LOAN BANK OF DALLAS TOBY L. GERBER, ESQ. FULBRIGHT & JAWORSKI, L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS, TX 75201-2784 | 12/05/2008 | 08-13888 (JMP) | 1228 | $1,012,020.88 | FEDERAL HOME LOAN BANK OF DALLAS TOBY L. GERBER, ESQ. FULBRIGHT & JAWORSKI, L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS, TX 75201-2784 | 09/16/2009 | 08-13888 (JMP) | 14319 | $1,012,020.88 |
| 168 | FEDERAL HOME LOAN BANK OF DALLAS TOBY L. GERBER, ESQ. FULBRIGHT & JAWORSKI, L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS, TX 75201-2784 | 09/16/2009 | 08-13888 (JMP) | 14319 | $1,012,020.88 | FEDERAL HOME LOAN BANK OF DALLAS ATTN: TOBY L. GERBER, ESQ. FULBRIGHT & JAWORSKI, L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS, TX 75201-2784 | 09/22/2009 | 08-13888 (JMP) | 32006 | $1,012,020.88 |
| 169 | FILLER, RONALD H. 100 WARREN STREET APT # 1503 JERSEY CITY, NJ 07302 | 08/17/2009 | 08-13555 (JMP) | 8508 | Undetermined | FILLER, RONALD H. 100 WARREN STREET APT# 1503 JERSEY CITY, NJ 07302 | 09/18/2009 | | 18688 | Undetermined |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 170 | FINN, NICHOLAS B. 55 INDIAN HILL ROAD BEDFORD, NY 10506 | 01/30/2009 | 08-13555 (JMP) | 2232 | $415.37 | FINN, NICHOLAS B. 55 INDIAN HILL ROAD BEDFORD, NY 10506 | 09/21/2009 | 08-13555 (JMP) | 21664 | $320,199.00 |
| 171 | FLAHERTY & CRUMRINE/CLAYMORE TOTAL RETURN FUND INC ATTN: BRADFORD STONE 301 E. COLORADO BLVD - SUITE 720 PASADENA, CA 91101 | 09/14/2009 | 08-13555 (JMP) | 12003 | $3,688,665.00 | FLAHERTY & CRUMRINE/CLAYMORE TOTAL RETURN FUND INCORPORATED ATTN: BARDFORD STONE 301 E. COLORADO BLVD., SUITE 720 PASADENA, CA 91101 | 09/18/2009 | 08-13555 (JMP) | 19384 | $3,688,665.00 |
| 172 | FLOATING RATE PORTFO ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/26/2009 | 08-13555 (JMP) | 4590 | $298,233.00* | FLOATING RATE PORTFOLIO C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110 | 09/18/2009 | 08-13555 (JMP) | 18249 | $300,407.51 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 173 | FLOATING RATE PORTFO ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/26/2009 | 08-13888 (JMP) | 4591 | $298,233.00* | FLOATING RATE PORTFOLIO C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110 | 09/18/2009 | 08-13888 (JMP) | 18248 | $300,407.51 |
| 174 | FONG, MONIQUE M., ALEX RINEHART, JO ANNE BUZZO, MARIA DESOUSA AND LINDA DEMIZIO C/O MARK C. RIFKIN, ESQUIRE 270 MADISON AVENUE NEW YORK, NY 10016 | 12/17/2008 | 08-13555 (JMP) | 1380 | Undetermined | FONG, MONIQUE M., ALEX RINEHART, JO ANNE BUZZO, MARIA DESOUSA AND LINDA DEMIZIO C/O MARK C. RIFKIN, ESQUIRE WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP NEW YORK, NY 10016 | 09/15/2009 | 08-13555 (JMP) | 12803 | Undetermined |
| 175 | FOOTHILLS PIPE LINES LTD. MR. ALAN MONTAIN, MGR COUNTERPARTY RISK 9TH FLOOR, 450 - 1ST STREET S.W. CALGARY, AB T2P 5H1 CANADA | 05/27/2009 | 08-13885 (JMP) | 4608 | Undetermined | FOOTHILLS PIPE LINES LTD. ATTN: MR. ALAN MOUNTAIN, MANAGER, COUNTERPARTY RISK 9TH FLOOR, 450-1ST STREET S.W. CALGARY, AL T2P 5H1 CANADA | 09/21/2009 | 08-13885 (JMP) | 24339 | $30,240.12 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 176 | FORK, CORINNA AN DER WIPPERAU 7 UELZEN, D-29525 GERMANY | 01/20/2009 | 08-13555 (JMP) | 1822 | $29,798.28 | FORK, CORINNA AN DER WIPPERAU 7 UELZEN, D-29525 GERMANY | 09/21/2009 | | 26285 | $29,798.28 |
| 177 | FOUNDATION FOR EDEN PRAIRIE SCHOOLS 8100 SCHOOL ROAD EDEN PRAIRIE, MN 55347 | 02/09/2009 | 08-13555 (JMP) | 2667 | $47,671.00 | FOUNDATION FOR EDEN PRAIRIE SCHOOLS 8100 SCHOOL ROAD EDEN PRAIRIE, MN 55347 | 09/14/2009 | 08-13555 (JMP) | 12001 | $49,483.00 |
| 178 | FREEMAN, SHERYL 300 EAST 75TH STREET APT 18P NEW YORK, NY 10021 | 09/17/2009 | | 15310 | $15,163.93 | FREEMAN, SHERYL 300 EAST 75TH STREET APT 18P NEW YORK, NY 10021 | 09/21/2009 | | 26242 | $19,807.84 |
| 179 | FUJI FIRE AND MARINE INSURANCE CO., LTD. 1-8-11 MINAMI SENBA CHO-KU OSAKA, 542-8567 JAPAN | 07/31/2009 | | 6866 | $14,443,805.68 | FUJI FIRE AND MARINE INSURANCE CO., LTD. 1-8-11 MINAMI SENBA CHUOKU OSAKA, 542-8567 JAPAN | 09/15/2009 | 08-13555 (JMP) | 13070 | $14,443,805.68 |
| 180 | G. ALLEN ANDREAS & CO. LP P.O. BOX 3584 MANKATO, MN 56002-3584 | 01/27/2009 | 08-13555 (JMP) | 2039 | $250,000.00 | G ALLEN ANDREAS & CO, LP PO BOX 3584 MANKATO, MN 56002-3584 | 09/16/2009 | 08-13555 (JMP) | 13876 | $250,000.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 181 | GALLAND, KLINE C/O CHRISTINE M. TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE, WA 98101 | 01/06/2009 | 08-13555 (JMP) | 1608 | $67,596.94 | KLINE GALLAND C/O CHRISTINE M TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE, WA 98101 | 09/22/2009 | 08-13555 (JMP) | 32247 | $67,596.94 |
| 182 | GALLERY QMS MASTER FUND LTD. C/O HORTON POINT CAPITAL MANAGEMENT LLC 1180 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK, NY 10036 | 11/03/2008 | 08-13888 (JMP) | 462 | $1,710,537.00 | GALLERY QMS MASTER FUND, LTD. K&L GATES LLP ATTN: JEFFREY N. RICH 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 12/16/2008 | 08-13888 (JMP) | 1364 | $1,710,537.00* |
| 183 | GALLERY QMS MASTER FUND, LTD. K&L GATES LLP ATTN: JEFFREY N. RICH 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 12/16/2008 | 08-13888 (JMP) | 1364 | $1,710,537.00* | GALLERY QMS MASTER FUND LTD. C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/18/2009 | 08-13888 (JMP) | 18251 | $1,723,883.50 |
| 184 | GANIM, ROBERT M. 29 WESTCHESTER AVENUE JERICHO, NY 11753 | 09/10/2009 | 08-13555 (JMP) | 11231 | Undetermined | GANIM, ROBERT M. 29 WESTCHESTER AVENUE JERICHO, NY 11753 | 09/16/2009 | 08-13555 (JMP) | 19646 | $62,744.23 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 185 | GANIM, ROBERT M. 29 WESTCHESTER AVENUE JERICHO, NY 11753 | 09/10/2009 | | 11254 | Undetermined | GANIM, ROBERT M. 29 WESTCHESTER AVENUE JERICHO, NY 11753 | 09/16/2009 | | 19645 | $40,810.38 |
| 186 | GARCIA-PUENTE RUIZ, MARIA CASILDA CL JOSE ORTEGA Y GASSET 34 MADRID, 28006 SPAIN | 01/02/2009 | 08-13555 (JMP) | 1541 | Undetermined | GARCIA-PUENTE RUIZ, MARIA CASILDA CL JOSE ORTEGA Y GASSET 34 MADRID, 28006 SPAIN | 09/22/2009 | | 31361 | Undetermined |
| 187 | GIBSON,DUNN & CRUTCHER LLP ONE RAFFLES QUAY #37 - 01 NORTH TOWER , 048583 SINGAPORE | 08/21/2009 | 08-13901 (JMP) | 8943 | $144,522.49 | GIBSON, DUNN & CRUTCHER LLP ATTN: JOHN VIVERITO ONE RAFFLES QUAY # 37-01 NORTH TOWER , SINGAPORE | 09/19/2009 | 08-13555 (JMP) | 19552 | $144,522.49 |
| 188 | GLOBAL MACRO PORTFOLIO ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/26/2009 | 08-13888 (JMP) | 4602 | $261,145.63* | GLOBAL MACRO PORTFOLIO C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110 | 09/18/2009 | 08-13888 (JMP) | 18246 | $263,049.72 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 189 | GLOBAL MACRO PORTFOLIO ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/26/2009 | 08-13555 (JMP) | 4603 | $261,145.63* | GLOBAL MACRO PORTFOLIO C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110 | 09/18/2009 | 08-13555 (JMP) | 18245 | $263,049.72 |
| 190 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: BOULTBEE (HELSINKI)AB c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City, NJ 07302 | 09/16/2009 | 08-13888 (JMP) | 14057 | $13,509,815.39 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: BOULTBEE (HELSINKI) AB c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City, NJ 07302 | 09/22/2009 | 08-13888 (JMP) | 28488 | $13,509,815.39 |
| 191 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: BOULTBEE (HELSINKI) AB c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City, NJ 07302 | 09/16/2009 | 08-13555 (JMP) | 14058 | $14,255,465.11 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: BOULTBEE (HELSINKI) AB c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City, NJ 07302 | 09/22/2009 | 08-13555 (JMP) | 28487 | $14,255,465.11 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 192 GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: DEUTSCHE LUFTHANSA AG c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City, NJ 07302 | 05/05/2009 | 08-13885 (JMP) | 4102 | $108,202,383.62* | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: DEUTSCHE LUFTHANSA AG c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City, NJ 07302 | 09/16/2009 | 08-13885 (JMP) | 14087 | $108,202,383.62* |
| 193 GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: DEUTSCHE LUFTHANSA AG c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City, NJ 07302 | 05/05/2009 | 08-13555 (JMP) | 4104 | $108,202,383.62* | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: DEUTSCHE LUFTHANSA AG c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City, NJ 07302 | 09/16/2009 | 08-13555 (JMP) | 14088 | $108,202,383.62* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 194 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: BOULTBEE (HELSINKI) AB c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City, NJ 07302 | 05/05/2009 | 08-13555 (JMP) | 4146 | $14,255,465.11 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: BOULTBEE (HELSINKI) AB c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City, NJ 07302 | 09/22/2009 | 08-13555 (JMP) | 28487 | $14,255,465.11 |
| 195 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: BOULBTEE (HELSINKI) AB c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City, NJ 07302 | 05/05/2009 | 08-13888 (JMP) | 4147 | $13,509,815.39 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: BOULTBEE (HELSINKI) AB c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City, NJ 07302 | 09/22/2009 | 08-13888 (JMP) | 28488 | $13,509,815.39 |
| 196 | GOLDSTEIN, JAY S. 720 BURCHELL AVE. HIGHLAND PARK, IL 60035 | 02/02/2009 | 08-13555 (JMP) | 2453 | $6,000.00* | GOLDSTEIN, JAY S. 720 BURCHELL AVE. HIGHLAND PARK, IL 60035 | 09/15/2009 | 08-13555 (JMP) | 13064 | $6,000.00 |
| 197 | GOURD, WILLIAM C 480 OLD POST ROAD BEDFORD, NY 10506 | 07/21/2009 | | 5817 | $2,854,733.00 | GOURD, WILLIAM C 480 OLD POST ROAD BEDFORD, NY 10506 | 09/14/2009 | 08-13555 (JMP) | 12104 | $2,843,783.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 198 | GRANDEMENGE, PHILLIPPE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/10/2009 | 08-13555 (JMP) | 11175 | $5,785.85 | GRANDEMENGE, PHILLIPPE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57808 | $5,785.85 |
| 199 | GRANDEMENGE, PHILLIPPE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/10/2009 | 08-13555 (JMP) | 11176 | $5,785.85 | GRANDEMENGE, PHILLIPPE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57807 | $5,785.85 |
| 200 | GRD 5 C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON OR MR. JEAN-FRANCOIS POULNAIS CREDIT AGRICOLE ASSET MANAGEMENT PARIS, 75025 FRANCE | 09/21/2009 | 08-13555 (JMP) | 24240 | $50,973.00 | GRD 5 C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON OR MR. JEAN-FRANCOIS POULNAIS CREDIT AGRICOLE ASSET MANAGEMENT PARIS, 75025 FRANCE | 09/22/2009 | 08-13555 (JMP) | 29798 | $50,973.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 201 | GREENBRIER YUGEN KAISHA C/O O'MELVENY & MYERS LLP TWO EMBARCADERO, 28TH FLOOR ATTN: TREVOR N. LAIN SAN FRANCISCO, CA 94111 | 01/20/2009 | 08-13888 (JMP) | 1824 | $114,675.60 | GREENBRIER YUGEN KAISHA C/O O'MELVENY & MYERS LLP ATTN: TREVOR N. LAIN TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO, CA 94111-3823 | 09/11/2009 | 08-13888 (JMP) | 11376 | $114,675.60 |
| 202 | GRIMEH, MOHAMMED 3 STONEHEDGE CIRCLE BEDFORD, NY 10506 | 04/01/2009 | 08-13555 (JMP) | 3591 | $8,330,005.00 | GRIMEH, MOHAMMED 3 STONEHEDGE CIRCLE BEDFORD, NY 10506 | 09/21/2009 | | 23586 | $329,108.00 |
| 203 | GUILLEN-MORIN, JEANETTE 566 WEST 159TH STREET NEW YORK, NY 10032 | 09/15/2009 | | 12702 | $7,893.06 | GUILLEN-MORIN, JEANETTE 566 WEST 159TH STREET # 21 NEW YORK, NY 10032 | 09/16/2009 | | 13936 | $7,893.06 |
| 204 | GUILLEN-MORIN, JEANETTE 566 WEST 159TH STREET NEW YORK, NY 10032 | 09/15/2009 | | 12703 | $5,016.03 | GUILLEN-MORIN, JEANETTE 566 WEST 159TH STREET # 21 NEW YORK, NY 10032 | 09/16/2009 | | 13937 | $5,016.03 |
| 205 | GUREVICH, YURIY, ANATOLIY, AND YEFIM TEN COM YURIY GUREVICH 4 A LYNDALE PARK WESTPORT, CT 06880 | 06/17/2009 | 08-13555 (JMP) | 4902 | $600,000.00 | GUREVICH, YURIY & ANATOLIY & YEFIN 4A LYNDALE PARK WESTPORT, CT 06880 | 09/08/2009 | 08-13555 (JMP) | 10699 | $600,000.00 |

## OMNIBUS 2 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 206 | HAEUSSLER, ANN P. 214 PATRIOT HILL DRIVE BASKING RIDGE, NJ 07920 | 08/05/2009 | 08-13555 (JMP) | 7418 | $29,070.60 | HAEUSSLER, ANN P. 214 PATRIOT HILL DRIVE BASKING RIDGE, NJ 07920 | 09/21/2009 | 08-13555 (JMP) | 25046 | $29,070.60 |
| 207 | HAMILTON ANAHEIM ASSOCIATES, L.P. A CALIFORNIA LIMITED PARTNERSHIP C/O BRET H. REED, JR. A LAW CORPORATION CORONA DEL MAR, CA 92625 | 04/07/2009 | 08-13899 (JMP) | 3713 | $32,110.00 | HAMILTON ANAHEIM ASSOCIATES, L.P. C/O BRET H. REED, JR. A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR, CA 92625 | 09/18/2009 | 08-13899 (JMP) | 18902 | $34,860.00 |
| 208 | HARRIS COUNTY, ET AL JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 10/09/2008 | 08-13555 (JMP) | 142 | $12,858.17* | HARRIS COUNTY, ET AL JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 01/26/2009 | 08-13555 (JMP) | 1941 | $26,537.98* |
| 209 | HARTZ, STEVEN E.M.,IRA 1801 MICANOPY AVE. MIAMI, FL 33133 | 10/08/2008 | 08-13555 (JMP) | 124 | $20,000.00* | HARTZ, STEVEN E.M., IRA 1801 MICANOPY AVE MIAMI, FL 33133 | 07/21/2009 | 08-13555 (JMP) | 5821 | $20,000.00* |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 210 | HAYMAN CAPITAL MASTER FUND, L.P. C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS, TX 75219 | 01/29/2009 | 08-13888 (JMP) | 2126 | $7,448,262.42* | HAYMAN CAPITAL MASTER FUND LP C/O ROBERT D. ALBERGOTTI HAYNES AND BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS, TX 75219 | 09/18/2009 | 08-13888 (JMP) | 17287 | $7,448,262.42* |
| 211 | HAYMAN CAPITAL MASTER FUND, L.P. C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS, TX 75219 | 01/29/2009 | 08-13555 (JMP) | 2133 | $7,448,262.42* | HAYMAN CAPITAL MASTER FUND, L.P. C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS, TX 75219 | 09/18/2009 | 08-13555 (JMP) | 16480 | $7,448,262.42* |
| 212 | HEMELIK, DR. MARC BONNER TALWEG 145 BONN, 53129 GERMANY | 04/10/2009 | 08-13555 (JMP) | 3747 | Undetermined | HEMELIK, MARK DR HUETTENDYK 15 MONCHENGLADBACH, 41066 GERMANY | 09/22/2009 | 08-13555 (JMP) | 32232 | $9,905.00 |
| 213 | HIGHLAND CDO OPPORTUNITY MASTER FUND, L.P. C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS, TX 75240 | 03/02/2009 | 08-13888 (JMP) | 3131 | $12,661.49 | HIGHLAND CDO OPPORTUNITY MASTER FUND LP 13455 NOEL ROAD, SUITE 800 C/O HIGHLAND CAPITAL MANAGEMENT, LP DALLAS, TX 75240 | 09/16/2009 | 08-13888 (JMP) | 13203 | $12,661.49 |

