**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
---------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

---------------------------------------------------------------------x

**ORDER GRANTING DEBTORS' FOURTH**
**OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)**

Upon the fourth omnibus objection to claims, dated January 29, 2010 (the "Fourth

Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in

the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the

"Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States

Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and

this Court's order approving procedures for the filing of omnibus objections to proofs of claim

[Docket No. 6664], disallowing and expunging the Amended and Superseded Claims on the

grounds that such claims have been amended and superseded by the corresponding Surviving

Claims, all as more fully described in the Fourth Omnibus Objection to Claims; and due and

proper notice of the Fourth Omnibus Objection to Claims having been provided, and it appearing

that no other or further notice need be provided; and the Court having found and determined that

the relief sought in the Fourth Omnibus Objection to Claims is in the best interests of the

Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set

forth in the Fourth Omnibus Objection to Claims establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefor, it is

---

[1]      Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Fourth Omnibus Objection to Claims.

ORDERED that the relief requested in the Fourth Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "Amended and Superseded Claims") are disallowed and expunged; and it is further

ORDERED that Epiq Bankruptcy Solutions, LLC, the Debtors' court-appointed claims and noticing agent, is authorized and directed to delete the claims disallowed and expunged pursuant to this Order from the official claims register in these chapter 11 cases; and it is further

ORDERED that the claims listed on Exhibit 1 annexed hereto under the heading "*Surviving Claims*" (collectively, the "Surviving Claims") will remain on the claims register; and is further

ORDERED that Debtors have withdrawn without prejudice the Fourth Omnibus Objection to Claims with respect to the claims listed on Exhibit 2 annexed hereto; and it is further

ORDERED that Debtors have adjourned to the next omnibus hearing date (or as may be further adjourned by the Debtors) the Fourth Omnibus Objection to Claims with respect to the claims listed on Exhibit 3 annexed hereto; and it is further

ORDERED that all information included on and all documentation filed in support of any Amended and Superseded Claims, including, but not limited to, derivative and guarantee questionnaires and supporting documentation, shall be treated as having been filed in support of the corresponding Surviving Claims; and it is further

ORDERED that nothing in this Order or the disallowance and expungement of the Amended and Superseded Claims constitutes any admission or finding with respect to any of the Surviving Claims and the Debtors' rights to object to Surviving Claims on any basis is preserved; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to, (i) any claim listed on <u>Exhibit A</u> annexed to the Fourth Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed on <u>Exhibit 1</u> annexed hereto and (ii) any Surviving Claim; *provided, however*, (a) that if the Court subsequently orders that a Surviving Claim did not appropriately amend and supersede the corresponding Amended and Superseded Claim, then the claims agent shall be authorized and directed to immediately reinstate such Amended and Superseded Claim in these chapter 11 cases (the "<u>Reinstated Claim</u>") and the rights of all interested parties with respect to the Reinstated Claim shall be expressly reserved, and (b) that if the Court subsequently orders that a Surviving Claim did appropriately amend and supersede the corresponding Amended and Superseded Claim, then, solely with respect to any Surviving Claim where the corresponding Amended and Superseded Claim was timely filed, the Surviving Claim shall be deemed to have been filed as of the date of filing of the Amended and Superseded Claim, and the rights of all interested parties with respect to the Surviving Claim shall be expressly reserved; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: New York, New York       *s/ James M. Peck*
     March 25, 2010       Honorable James M. Peck

# EXHIBIT 1

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 1 | ABN AMRO BANK N.V. C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 09/21/2009 | 08-13555 (JMP) | 21700 | $14,876,737.00* | ABN AMRO BANK N.V. C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 10/21/2009 | 08-13555 (JMP) | 42902 | $15,149,194.75 |
| 2 | ADVANCED GRAPHIC PRINTING, INC. C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE. N.W. SUITE 110 WASHINGTON, DC 20036 | 09/22/2009 | 08-13888 (JMP) | 32699 | $224,918.50 | ADVANCED GRAPHIC PRINTING, INC. C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE., N.W., SUITE 1100 WASHINGTON, DC 20036 | 10/07/2009 | 08-13888 (JMP) | 36802 | $224,918.50 |
| 3 | AG FINANCIAL PRODUCTS INC C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ 1201 WEST PEACHTREE STREET ATLANTA, GA 30309 | 09/15/2009 | 08-13555 (JMP) | 13025 | Undetermined | AG FINANCIAL PRODUCTS INC C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ 1201 WEST PEACHTREE STREET ATLANTA, GA 30309 | 10/22/2009 | 08-13555 (JMP) | 43744 | Undetermined |

**OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections**

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 4 | AGUSTIN DELGADO SOLIS TOD ROSALINDA RAMIREZ RIVAS ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2819 | $105,312.50 | AGUSTIN DELGADO SOLIS TOD ROSALINDA RAMIREZ RIVAS ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET SUITE 2231 NEW YORK, NY 10165 | 06/26/2009 | 08-13555 (JMP) | 5004 | $105,312.50 |
| 5 | AKHRASS, JAMEEL 4 ALBERT COURT PRINCE CONSORT RD LONDON, SW7 2BH UNITED KINGDOM | 09/23/2009 | | 34354 | $4,000,000.00 | AKHRASS, JAMEEL 4 ALBERT COURT PRINCE CONSORT RD LONDON, SW7 2BH UNITED KINGDOM | 10/02/2009 | | 35989 | $5,404,374.36 |
| 6 | ALBERS, DONALD P. IRA C/O VANGUARD INC. 9707 LAYMINSTER LANE VIENNA, VA 22182 | 10/30/2008 | 08-13555 (JMP) | 433 | $55,000.00 | ALBERS, DONALD P. IRA C/O VANGUARD INC. 9707 LAYMINSTER LANE VIENNA, VA 22182 | 07/13/2009 | 08-13555 (JMP) | 5304 | $110,000.00* |
| 7 | ALIMONTI, CRISTINA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5093 | $34,877.23 | ALIMONTI, CRISTINA VIALE ALBINI, 14 24124 BERGAMO, ITALY | 10/22/2009 | 08-13555 (JMP) | 44115 | $35,377.50 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 8 | ALIMONTI, ELSA & CRISTINA & COLZANI, ELVIRA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5119 | $61,341.14 | ALIMONTI, ELSA AND CRISTINA ALIMONTI AND ELVIRA COLZANI VIA A. DA ROSCIATE, 4 24124 BERGAMO, ITALY | 10/22/2009 | 08-13555 (JMP) | 44113 | $62,264.40 |
| 9 | AMERICAN INVESTORS LIFE INSURANCE CO. AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES, IA 50309 | 01/05/2009 | 08-13555 (JMP) | 1598 | $39,000,000.00 | AMERICAN INVESTORS LIFE INSURANCE CO. AVIVA INVESTORS NORTH AMERICAN, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES, IA 50309 | 05/05/2009 | 08-13555 (JMP) | 4223 | $41,519,527.00 |
| 10 | ANVERSE LIMITED 2ND FLOOR, PEACOCK MANSIONS 3 CASTLE ROAD MID-LEVEL, HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42963 | $38,508.93* | ANVERSE LIMITED 2ND, PEACOCK MANSIONS 3 CASTLE ROAD CENTRAL MID-LEVEL, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45314 | $38,508.93* |

**OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections**

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 11 | ARAMBULA, JOSE MANUEL DE ANDA, CONSUELO ARAMBULA, ROCIO PASEO DE LOS PARQUES 3362 GUADALAJARA, JAL., 44660 MEXICO | 10/08/2009 | 08-13555 (JMP) | 37050 | $35,517.22 | MANUEL ARAMBULA, JOSE DE ANDA, CONSUELO ARAMBULA, ROCIO PASEO DE LOS PARQUES 3362 GUADALAJARA, JAL., C.P.44660 MEXICO | 10/16/2009 | 08-13555 (JMP) | 40870 | $35,517.22 |
| 12 | ARES VIII CLO LTD. ATTN: MARK BROUDE STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR NEW YORK, NY 10022 | 09/21/2009 | 08-13888 (JMP) | 21901 | $76,243.89 | ARES VIII CLO LTD. STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 10/12/2009 | 08-13888 (JMP) | 37395 | $67,994.00 |
| 13 | ARES VIII CLO LTD. ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 09/21/2009 | 08-13555 (JMP) | 21902 | $76,243.89 | ARES VIII CLO LTD. ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 10/12/2009 | 08-13555 (JMP) | 37396 | $67,994.00 |
| 14 | ARES VIR CLO LTD. STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 09/21/2009 | 08-13888 (JMP) | 21844 | $6,346,210.25 | ARES VIR CLO LTD. ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 10/12/2009 | 08-13888 (JMP) | 37398 | $2,653,792.96 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 15 | ARES VIR CLO LTD. STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 09/21/2009 | 08-13555 (JMP) | 21845 | $6,346,210.25 | ARES VIR CLO LTD. ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 10/12/2009 | 08-13555 (JMP) | 37397 | $2,653,792.96 |
| 16 | ARIZONA PUBLIC SERVICE COMPANY ATTN: TIM BOLDEN, ESQ. 400 NORTH FIFTH STREET MAIL STATION 9860 PHOENIX, AZ 85004 | 04/29/2009 | 08-13885 (JMP) | 4015 | $1,165,585.00 | ARIZONA PUBLIC SERVICE COMPANY ATTN: TIM BOLDEN, ESQ. 400 NORTH FIFTH STREET MAIL STATION 9860 PHOENIX, AZ 85004 | 09/22/2009 | 08-13885 (JMP) | 33130 | $642,451.00 |
| 17 | ARIZONA PUBLIC SERVICE COMPANY ATTN: TIM BOLDEN, ESQ. 400 NORTH FIFTH STREET MAIL STATION 9860 PHOENIX, AZ 85004 | 04/29/2009 | 08-13555 (JMP) | 4016 | $1,165,585.00 | ARIZONA PUBLIC SERVICE COMPANY ATTN: TIM BOLDEN, ESQ. 400 NORTH FIFTH STREET MAIL STATION 9860 PHOENIX, AZ 85004 | 09/22/2009 | 08-13555 (JMP) | 33129 | $642,451.00 |
| 18 | ARNOLD, KATHLEEN, ET AL. 9543 NORTH SIDE DRIVE OWINGS, MD 20736 | 09/22/2009 | 08-13555 (JMP) | 34320 | $315,000.00 | ARNOLD, KATHLEEN & COTTEN, TIMOTHY A., CREDITORS 9543 NORTH SIDE DRIVE OWINGS, MD 20736 | 02/02/2009 | 08-13555 (JMP) | 2345 | $50,000,000.00 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 19 | ASISTENCIA CLINICA UNIVERSITARIA DE NAVARRA, SA. SEGUROS Y REASEGUROS AVENIDA PIO XII, 5731008 PAMPLONA NAVARRA, SPAIN | 02/11/2009 | 08-13555 (JMP) | 2708 | Undetermined | ASISTENCIA CLINICA UNIVERSITARIA DE NAVARRA S.A. DE SEGUROS Y REASEGUROS AVENIDA PIO XII, 57 PAMPLONA NAVARRA, 31008 SPAIN | 10/22/2009 | 08-13555 (JMP) | 44283 | $149,650.30 |
| 20 | AUER, HENRY E. 42 ACADEMY ST #4 NEW HAVEN, CT 06511-6972 | 03/09/2009 | 08-13555 (JMP) | 3258 | $15,000.00 | AUER, HENRY E. 42 ACADEMY ST #4 NEW HAVEN, CT 06511-6972 | 07/16/2009 | 08-13555 (JMP) | 5406 | $15,000.00 |
| 21 | BANCO DE ORO UNIBANK, INC. BDO CORPORATE CENTER ATTN: MA. ANA ELENA R. REYES, LUISITO S. SALAZAR 7899 MAKATI AVENUE MAKATI CITY, 0726 PHILIPPINES | 09/18/2009 | 08-13555 (JMP) | 18899 | $71,135,649.94* | BANCO DE ORO UNIBANK, INC. MEZZANINE FLOOR BDO CORPORATE CENTER MAKATI AVENUE MAKATI CITY, PHILIPPINES | 10/12/2009 | 08-13555 (JMP) | 37375 | $71,135,649.94 |
| 22 | BANK OF INDIA CARE OF TLT LLP ONE REDCLIFF STREET REF: RT01 BRISTOL, BS1 6TP UNITED KINGDOM | 09/11/2009 | 08-13555 (JMP) | 11431 | $20,000,000.00 | BANK OF INDIA CARE OF TLT LLP ONE REDCLIFF STREET REF: RT01 BRISTOL, BS1 6TP UNITED KINGDOM | 10/21/2009 | 08-13555 (JMP) | 43076 | $20,156,316.80 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 23 | BANK OF NOVA SCOTIA, THE BRADLEY TATE, LL.B 40 KING STREET WEST SCOTIA PLAZA 8TH FLOOR TORONTO, ON M5H 1H1 CANADA | 09/04/2009 | 08-13888 (JMP) | 10400 | $51,359,758.00 | BANK OF NOVA SCOTIA, THE BRADLEY TATE, LL.B 40 KING STREET WEST SCOTIA PLAZA 8TH FLOOR TORONTO, ON M5H 1H1 CANADA | 10/20/2009 | 08-13888 (JMP) | 42540 | $51,291,099.98 |
| 24 | BANK OF NOVA SCOTIA, THE BRADLEY TATE, LL.B 40 KING STREET WEST SCOTIA PLAZA 8TH FLOOR TORONTO, ON M5H 1H1 CANADA | 09/04/2009 | 08-13555 (JMP) | 10401 | $51,359,758.00 | BANK OF NOVA SCOTIA, THE BRADLEY TATE, LL.B 40 KING STREET WEST SCOTIA PLAZA 8TH FLOOR TORONTO, ON M5H 1H1 CANADA | 10/20/2009 | 08-13555 (JMP) | 42541 | $51,291,099.98 |
| 25 | BANK SARASIN & CO LTD C/O BAR & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRAS SE 90 8027 ZURICH, SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 22959 | $3,943,232.30 | BANK SARASIN & CO LTD C/O BAR & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH, 8027 SWITZERLAND | 10/21/2009 | 08-13555 (JMP) | 43355 | $3,943,232.30 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 26 | BELVEDERE, MR RAFFAELE D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: MR. RAFFAELE ROMANO NOLA (NAPLES), 80035 ITALY | 01/27/2009 | 08-13555 (JMP) | 2050 | $20,270.00 | BELVEDERE, RAFFAELE C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES, 80035 ITALY | 10/15/2009 | 08-13555 (JMP) | 40439 | $21,262.50 |
| 27 | BENNARDO, LOUIS J. & OLGA E. 663 HILL ROAD TOMS RIVER, NJ 08753-5526 | 09/01/2009 | | 10032 | $12,500.00 | BENNARDO, LOUIS J. & OLGA E. 663 HILL ROAD TOMS RIVER, NJ 08753-5526 | 10/02/2009 | 08-13555 (JMP) | 36132 | $12,500.00 |
| 28 | BERCZELLER, PETER H., MD, CGM IRA CUSTODIAN LE MAS DE LA FAYE 24600 ST. PARDOUS DE DRONE , FRANCE | 08/03/2009 | | 7083 | $23,507.08 | BERCZELLER, PETER H LE MAS DE LA FAYE ST. PARDOUS DE DRONE, 24600 FRANCE | 10/26/2009 | 08-13555 (JMP) | 47203 | $23,507.08 |
| 29 | BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTSCHAFT LORISTRASSE 8 80335 MUNICH, GERMANY | 09/22/2009 | 08-13555 (JMP) | 32048 | $289,062.74 | BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTSCHAFT LORISTRABE 8 MUNICH, 80335 GERMANY | 09/23/2009 | 08-13555 (JMP) | 34522 | $372,607.96 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 30 | BIANCO, GIOVANNI & OGGERO, VALERIA STUDIO CAFFI MAONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5089 | $155,016.91 | BIANCO, GIOVANNI AND OGGERO, VALERIA VIA FRANCO CENTRO, 3 12011 BORGO S. DALMAZZO (CN), ITALY | 10/22/2009 | 08-13555 (JMP) | 44126 | $155,661.00 |
| 31 | BIANCO, GIOVANNI & OGGERO, VALERIA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5098 | $140,924.47 | BIANCO, GIOVANNI AND OGGERO, VALERIA VIA FRANCO CENTRO, 3 12011 BORGO S. DALMAZZO (CN), ITALY | 10/22/2009 | 08-13555 (JMP) | 44127 | $141,510.00 |
| 32 | BIERFREIND, ADRIENNE 6728 EAST LISERON BOYNTON BEACH, FL 33437-6483 | 08/03/2009 | | 6985 | $10,000.00 | BIERFREIND, ADRIENNE 6728 EAST LISERON BOYNTON BEACH, FL 33437-6483 | 10/22/2009 | 08-13555 (JMP) | 43747 | $10,000.00 |
| 33 | BIERFREIND, NORMAN 6728 EAST LISERON BOYNTON BEACH, FL 33437-6483 | 08/03/2009 | | 6984 | $10,000.00 | BIERFREIND, NORMAN 6728 EAST LISERON BOYNTON BEACH, FL 33437-6483 | 10/22/2009 | 08-13555 (JMP) | 43748 | $10,000.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 34 | **BISDOM VAN 'S-HERTOGENBOSCH PARADE 11 'S-HERTOGENBOSCH, 5211 KL NETHERLANDS** | 10/20/2009 | 08-13555 (JMP) | 42413 | $1,415,100.00 | **BISDOM VAN 'S-HERTOGENBOSCH PARADE 11 'S-HERTOGENBOSCH, 5211 KL NETHERLANDS** | 10/26/2009 | 08-13555 (JMP) | 46673 | $1,415,100.00 |
| 35 | **BLACK RIVER EMERGING MARKETS CREDIT FUND LTD ATTN: MARK RABOGLIATTI C/O BLACK RIVER ASSET MANAGEMENT, LLC 12700 WHITEWATER DRIVE MINNETONKA, MN 55343** | 09/21/2009 | 08-13555 (JMP) | 22701 | $7,627,261.00* | **BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. C/O BLACK RIVER ASSET MANAGEMENT, LLC ATTN: MARK RABOGLIATTI 12700 WHITEWATER DRIVE MINNETONKA, MN 55343** | 10/23/2009 | 08-13555 (JMP) | 45149 | $9,071,368.00* |
| 36 | **BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. TRANSFEROR: BLACK RIVER EMCO MASTER FUND LTD C/O BLACK RIVER ASSET MANAGEMENT LLC 12700 WHITEWATER DRIVE MINNETONKA, MN 55343** | 09/21/2009 | 08-13555 (JMP) | 26153 | $10,388,652.00* | **BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. TRANSFEROR: BLACK RIVER EMCO MASTER FUND LTD C/O BLACK RIVER ASSET MANAGEMENT LLC 12700 WHITEWATER DRIVE MINNETONKA, MN 55343** | 10/23/2009 | 08-13555 (JMP) | 45147 | $11,549,633.00* |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 37 | BLACK RIVER FIRV OPPORTUNITY MASTER FUND LTD. ATTN: MARK RABOGLIATTI C/O BLACK RIVER ASSET MANAGEMENT, LLC 12700 WHITEWATER DRIVE MINNETONKA, MN 55343 | 09/21/2009 | 08-13555 (JMP) | 22706 | $5,390,406.00* | BLACK RIVER FIR V OPPORTUNITY MASTER FUND LTD. C/O BLACK RIVER ASSET MANAGEMENT, LLC ATTN: MARK RABOGLIATTI 12700 WHITEWATER DRIVE MINNETONKA, MN 55343 | 10/23/2009 | 08-13555 (JMP) | 45146 | $5,512,243.00* |
| 38 | BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD ATTN: MARK RABOGLIATTI C/O BLACK RIVER ASSET MANAGEMENT, LLC 12700 WHITEWATER DRIVE MINNETONKA, MN 55434 | 09/21/2009 | 08-13555 (JMP) | 22702 | $3,317,077.00* | BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD. C/O BLACK RIVER ASSET MANAGEMENT, LLC ATTN: MARK RABOGLIATTI 12700 WHITEWATER DRIVE MINNETONKA, MN 55343 | 10/23/2009 | 08-13555 (JMP) | 45148 | $4,095,558.00* |
| 39 | BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY FUND III LTD. C/O SEWARD & KISSELL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK, NY 10004-1485 | 04/15/2009 | 08-13555 (JMP) | 3819 | $6,350,585.00* | BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY FUND III LTD. C/O SEWARD & KISSELL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 09/18/2009 | 08-13555 (JMP) | 33297 | $6,350,585.00* |

## OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 40 | **BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY FUND III LTD. C/O SEWARD & KISSELL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK, NY 10004-1485** | 04/15/2009 | 08-13888 (JMP) | 4380 | $6,350,585.00* | **BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY FUND III LTD. C/O SEWARD & KISSELL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485** | 09/18/2009 | 08-13888 (JMP) | 33296 | $6,350,585.00* |
| 41 | **BLAND SHIRE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA** | 11/24/2008 | 08-13555 (JMP) | 889 | Undetermined | **BLAND SHIRE COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA** | 09/22/2009 | 08-13555 (JMP) | 32671 | $2,745,590.00 |
| 42 | **BLAYNEY SHIRE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA** | 11/24/2008 | 08-13555 (JMP) | 888 | Undetermined | **BLAYNEY SHIRE COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA** | 09/22/2009 | 08-13555 (JMP) | 32670 | $825,700.00 |

## OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 43 BLOCH, STEPHEN R. 16051 COLLINS AVE, # 2404 MIAMI BEACH, FL 33160 | 03/11/2009 | 08-13555 (JMP) | 3293 | $100,000.00 | BLOCH, STEPHEN R. 16051 COLLINS AVE, # 2404 MIAMI BEACH, FL 33160 | 09/24/2009 | 08-13555 (JMP) | 34884 | $100,000.00 |
| 44 BLUE ANGEL CLAIMS LLC TRANSFEROR: KRAUS PARTNER INVESTMENT SOLUTIONS AG ATTN: ANTHONY YOSELOFF, MANAGER 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | 09/14/2009 | 08-13555 (JMP) | 12635 | $832,497.82 | BLUE ANGEL CLAIMS LLC TRANSFEROR: KRAUS PARTNER INVESTMENT SOLUTIONS AG ATTN: ANTHONY YOSELOFF, MANAGER 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | 10/13/2009 | 08-13555 (JMP) | 37653 | $832,497.82 |
| 45 BORSI, ANTONELLA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5110 | $35,171.64 | BORSI, ANTONELLA VIA GOBETTI, P. 14 12011 BORGO S. DALMAZZO (CN), ITALY | 10/22/2009 | 08-13555 (JMP) | 44134 | $35,377.50 |
| 46 BORSI, ROBERTO STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5096 | $35,171.64 | BORSI, ROBERTO VIA GOBETTI, P. 14 12011 BORGO S. DALMAZZO (CN), ITALY | 10/22/2009 | 08-13555 (JMP) | 44133 | $35,377.50 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 47 | BOURNE, GEORGE C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES, CA 90017 | 09/16/2009 | 08-13555 (JMP) | 13850 | $773,869.45* | BOURNE, GEORGE C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES, CA 90017 | 09/24/2009 | 08-13555 (JMP) | 34783 | $773,869.45* |
| 48 | BRADY, JOHN T. & LINDA M. HAUGHTON 2120 WILLOW BROOK DRIVE HUNTINGDON VALLEY, PA 19006 | 02/02/2009 | 08-13555 (JMP) | 2509 | $8,480.63 | BRADY, JOHN T. & LINDA M. HAUGHTON 2120 WILLOW BROOK DRIVE HUNTINGDON VALLEY, PA 19006 | 07/17/2009 | | 5557 | $8,480.63 |
| 49 | BRETHREN VILLAGE 3001 LITITZ PIKE LANCASTER, PA 17606 | 09/16/2009 | 08-13888 (JMP) | 14321 | $150,367.94 | BRETHREN VILLAGE 3001 LITITZ PIKE LANCASTER, PA 17606 | 10/19/2009 | 08-13888 (JMP) | 42091 | $150,367.94 |
| 50 | BRICK, BILL 5864 VERSAILLES AVENUE FRISCO, TX 75034 | 09/22/2009 | | 27744 | $459,130.10 | BRICK, BILL 5864 VERSAILLES AVENUE FRISCO, TX 75034 | 10/21/2009 | 08-13555 (JMP) | 43217 | $459,130.10 |
| 51 | BRIGHT, PAUL G. 1125 RIVER FORKS ROAD SANFORD, NC 27330 | 02/20/2009 | 08-13555 (JMP) | 2933 | $25,000.00* | BRIGHT, PAUL G. 1125 RIVER FORKS ROAD SANFORD, NC 27330 | 06/15/2009 | 08-13555 (JMP) | 4881 | $25,000.00* |
| 52 | BRIGHT, PAUL G. 1125 RIVER FORKS ROAD SANFORD, NC 27330 | 06/15/2009 | 08-13555 (JMP) | 4881 | $25,000.00* | BRIGHT, PAUL G. 1125 RIVER FORKS ROAD SANFORD, NC 27330 | 07/17/2009 | 08-13555 (JMP) | 5534 | $25,000.00* |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 53 BROWN BROTHERS HARRIMAN & COMPANY (CAYMAN( LTD. SOLELY IN ITS CAPACITY AS TTEE OF THE STELLAR PERFORMER GLOVAL SERIES ATTN EDWARD J DEVIN, MANAGING DIRECTOR C/O 140 BROADWAY, 4TH FL NEW YORK, NY 10005 | 10/21/2009 | 08-13555 (JMP) | 43488 | $360,140.00 | BROWN BROTHERS HARRIMAN & COMPANY (CAYMAN) LTD SOLELY IN ITS CAPICITY AS TRUSTEE OF THE STELLAR PERFORMER GLOBAL SERIES ATTN: EDWARD J. DEVINE, MANAGING DIRECTOR NEW YORK, NY 10005 | 10/29/2009 | 08-13555 (JMP) | 54767 | $370,241.00 |
| 54 BURKHARDT, PATRICIA 13232 QUARTERHORSE DRIVE GRASS VALLEY, CA 95949 | 09/18/2009 | | 16189 | $29,724.00 | BURKHARDT, PATRICIA 13232 QUARTERHORSE DRIVE GRASS VALLEY, CA 95949 | 10/22/2009 | 08-13555 (JMP) | 44349 | $29,724.00 |
| 55 C.V.I. G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: BOSQUE POWER COMPANY, LLC 11-13 BOULEVARD DE LA FOIRE LUXEMBOURG, L 1528 LUXEMBOURG | 02/18/2009 | 08-13555 (JMP) | 2895 | $48,662,525.13 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: BOSQUE POWER COMPANY, LLC 11-13 BOULEVARD DE LA FOIRE LUXEMBOURG, L 1528 LUXEMBOURG | 05/01/2009 | 08-13555 (JMP) | 4047 | $48,600,723.04 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 56 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: BOSQUE POWER COMPANY, LLC 11-13 BOULEVARD DE LA FOIRE LUXEMBOURG, L 1528 LUXEMBOURG | 02/18/2009 | 08-13885 (JMP) | 2896 | $48,726,707.06 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: BOSQUE POWER COMPANY, LLC 11-13 BOULEVARD DE LA FOIRE LUXEMBOURG, L 1528 LUXEMBOURG | 05/01/2009 | 08-13885 (JMP) | 4045 | $48,600,723.04 |
| 57 | CA INC. ONE CA PLAZA ATTENTION: ROBERT AUSTEN ISLANDIA, NY 11792 | 11/26/2008 | 08-13555 (JMP) | 1125 | $270,840.00 | CA INC. ATTENTION: ROBERT AUSTEN ONE CA PLAZA ISLANDIA, NY 11792 | 04/17/2009 | 08-13555 (JMP) | 3806 | $394,163.00 |
| 58 | CABONNE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 885 | Undetermined | CABONNE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32679 | $949,555.00 |
| 59 | CAIRO, ANNA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5114 | $70,681.36 | CAIRO, ANNA VIA BRIGATA LUPI, 3 24122 BERGAMO, ITALY | 10/22/2009 | 08-13555 (JMP) | 44114 | $70,755.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 60 | CALIFORNIA WINERY WORKERS' PENSION PLAN TRUST FUND ATTN: RAPHAEL SHANNON, ESQ. MCCARTHY, JOHNSON & MILLER LC 595 MARKET STREET, SUITE 2200 SAN FRANCISCO, CA 94105 | 09/25/2009 | 08-13888 (JMP) | 36757 | $93,688.37 | CALIFORNIA WINERY WORKERS PENSION PLAN TRUST FUND ATTN: RAPHAEL SHANNON, ESQ. MCCARTHY JOHNSON & MILLER LC 595 MARKET STREET, SUITE 2200 SAN FRANCISCO, CA 94105 | 10/22/2009 | 08-13888 (JMP) | 44972 | $187,838.58 |
| 61 | CAMMARATA, MR. CARLO D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 01/27/2009 | 08-13555 (JMP) | 2065 | $261,489.86 | CAMMARATA, CARLO NORBERTO C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES, 80035 ITALY | 10/20/2009 | 08-13555 (JMP) | 42406 | $283,500.00 |
| 62 | CAMMARATA, MR. CARLO D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: MR RAFFAELE ROMANO NOLA (NAPLES), 80035 ITALY | 01/28/2009 | 08-13555 (JMP) | 2119 | $261,489.86 | CAMMARATA, CARLO NORBERTO C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES, 80035 ITALY | 10/20/2009 | 08-13555 (JMP) | 42406 | $283,500.00 |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 63 CASAM GLG EUROPEAN LONG-SHORT FUND LIMITED, A COMPANY INCORPORATED UNDER THE LAWS OF THE CAYMAN ISLANDS C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT SA ATTN: LEGAL DEPARTMENT PARIS, 75710 FRANCE | 09/22/2009 | 08-13555 (JMP) | 29367 | $10,177,116.00* | CASAM GLG EUROPEAN LONG-SHORT FUND LIMITED, A COMPANY INCORPORATED UNDER THE LAWS OF THE CAYMAN ISLANDS C/O CREDIT AGRICOLE STRUCTURED ASSET MANEGEMENT SA ATTN: LEGAL DEPARTMENT PARIS, 75710 FRANCE | 10/21/2009 | 08-13555 (JMP) | 42910 | $8,379,360.30* |
| 64 CASTELO BRANCO, MARIA GRACA C L P N M TV ABARRACAMENTO PENICHE, 17 LISBOA, 1200-001 PORTUGAL | 10/20/2009 | 08-13555 (JMP) | 42337 | $285,538.22 | CASTELO BRANCO, MARIA GRACA C L P N M TV ABARRACAMENTO PENICHE, 17 LISBOA, 1200-001 PORTUGAL | 10/23/2009 | 08-13555 (JMP) | 45252 | $285,538.22 |
| 65 CASTLE MARKET ATTN: RORY WILLIAMS, COMPANY SECRETARY CASTLE MARKET HOLDINGS LTD CONNAUGHT HOUSE DUBLIN, 4 IRELAND | 09/16/2009 | 08-13555 (JMP) | 14386 | $2,673,055.90 | CASTLE MARKET HOLDINGS LIMITED ATTN: RORY WILLIAMS, COMPANY SECRETARY CONNAUGHT HOUSE 1 BURLINGTON ROAD DUBLIN, 4 IRELAND | 10/23/2009 | 08-13555 (JMP) | 45308 | $2,673,055.90 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 66 | CEFAL LIMITED RUA GAIVOTA, 150 - 3 0 AND SAO PAULO - SP, 04522-030 BRAZIL | 10/05/2009 | 08-13555 (JMP) | 36310 | $100,000.00 | CEFAL LIMITED RUA GAIVOTA, 150 - 30 AND. SAO PAULO - SP, 04522-030 BRAZIL | 10/29/2009 | 08-13555 (JMP) | 55017 | $100,000.00 |
| 67 | CEFAL LIMITED RUA GAIVOTA, 150 - 3 0 AND SAO PAULO - SP, 04522-030 BRAZIL | 10/05/2009 | 08-13555 (JMP) | 36315 | $100,000.00 | CEFAL LIMITED RUA GAIVOTA, 150 - 30 AND. SAO PAULO - SP, 04522-030 BRAZIL | 10/29/2009 | 08-13555 (JMP) | 55018 | $100,000.00 |
| 68 | CENTRAL TABLELANDS WATER C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 884 | Undetermined | CENTRAL TABLELANDS WATER ATTN: AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUAIRE TOWE- 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32678 | $759,644.00 |
| 69 | CETRON, BRAD E. 300 EAST 75TH ST APT 32-O NEW YORK, NY 10021 | 09/22/2009 | | 29898 | $82,148.00 | CETRON, BRAD E 300 EAST 75TH STREET, APT. 32-O NEW YORK, NY 10021 | 10/27/2009 | 08-13555 (JMP) | 50156 | $82,148.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 70 | **CHAN CHOI WAN 3 RUE CHARLES GOUNOD MONTMAGNY, 95-360 FRANCE** | 10/23/2009 | 08-13555 (JMP) | 45470 | $20,000.00* | **CHAN CHOI WAN 3 RUE CHARLES GOUNOD MONTMAGNY, 95360 FRANCE** | 10/26/2009 | 08-13555 (JMP) | 46875 | $20,000.00* |
| 71 | **CHAN CHOI WAN 3 RUE CHARLES GOUNOD MONTMAGNY, 95-360 FRANCE** | 10/23/2009 | 08-13555 (JMP) | 45471 | $38,508.93* | **CHAN CHOI WAN 3 RUE CHARLES GOUNOD MONTMAGNY, 95360 FRANCE** | 10/26/2009 | 08-13555 (JMP) | 46876 | $38,508.93* |
| 72 | **CHAN KIN MEE UNIT 3906-8 AIA TOWER 183 ELECTRIC RD NORTH POINT, HONG KONG** | 11/25/2008 | 08-13555 (JMP) | 1068 | Undetermined | **CHAN, KIN MEE RM 02 29/F FOON YAN HSE TUNG YAN COURT, SAI WAN HO, HONG KONG** | 10/22/2009 | 08-13555 (JMP) | 43999 | $64,158.50 |
| 73 | **CHAN KING YING CECILIA FLAT B 19/F GLORY HEIGHT 52 LYTTELTON ROAD , HONG KONG** | 11/25/2008 | 08-13555 (JMP) | 989 | Undetermined | **CHAN, KING YING CECILIA FLAT B 19/F GLORY HEIGHT 52 LYTTELTON ROAD MID LEVEL, HONG KONG** | 10/22/2009 | 08-13555 (JMP) | 44027 | $64,158.50 |
| 74 | **CHAN NGAN FAI 207 TONG SHEUNG CHUEN LAM CHUEN TAI PO, HONG KONG** | 11/25/2008 | 08-13555 (JMP) | 980 | Undetermined | **CHAN, NGAN FAI 207 TONG SHEUNG CHUEN LAM CHUEN TAI PO TAI PO, HONG KONG** | 10/22/2009 | 08-13555 (JMP) | 44014 | $64,158.50 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 75 | CHAN SO<br>FLAT B4 9/F KINGSLAND VILLA<br>19 MAN FUK ROAD<br>HOMANTIN KLN,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 924 | Undetermined | CHAN, SO<br>FLAT B4 9/F KINGSLAND VILLA<br>19 MAN FUK ROAD<br>HOMANTIN KLN<br>HOMANTIN, KLN,<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44017 | $128,316.99 |
| 76 | CHAN WA PONG<br>FLAT E 24/F BLOCK 19<br>SOUTH HORIZONS<br>AP LEI CHAU<br>,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1025 | Undetermined | CHAN, WA PONG<br>FLAT E 24/F BLOCK 19<br>SOUTH HORIZONS,<br>AP LEI CHAU<br>AP LEI CHAU,<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 43993 | $64,158.50 |
| 77 | CHEN YING<br>20A YITIANGE<br>ZHONGHAIY AYUAN<br>NO.22 BEIWA XILI,<br>HAIDIAN<br>DISTRICT, BEIJING<br>, 100089 | 11/25/2008 | 08-13555 (JMP) | 1041 | Undetermined | CHEN, YING<br>20A YITIANGE<br>ZHONGHAIYAYUAN<br>NO.22 BEIWA XILI, HAIDIAN DISTRICT<br>BEIJING, 100089<br>CHINA | 10/22/2009 | 08-13555 (JMP) | 44046 | $161,620.00 |
| 78 | CHENG SUET NA KITTY<br>RM 813 8/F LAI PING HOUSE<br>LAI ON ESTATE<br>SHAM SHUI PO KLN<br>,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1021 | Undetermined | CHENG, SUET NA KITTY<br>RM 813 8/F LAI PING HOUSE<br>LAI ON ESTATE<br>SHAM SHUI PO, KLN,<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44009 | $64,158.50 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 79 | CHEUNG YUEN YI JOSEPHINE FLAT A 19/F BLOCK 2 HARMONY GARDEN 28 LUEN YAN STREET TSUEN WAN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 948 | Undetermined | CHEUNG, YUEN YI JOSEPHINE FLAT A 19/F BLOCK 2 HARMONY GARDEN 28 LUEN YAN STREET TSUEN WAN, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44004 | $64,158.50 |
| 80 | CHEUNG, YUET CHUEN RM 3120 TSUI HON HSE TSUI PING SOUT EST KWUN TONG, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 274 | Undetermined | CHEUNG, YUET CHUEN RM 3120 TSUI HON HSE TSUI PING SOUTH EST KWUN TONG, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44033 | $64,158.50 |
| 81 | CHIAPPETTA, NICOLA D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: RAFFAELE ROMANO NOLA, NAPLES, 80035 ITALY | 05/11/2009 | 08-13555 (JMP) | 4256 | $26,831.99 | CHIAPPETTA, NICOLA C/O D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES, 80035 ITALY | 10/19/2009 | 08-13555 (JMP) | 41522 | $28,350.00 |
| 82 | CHIN WAI FLAT 6C TAK WAI MANSION 18-20 MAN FUK ROAD HOMANTIN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 927 | Undetermined | CHIN, WAI FLAT 6 TAK WAI MANSION 18-20 MAN FUK ROAD HOMANTIN HONG KONG, | 10/22/2009 | 08-13555 (JMP) | 43992 | $64,158.50 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 83 | CHING, CHANG KWOK FLAT K 25/F TOWER 8 BAUHINIA GDN TSEUNG KWAN O KLN, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 308 | Undetermined | CHANG, KWOK CHING RMB 7/F BLK 3 BEVERLY GARDEN NO.1 TONG MING STREET TSEUNG KWAN O, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 43998 | $64,158.50 |
| 84 | CHING, SUNG KIT FLAT E 7/F BLK 3 PARC OASIS YAU YAT CHUEN KLN , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 273 | Undetermined | SUNG, KIT CHING FLAT E 7/F BLK 3 PARC OASIS YAU YAT CHUEN KLN YAU YAT CHUEN, KLN, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44013 | $64,158.50 |
| 85 | CHU CHE LOP AND SIU WAI WAN VIVIEN 134 TIN HAU TEMPLE RD 12/F BLOCK B SKYSCRAPER BLDG NORTH POINT, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 973 | Undetermined | CHU, CHE LOP & SIU,WAI WAN VIVIEN 134 TIN HAU TEMPLE RD 12/F BLOCK B SKYSCRAPER BLDG NORTH POINT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44000 | $128,316.99 |
| 86 | CHUNG DOMINIC & SZE NGAN FUNG FLAT 2 12/F HUNG HING COURT 110 BAKER STREET KUNG HOM BAY CTR HUNG HOM KLN , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1059 | Undetermined | CHUNG, DOMINIC & SZE, NGAN FUNG FLAT 2 1/2 HUNG HING COURT 110 BAKER STREET HUNG HOM BAY CTR HUNG HOM KLN HUNG HOM, KLN, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44045 | $128,316.99 |

## OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 87 | CITIC KA WAH BANK LTD ATTN: FLORENCE CHEUNG / KENIX CHU 18/F, SOMERSET HOUSE, TAIKOO PLACE 979 KING'S ROAD, QUARRY BAY HONG KONG, CHINA | 05/26/2009 | 08-13555 (JMP) | 4553 | $100,000.00* | CITIC KA WAH BANK LTD ATTN: FLORENCE CHEUNG / KENIX CHU 18/F, SOMERSET HOUSE, TAIKOO PLACE, 979 KING'S ROAD QUARRY BAY, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44018 | $164,158.50 |
| 88 | CITY OF GERALDTON-GREENOUGH COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 882 | Undetermined | CITY OF GERALDTON-GREENOUGH COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32664 | $2,022,965.00 |
| 89 | CITY OF MELVILLE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 881 | Undetermined | CITY OF MELVILLE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32676 | $17,521,354.00 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 90 | CITY VIEW PLAZA, S.E. C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE. N.W. SUITE 1100 WASHINGTON, DC 20036 | 09/22/2009 | 08-13888 (JMP) | 32698 | $514,348.50 | CITY VIEW PLAZA, S.E. C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE., N.W., SUITE 1100 WASHINGTON, DC 20036 | 10/07/2009 | 08-13888 (JMP) | 36803 | $514,348.50 |
| 91 | COFFS HARBOUR CITY COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 876 | Undetermined | COFF'S HARBOUR CITY COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32688 | $12,439,487.00 |
| 92 | COLORADO DEPARTMENT OF REVENUE ATTN: BANKRUPTCY UNIT 1375 SHERMAN STREET, ROOM 504 DENVER, CO 80261 | 12/08/2008 | 08-13555 (JMP) | 1241 | $0.00 | COLORADO DEPARTMENT OF REVENUE ATTN: BANKRUPTCY UNIT 1375 SHERMAN STREET, ROOM 504 DENVER, CO 80261 | 05/07/2009 | 08-13555 (JMP) | 4225 | $0.00 |

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 93 | COMED CO. ATTN BANKRUPTCY SECTION/REVENUE MGMT 2100 SWIFT DRIVE OAK BROOK, IL 60523 | 10/20/2008 | 08-13555 (JMP) | 329 | $14,197.94 | COMED CO. ATTN: BANKRUPTCY SECTION/REVENUE MANAGEMENT 2100 SWIFT DRIVE OAKBROOK, IL 60523 | 12/19/2008 | 08-13555 (JMP) | 4294 | $4,486.21 |
| 94 | CONSULTING GROUP CAPITAL MARKETS FUNDS - CORE FIXED INCOME FUND 222 DELAWARE AVE WILMINGTON, DE 19801 | 09/22/2009 | 08-13888 (JMP) | 29478 | $208,872.21 | CONSULTING GROUP CAPITAL MARKETS FUNDS - CORE FIXED INCOME FUND 222 DELAWARE AVE WILMINGTON, DE 19801 | 10/20/2009 | 08-13888 (JMP) | 42379 | $208,872.21 |
| 95 | CONSULTING GROUP CAPITAL MARKETS FUNDS - CORE FIXED INCOME FUND 222 DELAWARE AVE WILMINGTON, DE 19801 | 09/22/2009 | 08-13555 (JMP) | 29479 | $208,872.21 | CONSULTING GROUP CAPITAL MARKETS FUNDS - CORE FIXED INCOME FUND 222 DELAWARE AVE WILMINGTON, DE 19801 | 10/20/2009 | 08-13555 (JMP) | 42380 | $208,872.21 |
| 96 | CONTRARIAN FUNDS, LLC TRANSFEROR: EMIRATES NATIONAL OIL COMPANY (SINGAPORE) PRIVATE LIMITED ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830 | 03/03/2009 | 08-13885 (JMP) | 3174 | $837,501.67 | CONTRARIAN FUNDS, LLC TRANSFEROR: EMIRATES NATIONAL OIL COMPANY (SINGAPORE) PRIVATE LIMITED ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830 | 06/29/2009 | 08-13885 (JMP) | 5015 | $827,300.00 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 97 | CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROVE CONTIGENT CAPITAL MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 09/22/2009 | 08-13888 (JMP) | 29806 | $9,731,407.00 | CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROVE CONTINGENT CAPITAL MASTER FUND LTD. ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830 | 10/09/2009 | 08-13888 (JMP) | 37114 | $10,812,208.00 |
| 98 | CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROVE CONTINGENT CAPITAL MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 09/22/2009 | 08-13555 (JMP) | 29807 | $9,690,912.00 | CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROVE CONTINGENT CAPITAL MASTER FUND LTD. ATTN: ALPHA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830 | 10/09/2009 | 08-13555 (JMP) | 37113 | $10,767,216.00 |
| 99 | CORSO, GREGORY 2711 EXETER PLACE SANTA BARBARA, CA 93105 | 09/18/2009 | | 19364 | $26,987.50 | CORSO, GREGORY 2711 EXETER PLACE SANTA BARBARA, CA 93105 | 10/05/2009 | 08-13555 (JMP) | 36412 | $26,987.50 |

**OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections**

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 100 COUNTY OF SANTA CLARA TAX COLLECTOR, TAX COLLECTIONS DIVISION COUNTY GOVERNMENT CTR, 6TH FLEAST WING 70 WEST HEDDING STREET SAN JOSE, CA 95110 | 11/10/2008 | 08-13555 (JMP) | 613 | $127.95 | COUNTY OF SANTA CLARA TAX COLLECTOR COUNTY GOVERNMENT CENTER 6TH FLOOR, EAST WING SAN JOSE, CA 95110 | 03/09/2009 | 08-13555 (JMP) | 4508 | $1,687.15 |
| 101 CREATIVE NETWORK SYSTEMS INC. 295 MADISON AVE (ATTN: ROBERT C. ANDRON) NEW YORK, NY 10017 | 11/21/2008 | 08-13555 (JMP) | 844 | $12,400.00 | CREATIVE NETWORK SYSTEMS, INC. ATTN: ROBERT C. ANDRON 295 MADISON AVENUE NEW YORK, NY 10017 | 04/23/2009 | 08-13555 (JMP) | 3917 | $12,896.00 |
| 102 CREATIVE NETWORK SYSTEMS INC. 295 MADISON AVE (ATTN: ROBERT C. ANDRON) NEW YORK, NY 10017 | 11/21/2008 | 08-13555 (JMP) | 849 | $24,157.89 | CREATIVE NETWORK SYSTEMS, INC. ATTN: ROBERT C. ANDRON 295 MADISON AVENUE NEW YORK, NY 10017 | 04/23/2009 | 08-13555 (JMP) | 3916 | $25,449.89 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 103 | CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005-14 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 09/17/2009 | 08-13888 (JMP) | 14433 | Undetermined | CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005-14 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 10/19/2009 | 08-13888 (JMP) | 41770 | Undetermined |
| 104 | DAIWA SECURITIES SMBC CO. LTD. ATTN: HAYATO KINO, PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRANTOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO, 100-6753 JAPAN | 09/18/2009 | 08-13555 (JMP) | 19338 | $18,766,040.67* | DAIWA SECURITIES SMBC CO LTD ATTN: PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRAN TOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO, 100-6753 JAPAN | 10/22/2009 | 08-13555 (JMP) | 43985 | $18,766,040.67* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 105 | DAIWA SECURITIES SMBC CO. LTD. ATTN: HAYATO KINO, PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRANTOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO, 100-6753 JAPAN | 09/18/2009 | 08-13555 (JMP) | 19339 | $22,778,067.21* | DAIWA SECURITIES SMBC CO LTD ATTN: PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRAN TOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO, 100-6753 JAPAN | 10/22/2009 | 08-13555 (JMP) | 43984 | $22,776,350.63* |
| 106 | DAIWA SECURITIES SMBC CO. LTD. ATTN: HAYATO KINO, PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRANTOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO, 100-6753 JAPAN | 09/18/2009 | 08-13888 (JMP) | 19340 | $22,778,067.21* | DAIWA SECURITIES SMBC CO LTD ATTN: PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRAN TOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO, 100-6753 JAPAN | 10/22/2009 | 08-13888 (JMP) | 43983 | $22,776,350.63* |
| 107 | DATA INC 72 SUMMIT AVENUE MONTVALE, NJ 07645 | 07/15/2009 | | 5363 | $5,400.00 | DATA INC. 72 SUMMIT AVE. MONTAVALE, NJ 07645 | 10/01/2009 | 08-13555 (JMP) | 35883 | $5,400.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 108 | DE LUCA, CLEMENTE & RUFFINONI, GRAZIELLA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5118 | $13,947.00 | DE LUCA, CLEMENTE AND RUFFINONI, GRAZIELLA VIA SAN COLOMBANO 3/C 24123 BERGAMO, ITALY | 10/22/2009 | 08-13555 (JMP) | 44117 | $14,151.00 |
| 109 | DE MURO, JOAN 116 MYSTIC DRIVE OSSINING, NY 10562 | 11/24/2008 | 08-13555 (JMP) | 902 | $17,869.25 | DE MURO, JOAN 116 MYSTIC DRIVE OSSINING, NY 10562 | 07/20/2009 | | 5731 | $17,869.25* |
| 110 | DENILIQUIN COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 875 | Undetermined | DENILIQUIN COUNCIL C/AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32687 | $1,610,115.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 111 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: HSH NORDBANK AG ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST 230 PARK AVENUE LONDON, EC2N 2DB UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 20236 | $21,544,979.00 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: HSH NORDBANK AG ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 10/26/2009 | 08-13555 (JMP) | 45923 | $21,876,326.46* |
| 112 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: HSH NORDBANK AG ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST 230 PARK AVENUE LONDON, EC2N 2DB UNITED KINGDOM | 09/21/2009 | 08-13888 (JMP) | 20237 | $21,544,979.00 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: HSH NORDBANK AG ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 10/26/2009 | 08-13888 (JMP) | 45922 | $21,876,326.46* |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 113 | **DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF HARBOURVIEW CDO III C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110** | 09/18/2009 | 08-13902 (JMP) | 18525 | Undetermined | **DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF HARBOURVIEW CDO III C/O RICHARD C PEDONE, ESQ, AMANDA D DARWIN, ESQ NIXON PEABODY LLP BOSTON, MA 02110** | 10/22/2009 | 08-13902 (JMP) | 43965 | Undetermined |
| 114 | **DEUTSCHE POSTBANK AG ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN D-53175 FEDERAL REPUBLIC OF GERMANY, GERMANY** | 09/16/2009 | 08-13555 (JMP) | 13489 | $3,317,750.19 | **DEUTSCHE POSTBANK AG ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN, D-53175 GERMANY** | 10/27/2009 | 08-13555 (JMP) | 49588 | $3,316,901.88 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 115 DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006-2 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13888 (JMP) | 22005 | Undetermined | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006-02 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST LONDON, E15 5AL UNITED KINGDOM | 10/29/2009 | 08-13888 (JMP) | 55571 | Undetermined |
| 116 DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-2 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13888 (JMP) | 21827 | Undetermined | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-2 C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E15 5AL UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40716 | Undetermined |

## OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 117 | **DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-3A C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM** | 09/21/2009 | 08-13888 (JMP) | 21829 | Undetermined | **DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-3A C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E15 5AL UNITED KINGDOM** | 10/16/2009 | 08-13888 (JMP) | 40714 | Undetermined |
| 118 | **DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-3A C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM** | 09/21/2009 | 08-13555 (JMP) | 22046 | Undetermined | **DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-3A C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E15 5AL UNITED KINGDOM** | 10/16/2009 | 08-13555 (JMP) | 40715 | Undetermined |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 119 | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-3B C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13888 (JMP) | 22047 | Undetermined | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-3B C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E15 5AL UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40711 | Undetermined |
| 120 | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-3B C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 22048 | Undetermined | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-3B C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E15 5AL UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40712 | Undetermined |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 121 | DIAMOND FINANCE PUBLIC LIMITED SERIES 2006-2 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 22004 | Undetermined | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006-02 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST LONDON, E15 5AL UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 55572 | Undetermined |
| 122 | DIETRICH, SHEILA ANN HOHEMARKSTR 134 OBERURSEL, 61440 GERMANY | 09/15/2009 | | 12956 | $10,637.50 | DIETRICH, SHEILA ANN HOHEMARKSTR 134 OBERURSEL, 61440 GERMANY | 10/22/2009 | | 44328 | $10,637.50 |
| 123 | DIXON KAMJAN, LOUIE/VONNIE MUNNING, KWONG FLAT/RM 3F 26A GRAMPIAN ROAD KOWLOON CITY , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 283 | Undetermined | KAMJAN, LOUIE DIXON / MUNNING, KWONG VONNIE FLAT/RM 3F 26A GRAMPIAN ROAD KOWLOON CITY, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44037 | $64,158.50 |

Lehman Brothers Holdings Inc.

OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 124 | DRAWBRIDGE GLOBAL MACRO MASTER COMMODITIES LTD C/O DRAWBRIDGE GLOBAL MACRO ADVISORS LLC ATTN: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS NEW YORK, NY 10105 | 09/22/2009 | 08-13885 (JMP) | 27979 | $10,707,394.00* | DRAWBRIDGE GLOBAL MACRO MASTER COMMODITIES LTD C/O DRAWBRIDGE GLOBAL MACRO ADVISORS LLC ATTENTION: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK, NY 10105 | 10/26/2009 | 08-13885 (JMP) | 46966 | $10,223,081.00* |
| 125 | DRESDNER BANK (SWITZERLAND) LTD. ATTN: IRA A REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 10/26/2009 | 08-13555 (JMP) | 47008 | $46,517,855.79* | DRESDNER BANK (SWITZERLAND) LTD. ATTN: IRA A REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 10/27/2009 | 08-13555 (JMP) | 50008 | $46,517,855.79* |
| 126 | DUGAN, CATHERINE F. 54 FIELDSTONE ROAD BEDMINSTER, NJ 07921 | 03/13/2009 | 08-13555 (JMP) | 3325 | $1,000.00 | DUGAN, CATHERINE F. 54 FIELDSTONE ROAD BEDMINSTER, NJ 07921 | 07/15/2009 | | 5395 | $1,000.00 |
| 127 | DURHAM, ROBERT E. 1057 FARMINGTON LANE ATLANTA, GA 30319 | 09/14/2009 | | 12196 | $1,000,000.00* | DURHAM, ROBERT E. 1057 FARMINGTON LANE ATLANTA, GA 30319 | 10/19/2009 | 08-13555 (JMP) | 41493 | $626,883.00 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 128 | DUSSELDORFER HYPOTHEKENBANK AG ATTN: JOERG LINDA & NATHALIE WAGEMANNS BERLINER ALLEE 43 DUSSELDORF, D-40212 GERMANY | 06/08/2009 | 08-13555 (JMP) | 4789 | Undetermined | DUSSELDORFER HYPOTHEKENBANK AG ATTN: JOERG LINDA BERLINER ALLEE 43 DUSSELDORF, D-40212 GERMANY | 10/21/2009 | 08-13555 (JMP) | 42894 | $73,250,586.68 |
| 129 | EIKMANS, K.M.W. LINDENSTRAAT 44 BEUNINGEN, 6641 KH NETHERLANDS | 10/13/2009 | 08-13555 (JMP) | 38375 | $353,775.00 | EIKMANS, K.M.W. LINDENSTRAAT 44 BEUNINGEN, 6641 KH NETHERLANDS | 10/20/2009 | 08-13555 (JMP) | 42314 | $353,775.00 |
| 130 | EISENSTEIN MALANCHUK LLP 1048 POTOMAC STREET NW WASHINGTON, DC 20007 | 09/08/2009 | | 10738 | $1,587.50 | EISENSTEIN MALANCHUK LLP 1048 POTOMAC STREET, NW WASHINGTON, DC 20007 | 10/22/2009 | 08-13555 (JMP) | 44345 | $1,587.50 |
| 131 | EUROSAIL UK 2007 5NP PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 28811 | $227,329,411.39* | EUROSAIL UK 2007 5NP PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER, FIFTH FLOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 10/12/2009 | 08-13555 (JMP) | 37337 | $227,329,411.30 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 132 | EUROSAIL UK 2007 5NP PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 09/22/2009 | 08-13888 (JMP) | 28812 | $227,329,411.39* | EUROSAIL UK 2007 5NP PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER, FIFTH FLOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 10/12/2009 | 08-13888 (JMP) | 37332 | $227,329,411.30 |
| 133 | FASOLINI, MARICA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5113 | $25,445.29 | FASOLINI, MARICA VIA NOLI 10/A 24125 BERGAMO, ITALY | 10/22/2009 | 08-13555 (JMP) | 44116 | $25,471.80 |
| 134 | FEDERAL HOME LOAN BANK OF NEW YORK ATTN: PATRICK A. MORGAN, CHIEF FINANCIAL OFFICER 101 PARK AVENUE, 5TH FLOOR NEW YORK, NY 10178-0599 | 09/18/2009 | 08-13888 (JMP) | 19165 | $65,073,667.00* | FEDERAL HOME LOAN BANK OF NEW YORK ATTN: PATRICK A. MORGAN, CFO 101 PARK AVENUE, 5TH FLOOR NEW YORK, NY 10178-0599 | 10/20/2009 | 08-13888 (JMP) | 42291 | $65,489,786.59* |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 135 | FEDERAL HOME LOAN BANK OF NEW YORK ATTN: PATRICK A. MORGAN, CHIEF FINANCIAL OFFICER 101 PARK AVENUE, 5TH FLOOR NEW YORK, NY 10178-0599 | 09/18/2009 | 08-13555 (JMP) | 19166 | $65,073,667.00* | FEDERAL HOME LOAN BANK OF NEW YORK ATTN: PATRICK A. MORGAN, CFO 101 PARK AVENUE, 5TH FLOOR NEW YORK, NY 10178-0599 | 10/20/2009 | 08-13555 (JMP) | 42290 | $64,889,951.59* |
| 136 | FEDERAL NATIONAL MORTGAGE ASSOCIATION ATTN: GENERAL COUNSEL 3900 WASHINGTON AVENUE, N.W. WASHINGTON, DC 20016-2899 | 09/22/2009 | 08-13888 (JMP) | 29556 | $15,929,635,000.00* | FEDERAL NATIONAL MORTGAGE ASSOCIATION (FANNIE MAE) ATTN: GENERAL COUNSEL 3900 WISCONSIN AVENUE, NW WASHINGTON, DC 20016-2899 | 10/16/2009 | 08-13888 (JMP) | 40611 | Undetermined |
| 137 | FERANDO YARZA Y CIA S C C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2759 | $183,240.00 | FERNANDO YARZA Y CIA S C C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 06/26/2009 | 08-13555 (JMP) | 5005 | $183,240.00 |
| 138 | FERNANDEZ, JEFFREY 145 WYOMING AVENUE MAPLEWOOD, NJ 07040 | 08/12/2009 | 08-13905 (JMP) | 8094 | $27,198.00 | FERNANDEZ, JEFFREY 145 WYOMING AVENUE MAPLEWOOD, NJ 07040 | 09/25/2009 | 08-13555 (JMP) | 35014 | $27,198.02 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 139 | FHC MASTER FUND, LTD. C/O K&L GATES LLP ATTN: RICHARD S. MILLER, ESQ. 599 LEXINGTON AVE. NEW YORK, NY 10022 | 09/21/2009 | 08-13888 (JMP) | 20028 | $16,707,661.96 | FHC MASTER FUND, LTD. C/O K & L GATES LLP ATTN: RICHARD S. MILLER ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 10/22/2009 | 08-13888 (JMP) | 43974 | $49,825,135.24 |
| 140 | FHC MASTER FUND, LTD. C/O K&L GATES LLP ATTN: RICHARD S. MILLER, ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 09/21/2009 | 08-13555 (JMP) | 20029 | $16,707,661.96 | FHC MASTER FUND, LTD. C/O K & L GATES LLP ATTN: RICHARD S. MILLER ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 10/22/2009 | 08-13555 (JMP) | 43973 | $49,825,135.24 |
| 141 | FIGUS, MARCO C. VIA DI S VALENTINO 11 RM ROME, 197 ITALY | 08/17/2009 | 08-13555 (JMP) | 8563 | $1,844,601.00 | FIGUS, MARCO C VIA DI S VALENTINO 11 RM ROME, 197 ITALY | 09/23/2009 | 08-13555 (JMP) | 34353 | $4,343,602.00 |
| 142 | FONDAZIONE MONTE DEI PASCHI DI SIENA VIA BANCHI DI SOTTO, 34 ATTN: DOTT. MARCO PARLANGELI, CEO; DOTT. ATTILIO DI CUNTO, COO SIENA, 53100 ITALY | 09/18/2009 | 08-13555 (JMP) | 17449 | Undetermined | FONDAZIONE MONTE DEI PASCHI DI SIENA ATTN: DOTT. MARCO PARLANGELI, CEO ATTN: DOTT. ATTILIO DI CUNTO, COO VIA BANCHI DI SOTTO, 34 SIENA, 53100 ITALY | 10/20/2009 | 08-13555 (JMP) | 42292 | $61,162,551.19* |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 143 FRANCHI, ANTONIETTA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5084 | $21,073.34 | FRANCHI, ANTONIETTA MATHILDEN STR. 13 PLANEGG, GERMANY | 10/22/2009 | 08-13555 (JMP) | 44109 | $21,226.50 |
| 144 FREDA, VALENTINA & WALTER & PONZIO, SILVIA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5100 | $35,196.39 | FREDA, VALENTINA AND WALTER FREDA AND SILVA POZIO VIA VECCHIA DI CUNEO, 65 12011 BORGO S. DALMAZZO (CN), ITALY | 10/22/2009 | 08-13555 (JMP) | 44123 | $35,377.50 |
| 145 FREDA, WALTER & PONZIO, SILVIA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5101 | $105,544.61 | FREDA, WALTER AND PONZIO, SILVIA VIA VECCHIA DI CUNEO, 65 12011 BORGO S. DALMAZZO (CN), ITALY | 10/22/2009 | 08-13555 (JMP) | 44125 | $106,132.50 |
| 146 FRONTINI, LORENZO 47 GILSTON ROAD LONDON, SW10 9SJ UNITED KINGDOM | 09/21/2009 | | 22793 | $6,666,515.40 | FRONTINI, LORENZO 17 GILSTON ROAD LONDON, SW10 9SJ UNITED KINGDOM | 10/08/2009 | 08-13555 (JMP) | 37025 | $6,666,515.60 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 147 | FROSI, MS. DONATA D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: MR. RAFFAELE ROMANO NOLA (NAPLES), 80035 ITALY | 01/30/2009 | 08-13555 (JMP) | 2210 | $98,902.44 | FROSI, DONATA C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES, 80035 ITALY | 10/20/2009 | 08-13555 (JMP) | 42399 | $106,312.50 |
| 148 | FROSI, MS. DONATA D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN. MR. RAFFAELE ROMANO NOLA (NAPLES), 80035 ITALY | 02/02/2009 | 08-13555 (JMP) | 2501 | $98,902.44 | FROSI, DONATA C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES, 80035 ITALY | 10/20/2009 | 08-13555 (JMP) | 42399 | $106,312.50 |
| 149 | FULLERTON DRIVE CDO LIMITED C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET NEW YORK, NY 10286 | 09/17/2009 | 08-13888 (JMP) | 15764 | Undetermined | FULLERTON DRIVE CDO LIMITED C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK, NY 10286 | 10/26/2009 | 08-13888 (JMP) | 46932 | Undetermined |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 150 | GALMES GINARD, D. ANTONIO JESUS RONDA DEL PORT, 22 3 E MANACOR ISLAS BALEARES, 07500 SPAIN | 10/19/2009 | 08-13555 (JMP) | 41070 | $146,698.35 | GINARD, ANTONIO JESUS GALMES RONDA DEL PORT NO 22, 30E MANACOR ISLAS BALEARES, 07500 SPAIN | 10/21/2009 | 08-13555 (JMP) | 43499 | $146,698.35 |
| 151 | GARTLIR, LOIS CGM IRA CUSTODIAN 136 E 36TH STREET, APT 11F NEW YORK, NY 10016-3527 | 08/17/2009 | | 8361 | $10,168.00 | GARTLIR, LOIS CGM IRA CUSTODIAN 136 E 36TH STREET, APT 11F NEW YORK, NY 10016-3527 | 10/19/2009 | 08-13555 (JMP) | 41549 | $10,168.00 |
| 152 | GESCONSULT S.A. SGIIC ATTN CHAIRMAN OR SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11 6TH FL MADRID, 28006 SPAIN | 09/28/2009 | 08-13555 (JMP) | 35089 | $1,432,349.27 | GESCONSULT S.A SGIIC ATTN: CHAIRMAN OF SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11, 6TH FLOOR MADRID, 28006 SPAIN | 10/28/2009 | 08-13555 (JMP) | 50558 | $1,432,349.27 |
| 153 | GIANTS STADIUM LLC ATTN: CHRISTINE PROCOPS MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST RUTHERFORD, NJ 07073 | 10/17/2008 | 08-13888 (JMP) | 315 | $301,828,087.35 | GIANTS STADIUM LLC ATTN: CHRISTINE PROCOPS MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST RUTHERFORD, NJ 07073 | 09/22/2009 | 08-13888 (JMP) | 33561 | $301,828,087.35 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 154 | **GIANTS STADIUM LLC ATTN: CHRISTINE PROCOPS MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST RUTHERFORD, NJ 07073** | 10/17/2008 | 08-13555 (JMP) | 316 | $301,828,087.35 | **GIANTS STADIUM LLC ATTN: CHRISTINE PROCOPS MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST RUTHERFORD, NJ 07073** | 09/22/2009 | 08-13555 (JMP) | 33562 | $301,828,087.35 |
| 155 | **GILGANDRA COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA** | 11/24/2008 | 08-13555 (JMP) | 874 | Undetermined | **GILGANDRA COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW, 2000 AUSTRALIA** | 09/22/2009 | 08-13555 (JMP) | 32663 | $949,555.00 |
| 156 | **GIULIANO, ALESSANDRO STUDIO CAFFI MARONCELLI & ASSOIATI VIA VERDI, 4 BERGAMO, 24121 ITALY** | 07/02/2009 | 08-13555 (JMP) | 5088 | $35,221.19 | **GIULIANO, ALESSANDRO VIALE DEGLI ANGELI, 49 12100 CUNEO, ITALY** | 10/22/2009 | 08-13555 (JMP) | 44129 | $35,377.50 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 157 GIULIANO, ALESSANDRO STUDIO CAFFI MARONCELLI & ASSOIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5097 | $28,188.87 | GIULIANO, ALESSANDRO VIALE DEGLI ANGELI, 49 12100 CUNEO, ITALY | 10/22/2009 | 08-13555 (JMP) | 44130 | $28,302.00 |
| 158 GOLDMAN SACHS INTERNATIONAL BANK, SEOUL BRANCH ATTN: JIN-U JANG, BRANCH MANAGER 21ST FLOOR, HONGKUK LIFE INSURANCE BUILDING 226 SHIN MUN RO 1 GA SEOUL, 110-786 KOREA, REPUBLIC OF | 09/22/2009 | 08-13555 (JMP) | 28098 | $8,745,619.30* | GOLDMAN SACHS INTERNATIONAL BANK 21ST FLOOR, HUNGKUK LIFE INSURANCE BUILDING 226 SHIN MUN RO 1GA CHONG RO-GU SEOUL, 110-786 KOREA, REPUBLIC OF | 09/24/2009 | 08-13555 (JMP) | 34714 | $13,410,902.61* |
| 159 GOLDSBERG CORP. ENRIQUE RICARDO BOCARDI ZONAMERICA BUSINESS & TECHNOLOGY PARK ED B3 - OF. 102 MONTEVIDEO, 91600 URUGUAY | 02/13/2009 | 08-13901 (JMP) | 2755 | $482,259.81 | GOLDSBERG CORPORATION ZONAMERICA BUSINESS & TECHNOLOGY PARK ED B3 OF 102 ADMINISTRATIVE OFFICE MONTEVIDEO, 91600 URUGUAY | 10/16/2009 | 08-13901 (JMP) | 40786 | $482,259.81 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 160 | GOLUB, CAROLYN 35 EAST 75TH STREET, APT 8B NEW YORK, NY 10021 | 09/17/2009 | | 14972 | Undetermined | GOLUB, CAROLYN S 35 EAST 75TH ST APT 8B NEW YORK, NY 10021 | 10/27/2009 | 08-13555 (JMP) | 50157 | Undetermined |
| 161 | GOMEZ HOLDINGS, INC PO BOX 194242 SAN JUAN, PR 00919-4242 | 09/23/2009 | | 34699 | $509,460.00 | GOMEZ HOLDINGS, INC. PO BOX 194242 SAN JUAN, PR 00919-4242 | 05/11/2009 | 08-13555 (JMP) | 4240 | $500,000.00 |
| 162 | GREGORY, ROBERT C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES, CA 90017 | 09/18/2009 | 08-13555 (JMP) | 16603 | $72,302.88* | GREGORY, ROBERT C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES, CA 90017 | 09/24/2009 | 08-13555 (JMP) | 34782 | $72,302.88* |
| 163 | GROSS, S. RICHARD (CGM IRA COUSTODIAN) 24 NORTH DELAWARE AVENUE LIBERTY, NY 12754-1339 | 08/21/2009 | | 8897 | Undetermined | GROSS, S. RICHARD CGM IRA CUSTODIAN 24 NORTH DELAWARE AVENUE LIBERTY, NY 12754-1339 | 10/29/2009 | 08-13555 (JMP) | 54805 | Undetermined |
| 164 | HAAKE, MANFRED 45468 MUELHEIM A.D. DOHNE 17 RUHR, GERMANY | 01/09/2009 | 08-13555 (JMP) | 1640 | $55,627.00 | HAAKE, MANFRED DOHNE 17 MULHEIM, 45468 GERMANY | 10/21/2009 | 08-13555 (JMP) | 42893 | $71,000.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 165 | HACHIJUNI BANK, LTD., THE 178-8, OKADA NAGANO-CITY NAGANO, 380-8682 JAPAN | 11/05/2008 | 08-13555 (JMP) | 500 | $9,600,000.00 | HACHIJUNI BANK, LTD., THE 178-8, OKADA NAGAO-CITY NAGANO, 380-8682 JAPAN | 10/21/2009 | 08-13555 (JMP) | 43059 | $11,040,000.00* |
| 166 | HEILERS, CHARLES R. 1270 W COUNTY RD, 580 N NORTH VERNON, IN 47265 | 06/12/2009 | 08-13555 (JMP) | 4864 | $3,000.00 | HEILERS, CHARLES R. 1270 W COUNTY RD, 580 N NORTH VERNON, IN 47265 | 07/17/2009 | 08-13555 (JMP) | 5498 | $3,000.00 |
| 167 | HEILERS, SARA M. & CHARLES R. HEILERS FAMILY TRUST 1270 W. COUNTY RD. 580 N. NORTH VERNON, IN 47265 | 06/12/2009 | | 4942 | $5,000.00 | HEILERS, SARA M. & CHARLES R. HEILERS FAMILY TRUST 1270 W. COUNTY RD. 580 N. NORTH VERNON, IN 47265 | 07/17/2009 | 08-13555 (JMP) | 5497 | $5,000.00 |
| 168 | HERITAGE COMMUNITY OF KALAMAZOO 2400 PORTAGE STREET KALAMAZOO, MI 49001 | 09/21/2009 | 08-13888 (JMP) | 25056 | $1,810,000.00 | HERITAGE COMMUNITY OF KALAMAZOO 2400 PORTAGE STREET KALAMAZOO, MI 49001 | 10/19/2009 | 08-13888 (JMP) | 42164 | $122,170.00 |
| 169 | HIM CHANG SHIOW JAU 12/F SILVERCORP INT'L TOWER 707-713 NATHAN ROAD MONGKOK KLN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 994 | Undetermined | JIM CHANG, SHIOW JAU 12/F SILVERCORP INT'L TOWER 707-713 NATHAN ROAD MONG KOK, KLN, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44032 | $128,316.99 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 170 | HING, CHENG LEUNG 5/F HARVEST COURT 214 ARGYLE STREET HO MAN TIN KLN, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 225 | Undetermined | CHENG, LEUNG HING 5/F HARVEST COURT 214 ARGYLE STREET HO MAN TIN, KLN, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44047 | $64,158.50 |
| 171 | HO CHUNG FLAT F 43/F BLK 1 DISCOVERY PARK 398 CASTLE PARK RD TSUEN WAN , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1047 | Undetermined | HO, CHUNG FLAT 43/F BLK 1 DISCOVERY PARK 398 CASTLE PEAK RD TSUEN WAN, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44010 | $89,821.90 |
| 172 | HO YUN-YING 2/F 38 KENNEDY RD CENTRAL MID-LEVEL , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 926 | Undetermined | HO, YUN-YING 2/F 38 KENNEDY RD CENTRAL MID-LEVEL HONG KONG, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 43989 | $80,810.00 |
| 173 | HOAG, SALLY J. 3576 WEDGEWOOD DRIVE ROCHESTER HILLS, MI 48306 | 10/06/2008 | | 101 | $15,000.00* | HOAG, SALLY J. 3576 WEDGEWOOD DRIVE ROCHESTER HILLS, MI 48306 | 07/13/2009 | 08-13555 (JMP) | 5301 | $15,000.00 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 174 | HOKUETSU BANK.LTD., THE 2-2-14, OHTEDORI NAGAOKA CITY NIIGATA 940-8650, JAPAN | 12/05/2008 | 08-13555 (JMP) | 1224 | $19,193,986.74 | HOKUETSU BANK LTD., THE 2-2-14, OHTEDORI NAGAOKA CITY NIIGATA, 940-8650 JAPAN | 10/26/2009 | 08-13555 (JMP) | 47174 | $18,933,332.15 |
| 175 | HOSPITALS OF ONTARIO PENSION PLAN TRUST FUND I TORONTO STREET, SUITE 1400 TORONTO, ON M5C 3B2 CANADA | 09/18/2009 | 08-13555 (JMP) | 16235 | $286,928,624.52 | HOSPITALS OF ONTARIO PENSION PLAN TRUST FUND C/O HOSPITALS OF ONTARIO PENSION PLAN SUITE 1400, 1 TORONTO STREET TORONTO, ONTARIO, M5C 3B2 CANADA | 10/01/2009 | 08-13555 (JMP) | 35922 | $286,928,624.52 |
| 176 | HOSPITALS OF ONTARIO PENSION PLAN TRUST FUND 1 TORONTO STREET, SUITE 1400 TORONTO, ON M5C 3B2 CANADA | 09/24/2009 | 08-13555 (JMP) | 34767 | $286,928,624.52 | HOSPITALS OF ONTARIO PENSION PLAN TRUST FUND C/O HOSPITALS OF ONTARIO PENSION PLAN SUITE 1400, 1 TORONTO STREET TORONTO, ONTARIO, M5C 3B2 CANADA | 10/01/2009 | 08-13555 (JMP) | 35922 | $286,928,624.52 |

