**HEARING DATE AND TIME: May 12, 2010 at 10:00 a.m. (Eastern Time)**
**RESPONSE DEADLINE: May 3, 2010 at 4:00 p.m. (Eastern Time)**

---

**PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS HERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIM(S)**

---

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

------------------------------------------------------------------x

**NOTICE OF HEARING ON DEBTORS' FIFTH**
**OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)**

       **PLEASE TAKE NOTICE** that on April 1, 2010, Lehman Brothers Holdings Inc.

and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in

possession (collectively, the "Debtors"), filed their fifth omnibus objection to claims (the

"Debtors' Fifth Omnibus Objection to Claims"), and that a hearing (the "Hearing") to consider

the Debtors' Fifth Omnibus Objection to Claims will be held before the Honorable James M.

Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court

for the Southern District of New York, One Bowling Green, New York, New York 10004, on

**May 12, 2010 at 10:00 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

**PARTIES RECEIVING THIS NOTICE OF FIFTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO.**

**PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' Fifth Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-242 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and served in accordance with General Order M-242, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.); so as to be so filed and received by no later than **May 3, 2010 at 4:00 p.m. (Eastern Time)** (the "Response Deadline").

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the Debtors' Fifth Omnibus Objection to Claims or any claim set forth

thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an

order substantially in the form of the proposed order annexed to the Debtors' Fifth Omnibus

Objection to Claims, which order may be entered with no further notice or opportunity to be

heard offered to any party.

Dated:  April 1, 2010
        New York, New York

                           /s/ Shai Y. Waisman             
                           Shai Y. Waisman
                           Randi W. Singer

                           WEIL, GOTSHAL & MANGES LLP
                           767 Fifth Avenue
                           New York, New York 10153
                           Telephone: (212) 310-8000
                           Facsimile: (212) 310-8007

                           Attorneys for Debtors
                           and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
**In re**                                                  :        **Chapter 11 Case No.**
                                                           :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,   :        **08-13555 (JMP)**
                                                           :
                              **Debtors.**         :        **(Jointly Administered)**
-------------------------------------------------------------------x

### DEBTORS' FIFTH OMNIBUS
### OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE
CERTAIN FILED PROOFS OF CLAIM.  CLAIMANTS RECEIVING
THIS OBJECTION SHOULD LOCATE THEIR NAMES AND
CLAIMS ON THE EXHIBIT ATTACHED TO THIS OBJECTION.**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, ERIN ECKOLS, AT (214) 746-7700.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the

above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the

"Debtors"), respectfully represent:

## **Relief Requested**

1.      The Debtors file this fifth omnibus objection to claims (the "Fifth

Omnibus Objection to Claims") pursuant to section 502(b) of title 11 of the United States

Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), and this Court's order approving procedures for the

filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the

"Procedures Order") [Docket No. 6664], seeking entry of an order disallowing and

expunging the claims listed on Exhibit A annexed hereto.

2.      The Debtors have examined the proofs of claim identified on

Exhibit A and have determined that the proofs of claim listed under the heading "*Claims

to be Disallowed and Expunged*" (collectively, the "Amended and Superseded Claims")

have been amended and superseded by at least one subsequently-filed, corresponding

claim identified under the heading "*Surviving Claims*" (collectively, the "Surviving

Claims").  The Debtors seek the disallowance and expungement from the Court's claims

register of the Amended and Superseded Claims and preservation of the Debtors' right to

later object to any Surviving Claim on any other basis.

3.      This Fifth Omnibus Objection to Claims does not affect any of the

Surviving Claims and does not constitute any admission or finding with respect to any of

the Surviving Claims.  Further, the Debtors reserve all their rights to object on any other

basis to any Amended and Superseded Claim as to which the Court does not grant the

relief requested herein.

### Jurisdiction

4.    This Court has jurisdiction to consider this matter pursuant to 28

U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

5.    Commencing on September 15, 2008 and periodically thereafter,

LBHI and certain of its subsidiaries commenced with this Court voluntary cases under

chapter 11 of title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been

consolidated for procedural purposes only and are being jointly administered pursuant to

Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and

manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of

the Bankruptcy Code.

6.    On September 17, 2008, the United States Trustee for the Southern

District of New York (the "U.S. Trustee") appointed the statutory committee of

unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors'

Committee").

7.    On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas

as Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order,

dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's

appointment of the Examiner.  The Examiner has filed his report pursuant to section

1106(b) of the Bankruptcy Code [Docket No. 7531].

8.    On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

**The Amended and Superseded Claims Should Be Disallowed and Expunged**

9.    The Debtors have begun their review of the claims filed on the claims register in these cases and maintained by the Court-appointed claims agent and have identified the claims on <u>Exhibit A</u> and have determined that each Amended and Superseded Claim has been amended and superseded by the corresponding Surviving Claim that was subsequently filed by or on behalf of the same creditor.

10.    A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

11.    Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).  Claims that are amended and superseded by subsequent claims filed by the same creditor are routinely disallowed and expunged.  *See, e.g., In re Enron Corp.*, Case No. 01 B 16034 (AJG), 2005 WL 3874285, at *1 n.1 (Bankr. S.D.N.Y. Oct.

5, 2005) (noting that "[i]n as much as the Initial Claim was amended and superceded by the Amended Claim, it was disallowed and expunged . . . ."); *In re Best Payphones, Inc.*, Case No. 01-15472, 2002 WL 31767796, at *4, 11 (Bankr. S.D.N.Y. Dec. 11, 2002) (expunging amended, duplicative claim).

12.     The Debtors cannot be required to pay on the same claim more than once. *See, e.g., In re Finley, Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr. S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally disallowed."). Elimination of redundant claims will also enable the Debtors to maintain a claims register that more accurately reflects the proper claims existing against the Debtors.

13.     Accordingly, to avoid the possibility of multiple recoveries by the same creditor, the Debtors request that the Court disallow and expunge in their entirety the Amended and Superseded Claims listed on <u>Exhibit A</u>.[1]  The Surviving Claims will remain on the claims register subject to further objections on any other basis.

## Notice

14.     No trustee has been appointed in these chapter 11 cases.  Notice of this Fifth Omnibus Objection to Claims has been provided to (i) each claimant listed on <u>Exhibit A</u>; (ii) the U.S. Trustee; (iii) the attorneys for the Creditors' Committee; (iv) the Securities and Exchange Commission; (v) the Internal Revenue Service; and (vi) the United States Attorney for the Southern District of New York, in accordance with the Amended Order Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy

---

[1]     Where a creditor has filed different documentation in support of the Amended and Superseded Claim and the Surviving Claim, the Debtors will treat all documentation filed with the claims as having been filed in support of the Surviving Claim.

Rules 1015(c) and 9007 Implementing Certain Notice and Case Management Procedures,

dated February 13, 2009 [Docket No. 2837] and the Procedures Order.  The Debtors

submit that such notice is sufficient and no other or further notice need be provided.

15.    No previous request for the relief sought herein has been made by

the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting

the relief requested herein and such other and further relief as is just.

Dated:  April 1, 2010
        New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman
Randi W. Singer

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT A

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | ABC INTERNATIONAL BANK PLC ARAB BANKING CORPORATION HOUSE 1 -5 MOORGATE LONDON, EC2R 6AB UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 24370 | $32,796,903.85 | ABC INTERNATIONAL BANK PLC ARAB BANKING CORPORATION HOUSE 1-5 MOORGATE LONDON, EC2R 6AB UNITED KINGDOM | 10/23/2009 | 08-13555 (JMP) | 45389 | $21,374,381.24 |
| | | | | | | ABC INTERNATIONAL BANK PLC ARAB BANKING CORPORATION HOUSE 1-5 MOORGATE LONDON, EC2R 6AB UNITED KINGDOM | 10/23/2009 | 08-13555 (JMP) | 45407 | $11,422,522.61 |
| 2 | ABERNATHY, RICKY J. 18903 CRESCENT BAY DR HOUSTON, TX 77094 | 06/05/2009 | 08-13555 (JMP) | 4775 | $180,000.00 | ABERNATHY, RICKY J. 18903 CRESCENT BAY DR HOUSTON, TX 77094 | 08/03/2009 | 08-13555 (JMP) | 7220 | $120,000.00 |
| 3 | ADAM, CHRIS MANFRED PIRMASENSER STR. 1 NUERNBERG, 90469 GERMANY | 06/08/2009 | 08-13555 (JMP) | 4803 | $8,806.37 | ADAM, CHRIS MANFRED PIRMASENSER STR. 1 NUERNBERG, 90469 GERMANY | 08/13/2009 | | 8170 | $8,806.51 |
| 4 | ADAR INVESTMENT FUND LTD. ADAR INVESTMENT MANAGEMENT LLC 156 W. 56TH ST SUITE 801 ATTN: AARON MORSE, COO NEW YORK, NY 10019 | 10/17/2008 | 08-13555 (JMP) | 312 | $2,355,771.00 | ADAR INVESTMENT FUND LTD. ATTN: ARRON MORSE, COO ADAR INVESTMENT MANAGEMENT LLC 156 W. 56TH ST SUITE 801 NEW YORK, NY 10019 | 07/28/2009 | 08-13555 (JMP) | 6489 | $2,091,145.98 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 5 | ADAR INVESTMENT FUND LTD. ADAR INVESTMENT MANAGEMENT LLC 156 W. 56TH ST SUITE 801 ATTN: AARON MORSE, COO NEW YORK, NY 10019 | 10/17/2008 | 08-13888 (JMP) | 314 | $2,355,771.00 | ADAR INVESTMENT FUND LTD. C/O ADAR INVESTMENT MANAGEMENT LLC 156 WEST 56TH STREET, SUITE 801 NEW YORK, NY 10019 | 07/28/2009 | 08-13888 (JMP) | 6490 | $2,091,145.98 |
| 6 | AGNELLY, ROBERT L. 7624 STONELEIGH DRIVE HARAHAN, LA 70123 | 03/02/2009 | 08-13555 (JMP) | 3155 | $29,000.00 | AGNELLY, ROBERT L. 7624 STONELEIGH DRIVE HARAHAN, LA 70123 | 08/03/2009 | | 7217 | $29,144.20 |
| 7 | ALEPPO CORPORATION CV C/O AMICORP SWITZERLAND BAARERSTRASSE 75 ZUG, 6300 SWITZERLAND | 07/14/2009 | | 5309 | $500,000.00 | ALEPPO CORPORATION CV C/O AMICORP SWITZERLAND BAARERSTRASSE 75 ZUG, CH-6300 SWITZERLAND | 10/19/2009 | 08-13555 (JMP) | 41860 | $500,000.00 |
| 8 | ALEPPO CORPORATION CV C/O AMICORP SWITZERLAND BAARERSTRASSE 75 6300 ZUG, SWITZERLAND | 07/24/2009 | | 6043 | $500,000.00 | ALEPPO CORPORATION CV C/O AMICORP SWITZERLAND BAARERSTRASSE 75 ZUG, CH-6300 SWITZERLAND | 10/19/2009 | 08-13555 (JMP) | 41860 | $500,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 9 | ALIGN COMMUNICATIONS, INC. 55 BROAD STREET - 6TH FLOOR NEW YORK, NY 10004 | 09/29/2008 | | 43 | $793,330.00 | ALIGN COMMUNICATIONS, INC. 55 BROAD STREET - 6TH FLOOR NEW YORK, NY 10004 | 10/01/2008 | | 71 | $946,210.00 |
| 10 | ALOISIA BAUER GEDACHTNIS PRIVATSTIFTUNG BAUMANNSTRASSE 9/11 VIENNA, 1030 AUSTRIA | 02/09/2009 | 08-13555 (JMP) | 2658 | $2,575,600.00 | ALOISIA BAUER GEDACHTNIS PRIVATSTIFTUNG ESTEPLATZ 4 VIENNA, 1030 AUSTRIA | 10/23/2009 | 08-13555 (JMP) | 45723 | $2,830,200.00 |
| 11 | ALOISIA BAUER GEDACHTNIS PRIVATSTIFTUNG BAUMANNSTRASSE 9/11 WIEN, A-1030 AUSTRIA | 03/30/2009 | 08-13555 (JMP) | 3581 | $2,637,800.00 | ALOISIA BAUER GEDACHTNIS PRIVATSTIFTUNG ESTEPLATZ 4 VIENNA, 1030 AUSTRIA | 10/23/2009 | 08-13555 (JMP) | 45723 | $2,830,200.00 |
| 12 | ALPHA BANK A.E. 40 STADIOU STR. ATTN: PANTELIS SGARDLIS, FINANCIAL MARKETS - GROUP PLANNING DIVISION ATHENS, GR-10252 GREECE | 09/14/2009 | 08-13555 (JMP) | 12579 | $2,607,243.44* | ALPHA BANK A.E. ATTN: PANTELIS SGARDELIS FINANCIAL MARKETS - GROUP PLANNING DIVISION 40 STADIOU STR. ATHENS, GR-10252 GREECE | 09/21/2009 | 08-13555 (JMP) | 20731 | $2,607,243.44* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 13 | AMADA CO., LTD. YOSHIMI OYAKE, FINANCE DEPT. 200 ISHIDA ISEHARA-CITY, KANAGAWA 259-1196 , JAPAN | 12/01/2008 | 08-13555 (JMP) | 1147 | Undetermined | AMADA CO., LTD YOSHIMI OYAKE, FINANCE DEPT 200 ISHIDA ISEHARA-CITY KANAGAWA, 259-1196 JAPAN | 10/23/2009 | 08-13555 (JMP) | 45295 | $4,742,313.88 |
| 14 | ANDERSON, MARGARETA RUE JACQUES JORDAENS, 18B BRUSSELS, B-1000 BELGIUM | 10/19/2009 | 08-13555 (JMP) | 41180 | $7,338.50 | ANDERSON, MARGARETA RUE JACQUES JORDAENS, 18B BRUSSELS, B-1000 BELGIUM | 11/02/2009 | 08-13555 (JMP) | 61094 | $7,338.50 |
| 15 | ARLINGTON UNIVERSAL INC 775 TRAMORE PLACE ALPHARETTA, GA 30004 | 10/05/2009 | 08-13555 (JMP) | 36159 | $250,000.00 | ARLINGTON UNIVERSAL INC 775 TRAMORE PLACE ALPHARETTA, GA 30004 | 10/30/2009 | 08-13555 (JMP) | 57857 | $250,000.00 |
| 16 | AS, HEKTOR P.O. BOX 1259 VIKA OSLO, N-0111 NORWAY | 10/22/2009 | 08-13555 (JMP) | 44392 | $51,075.59 | AS, HEKTOR P.O. BOX 1259 VIKA OSLO, N-0111 NORWAY | 10/27/2009 | 08-13555 (JMP) | 49953 | $51,075.59 |
| 17 | AU PUI FONG & AU CHUNG TAT RM 3102 PO WU HOUSE PO PUI COURT KWUN TONG, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1007 | Undetermined | AU, PUI FONG & AU, CHUNG TAT RM 3102 PO WU HOUSE PO PUI COURT KWUN TONG, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39990 | $128,316.99 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 18  BANCA PROMOS S.P.A. VIA STAZIO, 5 NAPOLI, 80123 ITALY | 10/30/2008 | 08-13555 (JMP) | 415 | Undetermined | BANCA PROMOS S.P.A. ATTN: MARCELLO BUONANNO VIA STAZIO, 5 NAPOLI, 80123 ITALY | 10/23/2009 | 08-13555 (JMP) | 45311 | $3,781,420.84 |
| 19  BANK OF NEW YORK MELLON, THE ATTN: ROBERT MAJOR 6525 WEST CAMPUS OVAL NEW ALBANY, OH 43054 | 09/17/2009 | 08-13888 (JMP) | 15076 | $76,332,337.00 | BANK OF NEW YORK MELLON, THE ATTN: ROBERT MAJOR 6525 WEST CAMPUS OVAL NEW ALBANY, OH 43054 | 09/22/2009 | 08-13888 (JMP) | 27365 | $76,332,337.00* |
| 20  BANK OF NEW YORK MELLON, THE ATTN: PAUL CATANIA 101 BARCKAY ST. 4TH FLOOR WEST NEW YORK, NY 10286 | 09/17/2009 | 08-13555 (JMP) | 15291 | $76,332,337.00* | BANK OF NEW YORK MELLON, THE ATTN: ROBERT MAJOR 6525 WEST CAMPUS OVAL NEW ALBANY, OH 43054 | 09/22/2009 | 08-13555 (JMP) | 27364 | $76,332,337.00* |
| 21  BANK OF VALLETA P.L.C. DR MICHAEL BORG COSTANZI CHIEF OFFICER, LEGAL AND COMPLIANCE LEGAL OFFICE, 1/5 ST GEORGE'S SQUARE VALLETTA, ULT 1190 MALTA | 01/20/2009 | 08-13555 (JMP) | 1784 | Undetermined | BANK OF VALLETA P.L.C. C/O DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK, NY 10036-7311 | 10/22/2009 | 08-13555 (JMP) | 44064 | $21,948,490.25* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 22  BANK SARASIN & CO. LTD BAR & KARRER AG ATTN. PETER HSU BRANDSCHENKESTRAS SE 90 ZURICH, CH-8027 SWITZERLAND | 01/21/2009 | 08-13555 (JMP) | 1850 | $4,518,418.68 | BANK SARASIN & CO LTD C/O BAER & KARRER LTD ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH, 8027 SWITZERLAND | 10/30/2009 | 08-13555 (JMP) | 59299 | $4,450,665.00 |
| 23  BANK SARASIN & CO. LTD BAR & KARRER AG ATTN. PETER HSU BRANDSCHENKESTRAS SE 90 ZURICH, CH-8027 SWITZERLAND | 01/21/2009 | 08-13555 (JMP) | 1851 | $5,800,000.00 | BANK SARASIN & CO LTD C/O BAER & KARRER LTD ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH, 8027 SWITZERLAND | 10/30/2009 | 08-13555 (JMP) | 59300 | $5,800,000.00 |
| 24  BANK SARASIN & CO. LTD BAR & KARRER AG ATTN. PETER HSU BRANDSCHENKESTRAS SE 90 ZURICH, CH-8027 SWITZERLAND | 01/21/2009 | 08-13555 (JMP) | 1852 | $6,920,553.42 | BANK SARASIN & CO LTD C/O BAER & KARRER LTD ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH, 8027 SWITZERLAND | 10/30/2009 | 08-13555 (JMP) | 59301 | $6,920,407.60 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 25 BANK SARASIN & CO. LTD BAR & KARRER AG ATTN. PETER HSU BRANDSCHENKESTRAS SE 90 ZURICH, CH-8027 SWITZERLAND | 02/04/2009 | 08-13555 (JMP) | 2565 | Undetermined | BANK SARASIN & CO. LTD C/O BAER & KARRER LTD ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH, CH-8027 SWITZERLAND | 10/30/2009 | 08-13555 (JMP) | 59298 | $1,357,959.76 |
| 26 BANQUE BARING BROTHERS STURDZA SA 112, RUE DU RHONE PO BOX 3024/1211 GENEVA 3, SWITZERLAND | 05/26/2009 | 08-13555 (JMP) | 4565 | $71,145.95 | BANQUE BARING BROTHERS STURDZA SA 112, RUE DU RHONE PO BOX 3024 GENEVA, SWITZERLAND | 10/21/2009 | 08-13555 (JMP) | 43122 | $71,145,945.00 |
| 27 BANQUE BARING BROTHERS STURDZA SA 112, RUE DU RHONE PO BOX 3024/1211 GENEVA 3, SWITZERLAND | 05/26/2009 | 08-13555 (JMP) | 4566 | $74,687.16 | BANQUE BROTHERS STURDZA SA 112 RUE DU RHONE PO BOX 3024 GENEVE 3, CH-1211 SWITZERLAND | 10/21/2009 | 08-13555 (JMP) | 43121 | $74,687.16 |
| 28 BARNET ESTRUCH, MIGUEL / NURIA JOSEMARIA TRINCHANT CARRER DE LA CREU, 33 4 3 SANT GUAT DEL VALLES (BARCELONA), 08172 SPAIN | 10/23/2009 | 08-13555 (JMP) | 45306 | $56,604.00 | BARNET ESTRUCH, MIGUEL NURIA JOSEMARIA TRINCHANT CARRER DE LA CREU, 33, 4 3A SANT CUGAT DEL VALLES (BARCELONA), 08172 SPAIN | 10/29/2009 | 08-13555 (JMP) | 56597 | $56,604.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 29  BARONE, HEATHER M. 2406 SW 15TH STREET DEERFIELD BEACH, FL 33442 | 11/03/2008 | 08-13555 (JMP) | 455 | $10,576.90 | BARONE, HEATHER 2406 SW 15TH STREET DEERFIELD BEACH, FL 33442 | 07/29/2009 | 08-13555 (JMP) | 6641 | $10,576.90 |
| 30  BARTELS, HELLA BLUMENRING 2 BRUNSBUTTEL, 25421 GERMANY | 01/20/2009 | | 1797 | Undetermined | BARTELS, HELLA BLUMENRING 2 BRUNSBUTTEL, 25541 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61702 | $7,450.00 |
| 31  BATHURST REGIONAL COUNCIL ATTN: LESLEY HALEY 158 RUSSELL STREET BATHURST, NSW, 2795 | 07/29/2009 | 08-13555 (JMP) | 6577 | $1,034,691.46 | BATHURST REGIONAL COUNCIL ATTN: PHILLIP CAMPION 158 RUSSELL STREET BATHURST NSW, 2795 AUSTRALIA | 10/29/2009 | 08-13555 (JMP) | 59116 | $847,793.17 |
| 32  BATTISTA, GIOVANNI & TERESA SPIGARELLI C/O AVV. PIETRO PAOLO MENNEA VIA SILLA 7 ROMA (ROME), 00132 ITALY | 10/09/2009 | 08-13555 (JMP) | 37309 | $240,975.00 | MURATORI, GIOVANNI BATTISTA & SPIGARELLI, TERESA C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA, 00192 ITALY | 10/23/2009 | 08-13555 (JMP) | 45215 | $240,975.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 33 | BAWAG P.S.K. VERSICHERUNG AG SEWARD & KISSEL LL.P. C/O RONALD L. COHEN ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 02/19/2009 | 08-13555 (JMP) | 2997 | $2,834,400.00 | BAWAG P.S.K. VERSICHERUNG AG C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 10/30/2009 | 08-13555 (JMP) | 64108 | $2,835,000.00* |
| 34 | BECKER-PUTZE, CHRISTIANE & JURGEN PUTZE HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE, WA 98101 | 02/23/2009 | 08-13555 (JMP) | 2978 | Undetermined | BECKER-PUTZE, CHRISTIANE AND JURGEN PUTZE HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE, WA 98101 | 07/28/2009 | 08-13555 (JMP) | 6480 | $35,500.00* |
| 35 | BECKER-PUTZE, CHRISTINE AND JURGEN PUTZE HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE, WA 98101 | 03/30/2009 | 08-13555 (JMP) | 3555 | Undetermined | BECKER-PUTZE, CHRISTINE AND JURGEN PUTZE HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE, WA 98101 | 07/28/2009 | 08-13555 (JMP) | 6481 | $35,500.00* |
| 36 | BELLARINE COMMUNITY HEALTH INC. ATTN JOHN FENDYK, CEO PO BOX 26 POINT LONSDALE, 3225 AUSTRALIA | 11/06/2008 | | 512 | $160,000.00 | BELLARINE COMMUNITY HEALTH INC. ATTN JOHN FENDYK, CEO PO BOX 26 POINT LONSDALE, VICTORIA, 3225 AUSTRALIA | 10/19/2009 | 08-13555 (JMP) | 41759 | $132,112.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts                                              Page 9 of 138

