HEARING DATE AND TIME: May 12, 2010 at 10:00 a.m. (Eastern Time)
RESPONSE DEADLINE: May 3, 2010 at 4:00 p.m. (Eastern Time)

<div style="border:1px solid">

**PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS HERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIM(S)**

</div>

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y Waisman
Randi W. Singer

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
-------------------------------------------------------------------x

<div align="center">

**NOTICE OF HEARING ON DEBTORS'**
**SEVENTH OMNIBUS OBJECTION TO CLAIMS (DUPLICATE CLAIMS)**

</div>

  **PLEASE TAKE NOTICE** that on April 1, 2010, Lehman Brothers Holdings Inc.

and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in

possession (collectively, the "Debtors"), filed their seventh omnibus objection to claims (the

"Debtors' Seventh Omnibus Objection to Claims"), and that a hearing (the "Hearing") to

consider the Debtors' Seventh Omnibus Objection to Claims will be held before the Honorable

James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States

Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New

York 10004, on **May 12, 2010 at 10:00 a.m. (Eastern Time),** or as soon thereafter as counsel

may be heard.

**PARTIES RECEIVING THIS NOTICE OF SEVENTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO.**

**PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' Seventh Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-242 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and served in accordance with General Order M-242, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.); so as to be so filed and received by no later than **May 3, 2010 at 4:00 p.m. (Eastern Time)** (the "Response Deadline").

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and

served with respect to the Debtors' Seventh Omnibus Objection to Claims or any claim set forth

thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an

order substantially in the form of the proposed order annexed to the Debtors' Seventh Omnibus

Objection to Claims, which order may be entered with no further notice or opportunity to be

heard offered to any party.

Dated: April 1, 2010
       New York, New York

                                      /s/ Shai Y. Waisman
                                      Shai Y. Waisman
                                      Randi W. Singer

                                      WEIL, GOTSHAL & MANGES LLP
                                      767 Fifth Avenue
                                      New York, New York 10153
                                      Telephone: (212) 310-8000
                                      Facsimile: (212) 310-8007

                                      Attorneys for Debtors
                                      and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

### DEBTORS' SEVENTH OMNIBUS
### OBJECTION TO CLAIMS (DUPLICATE CLAIMS)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON THE EXHIBIT ATTACHED TO THIS OBJECTION.**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, AT (214) 746-7700.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the

above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the

"Debtors"), respectfully represent:

### **Relief Requested**

1.      The Debtors file this seventh omnibus objection to claims (the

"Seventh Omnibus Objection to Claims") pursuant to section 502(b) of title 11 of the

United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's order approving

procedures for the filing of omnibus objections to proofs of claim filed in these chapter

11 cases (the "Procedures Order") [Docket No. 6664], seeking entry of an order

disallowing and expunging the claims listed on Exhibit A annexed hereto.

2.      The Debtors have examined the proofs of claim identified on

Exhibit A and have determined that the proofs of claim listed under the heading "*Claims

to be Disallowed and Expunged*" (collectively, the "Duplicate Claims") are duplicates of

the corresponding claims identified under the heading "*Surviving Claims*" (collectively,

the "Surviving Claims").  The Debtors seek the disallowance and expungement from the

Court's claims register of the Duplicate Claims and preservation of the Debtors' right to

later object to any Surviving Claim on any other basis.

3.      This Seventh Omnibus Objection to Claims does not affect any of

the Surviving Claims and does not constitute any admission or finding with respect to any

of the Surviving Claims.  Further, the Debtors reserve all their rights to object on any

other basis to any Duplicate Claim as to which the Court does not grant the relief requested herein.

## Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

5.      Commencing on September 15, 2008 and periodically thereafter, LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.      On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

7.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the Examiner.  The Examiner has filed his report pursuant to section 1106(b) of the Bankruptcy Code [Docket No. 7531].

8.      On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

### The Duplicate Claims Should Be Disallowed and Expunged

9.      The Debtors have begun their review of the claims filed on the claims register in these cases and maintained by the Court-appointed claims agent and have identified the claims on Exhibit A and have determined that the Duplicate Claims were filed by the same claimants against the same Debtors, for the same dollar amounts, and on account of the same obligations as the corresponding Surviving Claims.

10.      A filed proof of claim is "deemed allowed, unless a party in interest . . . objects."  11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

11.      Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law."  11 U.S.C. § 502(b)(1).  Accordingly, courts in the Southern District of New York routinely disallow and expunge duplicative claims filed by the same creditor against the same debtors.  *See, e.g.*, *In re Worldcom, Inc.*, Case No. 02-13533 (AJG), 2005 WL

3875191, at *8 (Bankr. S.D.N.Y. June 3, 2005) (expunging duplicate claim); *In re Best Payphones, Inc.*, Case No. 01-15472, 2002 WL 31767796, at *4, 11 (Bankr. S.D.N.Y. Dec. 11, 2002) (expunging duplicate claim); *In re Drexel Burnham Lambert Group, Inc.*, 148 B.R. 993, 1001-02 (S.D.N.Y. 1992) (dismissing duplicate claim).

12.     The Debtors cannot be required to pay on the same claim more than once.  *See, e.g., In re Finley, Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr. S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally disallowed.").  Elimination of redundant claims will also enable the Debtors to maintain a claims register that more accurately reflects the proper claims existing against the Debtors.

13.     Accordingly, to avoid the possibility of a creditor receiving duplicative or multiple recoveries on its claim, the Debtors request that the Court disallow and expunge in their entirety the Duplicate Claims listed on Exhibit A.  The Surviving Claims will remain on the claims register subject to further objections on any other basis.

### Notice

14.     No trustee has been appointed in these chapter 11 cases.  Notice of this Seventh Omnibus Objection to Claims has been provided to (i) each claimant listed on Exhibit A; (ii) the U.S. Trustee; (iii) the attorneys for the Creditors' Committee; (iv) the Securities and Exchange Commission; (v) the Internal Revenue Service; and (vi) the United States Attorney for the Southern District of New York, in accordance with the Amended Order Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rules 1015(c) and 9007 Implementing Certain Notice and Case Management Procedures,

dated February 13, 2009 [Docket No. 2837] and the Procedures Order.  The Debtors

submit that such notice is sufficient and no other or further notice need be provided.

15.    No previous request for the relief sought herein has been made by

the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting

the relief requested herein and such other and further relief as is just.

Dated:  April 1, 2010
       New York, New York

<div style="text-align:right">

/s/ Shai Y. Waisman
Shai Y. Waisman
Randi W. Singer

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

</div>

# EXHIBIT A

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQUIRE DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196 | 09/22/2009 | 08-13555 (JMP) | 32581 | Undetermined | ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQ. DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196 | 09/22/2009 | 08-13555 (JMP) | 32202 | Undetermined |
| 2 | ALLEN, RICHARD D CGM IRA ROLLOVER CUSTODIAN 10 WILLIAMS TERRACE CLIFFSIDE PARK, NJ 07010-2911 | 08/26/2009 | | 9441 | Undetermined | ALLEN, RICHARD D. 10 WILLIAMS TERRACE CLIFFSIDE PARK, NJ 07010-2911 | 08/07/2009 | | 7621 | Undetermined |
| 3 | ALLIANZ GLOBAL INVESTORS LUXEMBURG S.A. ACTING ON BEHALF OF THE INVESTMENT FUND DRESDNER PRIVATE PORTFOLIO BALANCE A 6A ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG | 10/30/2009 | 08-13555 (JMP) | 59068 | $2,969,223.75 | ALLIANZ GLOBAL INVESTORS LUXEMBURG S.A. ACTING ON BEHALF OF THE INVESTMENT FUND DRESDNER PRIVATE PORTFOLIO BALANCE A 6A ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG | 10/30/2009 | 08-13555 (JMP) | 59065 | $2,969,223.75 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 4 | **ALLIANZ GLOBAL INVESTORS LUXEMBURG S.A. ACTING ON BEHALF OF THE INVESTMENT FUND DRESDNER PRIVATE PORTFOLIO GROWTH A 6A ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG** | 10/30/2009 | 08-13555 (JMP) | 59069 | $1,039,228.31 | **ALLIANZ GLOBAL INVESTORS LUXEMBURG S.A. ACTING ON BEHALF OF THE INVESTMENT FUND DRESDNER PRIVATE PORTFOLIO GROWTH A 6A ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG** | 10/30/2009 | 08-13555 (JMP) | 59063 | $1,039,228.31 |
| 5 | **ALTENRATH, WILHELM AND DORIS STRESEMANNSTR. 11 BRUCHKOEBEL, D-63486 GERMANY** | 09/30/2009 | 08-13555 (JMP) | 36787 | $7,694.61 | **ALTENRATH, WILHELM AND DORIS STRESEMANNSTR. 11 BRUCHKOEBEL, D-63486 GERMANY** | 09/30/2009 | 08-13555 (JMP) | 35590 | $7,694.61 |
| 6 | **AMERICAN TRADING ATTN: HENRY KOETHER 10 EAST BALTIMORE ST. SUITE 1600 BALTIMORE, MD 21202** | 09/18/2009 | 08-13555 (JMP) | 19219 | $33,697,302.30* | **AMERICAN TRADING & PRODUCTION CO (ATAPCO) ATTN: HENRY KOETHER 10 EAST BALTIMORE ST. SUITE 1600 BALTIMORE, MD 21202** | 09/18/2009 | 08-13555 (JMP) | 19234 | $33,697,302.30* |