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 214 HIGHLAND CREDIT OPPORTUNITIES CDO, L.P. C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS, TX 75240 | 03/02/2009 | 08-13888 (JMP) | 3133 | $5,202,409.35 | HIGHLAND CREDIT OPPORTUNITIES CDO LP 13455 NOEL ROAD, SUITE 800 C/O HIGHLAND CAPITAL MANAGEMENT, LP DALLAS, TX 75240 | 09/16/2009 | 08-13888 (JMP) | 13204 | $5,202,409.35 |
| 215 HIGHLAND CREDIT STRATEGIES FUND C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS, TX 75240 | 03/02/2009 | 08-13888 (JMP) | 3132 | $881,794.00 | HIGHLAND CREDIT STRATEGIES FUND C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS, TX 75240 | 09/18/2009 | 08-13888 (JMP) | 16845 | $1,198,045.38 |
| 216 HIGHLAND CREDIT STRATEGIES FUND C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS, TX 75240 | 03/02/2009 | 08-13893 (JMP) | 3137 | $505,575.74 | HIGHLAND CREDIT STRATEGIES FUND C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS, TX 75240 | 09/18/2009 | 08-13893 (JMP) | 16844 | $832,109.39 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 217 | **HIGHLAND CREDIT STRATEGIES MASTER FUND, L.P. C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS, TX 75240** | 03/02/2009 | 08-13888 (JMP) | 3134 | $12,534,685.60 | **HIGHLAND CREDIT STRATEGIES FUND C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS, TX 75240** | 09/16/2009 | 08-13888 (JMP) | 13206 | $12,534,685.60 |
| 218 | **HIGHLAND CRUSADER OFFSHORE PARTNERS, L.P. C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS, TX 75240** | 03/02/2009 | 08-13888 (JMP) | 3135 | $17,858,210.92 | **HIGHLAND CRUSADER OFFSHORE PARTNERS LP 13455 NOEL ROAD, SUITE 800 C/O HIGHLAND CAPITAL MANAGEMENT, LP DALLAS, TX 75240** | 09/16/2009 | 08-13888 (JMP) | 13201 | $17,858,210.92 |
| 219 | **HOKKAIDO INTERNATIONAL AIRLINES CO., LTD NISHI 2-CHOME 9 KITA 1-JO CHUO-KU SAPPORO, HOKKAIDO, 060-0001 JAPAN** | 12/26/2008 | 08-13888 (JMP) | 1446 | Undetermined | **HOKKAIDO INTERNATIONAL AIRLINES CO.,LTD. NISHI 2-CHOME 9 KITA 1-JO CHUO-KU SAPPORO HOKKAIDO, 060-0001 JAPAN** | 09/21/2009 | 08-13888 (JMP) | 22945 | $934,058.01 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 220 | HOUSTON COUNTY HEALTH CARE AUTHORITY JOHN BURTON C/O PRESLEY BURTON AND COLLIER, LLC PROTECTIVE CENTER 2801 HIGHWAY 280 SOUTH, STE 700 BIRMINGHAM, AL 35223-2483 | 05/29/2009 | 08-13888 (JMP) | 4652 | $1,937,557.14* | HOUSTON COUNTY HEALTH CARE AUTHORITY 2031 11TH AVE S BIRMINGHAM, AL 352052801 | 09/21/2009 | 08-13888 (JMP) | 22769 | $1,937,557.14* |
| 221 | HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF SUB-TRUST A (OPPORTUNISTIC), AS SUB-TRUST OF MARSHALL WACE TOPS TRUST C/O PO BOX 1109, 68 WEST BAY ROAD , KY1 1102 CAYMAN ISLANDS | 09/16/2009 | 08-13555 (JMP) | 13319 | $36,330.00* | HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF SUB-TRUST A (OPPORTUNISTIC), AS SUB-TRUST OF MARSHALL WACE TOPS TRUST C/O PO BOX 1109, 68 WEST BAY ROAD , KY1 1102 CAYMAN ISLANDS | 09/22/2009 | 08-13555 (JMP) | 31935 | $74,941.00 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 222 | HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF SUB-TRUST B (FUNDAMENTAL), AS SUB-TRUST OF MARSHALL WACE TOPS TRUST C/O PO BOX 1109, 68 WEST BAY ROAD , KY1 1102 CAYMAN ISLANDS | 09/16/2009 | 08-13555 (JMP) | 13317 | $41,460.00* | HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF SUB-TRUST B (FUNDAMENTAL), AS SUB-TRUST OF MARSHALL WACE TOPS TRUST C/O PO BOX 1109, 68 WEST BAY ROAD , KY1 1102 CAYMAN ISLANDS | 09/22/2009 | 08-13555 (JMP) | 31936 | $85,524.00 |
| 223 | HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF SUB-TRUST C (OPPORTUNISTIC), AS SUB-TRUST OF MARSHALL WACE TOPS TRUST, (FORMERLY SUB-TRUST C (OPPORTUNISTIC - HEDGED)) C/O PO BOX 1109, 68 WEST BAY ROAD , KY1 1102 CAYMAN ISLANDS | 09/16/2009 | 08-13555 (JMP) | 13316 | $51,612.00* | HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF SUB-TRUST C (OPPORTUNISTIC), AS SUB-TRUST OF MARSHALL WACE TOPS TRUST (FORMERLY SUB TRUST C (OPPORTUNISTIC-HEDGED) C/O PO BOX 1109, 68 WEST BAY ROAD C/O PO BOX 1109, 68 WEST BAY ROAD , KY1 1102 CAYMAN ISLANDS | 09/22/2009 | 08-13555 (JMP) | 31937 | $106,465.00 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 224 | HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF SUB-TRUST F (OPPORTUNISTIC - EUREKA (EURO) FUND), AS SUB-TRUST OF MARSHALL WACE TOPS TRUST C/O PO BOX 1109, 68 WEST BAY ROAD , KY1 1102 CAYMAN ISLANDS | 09/16/2009 | 08-13555 (JMP) | 13314 | $2,882,856.00* | HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF SUB-TRUST F (OPPORTUNISTIC - EUREKA (EURO) FUND), AS SUB-TRUST OF MARSHALL WACE TOPS TRUST C/O PO BOX 1109, 68 WEST BAY ROAD , KY1 1102 CAYMAN ISLANDS | 09/22/2009 | 08-13555 (JMP) | 31939 | $5,946,739.00 |
| 225 | HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME XL FUND C/O WONGPARTNERSHIP LLP ATTN MR CHUA SUI TONG SINGAPORE, 049145 SINGAPORE | 01/09/2009 | 08-13888 (JMP) | 1633 | $186,488.90 | HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME XL FUND C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LIMITED 30 CECIL STREET # 20-01 30 CECIL STREET # 20-01 PRUDENTIAL TOWER SINGAPORE, 049712 SINGAPORE | 09/17/2009 | 08-13888 (JMP) | 14792 | $186,488.90 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 226 | HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME X FUND) C/O WONGPARTNERSHIP LLP ATTN MR CHUA SUI TONG SINGAPORE, 049145 SINGAPORE | 01/09/2009 | 08-13888 (JMP) | 1634 | $606,651.50 | HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME X FUND C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LIMITED 30 CECIL STREET #20-01 30 CECIL STREET #20-01 PRUDENTIAL TOWER SINGAPORE, 049712 SINGAPORE | 09/17/2009 | 08-13888 (JMP) | 14793 | $606,651.50 |
| 227 | HYPO REAL ESTATE BANK AKTIENGESELLSCHAFT C/O DR. GOTTFRIED VON AULOCK VON-DER-TANN-STRABE 2 MUNICH, 80539 GERMANY | 05/05/2009 | 08-13555 (JMP) | 4523 | $13,233,989.50 | DEUTSCHE PFANDBRIEFBANK AG DR. GOTTFRIED VON AULOCK LEGAL DEPARTMENT VON-DER-TANN-STRASSE 2 MUNICH, 80539 GERMANY | 09/18/2009 | 08-13555 (JMP) | 17549 | Undetermined |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 228 | IBERDROLA RENEWABLES ENERGIES USA, LTD. AS ASSIGNEE OF IBERDROLA RENEWABLES, INC. C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND, OR 97209 | 05/05/2009 | 08-13885 (JMP) | 4527 | $208,351.00 | IBERDROLA RENEWABLES ENERGIES USA, LTD., AS ASSIGNEE OF IBERDOLA RENEWABLES, INC. C/O CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER PORTLAND, OR 97209 | 09/18/2009 | 08-13885 (JMP) | 17635 | $208,351.00 |
| 229 | IBERDROLA RENEWABLES ENERGIES USA, LTD. ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND, OR 97209 | 05/05/2009 | 08-13555 (JMP) | 4531 | $905,025.00 | IBERDROLA RENEWABLES ENERGIES USA, LTD. ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND, OR 97209 | 09/18/2009 | 08-13555 (JMP) | 18696 | $905,025.00 |
| 230 | IBERDROLA RENEWABLES ENERGIES, USA LTD. AS ASSIGNEE OF IBERDROLA RENEWABLES, INC. C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND, OR 97209 | 05/05/2009 | 08-13555 (JMP) | 4526 | $208,351.00 | IBERDROLA RENEWABLES ENERGIES USA, LTD., AS ASSIGNEE OF IBERDOLA RENEWABLES, INC. C/O CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 1125 NW COUCH PORTLAND, OR 97209 | 09/18/2009 | 08-13555 (JMP) | 17634 | $208,351.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 231 | **IBERDROLA RENEWABLES USA, LTD. ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND, OR 97209** | 05/05/2009 | 08-13885 (JMP) | 4530 | $905,025.00 | **IBERDROLA RENEWABLES ENERGIES USA, LTD. C/O CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 1125 NW COUCH PORTLAND, OR 97209** | 09/18/2009 | 08-13885 (JMP) | 17633 | $905,025.00 |
| 232 | **IBERDROLA RENEWABLES, INC. F/K/A PPM ENERGY, INC. ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND, OR 97209** | 05/05/2009 | 08-13555 (JMP) | 4525 | $208,351.00 | **IBERDROLA RENEWABLES, INC. F/K/A PPM ENERGY, INC. ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND, OR 97209** | 09/18/2009 | 08-13555 (JMP) | 18694 | $208,351.00 |
| 233 | **IBERDROLA RENEWABLES, INC. F/K/A PPM ENERGY, INC. ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND, OR 97209** | 05/05/2009 | 08-13885 (JMP) | 4528 | $208,351.00 | **IBERDROLA RENEWABLES, INC. F/K/A PPM ENERGY, INC. ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND, OR 97209** | 09/18/2009 | 08-13885 (JMP) | 18695 | $208,351.00 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 234 INDOPHARMA OBLIMONDE C/O CREDIT ARGICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON OR MR. JEAN-FRANCOIS POULNAIS CREDIT AGRICOLE ASSET MANAGEMENT PARIS, 75015 FRANCE | 09/21/2009 | 08-13555 (JMP) | 25766 | $227,015.00 | INDOPHARMA OBLIMONDE C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON AND MR. JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS, 75015 FRANCE | 09/22/2009 | 08-13555 (JMP) | 29799 | $227,015.00 |
| 235 INDOSUEZ GLOBAL VAR C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON OR MR. JEAN-FRANCOIS POULNAIS CREDIT AGRICOLE ASSET MANAGEMENT PARIS, 75015 FRANCE | 09/21/2009 | 08-13555 (JMP) | 25767 | $966.00 | INDOSUEZ GLOBAL VAR C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS, 75015 FRANCE | 09/22/2009 | 08-13555 (JMP) | 29802 | $966.00 |
| 236 INTERNATIONAL INCOME PORTFOLIO ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/26/2009 | 08-13555 (JMP) | 4581 | $193,037.00* | INTERNATIONAL INCOME PORTFOLIO C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110 | 09/18/2009 | 08-13555 (JMP) | 18267 | $194,444.49 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 237 | INTERNATIONAL INCOME PORTFOLIO ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/26/2009 | 08-13888 (JMP) | 4582 | $193,037.00* | INTERNATIONAL INCOME PORTFOLIO C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110 | 09/18/2009 | 08-13888 (JMP) | 18266 | $194,444.49 |
| 238 | IYO BANK, LTD., THE FUNDS OPERATION AND SECURITIES DIVISION 1, MINAMI-HORIBATA-CHO MATSUYAMA, 790-8514 JAPAN | 12/22/2008 | 08-13555 (JMP) | 1404 | Undetermined | IYO BANK, LTD., THE FUNDS OPERATION AND SECURITIES DIVISION 1, MINAMI-HORIBATA-CHO MATSUYAMA, 790-8514 JAPAN | 02/24/2009 | 08-13555 (JMP) | 3007 | Undetermined |
| 239 | J.P. MORGAN TRUST COMPANY (BAHAMAS) LTD. ANGELA WATSON - BAHAMAS FINANCIAL CENTER 2ND FLOOR, SHIRLEY & CHARLOTTE STREETS P.O. BOX N-4899 NASSAU, BAHAMAS | 01/15/2009 | 08-13901 (JMP) | 1733 | $1,260,500.00 | BEAFORD INVESTMENTS LIMITED JP MORGAN TRUST CO BAHAMAS LTD BAHAMAS FINANCIAL CENTER, 2ND FLOOR P.O. BOX N-4899 NASSAU, BAHAMAS | 09/18/2009 | 08-13901 (JMP) | 17243 | $1,260,500.00* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 240 | JAMES MINTZ GROUP, INC. 32 AVENUE OF THE AMERICAS 21ST FL NEW YORK, NY 10013 | 06/02/2009 | 08-13555 (JMP) | 4736 | $129,249.63 | JAMES MINTZ GROUP INC 32 AVENUE OF THE AMERICAS 21ST FL NEW YORK, NY 10013 | 09/17/2009 | | 14867 | $129,249.63 |
| 241 | JANULIS, THEODORE P. C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DAVID W. DYKHOUSE 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036-6710 | 09/21/2009 | 08-13555 (JMP) | 21442 | $16,781,475.00* | JANULIS, THEODORE P. C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DAVID W. DYKHOUSE 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036-6710 | 09/22/2009 | 08-13555 (JMP) | 30603 | $16,781,475.00* |
| 242 | JAPAN HOUSING FINANCE AGENCY MARKET OPERATIONS DEPARTMENT 1-4-10, KORAKU, BUNKYO-KU TOKYO, 112-8570 JAPAN | 01/09/2009 | 08-13555 (JMP) | 1636 | $21,001,711.96 | JAPAN HOUSING FINANCE AGENCY MARKET OPERATIONS DEPARTMENT 1-4-10, KOURAKU, BUNKYO-KU TOKYO, 112-8570 JAPAN | 09/14/2009 | 08-13555 (JMP) | 12644 | $20,713,358.12 |
| 243 | JOANNA YU-CHUAN MAO FAMILY TRUST, THE 6342 WISTERIA WAY SAN JOSE, CA 95129 | 11/14/2008 | 08-13555 (JMP) | 672 | $10,000.00 | JOANNA YU-CHUAN MAO FAMILY TRUST, THE 6342 WISTERIA WAY SAN JOSE, CA 95129 | 09/14/2009 | 08-13555 (JMP) | 12293 | $10,000.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 244 | JOHN DEERE PENSION TRUST C/O DODGSON RUSS LLP ATTN: DEBORAH J. PIAZZA, ESQ. 60 EAST 42ND STREET, 37TH FLOOR NEW YORK, NY 10165-0150 | 06/01/2009 | 08-13555 (JMP) | 4679 | $48,986,905.62 | JOHN DEERE PENSION TRUST C/O HODGSON RUSS, LLP ATTN: DEBORAH J. PIAZZA, ESQ. 60 EAST 42ND STREET, 37TH FLOOR NEW YORK, NY 10165-0150 | 09/21/2009 | 08-13555 (JMP) | 25018 | $48,986,905.62 |
| 245 | JUICE ENERGY, INC. D. BRADLEY CLEMENTS, ESQ. LONDON AND MEAD 1225 19TH STREET, N.W., SUITE 320 WASHINGTON, DC 20036 | 02/12/2009 | 08-13885 (JMP) | 2740 | $27,014,888.00* | JUICE ENERGY, INC. ATTN: D. BRADLEY CLEMENTS, ESQ. LONDON AND MEAD 1225 19TH STREET, N.W., SUITE 320 WASHINGTON, DC 20036 | 09/22/2009 | 08-13885 (JMP) | 28516 | $26,000,000.00* |
| 246 | JUICE ENERGY, INC. D. BRADLEY CLEMENTS, ESQ. LONDON AND MEAD 1225 19TH STREET, N.W., SUITE 320 WASHINGTON, DC 20036 | 02/12/2009 | 08-13555 (JMP) | 2741 | $27,014,888.00* | JUICE ENERGY, INC. ATTN: D. BRADLEY CLEMENTS, ESQ. LONDON AND MEAD 1225 19TH STREET, N.W., SUITE 320 WASHINGTON, DC 20036 | 09/22/2009 | 08-13555 (JMP) | 28514 | $26,000,000.00* |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 247 | KAGOME CO., LTD. FINANCE DEPARTMENT NIHONBASHI-HAMACHO F TOWER 3-2-21 NIHONBASHI HAMACHO CHUO-KU TOKYO, 103-8461 JAPAN | 12/22/2008 | 08-13555 (JMP) | 1411 | $1,143,933.00 | KAGOME CO., LTD FINANCE DEPARTMENT NIHONBASHI-HAMACHO F TOWER 3-2-21 NIHONBASHI HAMACHO CHUO-KU TOKYO, 103-8461 JAPAN | 09/21/2009 | 08-13555 (JMP) | 22953 | $1,153,944.44 |
| 248 | KAPLUN, ALEXANDER 525 EAST 82 ST #2C NEW YORK, NY 10028 | 11/14/2008 | 08-13555 (JMP) | 615 | $60,000.00 | KAPLUN, ALEXANDER 525 EAST 82 ST APT. 2C NEW YORK, NY 10028 | 09/22/2009 | 08-13555 (JMP) | 29902 | $66,428.57 |
| 249 | KDF HERMOSA, L.P., A CALIFORNIA LIMITED PARTNERSHIP C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR, CA 92625 | 04/21/2009 | 08-13899 (JMP) | 3871 | $46,875.00 | KDF HERMOSA, L.P. C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR, CA 92625 | 09/18/2009 | 08-13899 (JMP) | 18699 | $49,625.00 |
| 250 | KELLOGG COMPANY C/O DAVID T. COHEN, ESQ. WARNER STEVENS LLP 301 COMMERCE ST, #1700 FORT WORTH, TX 76102 | 09/17/2009 | 08-13555 (JMP) | 14827 | $129,863.38 | KELLOGG COMPANY C/O DAVID T. COHEN, ESQ. WARNER STEVENS LLP 301 COMMERCE ST, #1700 FORT WORTH, TX 76102 | 09/18/2009 | 08-13555 (JMP) | 18012 | $129,863.38 |