| | | | | CLAIMS TO BE DISALLOWED | | | | | | SURVIVING CLAIMS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 177 | HSBC BANK PLC ATTN: MARTIN HOLCOMBE / ROSS MACKENZIE 8 CANADA SQUARE LONDON, E14 5HQ UNITED KINGDOM | 09/18/2009 | 08-13888 (JMP) | 18102 | $62,036,846.00* | HSBC BANK PLC ATTN: MARTIN HOLCOMBE/ROSS MACKENZIE 8 CANADA SQUARE LONDON, E14 5HQ UNITED KINGDOM | 10/23/2009 | 08-13888 (JMP) | 45094 | $64,337,830.50* |
| 178 | HSBC BANK PLC ATTN: MARTIN HOLCOMBE / ROSS MACKENZIE 8 CANADA SQUARE LONDON, E14 5HQ UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 18103 | $62,036,846.00* | HSBC BANK PLC ATTN: MARTIN HOLCOMBE/ROSS MACKENZIE 8 CANADA SQUARE LONDON, E14 5HQ UNITED KINGDOM | 10/23/2009 | 08-13555 (JMP) | 45092 | $64,337,830.50* |
| 179 | HSBC FRANCE ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON, E14 5HQ UNITED KINGDOM | 09/18/2009 | 08-13888 (JMP) | 18863 | $80,021,807.80* | HSBC FRANCE ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON, EL4 5HQ UNITED KINGDOM | 10/22/2009 | 08-13888 (JMP) | 43790 | $79,998,295.50* |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 180 | HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME X FUND C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LIMITED 30 CECIL STREET # 20-01 30 CECIL STREET # 20-01 PRUDENTIAL TOWER SINGAPORE, 049712 SINGAPORE | 09/17/2009 | 08-13555 (JMP) | 14790 | $606,651.50 | HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LTD (AS TRUSTEE FOR PRU INCOME X FUND) C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LTD ATTN: HEAD OF COMPLIANCE , 049712 SINGAPORE | 10/26/2009 | 08-13555 (JMP) | 47060 | $606,651.50 |
| 181 | HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME XL FUND C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LIMITED 30 CECIL STREET # 20-01 30 CECIL STREET # 20-01 PRUDENTIAL TOWER SINGAPORE, 049712 SINGAPORE | 09/17/2009 | 08-13555 (JMP) | 14791 | $186,488.90 | HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LTD (AS TRUSTEE FOR PRU INCOME XL FUND) C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LTD ATTN: HEAD OF COMPLIANCE , 049712 SINGAPORE | 10/26/2009 | 08-13555 (JMP) | 47058 | $186,488.90 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 182 HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME XL FUND C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LIMITED 30 CECIL STREET # 20-01 30 CECIL STREET # 20-01 PRUDENTIAL TOWER SINGAPORE, 049712 SINGAPORE | 09/17/2009 | 08-13888 (JMP) | 14792 | $186,488.90 | HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LTD (AS TRUSTEE FOR PRU INCOME XL FUND) C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LTD ATTN: HEAD OF COMPLIANCE , 049712 SINGAPORE | 10/26/2009 | 08-13888 (JMP) | 47059 | $186,488.90 |
| 183 HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME X FUND C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LIMITED 30 CECIL STREET #20-01 30 CECIL STREET #20-01 PRUDENTIAL TOWER SINGAPORE, 049712 SINGAPORE | 09/17/2009 | 08-13888 (JMP) | 14793 | $606,651.50 | HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LTD (AS TRUSTEE FOR PRU INCOME X FUND) C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LTD ATTN: HEAD OF COMPLIANCE , 049712 SINGAPORE | 10/26/2009 | 08-13888 (JMP) | 47045 | $606,651.50 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 184 | HUI SO KING<br>FLAT 9 27/F<br>PO SHAN HOUSE<br>PO PUI COURT KWUN TONG<br>HONG KONG,<br>HONG KONG | 12/26/2008 | 08-13555 (JMP) | 1460 | Undetermined | HUI, SO KING<br>FLAT 9 27/F<br>PO SHAN HOUSE<br>PO PUI COURT<br>KWUN TONG,<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44021 | $64,158.50 |
| 185 | HUNG YAN PO ERMINIA<br>ROOM 10A<br>MAN HING COMMERCIAL BUILDING<br>79-83 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1044 | Undetermined | HUNG, YAN PO ERMINIA<br>3RD FLOOR<br>98 CAINE ROAD,<br>CENTRAL,<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 43995 | $64,158.50 |
| 186 | HUNG, FOK WAI<br>BLK B 18/F<br>KA NING MANSION<br>88 ABERDEEN MAIN ROAD<br>,<br>HONG KONG | 10/17/2008 | 08-13555 (JMP) | 271 | Undetermined | FOK, WAI HUNG<br>BLK B 18/F<br>KA NING MANSION<br>88 ABERDEEN MAIN ROAD<br>ABERDEEN,<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44026 | $64,158.50 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 187 INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LTD., A BERMUDA LLC ACTING SOLELY IN RESPECT OF THE AUGUSTUS GLOBAL RATES SEGREGATED ACCT C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN : DANIEL J. RAYMAN ATTN : DANIEL J. RAYMAN NEW YORK, NY 10019 | 09/22/2009 | 08-13555 (JMP) | 29352 | $12,504,722.00* | C.V.I G.V.F. (LUX) MASTER S.A.R.L.. TRANSFEROR: INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LIMITED, A C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 10/21/2009 | 08-13555 (JMP) | 42912 | $12,367,248.16* |
| 188 INTER-AMERICAN DEVELOPMENT BANK ATTN: CHIEF, CAPITAL MARKETS DIVISION 1300 NEW YORK AVENUE, N.W. WASHINGTON, DC 20577 | 06/09/2009 | 08-13888 (JMP) | 4817 | Undetermined | SPCP GROUP, L.L.C. TRANSFEROR: INTER-AMERICAN DEVELOPMENT BANK As Agent for Silver Point Capital Fund LP and Silver Capital Offshore Fund, ltd GREENWICH, CT 06830 | 06/22/2009 | 08-13888 (JMP) | 4939 | $1,512,004.07* |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 189 | IP PUI YIN AMY & FUNG CHING MAN TAMMY ROOM 2404 TOWER 9 CENTURY METROPOLIS 168 HONG QIAO ROAD , CHINA | 11/13/2008 | 08-13555 (JMP) | 610 | Undetermined | IP, PUI YIN AMY & FUNG, CHING MAN TAMMY ROOM 2404 TOWER 9 CENTURY METROPOLIS 168 HONG QIAO ROAD , CHINA | 10/22/2009 | 08-13555 (JMP) | 44022 | $64,158.50 |
| 190 | KANG, LU SIU BLOCK C 2/F 27 PERTH STREET HO MAN TIN KOWLOON, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 250 | Undetermined | LAU, SIU KANG BLOCK C 2/F 27 PERTH STRRET HO MAN TIN, KLN, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44005 | $128,316.99 |
| 191 | KAPLAN, ROSALIND P. 190 EAST 72ND STREET APT 15D NEW YORK, NY 10021 | 02/11/2009 | 08-13555 (JMP) | 2704 | $100,000.00* | KAPLAN, ROSALIND P., DR. 190 EAST 72ND STREET APT 15D NEW YORK, NY 10021 | 06/24/2009 | 08-13555 (JMP) | 4989 | $100,000.00* |
| 192 | KASS, MILDRED S. 173 SOUTH ORANGE AVE 3E SOUTH ORANGE, NJ 07079 | 08/03/2009 | | 7202 | $20,000.00 | KASS, MILDRED S. 173 SOUTH ORANGE AVE 3E SOUTH ORANGE, NJ 07079 | 10/28/2009 | 08-13555 (JMP) | 50995 | $20,000.00 |
| 193 | KENNEY, ARTHUR J 200 EAST END AVE APT 5-DE NEW YORK, NY 10128 | 09/16/2009 | | 14066 | $453,259.20 | KENNEY, ARTHUR J 200 EAST END AVE APT 5-DE NEW YORK, NY 10128 | 10/15/2009 | 08-13555 (JMP) | 40527 | $453,259.20 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 194 | KENNEY, ARTHUR J<br>200 EAST END AVE<br>APT 5-DE<br>NEW YORK, NY 10128 | 09/16/2009 | | 14068 | $174,237.93 | KENNEY, ARTHUR J<br>200 EAST END AVE<br>APT 5-DE<br>NEW YORK, NY 10128 | 10/15/2009 | 08-13555<br>(JMP) | 40526 | $174,237.93 |
| 195 | KESTENBAUM, EVELYN<br>CGM IRA CUSTODIAN<br>25 NEPTUNE BLVD., APT.<br>8C<br>LONG BEACH, NY 11561-4655 | 08/17/2009 | | 8359 | $15,226.02 | KESTENBAUM, EVELYN<br>25 NEPTUNE BLVD APT 8C<br>LONG BEACH, NY 11561-4655 | 10/22/2009 | 08-13555<br>(JMP) | 44343 | $15,226.02 |
| 196 | KESTENBAUM, PAUL<br>CGM IRA CUSTODIAN<br>25 NEPTUNE BLVD., APT.<br>8C<br>LONG BEACH, NY 11561-4655 | 08/17/2009 | | 8360 | $5,106.20 | KESTENBAUM, PAUL<br>CGM IRA CUSTODIAN<br>25 NEPTUNE BLVD., APT. 8C<br>LONG BEACH, NY 11561-4655 | 10/23/2009 | 08-13555<br>(JMP) | 45718 | $5,106.20 |
| 197 | KESTENBAUM, PAUL<br>CGM IRA CUSTODIAN<br>25 NEPTUNE BLVD., APT.<br>8C<br>LONG BEACH, NY 11561-4655 | 08/17/2009 | | 8362 | $12,500.00 | KESTENBAUM, PAUL<br>25 NEPTUNE BLVD., APT. 8C<br>LONG BEACH, NY 11561-4655 | 10/22/2009 | 08-13555<br>(JMP) | 44363 | $12,500.00 |
| 198 | KEUNG, WU CHI<br>4/F<br>NO. 21 HA HEUNG ROAD<br>TO KWA WAN<br>,<br>HONG KONG | 10/17/2008 | 08-13555<br>(JMP) | 305 | Undetermined | WU, CHI KEUNG<br>4/F<br>NO.21 HA HEUNG ROAD<br>TO KWA WAN,<br>HONG KONG | 10/22/2009 | 08-13555<br>(JMP) | 44003 | $64,158.50 |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 199 KGI ASIA LTD. DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS, TX 75201 | 11/26/2008 | 08-13555 (JMP) | 1144 | $2,170,800.00 | KGI ASIA LTD. 41/F, CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG, HONG KONG | 10/21/2009 | 08-13555 (JMP) | 43097 | $2,495,800.00* |
| 200 KINO STAR LIMITED NO 62 SHEUNG CHEUNG WAI PING SHAN YUEN LONG NT, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1003 | $350,000.00* | KINO STAR LIMITED NO 62 SHEUNG CHEUNG WAI PING SHAN YUEN LONG NT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44039 | $350,000.00 |
| 201 KLOPSIS, NICHOLAS 18 STUYVESANT ROAD OAKDALE, NY 11769 | 09/22/2009 | | 31263 | $999.96 | KLOPSIS, NICHOLAS 18 STUYVESANT ROAD OAKDALE, NY 11769 | 10/07/2009 | 08-13555 (JMP) | 36838 | $999.96 |
| 202 KLOPSIS, NICHOLAS 18 STUYVESANT ROAD OAKDALE, NY 11769 | 09/22/2009 | | 31264 | $7,200.00 | KLOPSIS, NICHOLAS 18 STUYVESANT ROAD OAKDALE, NY 11769 | 10/07/2009 | 08-13555 (JMP) | 36839 | $7,200.00 |
| 203 KOHN, HELMUT RUDOLF-HEINTSCHEL-STRASSE 26 GUNTROMSDORF, 2353 AUSTRIA | 10/09/2009 | 08-13555 (JMP) | 37133 | $8,508.00 | KOHN, HELMUT RUDOLF-HEINTSCHL-STRASSE 26 GUNTROMSDORF, 2353 AUSTRIA | 10/26/2009 | 08-13555 (JMP) | 47239 | $8,508.00 |

# OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 204 KU SZE CHAI / CHAN SAP MUI FLAT 20 33/F PO CHUNG HOUSE PO MING COURT TSEUNG KWAN O, NT , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 987 | Undetermined | KU, SZE CHAI & CHAN, SAP MUI RM 3 26/F BLK B KWONG LUNG HSE KWONG MING COURT TSEUNG KWAN O, NT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44035 | $89,821.90 |
| 205 KUNTZ, WILLIAM III PO BOX 1801 NANTUCKET ISLAND, MA 02554-4801 | 09/02/2009 | 09-10558 (JMP) | 10510 | $4,147,328.80 | KUNTZ, WILLIAM III INDIA STREET, PO BOX 1801 NANTUCKET, MA 02554-4801 | 09/22/2009 | 08-13900 (JMP) | 33551 | $3,606,372.87 |
| 206 KUNTZ, WILLIAM III PO BOX 1801 NANTUCKET ISLAND, MA 02554-4801 | 09/02/2009 | 09-10558 (JMP) | 10511 | $5,391,527.44 | KUNTZ, WILLIAM III INDIA STREET, PO BOX 1801 NANTUCKET, MA 02554-4801 | 09/22/2009 | 08-13900 (JMP) | 33550 | $4,688,284.73 |
| 207 KWAN SHIN HING BEATRICE FLAT B 13/F CRYSTAL COURT 6 MAN WAN ROAD , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 239 | Undetermined | KWAN, SHIN HING BEATRICE FLAT B 13/F CRYSTAL COURT 6 MAN WAN ROAD HONG KONG, | 10/22/2009 | 08-13555 (JMP) | 43991 | $64,158.50 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 208 | KWOK, YUEN SUM & MA, MICHAEL LEUNG WU 7C MARINE VIEW DISCOVERY BAY LANTAU ISLAND, NT HONG KONG | 10/15/2009 | 08-13555 (JMP) | 40425 | $120,000.00 | KWOK, YUEN SUM & MA, MICHAEL LEUNG WU TC MARINE VIEW DISCOVERY BAY LANTAU ISLAND N.T., HONG KONG | 10/26/2009 | 08-13555 (JMP) | 46847 | $120,000.00 |
| 209 | KYOEI FIRE AND MARINE INSURANCE CO., LTD., THE C/O DIAMOND MCCARTHY, LLP STEPHEN T. LODEN 909 FANNIN, SUITE 1500 HOUSTON, TX 77010 | 04/27/2009 | 08-13555 (JMP) | 3960 | $5,781,977.09 | KYOEI FIRE AND MARINE INSURANCE CO., LTD., THE C/O STEPHEN T. LODEN, DIAMOND MCCARTHY, LLP 909 FANNIN, SUITE 1500 HOUSTON, TX 77010 | 05/14/2009 | 08-13555 (JMP) | 4348 | $5,781,977.09 |
| 210 | KYOEI FIRE AND MARINE INSURANCE CO., LTD., THE C/O DIAMOND MCCARTHY, LLP STEPHEN T LODEN 909 FANNIN, SUITE 1500 HOUSTON, TX 77010 | 04/27/2009 | 08-13555 (JMP) | 3961 | $4,826,746.19 | KYOEI FIRE AND MARINE INSURANCE CO., LTD., THE C/O STEPHEN T. LODEN, DIAMOND MCCARTHY, LLP 909 FANNIN, SUITE 1500 HOUSTON, TX 77010 | 05/14/2009 | 08-13555 (JMP) | 4349 | $4,826,746.19 |
| 211 | LAM WAI SHEUNG GRACE FLAT A 6/F EMERALD GARDENS 14-36 KOTEWALL ROAD , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 925 | Undetermined | LAM, WAI SHEUNG GRACE 2/F NO.66 ROBINSON ROAD MID-LEVEL MID-LEVEL, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44048 | $64,158.50 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 212 **LAM YIN LING** G/F 163 KAU PUI LUNG ROAD TOKWAWAN , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1043 | Undetermined | **LAM, YIN LING** G/F 163 KAU PUI LUNG ROAD TOKWAWAN, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44007 | $89,821.90 |
| 213 **LAM, YIU KAM** FLAT 211 KWAN MING HSE YUK MING COURT TSEUNG KWAN O , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 286 | $150,000.00* | **LAM, YIU KAM** FLAT 211 KWAN MING HSE YUK MING COURT TSEUNG KWAN O, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44011 | $150,000.00 |
| 214 **LAMONT, JOSHUA** 359 W 52ND ST #2 NEW YORK, NY 10019 | 11/21/2008 | | 840 | $34,615.00 | **LAMONT, JOSHUA** 359 W 52ND ST #2 NEW YORK, NY 10019 | 07/09/2009 | 08-13555 (JMP) | 5229 | $34,615.00 |
| 215 **LANDESAPOTHEKERKA MMERHESSEN VERSORGUNGSWERK AM LEONHARDSBRUNN 5 FRANKFURT, 60487 GERMANY** | 08/20/2009 | | 8849 | Undetermined | **VERSORGUNGSWERK DER LANDESAPOTHERKAMMER HESSEN KDOR AM LEONHARDSBRUNN 5 FRANKFURT, D-60487 GERMANY** | 10/29/2009 | | 54984 | Undetermined |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 216 | LANG, SOREN BEETHOVENSTR. 13A RASCHAU, 08352 GERMANY | 10/16/2009 | 08-13555 (JMP) | 40904 | $5,875.60 | LANG, SOREN BEETHOVENSTR. 13A RASCHAU, 08352 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41580 | $5,875.60 |
| 217 | LAU CHUN HO SILVESTER BLOCK B2, 141F, THE FORTUNE GARDENS 11 SEYMOUR ROAD, MID-LEVEL , HONG KONG | 02/23/2009 | | 2960 | Undetermined | LAU CHUN HO SILVESTER 14/F BLOCK B2, THE FORTUNE GARDENS 11 SEYMOUR ROAD MID-LEVEL, HONG KONG | 10/13/2009 | 08-13555 (JMP) | 39151 | $128,464.00* |
| 218 | LAW, ROBERT BALBIR 47 BELNHEIM TERRAACE ST JOHNS WOOD LONDON, NW8 OEJ UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 18959 | $2,656,389.10* | LAW, ROBERT BALBIR 47 BELNHEIM TERRAACE ST JOHNS WOOD LONDON, NW8 OEJ UNITED KINGDOM | 09/23/2009 | 08-13555 (JMP) | 34627 | $2,743,652.34 |
| 219 | LEE LEUNG HANG DAVID 1/F BLK A 55 HA WO CHE VILLAGE SHATIN N.T., HONG KONG | 08/03/2009 | 08-13555 (JMP) | 7106 | Undetermined | LEE, LEUNG HANG DAVID 1/F BLK A 55 HA WO CHE VILLAGE SHATIN N.T. HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50807 | $128,316.99 |

# OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 220 | LEE LEUNG HANG DAVID 1/F BLK A 55 HA WO CHE VILLAGE SHATIN N.T., HONG KONG | 11/24/2008 | 08-13555 (JMP) | 922 | Undetermined | LEE, LEUNG HANG DAVID 1/F BLK A 55 HA WO CHE VILLAGE SHATIN N.T. HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50807 | $128,316.99 |
| 221 | LEE, EDMUND 23-18 DORCHESTER RD FAIR LAWN, NJ 07410 | 08/27/2009 | 08-13555 (JMP) | 9563 | Undetermined | LEE, EDMUND 23-18 DORCHESTER RD FAIR LAWN, NJ 07410 | 10/22/2009 | 08-13555 (JMP) | 44335 | $55,163.47 |
| 222 | LEETON SHIRE COUNCIL 23-25 CHELMSFORD PLACE LEETON, NSW, 2705 AUSTRALIA | 11/18/2008 | | 801 | $60,000.00 | LEETON SHIRE COUNCIL 23-25 CHELMSFORD PLACE LEETON, NSW, 2705 AUSTRALIA | 10/26/2009 | 08-13555 (JMP) | 46512 | $50,358.00 |
| 223 | LEHMAN BROTHERS AUSTRALIA LTD C/- PPM - NEIL SINGLETON GPO BOX 5151 SYDNEY, 2001 AUSTRALIA | 11/24/2008 | | 895 | $5,000,000.00 | LEHMAN BROTHERS AUSTRALIA LTD C/- PPB LEVEL 46, 19 MARTIN PLACE SYDNEY, NSW, 2000 AUSTRALIA | 10/27/2009 | 08-13555 (JMP) | 48829 | $5,500,000.00 |
| 224 | LEI PUI RM 2110 TIN MEI HSE TIN PING EST SHEUNG SHUI , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 984 | Undetermined | LEI, PUI RM 2110 TIN MEI HSE TIN PING EST, SHEUNG SHUI, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44002 | $128,316.99 |

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 225 LEOFOROS B.V. C/O BNY CORPORATE TRUSTEE SERVICES LIMITED ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL CORPORATE TRUST LONDON, E 5AL UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 17497 | Undetermined | LEOFOROS BV C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40743 | Undetermined |
| 226 LEON VALORES SICAV S.A. ATTN CHAIRMAN OR SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11 6TH FL MADRID, 28006 SPAIN | 09/28/2009 | 08-13555 (JMP) | 35088 | $296,390.79 | LEON VALORES SICAV S.A. PLAZA DEL MARQUES DE SALMANCA 11, 6TH FLOOR ATTN: CHAIRMAN OF SECRETARY OF THE BOARD MADRID, 2806 SPAIN | 10/28/2009 | 08-13555 (JMP) | 50561 | $296,390.79 |
| 227 LERSCH, ANKE KAISERPLATZ 9 MUNICH, 80803 GERMANY | 09/22/2009 | 08-13555 (JMP) | 34263 | $103,550.00 | LERSCH, ANKE KAISERPLATZ 9 MUNICH, 80803 GERMANY | 10/29/2009 | 08-13555 (JMP) | 55124 | $99,375.36 |

## OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 228 LHUILIER, SEBASTIEN D.<br>143 COLEHERNE COURT<br>REDCLIFFE GARDENS<br>LONDON, SW5 0DY<br>UNITED KINGDOM | 07/29/2009 | 08-13555 (JMP) | 6618 | $1,853,327.00 | LHUILIER, SEBASTIEN D.<br>1862 SOUTH EAST ADAIR ROAD<br>PORT SAINT LUCIE, FL 34952 | 09/28/2009 | 08-13555 (JMP) | 35073 | $2,561,337.22 |
| 229 LIBRA FUND, L.P.<br>C/O LIBRA ADVISORS, LLC<br>C/O SEWARD & KISSEL LLP<br>ATTN: ARLENE R. ALVES<br>NEW YORK, NY 10004-1485 | 03/03/2009 | 08-13888 (JMP) | 3629 | $864,900.99* | LIBRA FUND L.P.<br>C/O SEWARD & KISSEL LLP<br>ATTN: ARLENE R ALVES, ESQ<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10017 | 09/18/2009 | 08-13888 (JMP) | 33293 | $864,900.99* |
| 230 LIBRA OFFSHORE LTD.<br>C/O SEWARD & KISSEL LLP<br>ATTN: ARLENE R. ALVES<br>ONE BATTERY PLAZA<br>NEW YORK, NY 10004-1485 | 03/03/2009 | 08-13888 (JMP) | 3628 | $216,255.25* | LIBRA OFFSHORE LTD<br>C/O SEWARD & KISSEL LLP<br>ATTN: ARLENE R ALVES, ESQ<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10017 | 09/18/2009 | 08-13888 (JMP) | 33292 | $216,225.25* |
| 231 LIEMANDT, SR., JOHN GREGORY<br>1425 WEST 28TH STREET #417<br>MINNEAPOLIS, MN 55408 | 01/13/2009 | | 1699 | $40,000.00 | LIEMANDT, JOHN GREGORY, SR.<br>1425 WEST 28TH STREET # 417<br>MINNEAPOLIS, MN 55408 | 08/14/2009 | | 8259 | $41,338.40 |
| 232 LIN PEI CHI<br>P.O. BOX 70653<br>HONG KONG,<br>HONG KONG | 12/26/2008 | 08-13555 (JMP) | 1455 | Undetermined | LIN, PEI CHI<br>P.O. BOX 70653<br>HONG KONG,<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44012 | $128,316.99 |

# OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 233 LIN YU MIN<br>P.O. BOX 70653<br>HONG KONG,<br>HONG KONG | 12/26/2008 | 08-13555 (JMP) | 1456 | Undetermined | LIN, YU MIN<br>P.O. BOX 70653<br>HONG KONG,<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44043 | $64,158.50 |
| 234 LINGUA, SILVANA<br>STUDIO CAFFI<br>MARONCELLI &<br>ASSOCIATA<br>VIA VERDI, 4<br>BERGAMO, 24121<br>ITALY | 07/02/2009 | 08-13555 (JMP) | 5091 | $35,171.64 | LINGUA, SILVANA<br>VIA GOBETTI, P.14<br>12011 BORGO S. DALMAZZO<br>(CN),<br>ITALY | 10/22/2009 | 08-13555 (JMP) | 44132 | $35,377.50 |
| 235 LIPSKY, MICHAEL<br>330 E. 72ND STREET, APT.<br># 5<br>NEW YORK, NY 10021 | 09/18/2009 | | 17712 | $5,891,451.42* | LIPSKY, MICHAEL<br>330 E. 72ND STREET, APT. # 5<br>NEW YORK, NY 10021 | 09/24/2009 | 08-13555 (JMP) | 34721 | $5,891,451.42* |
| 236 LITCHMAN, MARY IRA<br>205 PENNSYLVANIA AVE<br>ISLAND PARK, NY 11558 | 07/27/2009 | | 6393 | $20,064.00* | LITCHMAN, MARY - IRA<br>205 PENNSYLVANIA AVE<br>ISLAND PARK, NY 11558 | 10/05/2009 | 08-13555 (JMP) | 36413 | $20,064.00* |
| 237 LIU KIT SUN & YUEN<br>KAM PING<br>NO. 30 4TH LANE,<br>PO SHEUNG TSUEN<br>SHEUNG SHUI<br>,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1064 | Undetermined | LIU, KIT SUN & YUEN,KAM<br>PING<br>NO.30 4TH LANE, PO<br>SHEUNG TSUEN<br>SHEUNG SHUI,<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44038 | $64,158.50 |

## OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 238 | LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET AL. C/O CABOSANCRISTOBAL - ATTN: ALBERT ARTHUR MAES BLVD. MARINA S/N LOCAL 1 COLONIA CENTRO CABO SAN LUCAS BAJA CALIFORNIA SUR, 23450 MEXICO | 04/10/2009 | 08-13555 (JMP) | 3744 | $75,000,000.00* | LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET AL. C/O CABOSANCRISTOBAL BLVD. MARINA S/N LOCAL 1 COLONIA CENTRO CABO SAN LUCAS BAJA CALIFORNIA SUR, 23450 MEXICO | 07/01/2009 | 08-13555 (JMP) | 5055 | $102,399,662.00* |
| 239 | LOHR, ANDREAS MAYBACHSTRASSE 28 74343 SACHSENHEIM, GERMANY | 10/10/2008 | | 157 | $43,500.00 | LOHR, ANDREAS MAYBACHSTRASSE 28 SACHSENHEIM, 74343 GERMANY | 07/17/2009 | | 5555 | $43,500.00 |
| 240 | LONDON LIFE INSURANCE COMPANY ATTN: SCOTT SMITH, BOND INVESTMENTS 100 OSBORNE STREET, N WINNIPEG, MB R3C 3A5 CANADA | 09/21/2009 | 08-13555 (JMP) | 24107 | $25,343,410.96 | LONDON LIFE INSURANCE COMPANY ATTN: SCOTT SMITH, BOND INVESTMENTS 100 OSBOURNE STREET, NORTH WINNIPEG, MB R3C 3AS CANADA | 10/22/2009 | 08-13555 (JMP) | 44056 | $25,343,410.96 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 241 | LONDON LIFE INSURANCE COMPANY ATTN: SCOTT SMITH, BOND INVESTMENTS 100 OSBORNE STREET, N WINNIPEG, MB R3C 3A5 CANADA | 09/21/2009 | 08-13555 (JMP) | 24108 | $5,007,972.60 | LONDON LIFE INSURANCE COMPANY ATTN: SCOTT SMITH, BOND INVESTMENTS 100 OSBOURNE STREET, NORTH WINNIPEG, MB R3C 3AS CANADA | 10/22/2009 | 08-13555 (JMP) | 44055 | $5,007,972.60 |
| 242 | LOVERA, ELSA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5116 | $18,309.86 | LOVERA, ELSA VIA PIER CARLO BOGGIO, 41 12100 CUNEO, ITALY | 10/22/2009 | 08-13555 (JMP) | 44128 | $18,396.30 |
| 243 | LUMINUS ENERGY PARTNERS MASTER FUND LTD. C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FLOOR NEW YORK, NY 10019 | 05/05/2009 | 08-13555 (JMP) | 4136 | $5,104,314.00 | LUMINUS ENERGY PARTNERS MASTER FUND LTD. C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FL NEW YORK, NY 10019 | 09/22/2009 | 08-13555 (JMP) | 33127 | $5,104,314.00 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 244 | LUMINUS ENERGY PARTNERS MASTER FUND LTD. C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FL NEW YORK, NY 10019 | 05/05/2009 | 08-13555 (JMP) | 4137 | $7,438,000.00 | ***ERROR CLAIM NOT ACTIVE***LUMINUS ENERGY PARTNERS MASTER FUND LTD. C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FL NEW YORK, NY 10019 | 09/22/2009 | 08-13555 (JMP) | 33126 | $7,438,000.00* |
| 245 | LUMINUS ENERGY PARTNERS MASTER FUND LTD. C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FL NEW YORK, NY 10019 | 05/05/2009 | 08-13885 (JMP) | 4138 | $5,104,314.00 | LUMINUS ENERGY PARTNERS MASTER FUND LTD. C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FL NEW YORK, NY 10019 | 09/22/2009 | 08-13885 (JMP) | 33128 | $5,104,314.00* |
| 246 | LUMINUS ENERGY PARTNERS MASTER FUND LTD. C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FL NEW YORK, NY 10019 | 05/05/2009 | 08-13885 (JMP) | 4139 | $7,438,000.00 | LUMINUS ENERGY PARTNERS MASTER FUND LTD. C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FL NEW YORK, NY 10019 | 09/22/2009 | 08-13885 (JMP) | 33125 | $7,438,000.00* |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 247 | LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT L.P. ATTN: BRUCE GILLE 495 POST ROAD EAST WESTPORT, CT 06880 | 09/16/2009 | 08-13555 (JMP) | 13212 | $9,071,710.00 | LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT L.P. ATTN: BRUCE GILLE 495 POST ROAD EAST WESTPORT, CT 06880 | 10/12/2009 | 08-13555 (JMP) | 37405 | $9,077,763.00 |
| 248 | MAFFRE, PATRICE 25 BANK ST LONDON, E14 5LE UNITED KINGDOM | 09/17/2009 | 08-13555 (JMP) | 15538 | $639,171.80 | MAFFRE, PATRICE 60 B STRATFORD ROAD KENSINGTON, W8 6QA UNITED KINGDOM | 09/28/2009 | 08-13555 (JMP) | 35063 | $639,171.80 |
| 249 | MANTOVANI, AURELIANA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5090 | $21,129.74 | MANTOVANI, AURELIANA C.SO GIOVANNI XXIII, 16 12023 CARAGLIO (CN), ITALY | 10/22/2009 | 08-13555 (JMP) | 44121 | $21,226.50 |
| 250 | MANTOVANI, AURELIANA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5106 | $35,196.39 | MANTOVANI, AURELIANA CSO GIOVANNI XXIII, 16 12023 CARAGLIO (CN), ITALY | 10/22/2009 | 08-13555 (JMP) | 44122 | $35,377.50 |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 251 MANTOVANI, AURELIANA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5115 | $70,442.38 | MANTOVANI, AURELIANA CSO GIOVANNI XXIII, 16 12023 CARAGLIO (CN), ITALY | 10/22/2009 | 08-13555 (JMP) | 44120 | $70,755.00 |
| 252 MANUEL, JORGE SAO ROMAD JE SA PESSOA LG DO LEAD N:12 7 B LISBOA, 1000-188 PORTUGAL | 10/09/2009 | 08-13555 (JMP) | 37201 | $74,457.59 | SAO ROMAO DE SA PESSOA, JORGE MANUEL LG DO LEAO NO 12, 7 B LISBOA, 1000-188 PORTUGAL | 10/23/2009 | 08-13555 (JMP) | 45422 | $74,457.59 |
| 253 MANZO, SUSAN 393 HADLEIGH LANE NORTH BRUNSWICK, NJ 08902 | 08/10/2009 | | 7792 | $21,250.00 | MANZO, SUSAN 393 HADLEIGH LANE NORTH BRUNSWICK, NJ 08902 | 10/19/2009 | 08-13555 (JMP) | 41527 | $21,250.00 |
| 254 MARTINO, MS. PAOLA D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN. MR. RAFFAELE ROMANO NOLA (NAPLES), 80035 ITALY | 02/02/2009 | 08-13555 (JMP) | 2500 | $131,334.93 | MARTINO, PAOLA C/O D'ALESSANDRO & PARTNERS LAW FIRM, SGE VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES), 80035 ITALY | 10/13/2009 | 08-13555 (JMP) | 38365 | $141,510.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 255 | MARTINO, MS. PAOLA D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN. MR. RAFFAELE ROMANO NOLA (NAPLES), 80035 ITALY | 02/02/2009 | 08-13555 (JMP) | 2519 | $131,334.93 | MARTINO, PAOLA C/O D'ALESSANDRO & PARTNERS LAW FIRM, SGE VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES), 80035 ITALY | 10/13/2009 | 08-13555 (JMP) | 38365 | $141,510.00 |
| 256 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY O/B/O ITS IBM INDEX GUARANTEED SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ SPRINGFIELD, MA 01115 | 09/21/2009 | 08-13888 (JMP) | 23634 | $3,888,339.00* | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY O/B/O ITS IBM INDEX GUARANTEED SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD, MA 01115 | 10/21/2009 | 08-13888 (JMP) | 42901 | $3,878,031.00* |
| 257 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY O/B/O ITS IBM INDEX GUARANTEED SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ SPRINGFIELD, MA 01115 | 09/21/2009 | 08-13555 (JMP) | 23635 | $3,877,289.00* | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY O/B/O ITS IBM INDEX GUARANTEED SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD, MA 01115 | 10/21/2009 | 08-13555 (JMP) | 42900 | $3,878,031.00* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 258 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY O/B/O ITS FPD ALPHA BACKED NOTES SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ SPRINGFIELD, MA 01115 | 09/21/2009 | 08-13888 (JMP) | 23638 | $47,069.00* | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY O/B/O ITS FPD ALPHA BACKED NOTES SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD, MA 01115 | 10/21/2009 | 08-13888 (JMP) | 42899 | $42,373.00* |
| 259 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY O/B/O ITS FPD ALPHA BACKED NOTES SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ SPRINGFIELD, MA 01115 | 09/21/2009 | 08-13555 (JMP) | 23639 | $46,935.00* | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY O/B/O ITS FPD ALPHA BACKED NOTES SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD, MA 01115 | 10/21/2009 | 08-13555 (JMP) | 42898 | $42,373.00* |
| 260 | MAYER BROWN, LLP ATTN: NICHOLAS C. LISTERMANN 230 SOUTH LASALLE STREET, 9TH FLOOR CHICAGO, IL 60604-1404 | 09/03/2009 | | 10209 | $508,755.27 | MAYER BROWN LLP ATTN: NICHOLAS C. LISTERMANN 230 SOUTH LASALLE STREET, 9TH FLOOR CHICAGO, IL 60604-1404 | 10/20/2009 | 08-13555 (JMP) | 42533 | $508,755.27 |
| 261 | MAYR, GERHARD MARTIN PFEILGASSE 28/27 VIENNA, AUSTRIA, 1080 AUSTRIA | 10/21/2009 | 08-13555 (JMP) | 43407 | $11,448.00 | MAYR, GERHARD MARTIN PFEILPASSE 28/27 VIENNA, AUSTRIA, 1080 AUSTRIA | 10/21/2009 | 08-13555 (JMP) | 43406 | $11,488.00 |