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 37 | BELVEDERE, MR. RAFFAELE ' D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN. MR. RAFFAELE ROMANO NOLA (NAPLES), 80035 ITALY | 04/20/2009 | 08-13555 (JMP) | 3864 | $20,270.00 | BELVEDERE, RAFFAELE C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES, 80035 ITALY | 10/15/2009 | 08-13555 (JMP) | 40439 | $21,262.50 |
| 38 | BERLAGE, PAUL C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/10/2009 | 08-13555 (JMP) | 11172 | $28,929.24 | BERLAGE, PAUL C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57793 | $28,929.24 |
| 39 | BERTI, CARLA C/O STUDIO GUERRA VIA GIROLAMO DA CARPI, 6 ROME, 00196 ITALY | 09/22/2009 | 08-13555 (JMP) | 29912 | $1,722,828.21 | BERTI, CARLA C/O STUDIO GUERRA VIA GIROLAMO DA CARPI, 6 ROME, 00196 ITALY | 11/02/2009 | 08-13555 (JMP) | 62859 | $1,142,127.95 |
| 40 | BIEBERBACH, FLORIAN MAILLINGERSTRABE 7 MUNCHEN, D-80636 GERMANY | 06/16/2009 | 08-13555 (JMP) | 4895 | $4,812.61 | BIEBERBACH, FLORIAN MAILLINGERSTRASSE 7 MUNCHEN, D-80636 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41755 | $4,812.61 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 41  BLUE MOUNTAINS CITY COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 887 | Undetermined | BLUE MOUNTAINS CITY COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER- 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32669 | $4,685,848.00 |
| | | | | | BLUE MOUNTAINS CITY COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/02/2009 | 08-13555 (JMP) | 61132 | $206,425.00 |
| 42  BOHN, FRANCOIS C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES, CA 90017 | 09/16/2009 | 08-13555 (JMP) | 13854 | $108,876.45* | BOHN, FRANCOIS MARVIN RINGER, ATTORNEY FOR FRANCOIS BOHN 673 COLFOX PLACE NORTH WOODMERE, NY 11581 | 10/30/2009 | 08-13555 (JMP) | 64156 | $144,467.30 |
| 43  BORE, TORSTEIN EKRAVEIEN 53 OSLO, 0757 NORWAY | 10/22/2009 | 08-13555 (JMP) | 43772 | $5,173.00 | BORE, TORSTEIN EKRAVEIEN 53 OSLO, 0757 NORWAY | 11/02/2009 | 08-13555 (JMP) | 61542 | $5,173.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 44  BORE, TORSTEIN EKRAVEIEN 53 OSLO, 0757 NORWAY | 10/22/2009 | 08-13555 (JMP) | 43773 | $8,900.00 | BORE, TORSTEIN EKRAVEIEN 53 OSLO, 0757 NORWAY | 11/02/2009 | 08-13555 (JMP) | 61543 | $8,900.00 |
| 45  BORLAND, GAE (IRA) FCC AS CUSTODIAN PO BOX 777 170 WHITNEY ROAD STODDARD, NH 03464-0777 | 07/14/2009 | | 5317 | $15,410.00 | BORLAND, GAE (IRA) FCC AS CUSTODIAN PO BOX 777 170 WHITNEY ROAD STODDARD, NH 03464-0777 | 07/23/2009 | 08-13555 (JMP) | 5974 | $15,410.00 |
| 46  BOSCHE, EVA-MARIA, DR. K. NIEDERKIRCHNER STR. 33 BERLIN, 10407 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37718 | $14,236.00 | BOSCHE, EVA-MARIA K.-NIEDERKIRCHNER STR. 33 BERLIN, 10407 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42298 | $14,236.00 |
| 47  BRISCO, MARILYN 920 TRINITY AVENUE, # 9D BRONX, NY 10456 | 11/03/2008 | 08-13555 (JMP) | 482 | $10,950.00 | BRISCO, MARILYN 920 TRINITY AVENUE APARTMENT 9D BRONX, NY 10456 | 07/20/2009 | 08-13555 (JMP) | 5784 | $10,950.00 |
| 48  BROEKAERT, FRANCIS KALKEMSTRAAT 71. BUGGENHOUT, B-9255 BELGIUM | 02/20/2009 | 08-13555 (JMP) | 2908 | $6,285.00* | BROEKAERT, FRANCIS KALKENSTRAAT 71 BUGGENHOUT, B-9255 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 50961 | $8,982.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 49 | BROEKAERT, FRANCIS KALKEMSTRAAT 71. BUGGENHOUT, B-9255 BELGIUM | 08/12/2009 | | 8093 | $9,400.00 | BROEKAERT, FRANCIS KALKENSTRAAT 71 BUGGENHOUT, B-9255 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 50961 | $8,982.00 |
| 50 | CAAM MONETAIRE PEA C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON AND JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS, 75015 FRANCE | 09/18/2009 | 08-13555 (JMP) | 18778 | $84,436,418.00* | CAAM MONETAIRE PEA C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS, 75015 FRANCE | 09/22/2009 | 08-13555 (JMP) | 29776 | $84,436,417.00* |
| 51 | CAHILL, GAIL 8 NORTH HOLLOW EAST HAMPTON, CT 06424 | 03/09/2009 | 08-13555 (JMP) | 4505 | $10,360.00 | CAHILL, GAIL 8 NORTH HOLLOW EAST HAMPTON, CT 06424 | 08/17/2009 | | 8522 | $10,720.00 |
| 52 | CAISSE D'EPARGNE ET DE PREVOYANCE MIDI-PYRENEES 10 AVENUE MAXWELL BP 22306-31023 GERARD FERRAN DIRECTEUR DU CONTENTIEUX TOULOUSE CEDEX, FRANCE | 11/21/2008 | 08-13555 (JMP) | 847 | $9,058,311.52 | CAISSE D'EPARGNE ET DE PREVOYANCE MIDI-PYRENEES ATTN: GERARD FERRAN, DIRECTEUR DU CONTENTIEUX 10 AVENUE MAXWELL BP 22306-31023 TOULOUSE CEDEX, FRANCE | 11/02/2009 | 08-13555 (JMP) | 63848 | $10,111,955.66* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 53 | CALCAGNO, MR. EDOARDO D'ALESSANDRO & PARTNERS LAW FIRM - ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES), 80035 ITALY | 04/16/2009 | 08-13555 (JMP) | 3788 | $25,507.99 | CALCAGNO, EDOARDO C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES, 80035 ITALY | 10/20/2009 | 08-13555 (JMP) | 42408 | $28,350.00 |
| 54 | CALE, NICOLA VIA DE ROSSI 168 BARI, 70122 ITALY | 06/25/2009 | 08-13555 (JMP) | 4998 | $355,400.69 | CALE, NICOLA VIA DE ROSSI 168 BARI, 70122 ITALY | 10/21/2009 | 08-13555 (JMP) | 42975 | $360,850.00 |
| 55 | CAMI, DIANA WIENERGASSE 23-25 TOP 1/2 PERCHTOLDSDORF, A-2380 AUSTRIA | 10/05/2009 | 08-13555 (JMP) | 36205 | $21,465.00 | CAMI, DIANA WIENERGASSE 23-25 TOP 1/2 PERCHTOLDSDORF, A-2380 AUSTRIA | 10/21/2009 | 08-13555 (JMP) | 42950 | $21,465.00 |
| 56 | CAMMARATA, CARLO D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 03/12/2009 | 08-13555 (JMP) | 3308 | $261,489.86 | CAMMARATA, CARLO NORBERTO C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES, 80035 ITALY | 10/20/2009 | 08-13555 (JMP) | 42406 | $283,500.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 57 **CAMPBELL, JACQUELINE ANNE 4 MARSH ROAD BOXFORD SUFFOLK, CO1O 5MT UNITED KINGDOM** | 10/16/2009 | 08-13555 (JMP) | 40751 | $7,428.80 | **CAMPBELL, JACQUELINE ANNE 4 MARSH ROAD BOXFORD SUFFOLK, CO10 5MT UNITED KINGDOM** | 11/02/2009 | 08-13555 (JMP) | 61597 | $7,428.80 |
| 58 **CAPITAL GUIDANCE (FUND) LTD. UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, CAYMAN ISLANDS** | 10/27/2009 | 08-13555 (JMP) | 49969 | $180,070.00 | **CAPITAL GUIDANCE (FUND) LTD. UGLAND HOUSE SOUTH CHURCH STREET GEORGETOWN, CAYMAN ISLANDS** | 10/30/2009 | 08-13555 (JMP) | 59310 | $185,121.00 |
| 59 **CAPTIAL SECURITIES CORP. DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS, TX 75201** | 12/10/2008 | 08-13555 (JMP) | 1270 | $4,879,651.17 | **CAPITAL SECURITIES CORP. ATTN: JOHN CHENG 14F, NO. 101 SONGREN ROAD TAIPEI, TAIWAN, PROVINCE OF CHINA** | 09/22/2009 | 08-13555 (JMP) | 32528 | $4,879,651.17* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 60 CARES-COMPANHIA DE SEGUROS, S.A. ERIC B. FISHER BUTZEL LONG 380 MADISON AVENUE, 22ND FLOOR NEW YORK, NY 10017 | 04/03/2009 | 08-13555 (JMP) | 3662 | $200,410.28 | CARES-COMPANHIA DE SEGUROS, S.A. C/O ERIC B. FISHER, ESQ., BUTZEL LONG, A PROFESSIONAL CORPORATION 380 MADISON AVE., 22ND FLOOR NEW YORK, NY 10017 | 11/02/2009 | 08-13555 (JMP) | 63360 | $200,410.28 |
| 61 CARIDI, STEFANO STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5102 | $9,760.18 | CARIDI, STEFANO VIA BECCARIA 19, DALMINE (BG), 24044 ITALY | 10/28/2009 | 08-13555 (JMP) | 51889 | $9,905.70 |
| 62 CATHAY UNITED BANK DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS, TX 75201 | 02/24/2009 | 08-13555 (JMP) | 3005 | $30,000,000.00 | CATHAY UNITED BANK 2F, NO. 7 SONG REN RD. TAIPEI, TAIWAN, PROVINCE OF CHINA | 09/22/2009 | 08-13555 (JMP) | 32527 | $20,000,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 63  CAUTERUCCI, EDUARDOR, PERILLI, ADRIANA M. & CAUTERUCCI, MARIA F. C/O FOX, HORAN & CAMERINI LLP ATTN: DAVID C. CAMERINI, ESQ. 825 THIRD AVENUE NEW YORK, NY 10022 | 09/21/2009 | 08-13555 (JMP) | 21580 | $200,000.00 | CAUTERUCCI, EDUARDO; PERILLI, ADRIANA M. & CAUTERUCCI, MARIA F. C/O DAVID C. CAMERINI, ESQ. 825 THIRD AVENUE, 12TH FLOOR NEW YORK, NY 10022 | 11/02/2009 | 08-13555 (JMP) | 62778 | $200,000.00 |
| 64  CAVEZZALI, DIEGO ATTN: TANYA VLADIMIROV 8020 GEARY BLVD SAN FRANCISCO, CA 94121 | 01/07/2009 | 08-13555 (JMP) | 1614 | $270,232.00 | CAVEZZALI, DIEGO ATTN: TANYA VLADIMIROV 8020 GEARY BLVD SAN FRANCISCO, CA 94121 | 08/21/2009 | | 8929 | $270,232.00 |
| 65  CENTRAL1 CREDIT UNION CHARLES MILNE, VICE PRESIDENT TREASURY AND FUNDING SERVICES 1441 CREEKSIDE DRIVE BRITISH COLOMBIA, V6J 4S7 CANADA | 02/10/2009 | 08-13555 (JMP) | 2683 | $9,380,860.93 | CENTRAL 1 CREDIT UNION CHARLES MILNE, SR. VP, TREASURY AND FUNDING SERVICES 1441 CREEKSIDE DRIVE VANCOUVER, BC V6J 4S7 CANADA | 08/13/2009 | 08-13555 (JMP) | 8174 | $9,380,860.93 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 66  CHAN CHAK KIE & CHAN YIU WA FLAT/RM B1 11/F PIK LAI YUEN 163 ARGYLE STREET , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 254 | Undetermined | CHAN, CHAK KIE & CHAN, YIU WA FLAT/RM B1 11/F PIK LAI YUEN 163 ARGYLE STREET , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40094 | $128,316.99 |
| 67  CHAN CHAK KIE & TAM SHOK PING FLAT/RM B1 11/F PIK LAI YUEN 163 ARGYLE STREET KOWLOON , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 268 | Undetermined | CHAN, CHAK KIE & TAM, SHOK PING FLAT/RM B1 11/F PIK LAI YUEN 163 ARGYLE STREET KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40062 | $192,475.49 |
| 68  CHAN CHIM CHUN FLAT A 15/F BLK 4 RHINE GARDEN 38 CASTLE PEAK ROAD SHAM TSENG SHAM TSENG, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 983 | Undetermined | CHAN, CHIM CHUN FLAT A 15/F BLK 4 RHINE GARDEN 38 CASTLE PEAK ROAD SHAM TSENG, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39974 | $64,158.50 |
| 69  CHAN FUNG YING FLAT/RM 2 7/F MIAMI MANSION 99B WATERLOO ROAD , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1042 | Undetermined | CHAN, FUNG YING FLAT/RM 2 7/F MIAMI MANSION, 99B WATERLOO ROAD , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40037 | $64,158.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 70  CHAN KAM PUI FLAT 7 15/F BLK B PENINSULA HEIGHTS 63 BROADCAST DRIVE KLN TONG, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 938 | Undetermined | CHAN, KAM PUI FLAT 7 15/F BLK B PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39963 | $102,653.60 |
| 71  CHAN KWAI CHUN FLAT F 18/F BLK 19 CHI FU FA YUEN POKFULAM , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 978 | Undetermined | CHAN, KWAI CHUN FLAT F 18/F BLK 19 CHI FU FA YUEN POKFULAM , HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50769 | $128,317.00 |
| 72  CHAN LAI HING RM 2417, LOK SHAN HOUSE, CHEUNG SHAN EST., TSUEN WAN N.T., HONG KONG | 12/16/2008 | 08-13555 (JMP) | 1359 | Undetermined | CHAN, LAI HING RM 2417, LOK SHAN HOUSE CHEUNG SHAN EST., TSUEN WAN, N.T., HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39993 | $64,158.50 |
| 73  CHAN MAY MAY MIMI 16C THE CRESCENT 11 HOMANTIN HILL RD , HONG KONG | 10/16/2008 | 08-13555 (JMP) | 205 | Undetermined | CHAN, MAY MAY MIMI 16C THE CRESCENT 11 HOMANTIN HILL RD , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40029 | $513,267.98 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 74  CHAN MENG HOI ROOM B2 3/F SANFRANCISO TOWER 35 VENTRIS ROAD HAPPY VALLEY HONG KONG , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1058 | Undetermined | CHAN, MENG HOI ROOM B2 3/F SANFRANCISO TOWER 35 VENTRIS ROAD HAPPY VALLEY HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50778 | $102,653.60 |
| 75  CHAN MIU LING FLAT F 4/F BLOCK 4 PARKLAND VILLAS 1 TUEN ON LANE TUEN MUN , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 992 | Undetermined | CHAN, MIU LING FLAT F/4 BLOCK 4 PARKLAND VILLAS 1 TUEN ON LANE TUEN MUN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39962 | $64,158.50 |
| 76  CHAN PIU & YU CHOI YING FLAT B, 21/F HOI TAO BUILDING 2-10 WHITEFIELD ROAD CAUSEWAY BAY, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1071 | $100,000.00* | CHAN, PIU & YU, CHOI YING FLAT B, 21/F HOI TAO BUILDING 2-10 WHITEFIELD ROAD CAUSEWAY BAY, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40079 | $100,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 77 | CHAN SHUK WAH STEAMY FLAT D 40/F BLK 3 OCEAN SHORES PH 1 88 O KING RD TSEUNGKWANO , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 296 | $80,000.00* | CHAN, SHUK WAH STEAMY FLAT D 40/F BLK 3 OCEAN SHORES PH 1 88 0 KING ROAD TSEUNGKWANO, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40077 | $80,000.00 |
| 78 | CHAN TAT FU & CHAN KIU HANG FT 601, TING TAI HSE ON TING EST, TUEN MUN, NT , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 975 | $150,000.00* | CHAN, TAT FUN & CHAN, KIU HANG FT 601, TIN TAI HSE ON TING EST TUEN MUN, NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39978 | $150,000.00 |
| 79 | CHAN WAI FONG G/F BLOCK B WING NING CENTRE WING NING TSUEN LUNG YEUK TOU NT , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1016 | Undetermined | CHAN, WAI FONG G/F BLOCK B WING NING CENTRE WING NING TSUEN LUNG YUEK TOU NT HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50812 | $64,158.50 |
| 80 | CHAN YUK KIM FLAT 2 5/F MIAMI MANSN 99B WATERLOO RD KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1063 | Undetermined | CHAN, YUK KIM FLAT 2 5/F MIAMI MANSN 99B WATERLOO RD KOWLOON, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50764 | $192,475.49 |

*  * - Indicates claim contains unliquidated and/or undetermined amounts*                                                                                       *Page 21 of 138*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 81 CHANG, JACOB<br>1493 FIELDS DR.<br>SAN JOSE, CA 95129 | 02/09/2009 | 08-13555 (JMP) | 2655 | $7,000.00 | CHANG, JACOB<br>1493 FIELDS DR.<br>SAN JOSE, CA 95129 | 08/27/2009 | | 9562 | $7,000.00 |
| 82 CHELSEA FRAMES BY YOU INC.<br>197 9TH AVENUE<br>NEW YORK, NY 10011 | 11/17/2008 | 08-13555 (JMP) | 765 | $2,609.42 | CHELSEA FRAMES<br>197 9TH AVENUE<br>NEW YORK, NY 10011 | 09/22/2009 | | 27140 | $1,304.71 |
| 83 CHENG CHIU SHUN<br>104A 10/F STAGE 8<br>BROADWAY MEI FOO<br>SUN CHUEN<br>MEI FOO,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 955 | Undetermined | CHENG, CHIU SHUN<br>104A 10/F STAGE 8<br>BROADWAY MEI FOO SUN CHUEN<br>MEI FOO<br>HONG KONG,<br>HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50786 | $179,643.79 |
| 84 CHENG PO CHI &<br>CHENG FAI YU LUSINA<br>FLAT 33A<br>45 WATERLOO ROAD<br>NELSON COURT<br>MONGKOK<br>KLN,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1001 | Undetermined | CHENG, PO CHI & CHENG CHEN, FAI YU LUSINA<br>FLAT 33A<br>45 WATERLOO ROAD<br>NELSON COURT<br>MONGKOK KLN,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40090 | $64,158.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 85  CHENG SUEN WA FLAT 1213 12/F LEUNG CHUN HOUSE LEUNG KING ESTATE TUEN MUN HONG KONG, HONG KONG | 12/26/2008 | 08-13555 (JMP) | 1457 | Undetermined | CHENG, SUEN WA FLAT 1213 12/F LEUNG CHUN HOUSE LEUNG KING ESTATE TUEN MUN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39976 | $64,158.50 |
| 86  CHENG YUK TAI ELLA FLAT H 25/F TOWER 7 VILLA ESPLANADA TSING YI NT , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 986 | $100,000.00* | CHENG, YUK TAI ELLA FLAT H 25/F TOWER 7 VILLA ESPLANADA TSING YI NT TSING YI, NT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44023 | $100,000.00 |
| 87  CHEONG IM MAN FLAT F 4/FL TAK WAI MANSION NO.2 14-16 MAN FUK ROAD KOWLOON , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 991 | Undetermined | CHEONG, IM MAN FLAT F 4/F TAK WAI MANSION NO.2, 14-16 MAN FUK ROAD , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40000 | $64,158.50 |
| 88  CHEONG WAI YIN G/F NO 113 SAI YEE ST MONGKOK KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 998 | $300,000.00* | CHEONG, WAI YIN G/F NO 113 SAI YEE ST MONGKOK KOWLOON MONG KOK, KOWLOON, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44042 | $300,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 89  CHEUNG SIU KUEN RM 2 8/F BLK B HUNG HOM BAY CENTRE 94 BAKER STREET HUNG HOM KLN , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1027 | Undetermined | CHEUNG, SIU KUEN RM 2 8/F BLK B HUNG HOM BAY CENTRE 94 BAKER STREET HUNG HOM KLN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40017 | $64,158.50 |
| 90  CHEUNG YUK CHEE B1 18/F BLKB, 5-13 FORTRESS HILL ROAD NORTH POINT, HONG KONG | 02/23/2009 | 08-13555 (JMP) | 2965 | Undetermined | CHEUNG YUK CHEE FLAT B1 18/F BLOCK B GOLDEN CASTLE MANSION 5-13 FORTRESS HILL ROAD HK, HONG KONG | 10/13/2009 | 08-13555 (JMP) | 38721 | $128,464.00* |
| 91  CHEUNG, PO HANG YUEN LONG INDUSTRIAL ESTATE 2 WANG LEE STREET YUEN LONG NT, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 306 | Undetermined | CHEUNG, PO HANG YUEN LONG INDUSTRIAL ESTATE 2 WANG LEE STREET YUEN LONG NT HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50785 | $64,158.50 |
| 92  CHEUNG, SHUM HOI FLAT C 16/F THE CRESCENT 11 HOMANTIN HILL ROAD KLN, HONG KONG | 10/16/2008 | 08-13555 (JMP) | 204 | $100,000.00* | SHUM, HOI CHEUNG FLAT C 16/F THE CRESCENT 11 HOMANTIN HILL ROAD KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40027 | $100,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 93 CHIAPPETTA, ENRICO AND NICOLA ATTN: MR RAFFAELE ROMANO D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES, 80035 ITALY | 05/11/2009 | 08-13555 (JMP) | 4255 | $128,755.19 | CHIAPPETTA, ENRICO & CHIAPPETTA, NICOLA C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZA NO. 290, NOLA, NAPLES, 80035 ITALY | 10/20/2009 | 08-13555 (JMP) | 42321 | $136,080.00 |
| 94 CHIAPPETTA, GIUSEPPE AND LOREDANA MANNA D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 05/11/2009 | 08-13555 (JMP) | 4257 | $97,944.11 | CHIAPPETIA, GIUSEPPE AND LOREDANA MANNA C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZO NO 290 NAPLES, 80035 NOLA ITALY | 10/19/2009 | 08-13555 (JMP) | 41510 | $103,477.50 |
| 95 CHING, KWONG MEI FLAT 10D STAR COURT 4 MAN WAN ROAD HO MAN TIN , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 290 | Undetermined | KWONG, MEI CHING FLAT 10D STAR COURT 4 MAN WAN ROAD HO MAN TIN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40086 | $128,316.99 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 96  CHOI FUNG NGOR FLAT 5 2/F YEE YAN HOUSE 329 CHEUNG SHA WAN RD KLN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 962 | Undetermined | CHOI, FUNG NGOR FLAT 5 2/F YEE YAN HOUSE 329 CHEUNG SHA WAN RD KLN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40100 | $164,158.50 |
| 97  CHONG MING WAH CLARA FLAT 24A BLK 1 CAVENDISH HEIGHTS 33 PERKINS RD , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 249 | $200,000.00* | CHONG, MING WAH CLARA FLAT 24A, BLOCK 1 CAVENDISH HEIGHTS 33 PERKINS ROAD HONG KONG, | 10/22/2009 | 08-13555 (JMP) | 43990 | $200,000.00 |
| 98  CHOW SUK FOON FLAT D 14/F BLOCK 2 SITE 10 BANYAN MANSION WHAMPOA GARDEN HUNG HOM, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 947 | Undetermined | CHOW, SUK FOON FLAT D 14/F BLOCK 2 SITE 10 BANYAN MANSION WHAMPOA GARDEN HUNG HOM, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39982 | $64,158.50 |
| 99  CHU CHING FUN FLAT 2 9/F SITE 3 KA WING HOUSE WHAMPOA ESTATE HUNG HOM KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1008 | Undetermined | CHU, CHING FUN RM 2 9/F SITE 3 KA WING HSE WHAMPOA ESTATE HUNG HOM KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39957 | $64,158.50 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*                                                          **Page 26 of 138**