* - Indicates claim contains unliquidated and/or undetermined amounts                                                                    Page 2 of 37

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 7  AMERICAN TRADING & PRODUCTIONCO (ATAPCO) 10 EAST BALTIMORE STREET SUITE 1600 BALTIMORE, MD 21202 | 09/18/2009 | 08-13893 (JMP) | 19233 | $33,697,302.30* | AMERICAN TRADING AND PRODUCTION CORP. C/O ANDREW J. CURRIE, ESQ. VENABLE LLP 750 E. PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 09/18/2009 | 08-13893 (JMP) | 19303 | $33,697,302.30* |
| 8  ANDERS, MARY GRACE C/O STEVEN P. MINER, ESQUIRE DALEY ZUCKER MEILTON MINER & GRINGRICH, LLC 1035 MUMMA RD., SUITE 101 WORMLEYSBURG, PA 17043 | 02/26/2009 | 08-13555 (JMP) | 3126 | $22,950.00 | ANDERS, MARY GRACE 31 E. 1ST STREET BOILING SPRINGS, PA 17007 | 02/26/2009 | 08-13555 (JMP) | 3089 | $22,950.00 |
| 9  BAIGIS, SHERI 250 3RD ST ARCHBALD, PA 18403 | 09/14/2009 | 08-13555 (JMP) | 12630 | $19,557.70 | BAIGIS, SHERI 250 3RD ST ARCHBALD, PA 18403 | 09/14/2009 | 08-13555 (JMP) | 12632 | $19,557.70 |
| 10  BANK OF VALLETTA P.L.C. C/O DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK, NY 10036-7311 | 10/30/2009 | 08-13555 (JMP) | 58115 | $21,948,490.25* | BANK OF VALLETA P.L.C. C/O DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK, NY 10036-7311 | 10/22/2009 | 08-13555 (JMP) | 44064 | $21,948,490.25* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 11  BANK SARASIN & CO. LTD BAER & KAEERER LTD. ATTN: PETER HSU BRANSSCHENKESTRASS E 90 ZURICH, 8027 SWITZERLAND | 10/30/2009 | 08-13555 (JMP) | 65841 | $523,981.98 | BANK SARASIN & CO. LTD BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH, CH-8027 SWITZERLAND | 10/30/2009 | 08-13555 (JMP) | 60428 | $523,981.98 |
| 12  BARONE, HEATHER 2406 SW 15TH STREET DEERFIELD BEACH, FL 33442 | 07/23/2009 | 08-13555 (JMP) | 5943 | $10,576.90 | BARONE, HEATHER 2406 SW 15TH STREET DEERFIELD BEACH, FL 33442 | 07/29/2009 | 08-13555 (JMP) | 6641 | $10,576.90 |
| 13  BERNHARD, KAROLINA SONNENSTR. 16 SONTHOFEN, 87527 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41591 | $100,800.00 | BERNHARD, KAROLINA SONNENSTR. 16 SONTHOFEN, 87527 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41625 | $100,800.00 |
| 14  BONGERS, OTTMAR SERVATIUSSTRASSE 155 COLOGNE, D-51109 GERMANY | 10/27/2009 | 08-13555 (JMP) | 48721 | $14,477.00 | BONGERS, OTTMAR SERVATIUSSTRASSE 155 COLOGNE, D-51109 GERMANY | 09/24/2009 | 08-13555 (JMP) | 34798 | $14,477.00 |
| 15  BONGERS, OTTMAR SERVATIUSSTRASSE 155 COLOGNE, D-51109 GERMANY | 10/27/2009 | 08-13555 (JMP) | 48722 | $29,255.00 | BONGERS, OTTMAR SERVATIUSSTRASSE 155 COLOGNE, D-51109 GERMANY | 09/24/2009 | 08-13555 (JMP) | 34797 | $29,255.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 16 | BRISCO, MARILYN 920 TRINITY AVENUE, # 9D BRONX, NY 10456 | 07/20/2009 | | 5782 | $10,950.00 | BRISCO, MARILYN 920 TRINITY AVENUE APARTMENT 9D BRONX, NY 10456 | 07/20/2009 | 08-13555 (JMP) | 5784 | $10,950.00 |
| 17 | BRISCO, MARILYN 920 TRINITY AVENUE APARTMENT 9D BRONX, NY 10456 | 07/20/2009 | 08-13555 (JMP) | 5783 | $10,950.00 | BRISCO, MARILYN 920 TRINITY AVENUE APARTMENT 9D BRONX, NY 10456 | 07/20/2009 | 08-13555 (JMP) | 5784 | $10,950.00 |
| 18 | BRISCO, MARILYN 920 TRINITY AVENUE APARTMENT 9D BRONX, NY 10456 | 07/20/2009 | 08-13555 (JMP) | 5785 | $10,950.00 | BRISCO, MARILYN 920 TRINITY AVENUE APARTMENT 9D BRONX, NY 10456 | 07/20/2009 | 08-13555 (JMP) | 5784 | $10,950.00 |
| 19 | BRISCO, MARILYN 920 TRINITY AVENUE APARTMENT 9D BRONX, NY 10456 | 07/20/2009 | 08-13555 (JMP) | 5786 | $10,950.00 | BRISCO, MARILYN 920 TRINITY AVENUE APARTMENT 9D BRONX, NY 10456 | 07/20/2009 | 08-13555 (JMP) | 5784 | $10,950.00 |
| 20 | BUTLER-MCLAUGHLIN, CECELIA E. 2 LANGDON ROAD CARLE PLACE, NY 11514 | 09/21/2009 | 08-13555 (JMP) | 21511 | $133,207.40 | BUTLER-MCLAUGHLIN, CECELIA E. 2 LANGDON ROAD CARLE PLACE, NY 11514 | 09/21/2009 | 08-13555 (JMP) | 21508 | $133,207.40 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 21 | CALZADA REBOLLEDO, ROSA MARIA/ CLAUDIA ELENA SHARPE CALZADA BEETHOVEN 111 COL LEON MODERNO , MEXICO | 08/04/2009 | | 7315 | $105,000.00 | CALZADA REBOLLEDO, ROSA MARIA CLAUDIA ELENA SHARPE CALZADA BEETHOVEN 111 COL LEON MODERNO LEON GUANJUATO, 37480 MEXICO | 01/26/2009 | 08-13555 (JMP) | 1954 | $105,000.00 |
| 22 | CARDENAS THORLU, CRISTINA FLAT 7 204 REGENT'S PARK LONDON, NW 18AE UNITED KINGDOM | 08/12/2009 | 08-13555 (JMP) | 34189 | $81,550.00 | CARDENAS THORLUND, CRISTINA FLAT 7 204 REGENT'S PARK ROAD LONDON, NW18AE UNITED KINGDOM | 08/12/2009 | | 8055 | $81,550.00 |
| 23 | CARDENAS THORLUND,CRISTINA FLAT 7 204 REGENT'S PARK ROAD LONDON, GT LON, NW18AE UNITED KINGDOM | 08/12/2009 | | 8056 | $81,550.00 | CARDENAS THORLUND, CRISTINA FLAT 7 204 REGENT'S PARK ROAD LONDON, NW18AE UNITED KINGDOM | 08/12/2009 | | 8055 | $81,550.00 |
| 24 | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE, TX 79601 | 08/31/2009 | | 9746 | $591,250.00 | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE, TX 79601 | 06/09/2009 | 08-13555 (JMP) | 4823 | $591,250.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 25 | CHAN CHOI WAN 33B TOWER 2, PHASE 1 RESIDENCE BEL-AIR CYBERPORT, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50838 | $40,000.00* | CHAN CHOI WAN 33B, TOWER 2, PHASE 1 RESIDENCE BEL-AIR, CYBERPORT ISLAND SOUTH, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57792 | $40,000.00* |
| 26 | CHAN MEI CHU, ANISSA & WONG CHIU, WING RM 1504-05, 15/F, SUNBEAM PLAZA MONGKOK 1155 CANTON RD HONG KONG, | 10/27/2009 | 08-13555 (JMP) | 49964 | $100,000.00* | CHAN MEI CHU, ANISSA & WONG, CHIU WING RM 1504-05, 15/F, SUNBEAM PLAZA 1115 CANTON RD MONGKOK KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57068 | $100,000.00* |
| 27 | CHAU, HOI YAN FLAT 1, FLOOR 14, BLOCK C, WILSHIRE TOWERS, 200 TIN HAU TEMPLE ROAD , HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47032 | $30,000.00* | CHAU HOI YAN FLAT 1, FLOOR 14, BLOCK C, WILSHIRE 200 TIN HAU TEMPLE ROAD , HONG KONG | 10/26/2009 | 08-13555 (JMP) | 46916 | $30,000.00* |
| 28 | CHEUNG HUIE BICK JANE 3, LAU SIN ST., 16/F, FLAT B TIN HAU, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57237 | $130,000.00* | CHEUNG HUIE BICK JANE 3, LAU SIN ST., 16/F, FLAT B TIN HAU, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57257 | $130,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 29 CHEUNG HUIE BICK JANE<br>3, LAU SIN ST., 16/F, FLAT B<br>TIN HAU,<br>HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57258 | $130,000.00* | CHEUNG HUIE BICK JANE<br>3, LAU SIN ST., 16/F, FLAT B<br>TIN HAU,<br>HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57238 | $130,000.00* |
| 30 CHEUNG, CHE CHIU<br>FLAT 3, 13/F WING HEI<br>HOUSE, PO HEI COURT<br>255 PO ON ROAD<br>SHAMSHUIPO<br>KOWLOON,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 63445 | $64,181.56* | CHEUNG CHE CHIU<br>FLAT 3, 13/F WING HEI<br>HOUSE, PO HEI COURT<br>255 PO ON ROAD<br>SHAMSHUIPO<br>KOWLOON,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 60851 | $64,181.56* |
| 31 CHU SUN PING<br>FLAT 20 10/F BLOCK A<br>BELLVUE COURT<br>41 STUBBS ROAD<br>HAPPY VALLEY,<br>HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57328 | $130,000.00* | CHU SUN PING<br>FLAT 20 10/10, BLK A<br>BELLVUE<br>COURT 41, STUBBS RD.<br>,<br>HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49575 | $130,000.00* |
| 32 CHUECA GIL, JOSE MARIA<br>UR TORRES DE SAN<br>LAMBERTO CALLE D 93<br>ZARAGOZA, 50011<br>SPAIN | 11/02/2009 | 08-13555 (JMP) | 63723 | $141,510.00* | CHUECA GIL, JOSE MARIA<br>URB. TORRES DE SAN<br>LAMBERTO, 93<br>50011 ZARAGOZA,<br>SPAIN | 11/02/2009 | 08-13555 (JMP) | 64008 | $141,510.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 33 CITY OF TACOMA ATTN: LEGAL DEPARTMENT DEPT. OF PUBLIC UTILITIES, LIGHT DIVISION AKA TACOMA CITY LIGHT OR TACOMA POWER TACOMA, WA 98409-3192 | 09/22/2009 | 08-13555 (JMP) | 33122 | $509,600.00 | CITY OF TACOMA ATTN: LEGAL DEPARTMENT DEPT. OF PUBLIC UTILITIES, LIGHT DIVISION AKA TACOMA CITY LIGHT OR TACOMA POWER TACOMA, WA 98409-3192 | 09/22/2009 | 08-13555 (JMP) | 32477 | $509,600.00 |
| 34 COMMUNIER-WILCO, GWEN JESSAMINE COTTAGE 39 ALGAR ROAD OLD ISLEWORTH, TW7 7AG UNITED KINGDOM | 07/30/2009 | | 6687 | $10,950.00 | COMMUNIER-WILCOX, GWEN JESSAMINE COTTAGE 39 ALGAR ROAD OLD ISLEWORTH, MDDSX, TW7 7AG UNITED KINGDOM | 07/30/2009 | | 6686 | $10,950.00 |