## OMNIBUS 2 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 251 | KELLOGG COMPANY C/O DAVID T. COHEN, ESQ. WARNER STEVENS LLP 301 COMMERCE ST, #1700 FORT WORTH, TX 76102 | 09/17/2009 | 08-13888 (JMP) | 15369 | $129,863.38 | KELLOGG COMPANY C/O DAVID T. COHEN, ESQ. WARNER STEVENS LLP 301 COMMERCE ST, #1700 FORT WORTH, TX 76102 | 09/18/2009 | 08-13888 (JMP) | 18013 | $129,863.38 |
| 252 | KELUSA MASTER FUND, LTD. ATTN: ARLENE R. ALVES C/O SEWARD & KISSEL LLP ONE BATTERY PLAZA NEW YORK, NY 10004-1485 | 05/21/2009 | 08-13555 (JMP) | 4540 | $1,819,667.39* | KELUSA MASTER FUND, LTD C/O SEWARD & KISSEL ATTN: ARLENE R. ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 09/04/2009 | 08-13555 (JMP) | 10515 | $1,819,667.39* |
| 253 | KIAMA MUNICIPAL COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 870 | Undetermined | KIAMA MUNICIPAL COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32647 | $3,500,968.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 254 | **KING'S TOWN BANK CHUNG-PING LIU JONES DAY 6F, 2 TUN HWA S. ROAD, SEC. 2 TAIPEI, 106 TAIWAN, PROVINCE OF CHINA** | 04/01/2009 | 08-13555 (JMP) | 3603 | $8,747,666.33 | **KING'S TOWN BANK CHUNG-PING LIU JONES DAY 6F, 2 TUN HWA S. ROAD, SEC. 2 TAIPEI, 106 TAIWAN, PROVINCE OF CHINA** | 09/01/2009 | 08-13555 (JMP) | 10001 | $8,747,666.33 |
| 255 | **KOREAN AIRLINES CO., LTD. RISK MANAGEMENT, FINANCE, KOREAN AIR 1370, GONGHANG-DONG, GANGSEO-GU SEOUL, 157-712 KOREA, REPUBLIC OF** | 12/04/2008 | 08-13885 (JMP) | 1205 | $2,606,812.00 | **KOREAN AIRLINES CO., LTD. ATTEN: CHAN-JOO PARK RISK MGMT., FINANCE TEAM, KOREAN AIR 1370, GONHANG-DONG, GANGSEO-GU SEOUL, 157-712 KOREA, REPUBLIC OF** | 07/24/2009 | 08-13885 (JMP) | 6030 | $2,606,812.00 |
| 256 | **KRAFT FOODS FINANCE EUROPE AG JOSEPH A. SULLIVAN THREE LAKES DRIVE NF584 NORTHFIELD, IL 60093** | 02/27/2009 | 08-13901 (JMP) | 3104 | $1,742,867.56 | **KRAFT FOODS FINANCE EUROPE AG ATTN: JOSEPH A. SULLIVAN THREE LAKES DRIVE NF584 NORTHFIELD, IL 60093** | 09/21/2009 | 08-13901 (JMP) | 24534 | $1,742,867.56 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 257 | KRENZ, GERD ANWALTSSOZIETAT HAGE & SCHOTT-ZETERBERG RESIDENZTR. 106 BERLIN, 13409 GERMANY | 02/03/2009 | 08-13555 (JMP) | 2394 | $14,554.32 | KRENZ, GERD ANWALTSSOZIETAT HAGE & SCHOTT-ZETERBERG RESIDENZTR. 106 BERLIN, 13409 GERMANY | 09/04/2009 | | 10473 | $14,554.32 |
| 258 | KRIEGER, KAREN M 19 MARSHALL COURT GREAT NECK, NY 11021-4538 | 08/31/2009 | | 9875 | $225,396.55 | KRIEGER, KAREN M. SIMON 19 MARSHALL COURT GREAT NECK, NY 11021 | 09/18/2009 | | 18087 | $225,396.55 |
| 259 | KRIEGER, KAREN M. 19 MARSHALL COURT GREAT NECK, NY 11021 | 08/31/2009 | 08-13555 (JMP) | 9874 | $225,396.55 | KRIEGER, KAREN M. SIMON 19 MARSHALL COURT GREAT NECK, NY 11021 | 09/18/2009 | | 18087 | $225,396.55 |
| 260 | KRIEGER, KAREN M. 19 MARSHALL COURT GREAT NECK, NY 11021 | 08/31/2009 | 08-13555 (JMP) | 9876 | $225,396.55 | KRIEGER, KAREN M. SIMON 19 MARSHALL COURT GREAT NECK, NY 11021 | 09/18/2009 | | 18087 | $225,396.55 |
| 261 | KURTZ, JEFFREY 470 PROSPECT AVENUE APARTMENT 3A BROOKLYN, NY 11215 | 09/14/2009 | 08-13555 (JMP) | 12144 | $16,922.73 | KURTZ, JEFFREY 470 PROSPECT AVENUE APARTMENT 3A BROOKLYN, NY 11215 | 09/22/2009 | 08-13555 (JMP) | 31331 | $27,872.73 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 262 | L.A. COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90051-0110 | 10/10/2008 | 08-13555 (JMP) | 164 | $320.90 | L.A. COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90054-0110 | 09/08/2009 | 08-13555 (JMP) | 10662 | $134,613.68 |
| 263 | L.A. COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90051-0110 | 10/10/2008 | 08-13555 (JMP) | 165 | $6,919.33 | L.A. COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90051-0110 | 09/08/2009 | 08-13555 (JMP) | 10661 | $912,364.71 |
| 264 | LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM ACTIONS PACIFIQUE 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS, 75008 | 04/22/2009 | 08-13555 (JMP) | 3905 | $2,547,743.01 | LA BANQUE POSTALE ASSET MANAGEMENT ON BEHALF OF LBPAM ACTIONS PACIFIQUE 34, RUE DE LA FEDERATION PARIS, 75015 FRANCE | 09/17/2009 | 08-13555 (JMP) | 14631 | $2,713,391.57* |
| 265 | LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM ALTERNA 10 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS, 75008 | 04/22/2009 | 08-13555 (JMP) | 3898 | $41,625.79 | LA BANQUE POSTALE ASSET MANAGEMENT ON BAHALF OF LBPAM ALTERNA 10 34, RUE DE LA FEDERATION PARIS, 75015 FRANCE | 09/17/2009 | 08-13555 (JMP) | 14627 | $41,717.17* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 266 | **LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM PROFIL 100 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS, 75008** | 04/22/2009 | 08-13555 (JMP) | 3903 | $92,120.63 | **LA BANQUE POSTALE ASSET MANAGEMENT ON BEHALF OF LBPAM ACTIONS EUROPE MONDE, AS SUCCESSOR TO LBPAM PROFIL 100 34, RUE DE LA FEDERATION PARIS, 75015 FRANCE** | 09/17/2009 | 08-13555 (JMP) | 14611 | $95,547.76* |
| 267 | **LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM PROFIL 15 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS, 75008** | 04/22/2009 | 08-13555 (JMP) | 3899 | $171,746.20 | **LA BANQUE POSTALE ASSET MANAGEMENT ON BEHALF OF LBPAM PROFIL 15 34, RUE DE LA FEDERATION PARIS, 75015 FRANCE** | 09/17/2009 | 08-13555 (JMP) | 14630 | $186,454.59* |
| 268 | **LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM PROFIL 50 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS, 75008** | 04/22/2009 | 08-13555 (JMP) | 3900 | $323,757.50 | **LA BANQUE POSTALE ASSET MANAGEMENT ON BEHALF OF LBPAM PROFIL 50 34, RUE DE LA FEDERATION PARIS, 75015 FRANCE** | 09/17/2009 | 08-13555 (JMP) | 14629 | $342,486.84* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 269 | LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM PROFIL 80 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS, 75008 | 04/22/2009 | 08-13555 (JMP) | 3901 | $255,482.03 | LA BANQUE POSTALE ASSET MANAGEMENT ON BEHALF OF LBPAM PROFIL 80 34, RUE DE LA FEDERATION PARIS, 75015 FRANCE | 09/17/2009 | 08-13555 (JMP) | 14626 | $269,701.02* |
| 270 | LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM PROFIL 80 PEA 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS, 75008 | 04/22/2009 | 08-13555 (JMP) | 3902 | $36,039.88 | LA BANQUE POSTALE ASSET MANAGEMENT ON BEHALF OF LBPAM ACTIONS 80, AS SUCCESSOR TO LBPAM PROFIL 80 PEA 34, RUE DE LA FEDERATION PARIS, 75015 FRANCE | 09/17/2009 | 08-13555 (JMP) | 14612 | $35,762.26* |
| 271 | LA BANQUE POSTALE ASSET MANAGEMENT - TONI ACTIONS 100 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS, 75008 | 04/22/2009 | 08-13555 (JMP) | 3904 | $90,662.39 | LA BANQUE POSTALE ASSET MANAGEMENT ON BEHALF OF TONI ACTIONS 100 34, RUE DE LA FEDERATION PARIS, 75015 FRANCE | 09/17/2009 | 08-13555 (JMP) | 14628 | $93,993.19* |
| 272 | LAHMER, KERSTIN KURENGRUND 17 DOBURG, D-96450 GERMANY | 09/16/2009 | 08-13555 (JMP) | 13998 | Undetermined | LAHMER, KERSTIN KURENGRUND 17 DOBURG, D-96450 GERMANY | 09/16/2009 | | 13999 | $14,416.92 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 273 | LAHMER, KERSTIN (MRS) KURENGRUND 17 COBURG, D-96450 GERMANY | 04/27/2009 | 08-13555 (JMP) | 3988 | $13,914.00 | LAHMER, KERSTIN KURENGRUND 17 DOBURG, D-96450 GERMANY | 09/16/2009 | | 13999 | $14,416.92 |
| 274 | LANDMAN, FREDERICK A 146 CLAPBOARD RIDGE ROAD GREENWICH, CT 06831 | 02/11/2009 | 08-13555 (JMP) | 2705 | $11,500,000.00 | LANDMAN, FREDERICK A 146 CLAPBOARD RIDGE ROAD GREENWICH, CT 06831 | 09/04/2009 | | 10399 | $500,000.00 |
| 275 | LATVIJAS BANKA BILL SCHWARTZ SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., STE. 301 DURHAM, NC 27701 | 02/02/2009 | 08-13888 (JMP) | 2427 | $331,145.00 | LATVIJAS BANKA 2A K VALDEMARA ST. RIGA, LV-1050 LATVIA | 09/22/2009 | 08-13888 (JMP) | 26867 | $331,145.00* |
| 276 | LATVIJAS BANKA BILL SCHWARTZ SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., STE. 301 DURHAM, NC 27701 | 02/02/2009 | 08-13555 (JMP) | 2428 | $331,145.00 | LATVIJAS BANKA 2A K. VALDEMARA ST. RIGA, LV-1050 LATVIA | 09/22/2009 | 08-13555 (JMP) | 26866 | $331,145.00* |
| 277 | LAWRENCE, BLAIR 230 E 27TH ST, APT G NEW YORK, NY 10016 | 09/18/2009 | | 18298 | $973.00 | LAWRENCE, BLAIR 230 E 27TH ST, APT G NEW YORK, NY 10016 | 09/18/2009 | | 18932 | $973.00 |

## OMNIBUS 2 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 278 | LAWSON SOFTWARE, INC ATTN: BRUCE MCPHEETERS 380 ST. PETER STREET SAINT PAUL, MN 55102-1302 | 09/21/2009 | 08-13893 (JMP) | 25568 | $9,486,345.97 | LAWSON SOFTWARE, INC ATTN: BRUCE MCPHEETERS 380 ST. PETER STREET SAINT PAUL, MN 55102-1302 | 09/22/2009 | 08-13893 (JMP) | 32322 | $9,486,345.97 |
| 279 | LCL ACTIONS FRANCE C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON AND JEAN--FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS, 75015 FRANCE | 09/18/2009 | 08-13555 (JMP) | 18766 | $3,473,562.00* | LCL ACTIONS FRANCE C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS, 75015 FRANCE | 09/22/2009 | 08-13555 (JMP) | 29775 | $3,473,562.00* |
| 280 | LEVEL GLOBAL OVERSEAS MASTER FUND, LTD. C/O MORGAN LEWIS & BOCKIUS LLP ATTN HOWARD S BELTZER, ESQ. 101 PARK AVENUE NEW YORK, NY 10178 | 11/14/2008 | 08-13555 (JMP) | 624 | $5,933,125.91* | LEVEL GLOBAL OVERSEAS MASTER FUND, LTD. C/O MORGAN LEWIS & BOCKIUS LLP ATTN THOMAS V. D'AMBROSIO 101 PARK AVENUE NEW YORK, NY 10178 | 09/03/2009 | 08-13555 (JMP) | 10206 | $5,948,405.44 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 281 | LEVEL GLOBAL OVERSEAS MASTER FUND, LTD. C/O MORGAN LEWIS & BOCKIUS LLP ATTN: THOMAS V. D'AMBROSIO 101 PARK AVENUE NEW YORK, NY 10178 | 08/11/2009 | 08-13555 (JMP) | 8004 | $5,933,125.91 | LEVEL GLOBAL OVERSEAS MASTER FUND, LTD. C/O MORGAN LEWIS & BOCKIUS LLP ATTN THOMAS V. D'AMBROSIO 101 PARK AVENUE NEW YORK, NY 10178 | 09/03/2009 | 08-13555 (JMP) | 10206 | $5,948,405.44 |
| 282 | LIBERTY SQUARE APARTMENTS, LTD. PO BOX 220 920 FLORENCE BOULEVARD FLORENCE, AL 35631-0220 | 05/18/2009 | 08-13899 (JMP) | 4389 | $152,640.64 | LIBERTY SQUARE APARTMENTS, LTD LIBERTY SQUARE APARTMENTS, LTD P. O. BOX 220 FLORENCE, AL 35631 | 09/22/2009 | 08-13899 (JMP) | 32270 | $152,640.64 |
| 283 | LIBERTY SQUARE APARTMENTS, LTD. PO BOX 220 920 FLORENCE BOULEVARD FLORENCE, AL 35631-0220 | 05/18/2009 | 08-13555 (JMP) | 4392 | $152,640.64 | LIBERTY SQUARE APTS 920 FLORENCE BOULEVARD FLORENCE, AL 35631-0220 | 09/22/2009 | | 32266 | $152,640.64 |
| 284 | LIBERTY SQUARE APARTMENTS, LTD. PO BOX 220 920 FLORENCE BOULEVARD FLORENCE, AL 35631-0220 | 05/26/2009 | 08-13899 (JMP) | 4567 | $152,640.64 | LIBERTY SQUARE APARTMENTS, LTD LIBERTY SQUARE APARTMENTS, LTD P. O. BOX 220 FLORENCE, AL 35631 | 09/22/2009 | 08-13899 (JMP) | 32270 | $152,640.64 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 285 | LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET AL. C/O CABOSANCRISTOBAL BLVD. MARINA S/N LOCAL 1 COLONIA CENTRO CABO SAN LUCAS BAJA CALIFORNIA SUR, 23450 MEXICO | 07/01/2009 | 08-13555 (JMP) | 5055 | $102,399,662.00* | LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET AL. C/O CABOSANCRISTOBAL BLVD. MARINA S/N LOCAL 1 COLONIA CENTRO CABO SAN LUCAS BAJA CALIFORNIA SUR, 23450 MEXICO | 09/18/2009 | 08-13555 (JMP) | 17588 | $102,399,662.00* |
| 286 | LOHMULLER, GERT TULPENSTR. 1 GAUFELDEN, 71126 GERMANY | 05/11/2009 | 08-13555 (JMP) | 4230 | Undetermined | LOHMUELLER, GERT PLEHENBERG STR 22 SULZ, 72172 GERMANY | 09/10/2009 | 08-13555 (JMP) | 11250 | $35,377.00 |
| 287 | LONGACRE MASTER FUND II, LP TRANSFEROR: FH EMERGING MARKETS DEBT FUND LP 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK, NY 100193 | 07/06/2009 | 08-13888 (JMP) | 5126 | $1,750,000.00 | LONGACRE MASTER FUND II, LP TRANSFEROR: FH EMERGING MARKETS DEBT FUND LP 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK, NY 100193 | 09/17/2009 | 08-13888 (JMP) | 15084 | $1,750,000.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 288 | LONGACRE MASTER FUND II, LP TRANSFEROR: FH EMERGING MARKETS DEBT FUND LP 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK, NY 100193 | 07/06/2009 | 08-13555 (JMP) | 5127 | $1,750,000.00 | LONGACRE MASTER FUND II, LP TRANSFEROR: FH EMERGING MARKETS DEBT FUND LP 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK, NY 100193 | 09/17/2009 | 08-13555 (JMP) | 15085 | $1,750,000.00 |
| 289 | LONGACRE OPPORTUNITY FUND, L.P. TRANSFEROR: STATE BANK OF LONG ISLAND 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK, NY 100193 | 01/13/2009 | 08-13888 (JMP) | 2327 | $589,895.00 | LONGACRE OPPORTUNITY FUND, L.P. TRANSFEROR: STATE BANK OF LONG ISLAND 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK, NY 100193 | 09/04/2009 | 08-13888 (JMP) | 10357 | $545,536.22 |
| 290 | LONGACRE OPPORTUNITY FUND, L.P. TRANSFEROR: STATE BANK OF LONG ISLAND 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK, NY 100193 | 01/13/2009 | 08-13555 (JMP) | 2351 | $589,895.00 | LONGACRE OPPORTUNITY FUND, L.P. TRANSFEROR: STATE BANK OF LONG ISLAND 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK, NY 100193 | 09/04/2009 | 08-13555 (JMP) | 10358 | $545,536.22 |

| | **CLAIMS TO BE DISALLOWED** | | | | **SURVIVING CLAIMS** | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 291 LORENZO, RUBEN 875 G ST UNIT 501 SAN DIEGO, CA 921016462 | 10/03/2008 | 08-13555 (JMP) | 86 | $33,653.89 | LORENZO, RUBEN 875 G STREET, #501 SAN DIEGO, CA 92101 | 12/05/2008 | 08-13555 (JMP) | 1235 | $33,653.89 |
| 292 LOTA, JOHANN POSTREITWEG 148 ESSEN, 45145 GERMANY | 08/04/2009 | 08-13555 (JMP) | 7328 | $55,627.00 | LOTA, JOHANN POSTREITWEG 148 ESSEN, 45145 GERMANY | 09/22/2009 | 08-13555 (JMP) | 32188 | $70,965.00 |
| 293 LOUIS DREYFUS ENERGY SERVICES L.P. C/O LOUIS DREYFUS ES GP LLC (ATTN: LAW DEPT.) 20 WESTPORT ROAD WILTON, CT 06897-0843 | 12/18/2008 | 08-13885 (JMP) | 1381 | $6,735,392.81 | LOUIS DREYFUS ENERGY SERVICES L.P. 20 WESTPORT ROAD WILTON, CT 06897-0843 | 09/16/2009 | 08-13885 (JMP) | 13824 | $6,735,392.81 |
| 294 LOUIS DREYFUS ENERGY SERVICES L.P. C/O LOUIS DREYFUS ES GP LLC (ATTN: LAW DEPT.) 20 WESTPORT ROAD WILTON, CT 06897-0843 | 12/18/2008 | 08-13555 (JMP) | 1382 | $6,735,392.81 | LOUIS DREYFUS ENERGY SERVICES L.P. 20 WESTPORT ROAD WILTON, CT 06897-0843 | 09/16/2009 | 08-13555 (JMP) | 13825 | $6,735,392.81 |
| 295 LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | 09/29/2008 | 08-13555 (JMP) | 50 | $2,129.09 | LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | 12/15/2008 | 08-13555 (JMP) | 1335 | $1,860.01 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 296 | LUKOW, STEPHEN & YOSHIKAWA, YUMIKO 350 WEST 43RD 7D NEW YORK, NY 10036 | 05/28/2009 | 08-13555 (JMP) | 4673 | $70,000.00 | LUKOW, STEPHEN AND YOSHIKAWA, YUMIKO 350 WEST 43RD ST. 7D NEW YORK, NY 10036 | 09/03/2009 | 08-13555 (JMP) | 10186 | $82,500.00 |
| 297 | MACRON FILMPRODUKTION GMBH & CO. PROJEKT 1 KG TOELZER STRASSE 15 GRUENWALD, 82031 GERMANY | 04/27/2009 | 08-13555 (JMP) | 3963 | Undetermined | MACRON FILMPRODUKTION GMBH & CO. PROJEKT 1 KG ATTN: CHRISTOPH ERVEN TOELZER STRASSE 15 GRUENWALD, 82031 GERMANY | 09/18/2009 | | 18573 | $38,694,982.41 |
| 298 | MANUFACTURERS AND TRADERS TRUST COMPANY ATTENTION MARK W. WARREN, ESQ. ONE M&T PLAZA, 12TH FLOOR BUFFALO, NY 14203 | 05/28/2009 | 08-13888 (JMP) | 4814 | $1,079,301.48 | MANUFACTURERS AND TRADERS TRUST COMPANY ATTENTION MARK W. WARREN, ESQ. ONE M&T PLAZA, 12TH FLOOR BUFFALO, NY 14203 | 09/21/2009 | 08-13888 (JMP) | 22623 | $1,152,686.72 |
| 299 | MANUFACTURERS AND TRADERS TRUST COMPANY ATTENTION MARK W. WARREN, ESQ. ONE M&T PLAZA, 12TH FLOOR BUFFALO, NY 14203 | 05/28/2009 | 08-13555 (JMP) | 4815 | $1,079,301.48 | MANUFACTURERS AND TRADERS TRUST COMPANY ATTENTION MARK W. WARREN, ESQ. ONE M&T PLAZA, 12TH FLOOR BUFFALO, NY 14203 | 09/21/2009 | 08-13555 (JMP) | 22624 | $1,152,686.72 |

| | | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 300 | MARCIA FELDT BATES SEP IRA PO BOX 455 MONTGOMERY, TX 77356 | 07/24/2009 | 08-13555 (JMP) | 6112 | $20,000.00* | FELDT BATES, MARCIA, SEP IRA PO BOX 455 MONTGOMERY, TX 77356 | 09/15/2009 | 08-13555 (JMP) | 12978 | $20,000.00* |
| 301 | MAZZATTA, MARK & MCHUGH-MAZZATTA, MICHELLE LAWRENCE P. EAGEL BRAGAR WEXLER EAGEL & SQUIRE, PC 885 THIRD AVE NEW YORK, NY 10022 | 05/28/2009 | 08-13555 (JMP) | 4635 | $5,239,021.35 | MAZZATTA, MARK & MCHUGH-MAZATTA, MICHELLE LAWRENCE P. EAGEL BRAGAR WEXLER EAGEL & SQUIRE, PC 885 THIRD AVE NEW YORK, NY 10022 | 09/16/2009 | 08-13555 (JMP) | 13493 | $5,239,021.35 |
| 302 | MAZZATTA, MARK & MCHUGH-MAZZATTA, MICHELLE LAWRENCE P. EAGEL BRAGAR WEXLER EAGEL & SQUIRE, PC 885 THIRD AVE NEW YORK, NY 10022 | 05/28/2009 | 08-13893 (JMP) | 4636 | $5,239,021.35 | MAZZATTA, MARK & MCHUGH-MAZATTA, MICHELLE LAWRENCE P. EAGEL BRAGAR WEXLER EAGEL & SQUIRE, PC 885 THIRD AVE NEW YORK, NY 10022 | 09/16/2009 | 08-13893 (JMP) | 13492 | $5,239,021.35 |
| 303 | MCDONNELL LOAN OPPORTUNITY LTD. C/O MCDONNELL INVESTMENT MANAGEMENT, LLC ATTN: GENERAL COUNSEL 1515 WEST 22ND STREET OAK BROOK, IL 60523 | 05/19/2009 | 08-13888 (JMP) | 4447 | $1,765,332.98* | MCDONNELL LOAN OPPORTUNITY LTD. C/O MCDONNELL INVESTMENT MANAGEMENT, LLC ATTN: GENERAL COUNSEL 1515 WEST 22ND STREET OAK BROOK, IL 60523 | 09/18/2009 | 08-13888 (JMP) | 17629 | $1,765,332.98* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 304 MCDONNELL LOAN OPPORTUNITY LTD. C/O MCDONNELL INVESTMENT MANAGEMENT, LLC ATTN: GENERAL COUNSEL 1515 WEST 22ND STREET OAK BROOK, IL 60523 | 05/19/2009 | 08-13555 (JMP) | 4448 | $250,000.00* | MCDONNELL LOAN OPPORTUNITY LTD. C/O MCDONNELL INVESTMENT MANAGEMENT, LLC ATTN: GENERAL COUNSEL 1515 WEST 22ND STREET OAK BROOK, IL 60523 | 09/18/2009 | 08-13555 (JMP) | 17632 | $250,000.00* |
| 305 MCDONNELL LOAN OPPORTUNITY LTD. C/O MCDONNELL INVESTMENT MANAGEMENT, LLC ATTN: GENERAL COUNSEL 1515 WEST 22ND STREET OAK BROOK, IL 60523 | 05/19/2009 | 08-13555 (JMP) | 4449 | $1,765,332.98* | MCDONNELL LOAN OPPORTUNITY LTD. C/O MCDONNELL INVESTMENT MANAGEMENT, LLC ATTN: GENERAL COUNSEL 1515 WEST 22ND STREET OAK BROOK, IL 60523 | 09/18/2009 | 08-13555 (JMP) | 17631 | $1,765,332.98* |
| 306 MCDONNELL LOAN OPPORTUNITY LTD. C/O MCDONNELL INVESTMENT MANAGEMENT, LLC ATTN: GENERAL COUNSEL 1515 WEST 22ND STREET OAK BROOK, IL 60523 | 05/19/2009 | 08-13900 (JMP) | 4450 | $328,345.87 | MCDONNELL LOAN OPPORTUNITY LTD C/O MCDONNELL INVESTMENT MANAGEMENT, LLC ATTN: GENERAL COUNSEL 1515 WEST 22ND STREET OAK BROOK, IL 60523 | 09/18/2009 | 08-13900 (JMP) | 17630 | $328,345.87* |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 307 MCDONNELL LOAN OPPORTUNITY LTD. ATTN: GENERAL COUNSEL C/O MCDONNELL INVESTMENT MANAGEMENT, LLC 1515 W 22 ST OAK BROOK, IL 60523 | 05/15/2009 | 08-13555 (JMP) | 4786 | $250,000.00* | MCDONNELL LOAN OPPORTUNITY LTD. C/O MCDONNELL INVESTMENT MANAGEMENT, LLC ATTN: GENERAL COUNSEL 1515 WEST 22ND STREET OAK BROOK, IL 60523 | 09/18/2009 | 08-13555 (JMP) | 17632 | $250,000.00* |
| 308 MCGAHA, SHIRLEY F. NFS/FMTC ROLLOVER IRA FBO 2920 KINGS WALK AVE. MARIETTA, GA 30062 | 09/08/2009 | | 10541 | $35,097.50 | NFS/FMTC ROLLOVER IRA FBO SHIRLEY F. MCGAHA 2920 KINGS WALK AVE. MARIETTA, GA 30062 | 10/26/2009 | 08-13555 (JMP) | 64058 | $35,097.50 |
| 309 MERIDIAN BANK, N.A. F/K/A COMMUNITY BANK OF ARIZONA, N.A. DORSEY & WHITNEY LLP ATTN: STEVEN HEIM MINNEAPOLIS, MN 55402 | 03/20/2009 | 08-13888 (JMP) | 3424 | $8,569,522.56 | ETON PARK FUND, L.P. TRANSFEROR: MERIDIAN BANK N.A. F/K/A COMMUNITY BANK OF ARIZONA, N.A. EATON PARK MASTER FUND, LTD. 399 PARK AVENUE, 1OTH FLR NEW YORK, NY 10022 | 09/21/2009 | 08-13888 (JMP) | 24736 | $8,569,522.56 |

**OMNIBUS 2 Amended Claims: EXHIBIT 1 - Allowed Objections**

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 310 MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR NEW YORK, NY 10036 | 02/23/2009 | 08-13555 (JMP) | 4410 | $2,891,503.83 | MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH ATTN: GARY COHEN, RONALD TOROK NEW YORK, NY 10036 | 09/18/2009 | 08-13555 (JMP) | 18011 | $2,891,939.45 |
| 311 MERRILL LYNCH JAPAN FINANCE CO., LTD. TRANSFEROR: KAWASAKI HEAVY INDUSTRIES, LTD. C/O MERRILL LYNCH PRODUCTS, LLC BANK OF AMERICA TOWER, 3RD FL NEW YORK, NY 10036 | 10/29/2008 | 08-13555 (JMP) | 413 | $10,978,401.32 | MRRILL LYNCH JAPAN FINANCE CO., LTD. TRANSFEROR: KAWASAKI HEAVY INDUSTRIES, LTD. C/O MERRILL LYNCH PRODUCTS, LLC BANK OF AMERICA TOWER, 3RD FLOOR NEW YORK, NY 10036 | 09/08/2009 | | 10711 | Undetermined |
| 312 MICHIGAN SCHOOLS & GOVERNMENT CREDIT UNION HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD, MI 48034 | 01/30/2009 | 08-13555 (JMP) | 2312 | $989,791.11 | MICHIGAN SCHOOLS & GOVERNEMENT CREDIT UNION HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD, MI 48034 | 03/06/2009 | 08-13555 (JMP) | 3223 | $2,027,869.44 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 313 | MICROSOFT GLOBAL FINANCE 70 SIR ROGERSON'S QUAY DUBLIN 2, IRELAND | 06/10/2009 | | 4832 | $521,398.00 | MICROSOFT GLOBAL FINANCE ATTN: BENJAMIN ORNDORFF ONE MICROSOFT WAY REDMOND, WA 98052 | 09/21/2009 | 08-13555 (JMP) | 25693 | $523,740.72 |
| 314 | MIDAMERICAN ENERGY COMPANY C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND, OR 97232 | 11/13/2008 | 08-13555 (JMP) | 605 | $474,722.00 | MIDAMERICAN ENERGY COMPANY C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND, OR 97232 | 09/21/2009 | 08-13555 (JMP) | 24475 | $474,722.00 |
| 315 | MIDAMERICAN ENERGY COMPANY C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND, OR 97232 | 11/13/2008 | 08-13885 (JMP) | 607 | $474,722.00 | MIDAMERICAN ENERGY COMPANY C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND, OR 97232 | 09/21/2009 | 08-13885 (JMP) | 24477 | $474,722.00 |
| 316 | MIDFIRST BANK ATTN: LEGAL DEPARTMENT 501 N.W. GRAND BLVD. OKLAHOMA CITY, OK 73118 | 03/09/2009 | 08-13888 (JMP) | 3260 | $4,648,606.00 | MIDFIRST BANK ATTN: LEGAL DEPARTMENT 501 N.W. GRAND BLVD. OKLAHOMA CITY, OK 73118 | 09/21/2009 | 08-13888 (JMP) | 24664 | $4,018,186.42* |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 317 | MIDFIRST BANK ATTN: LEGAL DEPARTMENT 501 N.W. GRAND BLVD. OKLAHOMA CITY, OK 73118 | 03/09/2009 | 08-13555 (JMP) | 3261 | $4,648,606.00 | MIDFIRST BANK ATTN: LEGAL DEPARTMENT 501 N.W. GRAND BLVD. OKLAHOMA CITY, OK 73118 | 09/21/2009 | 08-13555 (JMP) | 24663 | $4,018,186.42 |
| 318 | MINNESOTA STATE BOARD OF INVESTMENT 445 MINNESOTA STREET SUITE 900 SAINT PAUL, MN 55101-2127 | 10/27/2008 | 08-13555 (JMP) | 386 | $55,821,767.18 | MINNESOTA STATE BOARD OF INVESTMENT 445 MINNESOTA STREET, SUITE 900 SAINT PAUL, MN 55101-2127 | 01/27/2009 | 08-13555 (JMP) | 2059 | $55,703,290.18 |
| 319 | MIRAE ASSET SECURITIES CO., LTD. KELLEY DRYE & WARREN LLP ATTN BENJAMIN BLAUSTEIN, ESQ. 101 PARK AVENUE NEW YORK, NY 10178 | 11/20/2008 | 08-13555 (JMP) | 824 | $10,223,537.89 | MIRAE ASSET SECURITIES CO., LTD 45-1, YOIDO DONG YOUNGDEUNGPO-GU SEOUL, 150-994 KOREA, REPUBLIC OF | 09/09/2009 | 08-13555 (JMP) | 10870 | $10,223,537.89 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 320 | MITSUBISHI UFJ TRUST AND BANKING CORP. ATTN: DERIVATIVES DOCUMENTATION ADMINISTRATION GLOBAL MARKETS BUS. UNIT 4-5 MARUNOUCHI, 1-CHOME CHIYODA-KU TOKYO, 100-8212 JAPAN | 10/14/2008 | 08-13555 (JMP) | 184 | $19,333.25 | MITSUBISHI UFJ TRUST AND BANKIBNG CORP. ATTN: DERIVATIVES DOCUMENTATION ADMINISTRATION GLOBAL MARKETS BUS. UNIT 4-5 MARUNOUCHI, 1-CHOME CHIYODA-KU TOKYO, 100-8212 JAPAN | 09/15/2009 | 08-13555 (JMP) | 13058 | $19,333.25 |
| 321 | MITSUBISHI UFJ TRUST AND BANKING CORP. ATTN: DERIVATIVES DOCUMENTATION ADMINISTRATION GLOBAL MARKETS BUS. UNIT 4-5 MARUNOUCHI, 1-CHOME CHIYODA-KU TOKYO, 100-8212 JAPAN | 10/20/2008 | 08-13888 (JMP) | 327 | $19,294.81 | MITSUBISHI UFJ TRUST AND BANKING CORPORATION ATTN: DERIVATIVES DOCUMENTATION ADMIN GLOBAL MARKETS BUSINESS UNIT MITSUBISHI UFJ TRUST AND BANKING CORPORATION 4-5, MARUNOUCHI, 1-CHOME CHIYODA-KU TOKYO, 100-8212 JAPAN | 09/15/2009 | 08-13888 (JMP) | 13057 | $23,857.96 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 322 | MITSUI SUMITOMO INSURANCE CO.,LTD. ART SECTION, FINANCIAL SOLUTIONS DEPT. 27-2, SHINKAWA 2-CHOME CHUO-KU TOKYO, 104-8252 JAPAN | 01/09/2009 | 08-13888 (JMP) | 1657 | $761,947.22 | MITSUI SUMITOMO INSURANCE CO, LTD ART SECTION, FINANCIAL SOLUTIONS DEPT 27-2, SHINKAWA 2-CHROME CHUO-KU TOKYO, 104-8252 JAPAN | 09/14/2009 | 08-13888 (JMP) | 12116 | $770,795.57 |
| 323 | MITSUI SUMITOMO INSURANCE CO.,LTD. ART SECTION, FINANCIAL SOLUTIONS DEPT. 27-2, SHINKAWA 2-CHOME CHUO-KU TOKYO, 104-8252 JAPAN | 01/09/2009 | 08-13555 (JMP) | 1658 | $761,947.22 | MITSUI SUMITOMO INSURANCE CO.,LTD. ART SECTION, FINANCIAAL SOLUTIONS DEPT. 27-2,SHINKAWA 2-CHOME CHUO-KU TOKYO, 104-8252 JAPAN | 09/14/2009 | 08-13555 (JMP) | 12117 | $770,795.57 |
| 324 | MOREE PLAINS SHIRE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 869 | Undetermined | MOREE PLAINS SHIRE COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32650 | $5,367,050.00 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 325 | MP BANK HF JOHANN TOMAS SIGUROSSON SKIPHOLTI 50D 2 H 105, REYKJAVIK ICELAND | 09/17/2009 | 08-13555 (JMP) | 15292 | $7,325,405.64* | MP BANK HF ATTN: JOHANN TOMAS SIGUROSSON SKIPHOLTI 50D 2 H 105, REYKJAVIK ICELAND | 09/21/2009 | 08-13555 (JMP) | 20170 | $7,325,405.64* |
| 326 | MULTI ASSET PLATFORM MASTER FUND SPC ON BEHALF OF CONSERVATIVE MODERATE & PLUS PORTFOLIOS CHIEF OPERATING OFFICER, FRONTIER CAP. MGMT LLP 8F, BERKELEY SQ. HOUSE, BERKELEY SQ. MAYFAIR, LONDON, W1J 6DB UNITED KINGDOM | 01/12/2009 | 08-13555 (JMP) | 1665 | $6,221,186.50 | BANK OF AMERICA, N.A. TRANSFEROR: MULTI ASSET PLATFORM MASTER FUND SPC C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR NEW YORK, NY 10036 | 09/03/2009 | 08-13555 (JMP) | 10187 | $6,219,849.50 |
| 327 | NARIO, LUIS VIA REGGIO EMILIA 32 ROMA, RM 00198 ITALY | 09/18/2009 | | 18946 | $1,539,400.00* | NARIO, LUIS VIA REGGIO EMELIA 32 RM ROMA, I98 ITALY | 09/18/2009 | 08-13555 (JMP) | 19438 | $1,660,351.56 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 328 | NARRABRI SHIRE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 868 | Undetermined | NARRABRI SHIRE COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32657 | $3,360,599.00 |
| 329 | NATIONAL BANK OF CANADA ATTN: BENOIT BLAIS 600 DE LA GAUCHETIERE OUEST, 9 ITEM ETAGE MONTREAL, H3B 4L2 CANADA | 09/10/2009 | 08-13888 (JMP) | 11032 | $5,895,458.00* | NATIONAL BANK OF CANADA ATTN: BENOIT BLAIS 600 DE LA GAUCHETIERE OUEST, 9 IEME ETAGE MONTREAL, QC H3B 4L2 CANADA | 09/17/2009 | 08-13888 (JMP) | 15848 | $5,895,458.00* |
| 330 | NATIONAL BANK OF CANADA ATTN: BENOIT BLAIS 600 DE LA GAUCHETIERE OUEST, 9 IEME ETAGE MONTREAL, QB H3B 4L2 CANADA | 09/10/2009 | 08-13555 (JMP) | 11309 | $5,895,458.00* | NATIONAL BANK OF CANADA ATTN: BENOIT BLAIS 600 DE LA GAUCHETIERE OUEST 9 IEME ETAGE MONTREAL, H3B 4L2 CANADA | 09/17/2009 | 08-13555 (JMP) | 15693 | $5,895,458.00* |