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 262 | MERRILL COMMUNICATIONS ONE MERRILL CIRCLE SAINT PAUL, MN 55108 | 04/20/2009 | 08-13555 (JMP) | 3852 | $22,703.06 | MERRILL CORPORATION ONE MERRILL CIRCLE SAINT PAUL, MN 55108 | 07/14/2009 | 08-13555 (JMP) | 5333 | $63,180.71 |
| 263 | MICHELLE INT'L TRANSPORT COLTD UNIT 16-17 2/F M.P. IND'L CTR. 18 KA YIP ST. CHAI WAN, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 240 | Undetermined | MICHELLE INT'L TRANSPORT COLTD UNIT 16-17 2/F M.P. IND'L CTR. 18 KA YIP ST. CHAI WAN, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44001 | $64,158.50 |
| 264 | MICHIGAN DEPARTMENT OF TREASURY MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA HARRIS, ASST. ATTORNEY GENERAL 3030 W GRAND BLVD-CADILLACE PL STE10-200 DETROIT, MI 48202 | 12/15/2008 | 08-13555 (JMP) | 1314 | $1,917.78 | MICHIGAN DEPARTMENT OF TREASURY JUANDISHA M HARRIS, ASSISTANT ATTORNEY GENERAL CADILLAC PLACE, STE 10-200 DETROIT, MI 48202 | 03/22/2009 | 08-13555 (JMP) | 4894 | $24,178.89* |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 265 | MICHIGAN DEPARTMENT OF TREASURY MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA HARRIS, ASST. ATTORNEY GENERAL 3030 W GRAND BLVD-CADILLACE PL STE10-200 DETROIT, MI 48202 | 12/15/2008 | 08-13555 (JMP) | 1315 | $7,153,423.07 | MICHIGAN DEPARTMENT OF TREASURY MICHAEL A. COX, ATTORNEY GENERAL CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 03/23/2009 | 08-13555 (JMP) | 3475 | $7,151,834.07 |
| 266 | MICHIGAN DEPARTMENT OF TREASURY MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA M HARRIS, ASSISTANT ATTORNEY GENERAL CADILLAC PLACE, STE. 10-200 DETROIT, MI 48202 | 03/23/2009 | 08-13555 (JMP) | 3476 | $24,178.89 | MICHIGAN DEPARTMENT OF TREASURY MICHAEL A. COX, ATTORNEY GENERAL CADILLAC PLACE, STE 10-200 DETROIT, MI 48202 | 05/18/2009 | 08-13555 (JMP) | 4395 | $50,101.08 |
| 267 | MICROSOFT CORPORATION ATTN: BENJAMIN ORNDORFF ONE MICROSOFT WAY REDMOND, WA 98052 | 09/21/2009 | 08-13555 (JMP) | 25660 | $14,175,775.72 | MICROSOFT CORPORATION ATTN: BENJAMIN ORNDORFF ONE MICROSOFT WAY REDMOND, WA 98052-8300 | 10/22/2009 | 08-13555 (JMP) | 44244 | $13,909,736.10 |

## OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 268 | MICROSOFT CORPORATION ATTN: BENJAMIN ORNDORFF ONE MICORSOFT WAY REDMOND, WA 98052 | 09/21/2009 | 08-13888 (JMP) | 25691 | $14,105,775.72 | MICROSOFT CORPORATION ATTN: BENJAMIN ORNDORFF ONE MICROSOFT WAY REDMOND, WA 98052-8300 | 10/22/2009 | 08-13888 (JMP) | 44243 | $13,909,736.10 |
| 269 | MIDLAND NATIONAL LIFE INSURANCE COMPANY C/O GUGGENHEIM PARTNERS ASSET MGMT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD., 5TH FLOOR SANTA MONICA, CA 90401 | 09/21/2009 | 08-13555 (JMP) | 20175 | $7,114,390.10 | MIDLAND NATIONAL LIFE INSURANCE COMPANY C/O GUGGENHEIM PARTNERS ASSET MGMT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD., 5TH FLOOR SANTA MONICA, CA 90401 | 10/28/2009 | 08-13555 (JMP) | 50366 | $7,125,906.50* |
| 270 | MING HON NIN TOWER 9, 16/F, UNIT H LAGANA VERDE, VILLA VERDE HUNG HOM KOWLOON, HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64544 | $77,017.87* | MING HON NIN TOWER 9, 16/F, FLAT H LANGUNA VERDE VILLA VERDE HUNG HOM, KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45870 | $77,017.87* |

## OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 271 | MINORINI, VITALINO STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5080 | $33,594.63 | VITALINO, MINORINI PIAZZA GUARDI, 11 20133 MILANO, ITALY | 10/22/2009 | 08-13555 (JMP) | 44110 | $33,962.40 |
| 272 | MINORINI, VITALINO STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5112 | $21,073.34 | VITALINO, MINORINI PIAZZA GUARDI, 11 20133 MILANO, ITALY | 10/22/2009 | 08-13555 (JMP) | 44111 | $21,226.50 |
| 273 | MITSUBISHI UFJ SECURITIES CO LTD MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317, JAPAN | 08/31/2009 | 08-13555 (JMP) | 9871 | $4,789,202.07 | MITSUBISHI UFJ SECURITIES CO LTD MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317, JAPAN | 09/22/2009 | 08-13555 (JMP) | 32774 | $4,829,202.07 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 274 | MITSUBISHI UFJ SECURITIES CO LTD MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317, JAPAN | 08/31/2009 | 08-13888 (JMP) | 9872 | $56,691,533.55 | MITSUBISHI UFJ SECURITIES CO LTD MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317, JAPAN | 09/22/2009 | 08-13888 (JMP) | 32775 | $56,731,533.55 |
| 275 | MITSUBISHI UFJ SECURITIES CO LTD MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317, JAPAN | 08/31/2009 | 08-13555 (JMP) | 9873 | $56,691,533.55 | MITSUBISHI UFJ SECURITIES CO LTD MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO, 100- 6317 JAPAN | 09/22/2009 | 08-13555 (JMP) | 32773 | $56,731,533.55 |
| 276 | MITSUDA, ALEXANDER 513 17TH STREET # 1L BROOKLYN, NY 11215 | 09/17/2009 | | 15911 | $21,150.00 | MITSUDA, ALEXANDER 513 17TH STREET # 1L BROOKLYN, NY 11215 | 10/19/2009 | 08-13555 (JMP) | 41765 | $21,150.00 |
| 277 | MITSUDA, ALEXANDER 513 17TH ST APT 1L BROOKLYN, NY 11215 | 09/21/2009 | | 21873 | $14,000.00 | MITSUDA, ALEXANDER 513 17TH STREET # 1L BROOKLYN, NY 11215 | 10/19/2009 | 08-13555 (JMP) | 41766 | $14,000.00 |
| 278 | MONROE, LARRY 1160 W. HILL COURT BARTOW, FL 33830 | 01/23/2009 | 08-13555 (JMP) | 1921 | $135,000.00 | MONROE, LARRY 1160 W. HILL COURT BARTOW, FL 33830 | 07/16/2009 | | 5469 | $135,000.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 279 | MORI, JAMES AND DIANE TTEE, FBO MORI FAMILY LIVING TRUST, 12/31/96 403 WINDING OAKS CT BALLWIN, MO 63021 | 12/16/2008 | 08-13555 (JMP) | 1346 | $100,000.00 | MORI, JAMES AND DIANE TTEE FBO MORI FAMILY LIVING TRUST, 12/31/96 403 WINDING OAKS CT BALLWIN, MO 63021 | 07/16/2009 | | 5433 | $200,000.00 |
| 280 | MOUNTAIN BLUE INVESTMENTS PTY LTD ET AL PO BOX 809 MOSSMAN QUEENSLAND 4873, AUSTRALIA | 11/20/2008 | 08-13555 (JMP) | 1100 | Undetermined | MOUNTAIN BLUE INVESTMENTS PTY LTS AS TTEE FOR MOUNTAIN BLUE INVESTMENTS SUPERANNUATION FUND C/O TOBIN & TOBIN 500 SANSOME STREET, SUITE 800 SAN FRANCISCO, CA 94111-3214 | 04/02/2009 | 08-13555 (JMP) | 3617 | $1,143,620.08 |
| 281 | MT. WILSON CLO II LTD C/O WESTERN ASSET MANAGEMENT COMPANY 385 E COLORADO BLVD PASADENA, CA 91101 | 09/22/2009 | 08-13555 (JMP) | 26325 | $9,086,910.00 | MT. WILSON CLO II LTD C/O WESTERN ASSET MANAGEMENT COMPANY 385 E COLORADO BLVD PASADENA, CA 91101 | 10/27/2009 | 08-13555 (JMP) | 49849 | $7,156,211.00 |
| 282 | MT. WILSON CLO II LTD C/O WESTERN ASSET MANAGEMENT COMPANY 385 E COLORADO BLVD PASADENA, CA 91101 | 09/22/2009 | 08-13888 (JMP) | 26326 | $9,086,910.00 | MT. WILSON CLO II LTD C/O WESTERN ASSET MANAGEMENT COMPANY 385 E COLORADO BLVD PASADENA, CA 91101 | 10/27/2009 | 08-13888 (JMP) | 49848 | $7,156,211.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 283 | NATIONWIDE LIFE INSURANCE COMPANY (INC) ATTN: NATIONWIDE INVESTMENTS - DERIVATIVES ONE NATIONWIDE PLAZA COLOMBUS, OH 43215 | 09/21/2009 | 08-13555 (JMP) | 25569 | $53,234,415.00 | NATIONWIDE LIFE INSURANCE COMPANY (INC) ATTENTION: NATIONWIDE INVESTMENTS - DERIVATIVES ONE NATIONWIDE PLAZA COLOMBUS, OH 43215 | 10/22/2009 | 08-13555 (JMP) | 44284 | $53,234,415.00 |
| 284 | NERVO, LOUISE LB9, 500 SECOND AVENUE NEW YORK, NY 10016 | 03/23/2009 | 08-13555 (JMP) | 4512 | Undetermined | NERVO, LOUISE LB9, 500 SECOND AVENUE NEW YORK, NY 10016 | 07/17/2009 | | 5511 | $5,000.00 |
| 285 | NERVO, LOUISE LB9, 500 SECOND AVENUE NEW YORK, NY 10016 | 06/23/2009 | | 4966 | $5,000.00 | NERVO, LOUISE LB9, 500 SECOND AVENUE NEW YORK, NY 10016 | 07/17/2009 | | 5511 | $5,000.00 |
| 286 | NEUENHOFER, ANSGAR 1337 IRONBARK STREET SAN LUIS OBISPO, CA 93401 | 03/30/2009 | 08-13555 (JMP) | 3572 | $27,440.83 | NEUENHOFER, ANSGAR 1337 IRONBARK STREET SAN LUIS OBISPO, CA 93401 | 10/05/2009 | 08-13555 (JMP) | 36507 | $29,346.00* |

## OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 287 NEW JERSEY ECONOMIC DEVELOPMENT AUTHORITY GABRIEL I. CHACON, DAG NJ ATTORNEY GENERAL'S OFFICE 25 MARKET ST TRENTON, NJ 08625-0106 | 06/12/2009 | 08-13555 (JMP) | 4873 | $1,178,285.58 | NEW JERSEY ECONOMIC DEVELOPMENT AUTHORITY GABRIEL I. CHACON, DAG NJ ATTORNEY'S OFFICE 25 MARKET ST TRENTON, NJ 08625-0106 | 07/02/2009 | 08-13555 (JMP) | 5156 | $1,178,285.58 |
| 288 NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY ATTN: THOMAS PAOLICELLI, EXECUTIVE DIRECTOR 75 PARK PLACE NEW YORK, NY 10007 | 09/22/2009 | 08-13888 (JMP) | 29951 | $16,155,224.00* | NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY ATTN: THOMAS PAOLICELLI, EXECUTIVE DIRECTOR 75 PARK PLACE NEW YORK, NY 10007 | 10/21/2009 | 08-13888 (JMP) | 42909 | $16,155,404.00* |
| 289 NEWLIN, NANCY S. PO BOX 17138 FOUNTAIN HILLS, AZ 85269 | 08/03/2009 | | 7185 | $10,000.00 | NEWLIN, NANCY S. PO BOX 17138 FOUNTAIN HILLS, AZ 85269 | 10/21/2009 | 08-13555 (JMP) | 43459 | $10,000.00 |
| 290 NG KA PO FLT B 55/F BLK 3 OCEAN POINTE SHENG TSENG, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1073 | Undetermined | NG, KA PO RM 316 3/F HOI WEN HSE HOI FU COURT MONG KOK WEST, KLN, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44015 | $64,158.50 |

## OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 291 | NGAN, AU YUET 154 TAI HANG HAU VILLAGE CLEARWATER BAY KOWLOON, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 247 | $100,000.00* | AU, YUET NGAN 154 TAI HANG HAU VILLAGE CLEARWATER BAY KOWLOON, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44019 | $164,158.50 |
| 292 | NIP HON TUNG ALBERT & TSANG LAI CHIU FLAT B 22/F BLOCK 2 LIBERTE 833 LAI CHI KOK ROAD LAI CHI KOK KLN , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 235 | Undetermined | NIP, HON TUNG ALBERT & TSANG, LAI CHIU FLAT B 22/F BLOCK 2 LIBERTE 833 LAI CHI KOK ROAD LAI CHI KOK, KLN, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 43996 | $64,158.50 |
| 293 | NORGES PELSDYRALSLAG BOX 175 OSLO, 0509 NORWAY | 10/09/2009 | 08-13555 (JMP) | 37298 | $466,522.00 | NORGES PELSDYRALSLAG PO BOX 175 OSLO, 0509 NORWAY | 10/26/2009 | 08-13555 (JMP) | 46532 | $466,522.00 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 294 | NORTH AMERICAN COMPANY FOR LIFE AND HEALTH INSURANCE C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD, 5TH FLOOR SANTA MONICA, CA 90401 | 09/17/2009 | 08-13555 (JMP) | 14781 | $519,488.07* | NORTH AMERICAN COMPANY FOR LIFE & HEALTH INSURANCE C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CARR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA, CA 90401 | 10/29/2009 | 08-13555 (JMP) | 56080 | $524,021.48 |
| 295 | NORTH AMERICAN COMPANY OF LIFE & HEALTH C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA, CA 90401 | 09/21/2009 | 08-13555 (JMP) | 20174 | $3,969,748.30 | NORTH AMERICA COMPANY FOR LIFE AND HEALTH INSURANCE C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA, CA 90401 | 10/28/2009 | 08-13555 (JMP) | 50365 | $3,981,264.70* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 296 | NU, WANG SHU 5/F NO. 2-2 ALLEY 33 LANE 114 SEC 7 JHONG SHAN N RD , TAIWAN, PROVINCE OF CHINA | 10/17/2008 | 08-13555 (JMP) | 300 | Undetermined | WANG, SHU NU 5/F NO.2-2 ALLEY 33 LANE 114 SEC 7 JHONG SHAN N RD, TAI PEI III HONG KONG, | 10/22/2009 | 08-13555 (JMP) | 43994 | $64,158.50 |
| 297 | OAK CREST VILLAGE, INC C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR, & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE, MD 21202-1636 | 09/21/2009 | 08-13888 (JMP) | 23855 | $524,569.00 | OAK CREST VILLAGE, INC C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR, & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE, MD 21202-1636 | 10/22/2009 | 08-13888 (JMP) | 44545 | $524,569.00 |
| 298 | OAK CREST VILLAGE, INC C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR, & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE, MD 21202-1636 | 09/21/2009 | 08-13555 (JMP) | 23856 | $524,569.00 | OAK CREST VILLAGE, INC C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR, & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE, MD 21202-1636 | 10/22/2009 | 08-13555 (JMP) | 44544 | $524,569.00 |

## OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 299 | OFI MANDATS ACTING AS INVESTMENT MGR. ON BEHALF & FOR THE ACCT. OF ITS CLIENTS 1 RUE VENIER PARIS, 75017 FRANCE | 02/13/2009 | 08-13555 (JMP) | 2756 | $73,203,973.00 | OFI MANDATS ACTING AS INVESTMENT MANAGER ON BEHALF OF VARIOUS PORTFOLIOS 1, RUE VERNIER PARIS, 75017 FRANCE | 05/20/2009 | 08-13555 (JMP) | 4467 | $75,498,575.00 |
| 300 | OGGOLDER, CHRISTIAN HASLINGERGASSE 57/6/22 WIEN, 1160 AUSTRIA | 10/13/2009 | 08-13555 (JMP) | 37634 | $7,155.00 | OGGOLDER, CHRISTIAN HASLINGERGASSE 57/6/22 WIEN, 1160 AUSTRIA | 10/22/2009 | 08-13555 (JMP) | 44321 | $7,155.00 |
| 301 | OLIVEIRA SANTOS, DINIS MANUEL RUA CARLOS OLIVEIRA EDIFICIO MOZART APT 36 LISBOA, 1600 PORTUGAL | 11/03/2009 | 08-13555 (JMP) | 64265 | $29,783.03 | OLIVEIRA SANTOS, DINIS MANUEL RUA CARLOS OLIVEIRA ED MOZART APT 36 LISBOA, 1600 PORTUGAL | 10/27/2009 | 08-13555 (JMP) | 49428 | $29,783.03 |
| 302 | OLIVEIRA, LUISA MARIA FARIA LEAL APARTADO 528 - MONTE ESTORIL ESTORIL, 2765 PORTUGAL | 10/06/2009 | 08-13555 (JMP) | 36732 | $57,977.30 | OLIVEIRA, LUISA MARIA FARIA LEAL APARTADO 528 - MONTE ESTORIL ESTORIL, 2765 PORTUGAL | 10/22/2009 | 08-13555 (JMP) | 44083 | $57,977.30 |

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 303 | ON, LO YUET / YIN, MA HING<br>FLT A 25/F BLK 3 SCENIC VIEW<br>63 FUNG SHING ST<br>NGAU CHI WAN KLN,<br>HONG KONG | 10/17/2008 | 08-13555 (JMP) | 281 | Undetermined | LO, YUET ON & MA, HING YIN<br>FLT A 25/F BLK 3 SCENIC VIEW<br>63 FUNG SHING ST<br>NGAU CHI WAN KLN<br>NGAU CHI WAN, KLN,<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44034 | $64,158.50 |
| 304 | PACIFIC GAS AND ELECTRIC COMPANY<br>ATTN: TANYA WILLACY<br>PO BOX 7442<br>SAN FRANCISCO, CA 94120 | 09/17/2009 | 08-13555 (JMP) | 14806 | $10,807,787.29 | PACIFIC GAS AND ELECTRIC COMPANY<br>ATTN: TANYA WILLACY<br>P.O. BOX 7442<br>SAN FRANCISCO, CA 94120 | 10/22/2009 | 08-13555 (JMP) | 43978 | $10,600,000.00 |
| 305 | PACIFIC GAS AND ELECTRIC COMPANY<br>ATTN: TANYA WILLACY<br>PO BOX 7442<br>SAN FRANCISCO, CA 94120 | 09/17/2009 | 08-13885 (JMP) | 14817 | $10,807,787.29 | PACIFIC GAS AND ELECTRIC COMPANY<br>ATTN TANYA WILLACY<br>PO BOX 7442<br>SAN FRANCISCO, CA 94120 | 10/22/2009 | 08-13885 (JMP) | 43802 | $10,600,000.00 |
| 306 | PACIFIC LIFE & ANNUITY COMPANY<br>PACIFIC LIFE & ANNUITY COMPANY<br>700 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660 | 09/22/2009 | 08-13888 (JMP) | 30384 | $14,429,701.00 | PACIFIC LIFE & ANNUITY COMPANY<br>700 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660 | 10/13/2009 | 08-13888 (JMP) | 39821 | $15,028,774.00 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 307 | PACIFIC LIFE AND ANNUITY COMPANY 700 NEWPORT CENTER DR NEWPORT BEACH, CA 92660-6397 | 09/22/2009 | 08-13555 (JMP) | 30385 | $14,429,701.00 | PACIFIC LIFE & ANNUITY COMPANY 700 NEWPORT CENTER DRIVE NEWPORT BEACH, CA 92660 | 10/16/2009 | 08-13555 (JMP) | 40642 | $15,028,774.00 |
| 308 | PAGEL, GERD AND SUSANNE NEUE HERRENALBER STR. 41 DOBEL, 75335 GERMANY | 09/23/2009 | 08-13555 (JMP) | 36751 | $113,571.83 | PAGEL, GERD AND SUSANNE NEUE HERRENALBER STR. 41 DOBEL, 75335 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42338 | $113,571.83 |
| 309 | PALAMINA INVESTMENTS LTD C/O KOSTENBAUM & ASSOCIATES (KBHB) PO BOX 3397 GENEVA 3, 1211 SWITZERLAND | 10/14/2009 | 08-13555 (JMP) | 40222 | $150,000.00 | PALAMINA INVESTMENTS LTD. C/O KOSTENBAUM & ASSOCIATES (KBHB) PO BOX 3397 GENEVA 3, 1211 SWITZERLAND | 10/21/2009 | 08-13555 (JMP) | 43049 | $150,000.00 |
| 310 | PALMER, ALEX CGM IRA ROLLOVER CUSTODIAN 56 HAWKS SCHOOLHOUSE RD. BLOOMSBURY, NJ 08804-2017 | 08/26/2009 | 08-13555 (JMP) | 9473 | Undetermined | PALMER, ALEX 56 HAWKS SCHOOLHOUSE RD. BLOOMSBURY, NJ 08804-2017 | 10/23/2009 | 08-13555 (JMP) | 45696 | Undetermined |

**OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections**

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 311 PANG KAI YUEN PETER FLAT 17G, TOWER A, HOLLYWOOD TERRACE 268 QUEEN'S ROAD CENTRAL HONG KONG, | 11/25/2008 | 08-13555 (JMP) | 1051 | $100,392.00* | PANG, KAI YUEN PETER FLAT 17G TOWER A HOLLYWOOD TERRACE 268 QUEEN'S ROAD CENTRAL HONG KONG, | 10/22/2009 | 08-13555 (JMP) | 43988 | $180,810.00 |
| 312 PAR INVESTMENT PARTNERS, L.P. ATTN:SUZANNE MATULIS PAR INVESTMENT PARTNERS, L.P. C/O PAR CAPITAL MANAGEMENT BOSTON, MA 02110 | 09/08/2009 | | 10679 | $1,190,000.00 | PAR INVESTMENT PARTNERS, L.P. ATTN: SUZANNE MATULIS C/O PAR CAPITAL MANAGEMENT ONE INTERNATIONAL PLACE, SUITE 2401 BOSTON, MA 02110 | 10/27/2009 | 08-13888 (JMP) | 48725 | $1,190,000.00 |
| 313 PAUCIULO, GIUSEPPE D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO, NO. 290 ATTN: RAFFAELE ROMANO NOLA (NAPLES), 80035 ITALY | 01/20/2009 | 08-13555 (JMP) | 1785 | $20,895.00 | PAUCIULO, GIUSEPPE D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO, NO. 290 NOLA (NAPLES), 80035 ITALY | 10/14/2009 | 08-13555 (JMP) | 40183 | $21,262.50 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 314 PAUCIULO, GIUSEPPE D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO, NO. 290 ATTN. MR. RAFFAELE ROMANO NOLA (NAPLES), 80035 ITALY | 01/21/2009 | 08-13555 (JMP) | 1837 | $20,895.00 | PAUCIULO, GIUSEPPE D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO, NO. 290 NOLA (NAPLES), 80035 ITALY | 10/14/2009 | 08-13555 (JMP) | 40183 | $21,262.50 |
| 315 PERRY, ALLEGRA B. 21 STANHOPE GARDENS, FLAT 10 , SW7 5QX UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 16267 | $8,384.00 | PERRY, ALLEGRA B. 21 STANHOPE GARDENS, FLAT 10 LONDON, SW7 5QX UNITED KINGDOM | 10/05/2009 | 08-13555 (JMP) | 36499 | $121,936.00 |
| 316 PETERSON, RONALD K. 16363 GRAYS WAY BROOMFIELD, CO 80023 | 01/26/2009 | 08-13555 (JMP) | 1998 | $25,000.00 | PETERSON, RONALD K. 16363 GRAYS WAY BROOMFIELD, CO 80023 | 07/17/2009 | | 5564 | $25,000.00 |
| 317 PETRACA FINANCE PUBLIC LIMITED COMPANY SERIES 2002-01 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 09/22/2009 | 08-13888 (JMP) | 29734 | $17,478,145.49 | PETRACA FINANCE PUBLIC LIMITED COMPANY SERIES 2002-01 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40713 | $17,478,145.49 |

## OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 318 PFEFFER, INGRID FRIEDRICH-RAUCH-GASSE 6 LAXENBURG, 2361 AUSTRIA | 10/09/2009 | 08-13555 (JMP) | 37140 | $15,598.00 | PFEFFER, INGRID FRIEDRICH-RAUCH-GASSE 6 LAXENBURG, 2361 AUSTRIA | 10/26/2009 | 08-13555 (JMP) | 47232 | $15,598.00 |
| 319 PHZ SHORT/LONG TRADING LTD C/O PHZ CAPITAL PARTNERS LP 53 STONEHEDGE RD LINCOLN, MA 01773 | 09/16/2009 | 08-13555 (JMP) | 13819 | $44,139,168.58* | PHZ LONG/SHORT TRADING LTD. C/O PHZ CAPITAL PARTNERS LP 53 STONEHENGE RD LINCOLN, MA 01773 | 10/20/2009 | 08-13555 (JMP) | 42497 | $44,139,168.58* |
| 320 PING EXCEPTIONAL VALUE MASTER FUND L.P. ATTN: AMBROSE PAXSON 28 WEST 44TH STREET, 15TH FLOOR NEW YORK, NY 10036 | 09/21/2009 | 08-13555 (JMP) | 20204 | $8,415,293.67 | PING EXCEPTIONAL VALUE MASTER FUND L.P. ATTN: AMBROSE PAXSON 28 WEST 44TH STREET, 15TH FLOOR NEW YORK, NY 10036 | 10/21/2009 | 08-13555 (JMP) | 42905 | $8,415,293.67 |
| 321 PIROLLI, JOSEPH A. 8616 ALICIA STREET PHILADELPHIA, PA 19115 | 08/12/2009 | 08-13555 (JMP) | 8053 | $40,140.00 | PIROLLI, JOSEPH 8616 ALICIA STREET PHILADELPHIA, PA 19115 | 10/15/2009 | 08-13555 (JMP) | 40417 | $20,070.00 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 322 | PLAINFIELD SPECIAL SITUATIONS MASTER FUND LIMITED C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 09/21/2009 | 08-13888 (JMP) | 33467 | $12,482,338.77* | PLAINFIELD SPECIAL SITUATIONS MASTER FUND LTD C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 09/22/2009 | 08-13888 (JMP) | 33646 | $12,482,338.77* |
| 323 | PLAINFIELD SPECIAL SITUATIONS MASTER FUND LIMITED C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 09/21/2009 | 08-13555 (JMP) | 33468 | $12,482,338.77* | PLAINFIELD SPECIAL SITUATIONS MASTER FUND LTD C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 09/22/2009 | 08-13555 (JMP) | 33647 | $12,482,338.77* |
| 324 | POPULAR GESTION, S.G.I.I.C., S.A ATTN: CARMEN ORTIZ CASTANO AND GONZALO ALIAS DELGADO C/ LABASTIDA 11 MADRID, 28034 SPAIN | 09/22/2009 | 08-13893 (JMP) | 30116 | $1,378,238.79* | POPULAR GESTION, S.G.I.I.C., S.A. ATTN: CARMEN ORTIZ CASTANO AND GONZALO ALIAS DELGADO C/ LABASTIDA 11 MADRID, 28034 SPAIN | 09/28/2009 | 08-13893 (JMP) | 35432 | $1,378,238.79* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 325 | PORT MACQUARIE-HASTINGS COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 863 | Undetermined | PORT MACQUARIE-HASTINGS COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32667 | $13,624,050.00 |
| 326 | PORT OF TACOMA C/O K&L GATES LLP ATTN: MARC L BARRECA, ESQ 925 FOURTH AVENUE SUITE 2900 SEATTLE, WA 98104 | 09/22/2009 | 08-13888 (JMP) | 30049 | $666,062.29 | PORT OF TACOMA C/O K&L GATES LLP ATTN: MARC L. BARRECA, ESQ. 925 FOURTH AVENUE SEATTLE, WA 98104 | 10/21/2009 | 08-13899 (JMP) | 42913 | $791,486.90 |
| 327 | POSTERNACK, GARY J 101 CENTRAL PARK WEST APT # 18-A NEW YORK, NY 10023 | 09/21/2009 | 08-13555 (JMP) | 25017 | Undetermined | POSTERNACK, GARY J. 101 CENTRAL PARK WEST APARTMENT 18-A NEW YORK, NY 10023 | 10/23/2009 | 08-13555 (JMP) | 45659 | Undetermined |
| 328 | PQ CORPORATION C/O DEBEVOISE & PLIMPTON LLP ATTN: GEORGE E.B. MAGUIRE 919 THIRD AVENUE NEW YORK, NY 10022 | 09/22/2009 | 08-13888 (JMP) | 27226 | $10,000,000.00* | PQ CORPORATION C/O DEBEVOISE & PLIMPTON LLP ATTN: GEORGE E.B. MAGUIRE 919 THIRD AVENUE NEW YORK, NY 10022 | 10/23/2009 | 08-13888 (JMP) | 44550 | $10,000,000.00* |

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 329 PRINNER, MICHAEL DENNWEG 9 VIENNA, A-1190 AUSTRIA | 10/13/2009 | 08-13555 (JMP) | 39721 | $71,550.00 | PRINNER, MICHAEL DENNWEG 9 VIENNA, A-1190 AUSTRIA | 10/23/2009 | 08-13555 (JMP) | 45623 | $71,550.00 |
| 330 PROSPECT HARBOR CREDIT PARTNERS, L.P. ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199 | 09/21/2009 | 08-13555 (JMP) | 21734 | $2,254,729.86* | PROSPECT HARBOR CREDIT PARTNERS, L.P. ATTN JEFFREY B HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199 | 10/22/2009 | 08-13555 (JMP) | 43782 | $4,243,494.52 |
| 331 PROSPECT HARBOR CREDIT PARTNERS, L.P. ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199 | 09/21/2009 | 08-13888 (JMP) | 21736 | $2,254,729.86* | PROSPECT HARBOR CREDIT PARTNERS, L.P. ATTN JEFFREY B HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199 | 10/22/2009 | 08-13888 (JMP) | 43781 | $4,243,494.52 |
| 332 PUTNAM INCOME STRATEGIES FUND C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/22/2009 | 08-13555 (JMP) | 28942 | $573,347.37 | PUTNAM INCOME STRATEGIES FUND C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN STEPHEN M GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 10/22/2009 | 08-13555 (JMP) | 43786 | $578,221.53 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 333 PUTNAM INCOME STRATEGIES FUND C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/22/2009 | 08-13888 (JMP) | 28943 | $573,347.37 | PUTNAM INCOME STRATEGIES FUND C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN STEPHEN M GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 10/22/2009 | 08-13555 (JMP) | 43787 | $578,221.53 |
| 334 QUARTZ FINANCE PLC - SERIES 2005-1A C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 25844 | Undetermined | QUARTZ FINANCE PLC - SERIES 2005-1A C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40710 | Undetermined |

## OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 335 | QUARTZ FINANCE PLC - SERIES 2005-1A C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13888 (JMP) | 25845 | Undetermined | QUARTZ FINANCE PLC - SERIES 2005-1A C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40709 | Undetermined |
| 336 | QUARTZ FINANCE PLC - SERIES 2005-2 C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 25825 | Undetermined | QUARTZ FINANCE PLC - SERIES 2005-2 C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40720 | Undetermined |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 337 | **QUARTZ FINANCE PLC - SERIES 2005-2 C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM** | 09/21/2009 | 08-13888 (JMP) | 25848 | Undetermined | **QUARTZ FINANCE PLC - SERIES 2005-2 C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM** | 10/16/2009 | 08-13888 (JMP) | 40721 | Undetermined |
| 338 | **RABINOWITZ, ALLAN C. 911 PARK AVENUE 9B NEW YORK, NY 10075** | 02/05/2009 | 08-13555 (JMP) | 2587 | $14,000.00 | **RABINOWITZ, ALLAN C. 911 PARK AVENUE 9B NEW YORK, NY 10075** | 07/16/2009 | | 5492 | $34,000.00 |
| 339 | **RADATHI LIMITED RUA MANOEL DA NOBREGA, 103 - APT 51 SAO PAULO - SP, 04001-080 BRAZIL** | 10/05/2009 | 08-13555 (JMP) | 36314 | $50,000.00 | **RADATHI LIMITED RUA MANOEL DA NOBREGA, 103 - APT 51 SAO PAULO - SP, 04001-080 BRAZIL** | 10/29/2009 | 08-13555 (JMP) | 55013 | $50,000.00 |
| 340 | **RADOGNA MICHELE-RADOGNA FRANCO-RISSO CICIANA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI BERGAMO, 4-24121 ITALY** | 07/07/2009 | 08-13555 (JMP) | 5158 | $62,613.05 | **RADOGNA, MICHELLE AND FRANCO RADOGNA AND LILIANA RISSO VIA ODDINO BAROTTI, 20 12045 FOSSANO (CN), ITALY** | 10/22/2009 | 08-13555 (JMP) | 44108 | $63,679.50 |

## OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 341 RADOGNA MICHELE-RADOGNA FRANCO-RISSO CICIANA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI BERGAMO, 4-24121 ITALY | 07/07/2009 | 08-13555 (JMP) | 5159 | $27,824.15 | RADOGNA, MICHELLE AND FRANCO RADOGNA AND LILIANA RISSO VIA ODDINO BAROTTI, 20 12045 FOSSANO (CN), ITALY | 10/22/2009 | 08-13555 (JMP) | 44107 | $28,302.00 |
| 342 RAMPINO, CAROL M. 1949 KIMBALL STREET BROOKLYN, NY 11234 | 09/22/2009 | 08-13555 (JMP) | 31260 | Undetermined | RAMPINO, CAROL M. 1949 KIMBALL STREET BROOKLYN, NY 11234 | 10/14/2009 | 08-13555 (JMP) | 40148 | Undetermined |
| 343 REED, KIMBERLY C/O TERRY REED LAW OFFICES OF HYMES AND COONTS P.O. BOX 310 BUCKHANNON, WV 26201 | 12/16/2008 | | 1361 | $62,500.00 | REED, KIMBERLY ANN C/O TERRY REED - LAW OFFICES OF HYMES AND COONTS P.O. BOX 310 BUCKHANNON, WV 26201 | 04/29/2009 | 08-13555 (JMP) | 3895 | $62,500.00 |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 344 RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2004-I9-E TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP NEW YORK, NY 10286 | 09/22/2009 | 08-13555 (JMP) | 28485 | Undetermined | RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2002-10-TR TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP NEW YORK, NY 10286 | 10/22/2009 | 08-13555 (JMP) | 43913 | Undetermined |
| 345 RIPWAVE LIMITED RUA URIMONDUBA, 155 - AP 51 SAO PAULO - SP, 04530-080 BRAZIL | 10/05/2009 | 08-13555 (JMP) | 36316 | $300,000.00 | RIPWAVE LIMITED RUA URIMONDUBA, 155 - AP 51 SAO PAULO - SP, 04530-080 BRAZIL | 10/29/2009 | 08-13555 (JMP) | 55014 | $300,000.00 |
| 346 RIZZI, FRANCESCO 1580 EAST 28TH STREET BROOKLYN, NY 11229 | 07/22/2009 | | 5880 | $5,233.33 | RIZZI, FRANCESCO 1580 EAST 28TH STREET BROOKLYN, NY 11229 | 09/25/2009 | 08-13555 (JMP) | 34965 | $5,233.33 |
| 347 ROAMM LIMITED AV. JAMARIS, 64 - APT 155-A SAO PAULO - SP, 04078-000 BRAZIL | 10/05/2009 | 08-13555 (JMP) | 36311 | $200,000.00 | ROAMM LIMITED AV. JAMARIS, 64 - APT 155-A SAO PAULO - SP, 04078-000 BRAZIL | 10/29/2009 | 08-13555 (JMP) | 55019 | $200,000.00 |

| | | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 348 | ROAMM LIMITED AV. JAMARIS, 64 - APT 155-A SAO PAULO - SP, 04078-000 BRAZIL | 10/05/2009 | 08-13555 (JMP) | 36312 | $200,000.00 | ROAMM LIMITED AV. JAMARIS, 64 - APT 155-A SAO PAULO - SP, 04078-000 BRAZIL | 10/29/2009 | 08-13555 (JMP) | 55012 | $200,000.00 |
| 349 | ROBSON, ROBERT ALICK PO BOX 503 SPIT JUNCTION NEW SOUTH WALES, 2088 AUSTRALIA | 10/31/2008 | 08-13555 (JMP) | 444 | Undetermined | ROBSON, ROBERT ALICK PO BOX 503 SPIT JUNCTION NEW SOUTH WALES, 2088 AUSTRALIA | 07/13/2009 | 08-13555 (JMP) | 5284 | Undetermined |
| 350 | ROGOVIN, FRANK 10211 FALSTON CIRCLE OLD BRIDGE, NJ 08857 | 12/23/2008 | 08-13555 (JMP) | 1430 | $25,000.00 | ROGOVIN, FRANK 10211 FALSTON CIRCLE OLD BRIDGE, NJ 08857 | 07/14/2009 | | 5321 | $25,000.00 |
| 351 | ROGOVIN, FRANK 10211 FALSTON CIRCLE OLD BRIDGE, NJ 08857 | 12/24/2008 | 08-13555 (JMP) | 1445 | $25,000.00 | ROGOVIN, FRANK 10211 FALSTON CIRCLE OLD BRIDGE, NJ 08857 | 07/14/2009 | | 5321 | $25,000.00 |
| 352 | RONDELLI, ANTONIO & ADERI, VIRGINIA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5107 | $76,580.34 | RONDECCI, ANTONIO AND ADERI, VIRGINIA VIA BENEDETTO DA CARAVAGGIO 4 24043 CARAVAGGIO (BG), ITALY | 10/22/2009 | 08-13555 (JMP) | 44119 | $77,830.50 |

**OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections**

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 353 RONDELLI, ANTONIO, ADERI, VIRGINIA & RONDELLI, GIOVANNI STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5082 | $27,859.03 | RONDELLI, ANTONIO AND GIOVANNI RONDELLI AND VIRGINIA ADERI VIA BENEDETTO DA CARAVAGGIO 4 24043 CARAVAGGIO (BG), ITALY | 10/22/2009 | 08-13555 (JMP) | 44118 | $28,302.00 |
| 354 ROQUE, MARIA DE FATIMA MOURA AV. LAGO, BL1-565-30B EDF. CONSTANZA ESTORIL, 2765-420 PORTUGAL | 10/13/2009 | 08-13555 (JMP) | 37654 | $25,507.92 | FATIMA MOURA ROQUE, MARIA AV. LAGO, BLOCO 1-565-3B EDF. CONSTANZA ESTORIL, 2765-420 PORTUGAL | 10/27/2009 | 08-13555 (JMP) | 49817 | $25,507.92 |
| 355 ROYAL ASIAN BANK ATTN: JAMES MCSWIGGAN ROYAL BANK AMERICA 732 MONTGOMERY AVENUE NARBERTH, PA 19072 | 09/21/2009 | 08-13555 (JMP) | 21869 | Undetermined | ROYAL BANK AMERICA ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA 732 MONGOMERY AVENUE NARBERTH, PA 19072 | 10/15/2009 | 08-13555 (JMP) | 40357 | Undetermined |

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 356 | **ROYAL BANK AMERICA ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA 732 MONGOMERY AVENUE NARBERTH, PA 19072** | 09/21/2009 | 08-13888 (JMP) | 21950 | **Undetermined** | **ROYAL BANK AMERICA ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA 732 MONGOMERY AVENUE NARBERTH, PA 19072** | 10/15/2009 | 08-13555 (JMP) | 40358 | **Undetermined** |
| 357 | **ROYAL BANK AMERICA 732 MONGOMERY AVENUE ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA NARBERTH, PA 19072** | 09/22/2009 | 08-13888 (JMP) | 30348 | **$4,912,442.66** | **ROYAL BANK AMERICA ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA 732 MONGOMERY AVENUE NARBERTH, PA 19072** | 10/23/2009 | 08-13888 (JMP) | 45138 | **$4,937,075.26** |
| 358 | **ROYAL BANK AMERICA ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA 732 MONGOMERY AVENUE NARBERTH, PA 19072** | 09/22/2009 | 08-13555 (JMP) | 30349 | **$4,912,442.66** | **ROYAL BANK AMERICA ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA 732 MONGOMERY AVENUE NARBERTH, PA 19072** | 10/23/2009 | 08-13555 (JMP) | 45137 | **$4,937,075.26** |

# Lehman Brothers Holdings Inc.

## OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 359 | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 09/21/2009 | 08-13555 (JMP) | 21684 | $132,209,815.00* | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 10/13/2009 | 08-13555 (JMP) | 37439 | $118,229,951.00* |
| 360 | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUSEL 600 WASHINGTON BOULEVARD 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 09/21/2009 | 08-13555 (JMP) | 21685 | $791,596,534.00* | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 10/13/2009 | 08-13555 (JMP) | 37433 | $805,576,399.00* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 361 | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 09/21/2009 | 08-13555 (JMP) | 21686 | $96,949,814.00* | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 10/21/2009 | 08-13555 (JMP) | 42903 | $97,222,605.11 |
| 362 | RUBY FINANCE PLC SERIES 2007-2 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 22054 | Undetermined | RUBY FINANCE PLC SERIES 2007-2 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 55570 | $179,826,554.28* |

## OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 363 | SANKATY CREDIT OPPORTUNITIES II, L.P. ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199 | 09/21/2009 | 08-13888 (JMP) | 21738 | $2,183,870.05* | SANKATY CREDIT OPPORTUNITIES III LP ATTN JEFFREY B HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199 | 10/22/2009 | 08-13888 (JMP) | 43778 | $4,124,985.90 |
| 364 | SANKATY CREDIT OPPORTUNITIES II, LP ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199 | 09/21/2009 | 08-13555 (JMP) | 21732 | $2,183,870.05* | SANKATY CREDIT OPPORTUNITIES II LP ATTN JEFFREY B HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199 | 10/22/2009 | 08-13555 (JMP) | 43777 | $4,124,985.90 |
| 365 | SANKATY CREDIT OPPORTUNITIES III LP ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199 | 09/21/2009 | 08-13555 (JMP) | 21731 | $33,873,020.41* | SANKATY CREDIT OPPORTUNITIES III LP ATTN JEFFREY B HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199 | 10/22/2009 | 08-13555 (JMP) | 43780 | $42,212,081.74 |
| 366 | SANKATY CREDIT OPPORTUNITIES III, L.P. ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199 | 09/21/2009 | 08-13888 (JMP) | 21739 | $33,873,020.41* | SANKATY CREDIT OPPORTUNITIES III LP ATTN JEFFREY B HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199 | 10/22/2009 | 08-13888 (JMP) | 43779 | $42,212,081.74 |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 367 SAPHIR FINANCE LIMITED PUBLIC COMPANY SERIES 2007-2 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 27489 | $64,515,128.00 | SAPHIR FINANCE PLC- SERIES 2007-2 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN : SANJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 10/09/2009 | 08-13555 (JMP) | 37214 | $64,515,128.00* |
| 368 SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13888 (JMP) | 22057 | Undetermined | SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40703 | Undetermined |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 369 | SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 22058 | Undetermined | SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40704 | Undetermined |
| 370 | SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 25837 | Undetermined | SAPHIR FINANCE PLC - SERIES 2007-4 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40708 | Undetermined |

# Lehman Brothers Holdings Inc.

## OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 371 SAPHIR FINANCE PLC - SERIES 2007-4 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13888 (JMP) | 25838 | Undetermined | SAPHIR FINANCE PLC - SERIES 2007-4 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40707 | Undetermined |
| 372 SAPHIR FINANCE PLC - SERIES 2007-7 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 25851 | Undetermined | SAPHIR FINANCE PLC - SERIES 2007-7 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40692 | Undetermined |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 373 | SAPHIR FINANCE PLC - SERIES 2007-7 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13888 (JMP) | 25852 | Undetermined | SAPHIR FINANCE PLC - SERIES 2007-7 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40691 | Undetermined |
| 374 | SAPHIR FINANCE PLC SERIES 2007-2 C/O BNY CORPORATE TRUSTEE SERVICES LTD ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 09/22/2009 | 08-13888 (JMP) | 29731 | $62,089,612.00* | SAPHIR FINANCE PLC - SERIES 2007-2 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40723 | $62,242,897.00* |
| 375 | SBI (MAURITIUS) LIMITED TLT LLP, ONE REDCLIFF STREET BRISTOL, BS1 6TP UNITED KINGDOM | 12/11/2008 | 08-13555 (JMP) | 1290 | $2,000,000.00 | SBI (MAURITIUS) LIMITED C/O TLT LLP ONE REDCLIFF STREET BRISTOL, BS1 6TP UNITED KINGDOM | 08/24/2009 | 08-13555 (JMP) | 9253 | $2,000,000.00 |