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 100  CHU CHING LAI 2E 2/F SOUTH SEA APARTMENT 81 CHATHAM ROAD TSIM SHA TSUI , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1055 | Undetermined | CHU, CHING LAI 2E 2/F SOUTH SEA APARTMENT 81 CHATHAM ROAD TSIM SHA TSUI HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50773 | $65,000.00 |
| 101  CHU HSING CHIN 10 MICHIGAN PLACE ROWVILLE AUSTRALIA, V1C 3178 AUSTRALIA | 11/25/2008 | 08-13555 (JMP) | 1079 | $2,000,000.00* | CHU, HSING CHIN 10 MICHIGAN PLACE ROWVILLE VIC, 3178 AUSTRALIA | 10/14/2009 | 08-13555 (JMP) | 40098 | $2,936,714.06 |
| 102  CHU KAM SHANG FLAT A 1/F LASCAR COURT 3 LOK KU ROAD , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1011 | Undetermined | CHU, KAM SHANG FLAT A 1/F LASCAR COURT 3 LOK KU ROAD , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40067 | $64,158.50 |
| 103  CHU SHING KEI & CHU LO YING FLAT E 14/F GOLDEN BEAR IND CENTRE 66-82 CHAIWAN KOK ST TSUEN WAN HONG KONG | 11/25/2008 | 08-13555 (JMP) | 993 | $200,000.00* | CHU, SHING KEI & LO YING FLAT E 14/F GOLDEN BEAR IND CENTRE 66-82 CHAIWAN KOK ST TSUEN WAN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40099 | $200,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 104 | CHU, WONG KAU & FAN, YEUNG SIU<br>RM D 16/F BLK 1<br>HARMONY GARDEN<br>89 HAM TIN ST TSUEN WAN NT<br>,<br>HONG KONG | 10/17/2008 | 08-13555 (JMP) | 284 | Undetermined | WONG, KAU CHU & YEUNG, SIU FAN<br>RM D 16/F BLK 1<br>HARMONY GARDEN<br>89 HAN TIN ST<br>TSUEN WAN NT,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39964 | $64,158.50 |
| 105 | CHUEN, HO FAT<br>FT C 8/F HOP HING IND BLDG<br>702 CASTLE PEAK ROAD<br>,<br>HONG KONG | 10/17/2008 | 08-13555 (JMP) | 265 | Undetermined | HO, FAT CHUEN<br>FLAT F 2/F HOP HING IND BLDG<br>704 CASTLE PEAK ROAD<br>KOWLOON,<br>HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50809 | $153,980.39 |
| 106 | CHUEN, HO MAN<br>FLAT C 41/F BLK 10<br>ISLAND HARBOUR VIEW<br>11 HOI FAI ROAD<br>KOWLOON,<br>HONG KONG | 10/17/2008 | 08-13555 (JMP) | 210 | Undetermined | HO, MAN CHUEN<br>FLAT C 41/F BLK 10<br>ISLAND HARBOURVIEW<br>11 HOI FAI ROAD<br>KOWLOON,<br>HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50783 | $64,158.50 |
| 107 | CHUI TAK YI<br>FLAT E 26/F TOWER VII<br>THE WATERFRONT<br>1 AUSTIN RD WEST<br>,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1035 | Undetermined | CHUI, TAK YI<br>FLAT E 26/F TOWER VII<br>THE WATERFRONT<br>1 AUSTIN RD WEST<br>,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40041 | $64,158.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 108 | CHUK NOGN HONG FLAT/RM B 7/FL 317 PRINCE EDWARD ROAD KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 977 | Undetermined | CHUK, HOGN HONG FLAT/RM B 7/FL 317 PRINCE EDWARD ROAD KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40014 | $513,267.98 |
| 109 | CHUK WAN CHUN & CHU LO YING FLAT A 19/F STAR COURT 4 MAN WAN ROAD KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 933 | $100,000.00* | CHUK, WAN CHUN & CHUN, LO YING FLAT A 19/F STAR COURT 4 MAN WAN ROAD KOWLOON, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50818 | $100,000.00 |
| 110 | CHUK YEE KWAN LINA FLAT E 24/F BLK30 LAGUNA CITY 4 EAST LAGUNA ST KWUN TONG KLN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1078 | Undetermined | CHUK, YEE KWAN LINA FLAT E 24/F BLK 30 LAGUNA CITY 4 EAST LAGUNA ST KWUN TONG KLK, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40080 | $128,316.99 |
| 111 | CHUN, CHOW LOON FLAT E 8/F 240-246 PRINCE EDWARD ROAD MONGKOK KOWLOON , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 234 | Undetermined | CHOW, LOON CHUN FLAT E 8/F 240-246 PRINCE EDWARD ROAD MONGKOK, KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39989 | $64,158.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 112 CHUN, LEUNG SUET FLAT H, 10/F, BLOCK 4 CHEERFUL PARK FANLING NEW TERRITORIES, HONG KONG | 03/02/2009 | 08-13555 (JMP) | 3170 | Undetermined | LEUNG, SUET CHUN ROOM H 10/F BLOCK 4 CHEERFUL PARK FANLING NT, HONG KONG | 10/13/2009 | 08-13555 (JMP) | 38338 | $64,232.00* |
| 113 CHUN, NG SIU FLAT C 8/F GLEN HAVEN 117-121 ARGYLE STREET MONGKOK, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 282 | $100,000.00* | NG, SIU CHUN FLAT C 8/F GLEN HAVEN 117-121 ARGYLE STREET MONGKOK, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40111 | $228,317.00 |
| 114 CHUNG CHUN SHING HONG G/F 46 CONNAUGHT ROAD WEST , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1057 | Undetermined | CHUNG CHUN SHING HONG G/F 46 CONNAUGHT ROAD WEST , HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50760 | $64,158.50 |
| 115 CHUNG KWUN PING FLAT G 22/F BLK T13 CENTRAL HEIGHTS 9 TONG TAK ST TSEUNG KWAN O , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 996 | Undetermined | CHUNG, KWUN PING FLAT D 12/F 373 PO ON RD, BEACON LODGE SHAM SHUI PO KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40028 | $64,158.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 116  CHUNG SHUN YAN UNIT 1306 13/F VANTA INDUSTRIAL CENTRE 21-33 TAI LIN PAI ROAD KWAI CHUNG , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 990 | Undetermined | CHUNG, SHUN YAN UNIT 1306 13/F VANTA INDUSTRIAL CENTRE 21-33 TAI LIN PAI ROAD KWAI CHUNG, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39955 | $128,316.99 |
| 117  CHUNG WONG MAN LAM FLAT H 6/F BLK 2 CITY GARDEN NORTH POINT , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1040 | $100,000.00* | CHUNG WONG, MAN LAM FLAT H 6/H BLK 2 CITY GARDEN NORTH POINT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40035 | $100,000.00 |
| 118  CHUNG YUET HO FLT D 10/F MIDO APARTMENT 330-332 KING'S ROAD NORTH POINT , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1037 | Undetermined | CHUNG, YUET HO FLT D 10/F MIDO APARTMENT 330-332 KING'S ROAD NORTH POINT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40007 | $64,158.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 119  CINCOTTI, MR. DARIO '  D'ALESSANDRO & PARTNERS LAW FIRM ATTN MR RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 04/24/2009 | 08-13555 (JMP) | 3959 | $201,224.79 | CINCOTTI, DARIO C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZO NO 290 NOLA, NAPLES, 80035 ITALY | 10/27/2009 | 08-13555 (JMP) | 49855 | $212,625.00 |
| 120  CITIGROUP FINANCIAL PRODUCTS INC. TRANSFEROR: TOYOKAWA SHINKIN BANK, THE 390 GREENWICH STREET, 4TH FL ATTN: CARL MEYER NEW YORK, NY 10013 | 01/23/2009 | 08-13555 (JMP) | 1911 | $4,791,222.69 | TOYOKAWA SHINKIN BANK, THE 3-34-1 SUEHIRO-DORI TOYOKAWA-SHI AICHI, 442-8520 JAPAN | 11/02/2009 | 08-13555 (JMP) | 61039 | $4,791,222.69 |
| 121  CLEMMINCK, KOEN 2 ROGIER VAN DER WEYDENLAAN SINT-DENYS-WESTREM, B-9051 BELGIUM | 09/11/2009 | 08-13555 (JMP) | 11601 | $45,826.31 | CLEMMINCK, KOEN 2 ROGIER VAN DER WEYDENLAAN SINT-DENYS-WESTREM, B-9051 BELGIUM | 10/26/2009 | 08-13555 (JMP) | 46840 | $35,590.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 122  COFFS HARBOUR CITY COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUAIRE TOWER 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 09/22/2009 | 08-13888 (JMP) | 32642 | $3,293,288.00 | COFFS HARBOUR CITY COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER SYDNEY, NSW 2000 AUSTRALIA | 11/02/2009 | 08-13555 (JMP) | 61136 | $660,560.00 |
| 123  COLLEGES OF APPLIED ARTS & TECHNOLOGY PENSION PLAN ATTN: KEVIN FAHEY 2 QUEEN ST. EAST, SUITE 1400 P.O. BOX 22 TORONTO, ON MSC 3G7 CANADA | 10/27/2009 | 08-13555 (JMP) | 47981 | $540,210.00 | COLLEGES OF APPLIED ARTS & TECHNOLOGY PENSION PLAN ATTENTION: KEVIN FAHEY 2 QUEEN STREET EAST, SUITE 1400 P.O.BOX 22 TORONTO, ON M5C 3G7 CANADA | 11/02/2009 | 08-13555 (JMP) | 61681 | $555,362.00 |
| 124  COMMUNITY STUDY FOUNDATION, THE KOKUSAI BUILDINGS 3-1-1, MARUNOUCHI CHIYODAKU TOKYO, 100-0005 JAPAN | 11/03/2008 | 08-13555 (JMP) | 451 | Undetermined | COMMUNITY STUDY FOUNDATION, THE KOKUSAI BUILDINGS 3-1-1, MARUNOUCHI CHIYODAKU TOKYO, 100-0005 JAPAN | 10/15/2009 | 08-13555 (JMP) | 40341 | $956,572.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 125 **COMPANHIA DE SEGUROS FIDELIDADE-MUNDIAL, S.A. ERIC B. FISHER BUTZEL LONG 380 MADISON AVENUE, 22ND FLOOR NEW YORK, NY 10017** | 04/03/2009 | 08-13555 (JMP) | 3663 | $14,272,727.68 | **COMPANHIA DE SEGUROS FIDELIDADE-MUNDIAL, S.A. C/O ERIC B. FISHER, ESQ., BUTZEL LONG, A PROFESSIONAL CORPORATION 380 MADISON AVE., 22ND FLOOR NEW YORK, NY 10017** | 11/02/2009 | 08-13555 (JMP) | 63361 | $14,272,727.68 |
| 126 **CONTILLO, LAWRENCE 5942 WESTCHESTER PARK DRIVE COLLEGE PARK, MD 20740** | 01/22/2009 | 08-13555 (JMP) | 1862 | $75,000.00 | **CONTILLO, LAWRENCE 5942 WESTCHESTER PARK DRIVE COLLEGE PARK, MD 20740** | 08/31/2009 | 08-13555 (JMP) | 9822 | $75,640.92 |
| 127 **COSTA DORADA S.A. 1, RUE GOETHE , L-1637 LUXEMBOURG** | 05/28/2009 | 08-13555 (JMP) | 4620 | Undetermined | **COSTA DORADA S.A. 1, RUE GOETHE , L-1637 LUXEMBOURG** | 07/27/2009 | | 6201 | Undetermined |
| 128 **CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE** | 11/26/2008 | 08-13555 (JMP) | 1132 | $1,800,000.00 | **CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE** | 10/20/2009 | 08-13555 (JMP) | 42699 | $1,800,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 129 **CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE** | 11/26/2008 | 08-13555 (JMP) | 1135 | $200,000.00 | **CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE** | 10/20/2009 | 08-13555 (JMP) | 42701 | $200,000.00 |
| 130 **CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE** | 11/26/2008 | 08-13555 (JMP) | 1136 | $300,000.00 | **CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE** | 10/20/2009 | 08-13555 (JMP) | 42702 | $300,000.00 |
| 131 **CREDIT PROTECTION TRUST 207 C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET 31 WEST 52ND STREET NEW YORK, NY 10019** | 04/23/2009 | 08-13555 (JMP) | 3937 | $492,555.22 | **CREDIT PROTECTION TRUST 207 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019** | 08/03/2009 | 08-13555 (JMP) | 6953 | $492,555.22 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 132  CREDIT PROTECTION TRUST 207 C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET 31 WEST 52ND STREET NEW YORK, NY 10019 | 04/23/2009 | 08-13888 (JMP) | 3938 | $492,555.22 | CREDIT PROTECTION TRUST 207 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 08/03/2009 | 08-13888 (JMP) | 6947 | $492,555.22 |
| 133  CREDIT PROTECTION TRUST 233 C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET 31 WEST 52ND STREET NEW YORK, NY 10019 | 04/23/2009 | 08-13888 (JMP) | 3935 | $476,222.00 | CREDIT PROTECTION TRUST 233 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 08/03/2009 | 08-13888 (JMP) | 6946 | $476,222.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 134 CREDIT PROTECTION TRUST 233 C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET 31 WEST 52ND STREET NEW YORK, NY 10019 | 04/23/2009 | 08-13555 (JMP) | 3936 | $476,222.00 | CREDIT PROTECTION TRUST 233 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GERNERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 08/03/2009 | 08-13555 (JMP) | 6952 | $476,222.00 |
| 135 CREDIT PROTECTION TRUST 265 C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET 31 WEST 52ND STREET NEW YORK, NY 10019 | 04/23/2009 | 08-13888 (JMP) | 3933 | $4,742,301.17 | CREDIT PROTECTION TRUST 265 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 08/03/2009 | 08-13888 (JMP) | 6945 | $4,742,301.17 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 136 | CREDIT PROTECTION TRUST 265 C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET 31 WEST 52ND STREET NEW YORK, NY 10019 | 04/23/2009 | 08-13555 (JMP) | 3934 | $4,742,301.17 | CREDIT PROTECTION TRUST 265 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 08/03/2009 | 08-13555 (JMP) | 6951 | $4,742,301.17 |
| 137 | CREDIT PROTECTION TRUST 283 C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET 31 WEST 52ND STREET NEW YORK, NY 10019 | 04/23/2009 | 08-13888 (JMP) | 3931 | $43,830,089.42 | CREDIT PROTECTION TRUST 283 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 08/03/2009 | 08-13888 (JMP) | 6948 | $43,830,089.42 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 138  CREDIT PROTECTION TRUST 283 C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET 31 WEST 52ND STREET NEW YORK, NY 10019 | 04/23/2009 | 08-13555 (JMP) | 3932 | $43,830,089.42 | CREDIT PROTECTION TRUST 283 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 08/03/2009 | 08-13555 (JMP) | 6949 | $43,830,089.42 |
| 139  CREDIT PROTECTION TRUST 48 C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET 31 WEST 52ND STREET NEW YORK, NY 10019 | 04/23/2009 | 08-13888 (JMP) | 3939 | $47,256.92 | CREDIT PROTECTION TRUST 48 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 08/03/2009 | 08-13888 (JMP) | 6950 | $47,256.92 |
| 140  DE MURO, PETER 116 MYSTIC DRIVE OSSINING, NY 10562 | 11/24/2008 | 08-13555 (JMP) | 903 | $109,170.42 | DE MURO, PETER 116 MYSTIC DRIVE OSSINING, NY 10562 | 07/20/2009 | | 5732 | $109,170.42* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 141 | DE RISI, MAURIZIO D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 03/12/2009 | 08-13555 (JMP) | 3304 | $12,607.00 | DE RISI, MAURIZIO C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 10/14/2009 | 08-13555 (JMP) | 40181 | $14,175.00 |
| 142 | DEL TUFO, MR. GIAMPIERO D'ALESSANDRO & PARTNERS LAW FIRM ATTN MR. RAFFAELE ROMAN0 VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 04/24/2009 | 08-13555 (JMP) | 3958 | $66,265.01 | DEL TUFO, GIAMPIERO C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES, 80035 ITALY | 10/21/2009 | 08-13555 (JMP) | 43512 | $70,875.00 |
| 143 | DEUTSCHE TELEKOM AG TR4 - JUERGEN KISTNER FRIEDRICH-EBERT-ALLEE-140 BONN, 53113 GERMANY | 02/27/2009 | 08-13555 (JMP) | 3121 | $2,291,072.00 | DEUTSCHE TELEKOM AG TR4 - JUERGEN KISTNER FRIEDRICH-EBERT-ALLEE-140 BONN, 53113 GERMANY | 08/25/2009 | 08-13555 (JMP) | 9294 | $2,291,072.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| 144 | DIETZ, HILDEGARD NEULANDSTR. 11 NURNBERG, D90469 GERMANY | 03/02/2009 | 08-13555 (JMP) | 3166 | Undetermined | DIETZ, HILDEGARD NEULANDSTR. 11 NURNBERG, D90469 GERMANY | 07/31/2009 | 08-13555 (JMP) | 6864 | Undetermined |
| 145 | DWS RENTA F.I. PASEO DE LA CASTELLANA, 18. PLEUTE 4 28046 - MADRID, SPAIN | 10/22/2009 | 08-13555 (JMP) | 44453 | Undetermined | DWS RENTA PASEO DE LA CASTELLANA, 18 PLANTA 49 MADRID, 28046 SPAIN | 10/30/2009 | 08-13555 (JMP) | 56980 | $353,309.84 |
| 146 | EDGAR CREDIT SHELTER TRUST C/O R. ALLAN EDGAR, TRUSTEE 99 WALNUT ST. SUITE 201 CHATTANOOGA, TN 37403 | 04/06/2009 | 08-13555 (JMP) | 3693 | $5,000.00 | EDGAR CREDIT SHELTER TRUST C/O R. ALLAN EDGAR, TRUSTEE 99 WALNUT ST. SUITE 201 CHATTANOOGA, TN 37403 | 08/17/2009 | | 8385 | $5,000.00* |
| 147 | ELIAS, JOAN D., TRUSTEE 13150 LOG CABIN PTE. FENTON, MI 48430 | 04/23/2009 | 08-13555 (JMP) | 3912 | $41,227.66 | ELIAS, JOAN D., TRUSTEE 13150 LOG CABIN PTE. FENTON, MI 48430 | 07/20/2009 | | 5653 | $41,277.66 |
| 148 | ELIAS, RICHARD 13150 LOG CABIN PTE FENTON, MI 48430 | 04/23/2009 | 08-13555 (JMP) | 3913 | $150,000.00 | ELIAS, RICHARD 13150 LOG CABIN PTE FENTON, MI 48430 | 07/20/2009 | | 5656 | $150,000.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 149 ELIAS, RICHARD<br>13150 LOG CABIN PTE<br>FENTON, MI 48430 | 04/23/2009 | 08-13555 (JMP) | 3914 | $50,000.00 | ELIAS, RICHARD<br>13150 LOG CABIN PTE<br>FENTON, MI 48430 | 07/20/2009 | | 5652 | $50,000.00 |
| 150 ENCANA CORPORATION<br>R.W. OLIVER<br>1800, 855 2ND ST., S.W.<br>PO BOX 2850<br>CALGARY, AB T2P 2S5<br>CANADA | 05/01/2009 | 08-13555 (JMP) | 4054 | $8,409,239.60 | ENCANA CORPORATION<br>ATTN: R.W. OLIVER<br>1800 855 2ND STREET, S.W.<br>CALGARY, AB T2P 4Z5 | 09/17/2009 | 08-13555 (JMP) | 14815 | $8,409,239.60 |
| 151 ENCANA CORPORATION<br>ATTN R.W. OLIVER<br>1800, 855 2ND ST., S.W.<br>PO BOX 2850<br>CALGARY, AB T2P 2S5<br>CANADA | 05/01/2009 | 08-13885 (JMP) | 4057 | $8,409,239.60 | ENCANA CORPORATION<br>ATTN: R.W. OLIVER<br>1800 855 2ND STREET, S.W.<br>CALGARY, AB T2P 4Z5 | 09/17/2009 | 08-13885 (JMP) | 14814 | $8,409,239.60 |
| 152 ENTE NAZIONALE DI<br>PREVIDENZA ED<br>ASSISTENZA PER GLI<br>PSICOLOGI (ENPAP)<br>C/O LOVELLS LLP<br>ATTN CHRISTOPHER<br>DONOHO, ESQ.<br>590 MADISON AVENUE<br>NEW YORK, NY 10022 | 04/27/2009 | 08-13555 (JMP) | 3964 | $14,745,426.80 | ENTE NAZIONALE DI<br>PREVIDENZA ED<br>ASSISTENZA PER GLI<br>PSICOLOGI (ENPAP)<br>VIA ANDREA CESALPINO, 1<br>ROMA, 00161<br>ITALY | 10/29/2009 | 08-13555 (JMP) | 55525 | $14,745,426.80 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 153 ERNST, HILDE HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE, WA 98101 | 02/23/2009 | 08-13555 (JMP) | 2977 | Undetermined | ERNST, HILDE HARRIS & MOURE, PLLC 600 STEWART STREET SUITE 1200 SEATTLE, WA 98101 | 08/28/2009 | 08-13555 (JMP) | 9600 | $71,000.00* |
| 154 ESSEX FOUNTAIN PARK APARTMENTS, L.P. C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR ATTENTION: GERALDINE FREEMAN, ESQ. SAN FRANCISCO, CA 94111 | 02/02/2009 | 08-13899 (JMP) | 2419 | $56,000.00 | ESSEX FOUNTAIN PARK APARTMENTS, L.P. C/O SHEPPARD MULLIN RICTHER & HAMPTON LLP ATTN: GERALDINE FREEMAN, ESQ. FOUR EMBARCADERO CENTER, 17TH FLOOR SAN FRANCISCO, CA 94111 | 08/24/2009 | | 9282 | $56,000.00 |
| 155 ESSEX INGLENOOK COURT, LLC C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR ATTENTION: GERALDINE FREEMAN, ESQ. SAN FRANCISCO, CA 94111 | 02/02/2009 | 08-13899 (JMP) | 2417 | $11,000.00 | ESSEX INGLENOOK COURT, LLC ATTN: GERALDINE FREEMAN, ESQ. C/O SHEPPARD MULIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17 FLOOR SAN FRANCISCO, CA 94111 | 08/24/2009 | | 9281 | $11,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 156 ESSEX WANDERING CREEK, LLC C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR ATTENTION: GERALDINE FREEMAN, ESQ. SAN FRANCISCO, CA 94111 | 02/02/2009 | 08-13899 (JMP) | 2418 | $7,000.00 | ESSEX WANDERING CREEK, LLC C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: GERALDINE FREEMAN, ESQ. FOUR EMBARCADERO CENTER, 17H FLOOR SAN FRANCISCO, CA 94111 | 08/24/2009 | | 9283 | $7,000.00 |
| 157 ESTES, SANFORD ALDON 4929 WEST STEINWAY DR LAVEEN, AZ 85339 | 05/29/2009 | 08-13555 (JMP) | 4664 | $1,000.00 | ESTES, SANFORD ALDON 4929 WEST STEINWAY DR LAVEEN, AZ 85339 | 07/15/2009 | 08-13555 (JMP) | 5391 | $1,057.50 |
| 158 FAN SUI PING FLAT 610 6/F HIU SING HSE HIU LAI COURT KWUN TONG , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 956 | Undetermined | FAN, SUI PING FLAT 610 6/F HIU SING HSE HIU LAI COURT KWUN TONG, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40053 | $76,990.20 |
| 159 FAN WAN TAT SHOP NO.4 CHOI YUET HOUSE CHOI HA ESTATE NGAU TAU KOK KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1048 | Undetermined | FAN, WAN TAT SHOP NO.4 CHOI YUET HOUSE CHOI HA ESTATE NGAU TAU KOK KOWLOON, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50805 | $64,158.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 160 FAN, LI YI<br>FLAT E 30/F BLK 11<br>DISCOVERY PARK<br>TSUEN WAN,<br>HONG KONG | 10/17/2008 | 08-13555 (JMP) | 279 | Undetermined | LI, YI FAN<br>FLAT E 30/F BLK 11<br>DISCOVERY PARK<br>TSUEN WAN,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39965 | $64,158.50 |
| 161 FAR, TING WAN<br>6/F BLOCK A PACIFIC BUILDING<br>67 KIMBERLEY ROAD<br>TSIM SH TSUI<br>,<br>HONG KONG | 10/17/2008 | 08-13555 (JMP) | 276 | Undetermined | TING, WAN FAR<br>6/F BLOCK A PACIFIC BLDG<br>67 KIMBERLEY RD<br>TSIM SHA TSUI,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40106 | $192,475.49 |
| 162 FAT, LAU<br>FLAT/RM H 15/F BLK 3<br>PROSPEROUS GARDEN<br>3 PUBLIC SQUARE ST.<br>YAUMATEI,<br>HONG KONG | 10/17/2008 | 08-13555 (JMP) | 299 | Undetermined | LAU, FAT<br>FLAT/RM H 15/F BLK 3<br>PROSPEROUS GARDEN<br>3 PUBLIC SQUARE ST.<br>YAUMATEI,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40043 | $64,158.50 |
| 163 FAT, WAI CHEUNG<br>FT A-1 13/TH 475-481<br>HENNESSY RD<br>TUNG NAM BLDG<br>CAUSEWAY BAY<br>,<br>HONG KONG | 10/17/2008 | 08-13555 (JMP) | 298 | Undetermined | WAI, CHEUNG FAT<br>FT A-1 13/TH 475-481<br>HENNESSY RD<br>TUNG NAM BLDG<br>CAUSEWAY BAY<br>HONG KONG,<br>HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50804 | $64,158.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 164 **FILIPPO, DANIELE** VIA ROMA 42 S GIOVANNI AL NATISONE, 33100 ITALY | 03/25/2009 | 08-13555 (JMP) | 3514 | $77,050.00 | **FILIPPO, DANIELE** VIA ROMA 42 S GIOVANNI AL NATISONE, 33100 ITALY | 08/13/2009 | 08-13555 (JMP) | 8220 | $77,050.00 |
| 165 **FINKELMEYER, ANITA** HAGENAUER STR. 14 MUNCHEN, 81479 GERMANY | 01/20/2009 | 08-13555 (JMP) | 1804 | $2,610.40 | **FINKELMEYER, ANITA** HAGENAUER STR. 14 MUNCHEN, 81479 GERMANY | 10/09/2009 | 08-13555 (JMP) | 37241 | $3,065.30 |
| 166 **FINMECCANICA - SOCIETA PER AZIONI** PIAZZA MONTE GRAPPA, 4 ROME, 00195 ITALY | 04/08/2009 | 08-13888 (JMP) | 3717 | $479,604.06 | **FINMECCANICA S.P.A.** PIAZZA MONTE GRAPPA 4 ROME, 00195 ITALY | 08/05/2009 | 08-13888 (JMP) | 7366 | $487,854.06 |
| 167 **FINMECCANICA - SOCIETA PER AZIONI** PIAZZA MONTE GRAPPA, 4 ROME, 00195 ITALY | 04/08/2009 | 08-13555 (JMP) | 3718 | $479,604.06 | **FINMECCANICA S.P.A.** PIAZZA MONTE GRAPPA 4 ROME, 00195 ITALY | 08/05/2009 | 08-13555 (JMP) | 7367 | $487,854.06 |
| 168 **FONG, LAM KAM** FLAT 02 17/F BLOCK 31 HENG FA CHUEN CHAI WAN, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 228 | Undetermined | **LAM, KAM FONG** FLAT 02 17/F BLOCK 31 HENG FA CHUEN CHAI WAN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40040 | $64,158.50 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 169 | FOOTHILLS PIPE LINES LTD. MR. ALAN MONTAIN, MGR COUNTERPARTY RISK 9TH FLOOR, 450 - 1ST STREET S.W. CALGARY, AB T2P 5H1 CANADA | 05/27/2009 | 08-13555 (JMP) | 4605 | Undetermined | FOOTHILLS PIPE LINES LTD. ATTN: MR. ALAN MONTAIN, MANAGER COUNTERPARTY RISK 9TH FLOOR, 450- 1ST STREET S.W. CALGARY, ALBERTA, T2P 5H1 CANADA | 09/21/2009 | 08-13555 (JMP) | 19855 | $30,240.12 |
| 170 | FROSI, DONATA D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES), 80035 ITALY | 03/11/2009 | 08-13555 (JMP) | 3294 | $98,902.44 | FROSI, DONATA C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES, 80035 ITALY | 10/20/2009 | 08-13555 (JMP) | 42399 | $106,312.50 |
| 171 | FUNDACION PARA LA INVESTIGACION MEDICA APLICADA AVENIDA PIO XII NO 55-31008 PAMPLONA, SPAIN | 02/12/2009 | 08-13555 (JMP) | 2725 | Undetermined | FUNDACION PARA LA INVESTIGACION MEDICA APLICADA AVENIDA PIO XII, 55 PAMPLONA, 31008 SPAIN | 10/27/2009 | 08-13555 (JMP) | 49712 | $1,073,857.61 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 172 | FUNDACION UNIVERSITARIA DE NAVARRA AVENIDA PIO XII NO 53-31008 PAMPLONA NAVARRA, SPAIN | 02/12/2009 | 08-13555 (JMP) | 2726 | Undetermined | FUNDACION UNIVERSITARIA DE NAVARRA AVENIDA PIO XII NO. 53 PAMPLONA NAVARRA, 31008 SPAIN | 10/28/2009 | 08-13555 (JMP) | 50860 | $1,420,722.36 |
| 173 | FUNG CHI KEUNG AND CHAN MANG KWAN FLAT F 5/F BLOCK 3 BANYAN MANSION (SITE 10) WHAMPOA GARDEN HUNGHOM , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 941 | Undetermined | FUNG, CHI KEUNG AND CHAN, MANG KWAN FLAT F 5/F BLOCK 3 BANYAN MANSION (SITE 10) WHAMPOA GARDEN HUNGHOM HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50801 | $64,158.50 |
| 174 | FUNG WI LING ANNIE 2/F MAIDSTONE ROAD TOKWAWAN , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 253 | Undetermined | FUNG, WAI LING ANNIE 2/F 133 MAIDSTONE ROAD TOKWAWAN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39956 | $64,158.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 175 GAKKOU HOUJIN JIYUGAOKA GAKUEN MR. SHINICHIRO ABE/BAKER & MCKENZIE GJBJ TOKYO AOYAMA LAW OFFICE, PRUDENTIAL TWR. 11TH FL, 2-3-10, NAGATA-CHO, CHIYODA-KU TOKYO, 100-0014 JAPAN | 02/19/2009 | 08-13555 (JMP) | 2897 | Undetermined | GAKUEN, GAKKOU HOUJIN JIYUGAOKA 2-21-1 JIYUGAOKA MEGURO-KU TOKYO, 152-0035 JAPAN | 10/26/2009 | 08-13555 (JMP) | 47375 | $946,342.38* |
| 176 GAKUEN, MEIRIN 447 IWAICHO, HODOGAYA-KU YOKOHAMA CITY KANAGAWA PREF., JAPAN | 11/24/2008 | | 912 | Undetermined | GAKUEN, MEIRIN 447, IWAICHO, HODOGAYA-KU YOKOHAMA CITY KANAGAWA PREF., JAPAN | 10/19/2009 | 08-13555 (JMP) | 41453 | $956,572.00 |
| 177 GAKUEN, SHOIN 1-16-10 KITAZAWA, SETAGAYAKU TOKYO, 155-8611 JAPAN | 11/05/2008 | 08-13555 (JMP) | 506 | Undetermined | SHOIN GAKUEN 1-16-10 KITAZAWA, SETAGAYAKU TOKOY, 155-8611 JAPAN | 10/27/2009 | 08-13555 (JMP) | 47764 | $1,941,579.12 |
| 178 GAUTAM, V.P. & SUSHILA NEUSTRASSE 44 50171 KERPEN , GERMANY | 12/01/2008 | 08-13555 (JMP) | 1149 | Undetermined | GAUTAM, VISHA PRAKASH AND SUSHILLA NEUSTRASSE 44 KERPEN, 50171 GERMANY | 10/22/2009 | 08-13555 (JMP) | 43836 | $196,305.41 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 179 | GENERALI VERSICHERUNG AG VIENNA, AUSTRIA SEWARD & KISSEL LL.P.; C/O RONALD COHEN ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 11/18/2008 | 08-13555 (JMP) | 1104 | $70,363,980.00 | GENERALI VERSICHERUNG AG, VIENNA AUSTRIA C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 10/30/2009 | 08-13555 (JMP) | 64110 | $60,952,500.00* |
| | | | | | | GENERALI VERSICHERUNG AG, VIENNA AUSTRIA C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 10/30/2009 | 08-13555 (JMP) | 64109 | $9,426,375.00* |
| 180 | GERALD, ZIEGLER GEORG-LEDEBOUR-STR. 20 NUMBERG, D-90473 GERMANY | 05/18/2009 | 08-13555 (JMP) | 4404 | $4,270.80 | ZIEGLER, GERALD GEORG-LEDEBOUR-STR. 20 NUERNBERG, D-90473 GERMANY | 10/28/2009 | 08-13555 (JMP) | 51496 | $4,270.80 |
| 181 | GERMAIN COOLS SPRL GEORGES HENRILAAN 431, B 1200 BRUSSELS, BELGIUM | 01/05/2009 | 08-13555 (JMP) | 1572 | $74,909.00 | GERMAIN COOLS SPRL GEORGES HENRILAAN 431 BRUSSELS, 1200 BELGIUM | 10/30/2009 | 08-13555 (JMP) | 57574 | $72,603.60 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 182 | GESCONSULT S.A SGIIC ATTN: CHAIRMAN OR SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11 6TH FL MADRID, 28006 SPAIN | 01/26/2009 | 08-13555 (JMP) | 1934 | Undetermined | GESCONSULT S.A. SGIIC ATTN CHAIRMAN OR SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11 6TH FL MADRID, 28006 SPAIN | 09/28/2009 | 08-13555 (JMP) | 35089 | $1,432,349.27 |
| 183 | GILGANDRA COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32663 | $949,555.00 | GILGANDRA COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER SYDNEY, NSW 2000 AUSTRALIA | 11/02/2009 | 08-13555 (JMP) | 61134 | $90,827.00 |
| 184 | GITLIN, MICHAEL H. 3900 GREYSTONE AVENUE BRONX, NY 10463 | 12/01/2008 | 08-13555 (JMP) | 1171 | $52,280.00 | GITLIN, MICHAEL H 3900 GREYSTONE AVENUE 43B BRONX, NY 10463 | 08/25/2009 | 08-13555 (JMP) | 9354 | $50,400.00 |
| 185 | GOLDMAN, SACHS & CO. TRANSFEROR: GOLDMAN SACHS JAPAN CO., LTD 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 12/30/2008 | 08-13555 (JMP) | 1503 | $47,424,334.80 | GOLDMAN, SACHS & CO. TRANSFEROR: GOLDMAN SACHS JAPAN CO., LTD 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 10/16/2009 | 08-13555 (JMP) | 40641 | $47,424,334.80 |

* – Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 186 GOLDMAN, SACHS & CO. TRANSFEROR: GOLDMAN SACHS JAPAN CO., LTD 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 11/21/2008 | 08-13555 (JMP) | 853 | Undetermined | GOLDMAN, SACHS & CO. TRANSFEROR: GOLDMAN SACHS JAPAN CO., LTD 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 10/29/2009 | 08-13555 (JMP) | 54989 | $4,740,519.55 |
| 187 GOSS, KAI-UWE VIRCHOWSTR. 16 LEIPZIG, 4-04157 GERMANY | 03/09/2009 | | 3249 | Undetermined | GOSS, KAI UWE HAUPTSTR. 3 BOHLEN, D-04564 GERMANY | 10/02/2009 | 08-13555 (JMP) | 36076 | $52,447.53 |
| 188 GRAND BAIE SA SHELLEY C. CHAPMAN 787 SEVENTH AVENUE NEW YORK, NY 10019 | 04/30/2009 | 08-13555 (JMP) | 4022 | Undetermined | CHAPMAN, SHELLEY C. 787 SEVENTH AVENUE NEW YORK, NY 10019 | 11/02/2009 | 08-13555 (JMP) | 63655 | $2,848,600.00* |
| 189 GROSSMAN, ALYSSE 186 SAGAMORE ROAD MILLBURN, NJ 07041 | 11/24/2008 | 08-13555 (JMP) | 909 | $175,000.00 | MCLOUGHLIN, ALYSSE 186 SAGAMORE ROAD MILLBURN, NJ 07041 | 09/21/2009 | 08-13555 (JMP) | 25510 | $175,000.00 |
| 190 GRUEN, MARCUS MBE # 112, S-5 COEXMALL, 159, SAMSUNG-DONG, GANGNAM-GU SEOUL, KOREA, REPUBLIC OF | 05/11/2009 | 08-13555 (JMP) | 4249 | $21,895.91 | GRUEN, MARCUS MBE # 112, S-5 COEXMALL, 159, SAMSUNG-DONG, GANGNAM-GU SEOUL, KOREA, REPUBLIC OF | 10/29/2009 | 08-13555 (JMP) | 56063 | $21,694.77 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 191  GUCKERT, MARIANNE RENATE ITTEMANN SANDTORFER WEG 34 MANNHEIM, D-68307 GERMANY | 04/21/2009 | 08-13555 (JMP) | 3875 | $22,049.43 | ITTEMANN, RENATE SANDTORFER WEG 34 LAMPERTHEIM, D-68623 GERMANY | 10/01/2009 | 08-13555 (JMP) | 35843 | $22,049.43 |
| 192  HAM, WONG FUK FLAT A 40/F BLOCK 15 OCEAN SHORES 88 O KING ROAD TSEUNG KWAN O NT , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 270 | Undetermined | WONG, FUK HAM FLAT A 40/F BLOCK 15 OCEAN SHORES 88 O KING ROAD TSEUNG KWAN O NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40070 | $102,653.60 |
| 193  HAMADA SHOKAI CO., LTD. (ATTN. YOSHIKI SHIMONO) 7-12 1-CHOME FUKAEKITA, HIGASHINARI-KU OSAKA, 537-0001 JAPAN | 12/11/2008 | 08-13555 (JMP) | 1291 | $15,987,232.81 | HAMADA SHOKAI CO. LD ATTN: YOSHIKI SHIMONO 7-12 1-CHOME FUKAEKITA OSAKA, 537-0001 JAPAN | 09/14/2009 | 08-13555 (JMP) | 12450 | $15,780,487.60 |
| 194  HANIFF, MELISSA 700 GOVE ST #SN JERSEY CITY, NJ 07310 | 11/24/2008 | 08-13555 (JMP) | 916 | $27,703.94 | HANIFF, MELISSA B. 700 GROVE STREET APT 5N JERSEY CITY, NJ 07310 | 07/27/2009 | 08-13555 (JMP) | 6405 | $151,407.88 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 195 | HEGEMON FUND I, LLC ATTN: DAVID P. LEVE 101 E. KENNEDY BLVD., SUITE 2100 TAMPA, FL 33602-5148 | 03/02/2009 | 08-13555 (JMP) | 3129 | $2,233,780.28 | HEGEMON FUND I, LLC ATTN: DAVID P. LEVE 101 E. KENNEDY BLVD., SUITE 2100 TAMPA, FL 33602-5148 | 08/17/2009 | 08-13555 (JMP) | 8470 | $2,233,780.28* |
| 196 | HENRY SCHEIN, INC. 135 DURYEA RD. ATTN: JENNIFER FERRERO MELVILLE, NY 11747 | 01/26/2009 | 08-13888 (JMP) | 1935 | $3,761,016.54 | HENRY SCHEIN, INC. 135 DURYEA RD. ATTN: JENNIFER FERRERO MELVILLE, NY 11747 | 08/14/2009 | 08-13888 (JMP) | 8320 | $3,761,016.54 |
| 197 | HIROSHIMA BANK, LTD., THE TREASURY & INVESTMENT DIVISION NITTETSU-NIHONBASHI BLDG, 13-1 NIHONBASHI, 1-CHOME, CHUO-KU, TOKYO, 103-0027 JAPAN | 01/02/2009 | 08-13555 (JMP) | 1561 | $1,926,340.68 | HIROSHIMA BANK, LTD. TREASURY & INVESTMENT DIVISION, THE NITTETSU-NIHONBASHI BLDG,13-1, NIHONBASHI, 1-CHOME, CHUO-KU TOKYO, 103-0027 JAPAN | 10/29/2009 | 08-13555 (JMP) | 54987 | $1,926,340.68 |
| 198 | HO BO SANG & CHAN MAI LING 1/F 6 HING HON ROAD , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 940 | Undetermined | HO, BO SANG & CHAN, MAI LING 1/F 6 HING HON ROAD HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50784 | $64,158.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 199 HO OI CHU CECILIA FLAT D 23/F BLK 7 ISLAND HARBOUR VIEW TAI KOK TSUI KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1082 | Undetermined | HO, OI CHU CECILIA FLAT D 23/F BLK 7 ISLAND HARBOUR VIEW TAI KOK TSUI KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40109 | $128,317.00 |
| 200 HO SAU YING FLAT A 19/F KIN FUNG COURT NO.11-13 VICTORY AVENUE HO MAN TIN , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1080 | Undetermined | HO, SAU YING FLAT A 19/F KIN FUNG COURT NO.11-13 VICTORY AVENUE HO MAN TIN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40063 | $64,158.50 |
| 201 HO SIU MING FLAT C 21/F LINGPAH MANSION GREIG ROADPARKVALE QUARRY BAY, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 953 | Undetermined | HO, SIU MING FLAT C 21/F LINGPAH MANSION GREIG ROADPARKVALE QUARRY BAY, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39975 | $128,316.99 |
| 202 HOFFMANN, HEIKO ROTTER RECHTSANWALTE LUISE - ULLRICH - STR. 2 GRANWALD, 82031 GERMANY | 05/01/2009 | 08-13555 (JMP) | 4059 | Undetermined | HOFFMANN, HEIKO C/O ROTTER RECHTSANWALTE LUISE - ULLRICH - STR. 2 GRANWALD, 82031 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41564 | $12,812.40 |

*\* – Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| | | | | | HOFFMANN, HEIKO ROTTER RECHTSANWALTE LUISE - ULLRICH - STR. 2 GRANWALD, 82031 GERMANY | 07/22/2009 | 08-13555 (JMP) | 5900 | $12,173.60 |
| 203 HOLLMANN, DIETER ELMELOHERSTRASSE 74A GANDERKESEE, 27777 GERMANY | 02/10/2009 | 08-13555 (JMP) | 2687 | $7,801.78 | HOLLMANN, DIETER ELMELOHERSTRASSE 74A GANDERKESEE, 27777 GERMANY | 10/22/2009 | 08-13555 (JMP) | 43754 | $8,695.20 |
| 204 HOLLMANN, STEPHANIE MOZARTSTRASSE 10 DELMENHORST, 27753 GERMANY | 02/10/2009 | 08-13555 (JMP) | 2686 | $6,501.48 | HOLLMANN, STEPHANIE MOZARTSTRASSE 10 DELMENHORST, 27753 GERMANY | 10/22/2009 | 08-13555 (JMP) | 43753 | $7,246.00 |
| 205 HSBC GUYERZELLER BANK AG GENFERSTR. 8, P.O. BOX 1820 ZURICH, 8027 SWITZERLAND | 02/20/2009 | 08-13555 (JMP) | 2911 | $390,324.63 | HSBC PRIVATE BANK (SUISSE) SA, F/K/A HSBC GUYERZELLER BANK AG ATTN: NOVICA PAUNOVIC PARADEPLATZ 5 PO BOX ZURICH, 8027 SWITZERLAND | 10/28/2009 | 08-13555 (JMP) | 51604 | $386,304.95 |
| 206 HUI TAK WING SAMUEL & CHUI SING CHI G FLAT B 6/F BLOCK 1 BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON TONG KLN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1002 | $200,000.00* | HUI, TAK WING SAMUEL & CHUI, SING CHI G FLAT B 6/F BLOCK 1 BEVERLY VILLAS KOWLOON TONG KLN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40032 | $200,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 207  HUI YUK YEE RM E 17/F BLK 2 PARKLAND VILLAS NO 1 TUEN ON LANE TUEN MUN NT , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1022 | Undetermined | HUI, YUK YEE RM E 17/F BLK 2 PARKLAND VILLAS NO 1 TUEN ON LANE TUEN MUN NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39966 | $128,316.99 |
| 208  HUI ZHANG 11235 OAK LEAF DR #919 SILVER SPRING, MD 20901 | 04/01/2009 | 08-13555 (JMP) | 3594 | $10,000.00 | ZHANG, HUI 11235 OAK LEAF DR #919 SILVER SPRING, MD 20901 | 09/22/2009 | | 32046 | $10,250.49 |
| 209  HUNG CHEONG METAL WARE CO G/F, 295 RECLAMATION STREET MONGKOK KLN , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 256 | Undetermined | HUNG CHEONG METAL WARE CO G/F, 295 RECLAMATION STREET MONGKOK KLN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40078 | $64,158.50 |
| 210  HUNG, KOON CHUEN & LEUNG, KIT PING 9 PINE ROAD EAST FAIRVIEW PARK YUEN LONG NT , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 237 | $100,000.00* | HUNG, KOON CHUEN & LEUNG, KIT PING 9 PINE ROAD EAST FAIRVIEW PARK YUEN LONG NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39994 | $100,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 211  HWU WAI FAN ROOM A 10/F WELLGAN VILLA 148 NGA TSIN WAI RD KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1049 | Undetermined | HWU, WAI FAN ROOM A 10/F WELLGAN VILLA 148 NGA TSIN WAI RD KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39973 | $128,316.99 |
| 212  HYPO REAL ESTATE BANK AKTIENGESELLSCHAFT C/O DR. GOTTFRIED VON AULOCK VON-DER-TANN-STRASSE 2 MUNICH, 80539 GERMANY | 05/05/2009 | 08-13555 (JMP) | 4529 | $1,985,700.31 | DEUTSCHE PFANDBRIEFBANK AG DR. GOTTFRIED VON AULOCK LEGAL DEPARTMENT VON-DER-TANN-STRASSE 2 MUNICH, 80539 GERMANY | 09/18/2009 | 08-13555 (JMP) | 17550 | Undetermined |
| 213  INFOCOMM INVESTMENTS PTE LTD C/O INFOCOMM DEV. AUTH. OF SINGAPORE 8 TEMASEK BLVD #14-00, SUNTEC TWR THREE ATTN:  PATRICK TK TAN (GROUP CIO) , 038988 SINGAPORE | 12/01/2008 | 08-13555 (JMP) | 1162 | Undetermined | INFOCOMM INVESTMENTS PTE LTD C/O INFOCOMM DEVELOPMENT AUTHORITY OF SINGAPORE ATTN: PATRICK TK TAN (GROUP CIO) 8 TEMASEK BLVD # 14-00, SUNTEC TOWER THREE , 038988 SINGAPORE | 10/30/2009 | 08-13555 (JMP) | 59839 | $7,017,048.12 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 214  INSTITUTO DE SEGUROS DE PORTUGAL AV. DA REPUBLICA, N.O76 LISBON, 1600-205 PORTUGAL | 03/09/2009 | 08-13555 (JMP) | 3236 | Undetermined | INSTITUTO DE SEGUROS DE PORTUGAL DRA JACINTA DIAS AV. DA REPUBLICA, 76 LISBOA, 1200-205 PORTUGAL | 10/05/2009 | 08-13555 (JMP) | 36268 | $2,122,650.00* |
| 215  INTERCONTINENTAL OLYMPIC CLOVER CREEK, LLC C/O OLYMPIC INVESTORS LLC 2801 ALASKAN WAY, SUITE 200 SEATTLE, WA 98121 | 04/14/2009 | 08-13899 (JMP) | 3774 | $67,438.03 | INTERCONTINENTAL OLYMPIC CLOVER CREEK, LLC C/O OLYMPIC INVESTORS LLC 2801 ALASKAN WAY, SUITE 200 SEATTLE, WA 98121 | 09/14/2009 | | 12552 | $68,702.62 |
| 216  IRCEM RETRAITE 261, AVENUE DES NATIONS UNIES ROUBAIX, 59100 FRANCE | 05/28/2009 | 08-13555 (JMP) | 4634 | $17,720,000.00 | IRCEM RETRAITE 261, AVENUE DES NATIONS UNIES ROUBAIX, 59100 FRANCE | 10/29/2009 | 08-13555 (JMP) | 55842 | $18,030,796.00 |
| 217  ISSING, ELISABETH MARTIN ISSING BERNARDSTRASSE 47 OFFENBACH, 63067 GERMANY | 05/20/2009 | 08-13555 (JMP) | 4468 | $14,200.00 | ISSING, ELISABETH AND MARTIN BERNARDSTRASSE 47 OFFENBACH, 63067 GERMANY | 09/22/2009 | 08-13555 (JMP) | 31301 | $14,200.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 218 ITTEMANN, ANTON & RENATE NEUNKIRCHER STRASSE 15 MANNHEIM, D-68309 GERMANY | 04/21/2009 | 08-13555 (JMP) | 3876 | $44,098.79 | ITTEMANN, ANTON AND RENATE NEUNKIRCHER STRASSE 15 MANNHEIM, D-68309 GERMANY | 10/01/2009 | 08-13555 (JMP) | 35842 | $44,098.79 |
| 219 ITTEMANN, PETER, DR. SANDTORFER WEG 34 LAMPERTHEIM, D-68623 GERMANY | 04/21/2009 | 08-13555 (JMP) | 3877 | $44,098.79 | ITTEMANN, PETER SANDTORFER WEG 34 LAMPERTHEIM, D-68623 GERMANY | 10/01/2009 | 08-13555 (JMP) | 35846 | $44,098.79 |
| 220 JAPAN BLOODHORSE BREEDRES ASSOC., THE (SHADANHOJIN NOHON KEISHUBA KYOKAI) SHINICHI KOIKE, ATTY - YODOGAWA GOB. 7 FL 2-1 TOYOSAKI 3-CHOME KITA-KU OSAKA, 531-0072 JAPAN | 11/17/2008 | 08-13555 (JMP) | 786 | Undetermined | THE JAPAN BLOODHORSE BREEDERS' ASSOCIATION 5-4 SHIMBASHI 4-CHOME MINATO-KU TOKYO, 105-0004 JAPAN | 10/27/2009 | 08-13555 (JMP) | 47888 | $954,717.42 |
| 221 JAPAN INST. OF HUMAN POSTURE RESEARCH KOKUSAI BUILDINGS 3-1-1, MARUNOUCHI CHIYODAKU TOKYO, 100-0005 JAPAN | 11/03/2008 | 08-13555 (JMP) | 450 | Undetermined | JAPAN INST. OF HUMAN POSTURE RESEARCH KOKUSAI BUILDINGS 3-1-1, MARUNOUCHI CHIYODAKU TOKYO, 100-0005 JAPAN | 10/15/2009 | 08-13555 (JMP) | 40342 | $956,572.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 222 JOHN H. & JUDITH W BEACH TRUST JOHN H BEACH 13215 SE MILL PLAIN BLVD., # 800 VANCOUVER, WA 98684 | 05/07/2009 | 08-13555 (JMP) | 4179 | $45,903.15 | JOHN H. & JUDITH W BEACH TRUST JOHN H BEACH 13215 SE MILL PLAIN BLVD., # 800 VANCOUVER, WA 98684 | 07/20/2009 | 08-13555 (JMP) | 5686 | $45,903.15* |
| 223 JORDAN INTERNATIONAL BANK PLC 103 MOUNT STREET LONDON, W1K 2AP UNITED KINGDOM | 01/09/2009 | 08-13555 (JMP) | 1644 | Undetermined | JORDAN INTERNATIONAL BANK PLC 103 MOUNT STREET LONDON, W1K 2AP UNITED KINGDOM | 10/12/2009 | 08-13555 (JMP) | 37764 | $4,635,146.36 |
| 224 JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG | 12/10/2008 | 08-13555 (JMP) | 1273 | $350,000.00 | JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE 40-44 BONHAM STRAND SHEUNG WAN, HONG KONG | 10/19/2009 | 08-13555 (JMP) | 41321 | $350,000.00 |
| 225 JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG | 12/15/2008 | 08-13555 (JMP) | 1319 | $100,000.00 | JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN, HONG KONG | 10/16/2009 | 08-13555 (JMP) | 40621 | $100,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 226 JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG | 12/15/2008 | 08-13555 (JMP) | 1320 | Undetermined | JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN, HONG KONG | 10/16/2009 | 08-13555 (JMP) | 40619 | Undetermined |
| 227 JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG | 12/15/2008 | 08-13555 (JMP) | 1322 | $500,000.00 | JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN, HONG KONG | 10/16/2009 | 08-13555 (JMP) | 40620 | $500,000.00 |
| 228 JUNY, SUPARDI FLAT C 23/F BLOCK 5 PROVIDENT CENTRE NORTH POINT , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 229 | Undetermined | SUPARDI JUNY FLAT C 23/F BLOCK 5 PROVIDENT CENTRE NORTH POINT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39981 | $128,316.99 |
| 229 KALTENBACH, KURT AM BIENENSTOCK 14A FRANKFURT AM MAIN, D-60388 GERMANY | 11/04/2008 | 08-13555 (JMP) | 495 | Undetermined | KALTENBACH, KURT, DR. AM BIENENSTOCK 14A FRANKFURT AM MAIN, D-60388 GERMANY | 08/21/2009 | 08-13555 (JMP) | 8935 | $114,694.30 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 230  KALTENBACH, KURT, DR. AM BIENENSTOCK 14A FRANKFURT AM MAIN, D-60388 GERMANY | 02/11/2009 | 08-13555 (JMP) | 2702 | $114,694.30 | KALTENBACH, KURT, DR. AM BIENENSTOCK 14A FRANKFURT AM MAIN, D-60388 GERMANY | 08/21/2009 | 08-13555 (JMP) | 8935 | $114,694.30 |
| 231  KAM, OR YIN G/F 47 HEUNG SZE WUI STREET TAI PO, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 236 | Undetermined | OR, YIN KAM G/F 47 HEUNG SZE WUI STREET TAI PO, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39999 | $64,158.50 |
| 232  KEENER, SHIRLEY G. 16 CLYDE CIRCLE LUMBERTON, NC 28358 | 11/04/2008 | 08-13555 (JMP) | 183 | $29,542.80 | KEENER, SHIRLEY G. 16 CLYDE CIRCLE LUMBERTON, NC 28358 | 07/20/2009 | 08-13555 (JMP) | 5665 | $29,542.80 |
| 233  KEUNG, WONG CHIK FLAT/RM G 19/F BLK 4 CHARMING GDN MONGKOK , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 301 | $100,000.00* | WONG, CHIK KEUNG FLAT/RM G 19/F BLK 4 CHARMING GDN MONGKOK, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40042 | $100,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 234 KIAMA MUNICIPAL COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32647 | $3,500,968.00 | KIAMA MUNICIPAL COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER SYDNEY, NSW 2000 AUSTRALIA | 11/02/2009 | 08-13555 (JMP) | 61138 | $66,056.00 |
| 235 KIAN, TSU TE 2/F 1A TAK HING ST , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 272 | Undetermined | TSU, TE KIAN 2/F 1A TAK HING ST , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40008 | $898,218.96 |
| 236 KIM, MINJI 318 54TH STREET, APT. 5E WEST NEW YORK, NJ 07093 | 11/20/2008 | | 814 | $7,830.00 | KIM, CHI EUN 318 54TH STREET APT 5E WEST NEW YORK, NJ 07093 | 08/03/2009 | 08-13555 (JMP) | 7091 | $7,830.00 |
| 237 KING, MITCHELL 572 4TH STREET BROOKLYN, NY 11215 | 11/18/2008 | 08-13555 (JMP) | 792 | $155,763.00 | KING, MITCHELL B. 572 4TH STREET BROOKLYN, NY 11215 | 08/26/2009 | 08-13555 (JMP) | 9408 | $167,581.95 |
| 238 KIYO BANK, LTD. C/O STEPHEN T. LODEN DIAMOND MCCARTHY LLP 909 FANNIN, SUITE 1500 HOUSTON, TX 77010 | 01/26/2009 | 08-13555 (JMP) | 1932 | Undetermined | KIYO BANK, LTD, THE TREASURY & SECURITIES DIVISION 1-35 HONMACHI WAKAYAMA, 640-8656 JAPAN | 10/30/2009 | 08-13555 (JMP) | 59325 | $59,499,507.14* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 239 **KIYO BANK, LTD.** **C/O STEPHEN T. LODEN** **DIAMOND MCCARTHY** **LLP** **909 FANNIN, SUITE 1500** **HOUSTON, TX 77010** | 01/26/2009 | 08-13555 (JMP) | 1933 | Undetermined | **KIYO BANK, LTD, THE** **TREASURY & SECURITIES** **DIVISION** **1-35 HONMACHI** **WAKAYAMA, 640-8656** **JAPAN** | 10/30/2009 | 08-13555 (JMP) | 59324 | $9,653,492.39* |
| 240 **KLINE GALLAND** **C/O CHRISTINE M.** **TOBIN** **BUSH STROUT &** **KORNFELD** **601 UNION STREET #5000** **SEATTLE, WA 98101** | 11/14/2008 | 08-13888 (JMP) | 623 | $67,596.94 | **KLINE GALLAND** **C/O CHRISTINE M TOBIN** **BUSH STROUT &** **KORNFELD** **601 UNION STREET #5000** **SEATTLE, WA 98101** | 09/22/2009 | 08-13888 (JMP) | 32248 | $67,596.94 |
| 241 **KLINE GALLAND** **C/O CHRISTINE M TOBIN** **BUSH STROUT &** **KORNFELD** **601 UNION STREET #5000** **SEATTLE, WA 98101** | 11/18/2008 | 08-13555 (JMP) | 809 | $67,596.94 | **KLINE GALLAND** **C/O CHRISTINE M TOBIN** **BUSH STROUT &** **KORNFELD** **601 UNION STREET #5000** **SEATTLE, WA 98101** | 09/22/2009 | 08-13555 (JMP) | 32247 | $67,596.94 |
| 242 **KONG WING YEE IRIS** **57 LYCHEE RD SOUTH** **FIARVIEW PARK** **YUEN LONG,** **HONG KONG** | 11/25/2008 | 08-13555 (JMP) | 960 | Undetermined | **KONG, WING YEE IRIS** **57 LYCHEE RD SOUTH** **FAIRVIEW PARK** **YUEN LONG,** **HONG KONG** | 10/14/2009 | 08-13555 (JMP) | 40110 | $192,475.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 243 | KOREAN AIRLINES CO., LTD. ATTEN: CHAN-JOO PARK RISK MGMT., FINANCE TEAM, KOREAN AIR 1370, GONHANG-DONG, GANGSEO-GU SEOUL, 157-712 KOREA, REPUBLIC OF | 12/16/2008 | 08-13555 (JMP) | 1345 | $2,606,812.00 | KOREAN AIRLINES CO., LTD. ATTEN: CHAN-JOO PARK RISK MGMT., FINANCE TEAM, KOREAN AIR 1370, GONHANG-DONG, GANGSEO-GU SEOUL, 157-712 KOREA, REPUBLIC OF | 07/24/2009 | 08-13555 (JMP) | 6031 | $2,606,812.00 |
| 244 | KOZIOROWSKI, KURT AND URSULA HELENENSTRASSE 45 D-45475 MUELHEIM A.D. RUHR , GERMANY | 12/29/2008 | 08-13555 (JMP) | 1494 | Undetermined | KOZIOROWSKI, KURT & URSULA HELENENSTRASSE 45 MUELHEIM A.D. RUHR, D-45475 GERMANY | 10/05/2009 | 08-13555 (JMP) | 36351 | $5,840.00 |
| 245 | KUEN, LEE TAD RM 2201 BLOCK J ALL WAY GARDENS TSUEN WAN , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 257 | Undetermined | LEE, TAD KUEN RM 2201 BLOCK J ALLWAY GARDENS TSUEN WAN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40006 | $64,158.50 |
| 246 | KUNDMANN, KARIN LERCHENWEG 7 NEURIED, 82061 GERMANY | 02/06/2009 | 08-13555 (JMP) | 2606 | $3,895.20 | KUNDMANN, KARIN LERCHENWEG 7 NEURIED, 82061 GERMANY | 09/28/2009 | 08-13555 (JMP) | 35394 | $4,252.50 |

*- Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 247 KUNDMANN, PETER LERCHENWEG 7 NEURIED, 82061 GERMANY | 02/06/2009 | 08-13555 (JMP) | 2607 | $5,193.60 | KUNDMANN, PETER LERCHENWEG 7 NEURIED, 82061 GERMANY | 09/28/2009 | 08-13555 (JMP) | 35393 | $5,670.00 |
| 248 KWAI, CHU MUI 8/F, KWONG HING BLDG. 959 CANTON ROAD MONGKOK , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 307 | Undetermined | CHU, MUI KWAI 8/F, KWONG HING BLDG 959 CANTON ROAD MONGKOK, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40075 | $128,316.99 |
| 249 KWAN, CHAN KING FLAT A1 7/F FAIRWAY GARDEN 7 PEACE AVE , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 293 | Undetermined | CHAN, KING KWAN FLAT A1 7/F FAIRWAY GARDEN 7 PEACE AVE , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39997 | $64,158.50 |
| 250 KWAN, PONG SO 1/F 56 LAM TIN VILLAGE TSING YI NT, HONG KONG | 10/30/2008 | 08-13555 (JMP) | 431 | Undetermined | PONG, SO KWAN 1/F 56 LAM TIN VILLAGE TSING YI NT HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50823 | $64,158.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 251  KWAN, TANG CHE ROOM 12 7/F BOUNDARY BUILDING 2 BOUNDARY STREET KOWLOON, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 309 | Undetermined | TANG, CHE KWAN ROOM 12 7/F BOUNDARY BUILDING 2 BOUNDARY STREET KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40049 | $64,158.50 |
| 252  KWAN, WONG SUK 110B NAM SHAN VILLAGE SAI KUNG NT , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 294 | $65,000.00* | WONG, SUK KWAN 110B NAM SHAN VILLAGE SAI KUNG NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40044 | $65,000.00 |
| 253  KWOK CHING YING FLAT A 9/F BLK 11 PARC ROYALE 8 HIN TAI SREET SHATIN NT, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 937 | Undetermined | KWOK, CHING YING FLAT A 9/F BLK 11 PARC ROYALE 8 HIN TAI STREET SHATIN NT HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50781 | $513,267.98 |
| 254  KWOK CHUNG NGAI FLAT A5 4/F TRIUMPH BUILDING 25 ELECTRIC ROAD , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1006 | $100,000.00* | KWOK, CHUNG NGAI FLAT A5 4/F TRIUMPH BUILDING 25 ELECTRIC ROAD , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40057 | $100,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 255 | KWONG MAN BUN & LO SUK YEE FLT A 1/F BLK 2 PARC VERSAILLES TAI PO NT , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1074 | Undetermined | KWONG, MAN BUN & LO, SUK YEE FLT A 1/F BLK 2 PARC VERSAILLES TAI PO NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40030 | $64,158.50 |
| 256 | KWONG, LIU MING FLAT C 16/F BLK 1 THE LEIGHTON HILL 2B BROADWOOD RD , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 264 | Undetermined | LIU, MING KWONG FLAT C 16/F BLK 1 THE LEIGHTON HILL 2B BROADWOOD RD , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40091 | $64,158.50 |
| 257 | LAI TSUN YIN FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU, HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42964 | $38,508.93* | LAI TSUN YIN FLAT D, 26/F TOWER 7, YEE MEI COURT, SOUTH HORIZONS AP LEI CHAU, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45753 | $38,508.93* |
| 258 | LAI WING SUM FLAT A 12/F BLK 1 ROYAL KNOLL 2 CHI WING CLOSE FANLING FANLING, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 930 | Undetermined | LAI, WING SUM FLAT F 16/F BLK 8 NOBLE HILL 38 MA SIK RD SHEUNG SHUI NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39972 | $64,158.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 259 LAM WING SANG STEPHEN FLAT/RM 7 7/F YAU KWONG BUILDING 418-430 HENNESSY ROAD , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 966 | $100,000.00* | LAM, WING SANG STEPHEN FLAT/RM 7 7/F YAU KWONG BUILDING 418-430 HENNESSY ROAD HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50770 | $100,000.00 |
| 260 LAM, CHAN YUK FLAT J G/F BLOCK 2 CARADO GARDEN TAI WAI N T , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 232 | Undetermined | CHAN, YUK LAM FLAT J G/F BLOCK 2 CARADO GARDEN TAI WAI, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40107 | $256,633.98 |
| 261 LAM, LAU KAI G/F 141C SAI YEE STREET MONGKOK, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 291 | Undetermined | LAU, KAI LAM G/F 141C SAI YEE STREET MONGKOK, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40076 | $64,158.50 |
| 262 LANDGRAF, PETER SCHIMBORNWEG 8 KRONBERB, 61476 GERMANY | 05/27/2009 | 08-13555 (JMP) | 4617 | $15,000.00 | LANDGRAF, PETER SCHIRNBORNWEG 8 KRONBERB, 61476 GERMANY | 08/24/2009 | 08-13555 (JMP) | 9073 | $75,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 263  LAU BIK WAI RM 1507 BLOCK B PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1050 | $100,000.00* | LAU, BIK WAI RM 1507 BLOCK B PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG, KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40074 | $100,000.00 |
| 264  LAU LEUNG MEE YEE FLAT B 7/F BLOCK 13 CITY GARDEN NORTH POINT, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 976 | Undetermined | LAU LEUNG, MEE YEE FLAT B 7/F BLOCK 13 CITY GARDEN NORTH POINT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40083 | $64,158.50 |
| 265  LAU SIU WAI FLAT H 18/F BLOCK 3 BELVEDERE GARDEN PHASE 1 TSUEN WAN KOWLOON , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 997 | $100,000.00* | LAU, SIU WAI FLAT H 18/F BLOCK 3 BELVEDERE GARDEN PHASE 1 TSUEN WAN KOWLOON, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50788 | $100,000.00 |
| 266  LAU SO KAN & CHAN AH YING UNIT C LEVEL 32 TOWER 16 LAGUNA GRANDE PHASE 4 LAGUNA VERDE 8 LAGUNA VERDE AVENUE HUNG HOM , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1031 | Undetermined | LAU, SO KAN & CHAN, AH YING UNIT C LEVEL 32 TOWER 16 LAGUNA GRANDE PHASE 4 LAGUNA VERDE 8 LAGUNA VERDE AVENUE HUNG HOM, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40018 | $192,475.49 |

*– Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 267 LAU TUNG YEE<br>7/F BLK C<br>LA BELLE MANSION<br>118-120 ARGYLE ST<br>,<br>HONG KONG | 10/17/2008 | 08-13555 (JMP) | 221 | Undetermined | LAU, TUNG YEE<br>7/F BLK C<br>LA BELLE MANSION<br>118-120 ARGYLE ST<br>MONG KOK,<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44050 | $64,158.50 |
| 268 LAU TUNG YEE & FUNG ANGEL SHUK YEE<br>7/F BLK C<br>LA BELLE MANSION<br>118-120 ARGYLE ST<br>KOWLOON,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 934 | Undetermined | LAU, TUNG YEE & FUNG, ANGEL SHUK YEE<br>7/F BLK C<br>LA BELLE MANSION<br>118-120 ARGYLE ST<br>HONG KONG,<br>HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50789 | $64,158.50 |
| 269 LAU YUK MAY CHRISTINE<br>UNITS B & C 10/F<br>LOCKHART CENTRE<br>301-7 LOCKHART ROAD<br>WANCHAI<br>,<br>HONG KONG | 10/17/2008 | 08-13555 (JMP) | 278 | Undetermined | LAU, YUK MAY CHRISTINE<br>RM B 10/F LOCKHART CENTRE<br>301-7 LOCKHART RD<br>WAN CHAI,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40068 | $64,158.50 |
| 270 LAURIELLO, A. FELICE<br>10 ALLEE DU HETRE POURPRE<br>NEUPRE, 4121<br>BELGIUM | 11/24/2008 | 08-13555 (JMP) | 908 | $700,000.00* | LAURIELLO, A. FELICE<br>10 ALLEE DU HETRE POURPRE<br>NEUPRE, 4121<br>BELGIUM | 10/21/2009 | 08-13555 (JMP) | 43414 | $740,688.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 271  LAW KIT CHING 7/F KINGSLAND COURT 66B BONHAM ROAD CENTRAL , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 945 | Undetermined | LAW, KIT CHING 7/F KINGSLAND COURT 66B BONHAM ROAD CENTRAL HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50779 | $64,158.50 |
| 272  LEE FAI LUP PHILIP G/F., 10A GRAMPIAN ROAD, KOWLOON CITY, KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1076 | Undetermined | LEE, FAI LUP PHILIP G/F., 10A GRAMPIAN ROAD KOWLOON CITY KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40061 | $128,316.99 |
| 273  LEE HANG YIN RM 22D TOWER 3 SAU SALITO 1 YUK TAI ST MA ON SHAN NT HONG KONG, HONG KONG | 12/26/2008 | 08-13555 (JMP) | 1462 | Undetermined | LEE, HANG YIN RM 22D TOWER 3 SAU SALITO 1 YUK TAI ST MA ON SHAN NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40060 | $64,158.50 |
| 274  LEE KAM SHOK KIT FLAT 16 6/F BLOCK M KORNHILL QUARRY BAY, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1054 | Undetermined | LEE KAM, SHOK KIT FLAT 16 6/F BLOCK M KORNHILL QUARRY BAY, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40034 | $64,158.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 275  LEE LIN MEI JING FLT D 8/F FLY DRAGON TERRACE 26-32 TIN HAU TEMPLE RD NORTH POINT, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 241 | $100,000.00* | LEE LIN, MEI JING FLT D 8/F FLY DRAGON TERRACE 26-32 TIN HAU TEMPLE RD NORTH POINT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40089 | $100,000.00 |
| 276  LEE MING & LEE WAI SAN FLAT D 4/F KA SHING HOUSE KA WAI CHUEN 3 FAT KWONG ST. HUNG HOM , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 985 | Undetermined | LEE, MING & LEE, WAI SAN FLAT D 4/F KA SHING HOUSE KA WAI CHUEN 3 FAT KWONG ST. HUNG HOM, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39998 | $64,158.50 |
| 277  LEE NUI CHING EPPIE 3/F NO. 44 TIN SUM TSUEN TIN HA ROAD HUNG SHUI KIU YUEN LONG , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 289 | Undetermined | LEE, NUI CHING EPPIE 2/F 103 TIN SUM TSUEN TIN HA ROAD HUNG SHUI KIU YUEN LONG NT , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40005 | $64,158.50 |
| 278  LEE PETER YIP WAH 25/F JARDINE HOUSE CENTRAL , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1009 | Undetermined | LEE, PETER YIP WAH FLAT A 10/F NO.140 ARGYLE ST KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40082 | $64,158.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 279 LEE PUI NGAN FLAT A2 4/F BLOCK A YAN ON BUILDING 1 KWONG WA STREET MONGKOK KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1015 | Undetermined | LEE, PUI NGAN FLAT A2 4/F BLOCK A YAN ON BUILDING 1 KWONG WA STREET MONGKOK HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50792 | $64,158.50 |
| 280 LEE SIU MUI FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45156 | $40,000.00* | LEE SIU MUI FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62936 | $40,000.00* |
| 281 LEE SIU MUI FLAT D, 26/F, TOWER 7, YEE MEI COURT SOUTH HORIZONS AP LEI CHAU, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45848 | $40,000.00* | LEE SIU MUI FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62936 | $40,000.00* |
| 282 LEE SIU MUI FLAT D, 26/F, TOWER 7, YEE MEI COURT SOUTH HORIZONS AP LEI CHAU, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45850 | $51,345.25* | LEE SIU MUI FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62935 | $51,345.25* |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 283  LEE YAT SUN FLAT/RM C 38/F BLK 4 VERBENA HEIGHTS TSEUNG KWAN O, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 969 | Undetermined | LEE, YAT SUN FLAT/RM C 38/F BLK 4 VERBENA HEIGHTS TSEUNG KWAN O , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40010 | $166,812.09 |
| 284  LEHMAN BROTHERS AUSTRALIA FINANCE LTD C/- PPB, LEVEL 46, MLC 19 MARTIN PLACE SYDNEY NSW, 2000 AUSTRALIA | 12/30/2008 | 08-13888 (JMP) | 1509 | $62,756,805.00 | LEHMAN BROTHERS AUSTRALIA FINANCE PTY LTD (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB, LEVEL 46, MLC CENTRE SYDNEY, 2001 AUSTRALIA | 11/02/2009 | 08-13888 (JMP) | 63841 | $51,927,268.00 |
| 285  LEHMAN BROTHERS COMMODITIES PTE. LTD. (IN CREDITORS' VOLUNTARY LIQUIDATION) CHAY FOOK YUEN 16 RAFFLES QUAY #22-00 , 048581 SINGAPORE | 01/26/2009 | 08-13885 (JMP) | 3549 | $6,219,969.00 | LEHMAN BROTHERS COMMODITIES PTE LTD. C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE, 48581 SINGAPORE | 10/30/2009 | 08-13885 (JMP) | 57866 | $7,827,943.66 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 286  LEI HON MING AND YEUNG CHUI MUI FLAT 11A BLK 15A THE CRESCENT HOMANTIN HILL ROAD , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 242 | Undetermined | LEI, HON MING & YEUNG, CHUI MUI FLAT 9A THE CRESCENT 15A HOMANTIN HILL RD HOMANTIN KLN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40036 | $64,158.50 |
| 287  LEON VALORES SICAV S.A. PLAZA DEL MARQUES DE SALMANCA 11, 6TH FLOOR ATTN: CHAIRMAN OF SECRETARY OF THE BOARD MADRID, 2806 SPAIN | 03/30/2009 | 08-13555 (JMP) | 3568 | Undetermined | LEON VALORES SICAV S.A. PLAZA DEL MARQUES DE SALMANCA 11, 6TH FLOOR ATTN: CHAIRMAN OF SECRETARY OF THE BOARD MADRID, 2806 SPAIN | 10/28/2009 | 08-13555 (JMP) | 50561 | $296,390.79 |
| 288  LEUNG CHI KEUNG JACKIE FLT 3005 YAU HONG USE TIN YAU COURT TIN SHUI WAI NT , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 259 | $350,000.00* | LEUNG, CHI KEUNG JACKIE FLT 3005 YAU HONG HSE TIN YAU COURT TIN SHUI WAI, NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40013 | $350,000.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 289  LEUNG KAM SING FLAT H, 4/FL, KAI KING BLDG 12 YUET WAH STREET KWUN TONG KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 936 | Undetermined | LEUNG, KAM SING FLAT H, 4/FL, KAI KING BLDG, 12 YUET WAH STREET, KWUN TONG, KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39988 | $64,158.50 |
| 290  LEUNG SIU HING & LEE SHAU CHI FLAT 6/FL BLOCK D CHOI FAI GARDEN TUEN MUN HONG KONG , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1038 | Undetermined | LEUNG, SIU HING & LEE, SHAU CHI FLAT 4 6/F BLOCK D CHOI FAI GARDEN TUEN MUN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40101 | $192,475.49 |
| 291  LEUNG WAI YING RM 2402 TAK KING IND'L BLDG. 27 LEE CHUNG STREET CHAIWAN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 946 | Undetermined | LEUNG, WAI YING RM 2402 TAK KING IND'L BLDG 27 LEE CHUNG STREET CHAIWAN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40058 | $64,158.50 |
| 292  LEUNG WONG SIU KAM FLT D 2/F WELCOME MANSION 58 PATERSON ST CAUSEWAY BAY HONG KONG, | 11/25/2008 | 08-13555 (JMP) | 982 | Undetermined | LEUNG WONG, SIU KAM FLT D 2/F WELCOME MANSION 58 PATERSON ST CAUSEWAY BAY, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39986 | $64,158.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 293  LEUNG, YIU SUM FLAT E 6/F BLK 5 FULLVIEW GARDEN CHAIWAN HK , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 288 | Undetermined | LEUNG, YUI SUM FLAT E 6/F BLK 5 FULLVIEW GARDEN CHAIWAN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40020 | $64,158.50 |
| 294  LI CHEUNG SUK FONG FLT A G/F NO 3 KAM SHAN TERRACE TAI PO NT , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 287 | Undetermined | LI CHEUNG, SUK FONG FLT A G/F NO 3 KAM SHAN TERRACE TAI PO NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39960 | $128,316.99 |
| 295  LI MAN YIN MICHELLE RM 12 9/F HOUSTON CENTRE 63 MODY ROAD T.S.T. , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 243 | Undetermined | LI, MAN YIN MICHELLE RM 12 9/F HOUSTON CENTRE 63 MODY ROAD T.S.T. , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40003 | $500,000.00 |
| 296  LI SAU FUN FLT B 25/F BLK 3 PROVIDENT CTR 25 WHARF RD NORTH POINT , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1028 | $200,000.00* | LI, SAU FUN FLT B 25/F BLK 3 PROVIDENCE CTR 25 WHARE RD NORTH POINT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44029 | $200,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 297  LI SHIU KEUNG FLAT B 6/F 25 BROADCAST DRIVE , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 935 | Undetermined | LI, SHIU KEUNG FLAT B 6/F 25 BROADCAST DRIVE , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40096 | $128,317.00 |
| 298  LI SHU WING FLAT/RM D 19/F 2 MA ON SHAN CENTRE 1 ON CHUN STREET MA ON SHAN , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1075 | Undetermined | LI, SHU WING FLAT/RM D 19/F BLK 2 MA ON SHAN CENTRE 1 ON CHUN STREET MA ON SHAN HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50768 | $164,158.50 |
| 299  LI SUI CHUN FLAT C 10/F 495 NATHAN ROAD HONG KONG, HONG KONG | 12/26/2008 | 08-13555 (JMP) | 1459 | $100,000.00* | LI, SUI CHUN FLAT C 10/F 495 NATHAN ROAD HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50814 | $100,000.00 |
| 300  LI YAM KIU C/F BLOCK C FU PO GARDEN NO. 165 SIU HANG TSUEN TUEN MUN , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 944 | Undetermined | LI, YAM KIU G/F BLOCK C FU PO GARDEN NO. 165 SIU HANG TSUEN TUEN MUN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39980 | $64,158.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 301 LIBERTY SQUARE APARTMENTS, LTD. PO BOX 220 920 FLORENCE BOULEVARD FLORENCE, AL 35631-0220 | 05/26/2009 | 08-13555 (JMP) | 4568 | $152,640.64 | LIBERTY SQUARE APTS 920 FLORENCE BOULEVARD FLORENCE, AL 35631-0220 | 09/22/2009 | | 32266 | $152,640.64 |
| 302 LIM WAI SHUI KWAN WINNIE A4D MOUNTAIN COURT 5 HO MAN TIN HILL RD KOWLOON, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 295 | Undetermined | LIM WAI, SHUI KWAN WINNIE A4D MOUNTAIN COURT 5 HO MAN TIN HILL RD KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40024 | $64,158.50 |
| 303 LIN SHIUE KIANG ALLAN FLAT/RM H 29/F BLK 2 MA ON SHAN CENTRE, 1 ON CHUN STREET, MA ON SHAN NT , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 959 | $400,000.00* | LIN, SHIUE KIANG ALLAN FLAT/RM H 29/F BLK 2 MA ON SHAN CENTRE 1 0N CHUN STREET MA ON SHAT NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39991 | $400,000.00 |
| 304 LING, CHEUNG PO FLAT 10/F COMFORT COURT 1 MARCONI ROAD KOWLOON TONG KLN, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 258 | Undetermined | CHEUNG, PO LING FLAT C 10/F COMFORT COURT 1 MARCONI ROAD KOWLOON TONG KLN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40011 | $256,633.99 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 305  LING, TAM WAI & WAI, CHAN KWOK 5A SPRINGVALE 317 PRINCE EDWARD ROAD KOWLOON, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 231 | Undetermined | TAM, WAI LING & CHAN, KWOK WAI 5A SPRINGVALE 317 PRINCE EDWARD ROAD KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39970 | $128,316.99 |
| 306  LING, WONG YEE FLAT 1 24/F TAK WA HOUSE TAK KEUNG COURT LOK FU, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 238 | Undetermined | WONG, YEE LING FLAT 1 24/F TAK WA HOUSE TAK KEUNG COURT LOK FU, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39954 | $153,980.39 |
| 307  LING, YEN JI FLAT A 21/F BLOCK 11 PROVIDENT CENTRE NORTH POINT , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 302 | Undetermined | YEN, JI LING FLAT A 21/F BLOCK 11 PROVIDENT CENTRE NORTH POINT, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50762 | $64,158.50 |
| 308  LIU CHI CHUN ERIC 28 COTSWOLD GARDENS LONDON, NW2 IQU UNITED KINGDOM | 11/25/2008 | 08-13555 (JMP) | 1072 | Undetermined | LIU, CHI CHUN ERIC 28 COTSWOLD GARDENS LONDON, NW2 1QU UNITED KINGDOM | 10/28/2009 | 08-13555 (JMP) | 50761 | $128,316.99 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 309  LIU JIFU<br>NO 76 HEADLAND DRV<br>DISCOVERY BAY<br>LANTAU ISLAND,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 970 | Undetermined | LIU, JIFU<br>NO 76 HEADLAND DRV<br>DISCOVERY BAY<br>LANTAU ISLAND,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39984 | $256,633.99 |
| 310  LIU YUK MING<br>FLAT D 8/F<br>FAIRMONT GARDENS<br>39A CONDUIT ROAD<br>MID-LEVELS<br>,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 950 | Undetermined | LIU, YUK MING<br>FLAT D 8/F<br>FAIRMONT GARDENS<br>39A CONDUIT ROAD<br>MID-LEVELS,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40085 | $64,158.50 |
| 311  LIVERPOOL VICTORIA<br>PENSION TRUSTEES NO 1<br>3RD FL, 80 CHEAPSIDE<br>LONDON, EC2V 6EE<br>UNITED KINGDOM | 05/05/2009 | 08-13555 (JMP) | 4149 | $1,832,395.07 | LIVERPOOL VICTORIA<br>PENSION TRUSTEES NO 1<br>3RD FLOOR, 80 CHEAPSIDE<br>LONDON, EC2V 6EE<br>UNITED KINGDOM | 08/18/2009 | 08-13555 (JMP) | 8622 | $1,843,752.59 |
| 312  LO ANN KAM YUNG<br>FLT 3 12/F NGAN KING<br>BLDG<br>1-16 PAK PO ST<br>MONG KOK KLN,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 928 | Undetermined | LO, ANN KAM YUNG<br>FLT 3 12/F NGAN HING<br>BLDG<br>1-16 PAK PO ST<br>MONG KOK KLN,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40113 | $128,317.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 313  LO MUN YEE & LEUNG KUI SANG WILLIAM FLAT 4 1/F BLOCK A DRAGON COURT 6 DRAGON TERRACE TIN HAU , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1046 | $100,000.00* | LO, MUN YEE & LEUNG, KUI SANG WILLIAM FLAT 4 1/F BLOCK A DRAGON COURT 6 DRAGON TERRACE TIN HAU , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40038 | $100,000.00 |
| 314  LOHMULLER, SARAH LUCILLE GRAHN STR. 24 MUNCHEN, 81675 GERMANY | 05/11/2009 | 08-13555 (JMP) | 4381 | Undetermined | LOHMUELLER, SARAH LUCILLE GRAHN STR. 24 MUNCHEN, 81675 GERMANY | 09/29/2009 | 08-13555 (JMP) | 35467 | $4,245.00 |
| 315  LOK KA CHIU FLAT D 27/F BLK 1 ILLUMINATION TERRACE TAI HANG RD 5-7, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1004 | Undetermined | LOK, KA CHIU FLAT D 27/F BLK 1 ILLUMINATION TERRACE 5-7 TAI HANG RD HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50787 | $64,158.50 |
| 316  LORENZO, RUBEN 875 G STREET, #501 SAN DIEGO, CA 92101 | 12/05/2008 | 08-13555 (JMP) | 1234 | $1,864.55 | LORENZO, RUBEN 875 G STREET, # 501 SAN DIEGO, CA 92101 | 07/20/2009 | | 5722 | $33,653.89 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 317  LOS IN YUNG AGNES FLAT G 13/F BLK 1 CENTENARY MANSION 9 VICTORIA RD KENNEDY TOWN , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 967 | Undetermined | LO, SIN YUNG AGNES FLAT G 13/F BLK 1 CENTENARY MANSION 9 VICTORIA RD KENNEDY TOWN HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50821 | $128,316.99 |
| 318  LUI HEUNG C/O TAI KA HO STORE 41ST CHUNG CHAI YUEN PING KONG VILLAGE SHEUNG SHUI NT , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1062 | $100,000.00* | LUI, HEUNG C/O TAI KA HO STORE 41ST CHUNG CHAI YUEN PING KONG VILLAGE SHEUNG SHUI,NT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44044 | $100,000.00 |
| 319  LUTHERAN SOCIAL MINISTRIES AT CRANES MILL INC. FRANCIS J. KARDOS, CFO 6 TERRI LANE, SUITE 300 BURLINGTON, NJ 08016 | 12/16/2008 | 08-13555 (JMP) | 1342 | $95,518.24 | LUTHERAN SOCIAL MINISTRIES OF NEW JERSEY RE: DERIVATIVE MASTER ACCOUNT # 060205LSMN 6 TERRI LANE, SUITE 300 BURLINGTON, NJ 08016 | 09/21/2009 | 08-13555 (JMP) | 25058 | $95,518.24 |
| 320  LUTHERAN SOCIAL MINISTRIES AT CRANES MILL INC. FRANCIS J. KARDOS, CFO 6 TERRI LANE, SUITE 300 BURLINGTON, NJ 08016 | 12/16/2008 | 08-13888 (JMP) | 1343 | $95,518.24 | LUTHERAN SOCIAL MINISTRIES OF NEW JERSEY RE: DERIVATIVE MASTER ACCOUNT # 060205LSMN 6 TERRI LANE, SUITE 300 BURLINGTON, NJ 08016 | 09/21/2009 | 08-13888 (JMP) | 25059 | $95,518.24 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 321 | LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT L.P. ATTN: BRUCE GILLE 495 POST ROAD EAST WESTPORT, CT 06880 | 04/06/2009 | 08-13555 (JMP) | 3754 | $9,071,710.00 | LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT L.P. ATTN: BRUCE GILLE 495 POST ROAD EAST WESTPORT, CT 06880 | 09/16/2009 | 08-13555 (JMP) | 13212 | $9,071,710.00 |
| 322 | M&M TECHNOLOGIES CORP 24 REGENCY WAY MANALAPAN, NJ 07726 | 09/19/2008 | 08-13555 (JMP) | 1 | $854,685.00 | M&M TECHNOLOGIES CORP 24 REGENCY WAY MANALAPAN, NJ 07726 | 09/30/2008 | 08-13555 (JMP) | 59 | $916,585.00 |
| 323 | MADAJ, JOHN F. 7106 TRUMBLE ROAD ST CLAIR, MI 48079 | 03/13/2009 | 08-13555 (JMP) | 3319 | $10,856.23 | MADAJ, JOHN F. 7106 TRUMBLE ROAD ST CLAIR, MI 48079 | 08/10/2009 | | 7895 | $31,000.00 |
| 324 | MADAJ, JOHN F. 7106 TRUMBLE ROAD ST CLAIR, MI 48079 | 03/13/2009 | 08-13555 (JMP) | 3320 | $19,710.00 | MADAJ, JOHN F. 7106 TRUMBLE ROAD ST CLAIR, MI 48079 | 08/10/2009 | | 7895 | $31,000.00 |
| 325 | MAK, TING CHUNG 7A BROADVIEW TERRACE 40 CLOUD VIEW ROAD NORTH POINT, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 262 | Undetermined | MAK, TING CHUNG 7A BROADVIEW TERRACE 40 CLOUD VIEW ROAD NORTH POINT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39987 | $64,158.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 326 | MAN CHOI LAI MAN STELLA FLAT A 26/F BLK 12 NAM FUNG SUN CHUEN 15 CREIG CRESCENT QUARRY BAY , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1024 | Undetermined | MAN CHOI, LAI MAN STELLA FLAT A 26/F BLK 12 NAM FUNG SUN CHUEN 15 GREIG CRESCENT QUARRY BAY, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40055 | $128,316.99 |
| 327 | MAN KIM YAU BLK A 4/F HING LEE BLDG 1P BAKER ST , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1017 | Undetermined | MAN, KIM YAU BLK A 4/F HING LEE BLDG 1P BAKER ST , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39992 | $64,158.50 |
| 328 | MAN, YU PO FLAT F 17/F WAH SHAN MANSION TAI KOO SHING, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 230 | Undetermined | YU, PO MAN FLAT F 17/F WAH SHAN MANSION TAI KOO SHING, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44020 | $141,148.70 |
| 329 | MARFIN POPULAR BANK PUBLIC CO., LTD. DIRECTOR, WEALTH MANAGEMENT 39 ARCH. MAKARIOS AVENUS NICOSIA, CY-1065 CYPRUS | 02/02/2009 | 08-13555 (JMP) | 2422 | Undetermined | MARFIN POPULAR BANK PUBLIC CO., LTD. 39 ARCH. MAKARIOS III AVENUE NICOSIA, CY-1065 CYPRUS | 10/27/2009 | 08-13555 (JMP) | 47872 | $290,500.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|
| 330 MARGREITER, HULDA DANIEL SWAROVSKISTR. 48 ABSAM, 6067 AUSTRIA | 05/11/2009 | 08-13555 (JMP) | 4239 | $530,739.78 | MARGREITER, HULDA DANIEL-SWARVSKI STRASSE 48 ABSAM, A-6067 AUSTRIA | 10/21/2009 | 08-13555 (JMP) | 42955 | $530,739.78 |
| 331 MARPLE, KENT H. 4155 OAK POINTE DR. GULF BREEZE, FL 32563-8513 | 01/23/2009 | 08-13555 (JMP) | 1903 | $20,000.00 | MARPLE, KENT H. 4155 OAK POINTE DR. GULF BREEZE, FL 32563-8513 | 07/20/2009 | | 5775 | $21,260.00 |
| 332 MARPLE, RICHIE ANNE 4155 OAK POINTE DR. GULF BREEZE, FL 32563-8513 | 01/23/2009 | 08-13555 (JMP) | 1902 | $12,000.00 | MARPLE, RICHIE ANNE 4155 OAK POINTE DR. GULF BREEZE, FL 32563-8513 | 07/20/2009 | | 5776 | $13,417.50 |
| 333 MARQUETTE FINANCIAL COMPANIES DORSEY & WHITNEY LLP ATTN: STEVEN HEIM 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS, MN 55402 | 03/20/2009 | 08-13900 (JMP) | 3423 | $392,038.00 | MARQUETTE FINANCIAL COMPANIES C/O KATHI ROGERS 60 SOUTH SIXTH STREET, SUITE 3900 MINNEAPOLIS, MN 55402 | 09/21/2009 | 08-13900 (JMP) | 22949 | $392,038.00 |
| 334 MARTIN PALLARES, ANTONIO J. AND MARIA ADORACION SAIZ VILLALAIN C/ MESTRE DALMAU, 7 1-4 BARCELONA, 08031 SPAIN | 10/23/2009 | 08-13555 (JMP) | 45244 | $56,604.00 | MARTIN PALLARES, ANTONIO J. & MARIA ADORACION SAIZ VILLALAIN C/ MESTRE DALMAU, 7-1-4 BARCELONA, 08031 SPAIN | 10/27/2009 | 08-13555 (JMP) | 49720 | $56,604.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| **335** MARTINO, PAOLA D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES), 80035 ITALY | 03/12/2009 | 08-13555 (JMP) | 3307 | $131,334.93 | MARTINO, PAOLA C/O D'ALESSANDRO & PARTNERS LAW FIRM, SGE VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES), 80035 ITALY | 10/13/2009 | 08-13555 (JMP) | 38365 | $141,510.00 |
| **336** MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON, MA 02116 | 05/13/2009 | 08-13888 (JMP) | 4283 | $1,625,859.97 | MAST CREDIT OPPORTUNITIES, MASTER FUND LIMITED ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON, MA 02116 | 07/31/2009 | 08-13888 (JMP) | 6908 | $3,183,672.84 |
| **337** MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON, MA 02116 | 05/13/2009 | 08-13888 (JMP) | 4284 | $1,557,812.87 | MAST CREDIT OPPORTUNITIES, MASTER FUND LIMITED ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON, MA 02116 | 07/31/2009 | 08-13888 (JMP) | 6908 | $3,183,672.84 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 338 MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON, MA 02116 | 05/13/2009 | 08-13555 (JMP) | 4285 | $1,625,859.97 | MAST CREDIT OPPORTUNITIES, MASTER FUND LIMITED ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON, MA 02116 | 07/31/2009 | 08-13555 (JMP) | 6907 | $3,182,531.01 |
| 339 MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON, MA 02116 | 05/13/2009 | 08-13555 (JMP) | 4286 | $1,556,671.04 | MAST CREDIT OPPORTUNITIES, MASTER FUND LIMITED ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON, MA 02116 | 07/31/2009 | 08-13555 (JMP) | 6907 | $3,182,531.01 |
| 340 MASTERLINK SECURITIES (H.K.) CORP. LTD. DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER DALLAS, TX 75201 | 03/30/2009 | 08-13555 (JMP) | 3554 | $18,293,244.00 | MASTERLINK SECURITIES (H.K.) CORP. LTD. ATTN: JOSEPHINE TSANG UNIT 2603, 26/F THE CENTER , HONG KONG | 10/05/2009 | 08-13555 (JMP) | 36438 | $18,293,244.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 341 MCHUGH, FLORENCE QUINN 181 N. SHELMORE BLVD. MOUNT PLEASANT, SC 29464 | 04/20/2009 | 08-13555 (JMP) | 3827 | $200,000.00 | MCHUGH, FLORENCE QUINN 181 N. SHELMORE BLVD. MOUNT PLEASANT, SC 29464 | 08/03/2009 | | 6992 | $300,000.00 |
| 342 MEI, TSE LAU FLAT B 13/F BLOCK 5 JULIMOUNT GARDEN 1-5 HIN TAI STREET TAI WAI NT , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 280 | Undetermined | TSE, LAU MEI FLAT B 13/F BLOCK 5 JULIMOUNT GARDEN 1-5 HIN TAI STREET TAI WAI NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40103 | $577,426.48 |
| 343 MERCHANTIL COMMERCEBANK, N.A. 3105 NW 107TH AVE., 6TH FLOOR MIAMI, FL 33172-2136 | 02/04/2009 | 08-13555 (JMP) | 2570 | $235,998.00 | MERCANTILE COMMERCE, N.A. 3105 NW 107TH AVENUE, 6TH FLOOR MIAMI, FL 33172-2136 | 09/10/2009 | 08-13888 (JMP) | 11154 | $235,998.00 |
| 344 MERCHANTIL COMMERCEBANK, N.A. 3105 NW 107TH AVE., 6TH FLOOR MIAMI, FL 33172-2136 | 02/04/2009 | 08-13888 (JMP) | 2571 | $235,998.00 | MERCANTILE COMMERCE, N.A. 3105 NW 107TH AVENUE, 6TH FLOOR MIAMI, FL 33172-2136 | 09/10/2009 | 08-13888 (JMP) | 11154 | $235,998.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 345 MERIDIAN BANK, N.A. F/K/A COMMUNITY BANK OF ARIZONA, N.A. DORSEY & WHITNEY LLP ATTN: STEVEN HEIM MINNEAPOLIS, MN 55402 | 03/20/2009 | 08-13555 (JMP) | 3421 | $8,569,522.56 | ETON PARK FUND, L.P. TRANSFEROR: MERIDIAN BANK, NA F/K/A COMMUNITY BANK OF ARIZONA, NA EATON PARK MASTER FUND, L.P. ATTN: SHAILINI RAO NEW YORK, NY 10022 | 09/21/2009 | 08-13555 (JMP) | 24573 | $8,569,522.56 |
| 346 MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR NEW YORK, NY 10036 | 02/23/2009 | 08-13888 (JMP) | 2948 | $2,891,503.83 | MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH ATTN: GARY COHEN, RONALD TOROK NEW YORK, NY 10036 | 09/18/2009 | 08-13888 (JMP) | 17450 | $2,891,939.45* |
| 347 MEYERS, SHARON 112 COUNTRY CLUB DRIVE MONROE TOWNSHIP, NJ 08831 | 12/29/2008 | | 1479 | $12,687.50 | MEYERS, SHARON 112 COUNTRY CLUB DRIVE MONROE TOWNSHIP, NJ 08831 | 07/30/2009 | 08-13555 (JMP) | 6763 | $12,500.00 |
| 348 MEYERS, SHARON 112 COUNTRY CLUB DRIVE MONROE TOWNSHIP, NJ 08831 | 12/29/2008 | | 1480 | $12,500.00 | MEYERS, SHARON 112 COUNTRY CLUB DRIVE MONROE TOWNSHIP, NJ 08831 | 07/30/2009 | 08-13555 (JMP) | 6764 | $12,687.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 349  MIELANTS, JAN L. BOEYKENSLAAN 19 HOUTHALEN, B-3530 BELGIUM | 04/29/2009 | 08-13555 (JMP) | 4017 | $15,057.00 | MIELANTS, JAN L. BOEYKENSLAAN 19 HOUTHALEN, B-3530 BELGIUM | 10/26/2009 | 08-13555 (JMP) | 46394 | $14,021.00* |
| 350  MITSUBISHI UFJ SECURITIES CO LTD MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317, JAPAN | 10/27/2008 | 08-13555 (JMP) | 391 | $56,691,533.55 | MITSUBISHI UFJ SECURITIES CO LTD MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO, 100- 6317 JAPAN | 09/22/2009 | 08-13555 (JMP) | 32773 | $56,731,533.55 |
| 351  MITSUBISHI UFJ SECURITIES CO LTD MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317, JAPAN | 10/27/2008 | 08-13888 (JMP) | 392 | $56,691,533.55 | MITSUBISHI UFJ SECURITIES CO LTD MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317, JAPAN | 09/22/2009 | 08-13888 (JMP) | 32775 | $56,731,533.55 |
| 352  MITSUI SUMITOMO INSURANCE CO., LTD. INVESTMENT DEPT. 27-2, SHINKAWA 2-CHOME CHUO-KU TOKYO, 104-8252 JAPAN | 01/09/2009 | 08-13555 (JMP) | 1654 | Undetermined | MITSUI SUMITOMO INSURANCE CO.,LTD. INVESTMENT DEPT. 27-2,SHINKAWA 2-CHOME CHUO-KU TOKYO, 104-8252 JAPAN | 10/30/2009 | 08-13555 (JMP) | 59149 | $21,963,193.75 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 353 | MITSUI SUMITOMO INSURANCE CO., LTD. INVESTMENT DEPT. 27-2, SHINKAWA 2-CHOME CHUO-KU TOKYO, 104-8252 JAPAN | 01/09/2009 | 08-13555 (JMP) | 1655 | Undetermined | MITSUI SUMITOMO INSURANCE CO.,LTD. INVESTMENT DEPT. 27-2,SHINKAWA 2-CHOME CHUO-KU TOKYO, 104-8252 JAPAN | 10/30/2009 | 08-13555 (JMP) | 59148 | $66,402,568.85 |
| 354 | MO SIU WAN FLAT C 3/F NAM BAY TOWER NO. 59 SOUTH BAY ROAD , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1014 | Undetermined | MO, SIU WAN FLAT C 3/F NAM BAY TOWER NO.59 SOUTH BAY ROAD HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50820 | $64,158.50 |
| 355 | MORGAN STANLEY SENIOR FUNDING, INC. TRANSFEROR: HYBRID CAPITAL K.K. C/O MORGAN STANLEY & CO. INC. 1585 BROADWAY NEW YORK, NY 10036 | 11/20/2008 | 08-13555 (JMP) | 812 | $47,336,322.57 | MORGAN STANLEY SENIOR FUNDING, INC. TRANSFEROR: HYBRID CAPITAL K.K. C/O MORGAN STANLEY & CO, INC. 1585 BROADWAY NEW YORK, NY 10036 | 08/27/2009 | 08-13555 (JMP) | 9537 | $47,336,322.57 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 356  MORTGAGE AND LAND BANK OF LATVIA ""LATVIJAS HIPOTEKU UN ZEMES BANKA"" DOMA LAUKUMS 4, RIGA LATVIA, LV-1977 AUSTRIA | 10/23/2008 | 08-13555 (JMP) | 352 | $3,824,937.50 | MORTGAGE AND LAND BANK OF LATVIA ""LATVIJAS HIPOTEKU UN ZEMES BANKA"" DOMA LAUKUMS 4 RIGA, LV-1977 LATVIA | 10/14/2009 | 08-13555 (JMP) | 40259 | $2,854,490.63 |
| 357  MUI, LEUNG FLAT B 8/F 50-56 FLOWER MARKET ROAD KLN, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 297 | Undetermined | LEUNG, MUI FLAT B 8/F 50-56 FLOWER MARKET ROAD KLN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40093 | $64,158.50 |
| 358  MUIR-LOUGHREY, MADELINE 712 DEL ROSARIO ST. THE VILLAGES, FL 32159 | 02/23/2009 | 08-13555 (JMP) | 2942 | $15.00 | MUIR-LOUGHREY, MADELINE 712 DEL ROSARIO ST. THE VILLAGES, FL 32159 | 07/27/2009 | 08-13555 (JMP) | 6436 | $15,000.00 |
| 359  MUN SAO LUEN FLAT/RM 1 9/F BLK C BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 932 | Undetermined | MUN, SAO LUEN FLAT/RM 9/F BLK C BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40087 | $64,158.50 |
| 360  MUNOZ, FRANCISCO & HILDA T. 230 JUNIPER WAY JUPITER, FL 33458 | 05/15/2009 | 08-13555 (JMP) | 4361 | $20,000.00 | MUNOZ, FRANCISCO & HILDA T. 230 JUNIPER WAY JUPITER, FL 33458 | 07/14/2009 | | 5331 | $20,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 361 NAGANO SHINKIN BANK, THE 133-1, IMACHI NAGANO CITY, NAGANO, 380-8686 JAPAN | 11/17/2008 | 08-13555 (JMP) | 787 | $4,040,000.00* | NAGANO SHINKIN BANK, THE 133-1, IMACHI NAGANO CITY, NAGANO, 380-8686 JAPAN | 10/28/2009 | 08-13555 (JMP) | 51292 | $3,805,632.16 |
| 362 NAGAOKA SHINKIN BANK, THE 2-4-7, OHTEDORI, NAGAOKA CITY, NIIGATA, 940-8660 JAPAN | 01/02/2009 | 08-13555 (JMP) | 1546 | $962,826.87 | THE NAGAOKA SHINKIN BANK 2-4-7, OHTEDORI NAGAOKA CITY NIIGATA, 940-8660 JAPAN | 10/27/2009 | 08-13555 (JMP) | 47889 | $950,799.50 |
| 363 NAI, WONG OI FLAT C1 2/F APARTMENT C SUNDERLAND ESTATE 1 HEREFORD RD KLN TONG KLN, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 255 | Undetermined | WONG, OI NAI FLAT C1 2/F APARTMENT C SUNDERLAND ESTATE 1 HEREFORD RD KOWLOON TONG KLN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40015 | $641,584.97 |

*- Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 364 NARRABRI SHIRE COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32657 | $3,360,599.00 | NARRABRI SHIRE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER SYDNEY, NSW AUSTRALIA | 11/02/2009 | 08-13555 (JMP) | 61135 | $165,140.00 |
| 365 NATIONAL CAPITOL CONTRACTING, LLC DBA NATIONAL CAPITAL CAPTIONING CHRIS MARQUEZ 200 N. OLEBE RD., SUITE 710 ARLINGTON, VA 22203 | 05/01/2009 | 08-13555 (JMP) | 4046 | $14,660.02 | NATIONAL CAPITOL CAPTIONING 200 NORTH GLEBE RD. #710 ARLINGTON, VA 22203 | 08/25/2009 | 08-13555 (JMP) | 9376 | $14,660.02 |
| 366 NEUENHOFER, ANSGAR C/O BETTINA NUENHOFER, LINA-MORGENSTERN-STRASSE 1 33332 GUETERSLOH, GERMANY | 06/01/2009 | 08-13555 (JMP) | 4682 | $7,011.90 | NEUENHOFER, BETTINA LINA-MORGENSTERN-STR. 1 GUTERSLOH, 33332 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37605 | $7,336.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 367 **NG KIAT KWEE**<br>**PO BOX 2026**<br>**QLD 4109**<br>**,**<br>**AUSTRALIA** | 11/25/2008 | 08-13555 (JMP) | 1066 | $100,000.00* | **NG, KIAT KWEE**<br>**P.O. BOX 2026**<br>**QLD, 4109**<br>**AUSTRALIA** | 10/14/2009 | 08-13555 (JMP) | 40047 | $100,000.00 |
| 368 **NG KIN LUCK DANIEL &**<br>**WONG CHUNG-YEE AMY**<br>**2/F**<br>**103 TAI HANG TSZ TONG**<br>**TSUEN**<br>**TAI PO NT**<br>**HONG KONG,**<br>**HONG KONG** | 12/26/2008 | 08-13555 (JMP) | 1454 | Undetermined | **NG, KIN LUCK DANIEL &**<br>**WONG, CHUNG-YEE AMY**<br>**2/F**<br>**103 TAI HANG TSZ TONG**<br>**TSUEN**<br>**TAI PO NT,**<br>**HONG KONG** | 10/14/2009 | 08-13555 (JMP) | 40021 | $128,316.99 |
| 369 **NG MAN KUEN**<br>**FLAT E 50/F TOWER 1**<br>**THE BELCHER'S**<br>**89 POKFULAM ROAD**<br>**,**<br>**HONG KONG** | 11/25/2008 | 08-13555 (JMP) | 1039 | Undetermined | **NG, MAN KUEN**<br>**FLAT E 50/F TOWER 1**<br>**THE BELCHER'S**<br>**89 POKFULAM ROAD**<br>**HONG KONG,**<br>**HONG KONG** | 10/28/2009 | 08-13555 (JMP) | 50777 | $64,158.50 |
| 370 **NG SIU HUNG JUDY**<br>**ANNA**<br>**ROOM 701 BLOCK B**<br>**KORNHILL QUARRY BAY**<br>**,**<br>**HONG KONG** | 11/25/2008 | 08-13555 (JMP) | 1045 | Undetermined | **NG, SIU HUNG JUDYANNA**<br>**ROOM 701 BLOCK B**<br>**KORNHILL**<br>**QUARRY BAY,**<br>**HONG KONG** | 10/14/2009 | 08-13555 (JMP) | 40088 | $64,158.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 371 NGAN CHUEN FAI CHARLTON G/F (CORAL SESAFOOD RESTAURANT) 40-50 DES VOEUX RD WEST SAI YING PUN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1067 | Undetermined | NGAN, CHUEN FAI CHARLTON FLAT 203-5 2/F YUE SHING COMM BLDG, 15 QUEEN VICTORIA ST CENTRAL HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50795 | $76,990.20 |
| 372 NING, CHOW KIT ROOM 1719 MIN YIU HOUSE JAT MIN CHUEN SHATIN , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 277 | Undetermined | CHOW, KIT NING ROOM 1719 MIN YIU HOUSE JAT MIN CHUEN SHATIN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39971 | $128,316.99 |
| 373 NORMAN M. KRAVETZ FAMILY TRUST NORMAN M. KRAVETZ 24 CHIPPING HILL PLYMOUTH, MA 02360 | 11/10/2008 | 08-13555 (JMP) | 575 | $20,159.38 | NORMAN M. KRAVETZ FAMILY TRUST NORMAN M. KRAVETZ 24 CHIPPING HILL PLYMOUTH, MA 02360 | 08/03/2009 | | 6958 | $21,593.76 |
| 374 NUZZI, PADOVANA D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 03/12/2009 | 08-13555 (JMP) | 3302 | $76,967.98 | NUZZI, PADOVANA C/O D'ALESSANDRO & PARTNERS LAW FIRM - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 10/13/2009 | 08-13555 (JMP) | 38394 | $85,050.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 375  OBEROSTERREICHISCHE VERSICHERUNG AG, AUSTRIA SEWARD & KISSEL LL.P.; C/O RONALD COHEN ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 11/18/2008 | 08-13555 (JMP) | 1103 | $11,833,620.00 | OBEROSTERREICHISCHE VERSICHERUNG AG C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 10/30/2009 | 08-13555 (JMP) | 64111 | $11,836,125.00* |
| 376  OBEROSTERREICHISCHE VERSICHERUNG AG, AUSTRIA SEWARD & KISSEL LL.P.; C/O RONALD COHEN ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 11/18/2008 | 08-13555 (JMP) | 1105 | $2,834,400.00 | OBEROSTERREICHISCHE VERSICHERUNG AG C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 10/30/2009 | 08-13555 (JMP) | 64112 | $2,835,000.00* |
| 377  ONG FOK KA WAI JOYCE FT B3 15/F GREENFIELD TERR 26 HO MAN TIN HILL ROAD HO MAN TIN, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 218 | Undetermined | ONG FOK, KA WAI JOYCE FT B3 15/F GREENFIELD TERR 26 HO MAN TIN HILL ROAD HO MAN TIN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40105 | $192,475.49 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 378 ONGOOD INDUSTRIAL LIMITED RM 14-16 16/F PACIFIC TRADE CENTRE NO.2 KAI HING ROAD KOWLOON BAY KLN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1061 | $100,000.00* | ONGOOD INDUSTRIAL LIMITED RM 14-16 16/F PACIFIC TRADE CENTRE NO.2 KAI HING ROAD KOWLOON BAY KLN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40046 | $100,000.00 |
| 379 OPTIQUE PTY LTD ATF OPTIQUE SUPER PENSION FUND KEITH MASNICK 1 ROSLYNDALE AVE WOOLLAHRA, N.S.W., 2025 AUSTRALIA | 11/12/2008 | | 602 | Undetermined | OPTIQUE PTY LTD ATF OPTIQUE SUPER PENSION FUND KEITH MASNICK 1 ROSLYNDALE AVE WOOLLAHRA, N.S.W., 2025 AUSTRALIA | 07/20/2009 | | 5712 | Undetermined |
| 380 OREGON LABORER-EMPLOYERS PENSION TRUST FUND RYAN STEPHENS WILLIAM C. EARHART COMPANY, INC. P.O. BOX 4148 PORTLAND, OR 97208 | 03/16/2009 | 08-13888 (JMP) | 3350 | $107,374.48 | OREGON LABORER-EMPLOYERS PENSION TRUST FUND RYAN STEPHENS WILLIAM C. EARHART COMPANY, INC. P.O. BOX 4148 PORTLAND, OR 97208 | 08/31/2009 | 08-13888 (JMP) | 9906 | $107,374.48 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| **381** **OSTERREICHISCHE VERKEHRSKREDITBANK AG AUERSPERGSTR 17 VIENNA, 1080 AUSTRIA** | 09/08/2009 | 08-13555 (JMP) | 10654 | $363,514.00 | **BAWAG P.S.K. BANK FUR ARBEIT UND WIRTSCHAFT UND OSTERREICHISCHE POSTSPARKASSE AKTIENGESELLSCHAFT, LEGAL SUCCESSOR TO CERTAIN PARTS OF OSTERREICHISCHE VERKEHRSKREDITBANK AG C/O LOWENSTEIN SANDLER PC NEW YORK, NY 10020** | 11/02/2009 | 08-13555 (JMP) | 63431 | $363,514.00 |
| **382** **OVERSEA-CHINESE BANKING CORPORATION LIMITED 65 CHULIA STREET OCBC CENTRE , 049513 SINGAPORE** | 09/30/2008 | | 4287 | $712,545.00 | **OVERSEA-CHINESE BANKING CORPORATION LTD C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK, NY 10104** | 09/18/2009 | 08-13555 (JMP) | 18157 | $712,545.00* |
| **383** **OVERSEA-CHINESE BANKING CORPORATION LTD 65 CHULIA STREET OCBC CENTRE , 049513 SINGAPORE** | 09/30/2008 | 08-13555 (JMP) | 54 | $712,545.00 | **OVERSEA-CHINESE BANKING CORPORATION LIMITED 65 CHULIA STREET OCBC CENTRE , 049513 SINGAPORE** | 09/30/2008 | | 4287 | $712,545.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 384 PACIFICORP (AS ASSIGNEE FOR MIDAMERICAN ENERGY COMPANY) C/O PACIFICORP CREDIT & RISK MGMT, ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND, OR 97232 | 11/13/2008 | 08-13555 (JMP) | 604 | $474,722.00 | PACIFICORP (AS ASSIGNEE OF MIDAMERICAN ENERGY COMPANY) C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND, OR 97232 | 09/21/2009 | 08-13555 (JMP) | 24478 | $474,722.00 |
| 385 PACIFICORP (AS ASSIGNEE FOR MIDAMERICAN ENERGY COMPANY) C/O PACIFICORP CREDIT & RISK MGMT, ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND, OR 97232 | 11/13/2008 | 08-13885 (JMP) | 606 | $474,722.00 | PACIFICORP (AS ASSIGNEE OF MIDAMERICAN ENERGY COMPANY) C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND, OR 97232 | 09/21/2009 | 08-13885 (JMP) | 24476 | $474,722.00 |
| 386 PAKULA, STEPHEN B., M.D. 19689 NORTHAMPTON DR SARATOGA, CA 95070 | 02/02/2009 | 08-13555 (JMP) | 2496 | $20,000.00 | PAKULA, STEPHEN B. MD 19689 NORTHAMPTON DR SARATOGA, CA 95070 | 07/23/2009 | | 6013 | $20,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 387  PALATINE ASSET MANAGEMENT ATTN: DOMINIQUE HARTOG - CHAIRMAN OF THE MANAGING BOARD 42 RUE D'ANJOU PARIS, 75008 FRANCE | 11/25/2008 | 08-13555 (JMP) | 1089 | $6,235,543.39 | PALATINE ASSET MANAGEMENT ATTENTION: MR. DOMINIQUE HARTOG - CHAIRMAN OF THE MANAGING BOARD 42 RUE D'ANJON PARIS, 75008 FRANCE | 10/29/2009 | 08-13555 (JMP) | 55843 | $6,835,220.50 |
| 388  PAUCIULO, GIUSEPPE D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 03/12/2009 | 08-13555 (JMP) | 3306 | $20,895.00 | PAUCIULO, GIUSEPPE D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO, NO. 290 NOLA (NAPLES), 80035 ITALY | 10/14/2009 | 08-13555 (JMP) | 40183 | $21,262.50 |
| 389  PENNSYLVANIA CONVENTION CENTER AUTHORITY, THE MADELINE APOLLO VICE PRESIDENT OF FINANCE ONE CONVENTION CENTER PLACE PHILADELPHIA, PA 19107-2299 | 04/01/2009 | 08-13555 (JMP) | 3592 | $8,275,462.00 | PENNSYLVANIA CONVENTION CENTER AUTHORITY ATTN: MADELINE APOLLO VICE PRESIDENT OF FINANCE ONE CONVENTION CENTER PLACE PHILADELPHIA, PA 19107-2299 | 09/22/2009 | 08-13555 (JMP) | 30537 | $8,275,462.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 390 PEOPLE'S UNITED BANK ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT, CT 06604 | 04/02/2009 | 08-13555 (JMP) | 3620 | $1,513,384.00 | PEOPLE'S UNITED BANK ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT, CT 06604 | 09/23/2009 | 08-13555 (JMP) | 34633 | $1,238,390.00 |
| 391 PEOPLE'S UNITED BANK ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT, CT 06604 | 03/31/2009 | 08-13888 (JMP) | 3633 | $1,513,384.00 | PEOPLE'S UNITED BANK ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT, CT 06604 | 09/22/2009 | 08-13888 (JMP) | 29703 | $1,238,390.00 |
| 392 PETRUCELLI, MICHAEL J. 7 NEARWATER LANE RIVERSIDE, CT 06878 | 02/02/2009 | 08-13555 (JMP) | 2396 | $587,770.30 | PETRUCELLI, MICHAEL J. 7 NEARWATER LANE RIVERSIDE, CT 06878 | 07/20/2009 | 08-13555 (JMP) | 5770 | $2,452,214.56 |
| 393 POLI, MR. STEFANO AND MS. ANTONELLA ARDUINI D'ALESSANDRO & PARTNERS LAW FIRM ATTN MR RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 04/24/2009 | 08-13555 (JMP) | 3945 | $32,923.72 | POLI, STEFANO & ARDUINI, ANTONELLA C/O D'ALESSANDRO & PARTNERS SGE VIA ANFITEATRO LATERIZIO NO 290, NOLA NAPLES, 80035 ITALY | 10/13/2009 | 08-13555 (JMP) | 38473 | $35,437.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 394  PONG, CHEW HIN FLAT B TSUEN KING GARDEN 21ST FLOOR BLCOK 3 TSUEN KING CIRCUIT TSUEN WAN NT, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 263 | Undetermined | CHEW, HIN PONG FLAT B TSUEN KING GARDEN 21ST FLOOR BLOCK 3 TSUEN KING CIRCUIT TSUEN WAN, NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39969 | $76,990.20 |
| 395  POON KIT LEUNG & LI SAU CHUN FLAT H 44/F BLK 9 PH 2 BELVEDERE GDN 620 CASTLE PEAK ROAD NT , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 929 | Undetermined | POON, KIT LEUNG & LI, SAU CHUN FLAT H 44/F BLK 9 PH 2 BEL VEDERE GDN 620 CASTLE PEAK ROAD, NT , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39995 | $64,158.50 |
| 396  POON KIT LEUNG & PAN GAOFENG FLAT H 44/F BLK 9 PH 2 BELVEDERE GDN 620 CASTLE PEAK ROAD , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1020 | Undetermined | POON, KIT LEUNG & PAN, GAOFENG FLAT H 44/F BLK 9 PH 2 BELVEDERE GDN 620 CASTLE PEAK ROAD , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39996 | $102,653.60 |
| 397  POTHEN, MICHAEL E. 2011  122ND STREET EAST # D6 BURNSVILLE, MN 55337-3159 | 01/02/2009 | | 1556 | $27,000.00 | POTHEN, MICHAEL E. 2011  122ND STREET EAST # D6 BURNSVILLE, MN 55337-3159 | 07/20/2009 | | 5777 | $27,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 398  PRESIDENT SECURITIES (HONG KONG) LIMITED UNITS 3205-06, 32/F., VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL , HONG KONG | 01/26/2009 | 08-13555 (JMP) | 1956 | $400,000.00* | LIN CHEN, SHU-JING NO. 33 EAST COURTYARD NATIONAL TSINGHUA UNIVERSITY SEC. 2 GUANGIU RD., EAST DIST. HSINCHU CITY, 300 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59081 | $300,000.00* |
| | | | | | CHIU, SHU-CHUAN NO. 80 EAST COURTYARD, NATIONAL TSINGHUA UNIVERSITY SEC. 2 GUANGFU RD. EAST DIS. HSINCHU CITY, 300 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59080 | $100,000.00* |
| 399  PRESIDENT SECURITIES (HONG KONG) LIMITED UNITS 3205-06, 32/F., VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL , HONG KONG | 01/26/2009 | 08-13555 (JMP) | 1957 | $1,160,000.00* | ABOVE POWER CO., LTD 11 F- 1 NO 114 XINPU 6TH ST. TAOYUAN CITY TAOYUAN COUNTY, 330 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59076 | $1,000,000.00* |
| | | | | | LIOU, YI-CHUNG 3F., NO 8, LN. 117 SEC. 1 CHONGYANG RD. SANCHONG CITY TAIPEI COUNTY, 241 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59077 | $60,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| | | | | | LEE, MIN-CHI 3F, NO. 28 LN. 162 XIANGYANG RD. NANGANG DIST. TAIPEI CITY, 115 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59078 | $60,000.00* |
| | | | | | CHIOU, CHUEN-YOU 7P - 2 NO. 395 OBRIAN 2ND RD. QIANTTIN DIST. KAOBSTUNG CITY, 801 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59079 | $50,000.00* |
| | | | | | CHANG SHU YUEH & LIOU YI CHUNG 3F NO 8 LN 117 SEC CHONYANG RD SANCHONG CITY TAIPEI COUNTY, 241 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59075 | $50,000.00* |
| 400 | PRESIDENT SECURITIES (HONG KONG) LIMITED UNITS 3205-06, 32/F., VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL , HONG KONG | 01/26/2009 | 08-13555 (JMP) | 1958 | $100,000.00* | CHIEN, JING-HSOU 9F-1, NO. 23, LN. 165 DUNHUA N. RD. SONGSHAN DIST. TAIPEI CITY, 105 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59091 | $100,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 401  PRESIDENT SECURITIES (HONG KONG) LIMITED UNITS 3205-06, 32/F., VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL , HONG KONG | 01/26/2009 | 08-13555 (JMP) | 1959 | $980,000.00* | WANG YUN CHUNG & TSAI MING LAN 8F-1, NO. 1, LN. 16 TIANYU ST., SHILIN DIST. TAIPEI CITY, 111 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59087 | $680,000.00* |
| | | | | | HO KWUNG HONG & HO KUANG HUA 12F-1 NO. 170 SEC. 3 MINGUAN E. RD. SONGSHAN DIST. TAIPEI CITY 105, TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59088 | $520,000.00* |
| | | | | | CHEN HWAI CHOU & CHEN YI JEN 6F-1 NO 12 ALY 100 LN 155 DUNHUA N RD SONGSHAN DIST TAIPEI CITY, 105 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59073 | $300,000.00* |
| | | | | | HUANG WEN HSIN 12 F NO 2 SEC 5 XINYI RD XINYI DIST TAIPEI CITY, 110 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59074 | $100,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| | | | | | | CHIEN YA LING<br>7F NO 315 SONGJIAN RD<br>ZHONGSHAN DIST<br>TAIPEI CITY, 104<br>TAIWAN, PROVINCE OF<br>CHINA | 10/30/2009 | 08-13555<br>(JMP) | 59072 | $100,000.00* |
| | | | | | | LIOU, YI-CHUNG<br>3F., NO 8, LN. 117 SEC. 1<br>CHONGYANG RD.<br>SANCHONG CITY<br>TAIPEI COUNTY, 241<br>TAIWAN, PROVINCE OF<br>CHINA | 10/30/2009 | 08-13555<br>(JMP) | 59077 | $60,000.00* |
| | | | | | | LEE, MIN-CHI<br>3F, NO. 28 LN. 162<br>XIANGYANG RD.<br>NANGANG DIST.<br>TAIPEI CITY, 115<br>TAIWAN, PROVINCE OF<br>CHINA | 10/30/2009 | 08-13555<br>(JMP) | 59078 | $60,000.00* |
| 402 | PRESIDENT SECURITIES<br>(HONG KONG) LIMITED<br>UNITS 3205-06, 32/F.,<br>VICWOOD PLAZA<br>199 DES VOEUX ROAD<br>CENTRAL<br>,<br>HONG KONG | 01/26/2009 | 08-13555<br>(JMP) | 1960 | $340,000.00* | WANG YUN CHUNG & TSAI<br>MING LAN<br>8F-1, NO. 1, LN. 16<br>TIANYU ST., SHILIN DIST.<br>TAIPEI CITY, 111<br>TAIWAN, PROVINCE OF<br>CHINA | 10/30/2009 | 08-13555<br>(JMP) | 59087 | $680,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| | | | | | HO KWUNG HONG & HO KUANG HUA 12F-1 NO. 170 SEC. 3 MINGUAN E. RD. SONGSHAN DIST. TAIPEI CITY 105, TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59088 | $520,000.00* |
| 403  PRESIDENT SECURITIES (HONG KONG) LIMITED UNITS 3205-06, 32/F., VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL , HONG KONG | 01/26/2009 | 08-13555 (JMP) | 1961 | $1,450,000.00* | WANG YUN CHUNG & TSAI MING LAN 8F-1, NO. 1, LN. 16 TIANYU ST., SHILIN DIST. TAIPEI CITY, 111 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59087 | $680,000.00* |
| | | | | | HO KWUNG HONG & HO KUANG HUA 12F-1 NO. 170 SEC. 3 MINGUAN E. RD. SONGSHAN DIST. TAIPEI CITY 105, TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59088 | $520,000.00* |
| | | | | | MUO, HAI-HUEI 14F-1, NO. 63, SEC. 5 NANJING E. RD. SONGSHAN DIST. TAIPAI CITY 105, TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59089 | $260,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| | | | | | PRESIDENT SECURITIES (HONG KONG) LIMITED UNITS 3205-6, 32/F, VIEWOOD PLAZA 199 DES VOEUX ROAD CENTRAL , HONG KONG | 10/30/2009 | 08-13555 (JMP) | 59086 | $260,000.00* |
| | | | | | CHEN, BOU-WEN 3F. NO. 14-3 ALY 97 LN. 110 HUGIAN ST. XIZHI CITY, TAIPEL COUNTY, 221 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59082 | $100,000.00* |
| | | | | | CHEN SHIOW HUEI & LIU TE YING 7F NO. 3 ALY. 17 LN. 170 SEC. 4 ZHONGXIAO E. RD. XINYL DIST. TAIPEI CITY, 110 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59083 | $100,000.00* |
| | | | | | CHEN, TE-TUAN NO. 23, LN. 75, LINYL ST. SHONGZHENG DIST. TAIPEI CITY, 100 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59085 | $50,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 404 | PRESIDENT SECURITIES (HONG KONG) LIMITED UNITS 3205-06, 32/F., VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL , HONG KONG | 01/26/2009 | 08-13555 (JMP) | 1962 | $300,000.00* | SHEN, PEI-CHIH 5F, NO. 270 YANPING S. RD. ZHONGZHENG DIST. TAIPEI CITY, 100 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59090 | $500,000.00* |
| | | | | | | MUO, HAI-HUEI 14F-1, NO. 63, SEC. 5 NANJING E. RD. SONGSHAN DIST. TAIPAI CITY 105, TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59089 | $260,000.00* |
| 405 | PRICEWATERHOUSE COOPERS SAVANNAH HOUSE, OCEAN VILLAGE SOUTHAMPTON HAMPSHIRE, SO143TJ UNITED KINGDOM | 02/25/2009 | 08-13555 (JMP) | 3022 | Undetermined | PRICEWATERHOUSECOOPE RS LLP ATTN: HOLLY APLIN, RMG CREDIT CONTROL SAVANNAH HOUSE 3 OCEAN WAY SOUTHAMPTON, SO14 3TJ UNITED KINGDOM | 07/20/2009 | | 5615 | $149,922.89 |
| 406 | PRICEWATERHOUSECO OPERS LLP ATTN: HOLLY APLIN, RMG CREDIT CONTROL SAVANNAH HOUSE 3 OCEAN WAY SOUTHAMPTON, SO14 3TJ UNITED KINGDOM | 05/18/2009 | | 4393 | $133,357.85 | PRICEWATERHOUSECOOPE RS LLP ATTN: HOLLY APLIN, RMG CREDIT CONTROL SAVANNAH HOUSE 3 OCEAN WAY SOUTHAMPTON, SO14 3TJ UNITED KINGDOM | 07/20/2009 | | 5615 | $149,922.89 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| **407** PRICEWATERHOUSECO OPERS LLP ATTN: HOLLY APLIN SAVANNAH HOUSE 3 OCEAN WAY SOUTHAMPTON, SO14 3TJ UNITED KINGDOM | 05/22/2009 | 08-13555 (JMP) | 4488 | $142,504.75 | PRICEWATERHOUSECOOPE RS LLP ATTN: HOLLY APLIN, RMG CREDIT CONTROL SAVANNAH HOUSE 3 OCEAN WAY SOUTHAMPTON, SO14 3TJ UNITED KINGDOM | 07/20/2009 | | 5615 | $149,922.89 |
| **408** PROMICIONES CULTURALES LA RINCONADA, S.A AVENIDA PEARSON 21-08034 BARCELONA, SPAIN | 02/12/2009 | 08-13555 (JMP) | 2727 | Undetermined | PROMICIONES CULTURALES LA RINCONADA, S.A AVENIDA PEARSON, 21 BARCELONA, 08034 SPAIN | 10/23/2009 | 08-13555 (JMP) | 45249 | $997,668.67 |
| **409** PUNTO TRAS RAPID S.L. ATTN: EDUARDO VIZCAYA PASEO DE LA CASTELLANA, 1. MADRID, 28046 SPAIN | 09/04/2009 | | 10366 | Undetermined | PUNTO TRAS RAPID S.L. ATTN: EDUARDO VIZCAYA PASEO DE LA CASTELLANA, 1. MADRID, 28046 SPAIN | 11/02/2009 | 08-13555 (JMP) | 60878 | $437,918.40 |
| **410** RECKER, HEINZ AND ELISABETH LUKASSTR. 8 VIERSEN, 41751 GERMANY | 05/08/2009 | 08-13555 (JMP) | 4195 | $10,625.00 | RECKER, HEINZ UND ELISABETH LUKASSTR 8 VIERSEN, 41751 GERMANY | 09/24/2009 | 08-13555 (JMP) | 34840 | $11,347.20 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 411  REYNO, FREDDIE AND JUNE F. WOLFKIND-REYNO 10170 PRESLEY STREET SAN DIEGO, CA 92126 | 04/27/2009 | 08-13555 (JMP) | 3894 | $1,540,000.00 | REYNO, FREDDIE & WOLFKIND-REYNO, JUNE F. 10170 PRESLET STREET SAN DIEGO, CA 92126 | 04/20/2009 | 08-13555 (JMP) | 4520 | $1,540,000.00 |
| 412  ROSEN, ELEANOR 1 CHANNEL DR. UNIT 806 MONMOUTH BEACH, NJ 07750 | 10/08/2008 | | 125 | $185,000.00 | ROSEN, MS. FRED C/O ELEANOR ROSEN 1 CHANNEL DR UNIT 806 MONMOUTH BEACH, NJ 07750 | 07/30/2009 | | 6708 | $185,000.00 |
| 413  ROXIN, KATHARINA ROXIN, SABINE BLANKENESSER LANDSTR. 64 HAMBURG, 22587 GERMANY | 01/23/2009 | | 2744 | Undetermined | ROXIN, KATHARINA BLANKENESER LANDSTR. 64 HAMBURG, 22587 GERMANY | 10/30/2009 | 08-13555 (JMP) | 57167 | $4,470.00 |
| 414  ROXIN, KIM BLANKENESSER LANSTR. 64 ATTN: SABINE ROXIN HAMBURG, 22587 GERMANY | 01/23/2009 | 08-13555 (JMP) | 2745 | Undetermined | ROXIN, KIM BLANKENESER LANDSTR. 64 HAMBURG, 22587 GERMANY | 10/30/2009 | 08-13555 (JMP) | 57166 | $4,470.00 |
| 415  ROXIN, SABINE BLANKENESER LANDSTR. 64 HAMBURG, 22587 GERMANY | 01/23/2009 | | 1918 | Undetermined | ROXIN, SABINE BLANK ENESER LANDSTR.64 HAMBURG, 22587 GERMANY | 10/30/2009 | 08-13555 (JMP) | 57307 | $4,470.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 416 RUBACH, WILFRIED OSTERHOLDER ALLEE 39 PINNEBERG, 25421 GERMANY | 01/21/2009 | | 1836 | Undetermined | RUBACH VERMOGENSVERWALTUN GS GMBH WILFRIED RUBACH OSTERHOLDER ALLEE 39 PINNEBERG, 25421 GERMANY | 10/21/2009 | 08-13555 (JMP) | 43435 | $70,030.00 |
| 417 SAGAR, DEEP & SOOD, MEERA ROSINKA, BALCARY GARDENS, BERKHAMSTED HERTFORDSHIRE, HP4 3UU UNITED KINGDOM | 11/03/2008 | 08-13555 (JMP) | 472 | $5,550.00 | SAGAR, DEEP & SOOD, MEERA ROSINKA, BALCARY GARDENS BERKHAMSTED HERTFORDSHIRE, HP4 3UU UNITED KINGDOM | 07/28/2009 | 08-13555 (JMP) | 6572 | $5,000.00 |
| 418 SALGUEIRO, MANUEL ALVES CAIXA GERAL DE DEPOSITOS, SA - CAIXAGEST SA EDIFICIO CAIXA GERAL DE DEPOSITOS, AV JOAO XXI, N63-2 PISO LISBOA, 1000-300 PORTUGAL | 01/28/2009 | 08-13555 (JMP) | 2100 | $1,644,346.20 | SALGUEIRO, MANUEL ALVES CAIXA GERAL DE DEPOSITOS, SA - CAIXAGEST, SA EDIFICIO CGD AV. JOAO XXI, N 63-2 PISO LISBON, 1000-300 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 59320 | $1,644,346.20 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 419 SALGUEIRO, MANUEL SILVA CAIXA GERAL DE DEPOSITOS, SA - CAIXAGEST SA EDIFICIO CAIXA GERAL DE DEPOSITOS, AV JOAO XXI, N63-2 PISO LISBOA, 1000-300 PORTUGAL | 01/27/2009 | 08-13555 (JMP) | 2058 | $4,760,396.40 | SALGUEIRO, MANUEL SILVA CAIXA GERAL DE DEPOSITOS, SA - CAIXAGEST, SA EDIFICIO CGD AV. JOAO XXI, N 63-2 PISO LISBON, 1000-300 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 59321 | $4,760,396.40 |
| 420 SANMINA-SCI CORPORATION PACHULSKI STANG ZIEHL & JONES LLP ATTN: JEFFREY N. POMERANTZ, ESQ. 10100 SANTA MONICA BLVD., SUITE 1100 LOS ANGELES, CA 90067 | 01/27/2009 | 08-13888 (JMP) | 2049 | $485,312.48 | SANMINA-SCI CORPORATION PACHULSKI STANG ZIEHL & JONES LLP ATTN: JEFFREY N. POMERANTZ, ESQ. 10100 SANTA MONICA BLVD., SUITE 1100 LOS ANGELES, CA 90067 | 08/24/2009 | 08-13888 (JMP) | 9243 | $485,312.48 |
| 421 SANTA LUCIA, S.A., COMPAIA DE SEGUROS C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/ JORGE JUAN, 8 - 1. PLANTA MADRID, 28001 SPAIN | 05/14/2009 | 08-13555 (JMP) | 4339 | Undetermined | SANTA LUCIA, S.A., COMPANIA DE SEGUROS C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/ JORGE JUAN, 8 - 1. PLANTA MADRID, 28001 SPAIN | 10/28/2009 | 08-13555 (JMP) | 51506 | $7,620,005.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 422 SAU, FUNG<br>RM G 4/F BLK 4<br>PHASE 1 WHAMPOA GDN<br>HUNGHOM KLN,<br>HONG KONG | 10/23/2008 | 08-13555 (JMP) | 353 | Undetermined | FUNG, SAU<br>RM G 4/F BLK 4<br>PHASE 1 WHAMPOA GDN<br>HUNGHOM KLN,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39967 | $64,158.50 |
| 423 SCHMIDT, WERNER ODER ELEONORA<br>WERNER SCHMIDT<br>LINDENSTRASSE 13<br>DITTELBRUNN, 97456<br>GERMANY | 05/26/2009 | 08-13555 (JMP) | 4671 | Undetermined | SCHMIDT, WERNER ODER ELEONORA<br>WERNER SCHMIDT<br>LINDENSTRASSE 13<br>DITTELBRUNN, 97456<br>GERMANY | 07/20/2009 | | 5672 | Undetermined |
| 424 SCHOLL, BERND & BRIGITTE<br>RICARDA-HUCH-STR.21<br>BREMEN, D 28215<br>GERMANY | 05/22/2009 | 08-13555 (JMP) | 4491 | $13,590.00 | SCHOLL, BERND & BRIGITTE<br>RICARDA-HUCH-STR. 21<br>BREMEN, D28275<br>GERMANY | 09/28/2009 | 08-13555 (JMP) | 35134 | $14,151.00 |
| 425 SCHULTZ, GISELA<br>C/O NABER PC<br>300 CENTRAL AVENUE<br>SUITE 320<br>GREAT FALLS, MT 59401 | 09/16/2009 | 08-13555 (JMP) | 13622 | $37,608.01 | SCHULTZ, GISELA<br>C/O NABER PC<br>300 CENTRAL AVENUE<br>SUITE 320<br>GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57800 | $37,608.01 |
| 426 SCHULZE-REHM, GUNTER & BAERBEL, DRS.<br>MARIENWEG 2A<br>NEUMUNSTER, 24539<br>GERMANY | 01/20/2009 | | 1798 | Undetermined | SCHULZE-REHM, GUNTER & BAERBEL, DRS.<br>MARIENWEG 2A<br>NEUMUNSTER, 24539<br>GERMANY | 10/21/2009 | 08-13555 (JMP) | 43432 | $14,900.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 427 SECOM GENERAL INSURANCE CO., LTD. 2-6-2-HIRAKAWA-CHO CHIYODA-KU TOKYO, 102-8645 JAPAN | 11/24/2008 | 08-13555 (JMP) | 901 | $9,672,115.28 | SECOM GENERAL INSURANCE CO, LTD. 2-6-2, HIRAKAWA-CHO CHIYODA-KU TOKYO, 102-8645 JAPAN | 10/30/2009 | 08-13555 (JMP) | 57741 | $9,672,115.28 |
| 428 SHINKONG INSURANCE CO., LTD. 12F, NO. 15, CHIENKUO NORTH ROAD SEC 2 TAIPEI, TAIWAN, PROVINCE OF CHINA | 11/25/2008 | 08-13555 (JMP) | 1110 | $1,636,594.45 | SHINKONG INSURANCE CO., LTD. 12F, NO. 15, CHIENKUO NORTH ROAD SEC 2 TAIPEI, TAIWAN, PROVINCE OF CHINA | 11/02/2009 | 08-13555 (JMP) | 61115 | $6,941,621.25 |
| 429 SHINKONG INSURANCE CO., LTD. 12F, NO. 15, CHIENKUO NORTH ROAD SEC 2 TAIPEI, TAIWAN, PROVINCE OF CHINA | 12/29/2008 | 08-13555 (JMP) | 1483 | $7,163,782.66 | SHINKONG INSURANCE CO., LTD. 12F, NO. 15, CHIENKUO NORTH ROAD SEC 2 TAIPEI, TAIWAN, PROVINCE OF CHINA | 11/02/2009 | 08-13555 (JMP) | 61115 | $6,941,621.25 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 430 SHK ASIA DYNAMIC HOLDINGS LTD. C/O SHK FUND MANAGEMENT LIMITED UNITS 902-905, BANK OF AMERICA TOWER 12 HARCOURT ROAD , HONG KONG | 01/19/2009 | 08-13555 (JMP) | 1775 | $12,033,091.44* | SHK ASIA DYNAMIC HOLDINGS LTD ATTN: MR. CHRISTOPHE LEE SHK FUND MANAGEMENT LIMITED 121FL, CITIC TOWER CENTRAL, HONG KONG | 07/30/2009 | | 6760 | $12,526,902.22* |
| 431 SHOALHAVEN CITY COUNCIL PO BOX 42 NOWRA, 2541 AUSTRALIA | 10/20/2008 | 08-13555 (JMP) | 319 | Undetermined | SHOALHAVEN CITY COUNCIL PO BOX 42 NOWRA, NSW 2541 AUSTRALIA | 10/22/2009 | 08-13555 (JMP) | 44373 | $412,850.00 |
| 432 SICKMUELLER, HERBERT UND CHRISTIANE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/14/2009 | 08-13555 (JMP) | 12430 | $21,367.22 | SICKMUELLER, HERBERT + CHRISTIANE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57820 | $21,367.22 |
| 433 SIEBELS, IMKE EMDER LANDSTR. 8 KRUMMHORN, 26736 GERMANY | 01/29/2009 | 08-13555 (JMP) | 2205 | Undetermined | SIEBELS, IMKE EMDER LANDSTR. 8 KRUMMHORN, 26736 GERMANY | 10/05/2009 | 08-13555 (JMP) | 36242 | $14,236.00 |
| 434 SIEBELS, JAN EMDER LANDSTR. 8 KRUMMHORN, 26736 GERMANY | 01/29/2009 | 08-13555 (JMP) | 2204 | Undetermined | SIEBELS, JAN EMDER LANDSTR. 8 KRUMMHORN, 26736 GERMANY | 10/05/2009 | 08-13555 (JMP) | 36243 | $14,236.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 435 | SIEBELS, KERSTIN EMDER LANDSTR. 8 KRUMMHORN, 26736 GERMANY | 01/29/2009 | 08-13555 (JMP) | 2206 | Undetermined | SIEBELS, KERSTIN EMDER LANDSTR. 8 KRUMMHORN, 26736 GERMANY | 10/05/2009 | 08-13555 (JMP) | 36241 | $14,236.00 |
| 436 | SIEBELS, MAIKE EMDER LANDSTR. 8 KRUMMHORN, 26736 GERMANY | 01/29/2009 | 08-13555 (JMP) | 2203 | Undetermined | SIEBELS, MAIKE EMDER LANDSTR. 8 KRUMMHORN, 26736 GERMANY | 10/05/2009 | 08-13555 (JMP) | 36244 | $14,236.00 |
| 437 | SIEBELS, UTE EMDER LANDSTR. 8 KRUMMHORN, 26736 GERMANY | 01/29/2009 | 08-13555 (JMP) | 2202 | Undetermined | SIEBELS, UTE EMDER LANDSTR. 8 KRUMMHORN, 26736 GERMANY | 10/05/2009 | 08-13555 (JMP) | 36245 | $14,236.00 |
| 438 | SIK, HIN CHI FLAT F 6/F LAP SHUN BLDG 242 NATHAN ROAD KLN , HONG KONG | 08/18/2009 | 08-13555 (JMP) | 8616 | Undetermined | SIK, HIN CHI FLAT F 6/F LAP SHUN BLDG 242 NATHAN ROAD KOWLOON, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44028 | $64,158.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 439 | SING, KAN CHUNG FALT D, 16/F TOWER 3, CARMEN'S GARDEN 9 COX'S ROAD, TSIM SHA TSUI , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 222 | $1,350,000.00* | KAN, CHUNG SING FLAT D, 16/F TOWER 3, CARME'S GARDEN 9 COX'S ROAD TSIM SHA TSUI, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40039 | $1,350,000.00 |
| 440 | SIU KIT FUN & WONG NGAI KWONG RM 811 BLOCK 3 NAN FUNG INDUSTRIAL CITY 18 TIN HAU ROAD HONG KONG, HONG KONG | 12/26/2008 | 08-13555 (JMP) | 1458 | Undetermined | SIU, KIT FUN & WONG, NGAI KWONG FLAT E 1/F BLOCK 5 VILLA TIARA TUEN MUN NT HK, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39979 | $64,158.50 |
| 441 | SK ENERGY CO., LTD. J.H. CHOI, GENERAL MANAGER OF PETROLEUM TRADING OPERATION TEAM 99 SEORIN-DONG JONGRO-GU SEOUL, 110-110 KOREA, REPUBLIC OF | 04/03/2009 | 08-13555 (JMP) | 3659 | $11,528,609.00 | SK ENERGY CO., LTD. J.H. CHOI, GENERAL MANAGER OF PETROLEUM TRADING OPERATION TEAM 99 SEORIN-DONG JONGRO-GU SEOUL, 110-110 KOREA, REPUBLIC OF | 08/26/2009 | 08-13555 (JMP) | 9470 | $11,528,609.00* |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 442 SK ENERGY CO., LTD. J.H. CHOI, GENERAL MANAGER OF PETROLEUM TRADING OPERATION TEAM 99 SEORIN-DONG JONGRO-GU SEOUL, 110-110 KOREA, REPUBLIC OF | 04/03/2009 | 08-13885 (JMP) | 3660 | $11,528,609.00 | SK ENERGY CO. LTD. ATTN: PETROLEUM TRADING OPERATION TEAM 99, SEORIN-DONG, JONGRO-GU SEOUL, 110-110 KOREA, REPUBLIC OF | 08/26/2009 | 08-13885 (JMP) | 9469 | $11,528,609.00* |
| 443 SK VERSICHERUNG AKTIENGESELLSCHAFT, AUSTRIA - C/O RONALD L. COHEN SEWARD & KISSEL L.L.P. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 12/09/2008 | 08-13555 (JMP) | 2350 | $708,600.00* | SK VERSICHERUNG AKTIENGESELLSCHAFT, AUSTRIA C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 10/30/2009 | 08-13555 (JMP) | 64107 | $708,750.00* |
| 444 SMIT, ESTHER F. 3506 GLENWOOD ROAD BALTIMORE, MD 21220-2918 | 01/30/2009 | | 2277 | $4,994.00 | SMIT, ESTHER F. 3506 GLENWOOD ROAD BALTIMORE, MD 21220-2918 | 07/22/2009 | 08-13555 (JMP) | 5905 | $4,994.00 |
| 445 SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH 1 RAFFLES QUAY #35-01 NORTH TOWER , 048583 SINGAPORE | 12/12/2008 | 08-13555 (JMP) | 1297 | $4,017,789.22 | SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH ATTN: HEAD OF OPERATIONS 1 RAFFLES QUAY #35-01 NORTH TOWER , 048583 SINGAPORE | 11/02/2009 | 08-13555 (JMP) | 62901 | $41,159,958.12 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 446  SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH 1 RAFFLES QUAY #35-01 NORTH TOWER , 048583 SINGAPORE | 12/12/2008 | 08-13555 (JMP) | 1298 | $35,358,666.34 | SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH ATTN: HEAD OF OPERATIONS 1 RAFFLES QUAY #35-01 NORTH TOWER , 048583 SINGAPORE | 11/02/2009 | 08-13555 (JMP) | 62901 | $41,159,958.12 |
| 447  SOROL S.A. SHELLEY C. CHAPMAN 787 SEVENTH AVENUE NEW YORK, NY 10019 | 04/30/2009 | 08-13555 (JMP) | 4023 | Undetermined | CHAPMAN, SHELLEY C. 787 SEVENTH AVENUE NEW YORK, NY 10019 | 11/02/2009 | 08-13555 (JMP) | 63656 | $1,424,300.00* |
| 448  SPCP GROUP, L.L.C. TRANSFEROR: LM ISIS OPPORTUNITIES MASTER FUND, LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. GREENWICH, CT 06830 | 04/17/2009 | 08-13888 (JMP) | 3892 | $3,054,687.50* | SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ NEW YORK, NY 10017 | 09/22/2009 | 08-13888 (JMP) | 33600 | $3,054,687.50* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 449 | SPCP GROUP, L.L.C. TRANSFEROR: LM ISIS OPPORTUNITIES MASTER FUND, LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. GREENWICH, CT 06830 | 04/17/2009 | 08-13555 (JMP) | 3893 | $3,054,687.50* | SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ NEW YORK, NY 10004 | 09/22/2009 | 08-13555 (JMP) | 33597 | $3,054,687.50* |
| 450 | STATE OF NEW JERSEY DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 TRENTON, NJ 08695 | 12/18/2008 | 08-13555 (JMP) | 1370 | $1,920.00 | STATE OF NEW JERSEY DIVISION OF TAXATION DEPARTMENT OF TREASURY PO BOX 245 TRENTON, NJ 08695-0245 | 08/24/2009 | 08-13555 (JMP) | 9267 | $21,920.00 |
| 451 | STEFANELLI, MS. PAOLA D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES), 80035 ITALY | 04/15/2009 | 08-13555 (JMP) | 3785 | $49,744.45 | STEFANELLI, PAOLA C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES, 80035 ITALY | 10/20/2009 | 08-13555 (JMP) | 42407 | $55,282.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 452 SUN BOA DYEING FACTORY LIMITED RM 6 16/F LAURELS IND CTR 32 TAI YAU STREET SAN PO KONG , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1013 | Undetermined | SUN BOA DYEING FACTORY LIMITED RM 6 16/F LAURELS IND CTR 32 TAI YAU STREET SAN PO KONG , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40004 | $128,316.99 |
| 453 SYLVIA W. BERMAN, REV. DECL. TST., U/A/DTD 9/26/90; SYLVIA W. BERMAN, TTEE MICHAEL H. BERMAN, ATTORNEY AT LAW 1815 N. WOLCOTT AVE. CHICAGO, IL 60622 | 12/12/2008 | 08-13555 (JMP) | 1305 | $40,000.00 | SYLVIA W. BERMAN, REV. DECL. TST., U/A/DTD 9/26/90; SYLVIA W. BERMAN, TTEE (DEC'D) MICHAEL H. BERMAN, ATTORNEY AT LAW 1815 N. WOLCOTT AVE. CHICAGO, IL 60622 | 08/24/2009 | | 9105 | $40,000.00 |
| 454 SYLVIA W. BERMAN, REV. DECL. TST., U/A/DTD 9/26/90; SYLVIA W. BERMAN, TTEE MICHAEL H. BERMAN, ATTORNEY AT LAW 1815 N. WOLCOTT AVE. CHICAGO, IL 60622 | 12/12/2008 | 08-13555 (JMP) | 1306 | $10,000.00 | SYLVIA W. BERMAN, REV. DECL. TST., U/A/DTD 9/26/90; SYLVIA W. BERMAN, TTEE (DEC'D) MICHAEL H. BERMAN, ATTORNEY AT LAW 1815 N. WOLCOTT AVE. CHICAGO, IL 60622 | 08/24/2009 | | 9104 | $10,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 455  SZE CHOI LAI & SZE CHOI YUNG FLAT C 45/F BLK 10 DISCOVERY PARK TSUEN WAN NT, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 943 | Undetermined | SZE, CHOI LAI & SZE, CHOI YUNG FLAT C 45/F BLK 10 DISCOVERY PARK TSUEN WAN NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39983 | $128,316.99 |
| 456  TACK CHING PRIMARY SCHOOL G/F 42 PILKEM STREET KOWLOON , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1030 | Undetermined | TACK CHING PRIMARY SCHOOL G/F 42 PILKEM STREET KOWLOON, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50763 | $305,307.19 |
| 457  TAI, CHEUNG YUI RM E 11/F BLK 2 LE SOMMET 28 FORTRESS HILL RD NORTH POINT, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 233 | Undetermined | CHEUNG, YUI TAI RM E 11/F BLK 2 LE SOMMET 28 FORTRESS HILL RD NORTH POINT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40069 | $64,158.50 |
| 458  TAM MEI FUNG FLAT A 20/F BLK 15A LAGUNA VERDE HUNG HOM KLN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 923 | Undetermined | TAM, MEI FUNG FLAT A 20/F BLK 15A LAGUNA VERDE HUNG HOM KLN HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50819 | $76,990.20 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 459 TAM, LAN YING FALT 412 BLK M KORNHILL QUARRY BAY, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 224 | Undetermined | TAM, LAN YING FLAT 412 BLK M KORNHILL QUARRY BAY, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40056 | $64,158.50 |
| 460 TANG YEE WO WILLIAM C/O PUBLIC SER CO G/F BI PO LEE HOUSE TAI FUNG ST YUEN LONG NT , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 292 | $100,000.00* | TANG, YEE WO WILLIAM C/O PUBLIC SER CO G/F B1 PO LEE HOUSE TAI FUNG ST YUEN LONG NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40016 | $100,000.00 |
| 461 TOWN OF KWINANA C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 860 | Undetermined | TOWN OF KWINANA C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32677 | $3,963,360.00 |
| 462 TROY ASSOCIATES INC. 295 MADISON AVE (ATTN: ROBERT C. ANDRON) NEW YORK, NY 10017 | 11/21/2008 | 08-13555 (JMP) | 843 | $22,549.05 | TROY ASSOCIATES, INC. ATTN: ROBERT C. ANDRON 295 MADISON AVENUE NEW YORK, NY 10017 | 04/23/2009 | 08-13555 (JMP) | 3920 | $3,461.74 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 463  TRUST DEPARTMENT BANK OF PANHSIN 15F., NO.330, JHONGJHENG RD. VINCENT CHEN BANCIAO CITY, TAIPEI CNTY, TAIWAN, PROVINCE OF CHINA | 11/21/2008 | 08-13555 (JMP) | 834 | Undetermined | BANK OF PANSHIN VINCENT CHIN 15F., NO. 330, JHONGJHENG RD. BANCIAO CITY TAIPEI COUNTY, TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 57543 | $67,967.54 |
| 464  TRUST DEPARTMENT BANK OF PANHSIN 15F., NO.330, JHONGJHENG RD. VINCENT CHEN BANCIAO CITY, TAIPEI CNTY, TAIWAN, PROVINCE OF CHINA | 11/21/2008 | 08-13555 (JMP) | 836 | $20,000.00 | BANK OF PANSHIN VINCENT CHIN 15 F., NO. 300, JHONGJHENG RD. BANCIAO CITY TAIPEI COUNTY, TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 57544 | $20,000.00 |
| 465  TSANG CHI HUNG RM 1403 BLK D PARKER LODGE 10 HONG PAK PATH QUARRY BAY, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1029 | Undetermined | TSANG, CHI HUNG RM 1403 BLK D PARKER LODGE 10 HONG PAK PATH QUARRY BAY, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40026 | $64,158.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 466 | TSANG CHOU YUEH O FLAT C 2/F TSAN YUNG MANSION 70 WATERLOO ROAD KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 957 | Undetermined | TSANG CHOU, YUEH O FLAT C 2/FL TSAN YUNG MANSION 70 WATERLOO ROAD , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40112 | $513,267.96 |
| 467 | TSANG PUI FUN FLAT B2 8/F HANG LUNG BUILDING 580 NATHAN ROAD , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 965 | Undetermined | TSANG, PUI FUN FLAT B2 8/F HANG LUNG BLDG 580 NATHAN ROAD , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40092 | $64,158.50 |
| 468 | TSE KAM FUNG FLAT/RM 2703 WING PAK HOUSE, HONG PAK COURT LAM TIN , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 999 | Undetermined | TSE, KAM FUNG FLAT/RM 2703 WING PAK HOUSE, HONG PAK COURT LAM TIM, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40033 | $64,158.50 |
| 469 | TSE MEI LING FLAT 3702 37/FL SHING YAM HOUSE ON YAM ESTATE , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 981 | Undetermined | TSE, MEI LING FLAT 3702 37/FL SHING YAM HOUSE ON YAM ESTATE HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50780 | $64,158.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 470  TSE YIN LING STELLA ROOM 2110-2113 21/F COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1052 | $350,000.00* | TSE, YIN LING STELLA ROOM 2110-2113 21/F COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50767 | $350,000.00 |
| 471  TUMBARUMBA SHIRE COUNCIL PO BOX 61 TUMBARUMBA, NSW 2653 AUSTRALIA | 11/17/2008 | 08-13555 (JMP) | 758 | Undetermined | TUMBARUMBA SHIRE COUNCIL PO BOX 61 TUMBARUMBA, NSW 2653 AUSTRALIA | 10/30/2009 | 08-13555 (JMP) | 57048 | $40,400.00 |
| 472  TV ASAHI CORPORATION 6-9-1, ROPPONGI, MINATO-KU TOKYO, 106-8001 JAPAN | 05/28/2009 | 08-13555 (JMP) | 4622 | Undetermined | TV ASAHI CORPORATION 6-9-1, ROPPONGI, MINATO-KU TOKYO, 106-8001 JAPAN | 10/30/2009 | 08-13555 (JMP) | 59205 | $9,463,424.00 |
| 473  TYCO ELECTRONICS CORPORATION AS SPONSOR FOR TYCO ELECTRONICS DEFINED BENEFIT PLANS MASTER TRUST JING YANG, DIRECTOR, CAPITAL PLANNING 1050 WESTLAKES DRIVE BERWYN, PA 19312 | 03/23/2009 | 08-13888 (JMP) | 3437 | $59,439.12 | TYCO ELECTRONICS CORPORATION AS SPONSOR FOR TYCO ELECTRONICS DEFINED BENEFIT PLANS MASTER FUND C/O JING YANG,DIRECTOR, CAPITAL PLANNING 1050 WESTLAKES DRIVE BERWYN, PA 19312 | 08/31/2009 | 08-13888 (JMP) | 9993 | $59,439.12* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 474 UBS AG BAHNHOFSTR. 45 ZURICH, 8001 SWITZERLAND | 10/28/2009 | 08-13555 (JMP) | 51622 | Undetermined | UBS AG BAHNHOFSTR. 45 ZURICH, 8001 SWITZERLAND | 10/30/2009 | 08-13555 (JMP) | 59233 | Undetermined |
| 475 UCO BANK, HONG KONG UNIT 4102-06, 41/F., COSCO TOWER 183, QUEEN'S ROAD CENTRAL GPO BOX 196 , HONG KONG | 01/20/2009 | 08-13555 (JMP) | 1806 | $7,567,442.19 | UCO BANK UNIT 4102-06, 41/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL, GPO BOX 196 , HONG KONG | 10/20/2009 | 08-13555 (JMP) | 42727 | $7,567,442.19* |
| 476 UCO BANK, SINGAPORE UCO BANL, SINGAPORE MAIN BRANCH 3 RAFFLES PLACE , 048617 SINGAPORE | 01/20/2009 | 08-13555 (JMP) | 1807 | $12,626,011.63 | UCO BANK SINGAPORE MAIN BRANCH 3, RAFFLES PLACE SINGAPORE, 048627 | 10/20/2009 | 08-13555 (JMP) | 42729 | $12,626,011.63* |
| 477 UNITED MIZRAHI BANK (SWITZERLAND) LTD. DR. ERICH FLURI, ATTORNEY AT LAW PO BOX 166 OBERRIEDEN, CH-8942 SWITZERLAND | 01/02/2009 | 08-13555 (JMP) | 1549 | $18,700,000.00 | UNITED MIZRAHI BANK (SWITZERLAND) LTD. NUSCHELERSTRASSE 31 ZURICH, CH-8021 SWITZERLAND | 10/30/2009 | 08-13555 (JMP) | 59841 | $11,326,052.09* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| | | | | | | UNITED MIZRAHI BANK (SWITZERLAND) LTD. NUSCHELERSTRASSE 31 ZURICH, CH-8021 SWITZERLAND | 10/30/2009 | 08-13555 (JMP) | 59838 | $6,897,521.27* |
| 478 | UNITED MIZRAHI BANK (SWITZERLAND) LTD. DR. ERICH FLURI, ATTORNEY AT LAW PO BOX 166 OBERRIEDEN, CH-8942 SWITZERLAND | 05/15/2009 | 08-13555 (JMP) | 4375 | $100,000.00 | UNITED MIZRAHI BANK (SWITZERLAND) LTD. NUSCHELERSTRASSE 31 ZURICH, CH-8021 SWITZERLAND | 10/30/2009 | 08-13555 (JMP) | 59838 | $6,897,521.27* |
| 479 | UNIVERSIDAD DE NAVARRA, TECNUN PASEO DE MANUEL LARDIZABAL 13-20018 SONOSTIA SAN SEBASTIAN, SPAIN | 02/12/2009 | 08-13555 (JMP) | 2728 | Undetermined | UNIVERSIDAD DE NAVARRA, TECNUN PASEO DE MANUEL LARDIZABAL, 13 DONOSTIA 20018 SAN SEBASTIAN, SPAIN | 10/22/2009 | 08-13555 (JMP) | 44101 | $1,073,857.94 |
| 480 | US AGBANK, FCB CRAIG A. OLSEN 245 N. WACO WICHITA, KS 67202 | 12/05/2008 | 08-13555 (JMP) | 1229 | $10,380,591.56 | US AGBANK, FCB ATTN: JIM SHANAHAN 245 N. WACO WICHITA, KS 67202 | 09/21/2009 | 08-13555 (JMP) | 24543 | $0.00 |
| 481 | US AGBANK, FCB CRAIG A. OLSEN 245 N. WACO WICHITA, KS 67202 | 12/05/2008 | 08-13888 (JMP) | 1230 | $10,380,591.56 | US AGBANK, FCB ATTN: JIM SHANAHAN 245 N. WACO WICHITA, KS 67202 | 09/21/2009 | 08-13888 (JMP) | 24540 | $10,356,591.56* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 482  **VIDEO CORPORATION OF AMERICA**<br>**7 VERONICA AVENUE**<br>**P.O. BOX 5480**<br>**SOMERSET, NJ 08875-5480** | 09/26/2008 | 08-13555 (JMP) | 40 | $290,559.67 | **VIDEO CORPORATION OF AMERICA**<br>**7 VERONICA AVENUE**<br>**P.O. BOX 5480**<br>**SOMERSET, NJ 08875-5480** | 10/01/2008 | 08-13555 (JMP) | 69 | $294,232.50 |
| 483  **VITOL ASIA PTE. LTD.**<br>**ATTN: ERIC T. MOSER, ESQ. & EUNICE RIM, ESQ.**<br>**K&L GATES LLP**<br>**599 LEXINGTON AVE**<br>**NEW YORK, NY 10022** | 06/08/2009 | 08-13555 (JMP) | 4785 | $4,343,338.85 | **VITOL ASIA PTE LTD**<br>**C/O K&L GATES LLP**<br>**ATTN: ERIC T. MOSER**<br>**599 LEXINGTON AVE**<br>**NEW YORK, NY 10022** | 09/17/2009 | 08-13555 (JMP) | 15009 | $4,354,023.33 |
| 484  **VITOL ASIA PTE. LTD.**<br>**C/O K&L GATES LLP**<br>**ATTN: JEFFERY N RICH, ESQ**<br>**599 LEXINGTON AVENUE**<br>**NEW YORK, NY 10022** | 11/04/2008 | 08-13885 (JMP) | 492 | $4,343,338.85* | **VITOL ASIA PTE LTD**<br>**C/O K&L GATES LLP**<br>**ATTN: ERIC T. MOSER**<br>**599 LEXINGTON AVE**<br>**NEW YORK, NY 10022** | 09/17/2009 | 08-13885 (JMP) | 15008 | $4,354,023.33 |
| 485  **VITOL INC.**<br>**ATTN: ERIC T. MOSER, ESQ. & EUNICE RIM, ESQ.**<br>**K&L GATES LLP**<br>**599 LEXINGTON AVENUE**<br>**NEW YORK, NY 10022** | 06/08/2009 | 08-13555 (JMP) | 4784 | $64,608.00 | **VITOL INC**<br>**C/O K&L GATES LLP**<br>**ATTN: ERIC T. MOSER**<br>**599 LEXINGTON AVE**<br>**NEW YORK, NY 10022** | 09/17/2009 | 08-13555 (JMP) | 15012 | $64,766.93 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 486  VITOL S.A. ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 12/16/2008 | 08-13885 (JMP) | 1363 | $15,073,242.56* | VITOL SA C/O K&L GATES LLP, ATTN: ERIC T. MOSER, ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 09/17/2009 | 08-13885 (JMP) | 15010 | $15,110,322.29 |
| 487  VITOL S.A. ATTN: ERIC T. MOSER, ESQ. & EUNICE RIM, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 06/08/2009 | 08-13555 (JMP) | 4783 | $14,809,590.56 | VITOL SA C/O K&L GATES LLP ATTN: ERIC T. MOSER 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/17/2009 | 08-13555 (JMP) | 15011 | $14,846,670.29 |
| 488  VITOL, INC. C/O K&L GATES LLP ATTN: JEFFERY C RICH, ESQ 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 11/04/2008 | 08-13885 (JMP) | 494 | $64,608.00* | VITOL INC C/O K&L GATES LLP ATTN: ERIC T. MOSER 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/17/2009 | 08-13885 (JMP) | 15013 | $64,766.93 |
| 489  WACH, WOLFGANG FALLMERAYERSTR. 17 80796 MUNICH, GERMANY | 12/29/2008 | 08-13555 (JMP) | 1495 | $7,500.00 | WACH, WOLFGANG FALLMERAYERSTR. 17 MUNICH, 80796 GERMANY | 08/06/2009 | | 7563 | $7,400.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 490  WAH, WONG TSE AND KAI, YIP WAI FLT A 10/F SCENERY MANSN 108 WATERLOO RD KLN  ,  HONG KONG | 10/17/2008 | 08-13555 (JMP) | 266 | Undetermined | WONG, TSE WAH & YIP, WAI KAI FLT A 10/F SCENERY MANSN 108 WATERLOO RD KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40084 | $64,158.50 |
| 491  WAH, YEUNG HOI BLK A 1/F NO 8 MAN WAN RD HOMANTIN  ,  HONG KONG | 10/17/2008 | 08-13555 (JMP) | 260 | Undetermined | YEUNG, HOI WAH BLK A 1/F NO 8 MAN WAN TD HOMANTIN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40073 | $64,158.50 |
| 492  WAI, FUNG SHIU & YUK, YU HUNG FLAT A 37/F BLK 5 ISLAND RESORT 28 SIU SAI WAN ROAD  ,  HONG KONG | 10/17/2008 | 08-13555 (JMP) | 285 | Undetermined | FUNG, SHIU WAI & YU, HUNG YUK FLAT A 37/F BLOCK 5 ISLAND RESORT 28 SIU SAI WAN RD  ,  HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40022 | $128,316.99 |
| 493  WALTERS, BERND ST. HUBERTER STR. 9 KEMPEN, 47906 GERMANY | 02/02/2009 | 08-13555 (JMP) | 2403 | Undetermined | WALTERS, BERND, MR. ST. HUBERTER STR. 9 KEMPEN, 47906 GERMANY | 07/21/2009 | 08-13555 (JMP) | 5820 | $0.00 |

*- Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 494 | WAN, LUK PO HOUSE 8 88 REDHILL ROAD TAI TAM, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 251 | $100,000.00* | LUK, PO WAN HOUSE 8 88 REDHILL ROAD TAI TAM, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40051 | $100,000.00 |
| 495 | WAN, TANG FLAT E 22/F BLK 32 CITY ONE SHATIN N T , HONG KONG | 10/28/2008 | 08-13555 (JMP) | 399 | Undetermined | TANG, WAN FLAT E 22/F BLK 32 CITY ONE SHATIN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40108 | $128,317.00 |
| 496 | WEINER, INGEBORG & ERHARD BURKHARD STREET 15 SCHWAEBISCH HALL, G-74523 GERMANY | 02/17/2009 | 08-13555 (JMP) | 2876 | Undetermined | WEINER, INGEBORG & ERHARD BURKHARD STREET 15 SCHWAEBISCH HALL, G-74523 GERMANY | 07/27/2009 | 08-13555 (JMP) | 6180 | $14,700.00 |
| 497 | WEISS, CHRIS D. 10009 LONG CATTLE AVENUE LAS VEGAS, NV 89117 | 12/29/2008 | 08-13555 (JMP) | 1497 | $10,000.00 | WEISS, CHRIS D. 10009 LONG CATTLE AVENUE LAS VEGAS, NV 89117 | 08/21/2009 | | 8930 | $2,421.90 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 498  WELLINGTON SHIRE COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32658 | $1,279,835.00 | WELLINGTON SHIRE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER SYDNEY, NSW 2000 AUSTRALIA | 11/02/2009 | 08-13555 (JMP) | 61139 | $132,112.00 |
| 499  WERNEYER, RENATE UND BERND HEINZ ERNST C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/10/2009 | 08-13555 (JMP) | 11214 | $34,715.09 | WERNEYER, RENATE & BERND C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57797 | $34,715.09 |
| 500  WILMAR TRADING PTE. LTD. ATTENTION: GABRIEL KOR 56 NEIL ROAD , 088830 SINGAPORE | 02/24/2009 | 08-13555 (JMP) | 3006 | $1,910,000.00 | WILMAR TRADING PTE. LTD. ATTENTION: COLIN TAN 56 NEIL ROAD , 088830 SINGAPORE | 09/21/2009 | 08-13555 (JMP) | 25496 | $1,940,316.41 |
| | | | TOTAL | $1,246,811,372.21 | | | | | |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
--------------------------------------------------------------------x
In re                                            :        Chapter 11 Case No.
                                                 :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,         :        08-13555 (JMP)
                                                 :
                        Debtors.                 :        (Jointly Administered)
--------------------------------------------------------------------x