| 35 CORNERSTONE GRG LTD 6 MILLFIELD DRIVE NORTHFLEET, KENT, DA11 8BH UNITED KINGDOM | 08/14/2009 | | 9008 | $4,239.40 | CORNERSTONE GRG LTD 6 MILLFIELD DRIVE NORTHFLEET, DA11 8BH UNITED KINGDOM | 08/14/2009 | | 9007 | $4,239.40 |
| 36 COUNT LEPOLD D'URSELL 42 RUE J.G. EGGERICX BRUSSELS, 1150 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 50488 | $63,679.50 | D'URSEL, LEOPOLD 42 RUE J.G. EGGERICX BRUSSELS, 1150 BELGIUM | 10/26/2009 | 08-13555 (JMP) | 46611 | $63,679.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 37 | COUNTY OF SANTA CLARA TAX COLLECTOR, TAX COLLECTIONS DIVISION COUNTY GOVERNMENT CENTER, 6TH FL, EAST WING 70 WEST HEDDING STREET SAN JOSE, CA 95110 | 03/10/2009 | 08-13555 (JMP) | 7582 | $1,687.15 | COUNTY OF SANTA CLARA TAX COLLECTOR COUNTY GOVERNMENT CENTER 6TH FLOOR, EAST WING SAN JOSE, CA 95110 | 03/09/2009 | 08-13555 (JMP) | 4508 | $1,687.15 |
| 38 | COUNTY OF SANTA CLARA TAX COLLECTOR, TAX COLLECTIONS DIVISION COUNTY GOVERNMENT CENTER, EAST WING 70 WEST HEDDING STREET SAN JOSE, CA 95110 | 11/17/2008 | 08-13555 (JMP) | 773 | $127.95 | COUNTY OF SANTA CLARA TAX COLLECTOR, TAX COLLECTIONS DIVISION COUNTY GOVERNMENT CTR, 6TH FLEAST WING 70 WEST HEDDING STREET SAN JOSE, CA 95110 | 11/10/2008 | 08-13555 (JMP) | 613 | $127.95 |
| 39 | CROXTON LIMITED UNIT 2305-15, 23/F METRO LOFT 38 KWAI HEI STREET KWAI CHUNG, N.T., HONG KONG | 10/21/2009 | 08-13555 (JMP) | 43212 | $100,000.00 | CROXTON LIMITED UNIT 2305-15, 23/F METRO LOFT 38 KWAI HEI STREET KWAI CHUNG, N.T., HONG KONG | 10/21/2009 | 08-13555 (JMP) | 43211 | $100,000.00 |
| 40 | D'ALESSANDRO, GIOVANNI FILIPPO VIA MAMELI, 12 CARSOLI (AQ), 67061 ITALY | 10/19/2009 | 08-13555 (JMP) | 41483 | $28,392.96 | D'ALESSANDRO, GIOVANNI FILIPPO VIA MAMELI, 12 CARSOLI (AQ), 67061 ITALY | 10/13/2009 | 08-13555 (JMP) | 39785 | $28,392.96 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 41  DALE, ROBERT 315 SHERBROOKE HOUSE 24 MONCH STREET WESTMINISTER LONDON, SW1P 2AJ UNITED KINGDOM | 09/18/2009 | | 18353 | $477,291.00 | DALE, ROBERT 315 SHERBROOKE HOUSE 24 MONCK STREET WESTMINSTER LONDON, SW1P 2AJ UNITED KINGDOM | 09/18/2009 | | 18199 | $477,291.00 |
| 42  DEAGOSTINI ROUTIN, DANIEL GUAYAQUI 3212 MONTEVIDEO, 11300 URUGUAY | 10/27/2009 | 08-13555 (JMP) | 49894 | $150,000.00 | DEAGOSTINI ROUTIN, DANIEL GUAYAQUI 3212 MONTEVIDEO, 11300 URUGUAY | 10/15/2009 | 08-13555 (JMP) | 40481 | $150,000.00 |
| 43  DENES, DR. IVAN V. UTCA 64 VELENCE, H-2481 HUNGARY | 10/29/2009 | 08-13555 (JMP) | 54797 | $89,855.00 | DENES, IVAN, DR. V. UTCA 64 VELENCE, H-2481 HUNGARY | 10/22/2009 | 08-13555 (JMP) | 44225 | $89,855.00 |
| 44  DEVLIN, JOHN 8 CLAY COURT RUMSON, NJ 07760 | 09/22/2009 | | 30342 | $335,577.65 | DEVLIN, JOHN 8 CLAY COURT LOCUST, NJ 07760 | 09/21/2009 | | 21332 | $335,577.65 |
| 45  DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA 69 ROUTE D'ESCH LUXEMBOURG, L-2953 LUXEMBOURG | 11/02/2009 | 08-13555 (JMP) | 60821 | $130,662,523.17 | DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA 69 ROUTE D'ESCH LUXEMBOURG, L-2953 LUXEMBOURG | 11/02/2009 | 08-13555 (JMP) | 60820 | $130,662,523.17 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 46 | DOMZALSKI, CONRAD P. 1221 SIOUX CT NEW LENOX, IL 60451 | 08/28/2009 | 08-13555 (JMP) | 9645 | Undetermined | DOMZALSKI, CONRAD P. 1221 SIOUX CT NEW LENOX, IL 60451 | 08/28/2009 | 08-13555 (JMP) | 9644 | Undetermined |
| 47 | DOMZALSKI, CONRAD P. 1221 SIOUX CT NEW LENOX, IL 60451 | 08/28/2009 | 08-13555 (JMP) | 9646 | Undetermined | DOMZALSKI, CONRAD P. 1221 SIOUX CT NEW LENOX, IL 60451 | 08/28/2009 | 08-13555 (JMP) | 9644 | Undetermined |
| 48 | DORSEY & WHITNEY LLP ATTN: TODD PEARSON 50 SOUTH 6TH STREET MINNEAPOLIS, MN 55402-1498 | 09/22/2009 | 08-13900 (JMP) | 27258 | $58,861.63 | DORSEY & WHITNEY LLP ATTN: ERIC SCHABEL 1105 NORTH MARKET STREET, SUITE 1600 WILMINGTON, DE 19801 | 09/22/2009 | 08-13900 (JMP) | 27259 | $58,861.63 |
| 49 | DUQUESNE, LILIANE ROUTE D'ATH 328 NIMY, B-7020 BELGIUM | 10/22/2009 | 08-13555 (JMP) | 44322 | $42,543.00 | DUQUESNE, LILIANE ROUTE D'ATH 328 NIMY, B-7020 BELGIUM | 10/15/2009 | 08-13555 (JMP) | 40452 | $42,543.00 |
| 50 | DYLLICK-BRENZINGER, FRANK ROSEMARIE DYLLICK-BRENZINGER MAXIMILIANSTR. 36 FREIBURG, D79100 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61399 | $71,005.00 | DYLLICK-BRENZINGER, FRANK ROSEMARIE DYLLICK-BRENZINGER MAXIMILIANSTR. 36 FREIBURG, D79100 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61398 | $71,005.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 51 EDZARD, LUCY HOHENKAMPSWEG 14B BREMEN, 28355 GERMANY | 10/29/2009 | 08-13555 (JMP) | 56052 | $71,005.00 | EDZARD, LUCY HOHENKAMPSWEG 14B BREMEN, 28355 GERMANY | 10/29/2009 | 08-13555 (JMP) | 56051 | $71,005.00 |
| 52 EFTIRLONARGR. FOROYA ARBEIOARAFELAG STOFFALAG 17 TORSHAVN, FO-100 DENMARK | 10/20/2009 | 08-13555 (JMP) | 42420 | $454,432.00 | EFTIRLONARGR. FOROYA ARBEIOARAFELAG STOFFALAG 17 TORSHAVN, FO-100 DENMARK | 10/13/2009 | 08-13555 (JMP) | 37512 | $454,432.00 |
| 53 EMPLEADOS CAJA EXTREMADURA FP C/O CNP VIDA SEGUROS Y REASEGUROS ATTN: FABRICE MARAVAL CALLE OCHANDIANO, 10 MADRID, 28023 SPAIN | 11/02/2009 | 08-13555 (JMP) | 63610 | $1,903,887.39 | EMPLEADOS CAJA EXTREMADURA FP C/O CNP VIDA SEGUROS Y REASEGUROS ATTN: FABRICE MARAVAL CALLE OCHANDIANO, 10 MADRID, 28023 SPAIN | 10/30/2009 | 08-13555 (JMP) | 60376 | $1,903,887.39 |
| 54 FELICE, LAURIELLO A 10 ALLEE DU HETRE POURPRE NEUPRE, 4121 BELGIUM | 10/23/2009 | 08-13555 (JMP) | 45737 | $740,688.00 | LAURIELLO, A. FELICE 10 ALLEE DU HETRE POURPRE NEUPRE, 4121 BELGIUM | 10/21/2009 | 08-13555 (JMP) | 43414 | $740,688.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 55 | FELICE, LAURIELLO A 10 ALLEE DU HETRE POURPRE NEUPRE, 4121 BELGIUM | 11/02/2009 | 08-13555 (JMP) | 61316 | $740,688.00 | LAURIELLO, A. FELICE 10 ALLEE DU HETRE POURPRE NEUPRE, 4121 BELGIUM | 10/21/2009 | 08-13555 (JMP) | 43414 | $740,688.00 |
| 56 | FICHTL, CHRISTIAN OSTERNACHER WEG 10 PRIEN, D-83209 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61234 | $24,056.70 | FIGHTL, CHRISTIAN OSTERNACHER WEG 10 PRIEN, D-83209 GERMANY | 10/30/2009 | 08-13555 (JMP) | 64075 | $24,056.70 |
| 57 | FIEDERLING, GUNTER FALKENPLATZ 8 LUBECK, 23564 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61210 | $31,912.50 | FIEDERLING, GUNTER FALKENPLATZ 8 LsBECK, 28564 GERMANY | 11/02/2009 | 08-13555 (JMP) | 60800 | $31,912.50 |
| 58 | FIGHTL, CHRISTIAN OSTERNACHER WEG 10 PRIEN, D-83209 GERMANY | 10/30/2009 | 08-13555 (JMP) | 64075 | $24,056.70 | FICHTL, CHRISTIAN OSTERNACHER WEG 10 PRIEN, D-83209 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61234 | $24,056.70 |
| 59 | FURLANI, ALDO VIA CENISIO 50 MILAN, 20154 ITALY | 10/29/2009 | 08-13555 (JMP) | 56126 | $12,735.90 | FULANI, ALDO VIA CENISIO 50 MIILAN, 20154 ITALY | 09/30/2009 | 08-13555 (JMP) | 35626 | $12,735.90 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 60 GROZDIJANA, ARSENIJEVIC GRAVENSTEINER WEG 26 HAMBURG, 22049 GERMANY | 10/27/2009 | 08-13555 (JMP) | 47616 | $54,096.80 | GROZDIJANA, ARSENIJEVIC GRAVENSTEINER WEG 26 HAMBURG, 22049 GERMANY | 09/28/2009 | 08-13555 (JMP) | 35079 | $54,096.80 |
| 61 HANDLES AND FITTINGS LTD HAF HOUSE MEAD LANE HERTFORD, HERTS, SG13 7AP UNITED KINGDOM | 07/16/2009 | | 5413 | Undetermined | HANDLES AND FITTINGS LTD HAF HOUSE MEAD LANE HERTFORD, HERTS, UNITED KINGDOM | 07/16/2009 | | 5412 | Undetermined |
| 62 HARJANI, JAIKISHIN VASHDEY & VINOD VASHDEV & GORDHAM VASHDEV 77 HIGH STREET #03-03, HIGH STREET PLAZA LAVELLE, PA 179433 SINGAPORE | 10/30/2009 | 08-13555 (JMP) | 59323 | $141,740.00 | HARJANI, JAIKISHIN VASHDEY & VINOD VASHDEV & GORDMAN VASHDEV 77, HIGH STREET, # 03-03 HIGH STREET PLAZA, 179433 SINGAPORE | 10/29/2009 | 08-13555 (JMP) | 56301 | $141,740.00 |
| 63 HARTEVELD, L. C/O M. HARTEVELD-VAN HERK ZUIDEINDSEWEG 10 BG DELFGAUW, 2645 NETHERLANDS | 10/28/2009 | 08-13555 (JMP) | 51801 | $70,755.00 | HARTEVELD, L. C/O M. HARTEVELD-VAN HERK ZUIDEINDSEWEG 10 BG DELFGAUW, 2645 NETHERLANDS | 10/26/2009 | 08-13555 (JMP) | 47198 | $70,755.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts                                           Page 15 of 37

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 64 | HEMELIK, MARC HUETTENDYK 15 MONCHENGLADBACH, 61066 GERMANY | 09/22/2009 | 08-13555 (JMP) | 34301 | $9,905.00 | HEMELIK, MARK DR HUETTENDYK 15 MONCHENGLADBACH, 41066 GERMANY | 09/22/2009 | 08-13555 (JMP) | 32232 | $9,905.00 |
| 65 | HERMAN FRESE & PARTNER STEUERBERATUNGSGES ELLSCHAFT DIRECTOR HERMANN FRESE GROSSE STRASSE 24 OTTERSBERG, 28870 GERMANY | 10/26/2009 | 08-13555 (JMP) | 47209 | $17,110.00 | HERMANN FRESE & PARTNER STEUERBERATUNGSGESEL LSCHAFT DIRECTOR HERMANN FRESE GROSSE STRASSE 24 OTTERSBERG, 28870 GERMANY | 10/26/2009 | 08-13555 (JMP) | 47208 | $17,110.00 |
| 66 | HO JULIE BOW MUN 4H BLOCK 6 SCENEWAY GARDEN LAMTIN KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57074 | $30,000.00* | HO, JULIE BOW MUN 4H BLOCK 6 SCENEWAY GARDEN LAM TIN KOWLOON, HONG KONG | 10/29/2009 | 08-13555 (JMP) | 56188 | $30,000.00* |
| 67 | HO NG YIM MEI FLAT F 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49479 | $130,000.00* | HO NG YIM MEI FLAT G 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45438 | $130,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 68 HUI KIM PANG<br>FLAT A, 11/F, BLOCK 2,<br>THE FLORIDIAN,<br>18 SAI WAN TERRACE,<br>QUARRY BAY<br>HONG KONG,<br>HONG KONG | 10/28/2009 | 08-13555 (JMP) | 51121 | $100,000.00* | HUI KIMG PANG<br>FLAT A, 11/F, BLOCK 2,<br>THE FLORIDIAN<br>18 SAI WAN TERRACE<br>QUARRY BAY,<br>HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45760 | $100,000.00* |
| 69 HYNOTE, ROBERT A<br>4459 REDWOOD ROAD<br>NAPA, CA 94558-9708 | 09/17/2009 | | 14939 | $3,238,502.98 | HYNOTE, ROBERT A.<br>4459 REDWOOD ROAD<br>NAPA, CA 94558 | 09/17/2009 | 08-13555 (JMP) | 14941 | $3,238,502.98 |
| 70 KEYBANK NATIONAL ASSOCIATION<br>SQUIRE SANDERS &<br>SEMPSEY L.L.P.<br>C/O ANDREW SIMON<br>AND STEPHEN LERNER<br>221 E. FOURTH ST., SUITE 2900<br>CINCINNATI, OH 45202 | 11/12/2008 | 08-13888 (JMP) | 596 | $91,469,534.00 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC<br>c/o Oaktree Capital Management, LP<br>333 South Grand Ave., 28th Floor<br>Los Angeles, CA 90071 | 11/06/2008 | 08-13888 (JMP) | 538 | $91,469,534.00 |
| 71 KOOMEN-MERKX, H.C.M.<br>NIEUWE KEIZERSGRACHT<br>AMSTERDAM, 1018VG<br>NETHERLANDS | 10/30/2009 | 08-13555 (JMP) | 57475 | $221,781.79 | KOOMEN-METRKX, H.C.M.<br>NIEUWE KEIZERSGRACHT 450<br>AMSTERDAM, 1018VG<br>NETHERLANDS | 10/27/2009 | 08-13555 (JMP) | 48670 | $221,781.79 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 72 | KWAN, SHUN KIT BLOCK 8, FLAT 32A, TUNG CHUNG CRESENT TUNG CHUNG LANTACE, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57556 | $60,000.00* | KWAN SHUN KIT 32A BLOCK 8 TUNG CHUNG CRESCENT TUNG CHUNG LANTAU, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 46961 | $60,000.00* |
| 73 | KWOK LUI FLAT E, 7/FL, SHUI WING IND BLDG 12-22 TAI YUEN ST, KWAI CHUNG KOWLOON, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 60828 | $50,000.00* | KWOK LUI FLAT E, 7/FL, SHUI WING IND BLDG 12-22 TAI YUEN ST, KWAI CHUNG, KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57313 | $50,000.00* |
| 74 | LAI CHUNG FAT 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45786 | $64,343.26 | LAI CHUNG FAI 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45789 | $64,343.26 |
| 75 | LAI CHUNG FAT 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45792 | $100,676.20 | LAI CHUNG FAT 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45782 | $100,676.20 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 76  LAM CHIU KOW, FRANK 39, BRAEMAR HILL ROAD FLAT 12C NORTH POINT, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 51627 | $102,690.49* | LAM CHIU KOW, FRANK 39, BRAEMAR HILL ROAD FLAT 12D NORTH POINT HONG KONG, | 10/27/2009 | 08-13555 (JMP) | 49977 | $102,690.49* |
| 77  LAM SAI KEE DAVID & CHAN YUET FUN FLAT H, 16/F, CHAI KUNG MANSION TAIKOO SHING , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 61304 | $50,000.00* | LAM SAI KEE DAVID & CHAN YUET FUN FLAT H, 16/F, CHAI KUNG MANSION TAIKOO SHING, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57133 | $50,000.00* |
| 78  LANCASTER OFFICE CLEANING COMPANY LTD RAVENSCOURT WESTERHAM ROAD KESTON, KENT, BR2 6HE UNITED KINGDOM | 09/18/2009 | | 18730 | Undetermined | LANCASTER OFFICE CLEANING COMPANY LTD RAVENSCOURT WESTERHAM ROAD LOCKBOTTOM, BR2 6HE UNITED KINGDOM | 09/18/2009 | | 18729 | Undetermined |
| 79  LANITZ, JOCHEN IVELKENWEG 6 BEMPFLINGON, 72658 GERMANY | 09/28/2009 | 08-13555 (JMP) | 35325 | $18,681.00 | LUNITZ, JOCHEN NELKENWEG 6 BEMPFLINGEN, 72658 GERMANY | 09/21/2009 | 08-13555 (JMP) | 25218 | $18,681.00 |
| 80  LATRUWE-VAN EENOO KORTRIJKSESTRAAT 334 OOSTKAMP, 8200 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 52054 | $56,604.00 | LATRUWE-VAN EENOO KORTRIJKSESTRAAT 334 OOSTKAMP, 8020 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 52053 | $56,604.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 81 | LAU WAI FONG FLAT G. 21/F KO FUNG COURT 5 FOOK YUM ROAD NORTH POINT, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 60817 | $64,181.56* | LAU WAI FONG FLAT G. 21/F KO FUNG COURT 5 FOOK YUM ROAD NORTH POINT, HONG KONG | 10/29/2009 | 08-13555 (JMP) | 56481 | $64,181.56* |
| 82 | LAU, SI WAI RM 101, BLK 45 HENG FA CHUEN CHAI WAN, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47377 | $64,181.56* | LAU SI WAI RM 101, BLK 45 HENG FA CHUEN CHAI WAN, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45443 | $64,181.56* |
| 83 | LAU, SI WAI RM 101, BLK 45 HENG FA CHUEN CHAI WAN, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47378 | $38,508.93* | LAU SI WAI RM 101, BLK 45 HENG FA CHUEN CHAI WAN, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45444 | $38,508.93* |
| 84 | LAU, SI WAI RM 101, BLK 45 HENG FA CHUEN CHAI WAN, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47379 | $25,672.62* | LAU SI WAI RM 101, BLK 45 HENG FA CHUEN CHAI WAN, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45445 | $25,672.62* |
| 85 | LAU, SI WAI RM 101, BLK 45 HENG FA CHUEN CHAI WAN, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47381 | $0.00* | LAU SI WAI RM 101, BLK 45 HENG FA CHUEN CHAI WAN, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45447 | $40,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 86  LEEUWRIK, W. DUBLOEN 17 HOORN, 1628 RR NETHERLANDS | 10/28/2009 | 08-13555 (JMP) | 54498 | $35,377.00 | LEEUWRIK, W. DUBLOEN 17 HOORN, 1628 RR NETHERLANDS | 10/28/2009 | 08-13555 (JMP) | 54401 | $35,377.50 |
| 87  LEHMAN BROTHERS FINANCE AG, IN LIQUIDATION A/K/A LEHMAN BROTHERS FINANCE SA, IN LIQUIDATION C/O PRICEWATERHOUSECO OPERS AG, ZURICH BANKRUPTCY LIQUIDATOR AND FOREIGN REPRESENTATIVE ZURICH, CH-8021 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63462 | $52,280,310,937.51 | LEHMAN BROTHERS FINANCE AG, IN LIQUIDATION A/K/A LEHMAN BROTHERS FINANCE SA, IN LIQUIDATION C/O PRICEWATERHOUSECOOPE RS AG, ZURICH BANKRUPTCY LIQUIDATOR AND FOREIGN REPRESENTATIVE ZURICH, CH-8021 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63847 | $52,280,310,937.51* |
| 88  LEUNG CHI WANG FLAT B, 16/F, BLOCK 2, THE WATERSIDE 15 OW CHUN STREET NT, HONG KONG | 10/29/2009 | 08-13555 (JMP) | 55140 | $50,000.00* | LEUNG CHI WANG FLAT B, 16/F, BLOCK 2, THE WATERSIDE 15 ON CHUN STREET MA ON SHAN, NT, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57256 | $50,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 89 | LEUNG CHI WANG FLAT B, 16/F, BLOCK 2, THE WATERSIDE 15 ON CHUN STREET MA ON SHAN, NT, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57255 | $30,000.00* | LEUNG CHI WANG FLAT B, 16/F, BLOCK 2, THE WATERSIDE 15 ON CHUN STREET NT, HONG KONG | 10/29/2009 | 08-13555 (JMP) | 55141 | $30,000.00* |
| 90 | LEUNG EDWUN KWAN WAI 22 MAIDSTONE ROAD 3/F KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57109 | $80,000.00* | LEUNG, EDWIN KWAN WAI 22 MAIDSTONE ROAD, 3/F KOWLOON, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 51623 | $80,000.00* |
| 91 | LEUNG PUI HA FLAT C, 11/F, TOWER 8, VISTA PARADISO 2 HANG MING STREET MA ON SHAN, NT, HONG KONG | 10/29/2009 | 08-13555 (JMP) | 55245 | $64,181.56* | LEUNG, PUI HA FLAT C, 11/F, TOWER 8, VISTA PARADISO 2 HANG MING STREET, MA ON SHAN, N.T., HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47031 | $64,181.56* |
| 92 | LI GANG BEIJING FORTUNE BUILDING 5 DONG SAN HUAN NORTH ROAD CHAOYANG DISTRICT BEIJING, 100004 CHINA | 10/27/2009 | 08-13555 (JMP) | 49516 | $200,000.00* | LI GANG 6F BEIJING FORTUNE BUILDING, 5 DONG SAN HUAN NORTH ROAD CHAOYANG DISTRICT BEIJING, 100004 CHINA | 10/22/2009 | 08-13555 (JMP) | 44297 | $200,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 93 | LIANG HUANG YUNG-FANG (ALSO KNOWN AS JEANNIE HUANG) 10F-5, NO. 87 CHUNG HSIAO E. ROAD, SEC. 4 TAIPEI, TAIWAN, PROVINCE OF CHINA | 10/28/2009 | 08-13555 (JMP) | 50345 | $200,000.00 | YUNG-FANG, LIANG HUANG (ALSO KNOWN AS JEANNIE HUANG) 10F-5, NO.87 CHUNG HSIAO E. ROAD, SEC. 4, TAIPEI, TAIWAN, PROVINCE OF CHINA | 09/30/2009 | 08-13555 (JMP) | 35606 | $200,000.00 |
| 94 | LIN JUI LONG UNIT C 14/FL C.D.W. BUILDING 388 CASTLE PEAK ROAD TSUEN WAN, NT HONG KONG | 11/02/2009 | 08-13555 (JMP) | 61309 | $100,000.00* | LIN, JUILONG UNIT C, 14/F C.D.W. BLDG 388 CASTLE PEAK ROAD TSUEN WAN, NT HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45401 | $100,000.00* |
| 95 | LITHANDER, CARL JOHAN 2 KINGS MANSIONS LAWRENCE STREET LONDON, SW3 5NB UNITED KINGDOM | 08/06/2009 | | 7496 | Undetermined | LITHANDER, CARL JOHAN 2 KINGS MANSIONS LAWRENCE STREET LONDON, SW3 5NB UNITED KINGDOM | 08/06/2009 | | 7495 | Undetermined |
| 96 | LO LAI MAN 183 HA WONG YI AU HOUSE D, MARVELOUS VILLA TAI PO, NT, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50597 | $30,000.00* | LO LAI MAN 183 HA WONG YI AU HOUSE D, MARVELOUS VILLA TAI PO, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49572 | $30,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 97 | LU, CHUN MEI F6, NO44, LN 75, SEC 2, ZHONGHUA RD. ZHONGZHENG DIST, TAIPEI CITY, 100 TAIWAN, PROVINCE OF CHINA | 11/02/2009 | 08-13555 (JMP) | 62921 | $140,000.00 | LU CHUN-MEI F6. NO 44 LN. 75 SEC 2, ZHONGHUA RD ZHONGZHENG DIST. TAIWAN, CHINA | 10/19/2009 | 08-13555 (JMP) | 41347 | $140,000.00* |
| 98 | MA KIT CHING, VERONICA FLAT E, 18/F, BLK 9, CITY GARDEN 233 ELECTRIC RD. NORTH POINT, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62900 | $38,508.93* | MA KIT CHING, VERONICA FLAT E, 18/F, BLK 9, CITY GARDEN 233 ELECTRIC RD. NORTH POINT, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57233 | $38,508.93* |
| 99 | MANDARIN ORIENTAL, WASHINGTON, D.C. ATTN: COURTHEY LINDSAY, CREDIT MANAGER 1330 MARYLAND AVE, S.W. WASHINGTON, DC 20024 | 07/24/2009 | | 6048 | $126,130.60 | MANDARIN ORIENTAL ATTN: COURTNEY LINDSAY, CREDIT MANAGER 1330 MARYLAND AVE S.W. WASHINGTON, DC 20024 | 07/24/2009 | | 6047 | $126,130.60 |
| 100 | MCCOOEY, KEVIN C. 315 E 68TH ST APT 8T NEW YORK, NY 10065-5603 | 09/04/2009 | 08-13555 (JMP) | 10372 | $378,851.13 | MCCOOEY, KEVIN C. 315 EAST 68TH STREET APT 8T NEW YORK, NY 10021 | 09/04/2009 | 08-13555 (JMP) | 10370 | $378,851.13 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 101 | MCCOOEY, KEVIN C. 315 EAST 68TH STREET APT 8T NEW YORK, NY 10065 | 09/04/2009 | 08-13555 (JMP) | 11012 | $378,851.13 | MCCOOEY, KEVIN C. 315 EAST 68TH STREET APT 8T NEW YORK, NY 10021 | 09/04/2009 | 08-13555 (JMP) | 10370 | $378,851.13 |
| 102 | MICHIGAN DEPARTMENT OF TREASURY MICHAEL A. COX, ATTORNEY GENERAL CADILLAC PLACE, STE 10-200 DETROIT, MI 48202 | 05/18/2009 | 08-13555 (JMP) | 4395 | $50,101.08 | MICHIGAN DEPARTMENT OF TREASURY ATTN: JUANDISHA M HARRIS (P62978) CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 05/16/2009 | 08-13555 (JMP) | 4541 | $50,101.08 |
| 103 | MUELLER-GOSCHIN, ANNA MARIA WALTHER-VON-CRONBERG PLATZ 9 FRANKFURT AM MAIN, 60594 GERMANY | 11/02/2009 | 08-13555 (JMP) | 63690 | $28,614.36 | MUELLER-GOSCHIN, ANNA MARIA WALTHER-VON-CRONBERG PLATZ 9 FRANKFURT AM MAIN, 60594 GERMANY | 11/02/2009 | 08-13555 (JMP) | 63435 | $28,614.36 |
| 104 | NADIG, BALU S. 38 PONDEROSA LANE OLD BRIDGE, NJ 08857 | 09/22/2009 | 08-13555 (JMP) | 28560 | $68,494.51 | NADIG, BALU S. 38 PONDEROSA LANE OLD BRIDGE, NJ 08857 | 09/22/2009 | 08-13555 (JMP) | 28561 | $68,494.51 |
| 105 | NANCE, STEVIEANN 49 PRINCE ST APT 15 NEW YORK, NY 10012 | 08/26/2009 | 08-13555 (JMP) | 9463 | $14,022.16 | NANCE, STEVIEANN 49 PRINCE ST, APT 15 NEW YORK, NY 10012 | 08/26/2009 | 08-13555 (JMP) | 9464 | $14,022.16 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 106 | NATIONAL CAPITOL CONTRACTING, LLC DBA NATIONAL CAPITAL CAPTIONING CHRIS MARQUEZ 200 N. GLEBE RD., SUITE 710 ARLINGTON, VA 22203 | 08/25/2009 | | 9375 | $14,660.02 | NATIONAL CAPITOL CAPTIONING 200 NORTH GLEBE RD. #710 ARLINGTON, VA 22203 | 08/25/2009 | 08-13555 (JMP) | 9376 | $14,660.02 |
| 107 | NAU, FRANZISKA HANDELSTR. 19 BIBERACH, 88400 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61397 | $29,387.00 | FUAU FUANZISKA NAU HANDELSTR. 19 BIBEUACH, 88400 GERMANY | 09/17/2009 | 08-13555 (JMP) | 15198 | $29,387.00 |
| 108 | NG SUI LING ****NO ADDRESS PROVIDED**** , | 11/02/2009 | 08-13555 (JMP) | 61547 | $200,000.00* | NG SUI LING FLAT A 8/F KEN 7 BUILDING 39-39A JORDAN ROAD HONG KONG, KLN, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 60831 | $200,000.00* |
| 109 | NOVY, DANIEL A 10178 ABOTTSHIRE VILLAGE PLACE POWELL, OH 43065 | 07/16/2009 | 08-13555 (JMP) | 5423 | $65,000.00 | NOVY, DANIEL A 10178 ABOTTSHIRE VILLAGE PLACE POWELL, OH 43065 | 07/16/2009 | 08-13555 (JMP) | 5424 | $65,000.00 |
| 110 | ORKHUIZEN BEST BEHEER BV NIEUWSTRAAT 66 BEST, 5683 KD NETHERLANDS | 10/28/2009 | 08-13555 (JMP) | 54692 | $90,566.40 | OCKHUIZEN BEST BEHEER B.V. NIEUWSTRAAT 66 BEST, 5683 KD NETHERLANDS | 10/28/2009 | 08-13555 (JMP) | 54638 | $90,566.40 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 111  OTP SUPRA DERIVATIVE BOND FUND DORA SZILADI-LOSTEINER, DIRECTOR 16, NADOR STREET BUDAPEST, H-1876 HUNGARY | 10/28/2009 | 08-13555 (JMP) | 50389 | $355,025.00 | OTP GLOBAL DERIVATIVE BOND FUND DORA SZILADI-LOSTEINER, DIRECTOR 16, NADOR STREET BUDAPEST, H-1876 HUNGARY | 10/28/2009 | 08-13555 (JMP) | 50388 | $355,025.00 |
| 112  PAN SHEK LING ROOM 801 KINOX CENTRE 9 HUNG TO ROAD KWUN TONG KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57163 | $23,105.36* | PAN, SHEK LING ROOM 801 KINOX CENTRE 9 HUNG TO ROAD KWUN TONG KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48639 | $23,105.36* |
| 113  PAN SHEK LING ROOM 801 KINOX CENTRE 9 HUNG TO ROAD KWUN TONG KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57229 | $30,000.00* | PAN SHEK LING ROOM 801 KINOX CENTRE 9 HUNG TO ROAD KWUN TONG KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48638 | $30,000.00* |
| 114  PAPE, TAMARA J. 3920 HIGHLANDER WAY W ANN ARBOR, MI 48108 | 11/24/2008 | 08-13555 (JMP) | 896 | $150,000.00 | PAPE, TAMARA J. 3920 HIGHLANDER WAY W ANN ARBOR, MI 48108 | 11/25/2008 | 08-13555 (JMP) | 1087 | $150,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 115  PEP CREDIT INVESTOR L.P. ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK, NY 10036 | 09/22/2009 | 08-13900 (JMP) | 26385 | Undetermined | PEP CREDITOR INVESTOR C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK, NY 10036 | 09/22/2009 | 08-13900 (JMP) | 26380 | Undetermined |
| 116  PETTET, SHELLEY R 13126 W 59TH PL ARVADA, CO 80004 | 07/22/2009 | | 5850 | Undetermined | PETTET, SHELLEY RAE SCH 13126 W 59TH PL ARVADA, CO 80004 | 07/22/2009 | 08-13555 (JMP) | 5851 | Undetermined |
| 117  PIEPER, RICHARD 5325 SPUR CROSS TRAIL PARKER, CO 80134 | 09/14/2009 | 08-13555 (JMP) | 12007 | $782,179.10 | PIEPER, RICHARD 5325 SPUR CROSS TRAIL PARKER, CO 80134 | 09/14/2009 | 08-13555 (JMP) | 12004 | $782,179.10 |
| 118  PIONEER CHOICE HOLDINGS LIMITED ATTN: WILLIAM WEI CHENG FU C/O 200 CANTONMENT ROAD # 15-00 SOUTHPOINT , 089763 SINGAPORE | 08/14/2009 | 08-13888 (JMP) | 8355 | $3,096,263.00 | PIONEER CHOICE HOLDINGS LIMITED ATTN: WILLIAM WEI CHENG FU C/O 200 CANTONMENT ROAD # 15-00 SOUTHPOINT , 089763 SINGAPORE | 08/14/2009 | 08-13888 (JMP) | 8356 | $3,096,263.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 119 | PORATH, JOSEPH & RIVA 10, RACHEL HAMESHORERET ST. PETACH TIKVA, 49504 ISRAEL | 10/28/2009 | 08-13555 (JMP) | 50977 | $10,000.00 | PORATH, JOSEPH AND RIVA 10 RACHEL HAMESHORERET ST PETACH TIAVA, 49504 ISRAEL | 10/13/2009 | 08-13555 (JMP) | 37495 | $10,000.00 |
| 120 | PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSOURI, THE ATTN: CRAIG HUSTING, CIO 3210 W. TRUMAN BLVD. JEFFERSON CITY, MO 65109 | 11/02/2009 | 08-13555 (JMP) | 62752 | $10,626,702.00 | PUBLIC EDUCATION EMPLOYEE RETIREMENT SYSTEM OF MISSOURI, THE ATTN: CRAIG HUSTING, CIO 310 W. TRUMAN BLVD. JEFFERSON CITY, MO 65109 | 11/02/2009 | 08-13555 (JMP) | 62751 | $10,626,702.00 |
| 121 | RAU, ROLAND ENDERLESTR. 50 GUNZBURG, 89312 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61259 | Undetermined | RAU, ROLAND ENDERLESTR. 50 GUNZBURG, 89312 GERMANY | 10/26/2009 | 08-13555 (JMP) | 46616 | Undetermined |
| 122 | ROBINSON, R. BRUCE 1548 COUNTY ROAD 137 GLENWOOD SPRINGS, CO 81601 | 09/08/2009 | 09-10560 (JMP) | 10527 | $35,000.00 | ROBINSON, R. BRUCE DAYLE ROBINSON 1548 COUNTY ROAD 137 GLENWOOD SPRINGS, CO 81601 | 09/08/2009 | 09-10560 (JMP) | 10526 | $35,000.00 |
| 123 | ROBINSON, R. BRUCE 1548 COUNTY ROAD 137 GLENWOOD SPRINGS, CO 81601 | 09/08/2009 | 09-10560 (JMP) | 10528 | $35,000.00 | ROBINSON, R. BRUCE DAYLE ROBINSON 1548 COUNTY ROAD 137 GLENWOOD SPRINGS, CO 81601 | 09/08/2009 | 09-10560 (JMP) | 10526 | $35,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 124 RODRIGUES COSTA SONSA, PAULO FERNANDO RUA ENGO ADELINO AMADO DA COSTA, N 404 PAREDE, 2775-366 PORTUGAL | 10/19/2009 | 08-13555 (JMP) | 42064 | $28,958.76 | RODRIGUES COSTA SONSA, PAULO FERNANDO RUA ENGO ADELINO AMADO DA COSTA, N 404 PAREDE, 2775-366 PORTUGAL | 10/19/2009 | 08-13555 (JMP) | 42062 | $28,958.76 |
| 125 ROESKE, ROBERT A. & SUE A. 307 WILSON AVENUE ROTHSCHILD, WI 54474 | 07/20/2009 | | 5595 | $10,083.70 | ROESKE, ROBERT A. & SUE A. 307 WILSON AVENUE ROTHSCHILD, WI 54474 | 04/17/2009 | 08-13555 (JMP) | 3814 | $10,083.70 |
| 126 ROLL, BEATE SUEDSTR. 9 ADELEBSEN, D-37139 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41422 | $14,434.02 | ROLL, BEATE SUEDSTR. 9 ADELEBSEN, D-37139 GERMANY | 10/13/2009 | 08-13555 (JMP) | 38395 | $14,434.02 |
| 127 ROTH-STROMAN, GLORY E. 102 WILKES DRIVE HAINES CITY, FL 33844 | 07/24/2009 | | 6026 | $25,000.00 | ROTH-STROMAN, GLORY E. 102 WILKES DRIVE HAINES CITY, FL 33844 | 04/27/2009 | 08-13555 (JMP) | 3991 | $25,000.00 |
| 128 SCHAFLI-SCHNEIDER, RUDOLF BUNGERTSTRASSE 1 ZIZERS, CH-7205 SWITZERLAND | 10/05/2009 | 08-13555 (JMP) | 36222 | $22,309.48 | SCHAFLI, RUDOLF BUNG ESTSTRASSE 1 ZIZERS, CH-7205 SWITZERLAND | 09/28/2009 | 08-13555 (JMP) | 35376 | $22,309.48 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 129 | SCHUBERT, HANS-JOACHIM & GISELA FICHTESTRASSE 3 KAMSDORF, D-07334 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41775 | $55,520.40 | SCHUBERT, GISELA AND HANS-JOACHIM FICHTESTRASSE 3 KAMSDORF, D-07334 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37477 | $55,520.40 |
| 130 | SCHWARZ, HANS KERNERSTR. 34 STUTTGART, D-70182 GERMANY | 10/28/2009 | 08-13555 (JMP) | 50913 | Undetermined | SCHWARZ, HANS DR. KERNERSTR. 34 STUTTGART, D-70182 GERMANY | 10/01/2009 | 08-13555 (JMP) | 35971 | Undetermined |
| 131 | SECURITY NATIONAL LIFE INS. CO. ATTN: STEPHEN M. SILL PO BOX 57220 SALT LAKE CITY, UT 84157-0220 | 09/18/2009 | | 33283 | $1,604,715.62 | SECURITY NATIONAL LIFE INS. CO. ATTN: STEPHEN M. SILL PO BOX 57220 SALT LAKE CITY, UT 84157-0220 | 09/18/2009 | | 16128 | $1,604,715.62 |
| 132 | SOVEREIGN BANK 75 STATE STREET, MA1-SST-04-01 ATTN: BERTIN C. EMMONS, SENIOR COUNSEL BOSTON, MA 02109 | 05/29/2009 | 08-13555 (JMP) | 4662 | Undetermined | SOVEREIGN BANK ATTN: BERTIN C. EMMONS, SENIOR COUNSEL 75 STATE STREET, MA1-SST-04-01 BOSTON, MA 02109 | 05/29/2009 | 08-13555 (JMP) | 4661 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 133 | STATE OF ARIZONA DEPARTMENT OF REVENUE BANKRUPTCY LITIGATION SECTION C/O TAX, BANKRUPTCY & COLLECTION SECTION 1275 WEST WASHINGTON AVENUE PHOENIX, AZ 85007 | 10/29/2008 | 08-13555 (JMP) | 414 | $20,734.73 | STATE OF ARIZONA DEPARTMENT OF REVENUE BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE STREET PHOENIX, AZ 85007 | 10/27/2008 | 08-13555 (JMP) | 365 | $20,734.73 |
| 134 | STATE OF ARIZONA DEPARTMENT OF REVENUE BANKRUPTCY LITIGATION SECTION C/O TAX, BANKRUPTCY & COLLECTION SECTION 1275 WEST WASHINGTON AVENUE PHOENIX, AZ 85007 | 10/30/2008 | 08-13555 (JMP) | 438 | $20,734.73 | STATE OF ARIZONA DEPARTMENT OF REVENUE BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE STREET PHOENIX, AZ 85007 | 10/27/2008 | 08-13555 (JMP) | 365 | $20,734.73 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 135 | STATE OF ARIZONA DEPARTMENT OF REVENUE BANKRUPTCY LITIGATION SECTION C/O TAX, BANKRUPTCY & COLLECTION SECTION 1275 WEST WASHINGTON AVENUE PHOENIX, AZ 85007 | 11/03/2008 | 08-13555 (JMP) | 485 | $20,734.73 | STATE OF ARIZONA DEPARTMENT OF REVENUE BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE STREET PHOENIX, AZ 85007 | 10/27/2008 | 08-13555 (JMP) | 365 | $20,734.73 |
| 136 | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-37A THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR 101 BARCLAY STREET; 8 WEST 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 09/17/2009 | 08-13899 (JMP) | 14474 | Undetermined | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-37A THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR 101 BARCLAY STREET; 8 WEST 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 09/17/2009 | 08-13899 (JMP) | 14473 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 137 | STUART C. IRBY CO. D/B/A IRBY ELECTRICAL DISTRIBUTORS - DAVID B. POGRUND STONE POGRUND & KOREY LLC 1 EAST WACKER DRIVE, SUITE 2610 CHICAGO, IL 60601 | 01/27/2009 | 08-13555 (JMP) | 2066 | $18,158.62 | STUART C. IRBY CO. D/B/A IRBY ELECTRICAL DIST. OF THE CITY OF JACKSON/STATE OF MS DAVID B. POGRUND - STONE POGRUND & KOREY 1 EAST WACKER DRIVE, SUITE 2610 , | 01/26/2009 | 08-13555 (JMP) | 2005 | $18,158.62 |
| 138 | TANG NGAR CHE, GRACE FLAT 8 19/F BLOCK 29 HENG FA CHUEN, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57176 | $50,000.00* | TAN NGAR CHE, GRACE FLT 8, 19/F, BLK 29 HENG FA CHUEN, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57130 | $50,000.00* |
| 139 | TEMPORIS HOLDINGS LIMITED C/O CRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A MALAGA, E-29660 SPAIN | 10/21/2009 | 08-13555 (JMP) | 44954 | $241,755.00 | TEMPORIS HOLDINGS LIMITED C/O CRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A NUEVA ANDALUCIA-MARBELLA, E-29660 SPAIN | 10/21/2009 | 08-13555 (JMP) | 43522 | $241,755.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 140 THAYER PROPERTIES LIMITED ATTN: BARRY PORTER AS DIRECTOR 25 BANK STREET LONDON, E14 5LE UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 23487 | Undetermined | THAYER PROPERTIES (JERSEY) LIMITED ATTN: BARRY PORTER AS DIRECTOR 26 NEW STREET ST. HELIER, JE2 3RA UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 23488 | Undetermined |
| 141 TOYOKAWA SHINKIN BANK, THE 3-34-1 SUEHIRO-DORI TOYOKAWA-SHI AICHI, 442-8520 JAPAN | 11/02/2009 | 08-13555 (JMP) | 61039 | $4,791,222.69 | TOYOKAWA SHINKIN BANK, THE 3-34-1, SUEHIRO-DORI TOYOKAWA-SHI AICHI, 442-8520 JAPAN | 11/02/2009 | 08-13555 (JMP) | 60824 | $4,791,222.69 |
| 142 TSCHIEDEL, GERHARD FRENAYSTR. 25 BENSHEIM, 64625 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61037 | $8,505.00 | TSCHIEDEL, GERHARD FRENAYSTR. 25 BENSHEIM, 64625 GERMANY | 10/23/2009 | 08-13555 (JMP) | 45606 | $8,505.00 |
| 143 VAN HEESCH, HANS-JURGEN GARTENSTR. 5 KLEVE, D-47533 GERMANY | 10/27/2009 | 08-13555 (JMP) | 49567 | $28,486.00 | VAN HEESCH, HANS-JURGEN GARTENSTR. 5 KLEVE, D-47533 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41528 | $28,486.00 |
| 144 VON HALEM, WILHELM FORST-ALLEE 31 HAGE, D-26524 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61403 | $35,460.00 | VON HALEM, WILHELM FORST - ALLEE 31 HAGE, D-26524 GERMANY | 10/29/2009 | 08-13555 (JMP) | 56634 | $35,460.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 145 | WANG, ZHEN NO.421. YAN'AN STREET CHAOYANG DISTRICT CHANGCHUN, 130021 CHINA | 10/27/2009 | 08-13555 (JMP) | 48661 | $420,000.00* | WANG ZHEN NO. 421 YAN'AN STREET CHAOYANG DISTRICT, CHINA | 10/19/2009 | 08-13555 (JMP) | 42084 | $420,000.00* |
| 146 | WENGERMEIER, WOLFGANG 33 KENILWORTH SQUARE DUBLIN, 6 IRELAND | 10/13/2009 | 08-13555 (JMP) | 37720 | Undetermined | WENGERMEIER, WOLFGANG 33 KENILWORTH SQUARE DUBLIN 6, IRELAND | 10/08/2009 | 08-13555 (JMP) | 37017 | Undetermined |
| 147 | WIERZGAC, EUGENE J. 2792 MANCHESTER ROAD ANN ARBOR, MI 48104 | 07/27/2009 | | 6437 | $136,368.00 | WIERZGAC, EUGENE J. 2792 MANCHESTER ROAD ANN ARBOR, MI 48104 | 05/01/2009 | 08-13555 (JMP) | 4062 | $136,368.00 |
| 148 | WONG LAI SHAN ROOM 704, FU PIK HOUSE, TAI WO HAU ESTATE TSUEN WAN, NT, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 61545 | $30,000.00* | WONG LAI SHAN ROOM 704, FU PIK HOUSE, TAI WO HAU ESTATE TSUEN WAN, N.T., HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57271 | $30,000.00* |
| 149 | WONG LAI SHAN ROOM 704, FU PIK HOUSE, TAI WO HAU ESTATE TSUEN WAN, NT, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 61546 | $20,000.00* | WONG LAI SHAN ROOM 704, FU PIK HOUSE, TAI WO HAU ESTATE TSUEN WAN, N.T., HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57272 | $20,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 7 : DUPLICATE CLAIMS**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | TOTAL | $52,634,141,789.18 | | | | | |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
In re                                          :        Chapter 11 Case No.
                                               :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,       :        08-13555 (JMP)
                                               :
                        Debtors.               :        (Jointly Administered)
------------------------------------------------------------------x

### ORDER GRANTING DEBTORS'
### SEVENTH OMNIBUS OBJECTION TO CLAIMS (DUPLICATE CLAIMS)

Upon the seventh omnibus objection to claims, dated April 1, 2010 (the

"Seventh Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its

affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in

possession (collectively, the "Debtors"), seeking entry of an order, pursuant to section

502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the

Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for

the filing of omnibus objections to proofs of claim [Docket No. 6664], disallowing and

expunging the Duplicate Claims on the grounds that such claims are duplicative of the

corresponding Surviving Claims, all as more fully described in the Seventh Omnibus

Objection to Claims; and due and proper notice of the Seventh Omnibus Objection to

Claims having been provided, and it appearing that no other or further notice need be

provided; and the Court having found and determined that the relief sought in the Seventh

Omnibus Objection to Claims is in the best interests of the Debtors, their estates,

creditors, and all parties in interest and that the legal and factual bases set forth in the

---

[1]     Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed
to such terms in the Debtors' Seventh Omnibus Objection to Claims.

Seventh Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Seventh Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on <u>Exhibit 1</u> annexed hereto under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "<u>Duplicate Claims</u>") are disallowed and expunged; and it is further

ORDERED that the claims listed on <u>Exhibit 1</u> annexed hereto under the heading "*Surviving Claims*" (collectively, the "<u>Surviving Claims</u>") will remain on the claims register subject to the Debtors' right to further object as set forth herein; and is further

ORDERED that all information included on and all documentation filed in support of any Duplicate Claims, including, but not limited to, derivative and guarantee questionnaires and supporting documentation, shall be treated as having been filed in support of the corresponding Surviving Claims; and is further

ORDERED that nothing in this Order or disallowance and expungement of the Duplicate Claims constitutes any admission or finding with respect to any of the Surviving Claims, and the Debtors' rights to object to the Surviving Claims on any basis is preserved; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to, (i) any claim listed on <u>Exhibit A</u> annexed to

the Seventh Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed on Exhibit 1 annexed hereto and (ii) any Surviving Claim; *provided, however*, that if the Court subsequently orders that a Surviving Claim is not appropriately duplicative of the corresponding Duplicate Claim, then the claims agent shall be authorized and directed to immediately reinstate such Duplicative Claim in these chapter 11 cases (the "Reinstated Claim") and the rights of all interested parties with respect to the Reinstated Claim shall be expressly reserved; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: _____, 2010
      New York, New York

                         _____
                         UNITED STATES BANKRUPTCY JUDGE