# Lehman Brothers Holdings Inc.

## OMNIBUS 2 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 331 | NATIONWIDE LIFE INSURANCE COMPANY OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3/5/1934 COLUMBUS, OH 43215 | 03/27/2009 | 08-13888 (JMP) | 3547 | $5,719,736.00 | NATIONWIDE LIFE INSURANCE COMPANY (INC) ATTN: NATIONWIDE INVESTMENTS- DERIVATIVES ONE NATIONWIDE PLAZA COLOMBUS, OH 43215 | 09/18/2009 | 08-13888 (JMP) | 18549 | $5,719,736.00 |
| 332 | NATIONWIDE MUTUAL FIRE INSURANCE COMPANY OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3/5/1934 COLUMBUS, OH 43215 | 03/27/2009 | 08-13888 (JMP) | 3546 | $92,493.00 | NATIONWIDE MUTUAL FIRE INSURANCE COMPANY (INC) ATTN: NATIONWIDE INVESTMENTS- DERIVATIVES 1-5-705 ONE NATIONWIDE PLAZA COLUMBUS, OH 43215 | 09/18/2009 | 08-13888 (JMP) | 18550 | $92,493.00* |
| 333 | NATIONWIDE MUTUAL INSURANCE COMPANY OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3/5/1934 COLUMBUS, OH 43215 | 03/27/2009 | 08-13888 (JMP) | 3545 | $63,298,068.00 | NATIONWIDE MUTUAL INSURANCE COMPANY ATTN: NATIONWIDE INVESTMENTS- DERIVATIVES 1-05-705 ONE NATIONWIDE PLAZA COLUMBUS, OH 43215 | 09/18/2009 | 08-13888 (JMP) | 18278 | $63,298,068.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 334 | NATIONWIDE RETIREMENT PLAN OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3-05034 COLUMBUS, OH 43215 | 03/27/2009 | 08-13888 (JMP) | 3548 | $91,989,764.00 | NATIONWIDE RETIREMENT PLAN ATTN: NATIONAWIDE INVESTMENTS- DERIVATIVES ONE NATIONWIDE PLAZA COLUMBUS, OH 43215 | 09/18/2009 | | 18548 | $91,989,764.00 |
| 335 | NEWTON RE LIMITED C/O HSBC BANK (CAYMAN) LIMITED ATTN: LINDA HADDLETON PO BOX 1109 GRAND CAYMAN, KY 1-1102 CAYMAN ISLANDS | 09/17/2009 | 08-13555 (JMP) | 15731 | $44,983,976.41* | NEWTON RE LIMITED C/O HSBC BANK (CAYMAN) LIMITED ATTN: LINDA HADDLETON HSBC HOUSE109 GRAND CAYMAN, KY 1-1102 CAYMAN ISLANDS | 09/22/2009 | 08-13555 (JMP) | 27945 | $46,012,983.15* |
| 336 | NEWTON RE LIMITED C/O HSBC BANK (CAYMAN) LIMITED ATTN: LINDA HADDLETON PO BOX 1109 GRAND CAYMAN, KY 1-1102 CAYMAN ISLANDS | 09/17/2009 | 08-13888 (JMP) | 15732 | $44,983,976.41* | NEWTON RE LIMITED ATTN: LINDA HADDLETON HSBC HOUSE, 68 WEST BAY ROAD GRAND CAYMAN, KY 1-1102 CAYMAN ISLANDS | 09/22/2009 | 08-13888 (JMP) | 27944 | $46,012,983.15* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 337 | NIGGE, KARL-MICHAEL FINKENWEG 1 BRUCHSAL, D-76646 GERMANY | 05/14/2009 | 08-13555 (JMP) | 4333 | Undetermined | NIGGE, KARL-MICHAEL FINKENWEG 1 D-76646 BRUCHSAL, 76646 GERMANY | 09/18/2009 | 08-13555 (JMP) | 17835 | $14,236.00 |
| 338 | NIZAR EL HACHEM A/O YOUSSEF HACHEM AL BOURJ ABYAD BLDG, 10TH FLOOR FACING VOICE OF LEBANON RADIO STN. SASSINE SQ. ACHRAFIEH, LEBANON | 08/31/2009 | | 9461 | $69,939.92 | NIZAR EL HACHEM A/O YOUSSEF HACHEM AL BOURJ ABYAD BLDG, 10TH FLOOR FACING VOICE OF LEBANON RADIO STN. SASSINE SQ. ACHRAFIEH , LEBANON | 09/09/2009 | | 11009 | $94,858.17 |
| 339 | NORTHERN RACING PLC 275 HAYAKITA-GENBU ABIRA-CHO YUFUTSU-GUN HOKKAIDO, 059-1432 JAPAN | 01/12/2009 | 08-13555 (JMP) | 1664 | $16,154,211.01 | NORTHERN RACING PLC 275 HAYAKITA-GENBU, ABIRA-CHO, YUFUTSU-GUN HOKKAIDO, 059-1432 JAPAN | 09/17/2009 | 08-13555 (JMP) | 15164 | $15,817,828.63 |
| 340 | NORTHWOODS-CATHEDRAL CITY, L.P., A CALIFORNIA LIMITED PARTNERSHIP C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR, CA 92625 | 04/16/2009 | 08-13899 (JMP) | 3793 | $52,584.00 | NORTHWOODS-CATHEDRAL CITY, L.P. C/O BRET H. REED, JR, A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR, CA 92625 | 09/18/2009 | 08-13899 (JMP) | 16069 | $55,334.00 |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 341 NOVA GAS TRANSMISSION LTD. MR. ALAN MONTAIN, MGR, COUNTER PARTY RISK 9TH FLOOR, 450 - 1ST STREET S.W. CALGARY, AB T2P 5H1 CANADA | 05/27/2009 | 08-13885 (JMP) | 4606 | Undetermined | NOVA GAS TRANSMISSION LTD. ATTN: MR. ALAN MONTAIN, MGR, COUNTER PARTY RISK 9TH FLOOR, 450 - 1ST STREET S.W. CALGARY, AB T2P 5H1 CANADA | 09/21/2009 | 08-13885 (JMP) | 25716 | $203,036.75 |
| 342 NOVA GAS TRANSMISSION LTD. MR. ALAN MONTAIN, MGR, COUNTER PARTY RISK 9TH FLOOR, 450 - 1ST STREET S.W. CALGARY, AB T2P 5H1 CANADA | 05/27/2009 | 08-13555 (JMP) | 4607 | Undetermined | NOVA GAS TRANSMISSION LTD. ATTN: MR. ALAN MONTAIN, MGR, COUNTER PARTY RISK 9TH FLOOR, 450 - 1ST STREET S.W. CALGARY, AB T2P 5H1 CANADA | 09/21/2009 | 08-13555 (JMP) | 25715 | $203,036.75* |
| 343 NWI EMERGING MARKET FIXED INCOME MASTER FUND LTD ATTN: VICTORIA MATTEDITCH EMERGING MARKET CURRENCY FUND C/O BANCO SANTANDER, 45 EAST 53RD STREET NEW YORK, NY | 09/08/2009 | 08-13555 (JMP) | 10743 | $15,049,346.00 | NWI EMERGING MARKET FIXED INCOME MASTER FUND, LTD C/O NWI MANAGEMENT LP ATTN: HARI HARIHARAH/JENNIFER NAM 45 EAST 53RD STREET, 7TH FLOOR NEW YORK, NY 10022 | 09/21/2009 | 08-13555 (JMP) | 20296 | $47,385,164.00 |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 344 NWI EXPLORER GLOBAL MASTER FUND LTD ATTN: VICTORIA MATTEDITCH EXPLORER FUND C/O BANCO SANTANDER, 45 EAST 53RD STREET NEW YORK, NY | 09/08/2009 | 08-13555 (JMP) | 10744 | $15,893,757.00 | NWI EXPLORER GLOBAL MASTER FUND, LTD C/O NWI MANAGEMENT LP ATTN: HARI HARIHARAN/JENNIFER NAM 45 EAST 53RD STREET, 7TH FLOOR NEW YORK, NY 10022 | 09/21/2009 | 08-13555 (JMP) | 20295 | $48,126,694.00 |
| 345 NY STATE DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 12/05/2008 | 08-13555 (JMP) | 1237 | $5,165,101.75 | NY STATE DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 09/10/2009 | 08-13555 (JMP) | 11037 | $1,217,149,064.38 |
| 346 NY STATE DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 10/30/2008 | | 417 | $5,165,101.75 | NY STATE DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 12/05/2008 | 08-13555 (JMP) | 1237 | $5,165,101.75 |
| 347 NYKREDIT BANK A/S PIESNER LAW FIRM ATTN: ATTORNEY-AT-LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 COPENHAGEN, DK-2100 DENMARK | 08/11/2009 | 08-13555 (JMP) | 8027 | $1,729,654.49 | NYKREDIT BANK A/S PLESNER LAW FIRM ATTN: ATTORNEY-AT-LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 COPENHAGEN, DK-2100 DENMARK | 09/09/2009 | 08-13555 (JMP) | 10945 | $1,729,654.49 |

# Lehman Brothers Holdings Inc.

## OMNIBUS 2 Amended Claims: EXHIBIT 1 - Allowed Objections

| CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | |
| 348 | OCM OPPORTUNITIES FUND VII DELAWARE, LP TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ¢/o Oaktree Capital Management, LP 333 South Grand Ave., 28th Floor Los Angeles, CA 90071 TRANSFERRED TO: C.V.I. G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ¢/o CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM TRANSFERRED TO: GFA I LLC TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ¢/o Ashurst LLP 1 Penn Plaza, 36th Floor New York, NY 10119 | 11/06/2008 | 08-13555 (JMP) | 537 | $91,469,534.00 | OCM OPPORTUNITIES FUND VII DELAWARE LP ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES, CA 90071 | 09/18/2009 | 08-13555 (JMP) | 18836 | $30,489,845.00* |

# Lehman Brothers Holdings Inc.

## OMNIBUS 2 Amended Claims: EXHIBIT 1 - Allowed Objections

| CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 349 OCM OPPORTUNITIES FUND VII DELAWARE, LP TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC c/o Oaktree Capital Management, LP 333 South Grand Ave., 28th Floor Los Angeles, CA 90071<br><br>TRANSFERRED TO: GFA I LLC TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC c/o Ashurst LLP 1 Penn Plaza, 36th Floor New York, NY 10119<br><br>TRANSFERRED TO: C.V.I. G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC c/o CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 11/06/2008 | 08-13888 (JMP) | 538 | $91,469,534.00 | OCM OPPORTUNITIES FUND VII DELAWARE LP ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES, CA 90071 | 09/18/2009 | 08-13888 (JMP) | 18837 | $30,489,845.00* |

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 350 | OCM OPPORTUNITIES FUND VIIB DELAWARE, LP TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH c/o Oaktree Capital Management, LP 333 South Grand Ave., 28th Floor Los Angeles, CA 90071 | 01/14/2009 | 08-13888 (JMP) | 1723 | $43,287,376.33 | OCM OPPORTUNITIES FUND VIIB DELAWARE LP ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES, CA 90071 | 09/18/2009 | 08-13888 (JMP) | 18835 | $43,287,376.33* |
| 351 | OCM OPPORTUNITIES FUND VIIB DELAWARE, LP TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH c/o Oaktree Capital Management, LP 333 South Grand Ave., 28th Floor Los Angeles, CA 90071 | 01/14/2009 | 08-13555 (JMP) | 1724 | $43,287,376.33 | OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES, CA 90071 | 09/18/2009 | 08-13555 (JMP) | 18842 | $43,287,376.33 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 352 | OCM OPPORTUNITIES FUND VIIB DELAWARE, LP TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH c/o Oaktree Capital Management, LP 333 South Grand Ave., 28th Floor Los Angeles, CA 90071 | 07/20/2009 | 08-13555 (JMP) | 5787 | $43,287,376.33 | OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES, CA 90071 | 09/18/2009 | 08-13555 (JMP) | 18842 | $43,287,376.33 |
| 353 | OCM OPPORTUNITIES FUND VIIB DELAWARE, LP TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH c/o Oaktree Capital Management, LP 333 South Grand Ave., 28th Floor Los Angeles, CA 90071 | 07/20/2009 | 08-13888 (JMP) | 5788 | $43,287,376.33 | OCM OPPORTUNITIES FUND VIIB DELAWARE LP ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES, CA 90071 | 09/18/2009 | 08-13888 (JMP) | 18835 | $43,287,376.33* |
| 354 | OLD LANE LPA/C OLD LANE FINANCIAL PRD LP ATTN:JONATHAN BARTON OLD LANE FINANCIAL PRODUCTS, L.P. C/O OLD LANE, LP NEW YORK, NY 10022 | 08/04/2009 | | 7358 | $4,845,361.00 | OLD LANE FINANCIAL PRODUCTS, L.P. ATTN: MILLIE KIM 399 PARK AVENUE, 7TH FLOOR NEW YORK, NY 10022 | 09/18/2009 | 08-13555 (JMP) | 17896 | $4,845,359.00* |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 355 ORRICK, HERRINGTON & SUTCLIFFE 43RD FLOOR, GLOUCESTER TOWER, THE LANDMARK 15 QUEEN'S ROAD CENTRAL , HONG KONG | 09/11/2009 | | 11394 | $9,163.44 | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: EDWARD SULLIVAN 2121 MAIN STREET WHEELING, WV 26003 | 09/22/2009 | 08-13555 (JMP) | 31179 | $267,129.89 |
| 356 OSCART INTERNATIONAL LIMITED C/O O'MELVENY & MYERS LLP TWO EMBARCADERO CENTER, 28TH FLOOR ATTN: TREVOR N. LAIN SAN FRANCISCO, CA 94111 | 01/20/2009 | 08-13888 (JMP) | 1823 | $548,975.00 | OSCART INTERNATIONAL LIMITED C/O O'MELVENY & MYERS LLP TWO EMBARCADERO CENTER, 28TH FLOOR ATTN: TREVOR N. LAIN SAN FRANCISCO, CA 94111 | 09/02/2009 | 08-13888 (JMP) | 10153 | $548,975.00 |
| 357 OVAL CIBLE ABSOLU (FRENCH COLLECTIVE INVESTMENT SCHEME) REP. BY OFI AM OFI ASSET MANAGEMENT (OFI AM) 1, RUE VERNIER (ATTN: LEGAL DEPARTMENT) PARIS, 75017 FRANCE | 03/31/2009 | 08-13555 (JMP) | 3587 | $456,378.25 | OVAL CIBLE ABSOLU, ET AL. OFI ASSET MANAGEMENT (OFI AM) 1 RUE VERNIER PARIS, 75017 FRANCE | 09/18/2009 | 08-13555 (JMP) | 19664 | $465,525.13 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 358 OVAL CIBLE ABSOLU, ET AL. OFI ASSET MANAGEMENT (OFI AM) 1 RUE VERNIER PARIS, 75017 FRANCE | 02/17/2009 | 08-13555 (JMP) | 2878 | $465,525.13 | OVAL CIBLE ABSOLU, ET AL. OFI ASSET MANAGEMENT (OFI AM) 1 RUE VERNIER PARIS, 75017 FRANCE | 09/18/2009 | 08-13555 (JMP) | 19664 | $465,525.13 |
| 359 PETERS, DR. MARKUS 46 PARKER DRIVE MORRIS PLAINS, NJ 07950 | 04/27/2009 | | 3982 | Undetermined | PETERS, MARKUS DR 46 PARKER DRIVE MORRIS PLAINS, NJ 07950 | 09/11/2009 | 08-13555 (JMP) | 11536 | $1,417.50 |
| 360 PETRUCELLI, MICHAEL J. 7 NEARWATER LANE RIVERSIDE, CT 06878 | 10/16/2008 | | 206 | $43,595.70 | PETRUCELLI, MICHAEL J. 7 NEARWATER LANE RIVERSIDE, CT 06878 | 02/02/2009 | 08-13555 (JMP) | 2396 | $587,770.30 |
| 361 PHILIP MORRIS FINANCE S.A. AVENUE DE RHODANIE 50 LAUSANNE, 1007 SWITZERLAND | 01/16/2009 | 08-13901 (JMP) | 1771 | $1,120,000.00 | PHILLIP MORRIS FINANCE S.A. AVENUE DE RHODANIE 50 LAUSANNE, 1007 SWITZERLAND | 09/21/2009 | 08-13901 (JMP) | 24522 | $1,120,000.00 |
| 362 PHILIP MORRIS FINANCE S.A. AVENUE DE RHODANIE 50 LAUSANNE, 1007 SWITZERLAND | 01/16/2009 | 08-13555 (JMP) | 1772 | $1,120,000.00 | PHILIP MORRIS FINANCE S.A. AVENUE DE RHODANIE 50 LAUSANNE, 1007 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24521 | $1,120,000.00 |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 363 PITTWATER COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 866 | Undetermined | PITTWATER COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32648 | $2,163,334.00 |
| 364 POPULAR SECURITIES, INC. ATTN: JEFFREY N. RICH, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/26/2009 | 08-13900 (JMP) | 4583 | $146,739.20 | POPULAR SECURITIES INC. C/O K&L GATES LLP ATTN: JEFFREY N. RICH, ESQ. AND ERIC T. MOSER, ESQ 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 09/21/2009 | 08-13900 (JMP) | 22161 | $146,739.20 |
| 365 PRIMUS CLO I LTD C/O WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-2002, CAYMAN ISLANDS | 10/28/2008 | 08-13555 (JMP) | 396 | $7,000,000.00 | PRIMUS CLO I LTD C/O WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN, KY1-2002 CAYMAN ISLANDS | 01/30/2009 | 08-13555 (JMP) | 2283 | $8,400,000.00* |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 366 **PRIMUS CLO I, LTD. C/O WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002, CAYMAN ISLANDS** | 10/28/2008 | 08-13888 (JMP) | 395 | $7,000,000.00 | **PRIMUS CLO I LTD C/O WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN, KY1-2002 CAYMAN ISLANDS** | 01/30/2009 | 08-13888 (JMP) | 2282 | $8,400,000.00* |
| 367 **PULSAR RE, LTD CUMBERLAND HOUSE, 7TH FLOOR ONE VICTORIA STREET HAMILTON, HM 11 BERMUDA** | 09/22/2009 | 08-13900 (JMP) | 29769 | Undetermined | **PULSAR RE, LTD CUMBERLAND HOUSE, 7TH FL ONE VICTORIA STREET HAMILTON, 11 BERMUDA** | 09/22/2009 | 08-13900 (JMP) | 27453 | Undetermined |
| 368 **PUNTO TRAS RAPID S.L. ATTN: EDUARDO VIZCAYA PASEO DE LA CASTELLANA, 1. MADRID, 28046 SPAIN** | 11/13/2008 | 08-13555 (JMP) | 608 | Undetermined | **PUNTO TRAS RAPID S.L. ATTN: EDUARDO VIZCAYA PASEO DE LA CASTELLANA, 1. MADRID, 28046 SPAIN** | 11/02/2009 | 08-13555 (JMP) | 60878 | $437,918.40 |
| 369 **RATHGEBER, LISA 96 STEWART AVENUE GARDEN CITY, NY 11530** | 09/08/2009 | 08-13555 (JMP) | 10954 | $144,798.00 | **RATHGEBER, LISA 96 STEWART AVENUE GARDEN CITY, NY 11530** | 09/21/2009 | | 26100 | $210,509.34 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 370 | REGUEIRO, ALANO F. 9 STATION ROAD ESSEX LOUGHTON, IG10 4NZ UNITED KINGDOM | 09/15/2009 | 08-13555 (JMP) | 12830 | $1,724,080.00* | REGUEIRO, ALANO F. 9 STATION ROAD LOUGHTON ESSEX, IG10 4NZ UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 25787 | $1,724,080.00* |
| 371 | RESONA BANK LIMITED MIDOSUJI LEGAL PROFESSION CORPORATION F20 KASUMIGASEKI BLDG. 3-2-5 KASUMIGASEKI, CHIYODA-KU TOKYO, 100-6020 JAPAN | 08/31/2009 | | 9825 | $215,053,763.44 | RESONA BANK, LIMITED MIDOSUJI LEGAL PROFESSION CORPORATION F20 KASUMIGASEKI BLDG. 3-2-5 KASUMIGASEKI, CHIYODA-KU TOKYO, 100-6020 JAPAN | 09/17/2009 | 08-13555 (JMP) | 15197 | $215,053,763.44 |
| 372 | RESONA BANK, LIMITED MIDOSUJI LEGAL PROFESSION CORPORATION F26 KASUMIGASEKI BLDG. 3-2-5 KASUMIGASEKI, CHIYODA-KU TOKYO, 100-6026 JAPAN | 12/11/2008 | 08-13555 (JMP) | 1283 | $215,053,763.44 | RESONA BANK, LIMITED MIDOSUJI LEGAL PROFESSION CORPORATION F20 KASUMIGASEKI BLDG. 3-2-5 KASUMIGASEKI, CHIYODA-KU TOKYO, 100-6020 JAPAN | 09/17/2009 | 08-13555 (JMP) | 15197 | $215,053,763.44 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 373 RIKSGALDEN ATTN. LEGAL DEPARTMENT (JONAS OPPERUD) SE 10374 STOCKHOLM, SWEDEN | 11/21/2008 | 08-13902 (JMP) | 837 | $4,601,321.00 | SWEDISH NATIONAL DEBT OFFICE ATTB: JOHANNA LIDELL, LEGAL COUSEL RIKSGALDEN NORRLANDSGATAN 15 SE-103-74  STOCKHOLM, SWEDEN | 09/08/2009 | 08-13902 (JMP) | 10671 | $4,601,321.00 |
| 374 RIKSGALDEN ATTN. LEGAL DEPARTMENT (JONAS OPPERUD) SE 10374 STOCKHOLM, SWEDEN | 11/21/2008 | 08-13888 (JMP) | 838 | $12,043,882.00 | SWEDISH NATIONAL DEBT OFFICE ATTN: JOHANNA LIDELL, LEGAL COUNSEL RIKSGALDEN NORRLANDSGATAN 15 STOCKHOLM, SE-103-74 SWEDEN | 09/09/2009 | 08-13888 (JMP) | 10981 | $12,043,882.00 |
| 375 RIZZO, CHARLES K. 26 NEVADA DRIVE HAZLET, NJ 07730 | 07/31/2009 | 08-13555 (JMP) | 6802 | Undetermined | RIZZO, CHARLES K. 26 NEVADA DRIVE HAZLET, NJ 07730 | 09/22/2009 | 08-13555 (JMP) | 32488 | $158,958.78 |
| 376 ROFOUGARAN, AHMADREZA (REZA) 33 VISTA LUCI NEWPORT COAST, CA 92657 | 09/21/2009 | 08-13555 (JMP) | 25433 | $778,344.00 | ROFOUGARAN, AHMADREZA (REZA) 33 VISTA LUCI NEWPORT COAST, CA 92657 | 09/21/2009 | 08-13555 (JMP) | 25392 | $898,344.00 |
| 377 ROTHENBERG, EVAN L 14 FOREST DRIVE SANDS POINT, NY 11050 | 08/26/2009 | 08-13555 (JMP) | 9404 | Undetermined | ROTHENBERG, EVAN 14 FOREST DRIVE SANDS POINT, NY 11050 | 09/21/2009 | | 24448 | $834,437.00 |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 378 ROTTNEST LIMITED RIVKA SCHMUSKOVITS DE SCHUSTER, SILVIO E. SCHUSTER, NICOLAS SCHUSTER FLAVIA M SCHUSTER BUENOS AIRES, ARGENTINA | 04/06/2009 | 08-13555 (JMP) | 3683 | $100,000.00* | ROTTNEST LIMITED RIVKA SCHMUSKOVITS SILVIO SCHUSTER, FLAVIA SCHUSTER, NICOLAS SCHUSTER FLAVIA M SCHUSTER BUENOS AIRES, B1609ENA ARGENTINA | 09/18/2009 | | 19712 | $100,000.00* |
| 379 ROZZO, FRANCIS A. AND ELIZABETH R. 226 NORTH SWINTON AVE. DELRAY BEACH, FL 33444 | 01/02/2009 | | 1555 | $75,000.00 | ROZZO, FRANCIS A. AND ELIZABETH R. 226 NORTH SWINTON AVE. DELRAY BEACH, FL 33444 | 09/08/2009 | 08-13555 (JMP) | 10663 | $78,020.43 |
| 380 SACHER FUNDING LTD. C/O LOWENSTEIN SANDLER PC ATTN: ROBERT G. MINION, ESQ. AND RICHARD BERNSTEIN, ESQ. 1251 AVENUE OF THE AMERICAS, 18TH FLOOR 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK, NY 10020 | 04/02/2009 | 08-13900 (JMP) | 3618 | $42,316,157.00* | SACHER FUNDING LTD. C/O LOWENSTEIN SANDLER PC ATTN: ROBERT G. MINION, ESQ. AND RICHARD BERNSTEIN, ESQ. 1251 AVENUE OF THE AMERICAS, 18TH FLOOR 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK, NY 10020 | 09/17/2009 | 08-13900 (JMP) | 15160 | $42,316,157.00* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 381 | SALT RIVER PIMA MARICOPA INDIAN COMMUNITY ANTHONY FARESE, TREASURER OFFICE OF THE TREASURER, SRP-MIC 10,005 EAST OSBORN ROAD SCOTTSDALE, AZ 85256 | 04/13/2009 | 08-13888 (JMP) | 3760 | $97,777.02 | SALT RIVER PIMA MARICOPA INDIAN COMMUNITY C/O ANTHONY FARESE, TREASURER OFFICE OF THE TREASURER, SRP-MIC 10,005 EAST OSBORN ROAD SCOTTSDALE, AZ 85256 | 09/09/2009 | 08-13888 (JMP) | 10869 | $97,777.02 |
| 382 | SAN REMO APARTMENTS, L.P. ATTN: ROBERTO C. RUIZ 3777 EAST BROADWAY BOULEVARD, SUITE 200 TUCSON, AZ 85716 | 02/09/2009 | 08-13899 (JMP) | 2645 | Undetermined | SAN REMO APARTMENTS, L.P. ATTN: ROBERTO C. RUIZ 3777 EAST BROADWAY BOULEVARD, SUITE 200 TUCSON, AZ 85716 | 09/08/2009 | 08-13899 (JMP) | 10649 | $191,186.49 |
| 383 | SARK MASTER FUND LIMITED C/O BOUSSARD & GAVAUDAN ASSET MGMT, LP ATTN EMMANUEL GAVAUDAN CALDER HOUSE, 1 DOVER STREET LONDON, W1S 4LA UNITED KINGDOM | 12/04/2008 | 08-13555 (JMP) | 1202 | $11,542,791.24 | SARK MASTER FUND LIMITED C/O BOUSSARD & GAVAUDAN ASSET MGNT, LP ATTN EMMANUEL GAVAUDAN CALDER HOUSE, 1 DOVER STREET LONDON, W1S 4LA UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 16023 | $11,358,995.21 |
| 384 | SAXMAN, MICHAEL B. 2 DIAMOND DRIVE PLAINVIEW, NY 11803 | 06/18/2009 | 08-13555 (JMP) | 4909 | $72,500.00 | SAXMAN, MICHAEL B. 2 DIAMOND DRIVE PLAINVIEW, NY 11803-2104 | 09/21/2009 | 08-13555 (JMP) | 24032 | $107,500.00 |

## OMNIBUS 2 Amended Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 385 SAXO BANK A/S ATTN: HEAD OF LEGAL PHILIP HEYMANS ALLE 15 HELLERUP, 2900 DENMARK | 07/01/2009 | 08-13555 (JMP) | 5060 | $26,752,063.00 | SAXO BANK A/S ATTN: MICHAEL V. MOLLER PHILIP HEYMANS ALLE 14 HELLERUP, 2900 DENMARK | 09/18/2009 | 08-13555 (JMP) | 20576 | $27,177,528.00* |
| 386 SCHLAGHECKE, MARTIN OTT-LILIENTHALSTR. 36 BOBLINGEN, 71034 GERMANY | 11/14/2008 | 08-13555 (JMP) | 619 | $144,000.00 | SCHLAGHECKE, MARTIN OTT-LILIENTHALSTR. 36 BOBLINGEN, 71034 GERMANY | 09/16/2009 | 08-13555 (JMP) | 13380 | $144,000.00 |
| 387 SCOR REINSURANCE COMPANY ATTN: MAXINE VERNE, GENERAL COUNSEL 199 WATER STREET, 21ST FLOOR NEW YORK, NY 10038 | 09/21/2009 | 08-13555 (JMP) | 20264 | $8,448,362.00* | SCOR REINSURANCE COMPANY ATTN: MAXINE VERNE, GENERAL COUNSEL 199 WATER ST., 21ST FLOOR NEW YORK, NY 10038 | 09/21/2009 | 08-13555 (JMP) | 20293 | $8,448,362.00* |
| 388 SECURITY NATIONAL LIFE INS. CO. ATTN: STEPHEN M. SILL PO BOX 57220 SALT LAKE CITY, UT 84157-0220 | 04/06/2009 | 08-13555 (JMP) | 3690 | $1,623,257.30 | SECURITY NATIONAL LIFE INS. CO. ATTN: STEPHEN M. SILL PO BOX 57220 SALT LAKE CITY, UT 84157-0220 | 09/18/2009 | | 16128 | $1,604,715.62 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 389 | **SEIKAGAKU CORPORATION ATTENTION: ACCOUNTING DEPT. MARUNOUCHI CENTER BUILDING 6-1 MARUNOUCHI 1-CHOME CHIYODA-KU TOKYO, 100-0005 JAPAN** | **12/15/2008** | **08-13555 (JMP)** | **1324** | **Undetermined** | **SEIKAGAKU CORPORATION ATTENTION: ACCOUNTING DEPT. MARUNOUCHI CENTER BUILDING 6-1 MARUNOUCHI 1-CHOME CHIYODA-KU TOKYO, 100-0005 JAPAN** | **09/14/2009** | | **12585** | **$961,544.87** |
| 390 | **SENIOR DEBT PORTFOLIO ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022** | **05/26/2009** | **08-13888 (JMP)** | **4579** | **$82,512.00*** | **SENIOR DEBT PORTFOLIO C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110** | **09/18/2009** | **08-13888 (JMP)** | **18268** | **$83,113.62** |
| 391 | **SENIOR DEBT PORTFOLIO ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022** | **05/26/2009** | **08-13555 (JMP)** | **4580** | **$82,512.00*** | **SENIOR DEBT PORTFOLIO C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON, MA 02110** | **09/18/2009** | **08-13555 (JMP)** | **18247** | **$83,113.62** |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 392 | SEQUOYAH HILLS/OAK KNOLL NEIGHBORHOOD ASSOCIATION ATTN: DONALD J. MITCHELL 4415 ST. ANDREWS RD. OAKLAND, CA 94605 | 09/16/2009 | | 13419 | $100,000,000.00 | SEQUOYAH HILLS/OAK KNOLL NEIGHBORHOOD ASSOCIATION ATTN: DONALD J. MITCHELL 4415 ST. ANDREWS RD OAKLAND, CA 94605 | 09/21/2009 | 08-13555 (JMP) | 24193 | $100,000,000.00 |
| 393 | SEQUOYAH HILLS/OAK KNOLL NEIGHBORHOOD ASSOCIATION ATTN: DONALD J. MITCHELL 4415 ST. ANDREWS RD. OAKLAND, CA 94605 | 09/16/2009 | | 13420 | $15,000,000.00 | SEQUOYAH HILLS/OAK KNOLL NEIGHBORHOOD ASSOCIATION ATTN: DONALD J. MITCHELL 4415 ST. ANDREWS RD OAKLAND, CA 94605 | 09/21/2009 | 08-13555 (JMP) | 24194 | $15,000,000.00 |
| 394 | SERENGETI RAPAX MM LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. c/o Serengeti Asset Management LP Attn: S Choudhury, 632 Broadway, 12th Fl New York, NY 10012 | 12/30/2008 | 08-13555 (JMP) | 1504 | $5,077,577.81 | SERENGETI RAPAX MM LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. c/o Serengeti Asset Management LP Attn: S Choudhury, 632 Broadway, 12th Fl New York, NY 10012 | 09/18/2009 | 08-13888 (JMP) | 19266 | $5,077,577.81 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 395 SHAH, HARSH FLAT 2 3 PEMBRIDGE PLACE LONDON, W2 4XB UNITED KINGDOM | 09/14/2009 | 08-13555 (JMP) | 12646 | $8,211,000.00 | SHAH, HARSH FLAT 2 3 PEMBRIDGE PLACE LONDON, WS 4XB UNITED KINGDOM | 09/16/2009 | 08-13555 (JMP) | 14285 | $10,952,772.58 |
| 396 SHIRE OF AUGUSTA-MARGARET RIVER COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 864 | Undetermined | SHIRE OF AUGUSTA-MARGARET RIVER COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32654 | $1,279,835.00 |
| 397 SHK ASIA DYNAMIC HOLDINGS LTD. C/O SHK FUND MANAGEMENT LIMITED UNITS 902-905, BANK OF AMERICA TOWER 12 HARCOURT ROAD , HONG KONG | 12/24/2008 | | 1440 | $12,033,091.44* | SHK ASIA DYNAMIC HOLDINGS LTD. C/O SHK FUND MANAGEMENT LIMITED UNITS 902-905, BANK OF AMERICA TOWER 12 HARCOURT ROAD , HONG KONG | 01/19/2009 | 08-13555 (JMP) | 1775 | $12,033,091.44* |

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | | **SURVIVING CLAIMS** | | | |
| 398 | SHOKO CHUKIN BANK, LTD., THE (FORMERLY THE SHOKO CHUKIN BANK) 10-172-CHOME YAESU CHUO-KU TOKYO, 104-0028 JAPAN | 04/29/2009 | 08-13555 (JMP) | 4019 | $6,851,585.82 | SHOKO CHUKIN BANK, LTD., THE (FORMERLY THE SHOKO CHUKIN BANK) ATTN: CAPITAL MARKETS TRADING DIVISION 10-17 2-CHOME YAESU CHUO-KU TOKYO, 104-0028 JAPAN | 09/10/2009 | 08-13555 (JMP) | 11085 | $6,851,585.82 |
| 399 | SHOKO CHUKIN BANK, LTD., THE (FORMERLY THE SHOKO CHUKIN BANK) 10-172-CHOME YAESU CHUO-KU TOKYO, 104-0028 JAPAN | 04/29/2009 | 08-13888 (JMP) | 4020 | $6,858,554.30 | SHOKO CHUKIN BANK, LTD., THE (FORMERLY THE SHOKO CHUKIN BANK) ATTN: CAPITAL MARKETS TRADING DIVISION 10-17 2-CHOME YAESU CHUO-KU TOKYO, 104-0028 JAPAN | 09/10/2009 | 08-13888 (JMP) | 11086 | $6,858,554.30 |
| 400 | SHOTTON, PAUL NIGEL 124 LUKES WOOD ROAD NEW CANAAN, CT 06840 | 09/21/2009 | 08-13555 (JMP) | 25597 | $3,946,302.66 | SHOTTON, PAUL NIGEL 124 LUKES WOOD ROAD NEW CANAAN, CT 06840 | 09/21/2009 | 08-13555 (JMP) | 21362 | $4,766,920.21 |
| 401 | SHOTTON, PAUL NIGEL 124 LUKES WOOD ROAD NEW CANAAN, CT 06840 | 08/31/2009 | 08-13555 (JMP) | 9927 | $2,317,632.00 | SHOTTON, PAUL NIGEL 124 LUKES WOOD ROAD NEW CANAAN, CT 06840 | 09/21/2009 | 08-13555 (JMP) | 25597 | $3,946,302.66 |
| 402 | SIEGEL, NEIL 266 GERMONDS RD WEST NYACK, NY 10994 | 09/14/2009 | | 12227 | $402,394.79 | SIEGEL, NEIL 266 GERMONDS RD WEST NYACK, NY 10994 | 09/22/2009 | 08-13555 (JMP) | 30630 | $402,394.79 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 403 | SIEGEL, NORMAN 550 N. KINGSBURY # RO8 CHICAGO, IL 60654 | 09/08/2009 | | 10542 | $960,419.78 | SIEGEL, NORMAN 550 N. KINGSBURG # RO8 CHICAGO, IL 60654 | 11/09/2009 | 08-13555 (JMP) | 65222 | $960,419.78 |
| 404 | SIEGEL, NORMAN 550 N. KINGSBURY # RO8 CHICAGO, IL 60654 | 09/08/2009 | | 10543 | $159,355.00 | SIEGEL, NORMAN 550 N. KINGSBURG # RO8 CHICAGO, IL 60654 | 11/09/2009 | 08-13555 (JMP) | 65220 | $159,355.00 |
| 405 | SOVEREIGN BANK 75 STATE STREET, MA1-SST-04-01 ATTN: BERTIN C. EMMONS, SENIOR COUNSEL BOSTON, MA 02109 | 01/28/2009 | 08-13888 (JMP) | 2082 | $8,176,482.78 | SOVEREIGN BANK 75 STATE STREET MAI-SST-04-01 BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15746 | $8,176,482.78 |
| 406 | SOVEREIGN BANK 75 STATE STREET, MA1-SST-04-01 ATTN: BERTIN C. EMMONS, SENIOR COUNSEL BOSTON, MA 02109 | 02/23/2009 | 08-13555 (JMP) | 2951 | $8,176,482.78 | SOVEREIGN BANK 75 STATE STREET, MA1-SST-04-01 BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15565 | $8,176,482.78 |

| | | | | | | CLAIMS TO BE DISALLOWED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 407 | SPCP GROUP, L.L.C. TRANSFEROR: EXPORT DEVELOPMENT CANADA (EDC) AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. GREENWICH, CT 06830 | 12/09/2008 | 08-13885 (JMP) | 1265 | $4,830,064.49 | SPCP GROUP, L.L.C. TRANSFEROR: EXPORT DEVELOPMENT CANADA (EDC) AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. GREENWICH, CT 06830 | 03/06/2009 | 08-13885 (JMP) | 3231 | $4,830,064.49 |
| 408 | SPCP GROUP, L.L.C. TRANSFEROR: POPULAR HIGH-GRADE FIXED INCOME FUND, INC. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. GREENWICH, CT 06830 | 03/17/2009 | 08-13888 (JMP) | 3383 | $4,512,732.96 | SPCP GROUP, LLC., AS AGENT FOR SILVER POINT CAPITAL FUND, L.P., AND SILVER POINT CAPITAL OFFSHORE FUND, LTD., AND AS SUCCESSOR TO POPULAR HIGH-GRADE FIXED INCOME FUND, INC., C/O DAY PITNEY LLP C/O DAY PITNER LLP NEW YORK, NY 10036 | 09/21/2009 | 08-13888 (JMP) | 22162 | $4,512,732.96 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 409 | SPCP GROUP, L.L.C. TRANSFEROR: BRIGADIER CAPITAL MASTER FUND LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. GREENWICH, CT 06830 | 04/23/2009 | 08-13555 (JMP) | 3924 | $11,875,901.00 | BRIGADIER CAPITAL MASTER FUND LTD. C/O BRIGADIER CAPITAL MANAGEMENT LLC 135 E 7TH STREET, 21ST FLOOR ATTN: ERICA PANG NEW YORK, NY 10022 | 09/16/2009 | 08-13555 (JMP) | 13896 | $11,880,117.00 |
| 410 | SPCP GROUP, L.L.C. TRANSFEROR: BRIGADIER CAPITAL MASTER FUND LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. GREENWICH, CT 06830 | 04/23/2009 | 08-13888 (JMP) | 3925 | $11,875,901.00 | BRIGADIER CAPITAL MASTER FUND LTD. C/O BRIGADIER CAPITAL MANAGEMENT LLC 135 E 7TH STREET, 21ST FLOOR ATTN: ERICA PANG NEW YORK, NY 10022 | 09/16/2009 | 08-13888 (JMP) | 13897 | $11,880,117.00 |
| 411 | SPCP GROUP, L.L.C. TRANSFEROR: ARCHE MASTER FUND, L.P. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD GREENWICH, CT 06830 | 05/08/2009 | 08-13555 (JMP) | 4187 | $4,496,800.97* | ARCHE MASTER FUND, L.P. C/O XE CAPITAL ADVISERS ATTN: JENNIFER CALMA 24 W. 40TH STREET, 2ND FL. NEW YORK, NY 10018 | 09/22/2009 | 08-13555 (JMP) | 29968 | $4,496,800.97* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 412 | SPCP GROUP, L.L.C. TRANSFEROR: ARCHE MASTER FUND, L.P. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD GREENWICH, CT 06830 | 05/12/2009 | 08-13888 (JMP) | 4261 | $4,496,800.97* | ARCHE MASTER FUND, L.P. C/O XE CAPITAL ADVISERS ATTN: JENNIFER CALMA 24 W. 40TH STREET, 2ND FL. NEW YORK, NY 10018 | 09/22/2009 | 08-13888 (JMP) | 29967 | $4,496,800.97* |
| 413 | SPCP GROUP, L.L.C. TRANSFEROR: INTER-AMERICAN DEVELOPMENT BANK As Agent for Silver Point Capital Fund LP and Silver Capital Offshore Fund, ltd GREENWICH, CT 06830 | 06/09/2009 | 08-13555 (JMP) | 4818 | Undetermined | SPCP GROUP, L.L.C. TRANSFEROR: INTER-AMERICAN DEVELOPMENT BANK As Agent for Silver Point Capital Fund LP and Silver Capital Offshore Fund, ltd GREENWICH, CT 06830 | 09/14/2009 | 08-13555 (JMP) | 12576 | $1,531,492.00* |
| 414 | SPCP GROUP, L.L.C. TRANSFEROR: POPULAR HIGH-GRADE FIXED INCOME FUND, INC. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. GREENWICH, CT 06830 | 06/15/2009 | 08-13555 (JMP) | 4893 | $4,512,732.96 | SPCP GROUP, LLC, AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD., AND AS SUCCESSOR TO POPULAR HIGH-GRADE FIXED INCOME FUND, INC. C/O DAY PITNEY LLP NEW YORK, NY 10036 | 09/21/2009 | 08-13555 (JMP) | 22163 | $4,512,732.96 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 415 | SPCP GROUP, L.L.C. TRANSFEROR: INTER-AMERICAN DEVELOPMENT BANK As Agent for Silver Point Capital Fund LP and Silver Capital Offshore Fund, ltd GREENWICH, CT 06830 | 06/22/2009 | 08-13888 (JMP) | 4939 | $1,512,004.07* | SPCP GROUP, L.L.C. TRANSFEROR: INTER-AMERICAN DEVELOPMENT BANK As Agent for Silver Point Capital Fund LP and Silver Capital Offshore Fund, ltd GREENWICH, CT 06830 | 09/14/2009 | 08-13888 (JMP) | 12573 | $1,531,492.00* |
| 416 | STATE BANK OF INDIA TLT LLP, ONE REDCLIFF STREET BRISTOL, BS1 6TP UNITED KINGDOM | 12/04/2008 | 08-13555 (JMP) | 1211 | $10,000,000.00 | STATE BANK OF INDIA C/O TLT LLP, ONE REDCLIFF STREET BRISTOL, BS1 6TP UNITED KINGDOM | 08/25/2009 | 08-13555 (JMP) | 9370 | $10,000,000.00 |
| 417 | STATE OF MAINE BUREAU OF REVENUE SERVICES COMPLIANCE DIVISION PO BOX 9101 AUGUSTA, ME 04333-9101 | 02/09/2009 | 08-13555 (JMP) | 2709 | $6,107.61 | STATE OF MAINE BUREAU OF REVENUE SERVICES COMPLIANCE DIVISION PO BOX 9101 AUGUSTA, ME 04333-9101 | 02/17/2009 | 08-13555 (JMP) | 2993 | $6,107.61 |
| 418 | STATE STREET BANK AND TRUST COMPANY ATTN: KEVIN L. COURTNEY, ESQ. 1776 HERITAGE DRIVE A5N QUINCY, MA 02171 | 09/18/2009 | 08-13555 (JMP) | 19469 | $17,291,383.00* | STATE STREET BANK AND TRUST COMPANY ATTN: KEVIN L COURTNEY ESQ 1776 HERITAGE DRIVE A5N NORTH QUINCY, MA 02171 | 09/22/2009 | 08-13555 (JMP) | 28748 | $17,291,383.00* |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 419 | STEFFEN,TIMOTHY F. 5040 ADDISON CIR STE 400 ADDISON, TX 750016049 | 09/14/2009 | | 12234 | $708,939.19 | STEFFEN, TIMOTHY F. 36 SADDLE HILL RD STAMFORD, CT 06903 | 09/18/2009 | | 18787 | $855,300.00 |
| 420 | STEIN, JAY SHORSTEIN & SHORSTEIN, P.A. 8265 BAYBERRY ROAD JACKSONVILLE, FL 32256 | 06/26/2009 | 08-13555 (JMP) | 5012 | $186,343.95 | STEIN, JAY SHORSTEIN & SHORSTEIN, P.A. 8265 BAYBERRY ROAD JACKSONVILLE, FL 32256 | 09/02/2009 | 08-13555 (JMP) | 10135 | $186,343.95 |
| 421 | STEPHENSON, REBECCA 10272 MOUNTAIN MAPLE DR HIGHLANDS RANCH, CO 80129 | 09/11/2009 | 08-13555 (JMP) | 1189 | $149,701.86 | STEPHENSON, REBECCA L 10272 MOUNTAIN MAPLE DRIVE HIGHLANDS RANCH, CO 80129 | 09/11/2009 | 08-13555 (JMP) | 11469 | $74,850.93 |
| 422 | STEVEN G. HOLDER LIVING TRUST C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS, TX 75219 | 01/29/2009 | 08-13555 (JMP) | 2150 | $2,287,433.00* | STEVEN G. HOLDER LIVING TRUST C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS, TX 75219 | 09/18/2009 | 08-13555 (JMP) | 16481 | $2,287,433.00* |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 423 | STEVEN G. HOLDER LIVING TRUST C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS, TX 75219 | 01/29/2009 | 08-13888 (JMP) | 2151 | $2,287,433.00* | STEVEN G. HOLDER LIVING TRUST C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS, TX 75219 | 09/18/2009 | 08-13888 (JMP) | 16482 | $2,287,433.00* |
| 424 | SUNNY BANK, LTD. CLYDE & CO US LLP ATTN: CHRISTOPHER CARLSEN, ESQ. 405 LEXINGTON AVENUE NEW YORK, NY 10174 | 05/19/2009 | 08-13555 (JMP) | 4435 | $19,136,447.01 | SUNNY BANK, LTD. 7F, NO. 88-90, SEC. 1, SHIHPAI ROAD BEITOU DISTRICT TAIPEI CITY, 112 TAIWAN, PROVINCE OF CHINA | 10/27/2009 | 08-13555 (JMP) | 50143 | $14,053,808.12 |
| 425 | SWEDBANK MR. CLAS BURENIUS BRUNKBERGSTORG 8 STOCKHOLM (PUBL), AB SE-105 34 SWEDEN | 09/22/2009 | 08-13555 (JMP) | 29577 | $228,896.50* | SWEDBANK AB (PUBL) MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM, SE-105 34 SWEDEN | 06/24/2009 | 08-13555 (JMP) | 4997 | $282,339.70 |
| 426 | SWEDBANK CLAS BURENIUS BRUNKBERGSTORG 8 STOCKHOLM S-105-34, SWEDEN | 09/22/2009 | 08-13555 (JMP) | 29578 | $2,046,179.18* | SWEDBANK AB (PUBL) MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM, SE-105 34 SWEDEN | 06/24/2009 | 08-13555 (JMP) | 4996 | $2,046,179.18 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 427 | SWEDBANK MR. CLAS BURENIUS BRUNKBERGSTORG 8 STOCKHOLM S-105-34, SWEDEN | 09/22/2009 | 08-13555 (JMP) | 29579 | $1,219,792.00* | SWEDBANK AB (PUBL) MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM, SE-105 34 SWEDEN | 06/24/2009 | 08-13901 (JMP) | 4995 | $411,647.83 |
| 428 | SWEDBANK CLAS BURENIUS BRUNKBERGSTORG 8 STOCKHOLM S-105-34, SWEDEN | 09/22/2009 | 08-13555 (JMP) | 29580 | $6,629,494.71* | SWEDBANK AB (PUBL) MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM, SE-105 34 SWEDEN | 06/24/2009 | 08-13555 (JMP) | 4994 | $6,629,494.71 |
| 429 | SWEDBANK CLAS BURENIUS BRUNKBERGSTORG 8 STOCKHOLM S-105-34, SWEDEN | 09/22/2009 | 08-13555 (JMP) | 29581 | $2,046,179.18* | SWEDBANK AB (PUBL) MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM, SE-105 34 SWEDEN | 06/24/2009 | 08-13888 (JMP) | 4992 | $2,046,179.18 |
| 430 | SWEDBANK CLAS BURENIUS BRUNKBERGSTORG 8 STOCKHOLM S-105-34, SWEDEN | 09/22/2009 | 08-13555 (JMP) | 29582 | $9,481,191.98* | SWEDBANK AB (PUBL) MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM, SE-105 34 SWEDEN | 06/24/2009 | 08-13555 (JMP) | 4993 | $9,481,191.98 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 431 | SWEDBANK CLAS BURENIUS BRUNKBERGSTORG 8 STOCKHOLM S-105-34, SWEDEN | 09/22/2009 | 08-13555 (JMP) | 29583 | $1,219,792.00* | SWEDBANK AB (PUBL) MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM, SE-105 34 SWEDEN | 06/24/2009 | 08-13555 (JMP) | 4991 | $411,647.83 |
| 432 | TAKAMIYA CO., LTD. 1-1, MAEDA KIGYO DANCHI, YAHATA HIGASHI-KU KITAKYUSHU-CITY FUKUOKA 805-8539, JAPAN | 12/05/2008 | 08-13555 (JMP) | 1222 | $5,712,846.11 | TAKAMIYA CO. LTD 1-Jan MAEDA KIGYO DANCHI YAHATAM FUKUOKA, 805-8539 JAPAN | 09/14/2009 | 08-13555 (JMP) | 12451 | $4,714,423.34 |
| 433 | TED MOUDIS ASSOCIATES, INC. 79 MADISON AVENUE 10TH FLOOR NEW YORK, NY 10016 | 10/01/2008 | 08-13555 (JMP) | 68 | $185,533.27 | TED MOUDIS ASSOCIATES, INC. 79 MADISON AVENUE 10TH FLOOR NEW YORK, NY 10016 | 10/02/2008 | 08-13555 (JMP) | 118 | $185,533.27 |
| 434 | TENOR OPPORTUNITY MASTER FUND, LTD. ATTN: RAVI PATEL 1180 AVENUE OF THE AMERICAS, SUITE 1940 NEW YORK, NY 10036 | 05/08/2009 | 08-13888 (JMP) | 4199 | $1,420,079.80 | TENOR OPPORTUNITY MASTER FUND, LTD. ATTN: RAVI PATEL TENOR CAPITAL MANAGEMENT COMPANY LP 1180 AVENUE OF THE AMERICAS, SUITE 1940 NEW YORK, NY 10036 | 09/21/2009 | 08-13888 (JMP) | 24542 | $1,420,079.80 |

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 435 | TENTERFIELD SHIRE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 861 | Undetermined | TENTERFIELD SHIRE COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32656 | $2,477,100.00 |
| 436 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION - BANKRUPTCY SECTION PO BOX 12548 AUSTIN, TX 78711-2548 | 01/20/2009 | 08-13885 (JMP) | 1812 | $2,085.48* | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION - BANKRUPTCY SECTION PO BOX 12548 AUSTIN, TX 78711-2548 | 02/02/2009 | 08-13885 (JMP) | 2402 | $1,025.80* |
| 437 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTIONS DIVISION PO BOX 12548 AUSTIN, TX 78711-2548 | 01/20/2009 | 08-13885 (JMP) | 1814 | $2,085.48* | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION - BANKRUPTCY SECTION PO BOX 12548 AUSTIN, TX 78711-2548 | 02/02/2009 | 08-13885 (JMP) | 2401 | $1,025.80* |

# Lehman Brothers Holdings Inc.

## OMNIBUS 2 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 438   TFL PENSION FUND 55 BROADWAY LONDON, SW1H 0BD UNITED KINGDOM | 06/29/2009 | 08-13901 (JMP) | 5038 | $823,108.59 | TFL PENSION FUND ATTN: PETER R. LA TRONICA C/O BRIDGEWATER ASSOCIATES, INC., AS AUTHORI C/O BRIDGEWATER ASSOCIATES, INC., AS AUTHORIZED AGENT ONE GLENDINNING PLACE ONE GLENDINNING PLACE WESTPORT, CT 06880 | 09/21/2009 | 08-13901 (JMP) | 20779 | $823,108.59 |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 439 THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAP. ENERGY EQUITY FUND MASTER II, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 01/30/2009 | 08-13555 (JMP) | 2218 | $11,795,338.00* | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAP. ENERGY EQUITY FUND MASTER II, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 12/24/2009 | 08-13555 (JMP) | 66008 | $1,085,460.52 |
| | | | | | CCP CREDIT ACQUISITION HOLDINGS , LLC 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 | | | | $2,608,065.59 |
| | | | | | CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 | | | | $944,350.65 |
| | | | | | SPCP GROUP, LLC 2 GREENWICH PLAZA 1ST FLOOR ATTN: ADAM DEPANFILIS GREENWICH, CT 06830 | | | | $3,552,416.24 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 440 THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAPITAL ENERGY EQUITY FUND, L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 01/30/2009 | 08-13555 (JMP) | 2219 | $16,888,998.00* | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAPITAL ENERGY EQUITY FUND, L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 12/24/2009 | 08-13555 (JMP) | 66009 | $1,585,620.05 |
| | | | | | CCP CREDIT ACQUISITION HOLDINGS , LLC 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 | | | | $3,809,812.53 |
| | | | | | CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 | | | | $1,379,489.44 |
| | | | | | SPCP GROUP, LLC 2 GREENWICH PLAZA 1ST FLOOR ATTN: ADAM DEPANFILIS GREENWICH, CT 06830 | | | | $5,189,301.98 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 441 THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAPITAL ENERGY FUND, L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 01/30/2009 | 08-13555 (JMP) | 2220 | $9,880,637.00* | | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAPITAL ENERGY FUND, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 12/24/2009 | 08-13555 (JMP) | 66011 | $883,356.60 |
| | | | | | | CCP CREDIT ACQUISITION HOLDINGS , LLC 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 | | | | $2,122,464.97 |
| | | | | | | CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 | | | | $768,520.23 |
| | | | | | | SPCP GROUP, LLC 2 GREENWICH PLAZA 1ST FLOOR ATTN: ADAM DEPANFILIS GREENWICH, CT 06830 | | | | $2,890,985.20 |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 442 THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAP. ENERGY EQUITY INTL. HLDGS. I, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 01/30/2009 | 08-13555 (JMP) | 2221 | $3,215,036.00* | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAPITAL ENERGY EQUITY INTERNATIONAL HOLDINGS I, L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 12/24/2009 | 08-13555 (JMP) | 66012 | $157,891.48 |
| | | | | | | | | | $379,370.17 |
| | | | | | CCP CREDIT ACQUISITION HOLDINGS , LLC 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 | | | | |
| | | | | | | | | | $137,365.59 |
| | | | | | CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 | | | | |
| | | | | | | | | | $516,735.76 |
| | | | | | SPCP GROUP, LLC 2 GREENWICH PLAZA 1ST FLOOR ATTN: ADAM DEPANFILIS GREENWICH, CT 06830 | | | | |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 443 THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: PICKENS, T. BOONE 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 01/30/2009 | 08-13555 (JMP) | 2222 | $18,157,000.00* | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: PICKENS, T. BOONE 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 12/24/2009 | 08-13555 (JMP) | 66010 | $1,787,671.37 |
| | | | | | CCP CREDIT ACQUISITION HOLDINGS , LLC 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 | | | | $4,295,286.73 |
| | | | | | CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 | | | | $1,555,274.08 |
| | | | | | SPCP GROUP, LLC 2 GREENWICH PLAZA 1ST FLOOR ATTN: ADAM DEPANFILIS GREENWICH, CT 06830 | | | | $5,850,560.82 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 444 THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAP. ENERGY EQUITY FUND MASTER II, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 01/30/2009 | 08-13885 (JMP) | 2223 | $11,795,338.00* | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAP. ENERGY EQUITY FUND MASTER II, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 12/24/2009 | 08-13885 (JMP) | 66013 | $1,085,460.52 |
| | | | | | CCP CREDIT ACQUISITION HOLDINGS , LLC 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 | | | | $2,608,065.59 |
| | | | | | CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 | | | | $944,350.65 |
| | | | | | SPCP GROUP, LLC 2 GREENWICH PLAZA 1ST FLOOR ATTN: ADAM DEPANFILIS GREENWICH, CT 06830 | | | | $3,552,416.24 |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 445 THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAPITAL ENERGY EQUITY FUND, L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 01/30/2009 | 08-13885 (JMP) | 2224 | $16,888,998.00* | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAPITAL ENERGY EQUITY FUND, L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 12/24/2009 | 08-13885 (JMP) | 66015 | $1,585,620.05 |
| | | | | | CCP CREDIT ACQUISITION HOLDINGS , LLC 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 | | | | $3,809,812.53 |
| | | | | | CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 | | | | $1,379,489.44 |
| | | | | | SPCP GROUP, LLC 2 GREENWICH PLAZA 1ST FLOOR ATTN: ADAM DEPANFILIS GREENWICH, CT 06830 | | | | $5,189,301.98 |

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 446 THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAPITAL ENERGY FUND, L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 01/30/2009 | 08-13885 (JMP) | 2225 | $9,880,637.00* | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAPITAL ENERGY FUND, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 12/24/2009 | 08-13885 (JMP) | 66017 | $883,356.60 |
| | | | | | CCP CREDIT ACQUISITION HOLDINGS , LLC 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 | | | | $2,122,464.97 |
| | | | | | CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 | | | | $768,520.23 |
| | | | | | SPCP GROUP, LLC 2 GREENWICH PLAZA 1ST FLOOR ATTN: ADAM DEPANFILIS GREENWICH, CT 06830 | | | | $2,890,985.20 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 447 | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAP. ENERGY EQUITY INTL. HLDGS. I, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 01/30/2009 | 08-13885 (JMP) | 2226 | $3,215,036.00* | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAPITAL ENERGY EQUITY INTERNATIONAL HOLDINGS I, L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 12/24/2009 | 08-13885 (JMP) | 66014 | $157,891.48 |
| | | | | | | | | | | $379,370.17 |
| | | | | | | CCP CREDIT ACQUISITION HOLDINGS , LLC 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 | | | | |
| | | | | | | | | | | $137,365.59 |
| | | | | | | CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 | | | | |
| | | | | | | | | | | $516,735.76 |
| | | | | | | SPCP GROUP, LLC 2 GREENWICH PLAZA 1ST FLOOR ATTN: ADAM DEPANFILIS GREENWICH, CT 06830 | | | | |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 448 | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: PICKENS, T. BOONE 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 01/30/2009 | 08-13885 (JMP) | 2227 | $18,157,000.00* | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: PICKENS, T. BOONE 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 12/24/2009 | 08-13885 (JMP) | 66016 | $1,787,671.37 |
| | | | | | CCP CREDIT ACQUISITION HOLDINGS , LLC 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 | | | | $4,295,286.73 |
| | | | | | CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK, NY 10152 | | | | $1,555,274.08 |
| | | | | | SPCP GROUP, LLC 2 GREENWICH PLAZA 1ST FLOOR ATTN: ADAM DEPANFILIS GREENWICH, CT 06830 | | | | $5,850,560.82 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 449 THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: SANNO POINT MASTER FUND LTD. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 03/10/2009 | 08-13888 (JMP) | 3264 | $6,455,505.68 | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD 600 WASHINGTON BOULEVARD GREENWICH, CT 06830 | 09/21/2009 | 08-13888 (JMP) | 21699 | $6,455,505.68* |
| 450 THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: SANNO POINT MASTER FUND LTD. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 03/10/2009 | 08-13555 (JMP) | 3265 | $6,455,505.68 | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD 600 WASHINGTON BOULEVARD GREENWICH, CT 06830 | 09/21/2009 | 08-13555 (JMP) | 21698 | $6,455,505.68* |
| 451 TIMPE, JOCHEN EGERER STR. 22 STUTTGART, 70567 GERMANY | 05/01/2009 | 08-13555 (JMP) | 4068 | $35,228.63* | TIMPE, JOCHEN EGERER ST. 22 STUTTGART, 70567 GERMANY | 09/14/2009 | 08-13555 (JMP) | 12308 | $70,965.00 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 452 | TOSCANI, EDOARDO VIALE DON MINZONI 38 BRESSO-MILAN, 20091 ITALY | 09/14/2009 | 08-13555 (JMP) | 12482 | $2,927,387.00 | TOSCANI, EDOARDO VIALE DON MINZONI 38 BRESSO-MILAN, 20091 ITALY | 09/21/2009 | 08-13555 (JMP) | 25357 | $4,593,111.00 |
| 453 | TRAVERSA, ROBERT 85 RIVER STREET SLEEPY HOLLOW, NY 10591 | 08/31/2009 | 08-13555 (JMP) | 9877 | $360,502.00 | TRAVERSA, ROBERT 85 RIVER STREET SLEEPY HOLLOW, NY 10591 | 09/21/2009 | | 24890 | $360,501.00 |
| 454 | TUAS POWER LIMITED 111 SOMERSET ROAD # 13-06 , 238164 SINGAPORE | 03/16/2009 | 08-13555 (JMP) | 3371 | $3,720,254.68* | TUAS POWER LTD 111 SOMERSET ROAD #13-06 , 238164 SINGAPORE | 09/03/2009 | 08-13555 (JMP) | 10185 | $3,720,254.68* |
| 455 | TUAS POWER LTD 111 SOMERSET ROAD #13-06 , 238164 SINGAPORE | 12/05/2008 | 08-13885 (JMP) | 1226 | $3,720,254.68* | TUAS POWER LTD 111 SOMERSET ROAD #13-06 , 238164 SINGAPORE | 09/03/2009 | 08-13885 (JMP) | 10184 | $3,720,254.68* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 456 | TUCSON ELECTRIC POWER COMPANY TODD C. HIXON, CORPORATE COUNSEL & DIRECTOR OF LEGAL SERVICES UE201 PO BOX 711 TUCSON, AZ 85701 | 05/26/2009 | 08-13885 (JMP) | 4572 | $0.00 | ***ERROR CLAIM NOT ACTIVE***TUCSON ELECTRIC POWER COMPANY TODD C. HIXON, CORPORATE COUNSEL & DIRECTOR OF LEGAL SERVICES MAILSTOP UE201 PO BOX 711 TUCSON, AZ 85701 | 09/18/2009 | 08-13885 (JMP) | 18970 | $0.00 |
| 457 | TUCSON ELECTRIC POWER COMPANY TODD C. HIXON, CORPORATE COUNSEL & DIRECTOR OF LEGAL SERVICES UE201 PO BOX 711 TUCSON, AZ 85701 | 05/26/2009 | 08-13555 (JMP) | 4573 | $0.00 | ***ERROR CLAIM NOT ACTIVE***TUCSON ELECTRIC POWER COMPANY TODD C. HIXON, CORPORATE COUNSEL & MANAGER OF LEGAL SVCS. MAILSTOP UE201 PO BOX 711 TUCSON, AZ 85701 | 09/18/2009 | | 17845 | Undetermined |

## OMNIBUS 2 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 458 | TUMUT SHIRE COUNCIL & SNOWY WORKS & SVCS C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 858 | Undetermined | TUMUT SHIRE COUNCIL & SNOWY WORKS & SVCS C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32651 | $2,840,408.00 |
| 459 | TYCO INTERNATIONAL INC GARY KARLIN 9 ROSZEL ROAD PRINCETON, NJ 08540 | 05/29/2009 | 08-13888 (JMP) | 4669 | $51,129.98 | TYCO INTERNATIONAL MASTER RETIREMENT TRUST, THE C/O TYCO INTERNATIONAL INC. GARY KARLIN 9 ROSZEL ROAD PRINCETON, NJ 08540 | 09/18/2009 | 08-13888 (JMP) | 17212 | $34,758.35* |
| 460 | VARDE INVESTMENT PARTNERS, LP TRANSFEROR: SEAPORT GROUP LLC, THE 8500 NROMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS, MN 55437 | 06/24/2009 | 08-13555 (JMP) | 4984 | $9,881,311.84 | VARDE INVESTMENT PARTNERS, L.P C/O SHAWN R FOX MCGUIREWOODS LLP 1345 AVENUE OF THE AMERICAS 7TH FLOOR NEW YORK, NY 10105 | 09/21/2009 | 08-13555 (JMP) | 26221 | $9,881,311.84 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 461 | VARDE INVESTMENT PARTNERS, LP TRANSFEROR: SEAPORT GROUP LLC, THE 8500 NROMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS, MN 55437 | 06/24/2009 | 08-13888 (JMP) | 4985 | $9,881,311.84 | VARDE INVESTMENT PARTNERS, L.P C/O SHAWN R FOX MCGUIREWOODS LLP 1345 AVENUE OF THE AMERICAS 7TH FLOOR NEW YORK, NY 10105 | 09/21/2009 | 08-13888 (JMP) | 26241 | $9,881,311.84 |
| 462 | VINCI S.A. ATTN: PATRICK RICHARD, GENERAL COUNSEL 1, COURS FERDINAND DE LESSEPS RUEIL-MALMAISON, 92851 FRANCE | 02/26/2009 | 08-13555 (JMP) | 3127 | Undetermined | VINCI S.A. ATTN: PATRICK RICHARD, GENERAL COUNSEL 1, COURS FERDINAND DE LESSEPS RUEIL-MALMAISON, 92851 FRANCE | 09/15/2009 | 08-13555 (JMP) | 13031 | $15,827,854.90* |
| 463 | VITOL S.A. ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 11/04/2008 | 08-13885 (JMP) | 487 | $13,655,466.56* | VITOL S.A. ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 12/16/2008 | 08-13885 (JMP) | 1363 | $15,073,242.56* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 464 | VR GLOBAL PARTNERS, L.P. ATTN: PETER CLATEMAN C/O VR CAPITAL GROUP 77/1 SADOVNICHESKAYA NAB. MOSCOW, 115035 RUSSIAN FEDERATION | 07/06/2009 | 08-13555 (JMP) | 5133 | $1,000,480.12 | VR GLOBAL PARTNERS,LP ATTN: PETER CLATEMAN C/O VR CAPITAL GROUP AURORA BUSINESS PARK MOSCOW, 115035 RUSSIAN FEDERATION | 09/08/2009 | | 10715 | $1,000,480.12 |
| 465 | WALCHA SHIRE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 879 | Undetermined | WALCHA COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32662 | $1,073,410.00 |
| 466 | WAVE MASTER FUND, LP C/O THE WAVE MANAGEMENT COMPANY, LLC ATTN: KELLY DOUGHERTY 4 QUEEN STREET CHARLESTON, SC 29401 | 06/29/2009 | 08-13555 (JMP) | 5018 | $408,375.00* | WAVE MASTER FUND LP ATTN: KELLY DOUGHERTY THE WAVE MANAGEMENT COMPANY, LLC 4 QUEEN STREET CHARLESTON, SC 29401 | 09/16/2009 | 08-13555 (JMP) | 13733 | $408,375.00* |

## OMNIBUS 2 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 467 | WAVE MASTER FUND, LP C/O THE WAVE MANAGEMENT COMPANY, LLC ATTN: KELLY DOUGHERTY 4 QUEEN STREET CHARLESTON, SC 29401 | 06/29/2009 | 08-13888 (JMP) | 5019 | $408,375.00* | WAVE MASTER FUND LP THE WAVE MANAGEMENT COMPANY, LLC ATTN: KELLY DOUGHERTY 4 QUEEN STREET CHARLESTON, SC 29401 | 09/16/2009 | 08-13888 (JMP) | 13732 | $408,375.00* |
| 468 | WEBER, SEBASTIAN FRIEDENSTRASSE 19E GERMERING, D-82110 GERMANY | 01/15/2009 | 08-13555 (JMP) | 1747 | Undetermined | WEBER, SEBASTIAN FRIEDENST 19E D-82110 GERMERING , GERMANY | 09/11/2009 | 08-13555 (JMP) | 11531 | $7,087.50 |
| 469 | WEDBUSH MORGAN SECURITIES INC. ATTN: CHARLES LACHAUSSEE, CORPORATE COUNSEL 1000 WILSHIRE BOULEVARD LOS ANGELES, CA 90017 | 12/16/2008 | 08-13555 (JMP) | 1354 | $614,830.00 | WEDBUSH MORGAN SECURITIES INC. ATTN: CHARLES LACHAUSSEE, CORPORATE COUNSEL 1000 WILSHIRE BOULEVARD LOS ANGELES, CA 90017 | 12/29/2008 | 08-13555 (JMP) | 1477 | $614,830.00 |
| 470 | WEDBUSH MORGAN SECURITIES INC. ATTN: CHARLES LACHAUSSEE, CORPORATE COUNSEL 1000 WILSHIRE BOULEVARD LOS ANGELES, CA 90017 | 12/29/2008 | 08-13555 (JMP) | 1477 | $614,830.00 | WEDBUSH MORGAN SECURITIES INC. ATTN: CHARLES LACHAUSSEE, CORPORATE COUNSEL 1000 WILSHIRE BOULEVARD LOS ANGELES, CA 90017 | 02/23/2009 | 08-13555 (JMP) | 2984 | $614,830.00* |

| | | CLAIMS TO BE DISALLOWED | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 471 | WELLINGTON SHIRE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 878 | Undetermined | WELLINGTON SHIRE COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32658 | $1,279,835.00 |
| 472 | WESTERNBANK PUERTO RICO STUART G. STEIN, ESQ. HOGAN & HARTSON L.L.P. 555 THIRTEENTH STREET, N.W. WASHINGTON, DC 20004 | 05/04/2009 | 08-13555 (JMP) | 4120 | $489,575.00 | WESTERNBANK PUERTO RICO C/O STUART G. STEIN, ESQ. HOGAN & HARTSON L.L.P. 555 THIRTEENTH STREET, N.W. WASHINGTON, DC 20004 | 09/14/2009 | 08-13555 (JMP) | 12589 | $489,575.00 |
| 473 | WESTERNBANK PUERTO RICO STUART G. STEIN, ESQ. HOGAN & HARTSON L.L.P. 555 THIRTEENTH STREET, N.W. WASHINGTON, DC 20004 | 05/04/2009 | 08-13888 (JMP) | 4121 | $2,009,225.00 | WESTERNBANK PUERTO RICO C/O STUART G. STEIN, ESQ. HOGAN & HARTSON L.L.P. 555 THIRTEENTH STREET, N.W. WASHINGTON, DC 20004 | 09/14/2009 | 08-13888 (JMP) | 12590 | $2,009,225.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 474 | WESTON, ROGER L., REV TRUST ROGER L. WESTON TTEE 1 NORTH WACKER DRIVE, SUITE 4075 CHICAGO, IL 60606 | 01/15/2009 | 08-13555 (JMP) | 1740 | $918,260.20 | ROGER L. WESTON REV TRUST ROGER L. WESTON TTEE 1 NORTH WACKER DRIVE, SUITE 4075 CHICAGO, IL 60606 | 09/19/2009 | 08-13555 (JMP) | 19600 | $918,260.20 |
| 475 | WESTPAC BANKING CORPORATION 575 FIFTH AVENUE 39TH FL ATTN: CHIEF OPERATING OFFICER NEW YORK, NY 10017-2422 | 09/14/2009 | 08-13888 (JMP) | 12129 | $4,876,225.00 | WESTPAC BANKING CORPORATION ATTN: CHIEF OPERATING OFFICER 575 FIFTH AVENUE, 39TH FLOOR NEW YORK, NY 10017 | 09/22/2009 | 08-13888 (JMP) | 28368 | $4,931,625.63* |
| 476 | WESTPAC BANKING CORPORATION 575 FIFTH AVE. 39TH FL ATTN: CHIEF OPERATING OFFICER NEW YORK, NY 10017-2422 | 09/14/2009 | 08-13555 (JMP) | 12130 | $4,876,225.00 | WESTPAC BANKING CORPORATION ATTN: CHIEF OPERATING OFFICER 575 FIFTH AVENUE, 39TH FLOOR NEW YORK, NY 10017 | 09/22/2009 | 08-13555 (JMP) | 28367 | $4,931,625.63* |
| 477 | WESTPAC BANKING CORPORATION CHARLES G. BERRY ARNOLD & PORTER 399 PARK AVE. 34TH FL. NEW YORK, NY 10022 | 03/17/2009 | 08-13888 (JMP) | 3384 | $4,876,225.00 | WESTPAC BANKING CORPORATION 575 FIFTH AVENUE 39TH FL ATTN: CHIEF OPERATING OFFICER NEW YORK, NY 10017-2422 | 09/14/2009 | 08-13888 (JMP) | 12129 | $4,876,225.00 |

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 478 WESTPAC BANKING CORPORATION CHARLES G. BERRY ARNOLD & PORTER 399 PARK AVE. 34TH FL. NEW YORK, NY 10022 | 03/17/2009 | 08-13555 (JMP) | 3385 | $4,876,225.00 | WESTPAC BANKING CORPORATION 575 FIFTH AVE. 39TH FL ATTN: CHIEF OPERATING OFFICER NEW YORK, NY 10017-2422 | 09/14/2009 | 08-13555 (JMP) | 12130 | $4,876,225.00 |
| 479 WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. ATTN: ARLENE R. ALVES C/O SEWARD & KISSEL LLP ONE BATTERY PLAZA NEW YORK, NY 10004-1485 | 05/26/2009 | 08-13888 (JMP) | 4670 | $1,808,000.00* | WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. ATTN: ARLENE R. ALVES C/O SEWARD & KISSEL LLP ONE BATTERY PLAZA NEW YORK, NY 10017 | 09/11/2009 | 08-13888 (JMP) | 19685 | $1,808,000.00* |
| 480 WILLOW RE LTD C/O HSBC BANK (CAYMAN) LIMITED ATTN: DENA THOMPSON PO BOX 1109 GRAND CAYMAN, KY 1-1102 CAYMAN ISLANDS | 09/17/2009 | 08-13555 (JMP) | 15733 | $76,332,337.00* | WILLOW RE LIMITED C/O HSBC BANK (CAYMAN) LIMITED ATTN: DENA THOMPSON P.O. 1109 GRAND CAYMAN, KY 1-1102 CAYMAN ISLANDS | 09/22/2009 | 08-13555 (JMP) | 27942 | $76,332,337.00* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 481 | **WILLOW RE LTD C/O HSBC BANK (CAYMAN) LIMITED ATTN: DENA THOMPSON PO BOX 1109 GRAND CAYMAN, KY 1-1102 CAYMAN ISLANDS** | 09/17/2009 | 08-13888 (JMP) | 15734 | $76,332,337.00* | **WILLOW RE LIMITED C/O HSBC BANK (CAYMAN) LIMITED ATTN: DENA THOMPSON P.O. 1109 GRAND CAYMAN, KY 1-1102 CAYMAN ISLANDS** | 09/22/2009 | 08-13888 (JMP) | 27943 | $76,332,337.00* |
| 482 | **WILSON, THOMAS G. 219 BEACH 99TH STREET ROCKAWAY PARK, NY 11694** | 12/01/2008 | 08-13555 (JMP) | 1153 | $97,490.40 | **WILSON, THOMAS G. 219 BEACH 99TH STREET ROCKAWAY PARK, NY 11694** | 07/20/2009 | 08-13555 (JMP) | 5633 | $110,997.99 |
| 483 | **YASS VALLEY COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA** | 11/24/2008 | 08-13555 (JMP) | 891 | Undetermined | **YASS VALLEY COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW, 2000 AUSTRALIA** | 09/22/2009 | 08-13555 (JMP) | 32655 | $2,109,110.38 |
| 484 | **YOSHIDA, KATSUMI 275 HAYAKITA-GENBU ABIRA-CHO YUFUTSU-GUN HOKKAIDO, 059-1432 JAPAN** | 01/12/2009 | 08-13555 (JMP) | 1663 | $5,315,310.95 | **YOSHIDA, KATSUMI 275 HYAKITA-GENBU, ABIRA-CHO, YOFUTSU-GUN HOKKAIDO, 059-1432 JAPAN** | 09/17/2009 | 08-13555 (JMP) | 15163 | $5,224,780.69 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 485 | ZAPF, OTTO VON-WITZLEBEN-STRABE 34 HEILBRONN, 74072 GERMANY | 03/23/2009 | 08-13555 (JMP) | 3474 | $70,875.00 | ZAPF, OTTO VON-WITZLEBEN-STRASSE 34 HEILBRONN, 74074 GERMANY | 09/09/2009 | 08-13555 (JMP) | 10926 | $70,875.00 |
| 486 | ZICCARELLI, BARBARA A. 26 HUFF TERRACE MONTVALE, NJ 07645 | 04/10/2009 | 08-13555 (JMP) | 3738 | $25,542.88* | ZICCARELLI, BARBARA A. 26 HUFF TERRACE MONTVALE, NJ 07645 | 09/18/2009 | | 19383 | $27,832.00 |
| 487 | ZICCARELLI, JOHN J. 26 HUFF TERRACE MONTVALE, NJ 07645 | 04/10/2009 | 08-13555 (JMP) | 3739 | $25,559.63* | ZICCARELLI, JOHN J. 26 HUFF TERRACE MONTVALE, NJ 07645 | 09/18/2009 | | 17876 | $27,832.00 |

**TOTAL** $4,153,975,815.62

# EXHIBIT 2

# Lehman Brothers Holdings Inc.

## OMNIBUS 2 Amended Claims: EXHIBIT 2 - Withdrawn Objections

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | BELK IV, SAMUEL E. WARREN J. MARTIN, ESQ. PORZIO BROMBERG & NEWMAN, P.C. 100 SOUTHGATE PARKWAY MORRISTOWN, NJ 07962 | 02/25/2009 | 08-13555 (JMP) | 3015 | $300,928.59 | BELK, SAMUEL E. IV C/O WARREN J MARTIN, JR PORZIO, BROMBERG & NEWMAN PC 100 SOUTHGATE PARKWAY MORRISTOWN, NJ 07962-1997 | 09/21/2009 | 08-13555 (JMP) | 19809 | $292,229.19 |
| 2 | CREDIT PROTECTION TRUST 207 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 08/03/2009 | 08-13555 (JMP) | 6953 | $492,555.22 | CREDIT PROTECTION TRUST 207 C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 09/22/2009 | 08-13555 (JMP) | 27984 | Undetermined |
| 3 | CREDIT PROTECTION TRUST 233 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GERNERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 08/03/2009 | 08-13555 (JMP) | 6952 | $476,222.00 | CREDIT PROTECTION TRUST 233 C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 10/01/2009 | 08-13555 (JMP) | 27983 | Undetermined |

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 4 | CREDIT PROTECTION TRUST 265 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 08/03/2009 | 08-13555 (JMP) | 6951 | $4,742,301.17 | CREDIT PROTECTION TRUST 265 C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 09/22/2009 | 08-13555 (JMP) | 27985 | Undetermined |
| 5 | CREDIT PROTECTION TRUST 283 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 08/03/2009 | 08-13555 (JMP) | 6949 | $43,830,089.42 | CREDIT PROTECTION TRUST 283 C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 09/22/2009 | 08-13555 (JMP) | 27982 | Undetermined |
| 6 | PORTFOLIO GREEN GERMAN CMBS GMBH C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 09/21/2009 | 08-13555 (JMP) | 23628 | $1,320,398.58* | PORTFOLIO GREEN GERMAN CMBS GMBH ATTN: IRA A. REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 09/22/2009 | 08-13555 (JMP) | 28288 | Undetermined |

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 7 | STICHTING PENSIOENFONDS CAMPINA HOUTTUINLAAN 4 3447 GM WOERDEN, NETHERLANDS | 09/11/2009 | 08-13555 (JMP) | 11481 | $267,880.38 | STICHTING PENSIOENFONDS CAMPINA HOUTLUINLEAN 4 WOERDEN, 3447 GM NETHERLANDS | 09/21/2009 | 08-13555 (JMP) | 25875 | $24,947.04 |

|  | TOTAL | $51,430,375.36 |
|---|---|---|

# EXHIBIT 3

# Lehman Brothers Holdings Inc.

## OMNIBUS 2 Amended Claims: EXHIBIT 3 - Adjourned Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | BNP PARIBAS ATTN: JAMES GOODBALL AND RICHARD SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 09/17/2009 | 08-13555 (JMP) | 14971 | $895,971,754.97* | BNP PARIBAS ATTN: JAMES GOODBALL AND RICHARD SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 09/21/2009 | 08-13555 (JMP) | 21951 | $900,971,753.97* |
| 2 | BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK, NY 10019-6018 | 09/17/2009 | 08-13555 (JMP) | 15022 | $139,978.69 | BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 09/21/2009 | 08-13555 (JMP) | 21924 | $139,978.69 |
| 3 | BNP PARIBAS FIN'AMS C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK, NY 10019-6018 | 09/17/2009 | 08-13555 (JMP) | 15019 | $10,504,389.81* | BNP PARIBAS FIN'AMS C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK, NY 10019-6018 | 09/21/2009 | 08-13555 (JMP) | 21855 | $10,504,389.81* |
| 4 | BNP PARIBAS WEALTH MANAGEMENT ATTN: SERGE FORTI & RICARDO SANCHEZ-MORENO 20 COLLYER QUAY # 18-01 TUNG CENTRE , 049319 SINGAPORE | 09/08/2009 | 08-13555 (JMP) | 10706 | $1,081,239.77* | BNP PARIBAS WEALTH MANAGEMENT ATTN: SERGE FORTI & RICARDO SANCHEZ-MORENO 20 COLLYER QUAY # 18-01 TUNG CENTRE , 049319 SINGAPORE | 09/11/2009 | 08-13555 (JMP) | 11437 | $1,081,239.77* |

**OMNIBUS 2 Amended Claims: EXHIBIT 3 - Adjourned Objections**

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 5 | COOPERNEFF MASTER FUND I SEGREGATED PORTFOLIO COMP SPC, ACTING FOR & ON BEHALF OF ITS SEGREGATED PORTFOLIO COOPERNEFF MULTI-STRATEGY 5 SEGREGATED PORTFOLIO C/O BNP PARIBAS NEW YORK, NY 10019-6018 | 09/17/2009 | 08-13555 (JMP) | 15017 | $2,484,009.83* | COOPERNEFF MASTER FUND I SEGREGATED PORTFOLIO COMPANY SPC, ACTING FOR AND ON BEHALF OF ITS SEGREGATED PORTFOLIO COOPERNEFF MULTI-STRATEGY 5 SEGREGATED PORTFOLIO C/O BNP PARIBAS NEW YORK, NY 10019-6018 | 09/21/2009 | 08-13555 (JMP) | 21831 | $2,484,009.83* |
| 6[1] | OMX TIMBER FINANCE INVESTMENTS II, LLC C/O SUSAN WAGNER-FLEMMING 263 SHUMAN BLVD. NAPERVILLE, IL 60563 | 12/24/2008 | 08-13555 (JMP) | 1439 | $833,171,475.00 | OMX TIMBER FINANCE INVESTMENTS II, LLC C/O SUSAN WAGNER-FLEMMING 263 SHUMAN BLVD. NAPERVILLE, IL 60563 | 09/18/2009 | 08-13555 (JMP) | 17120 | $844,896,060.00* |

|  | | | **TOTAL** | **$1,743,352,848.07** |

---

[1] The Debtors agree that this objection shall be adjourned to the June 16, 2010 omnibus hearing date.