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 376 SCHLUMPF, WILLIAM L. 3418 - 70TH AVE. E. FIFE, WA 98424 | 09/17/2009 | | 15667 | Undetermined | SCHLUMPF, WILLIAM L. 3418 - 70TH AVE. E. FIFE, WA 98424 | 10/19/2009 | 08-13555 (JMP) | 41633 | Undetermined |
| 377 SCHOCH, HANS AND JOSEFA LANGWISLI 1 GIBSWIL, 8498 SWITZERLAND | 10/13/2009 | | 37460 | $17,965.30 | SCHOCH, HANS AND JOSEFA LANGWISLI 1 GIBSWIL, 8498 SWITZERLAND | 10/28/2009 | | 50908 | $17,965.30 |
| 378 SCHOENAUER, DIETER WESTSTR. 33 MONTABAUR, D-56410 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42325 | $44,250.00 | SCHOENAUER, DIETER WESTSTR. 33 MONTABAUR, D-56410 GERMANY | 10/28/2009 | 08-13555 (JMP) | 51182 | $42,525.00 |
| 379 SCHOENAUER, HOLGER KIRCHWEG 13 A WITTNAU, D-79299 GERMANY | 10/26/2009 | 08-13555 (JMP) | 46399 | $22,365.00 | SCHOENAUER, HOLGER KIRCHWEG 13 A WITTNAU, D-79299 GERMANY | 10/28/2009 | 08-13555 (JMP) | 50975 | $21,262.50 |
| 380 SCHOEPFEL, KARL SCHIESSSTAETTBERG 31 EICHSTAETT, D-85072 GERMANY | 04/27/2009 | 08-13555 (JMP) | 3984 | $28,795.00 | SCHOEPFEL, KARL SCHIESSSTAETT BERG, 31 EICHSTAETT, D-85072 GERMANY | 09/23/2009 | 08-13555 (JMP) | 34506 | $28,795.00 |
| 381 SCHONFELD, BURKHARD EICHHORNCHENWEG 19, DORTMUND, 44267 GERMANY | 10/31/2008 | 08-13555 (JMP) | 123 | $67,500.00* | SCHONFELD, BURKHARD EICHHORNCHENWEG 19 DORTMUND, 44267 GERMANY | 10/21/2009 | 08-13555 (JMP) | 42892 | $71,000.00 |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 382 SCHREIBER, JUTTA FAHRHAUSSTRASSE 14 HAMBURG, 22085 GERMANY | 07/31/2009 | | 6798 | $27,200.00 | SCHREIBER, JUTTA FAHRHAUSSTRASSE 14 HAMBURG, 22085 GERMANY | 06/09/2009 | | 4822 | $27,200.00 |
| 383 SEABROOK VILLAGE, INC. C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE, MD 21202-1636 | 09/21/2009 | 08-13888 (JMP) | 23853 | $316,766.00 | SEABROOK VILLAGE, INC. C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE, MD 21202-1636 | 10/22/2009 | 08-13888 (JMP) | 44519 | $316,766.00 |
| 384 SEABROOK VILLAGE, INC. C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE, MD 21202-1636 | 09/21/2009 | 08-13555 (JMP) | 23854 | $316,766.00 | SEABROOK VILLAGE, INC. C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE, MD 21202-1636 | 10/22/2009 | 08-13555 (JMP) | 44518 | $316,766.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 385 | SHOHAM INVESTMENTS LTD C/O A. GESUNDHEIT 23 HATAYASSIM ST JERUSALEM, 92507 ISRAEL | 07/23/2009 | 08-13555 (JMP) | 6005 | $84,500.00 | SHOHAM INVESTMENTS LTD C/O A GESUNDHEIT 23 HATAYASSIM STREET JERUSALEM, 92507 ISRAEL | 09/23/2009 | 08-13555 (JMP) | 34396 | $90,000.00 |
| 386 | SHURE, RICHARD M 7301 TRAVERTINE DR. UNIT 303 BALTIMORE, MD 21209 | 08/18/2009 | | 8646 | $23,459.93 | SHURE, RICHARD M. 7301 TRAVERTINE DRIVE UNIT 303 BALTIMORE, MD 21209 | 10/15/2009 | 08-13555 (JMP) | 40515 | $23,459.93 |
| 387 | SIK, HIN CHI FLAT F 6/F LAP SHUN BLDG 242 NATHAN ROAD KLN , HONG KONG | 08/18/2009 | 08-13555 (JMP) | 8615 | Undetermined | SIK, HIN CHI FLAT F 6/F LAP SHUN BLDG 242 NATHAN ROAD KOWLOON, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44028 | $64,158.50 |
| 388 | SIM, LAU YUK FLAT A 8/F BLOCK 4 BEVERLEY HEIGHT 56 CLOUD VIEW ROAD NORTH POINT , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 267 | Undetermined | LAU, YUK SIM FLAT A 8/F BLOCK 4 BEVERLY HEIGHT 56 CLOUD VIEW ROAD NORTH POINT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44049 | $64,158.50 |
| 389 | SMITH, JAMES P. 50 CAMBRIDGE DR SHORT HILLS, NJ 07078 | 09/22/2009 | 08-13555 (JMP) | 30760 | $60,332.39 | SMITH, JAMES P. 50 CAMBRIDGE DR SHORT HILLS, NJ 07078 | 09/23/2009 | | 34565 | $614,929.39 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 390 | SORIN MASTER FUND, LTD. 400 ATLANTIC STREET 12TH FLOOR STAMFORD, CT 06901 | 09/10/2009 | 08-13555 (JMP) | 11088 | $10,770,853.07 | SORIN MASTER FUND, LTD 400 ATLANTIC STREET, 12TH FLOOR STAMFORD, CT 06901 | 10/20/2009 | 08-13555 (JMP) | 42249 | $8,509,860.71 |
| 391 | SORIN MASTER FUND, LTD. 400 ATLANTIC STREET 12TH FLOOR STAMFORD, CT 06901 | 09/10/2009 | 08-13888 (JMP) | 11131 | $10,770,853.07 | SORIN MASTER FUND, LTD. 400 ATLANTIC STREET, 12TH FLOOR STAMFORD, CT 06901 | 10/20/2009 | 08-13888 (JMP) | 42248 | $8,509,860.71 |
| 392 | SPCP GROUP, L.L.C. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. GREENWICH, CT 06830 | 12/11/2008 | 08-13885 (JMP) | 1279 | $444,376.00 | SPCP GROUP, L.L.C. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. GREENWICH, CT 08630 | 08/07/2009 | 08-13885 (JMP) | 7602 | $440,084.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 393 | SPCP GROUP, L.L.C. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, TD. GREENWICH, CT 08630 | 12/11/2008 | 08-13555 (JMP) | 1280 | $444,376.00 | SPCP GROUP, L.L.C. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. GREENWICH, CT 08630 | 08/07/2009 | 08-13555 (JMP) | 7603 | $440,084.00 |
| 394 | SPCP GROUP, L.L.C. TRANSFEROR: ARCHE MASTER FUND, L.P. ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH, CT 06830 | 05/08/2009 | 08-13888 (JMP) | 4186 | $4,496,800.97* | SPCP GROUP, L.L.C. TRANSFEROR: ARCHE MASTER FUND, L.P. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD GREENWICH, CT 06830 | 05/12/2009 | 08-13888 (JMP) | 4261 | $4,496,800.97* |
| 395 | STANDARD BANK JERSEY LIMITED C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET REF: EAM/EJA LONDON, EC3N 2AA | 09/18/2009 | 08-13555 (JMP) | 17242 | $5,869,342.97 | STANDARD BANK JERSEY LIMITED C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET REF: EAM/EJA LONDON, EC3N 2AA | 10/22/2009 | 08-13555 (JMP) | 43785 | $6,850,276.82 |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 396 STARK, LILLIAN E. 4780 COVE CIRCLE NORTH # 311 MADEIRA BEACH, FL 33708-2870 | 08/31/2009 | | 9941 | $140,000.00 | STARK, LILLIAN E. 4780 COVE CIRCLE NORTH # 311 MADEIRA BEACH, FL 33708-2870 | 10/20/2009 | 08-13555 (JMP) | 42442 | $140,000.00 |
| 397 STATE OF LOUISIANA, DEPARTMENT OF TREASURY TOBACCO SETTLEMENT FINANCING CORPORATION C/O LOUISIANA DEPARTMENT OF JUSTICE BENJAMIN A. HUXEN II, ASST ATTORNEY GENERAL BATON ROUGE, LA 70804-9005 | 09/22/2009 | 08-13555 (JMP) | 34327 | $10,000,000.00 | STATE OF LOUISIANA, DEPARTMENT OF TREASURY TOBACCO SETTLEMENT FINANCING CORPORATION C/O LOUISIANA DEPARTMENT OF JUSTICE BENJAMIN A. HUXEN II, ASST ATTORNEY GENERAL BATON ROUGE, LA 70804-9005 | 10/21/2009 | 08-13555 (JMP) | 42908 | $10,000,000.00 |
| 398 STEIGMAN, BRENDA & WILLIAM F. 2618 HUNTINGTON RD. ` CHARLOTTESVILLE, VA 22901 | 08/13/2009 | | 8226 | $100,000.00 | STEIGMAN, BRENDA & WILLIAM BENEFICIARY: CORRINE M. STEIGMAN 2618 HUNTINGTON RD. CHARLOTTESVILLE, VA 22901 | 10/27/2009 | 08-13902 (JMP) | 49438 | $100,000.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 399 | STICHTING PENSIOENFONDS VOOR DE GRAFISCHE BEDRIJVEN ZWAANSVLIET 3 1081 AP AMSTERDAM, NETHERLANDS | 01/06/2009 | 08-13555 (JMP) | 1611 | $10,000,000.00* | STICHTING PENSIOENFONDS VOOR DE GRAFISCHE BEDRIJVEN ZWAANSVLIET 3, 1081 AP AMSTERDAM, NETHERLANDS | 06/23/2009 | 08-13555 (JMP) | 4967 | $0.00 |
| 400 | STRATEGIC INVESTMENT TRIBES FUND SPC C/O PHILLIPS NIZER LLP ATTENTION: PETER HARUTUNIAN 666 FIFTH AVENUE NEW YORK, NY 10103 | 04/08/2009 | 08-13555 (JMP) | 3716 | $3,000,000.00 | STRATEGIC INVESTMENT TRIBES FUND SPC C/O PHILLIPS NIZER LLP ATTN: PETER HARUTUNIAN 666 FIFTH AVENUE NEW YORK, NY 10103 | 05/06/2009 | 08-13555 (JMP) | 4170 | $3,000,000.00 |
| 401 | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-6 THE BANK OF NEW YORK MELLON, AS TRUSTEE 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 09/17/2009 | 08-13888 (JMP) | 14469 | Undetermined | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-6 ATTN: MARTIN FEIG, VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE NEW YORK, NY 10286 | 10/19/2009 | 08-13888 (JMP) | 41768 | Undetermined |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 402 | **STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-6 THE BANK OF NEW YORKMELLON, AS TRUSTEE 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286** | 09/17/2009 | 08-13555 (JMP) | 14470 | Undetermined | **STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-6 ATTN: MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON AS TRUSTEE NEW YORK, NY 10286** | 10/19/2009 | 08-13555 (JMP) | 41769 | Undetermined |
| 403 | **STUNDNER, KURT RANDSIEDLUNGSSTRAS SE 26 TRAISKIRCHEN, 2514 AUSTRIA** | 10/09/2009 | 08-13555 (JMP) | 37136 | $14,180.00 | **STUNDNER, KURT RANDSIEDLUNGSSTRASSE 26 TRAISKIRCHEN, 2514 AUSTRIA** | 10/26/2009 | 08-13555 (JMP) | 47236 | $14,180.00 |
| 404 | **STURDIVANT, BARBARA M 9161 GREAT BLUE HERON LANE BLAINE, WA 98230** | 12/09/2008 | 08-13555 (JMP) | 1260 | $116,840.00 | **STURDIVANT, BARBARA M 9161 GREAT BLUE HERON LANE BLAINE, WA 98230** | 07/20/2009 | | 5726 | $116,840.00 |
| 405 | **STURDIVANT, JOHN P. 9161 GREAT BLUE HERON LANE BLAINE, WA 98230** | 12/09/2008 | 08-13555 (JMP) | 1261 | $336,900.00 | **STURDIVANT, JOHN P. 9161 GREAT BLUE HERON LANE BLAINE, WA 98230** | 07/20/2009 | | 5725 | $336,900.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 406 | STURM, STEPHANIE & MATTHIAS C/O ROTTER RECHTSANWAELTE LUISE-ULLRICH-STRASSE 2 GRUENWALD, 82031 GERMANY | 07/27/2009 | 08-13555 (JMP) | 6440 | $13,673.00 | STURM, STEPHANIE & MATTHIAS C/O ROTTER RECHTSANWAELTE LUISE-ULLRICH-STRASSE 2 GRUENWALD, 82031 GERMANY | 10/26/2009 | 08-13555 (JMP) | 46482 | $14,236.00 |
| 407 | SUTHERLAND SHIRE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 862 | Undetermined | SUTHERLAND SHIRE COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32665 | $11,146,950.00 |
| 408 | TACONIC CAPITAL PARTNERS I.5 LP ATTN: CAROL LEE TACONIC CAPITAL PARTNERS 1.5 LP C/O TACONIC CAPITAL ADVISORS LP NEW YORK, NY 10022 | 09/21/2009 | 08-13555 (JMP) | 21890 | $24,559,955.02* | TACONIC CAPITAL PARTNERS 1.5 LP ATTN: CAROL LEE C/O TATONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK, NY 10022 | 10/12/2009 | 08-13555 (JMP) | 37334 | $53,501,567.84* |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 409 | TACONIC OPPORTUNITY FUND LP ATTN: CAROL LEE TACONIC OPPORTUNITY FUND LP C/O TACONIC CAPITAL ADVISORS LP NEW YORK, NY 10022 | 09/21/2009 | 08-13555 (JMP) | 21887 | $18,814,290.14* | TACONIC OPPORTUNITY FUND LP C/O TACONIC CAPITAL ADVISORS LP ATTN: CAROL LEE 450 PARK AVENUE NEW YORK, NY 10022 | 10/12/2009 | 08-13555 (JMP) | 37335 | $61,603,017.82* |
| 410 | TACONIC OPPORTUNITY FUND LP C/O TACONIC CAPTIAL ADVISORS LP ATTN: CAROL LEE 450 PARK AVENUE NEW YORK, NY 10022 | 09/21/2009 | 08-13888 (JMP) | 21888 | $18,814,290.14* | TACONIC OPPORTUNITY FUND LP C/O TACONIC CAPITAL ADVISORS LP ATTN: CAROL LEE 450 PARK AVENUE NEW YORK, NY 10022 | 10/12/2009 | 08-13888 (JMP) | 37333 | $61,603,017.82* |
| 411 | TAM CHI POR FLT 2G 3/F MERRY COURT 4-6 FESSENDEN RD KLN TONG KLN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1081 | Undetermined | TAM, CHI POR FLT 2G/F MERRY COURT 4-6 FESSENDEN RD, KOWLOON TONG, KLN, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 43997 | $128,316.99 |
| 412 | TAM LI KAM WAH AGNES & TAM WAI HO ALBERT FLAT 10B HAPPY COURT 15-17 MAN FUK ROAD HO MAN TIN , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1036 | Undetermined | TAM LI, KAM WAH AGNES & TAM, WAI HO ALBERT FLAT 10B HAPPY COURT 15-17 MAN FUK ROAD HO MAN TIN HO MAN TIN, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44040 | $64,158.50 |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 413 TAN YEW MOY ALIAS TAN YOKE QUEN & TEE LIAN YEE C/O TEE LIAN PIN ORCHID PARK 93 YISHUN ST 81 # 05-12, 768451 SINGAPORE | 11/25/2008 | 08-13555 (JMP) | 1023 | Undetermined | TAN YEW MOY ALIAS TAN YOKE QUEN & TEE LIA YEE 95 YISHUN ST 81 #10-03 ORCHID PARK CONDOMINIUM TWR 1 SINGAPORE, 768452 SINGAPORE | 10/22/2009 | 08-13555 (JMP) | 44024 | $484,860.00 |
| 414 TANG YUET TUNG FLAT B, 1/F, TOWER 2, CRONIN GARDEN 2 PO ON ROAD SHAM SHUI PO, KLN, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57300 | $128,363.11* | TANG YUET TUNG FLAT B, 1/F, TOWER 2, CRONIN GARDEN 2 PO ON ROAD KOWLOON, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45402 | $128,363.11* |
| 415 TASHLIK, THEODORE WM IRA CUSTODIAN 9 OVERLOOK CIR MANHASSET, NY 11030-3933 | 09/08/2009 | | 10978 | $1,100,000.00 | TASHLIK, THEODORE WM IRA CUSTODIAN 9 OVERLOOK CIR MANHASSET, NY 11030-3933 | 10/15/2009 | 08-13555 (JMP) | 40345 | $1,100,000.00 |
| 416 TAUB, HENRY TRUSTEE FBO HENRY TAUB REVOCABLE TRUST C/O AVIARY CAPITAL ENTERPRISES INC. 300 FRANK W. BURR BLVD., 7TH FL TEANECK, NJ 07666 | 08/17/2009 | | 8526 | $25,173.85 | TAUB, HENRY TRUSTEE FBO HENRY TAUB REVOCABLE TRUST C/O AVIARY CAPITAL ENTERPRISES INC. 300 FRANK W. BURR BLVD., 7TH FLOOR TEANECK, NJ 07666 | 10/19/2009 | 08-13555 (JMP) | 41524 | $25,173.85 |

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 417 **THAKKAR, PIKU** **10 BLUEJAY STREET** **CHESTNUT RIDGE, NY 10977** | 09/15/2009 | | 12750 | $4,589.39 | **THAKKAR, PIKU** **10 BLUEJAY STREET** **CHESTNUT RIDGE, NY 10977** | 10/27/2009 | 08-13555 (JMP) | 50154 | $4,589.39 |
| 418 **THAKKAR, PIKU** **10 BLUEJAY STREET** **CHESTNUT RIDGE, NY 10977** | 09/17/2009 | | 14973 | Undetermined | **THAKKAR, PIKU** **10 BLUEJAY STREET** **CHESTNUT RIDGE, NY 10977** | 10/27/2009 | 08-13555 (JMP) | 50155 | Undetermined |
| 419 **THOMPSON, BERIT A** **2106 E HUCKLEBERRY LANE** **SPOKANE, WA 99224** | 08/03/2009 | | 7180 | $10,002.52 | **THOMPSON, BERITA** **2106 E. HUCKLEBERRY LANE** **SPOKANE, WA 99224** | 10/21/2009 | 08-13555 (JMP) | 43047 | $10,002.52 |
| 420 **TO WAI SANG** **FLAT A 9/F BLK 1** **BEACON HEIGHTS** **LUNG PING ROAD** **KOWLOON,** **HONG KONG** | 11/25/2008 | 08-13555 (JMP) | 1060 | Undetermined | **TO, WAI SANG** **FLAT A 9/F BLK 1** **BEACON HEIGHTS** **LUNG PING ROAD** **KOWLOON,** **HONG KONG** | 10/22/2009 | 08-13555 (JMP) | 44031 | $64,158.50 |

## OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 421 TOKYO SHOKENGYO KENKO-HOKEN KUMIAI MR. SHINICHIRO ABE/BAKER & MCKENZIE GJBJ TOKYO AOYAMA LAW OFFICE, PRUDENTIAL T0WER 11TH FL, 2-3-10, NAGATA-CHO, CHIYODA-KU TOKYO, 100-0014 JAPAN | 02/19/2009 | 08-13555 (JMP) | 2898 | Undetermined | TOKYO SHOKENGYO KENKO-HOKEN KUMIAI 3-1-2 KAYABA-CHO, NIHONBASHI CHUO-KU TOKYO, 103-0025 JAPAN | 10/26/2009 | 08-13555 (JMP) | 47175 | $3,785,369.53* |
| 422 TOLLEY, SHIRLEY W. 188 SEDGWICK RD. WEST HARTFORD, CT 06107 | 09/16/2009 | | 13288 | Undetermined | TOLLEY, SHIRLEY W 188 SEDGWICK RD WEST HARTFORD, CT 06107 | 10/19/2009 | 08-13555 (JMP) | 41760 | $32,362.50 |
| 423 TONG KIT YEE CATHERINE 14/F FLAT B 11-17 FORT ST NORTH POINT, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 954 | Undetermined | TONG, KIT YEE CATHERINE 14/F FLAT B 11-17 FORT ST NORTH POINT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40071 | $64,158.50 |
| 424 TOWERS PERRIN ATTN: GAIL HIESTARD 263 TRESSER BLVD ONE STAMFORD PLAZA, 6TH FLOOR STAMFORD, CT 06901 | 10/16/2008 | 08-13555 (JMP) | 200 | $303,500.00 | TOWERS PERRIN ATTN: GAIL HIESTARD 263 TRESSER BOULEVARD ONE STAMFORD PLAZA, 6TH FLOOR STAMFORD, CT 06901 | 10/27/2008 | 08-13555 (JMP) | 394 | $314,012.50 |

# Lehman Brothers Holdings Inc.

## OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 425 | TRAXIS EMERGING MARKET OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK, NY 10004-1485 | 01/30/2009 | 08-13888 (JMP) | 3624 | $30,151.00* | TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 09/18/2009 | 08-13888 (JMP) | 33286 | $30,151.00* |
| 426 | TRAXIS EMERGING MARKET OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK, NY 10004-1485 | 01/30/2009 | 08-13555 (JMP) | 3627 | $30,151.00* | TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 09/18/2009 | 08-13555 (JMP) | 33285 | $30,151.00* |
| 427 | TRAXIS FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK, NY 10004-1485 | 01/30/2009 | 08-13555 (JMP) | 3625 | $2,143,075.00* | TRAXIS FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 09/18/2009 | 08-13555 (JMP) | 33304 | $2,143,075.00* |

# OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 428 | TRAXIS FUND LP<br>C/O SEWARD & KISSEL LLP<br>ATTN: ARLENE R. ALVES<br>ONE BATTERY PLAZA<br>NEW YORK, NY 10004-1485 | 01/30/2009 | 08-13888 (JMP) | 3626 | $2,143,075.00* | TRAXIS FUND LP<br>C/O SEWARD & KISSEL LLP<br>ATTN: ARLENE R ALVES, ESQ<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10017 | 09/18/2009 | 08-13888 (JMP) | 33284 | $2,143,075.00* |
| 429 | TSENG, ROBERTA<br>13082 MINDANAIO WAY<br>APT #4<br>MARINA DEL REY, CA 90292 | 08/03/2009 | | 7093 | $21,414.72 | TSENG, ROBERTA<br>13082 MINDANAO WAY<br>APT # 4<br>MARINA DEL REY, CA 90292 | 10/19/2009 | 08-13555 (JMP) | 41569 | $21,414.72 |
| 430 | UBS AG<br>ATTN: BERT FUQUA, ESQ.<br>677 WASHINGTON BLVD.<br>STAMFORD, CT 06901 | 09/18/2009 | 08-13885 (JMP) | 17888 | $9,264,742.07* | UBS AG<br>ATTN: BERT FUQUA, ESQ.<br>677 WASHINGTON BLVD.<br>STAMFORD, CT 06901 | 10/22/2009 | 08-13555 (JMP) | 43878 | $3,534,462.07* |
| 431 | UBS AG<br>ATTN: BERT FUQUA, ESQ.<br>677 WASHINGTON BLVD.<br>STAMFORD, CT 06901 | 09/21/2009 | 08-13555 (JMP) | 22892 | $135,043,567.71* | UBS AG<br>ATTN: BERT FUQUA, ESQ.<br>677 WASHINGTON BLVD.<br>STAMFORD, CT 06901 | 10/22/2009 | 08-13555 (JMP) | 43877 | $131,397,804.60* |
| 432 | URBAN, MARVIN<br>7178 PROMENADE DRIVE<br>APT. B 601<br>BOCA RATON, FL 33433-6976 | 08/18/2009 | | 8642 | Undetermined | URBAN, MARVIN<br>7178 PROMENADE DRIVE<br>APT. B 601<br>BOCA RATON, FL 33433-6976 | 10/28/2009 | 08-13555 (JMP) | 50996 | Undetermined |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 433 | VALELLI, CORRADO & CARMELA MASCHIO D'ALESSANDRO & PARTENERS LAW FIRM ATTN RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 10/20/2008 | 08-13555 (JMP) | 323 | $2,235,858.00 | VALELLI, CORRADO AND MASCHIO, CARMELA C/O D'ALESSANDRO & PARTENERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 11/03/2009 | 08-13555 (JMP) | 64382 | $2,257,766.28 |
| 434 | VALELLI, CORRADO & CARMELA MASCHIO D'ALESSANDRO & PARTENERS LAW FIRM ATTN RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 10/21/2008 | 08-13555 (JMP) | 333 | $2,235,858.00 | VALELLI, CORRADO AND MASCHIO, CARMELA C/O D'ALESSANDRO & PARTENERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 11/03/2009 | 08-13555 (JMP) | 64382 | $2,257,766.28 |
| 435 | VAN DEN BREEN, MARC ROBERT RAMLOSTRAAT 25 DENDERMONDE, 9200 BELGIUM | 01/23/2009 | | 1900 | Undetermined | VAN DEN BREEN MARC ROBERT RAMLOTSTRAAT 25 DENDERMONDE, 9200 BELGIUM | 07/10/2009 | 08-13555 (JMP) | 5248 | Undetermined |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 436 | VANGUARD 30-40 YEAR DURATION EURO INDEX FUND, A SUB-FUND OF VANGUARD INVESTMENT SERIES PLC ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE, PA 19482 | 09/18/2009 | 08-13555 (JMP) | 16707 | $517,600.41 | VANGUARD 30-40 YEAR DURATION EURO INDEX FUND, A SUB-FUND OF VANGUARD INVESTMENT SERIES PLC ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE, PA 19482 | 10/22/2009 | 08-13555 (JMP) | 43963 | $502,244.11 |
| 437 | VANGUARD 30-40 YEAR DURATION EURO INDEX FUND, A SUB-FUND OF VANGUARD INVESTMENT SERIES PLC ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE, PA 19482 | 09/18/2009 | 08-13888 (JMP) | 16708 | $517,600.41 | VANGUARD 30-40 YEAR DURATION EURO INDEX FUND, A SUB-FUND OF VANGUARD INVESTMENT SERIES PLC ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE, PA 19482 | 10/22/2009 | 08-13888 (JMP) | 43962 | $502,244.11 |
| 438 | VENER, BARRY 28 WEST 88TH STREET APT 2B NEW YORK, NY 10024 | 07/17/2009 | | 5518 | $542,960.73 | VENER, BARRY 28 WEST 88TH STREET APT 2B NEW YORK, NY 10024 | 09/25/2009 | 08-13555 (JMP) | 34971 | $542,960.73 |
| 439 | VIATHON CAPITAL MASTER FUND, L.P. DOUGLAS HIRSCH, ESQ. SADIS & GOLDBERG, LLP 551 5TH AVE NEW YORK, NY 10176 | 06/03/2009 | 08-13888 (JMP) | 4756 | $20,741,954.00 | VIATHON CAPITAL MASTER FUND, L.P. DOUGLAS HIRSCH, ESQ. SADIS & GOLDBERG, LLP 551 5TH AVE NEW YORK, NY 10176 | 06/10/2009 | 08-13888 (JMP) | 4871 | $20,741,954.00 |

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 440 VIATHON CAPITAL MASTER FUND, L.P. DOUGLAS HIRSCH, ESQ. SADIS & GOLDBERG, LLP 551 5TH AVE NEW YORK, NY 10176 | 06/04/2009 | 08-13555 (JMP) | 4767 | $20,741,954.00 | VIATHON CAPITAL MASTER FUND, L.P. DOUGLAS HIRSCH, ESQ. SADIS & GOLDBERG, LLP 551 5TH AVE NEW YORK, NY 10176 | 06/10/2009 | 08-13555 (JMP) | 4872 | $20,741,954.00 |
| 441 VICIS CAPITAL LLC, AS INVESTMENT MANAGER OF CALEDONIAN BANK & TRUST LTD., AS TRUSTEE OF VICIS CAPITAL MASTER SERIES TRUST, ACTING IN RESPECT OF VICIS CAPITAL MASTER FUND ATTN: KEITH HUGHES NEW YORK, NY 10022 | 09/21/2009 | 08-13555 (JMP) | 20263 | $4,822,508.49* | VICIS CAPITAL LLC, AS INVESTMENT MANAGER OF CALEDONIAN BANK & TRUST LTD., AS TRUSTEE OF VICIS CAPITAL MASTER SERIES TRUST, ACTING IN RESPECT OF VICIS CAPITAL MASTER FUND ATTN: KEITH HUGHES NEW YORK, NY 10022 | 09/25/2009 | 08-13555 (JMP) | 34940 | $4,822,508.49* |
| 442 VINING-SPARKS IBG, LIMITED PARTNERSHIP MARTIN F. SHEA, JR., EVP & GENERAL COUNSEL 775 RIDGE LAKE BOULEVARD MEMPHIS, TN 38120 | 02/27/2009 | 08-13555 (JMP) | 3105 | $123,054.51 | VINING-SPARKS IBG, LIMITED PARTNERSHIP ATTN: MARTIN F. SHEA, JR. & GENERAL COUNSEL 775 RIDGE LAKE BOULEVARD MEMPHIS, TN 38120 | 09/22/2009 | 08-13555 (JMP) | 33133 | $123,054.51 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 443 | VINING-SPARKS IBG, LIMITED PARTNERSHIP MARTIN F. SHEA, JR., EVP & GENERAL COUNSEL 775 RIDGE LAKE BOULEVARD MEMPHIS, TN 38120 | 02/27/2009 | 08-13888 (JMP) | 3106 | $123,054.51 | VINING-SPARKS IBG, LIMITED PARTNERSHIP MARTIN F. SHEA, JR. & GENERAL COUNSEL 775 RIDGE LAKE BOULEVARD MEMPHIS, TN 38120 | 09/22/2009 | 08-13888 (JMP) | 33134 | $123,054.51 |
| 444 | VIRAGH, ROBERT J. & KATHERINE A. 4325 GULF OF MEXICO DRIVE UNIT 601 LONGBOAT KEY, FL 34228 | 09/18/2009 | 08-13555 (JMP) | 16462 | $163,967.65* | VIRAGH, ROBERT J. AND VIRAGH, KATHERINE A. - TRUSTEES 4325 GULF OF MEXICO DRIVE, UNIT 601 LONGBOAT KEY, FL 34228 | 09/23/2009 | 08-13555 (JMP) | 34636 | $163,967.65 |
| 445 | VITOL SA C/O K&L GATES LLP, ATTN: ERIC T. MOSER, ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 09/17/2009 | 08-13885 (JMP) | 15010 | $15,110,322.29 | VITOL S.A. C/O K&L GATES LLP ATTN: ERIC T. MOSER, ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 10/20/2009 | 08-13885 (JMP) | 42247 | $15,103,141.04 |
| 446 | VITOL SA C/O K&L GATES LLP ATTN: ERIC T. MOSER 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/17/2009 | 08-13555 (JMP) | 15011 | $14,846,670.29 | VITOL S.A. C/O K&L GATES LLP ATTN: ERIC T. MOSER, ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 10/20/2009 | 08-13555 (JMP) | 42246 | $14,839,488.78 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 447 | VP BANK (LUXEMBOURG) S.A. 26, AVENUE DE LA LIBERTE , L-1930 LUXEMBOURG | 10/28/2009 | 08-13555 (JMP) | 50346 | $7,283,585.72 | VP BANK (LUXEMBOURG) S.A. 26, AVENUE DE LA LIBERTE , L-1930 LUXEMBOURG | 10/29/2009 | 08-13555 (JMP) | 55228 | $7,283,585.72 |
| 448 | WAN OI LIN BLOCK A6 4/F PAK ON BUILDING 105 AUSTIN ROAD TSIM SHA TSUI , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1070 | Undetermined | WAN, OI LIN BLOCK A6 4/F PAK ON BUILDING 105 AUSTIN ROAD TSIM SHA TSUI, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44036 | $243,802.29 |
| 449 | WANIEK, MICHAEL TOBISCHSTR. 10 TULLNERBACH, A-3011 AUSTRIA | 10/09/2009 | 08-13555 (JMP) | 37105 | $27,189.47 | WANIEK, MICHAEL TOBISCHSTR. 10 TULLNERBACH, A-3011 AUSTRIA | 10/16/2009 | 08-13555 (JMP) | 40536 | $27,189.47 |
| 450 | WARD, KEVIN A. 130 BRINKER ROAD BARRINGTON, IL 60010 | 01/15/2009 | 08-13555 (JMP) | 1739 | $91,653.90 | WARD, KEVIN A. (ID 4000001738) C/O MARK E. LEIPOLD GOULD & RATNER LLP 222 N. LASALLE ST., STE 800 CHICAGO, IL 60601 | 10/15/2009 | 08-13555 (JMP) | 40502 | $91,653.90 |
| 451 | WARREN, DONALD 8754 VIA ANCHO RD BOCA RATON, FL 33433-2226 | 07/24/2009 | | 6055 | $10,000.00* | WARREN, DONALD 8754 VIA ANCHO RD BOCA RATON, FL 33433-2226 | 10/13/2009 | 08-13555 (JMP) | 37443 | $10,000.00* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 452 WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY C/O K&L GATES LLP ATTN: MARC L, BARRECA, ESQ. 925 FOURTH AVENUE SEATTLE, WA 98104 | 09/17/2009 | 08-13555 (JMP) | 14871 | $47,046,214.01 | WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY C/O K&L GATES LLP ATTN: MARC L. BARRECA, ESQ 925 FOURTH AVENUE, SUITE 2900 SEATTLE, WA 98104 | 10/12/2009 | 08-13555 (JMP) | 37356 | $47,063,714.01 |
| 453 WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY C/O K&L GATES LLP 925 FOURTH AVENUE SUITE 2900 SEATTLE, WA 98104 | 09/17/2009 | 08-13888 (JMP) | 15016 | $47,046,214.01 | WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY C/O K&L GATES LLP ATTN: MARC L. BARRECA, ESQ 925 FOURTH AVENUE, SUITE 2900 SEATTLE, WA 98104 | 10/12/2009 | 08-13888 (JMP) | 37355 | $47,063,714.01 |
| 454 WAVE MASTER FUND LP THE WAVE MANAGEMENT COMPANY, LLC ATTN: KELLY DOUGHERTY 4 QUEEN STREET CHARLESTON, SC 29401 | 09/16/2009 | 08-13888 (JMP) | 13732 | $408,375.00* | WAVE MASTER FUND LP THE WAVE MANAGEMENT COMPANY, LLC ATTN: KELLY DOUGHERTY 4 QUEEN STREET CHARLESTON, SC 29401 | 10/12/2009 | 08-13888 (JMP) | 37354 | $423,676.97 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 455 | WEBER-TROMBA, WALTER RADRAINWEG 20 EGG B. ZURICH, CH-8132 SWITZERLAND | 10/08/2009 | 08-13555 (JMP) | 36981 | $44,642.85 | WEBER-TROMBA, WALTER RADRAINWEG 20 EGG B. ZURICH, CH-8132 SWITZERLAND | 10/23/2009 | 08-13555 (JMP) | 45423 | $44,642.85 |
| 456 | WELLS FARGO BANK IRA C/F DR. BARRY A. KOHN 7095 HOLLYWOOD BLVD. #635 HOLLYWOOD, CA 90028 | 09/08/2009 | | 10644 | $26,992.00 | WELLS FARGO BANK IRA C/F KOHN, BARRY A., DR. 7095 HOLLYWOOD BLVD #635 HOLLYWOOD, CA 90028 | 10/19/2009 | 08-13555 (JMP) | 41384 | $26,992.00 |
| 457 | WELLS FARGO BANK IRA C/F DR. BARRY A. KOHN 7095 HOLLYWOOD BLVD. # 635 HOLLYWOOD, CA 90028 | 09/08/2009 | | 10645 | $27,150.00 | WELLS FARGO BANK IRA C/F KOHN, BARRY A., DR. 7095 HOLLYWOOD BLVD #635 HOLLYWOOD, CA 90028 | 10/19/2009 | 08-13555 (JMP) | 41386 | $27,150.00 |
| 458 | WELLS FARGO BANK IRA C/F BRINA KOHN 7095 HOLLYWOOD BLVD. # 635 HOLLYWOOD, CA 90028 | 09/08/2009 | | 10647 | $16,170.00 | WELLS FARGO BANK IRA C/F KOHN, BRINA 7095 HOLLYWOOD BLVD #635 HOLLYWOOD, CA 90028 | 10/19/2009 | 08-13555 (JMP) | 41387 | $16,170.00 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 459 | **WEMBLEY NATIONAL STADIUM LTD ATTN: MANAGING DIRECTOR WEMBLEY STADIUM WEMBLEY, LONDON, HA9 0WS UNITED KINGDOM** | 09/22/2009 | 08-13888 (JMP) | 28109 | Undetermined | **WEMBLEY NATIONAL STADIUM LTD ATTN MANAGING DIRECTOR WEMBLEY STATIUM WEMBLEY LONDON, HA9 OW5 UNITED KINGDOM** | 10/22/2009 | 08-13888 (JMP) | 43791 | $1,351,137.20* |
| 460 | **WEMBLEY NATIONAL STADIUM LTD MANAGING DIRECTOR WEMBLEY STADIUM WEMBLEY LONDON, HA9 0WS UNITED KINGDOM** | 09/22/2009 | 08-13888 (JMP) | 31344 | $1,063,500.00* | **WEMBLEY NATIONAL STADIUM LTD ATTN MANAGING DIRECTOR WEMBLEY STATIUM WEMBLEY LONDON, HA9 OW5 UNITED KINGDOM** | 10/22/2009 | 08-13888 (JMP) | 43791 | $1,351,137.20* |
| 461 | **WEST STAR TRADING LIMITED RUA CARDOSO DE ALMEIDA, 962 APT 71 SAO PAULO - SP, 05013-001 BRAZIL** | 10/05/2009 | 08-13555 (JMP) | 36313 | $100,000.00 | **WEST STAR TRADING LIMITED RUA CARDOSO DE ALMEIDA, 962-APT 71 SAO PAULO-SP, 05013-001 BRAZIL** | 10/29/2009 | 08-13555 (JMP) | 55015 | $100,000.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 462 | WILKINSON, MARIO ANDRES & PATRICIA ANDRES, JTWROS CORREO ARGENTINO, SUCURSAL 26 CASILLA DE CORREO 160 1426 BUENOS AIRES, ARGENTINA | 12/02/2008 | 08-13555 (JMP) | 1182 | $70,000.00 | WILKINSON, MARIO ANDRES & PATRICIA ANDRES CORREO ARGENTINO SUCURSAL 26 CASILLA DE CORREO 160 BUENOS AIRES, 1426 ARGENTINA | 05/04/2009 | 08-13555 (JMP) | 4105 | $30,000.00 |
| 463 | WILLIAMS, JUDY D 2514 EAST OAKLANE LAYTON, UT 84040 | 07/24/2009 | | 6108 | $33,121.00 | WILLIAMS, JUDY D 2514 EAST OAKLANE LAYTON, UT 84040 | 09/24/2009 | 08-13555 (JMP) | 34827 | $33,121.00 |
| 464 | WILSON, CRAIG, JAYNE ARROL AND JAMES ARROL AS TRUSTEES OF THE RAMSAY RETIREMENT ANNUITY TRUST BADGERS WOOD RUE DE LA MARE GUERNSEY, GY5 7AS UNITED KINGDOM | 09/29/2009 | 08-13555 (JMP) | 36770 | $71,600.00 | WILSON, CRAIG & ARROL, JAYNE & JAMES AS TRUSTEES OF RAMSAY RETIREMENT ANNUITY TRUST, THE BADGERS WOOD RUE DE LA MARE CASTEL, GY5 7AS UNITED KINGDOM | 10/27/2009 | 08-13555 (JMP) | 47997 | $71,600.00 |
| 465 | WOLVERINE CONVERTIBLE ARBITRAGE FUND TRADING LTD KEN NADEL 175 W. JACKSON BLVD, SUITE 200 CHICAGO, IL 60604 | 02/23/2009 | 08-13555 (JMP) | 2976 | $8,046,810.73 | WOLVERINE CONVERTIBLE ARBITRAGE FUND TRADING LTD ATTN: KEN NADEL 175 W. JACKSON BLVD, SUITE 200 CHICAGO, IL 60604 | 07/15/2009 | 08-13555 (JMP) | 5342 | $8,046,810.73 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 466 WONG NGAH FUNG JAMES FLAT C 46/F BLK 3 BELLAGIO 33 CASTLE PEAK RD SHUM TSENG , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 220 | $100,000.00* | WONG, NGAH FUNG JAMES FLAT C 46/F BLK 3 BELLAGIO 33 CASTLE PEAK RD, SHUM TSENG SHUM TSENG, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44025 | $100,000.00 |
| 467 WONG SING HOCK, MICHAEL 2C, KINGS COURT 9 CONSORT RISE POKFULAM, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47359 | $25,672.62* | WONG SING HOCK, MICHAEL 2C, KINGS COURT 9 CONSORT RISE POKFULAM, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47360 | $25,672.62* |
| 468 WONG SIU KEE ASTON 1/F BLK 3 HAYWOOD VILLA 12 LOK LAM ROAD SHATIN NT , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 968 | $100,000.00* | WONG, SIU KEE ASTON 1/F BLK 3 HAYWOOD VILLA 12 LOK LAM ROAD SHATIN, NT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44008 | $100,000.00 |
| 469 WONG WAI LIM & LAU YEE DICK FLAT E 6/F TSAN YUNG MANSION 70 WATERLOO ROAD , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 951 | Undetermined | WONG, WAI LIM & LAU, YEE DICK FLAT E 6/F TSAN YUNG MANSION 70 WATERLOO ROAD HO MAN TIN, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44030 | $64,158.50 |

## OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 470 WONG YU HIN & WONG CHUN MAN HOUSE 28, BOULEVARD DE CASCADE, THE BEVERLY HILLS 23 SAM MUN TSAI ROAD TAIPO, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57206 | $385,089.34* | WONG YU HIN & WONG CHUN MAN HOUSE 28, BOULEVARD PZ CASCADE, THE BEVERLY HILLS 23 SAM MUN TSAI ROAD TAIPO, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45771 | $385,089.34* |
| 471 WONG YUN FAAT DICKSANG FLAT A 8/F BLOCK 25 BAYVIEW TERRACE CASTLE PEAK ROAD TUEN MUN , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1019 | $350,000.00* | WONG, YUN FAAT DICKSANG FLAT A 8/F BLOCK 25 BAYVIEW TERRACE CASTLE PEAK ROAD TUEN MUN, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44006 | $350,000.00 |
| 472 WOOLLAHRA MUNICIPAL COUNCIL GENERAL MANAGER 536 NEW SOUTH HEAD ROAD DOUBLE BAY NSW, 2028 AUSTRALIA | 11/04/2008 | 08-13555 (JMP) | 166 | $60,000.00 | WOOLLAHRA MUNICIPAL COUNCIL C/O AMANDA BANTON PIPER ALDERMAN LAWYERS LEVEL 23, GOV MACQUARIE TOWER SYDNEY, NSW 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32680 | $7,307,445.00 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 473 | WOORI CREDIT SUISSE ASSET MANAGEMENT CO. MR. SANG WOO PARK 17TH FL. KT BUILDING, 28-2 YOIDO-DONG, YOUNGDEUNG PO-GU, SEOUL, KOREA, REPUBLIC OF | 10/08/2008 | 08-13555 (JMP) | 120 | $35,156,201.11 | HANA BANK / WOORI CREDIT SUISSE ASSET MANAGEMENT CO., LTD. ATTN: MR. SANGWOO PARK 17TH FL. KT BUILDING 28-2 YOIDO-DONG YOUNG DUNG PO-GU, SEOUL, KOREA, REPUBLIC OF | 10/29/2008 | 08-13555 (JMP) | 412 | $35,880,652.83 |
| 474 | WU, KACHI 5871 ROYAL ANN DR SAN JOSE, CA 95129 | 11/14/2008 | 08-13555 (JMP) | 740 | $25,000.00 | WU, KACHI 5871 ROYAL ANN DR SAN JOSE, CA 95129 | 07/17/2009 | | 5553 | $61,050.00 |
| 475 | WU, KACHI 5871 ROYAL ANN DR SAN JOSE, CA 95129 | 11/14/2008 | 08-13555 (JMP) | 741 | $30,000.00 | WU, KACHI 5871 ROYAL ANN DR SAN JOSE, CA 95129 | 07/17/2009 | | 5553 | $61,050.00 |
| 476 | YACHIYO BANK, LTD., THE FINANCIAL MARKETS DIV. 9-2 SHINJUKU 5-CHOME SHINJUKU-KU TOKYO, 160-8431 JAPAN | 02/04/2009 | 08-13555 (JMP) | 2562 | Undetermined | YACHIYO BANK, LTD., THE - FINANCIAL MARKETS DIV. 9-2 SHINJUKU 5-CHOME SHINJUKU-KU TOKYO, 160-8431 JAPAN | 10/27/2009 | 08-13555 (JMP) | 48655 | $4,867,748.64* |

## OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 477 YAM SHEK SIU SAM ANGELINA & YAM CHO HAN 28 HASLEWOOD COURT MERMAID WATERS, QLD 4218 AUSTRALIA | 11/25/2008 | 08-13555 (JMP) | 974 | Undetermined | YAM SHEK, SIU SAM ANGELINA & YAM, CHO HAN P.O. BOX 5488 MERMAID WATERS, QLD 4218 AUSTRALIA | 10/22/2009 | 08-13555 (JMP) | 44016 | $404,050.00 |
| 478 YELLANI, ADRIAN CHALET ARLETTE PARUDA 9 Y JAVIER DE VIANA PUNTA DEL ESTE MALDONADO, URUGUAY | 10/22/2009 | 08-13555 (JMP) | 44422 | $100,000.00 | YELLATI, ADRIAN CHALET ARLETTE PAVADA R Y JAVIER DE VAIRA PUNTA DEL ESTE MALDENADO, URUGUAY | 10/26/2009 | 08-13555 (JMP) | 45815 | $200,000.00 |
| 479 YIN, WONG SUK NO. 2 PERTH STREET HOMANTIN KLN, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 261 | Undetermined | WONG, SUK YIN NO.2 PERTH STREET HO MAN TIN, KLN, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44041 | $64,158.50 |
| 480 ZEMENICK, CARL A. 12 SEASHORE SRIVE PENSACOLA BEACH, FL 32561 | 07/16/2009 | | 5470 | $75,000.00 | ZEMENICK, CARL A. 12 SEASHORE SRIVE PENSACOLA BEACH, FL 32561 | 09/25/2009 | 08-13555 (JMP) | 34983 | $75,000.00 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 481 | ZIRCON FINANCE LIMITED SERIES 2007-11 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 25991 | Undetermined | ZIRCON FINANCE LIMITED SERIES 2007-11 C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40693 | Undetermined |
| 482 | ZIRCON FINANCE LIMITED SERIES 2007-11 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13888 (JMP) | 25992 | Undetermined | ZIRCON FINANCE LIMITED SERIES 2007-11 C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN SANAJAY JOBANPURTRA, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40722 | Undetermined |
| 483 | ZL LIMITED PO BOX 309GT UGLAND HOUSE SOUTH CHURCH GRANDY CAYMAN, CAYMAN ISLANDS | 08/03/2009 | 08-13555 (JMP) | 6987 | $3,000,000.00 | ZL LIMITED PO BOX 309GT UNGLAND HOUSE SOUTH CHURCH GEORGE TOWN - GRAND CAYMAN, CAYMAN ISLANDS | 10/19/2009 | 08-13555 (JMP) | 41137 | $1,000,000.00 |

**OMNIBUS 4 Amended Claims: EXHIBIT 1 - Allowed Objections**

| CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|
| | | | TOTAL | $21,033,545,993.93 | | | | | |

# EXHIBIT 2

# Lehman Brothers Holdings Inc.

## OMNIBUS 4 Amended Claims: EXHIBIT 2 - Withdrawn Objections

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 1 | CITADEL EQUITY FUND LTD. 131 SOUTH DEARBORN STREET CHICAGO, IL 60603 TRANSFERRED TO: CREDIT SUISSE LOAN FUNDING LLC TRANSFEROR: CITADEL EQUITY FUND LTD. ATTN: ASHWINEE SAWH 11 MADISON AVENUE, 2ND FLOOR NEW YORK, NY 10010 | 08/17/2009 | 08-13555 (JMP) | 8468 | $470,515,053.10 | CITADEL EQUITY FUND LTD. C/O CITADEL INVESTMENT GROUP L.L.C. ATTN: SHELLANE QUINN 131 SOUTH DEARBORN ST CHICAGO, IL 60603 | 09/22/2009 | 08-13555 (JMP) | 33633 | $479,352,972.82 |
| 2 | DEUTSCHE BANK TRUST AMERICAS, AS INDENTURE TRUSTEE ATTN: ANDREW SILVERSTEIN, ESQ.; LAURIE BINDER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 09/21/2009 | 08-13555 (JMP) | 33520 | Undetermined | DEUTSCHE BANK TRUST AMERICAS, AS INDENTURE TRUSTEE C/O SEWARD & KISSEL LLP ATTN: ANDREW SILVERSTEIN/LAURIE BINDER, ESQS. ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 10/07/2009 | 08-13555 (JMP) | 37326 | Undetermined |

## OMNIBUS 4 Amended Claims: EXHIBIT 2 - Withdrawn Objections

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 3 | HSBC FRANCE ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON, E14 5HQ UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 18859 | $305,892.03* | HSBC FRANCE ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON, EI4 5HQ UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43789 | $79,998,295.50* |
| 4 | RYER, CARLETON 925 OAKS DRIVE FRANKLIN SQUARE, NY 11010 | 07/30/2009 | 08-13555 (JMP) | 6735 | $2,500.00 | RYER, CARLETON 925 OAKS DRIVE FRANKLIN SQUARE, NY 11010 | 10/05/2009 | 08-13555 (JMP) | 36218 | $2,500.00 |
| 5 | RYER, PATRICIA 925 OAKS DRIVE FRANKLIN SQUARE, NY 11010 | 07/30/2009 | 08-13555 (JMP) | 6736 | $2,500.00 | RYER, PATRICIA 925 OAKS DRIVE FRANKLIN SQUARE, NY 11010 | 10/05/2009 | 08-13555 (JMP) | 36219 | $2,500.00 |
| 6 | WALT DISNEY COMPANY, THE ATTN: ALEC M. LIPKIND 77 WEST 66TH ST 15TH FLOOR NEW YORK, NY 10023 | 09/17/2009 | 08-13555 (JMP) | 15852 | $91,796,118.06 | WALT DISNEY COMPANY, THE ATTN: ALEC M. LIPKIND 77 WEST 66TH ST 15TH FLOOR NEW YORK, NY 10023 | 10/13/2009 | 08-13555 (JMP) | 37432 | $91,796,118.06 |
| | | | TOTAL | | $562,622,063.19 | | | | | |

# EXHIBIT 3

# Lehman Brothers Holdings Inc.

## OMNIBUS 4 Amended Claims: EXHIBIT 3 - Adjourned Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 1 | BNP PARIBAS ARBITRAGE, ATTN: FRANCOIS ARTIGALA 8 RUE DE SOFIA PARIS, 75018 FRANCE | 09/17/2009 | 08-13555 (JMP) | 15027 | $469,585.68* | BNP PARIBAS ARBITRAGE ATTN: FRANCOIS ARTIGALA 8 RUE DE SOFIA PARIS, 75018 FRANCE | 09/24/2009 | 08-13555 (JMP) | 34716 | $469,585.68* |
| 2 | BNP PARIBAS EQUITIES FRANCE, ATTN: DENIS CARVOUNAS 8 RUE DE SOFIA PARIS, 75018 FRANCE | 09/17/2009 | 08-13555 (JMP) | 15026 | $193,029.10* | BNP PARIBAS EQUITIES FRANCE ATTN: DENIS CARVOUNAS 8, RUE DE SOFIA PARIS, 75018 FRANCE | 09/24/2009 | 08-13555 (JMP) | 34717 | $193,029.10* |
| 3 | BNP PARIBAS GESTION CB-CDS, ATTN: BERNARD GAUME AND ALAIN KRIEF C/O BNP PARIBAS ASSET MANAGEMENT 14 RUE BERGERE PARIS, 75009 FRANCE | 09/17/2009 | 08-13555 (JMP) | 15034 | $2,582,040.70* | BNP PARIBAS GESTION CB-CDS C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND ALAIN KRIEF 14 RUE BERGERE PARIS, 75009 FRANCE | 10/06/2009 | 08-13555 (JMP) | 36795 | $2,581,172.52* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 4 | BNP PARIBAS WEALTH MANAGEMENT ATTN: SERGE FORTI & RICARDO SANCHEZ-MORENO 20 COLLYER QUAY # 18-01 TUNG CENTRE , 04319 SINGAPORE | 09/08/2009 | 08-13555 (JMP) | 10652 | $2,456,707.50 | BNP PARIBAS WEALTH MANAGEMENT ATTN: SERGE FORTI & RICARDO SANCHEZ-MORENO 20 COLLYER QUAY # 18-01 TUNG CENTRE , 04319 SINGAPORE | 10/27/2009 | 08-13555 (JMP) | 50019 | $2,456,707.50* |
| 5 | COMPAGNIE D'INVESTISSEMENTS DE PARIS S.A.S C/O BNP PARIBAS, ATTN: MARIE-FRANCOISE WALBAUM 3 RUE D'ANTIN PARIS CEDEX 02, 75078 | 09/17/2009 | 08-13555 (JMP) | 15029 | $40,711,720.79* | COMPAGNIE D'INVESTISSEMENTS DE PARIS S.A.S ATTN: MARIE-FRANCOISE WALBAUM C/O BNP PARIBAS 3 RUE D'ANTIN PARIS CEDEX 02, 75078 FRANCE | 10/06/2009 | 08-13555 (JMP) | 36790 | $40,724,803.82* |
| 6 | ECKART & HILDEGARD SCHMIDT TRUST, THE U/A/D 11/26/96 55 - 151ST PLACE N.E. BELLEVUE, WA 98007-5019 | 07/13/2009 | 08-13555 (JMP) | 5269 | $325.00 | ECKART & HILDEGARD SCHMIDT TRUST U/A/D 11/26/96 55 - 151ST PLACE N.E. BELLEVUE, WA 98007-5019 | 10/01/2009 | 08-13555 (JMP) | 35939 | $325.00 |
| 7 | ECKART & HILDEGARD SCHMIDT TRUST, THE U/A/D 11/26/96 55 - 151ST PLACE N.E. BELLEVUE, WA 98007-5019 | 07/13/2009 | 08-13555 (JMP) | 5271 | $331.25 | ECKART & HILDEGARD SCHMIDT TRUST U/A/D 11/26/96 55 - 151ST PLACE N.E. BELLEVUE, WA 98007-5019 | 10/01/2009 | 08-13555 (JMP) | 35940 | $331.25 |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 8 | HAWAI 2 FUND, ATTN: BERNARD GAUME AND STEPHANIE IFRAH C/O BNP PARIBAS ASSET MANAGEMENT 14 RUE BERGERE PARIS, 75009 FRANCE | 09/17/2009 | 08-13555 (JMP) | 15031 | $4,235,025.70* | HAWAI 2 FUND C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS, 75009 FRANCE | 10/06/2009 | 08-13555 (JMP) | 36792 | $4,234,545.39* |
| 9 | HAWAI 2 PEA FUND, ATTN: BERNARD GAUME AND STEPHANIE IFRAH C/O BNP PARIBAS ASSET MANAGEMENT 14 RUE BERGERE PARIS, 75009 FRANCE | 09/17/2009 | 08-13555 (JMP) | 15030 | $1,554,345.70* | HAWAI 2 PEA FUND C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS, 75009 FRANCE | 10/06/2009 | 08-13555 (JMP) | 36791 | $1,553,236.38* |
| 10 | HAWAI FUND, ATTN: BERNARD GAUME AND STEPHANE IFRAH C/O BNP PARIBAS ASSET MANAGEMENT 14 RUE BERGERE PARIS, 75009 FRANCE | 09/17/2009 | 08-13555 (JMP) | 15033 | $10,805,361.70* | HAWAI FUND C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS, 75009 FRANCE | 10/06/2009 | 08-13555 (JMP) | 36794 | $12,832,004.49* |

# Lehman Brothers Holdings Inc.

## OMNIBUS 4 Amended Claims: EXHIBIT 3 - Adjourned Objections

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 11 | HAWAI PEA FUND, ATTN: BERNARD GAUME AND STEPHANE IFRAH C/O BNP PARIBAS ASSET MANAGEMENT 14 RUE BERGERE PARIS, 75009 FRANCE | 09/17/2009 | 08-13555 (JMP) | 15032 | $2,402,337.70* | HAWAI PEA FUND C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS, 75009 FRANCE | 10/06/2009 | 08-13555 (JMP) | 36793 | $2,401,427.36* |

|  | TOTAL | $65,410,810.82 |
|---|---|---|