ORDER GRANTING DEBTORS' FIFTH OMNIBUS
OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

Upon the fifth omnibus objection to claims, dated April 1, 2010 (the "Fifth

Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated

debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession

(collectively, the "Debtors"), seeking entry of an order, pursuant to section 502(b) of title

11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules

of Bankruptcy Procedure, and this Court's order approving procedures for the filing of

omnibus objections to proofs of claim [Docket No. 6664], disallowing and expunging the

Amended and Superseded Claims on the grounds that such claims have been amended

and superseded by the corresponding Surviving Claims, all as more fully described in the

Fifth Omnibus Objection to Claims; and due and proper notice of the Fifth Omnibus

Objection to Claims having been provided, and it appearing that no other or further notice

need be provided; and the Court having found and determined that the relief sought in the

Fifth Omnibus Objection to Claims is in the best interests of the Debtors, their estates,

creditors, and all parties in interest and that the legal and factual bases set forth in the

---

[1]     Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed
to such terms in the Debtors' Fifth Omnibus Objection to Claims.

Fifth Omnibus Objection to Claims establish just cause for the relief granted herein; and

after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Fifth Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the

claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed*

*and Expunged*" (collectively, the "Amended and Superseded Claims") are disallowed and

expunged; and it is further

ORDERED that the claims listed on Exhibit 1 annexed hereto under the

heading "*Surviving Claims*" (collectively, the "Surviving Claims") will remain on the

claims register subject to the Debtors' right to further object as set forth herein; and is

further

ORDERED that all information included on and all documentation filed in

support of any Amended and Superseded Claims, including, but not limited to, derivative

and guarantee questionnaires and supporting documentation, shall be treated as having

been filed in support of the corresponding Surviving Claims; and it is further

ORDERED that nothing in this Order or the disallowance and

expungement of the Amended and Superseded Claims constitutes any admission or

finding with respect to any of the Surviving Claims, and the Debtors' rights to object to

Surviving Claims on any basis is preserved; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on

the validity, allowance, or disallowance of, and all rights to object and defend on any

basis are expressly reserved with respect to, (i) any claim listed on Exhibit A annexed to

the Fifth Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed on <u>Exhibit 1</u> annexed hereto and (ii) any Surviving Claim; *provided, however*, (a) that if the Court subsequently orders that a Surviving Claim did not appropriately amend and supersede the corresponding Amended and Superseded Claim, then the claims agent shall be authorized and directed to immediately reinstate such Amended and Superseded Claim in these chapter 11 cases (the "<u>Reinstated Claim</u>") and the rights of all interested parties with respect to the Reinstated Claim shall be expressly reserved, and (b) that if the Court subsequently orders that a Surviving Claim did appropriately amend and supersede the corresponding Amended and Superseded Claim, then, solely with respect to any Surviving Claim where the corresponding Amended and Superseded Claim was timely filed, the Surviving Claim shall be deemed to have been filed as of the date of filing of the Amended and Superseded Claim, and the rights of all interested parties with respect to the Surviving Claim shall be expressly reserved; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: _____, 2010
     New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE