> **PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS HERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIM(S)**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

## NOTICE OF HEARING ON DEBTORS' EIGHTH OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

**PLEASE TAKE NOTICE** that on April 1, 2010, Lehman Brothers Holdings Inc.

and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in

possession (collectively, the "Debtors"), filed their eighth omnibus objection to claims (the

"Debtors' Eighth Omnibus Objection to Claims"), and that a hearing (the "Hearing") to consider

the Debtors' Eighth Omnibus Objection to Claims will be held before the Honorable James M.

Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court

for the Southern District of New York, One Bowling Green, New York, New York 10004, on

**May 12, 2010 at 10:00 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

**PARTIES RECEIVING THIS NOTICE OF EIGHTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO.**

**PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' Eighth Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-242 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and served in accordance with General Order M-242, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.); so as to be so filed and received by no later than **Mary 3, 2010 at 4:00 p.m. (Eastern Time)** (the "Response Deadline").

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the Debtors' Eighth Omnibus Objection to Claims or any claim set forth

thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an

order substantially in the form of the proposed order annexed to the Debtors' Eighth Omnibus

Objection to Claims, which order may be entered with no further notice or opportunity to be

heard offered to any party.

Dated: April 1, 2010
       New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman
Randi W. Singer

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

### DEBTORS' EIGHTH OMNIBUS
### OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON THE EXHIBIT ATTACHED TO THIS OBJECTION.**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, AIMÉE BLANCHARD, AT 214-746-7700.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent:

**<u>Relief Requested</u>**

1.      The Debtors file this eighth omnibus objection to claims (the "Eighth Omnibus Objection to Claims") pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664], seeking entry of an order disallowing and expunging the claims listed on Exhibit A annexed hereto.

2.      The Debtors have examined the proofs of claim identified on Exhibit A and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "Amended and Superseded Claims") have been amended and superseded by at least one subsequently-filed, corresponding claim identified under the heading "*Surviving Claims*" (collectively, the "Surviving Claims").  The Debtors seek the disallowance and expungement from the Court's claims register of the Amended and Superseded Claims and preservation of the Debtors' right to later object to any Surviving Claim on any other basis.

3.      This Eigth Omnibus Objection to Claims does not affect any of the Surviving Claims and does not constitute any admission or finding with respect to any of

the Surviving Claims.  Further, the Debtors reserve all their rights to object on any other

basis to any Amended and Superseded Claim as to which the Court does not grant the

relief requested herein.

## Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28

U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

5.      Commencing on September 15, 2008 and periodically thereafter,

LBHI and certain of its subsidiaries commenced with this Court voluntary cases under

chapter 11 of title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been

consolidated for procedural purposes only and are being jointly administered pursuant to

Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and

manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of

the Bankruptcy Code.

6.      On September 17, 2008, the United States Trustee for the Southern

District of New York (the "U.S. Trustee") appointed the statutory committee of

unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors'

Committee").

7.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas

as Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order,

dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's

appointment of the Examiner.  The Examiner has filed his report pursuant to section

1106(b) of the Bankruptcy Code [Docket No. 7531].

8.      On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

**The Amended and Superseded Claims Should Be Disallowed and Expunged**

9.      The Debtors have begun their review of the claims filed on the claims register in these cases and maintained by the Court-appointed claims agent and have identified the claims on Exhibit A and have determined that the Amended and Superseded Claims have been amended and superseded by the corresponding Surviving Claim that was subsequently filed by or on behalf of the same creditor.  The Surviving Claims do not specifically state on their face that they are amendments of the Amended and Superseded Claims, but a review of the substance, supporting documents, basis for, and amount of each claim establish that the Surviving Claims amend and supersede the claims listed on Exhibit A.

10.      A filed proof of claim is "deemed allowed, unless a party in interest . . . objects."  11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

11.      Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable

against the debtor and property of the debtor, under any agreement or applicable law."

11 U.S.C. § 502(b)(1).  Claims that are amended and superseded by subsequent claims

filed by the same creditor are routinely disallowed and expunged.  *See, e.g.*, *In re Enron*

*Corp.*, Case No. 01 B 16034 (AJG), 2005 WL 3874285, at *1 n.1 (Bankr. S.D.N.Y. Oct.

5, 2005) (noting that "[i]n as much as the Initial Claim was amended and superceded by

the Amended Claim, it was disallowed and expunged . . . ."); *In re Best Payphones, Inc.*,

Case No. 01-15472, 2002 WL 31767796, at *4, 11 (Bankr. S.D.N.Y. Dec. 11, 2002)

(expunging amended, duplicative claim).

12.     The Debtors cannot be required to pay on the same claim more

than once.  *See, e.g., In re Finley, Kumble, Wagner, Heine, Underberg, Manley, Myerson,*

*& Casey*, 160 B.R. 882, 894 (Bankr. S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries

for an identical injury are generally disallowed.").  Elimination of redundant claims will

also enable the Debtors to maintain a claims register that more accurately reflects the

proper claims existing against the Debtors.

13.     Accordingly, to avoid the possibility of multiple recoveries by the

same creditor, the Debtors request that the Court disallow and expunge in their entirety

the Amended and Superseded Claims listed on <u>Exhibit A</u>.[1]  The Surviving Claims will

remain on the claims register subject to further objections on any other basis.

### <u>Notice</u>

14.     No trustee has been appointed in these chapter 11 cases.  Notice of

this Eighth Omnibus Objection to Claims has been provided to (i) each claimant listed on

---

[1]     Where a creditor has filed different documentation in support of the Amended and Superseded
Claim and the Surviving Claim, the Debtors will treat all documentation filed with the claims as having
been filed in support of the Surviving Claim.

<u>Exhibit A</u>; (ii) the U.S. Trustee; (iii) the attorneys for the Creditors' Committee; (iv) the

Securities and Exchange Commission; (v) the Internal Revenue Service; and (vi) the

United States Attorney for the Southern District of New York, in accordance with the

Amended Order Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy

Rules 1015(c) and 9007 Implementing Certain Notice and Case Management Procedures,

dated February 13, 2009 [Docket No. 2837] and the Procedures Order.  The Debtors

submit that such notice is sufficient and no other or further notice need be provided.

    15.  No previous request for the relief sought herein has been made by

the Debtors to this or any other Court.

    WHEREFORE the Debtors respectfully request entry of an order granting

the relief requested herein and such other and further relief as is just.

Dated:  April 1, 2010
   New York, New York

          /s/ Shai Y. Waisman
          Shai Y. Waisman
          Randi W. Singer

          WEIL, GOTSHAL & MANGES LLP
          767 Fifth Avenue
          New York, New York 10153
          Telephone: (212) 310-8000
          Facsimile: (212) 310-8007

          Attorneys for Debtors
          and Debtors in Possession

# EXHIBIT A

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | 1100 VERMONT OWNER LLC C/O JOSS REALTY PARTNERS LARRY BOTEL 520 MADISON AVENUE, 29TH FLOOR NEW YORK, NY 10022 | 04/22/2009 | 08-13888 (JMP) | 4327 | $15,950.00 | 1100 VERMONT OWNER LLC C/O JOSS REALTY PARTNERS 520 MADISON AVENUE, 29TH FLOOR NEW YORK, NY 10022 | 07/23/2009 | 08-13888 (JMP) | 5932 | $15,950.00 |
| 2 | ADM CAPITALA/C ADM GLADIUS FUND LIMITED ATTN:AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD, , HONG KONG | 08/26/2009 | 08-13555 (JMP) | 9451 | $13,642,332.08 | ADM CAPITALA/C ADM GLADIUS FUND LIMITED ATTN: AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD, , CHINA | 09/03/2009 | 08-13555 (JMP) | 10237 | $13,642,332.08 |
| 3 | ADM GALLEUS FUND LIMITEDC/O ASIA DEBT MGMT HONG KO ATTN:AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, , | 08/26/2009 | 08-13555 (JMP) | 9450 | $8,868,251.22 | ADM GALLEUS FUND LIMITEDC/O ASIA DEBT MGMT HONG KO ATTN: AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, , CHINA | 09/03/2009 | 08-13555 (JMP) | 10236 | $8,868,251.22 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 4 | ADM MACULUS FUND II L.P., THE ATTN:CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER , HONG KONG | 08/26/2009 | 08-13555 (JMP) | 9452 | $7,883,985.57 | ADM MACULUS FUND II L.P., THE ATTN: CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER , HONG KONG | 09/03/2009 | 08-13555 (JMP) | 10240 | $7,883,985.57 |
| 5 | ADM MACULUS FUND II L.P., THE ATTN:CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER , HONG KONG | 08/26/2009 | 08-13555 (JMP) | 9576 | $7,883,985.57 | ADM MACULUS FUND II L.P., THE ATTN: CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER , HONG KONG | 09/03/2009 | 08-13555 (JMP) | 10240 | $7,883,985.57 |
| 6 | ADM MACULUS FUND III L.P., THE ATTN:CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER, 3 GARDEN, CENTRAL , HONG KONG | 08/26/2009 | 08-13555 (JMP) | 9453 | $17,232,460.58 | ADM MACULUS FUND III L.P., THE ATTN:CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER , HONG KONG | 08/26/2009 | 08-13555 (JMP) | 9575 | $17,232,460.58 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 7  AERNAUDTS, LINDA BREEMLAAN 9 BOECHOUT, 2530 BELGIUM | 10/13/2009 | 08-13555 (JMP) | 39779 | $14,181.00 | AERNAUDTS, LINDA BREEMLAAN 9 BOECHOUT, 2530 BELGIUM | 10/21/2009 | 08-13555 (JMP) | 43410 | $14,181.00 |
| 8  AGUILAR-ARROYO, JORGE ALEJANDRO 230 TULARE ST BRISBANE, CA 94005 | 02/20/2009 | 08-13555 (JMP) | 2931 | $30,000.00 | AGUILAR-ARROYO, JORGE ALEJANDRO 485 MONTEREY ST BRISBANE, CA 940051550 | 07/29/2009 | 08-13555 (JMP) | 6621 | $30,000.00 |
| 9  AGUSTIN DELGADO SOLIS TOD ROSALINDA RAMIREZ RIVAS ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 06/22/2009 | 08-13555 (JMP) | 4930 | $105,312.50 | AGUSTIN DELGADO SOLIS TOD ROSALINDA RAMIREZ RIVAS ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET SUITE 2231 NEW YORK, NY 10165 | 06/26/2009 | 08-13555 (JMP) | 5004 | $105,312.50 |
| 10  ANCKAERT, CARLOS FR DE MERODESTRAAT 26 RONSE, 9600 BELGIUM | 10/27/2009 | 08-13555 (JMP) | 48730 | $70,755.00 | ANCKAERT, CARLOS FR DE MERODESTRAAT 26 RONSE, 9600 BELGIUM | 10/27/2009 | 08-13555 (JMP) | 48836 | $70,755.00 |
| 11  ANDERSEN, EDWARD P., MD. & PAULINE E. PO BOX 463 SOUTH CHATHAM, MA 02659 | 02/10/2009 | 08-13555 (JMP) | 2688 | $10,000.00 | ANDERSEN, EDWARD P., MD & PAULINE E. PO BOX 463 SOUTH CHATHAM, MA 02659 | 07/16/2009 | 08-13555 (JMP) | 5474 | $10,923.41 |

\* - Indicates claim contains unliquidated and/or undetermined amounts                                                   Page 3 of 60

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 12 ANDERSEN, EDWARD P., MD. ROLLOVER IRA PO BOX 463 SOUTH CHATHAM, MA 02659 | 02/10/2009 | 08-13555 (JMP) | 2689 | $20,000.00 | ANDERSEN, EDWARD P., MD. ROLLOVER IRA PO BOX 463 SOUTH CHATHAM, MA 02659 | 07/16/2009 | 08-13555 (JMP) | 5475 | $20,000.00 |
| 13 ANUWAR, SHERRINA EVELIN FLAT 9, WHITEHORSE BUILDING 9-11 POPLAR HIGH STREET POPLAR, E14 ODJ UNITED KINGDOM | 08/12/2009 | 08-13555 (JMP) | 8032 | $17,950.59 | ANUWAR, SHERRINA EVELINE FLAT 9, 9-11 WHITEHORSE BUILDING POPLAR, E14 0DJ UNITED KINGDOM | 08/12/2009 | | 8033 | $17,950.59 |
| 14 ATMOS FOUNDATION, THE C/O PAUL NATHAN 1981 N. BROADWAY, STE 320 WALNUT CREEK, CA 94596 | 01/26/2009 | | 2002 | $25,000.00 | ATMOS FOUNDATION, THE C/O PAUL NATHAN 1981 N. BROADWAY, STE 320 WALNUT CREEK, CA 94596 | 07/27/2009 | | 6176 | $25,000.00 |
| 15 BAKKER, A.G. CAMBUURSTRAAT 2 LEEUWARDEN, 8921 HR NETHERLANDS | 10/28/2009 | 08-13555 (JMP) | 54545 | $14,151.00 | BAKKER, A.G. CAMBUURSTRAAT 2 LEEUWARDEN, 8921 HR NETHERLANDS | 10/28/2009 | 08-13555 (JMP) | 54546 | $14,151.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 16  **BALLESTER, HENRI**<br>**54 RUE DES FAUVETTES**<br>**SETE HERAULT, 34200**<br>**FRANCE** | 10/19/2009 | 08-13555 (JMP) | 41236 | $346,700.00 | **BALLESTER, HENRY &**<br>**ANNIE FERNANDE JEANINE**<br>**CAMARASA**<br>**CL 54, RUE DES FAUVETTES**<br>**SETE-HERAULT, 34200**<br>**FRANCE** | 10/26/2009 | 08-13555 (JMP) | 46857 | $346,699.50 |
| 17  **BALSEIRO, LOURDES**<br>**815 13TH STREET**<br>**UNION CITY, NJ 07087** | 09/17/2009 | 08-13555 (JMP) | 19708 | Undetermined | **BALSEIRO, LOURDES**<br>**815 13TH STREET**<br>**UNION CITY, NJ 07087** | 09/17/2009 | 08-13555 (JMP) | 19709 | $25,473.76 |
| 18  **BANCO DE ORO**<br>**UNIBANK, INC.**<br>**MEZZANINE FLOOR BDO**<br>**CORPORATE CENTER**<br>**MAKATI AVENUE**<br>**MAKATI CITY,**<br>**PHILIPPINES** | 10/12/2009 | 08-13555 (JMP) | 37375 | $71,135,649.94 | **BANCO DE ORO UNIBANK,**<br>**INC.**<br>**BDO CORPORATE CENTER**<br>**ATTN: PEDRO FLORESCIO,**<br>**LUISITO SALAZAR, MA.**<br>**ANA ELENA REYES**<br>**7899 MAKATI AVENUE**<br>**MAKATI CITY, 0726**<br>**PHILIPPINES** | 10/28/2009 | 08-13555 (JMP) | 50717 | $71,135,649.94* |
| 19  **BANQUE EDEL SNC**<br>**5 AVENUE MARCEL**<br>**DASSAULT**<br>**TOULOUSE**<br>**HAUTE GARONNE, 31505**<br>**FRANCE** | 09/18/2009 | 08-13555 (JMP) | 17796 | $1,152,074.00* | **BANQUE EDEL SNC**<br>**5 AVENUE MARCEL**<br>**DASSAULT**<br>**TOULOUSE**<br>**HAUTE GARONNE, 31505**<br>**FRANCE** | 09/22/2009 | 08-13555 (JMP) | 26545 | $1,152,074.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 20  BAUER, PETER AND BRIGITTE APARTADO POSTAL 4-190 CUERNAVACA, 62451 MEXICO | 03/27/2009 | 08-13555 (JMP) | 3535 | $72,356.67 | BAUER, PETER AND BRIGITTE APARTADO POSTAL 4-190 CUERNAVACA, 62451 MEXICO | 07/24/2009 | | 6057 | $72,356.68 |
| 21  BAUMANN, MRS. SIBYLLE AM GLOCKENBACH 3 MUNCHEN, 80469 GERMANY | 05/01/2009 | | 4060 | Undetermined | BAUMANN, SIBYLLE AM GLOCKENBACH 3 MUNCHEN, DE 80469 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41742 | $12,765.60 |
| 22  BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/15/2009 | 08-13555 (JMP) | 13116 | $144,810.00 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY, 7TH FLOOR, RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/18/2009 | 08-13555 (JMP) | 17382 | $144,810.00 |
| 23  BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/15/2009 | 08-13555 (JMP) | 13117 | $72,405.00 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY, 7TH FLOOR, RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/18/2009 | 08-13555 (JMP) | 17384 | $72,405.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | | | | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 24 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSCLLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/16/2009 | 08-13555 (JMP) | 14313 | $144,810.00 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY, 7TH FLOOR, RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/18/2009 | 08-13555 (JMP) | 17382 | $144,810.00 |
| 25 | BERTI, CARLA C/O STUDIO GUERRA VIA GIROLAMO DA CARPI, 6 ROME, 00196 ITALY | 09/22/2009 | 08-13555 (JMP) | 29056 | $1,722,828.21 | BERTI, CARLA C/O STUDIO GUERRA VIA GIROLAMO DA CARPI, 6 ROME, 00196 ITALY | 09/22/2009 | 08-13555 (JMP) | 29912 | $1,722,828.21 |
| 26 | BEUMLER, TIMOTHY C. 1864 ELMWOOD LANE SIERRA VISTA, AZ 85635 | 10/15/2008 | 08-13555 (JMP) | 190 | $25,000.00 | BEUMLER, TIMOTHY C. 1864 ELMWOOD LANE SIERRA VISTA, AZ 85635 | 07/20/2009 | | 5658 | $25,000.00 |
| 27 | BHATIA, KAMAL & RUCHI 4413 CREEKSTONE DR PLANO, TX 75093 | 02/09/2009 | 08-13555 (JMP) | 2638 | $8,000.00 | BHATIA, KAMAL & RUCHI 4413 CREEKSTONE DR PLANO, TX 75093 | 08/10/2009 | | 7834 | $8,000.00 |
| 28 | BLEND, JEANETTE 2310 LITTLE BEAR CT. EULESS, TX 76039-6082 | 03/19/2009 | 08-13555 (JMP) | 3399 | $17,152.00 | BLEND, JEANETTE 2310 LITTLE BEAR CT. EULESS, TX 76039-6082 | 08/10/2009 | | 7970 | $16,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 29 | BROTHER, CAROLINE 9050 N. BROOKEVIEW DR FRESNO, CA 93720 | 08/28/2009 | 08-13555 (JMP) | 9681 | $10,600.00 | BROTHER, CAROLINE 9050 N. BROOKEVIEW DR FRESNO, CA 93720 | 08/31/2009 | 08-13555 (JMP) | 9855 | $10,600.00 |
| 30 | BROWN, JOE W. 3920 CEDAR AVE MONTGOMERY, AL 36109 | 08/07/2009 | | 7604 | $15,275.00 | BROWN, JOE W. 3920 CEDAR AVE MONTGOMERY, AL 36109 | 08/07/2009 | | 7610 | $15,275.00 |
| 31 | BROWN, RICHARD SEYMOUR HIGHLANDS HOUSE NEAR COWDEN, KENT EDENBRIDGE, TN8 7ED UNITED KINGDOM | 09/22/2009 | | 33671 | $628,956.54 | BROWN, RICHARD SEYMOUR HIGHLANDS HOUSE NEAR COWDEN, KENT EDENBRIDGE, TN8 7ED UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 34331 | $628,956.54 |
| 32 | BURGESS, LOLA G. 101 QUAIL RUN SILSBEE, TX 77656 | 03/17/2009 | 08-13555 (JMP) | 3379 | $24,000.00 | BURGESS, LOLA G. 101 QUAIL RUN SILSBEE, TX 77656 | 07/31/2009 | | 6819 | $24,000.00 |
| 33 | BUSHRUI, ALADDIN 28 EAST 27TH STREET BAYONNE, NJ 07002-4609 | 10/27/2008 | 08-13555 (JMP) | 380 | $102,173.00 | BUSHRUI, ALADDIN 28 EAST 27TH STREET BAYONNE, NJ 07002-4609 | 09/22/2009 | 08-13555 (JMP) | 32608 | $209,975.47 |
| 34 | CALAMARI, MICHAEL 26 BARRY ROAD SCARSDALE, NY 10583 | 09/14/2009 | 08-13555 (JMP) | 12073 | $69,807.00 | CALAMARI, MICHAEL 26 BARRY ROAD SCARSDALE, NY 10583 | 09/17/2009 | 08-13555 (JMP) | 15578 | $69,807.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 35 | CAMARENA PADILLA, ROSA EVELIA / MA DE LA LUZ CAMARENA PADILLA CANADA 105-A COL.JARDIN DEL MORAL LEON GTO, 37160 MEXICO | 03/24/2009 | 08-13555 (JMP) | 3489 | $410,000.00 | CAMARENA PADILLA, ROSA EVELIA / MA DE LA LUZ CAMARENA PADILLA CANADA 105-A COL.JARDIN DEL MORAL LEON GTO, 37160 MEXICO | 08/14/2009 | | 8328 | $410,000.00 |
| 36 | CAMPOS, MAXIMILIANO HERRERA AV MERIDIANA 329  5-1 BARCELONA, 08027 SPAIN | 01/12/2009 | 08-13555 (JMP) | 1671 | Undetermined | CAMPOS, MAXIMILIANO HERRERA AV MERIDIANA 329  5-1 BARCELONA, 08027 SPAIN | 09/04/2009 | | 10419 | Undetermined |
| 37 | CARNS, LEWIS 9862 E. SAN SALVADOR DRIVE SCOTTSDALE, AZ 85258 | 08/28/2009 | | 9647 | Undetermined | CARNS, LEWIS 9862 E. SAN SALVADOR DRIVE SCOTTSDALE, AZ 85258 | 08/28/2009 | | 9648 | Undetermined |
| 38 | CHAN CHOI SAN FLAT C 2/F WOODGREEN COURT 8 PARKVALE DRIVE DISCOVERY BAY, NT, HONG KONG | 10/16/2009 | 08-13555 (JMP) | 40537 | $210,000.00 | CHAN CHOI SAN 2C, WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 60815 | $210,000.00* |
| 39 | CHELSEA FRAMES BY YOU INC. 197 9TH AVENUE NEW YORK, NY 10011 | 07/13/2009 | | 5255 | $1,304.71 | CHELSEA FRAMES 197 9TH AVENUE NEW YORK, NY 10011 | 09/22/2009 | | 27140 | $1,304.71 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 40 CHEUNG SAU HING FLAT D, 15/F, BLOCK 9 TSUI CHUK GARDEN WONG TAI SIN KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47024 | $20,538.10* | CHEUNG SAU HING FLAT D, 15/F, BLOCK 9 TSUI CHUK GARDEN WONG TAI SIN KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57085 | $20,538.10* |
| 41 CHEUNG, JESSICA 2336 WEST 13TH STREET, THIRD FLOOR BROOKLYN, NY 11223 | 10/15/2008 | 08-13555 (JMP) | 199 | $41,647.50 | CHEUNG, JESSICA 2336 WEST 13TH STREET, THIRD FLOOR BROOKLYN, NY 11223 | 11/05/2008 | 08-13555 (JMP) | 173 | $41,647.50 |
| 42 CHIDAMBARAM, SETHURAMAN 6414 RAVENS CREST DRIVE PLAINSBORO, NJ 08536 | 09/21/2009 | 08-13555 (JMP) | 21853 | $30,115.34 | CHIDAMBARAM, SETHURAMAN 6414 RAVENS CREST DR PLAINSBORO, NJ 085362430 | 09/21/2009 | | 21905 | $30,115.34 |
| 43 CHOW FUNG HO FLT D 3/F BLK 6 BEVERLY GARDEN TSEUNG KWAN O, N.T., HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44319 | $25,672.62* | CHOW FUNG HO FLAT D, 3/F, BLK 6, BEVERLY GARDEN TSEUNG KWAN O, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 46923 | $25,672.62* |
| 44 CHRISTIAN, MICHAEL T., SR. 110 BELMEADE CIRCLE JOHNSON CITY, TN 37601 | 12/29/2008 | 08-13555 (JMP) | 1492 | $50,000.00 | CHRISTIAN, MICHAEL T., SR. 110 BELMEADE CIRCLE JOHNSON CITY, TN 37601 | 07/20/2009 | | 5748 | $50,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 45 | CITY OF CHICAGO ESTHER TRYBAN TESLER DEPARTMENT OF LAW 30 N. LASALLE CHICAGO, IL 60602 | 05/29/2009 | 08-13888 (JMP) | 4742 | $6,985,351.10 | CITY OF CHICAGO ESTHER TRYBAN TESLER DEPARTMENT OF LAW 30 N. LASALLE CHICAGO, IL 60602 | 09/18/2009 | 08-13888 (JMP) | 18106 | $6,985,351.10 |
| 46 | CITY OF CHICAGO ESTHER TRYBAN TESLER DEPARTMENT OF LAW 30 N. LASALLE CHICAGO, IL 60602 | 05/29/2009 | 08-13888 (JMP) | 4746 | $20,588,803.01 | CITY OF CHICAGO ESTHER TRYBAN TESLER DEPARTMENT OF LAW 30 N. LASALLE CHICAGO, IL 60602 | 09/18/2009 | 08-13888 (JMP) | 16190 | $20,588,803.01 |
| 47 | CITY OF MORENO VALLEY, CALIFORNIA ATTN CITY ATTORNEY PO BOX 88005 MORENO VALLEY, CA 92552-0805 | 02/02/2009 | 08-13555 (JMP) | 2431 | $3,017,479.17 | CITY OF MORENO VALLEY, CALIFORNIA ATTN CITY ATTORNEY PO BOX 88005 MORENO VALLEY, CA 92552-0805 | 02/05/2009 | 08-13555 (JMP) | 2596 | $3,017,479.17 |
| 48 | CLARKE, SYLVENA A. 50 WESTMINSTER RD # 1E BROOKLYN, NY 11218 | 08/14/2009 | 08-13555 (JMP) | 9010 | Undetermined | CLARKE, SYLVENA A. 50 WESTMINSTER RD # 1E BROOKLYN, NY 11218 | 08/14/2009 | 08-13555 (JMP) | 9012 | $28,155.38 |
| 49 | CLARKE, SYLVENA A. 50 WESTMINSTER RD APT 1E BROOKLYN, NY 11218 | 08/14/2009 | 08-13555 (JMP) | 9011 | $28,155.38 | CLARKE, SYLVENA A. 50 WESTMINSTER RD # 1E BROOKLYN, NY 11218 | 08/14/2009 | 08-13555 (JMP) | 9012 | $28,155.38 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 50 **COLE, JAMES G**<br>**812 JACKSON LANE**<br>**MIDDLETOWN, OH**<br>**45044-6149** | 04/10/2009 | 08-13555 (JMP) | 3742 | $5,000.00 | **COLE, JAMES G**<br>**812 JACKSON LANE**<br>**MIDDLETOWN, OH 45044-6149** | 07/23/2009 | | 5970 | $5,000.00 |
| 51 **COLLIER, ANTHONY A.**<br>**11 ELM AVENUE**<br>**ESSEX**<br>**UPMINSTER, RM14 2AZ**<br>**UNITED KINGDOM** | 09/21/2009 | 08-13555 (JMP) | 25049 | $83,014.00 | **COLLIER, ANTHONY A.**<br>**11 ELM AVENUE**<br>**ESSEX**<br>**UPMINSTER, RM14 2AZ**<br>**UNITED KINGDOM** | 09/21/2009 | | 25052 | $83,014.00 |
| 52 **COLLIER, ANTHONY A.**<br>**11 ELM AVENUE**<br>**ESSEX**<br>**UPMINSTER, RM14 2AZ**<br>**UNITED KINGDOM** | 09/21/2009 | | 25050 | $83,014.00 | **COLLIER, ANTHONY A.**<br>**11 ELM AVENUE**<br>**ESSEX**<br>**UPMINSTER, RM14 2AZ**<br>**UNITED KINGDOM** | 09/21/2009 | | 25052 | $83,014.00 |
| 53 **COLLIER, ANTHONY A.**<br>**11 ELM AVENUE**<br>**ESSEX**<br>**UPMINSTER, RM14 2AZ**<br>**UNITED KINGDOM** | 09/21/2009 | 08-13555 (JMP) | 25051 | $83,014.00 | **COLLIER, ANTHONY A.**<br>**11 ELM AVENUE**<br>**ESSEX**<br>**UPMINSTER, RM14 2AZ**<br>**UNITED KINGDOM** | 09/21/2009 | | 25052 | $83,014.00 |
| 54 **CONFIDES STIFTUNG**<br>**FRANZ-JOSEF-OEHRI-STRASSE 6**<br>**MAUREN, LI-9493**<br>**LIECHTENSTEIN** | 09/18/2009 | 08-13555 (JMP) | 18578 | $47,190.00 | **CONFIDES STIFTUNG**<br>**FRANZ-JOSEF-OEHRI-STRASSE 6**<br>**MAUREN, LI-9493**<br>**LIECHTENSTEIN** | 09/18/2009 | 08-13555 (JMP) | 18579 | $47,190.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 55 | CONTILLO, LAWRENCE 5942 WESTCHESTER PARK DRIVE COLLEGE PARK, MD 20740 | 01/22/2009 | | 1863 | $100,000.00 | CONTILLO, LAWRENCE 5942 WESTCHESTER PARK DRIVE COLLEGE PARK, MD 20740 | 08/31/2009 | 08-13555 (JMP) | 9824 | $105,340.57 |
| 56 | COPPELL ISD ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 12/18/2008 | 08-13555 (JMP) | 1369 | $80.97* | COPPELL ISD ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 12/22/2008 | 08-13555 (JMP) | 1465 | $80.97* |
| 57 | DE ALBA BARNOLA, GABRIELA & JOSE LUIS ALCOCER DE ALBA AND OTHERS AV.DEL VALLE # 38 COL.DEL VALLE QUERETARO, QRO, 76190 MEXICO | 02/06/2009 | 08-13555 (JMP) | 2631 | $351,000.00 | DE ALBA BARNOLA, MARIA GUADALUPE HEREDIA, MARIA GUADALUPE AV. DE VALLE # 38 COL. DEL VALLE QUERETARO. QRO, 76190 MEXICO | 09/10/2009 | | 11072 | $351,000.00 |
| 58 | DE LA VILLA, ANNY 52-20 66 STREET MASPETH, NY 11378 | 09/22/2009 | 08-13555 (JMP) | 28664 | $6,460.00 | DE LA VILLA, ANNY 52-20 66TH STREET MASPETH, NY 11378 | 09/22/2009 | 08-13555 (JMP) | 28665 | $6,460.00 |
| 59 | DELVAI,KAREN POSTSTRASSE 22 FRANKFURT, HE 60329 GERMANY | 08/13/2009 | | 8120 | Undetermined | DELVAI, KAREN POSTSTRASSE 22 FRANKFURT, 60329 GERMANY | 08/13/2009 | | 8121 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 60  DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: SK SECURITIES CO.,LTD ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 01/16/2009 | 08-13555 (JMP) | 4302 | $1,177,639.37 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: SK SECURITIES CO.,LTD ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 01/16/2009 | 08-13555 (JMP) | 4303 | $1,177,639.37 |
| 61  DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: SK SECURITIES CO.,LTD ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 01/16/2009 | 08-13555 (JMP) | 4303 | $1,177,639.37 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: SK SECURITIES CO., LTD ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 09/21/2009 | 08-13555 (JMP) | 24372 | $1,177,639.37 |
| 62  DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: POSCO INVESTMENT CO., LTD. C/O DEUTSCHE BANK AG, HONG KONG BRANCH 55/F CHEUNG KONG CENTER HONG KONG, HONG KONG | 11/05/2008 | 08-13555 (JMP) | 508 | $10,000,000.00 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: POSCO INVESTMENT CO., LTD. DEUTSCHE BANK AG, HONG KONG BRANCH 55/F CHEUNG KONG CENTER HONG KONG, HONG KONG | 08/12/2009 | | 8104 | $10,000,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 63  DI FOLCO, NATHALIE 12 ALMA ROAD ST. ALBANS HERTSFORDSHIRE, AL1 3BT UNITED KINGDOM | 07/22/2009 | 08-13555 (JMP) | 5872 | Undetermined | DI FOLCO, NATHALIE 12 ALMA ROAD ST ALBANS HERTFORDSHIRE, AL1 3BT UNITED KINGDOM | 07/22/2009 | | 5873 | Undetermined |
| 64  DIAZ DE LEON MACIAS, CONSUELO MA.CONSUELO GONZALEZ DE GOMEZ AND OTHER CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO, 44540 MEXICO | 01/30/2009 | 08-13555 (JMP) | 2278 | $125,000.00 | DIAZ DE LEON MACIAS, CONSUELO MA.CONSUELO GONZALEZ DE GOMEZ AND OTHER CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO, 44540 MEXICO | 04/06/2009 | 08-13555 (JMP) | 3677 | $125,000.00 |
| 65  DIAZ DE LEON MACIAS, CONSUELO MA.CONSUELO GONZALEZ DE GOMEZ CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO, 44540 MEXICO | 01/30/2009 | 08-13555 (JMP) | 2279 | $155,000.00 | DIAZ DE LEON MACIAS, CONSUELO MA.CONSUELO GONZALEZ DE GOMEZ CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO, 44540 MEXICO | 04/06/2009 | 08-13555 (JMP) | 3678 | $155,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 66 | DIAZ DE LEON MACIAS, CONSUELO MA.CONSUELO GONZALEZ DE GOMEZ CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO, 44540 MEXICO | 01/30/2009 | 08-13555 (JMP) | 2325 | $155,000.00 | DIAZ DE LEON MACIAS, CONSUELO MA.CONSUELO GONZALEZ DE GOMEZ CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO, 44540 MEXICO | 04/06/2009 | 08-13555 (JMP) | 3678 | $155,000.00 |
| 67 | DIAZ DE LEON MACIAS, CONSUELO MA.CONSUELO GONZALEZ DE GOMEZ AND OTHER CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO, 44540 MEXICO | 01/30/2009 | 08-13555 (JMP) | 2326 | $125,000.00 | DIAZ DE LEON MACIAS, CONSUELO MA.CONSUELO GONZALEZ DE GOMEZ AND OTHER CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO, 44540 MEXICO | 04/06/2009 | 08-13555 (JMP) | 3677 | $125,000.00 |
| 68 | DODDS, MARSHA 4102 HILLDALE ROAD SAN DIEGO, CA 92116 | 04/03/2009 | 08-13555 (JMP) | 3665 | $25,000.00 | DODDS, MARSHA 4102 HILLDALE ROAD SAN DIEGO, CA 92116 | 09/14/2009 | | 12374 | $25,000.00 |
| 69 | DOWNEY, MARY ANN 508 ROSS STREET MIDDLETOWN, OH 45044-5060 | 03/26/2009 | 08-13555 (JMP) | 3517 | $23,000.00 | DOWNEY, MARY ANN 508 ROSS STREET MIDDLETOWN, OH 45044-5060 | 07/23/2009 | | 6016 | $23,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 70 EASTON INVESTMENTS II, A CALIFORNIA L.P. C/O COSTELL & CORNELIUS LAW CORPORATION 1299 OCEAN AVENUE, SUITE 400 SANTA MONICA, CA 90401 | 01/12/2009 | 08-13888 (JMP) | 1661 | $124,250.00 | EASTON INVESTMENTS II, A CALIFORNIA L.P. C/O COSTELL & CORNELIUS LAW CORPORATION 1299 OCEAN AVENUE, SUITE 400 SANTA MONICA, CA 90401 | 09/08/2009 | 08-13888 (JMP) | 10717 | $124,250.00 |
| 71 ENSA HOLDING LTD. ABS-CBN INTERNATIONAL 150 SHORELINE DRIVE REDWOOD CITY, CA 94065 | 08/26/2009 | 08-13555 (JMP) | 9582 | $125,000.00 | ENSA HOLDING LTD ABS-CBN INTERNATIONAL 150 SHORELINE DRIVE REDWOOD CITY, CA 94065 | 10/23/2009 | 08-13555 (JMP) | 45037 | $125,000.00 |
| 72 ERNST, HILDE HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE, WA 98101 | 07/28/2009 | 08-13555 (JMP) | 6479 | $71,000.00* | ERNST, HILDE HARRIS & MOURE, PLLC 600 STEWART STREET SUITE 1200 SEATTLE, WA 98101 | 08/28/2009 | 08-13555 (JMP) | 9600 | $71,000.00* |
| 73 ERSTE BANK HUNGARY NYRT FKA ERSTE BANK HUNGARY RT ATTN: ANNA NEMETH DR., CORP. LEGAL DEPT. NEPFURDO U. 24-26 , HUNGARY | 09/10/2009 | 08-13555 (JMP) | 11039 | $888,207.00* | ERSTE BANK HUNGARY NYRT FKA ERSTE BANK HUNGARY RT ATTN: ANNA NEMETH DR NEPFURDO U. 24-26 , HUNGARY | 09/16/2009 | 08-13555 (JMP) | 14200 | $888,207.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 74 | FAHMY, SHADIA<br>3, ABDALA NOUR STREET<br>CAIRO,<br>EGYPT | 10/23/2009 | 08-13555 (JMP) | 45216 | $2,050,258.00 | FAHMY, SHADIA<br>3, ABDALA NOUR STREET<br>CAIRO,<br>EGYPT | 10/29/2009 | 08-13555 (JMP) | 55413 | $2,050,258.00 |
| 75 | FERNANDO YARZA Y CIA SC<br>C/O JOSEPH L. FOX, ESQ.<br>60 EAST 42ND STREET, SUITE 2231<br>NEW YORK, NY 10165 | 06/22/2009 | 08-13555 (JMP) | 4929 | $183,240.00 | FERNANDO YARZA Y CIA S C<br>C/O JOSEPH L. FOX, ESQ.<br>60 EAST 42ND STREET, SUITE 2231<br>NEW YORK, NY 10165 | 06/26/2009 | 08-13555 (JMP) | 5005 | $183,240.00 |
| 76 | FERRONI STELLIN, GUERRINA<br>VIA R. ARDIGO' 37<br>PADOVA, 35126<br>ITALY | 03/12/2009 | 08-13555 (JMP) | 3309 | $110,215.20 | FERRONI STELLIN, GUERRINA<br>VIA R. ARDIGO 37<br>PADOVA, 35126<br>ITALY | 09/21/2009 | 08-13555 (JMP) | 25038 | $107,547.60 |
| 77 | FINA, MARGARET M.<br>7 RIVER CLUB DRIVE<br>FRIPP ISLAND, SC 29920-7154 | 08/14/2009 | | 8309 | $9,986.99 | FINA, MARGARET M.<br>7 RIVER CLUB DRIVE<br>FRIPP ISLAND, SC 29920-7154 | 09/21/2009 | | 25438 | $9,986.99 |
| 78 | FISCHER, RAINER<br>AM LENGFELDER 22<br>LEINACH, 97274<br>GERMANY | 10/26/2009 | 08-13555 (JMP) | 46675 | $35,495.00 | FISCHER, RAINER<br>AM LENGFELDER 22<br>LEINACH, 97274<br>GERMANY | 10/28/2009 | 08-13555 (JMP) | 50847 | $35,495.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 79 FISHER, ALEX<br>25 LAUREL AVENUE<br>LIVINGSTON, NJ 07039 | 07/28/2009 | 08-13555 (JMP) | 6547 | $49,450.93 | FISHER, ALEX<br>25 LAUREL AVENUE<br>LIVINGSTON, NJ 07039 | 07/28/2009 | 08-13555 (JMP) | 6549 | $49,450.93 |
| 80 FLORENCE T MURPHY<br>1975 TRUST<br>U/A FOR THOMAS W<br>MURPHY JR<br>JUDSON W PEARL TTEE<br>230 WEST 41ST STREET<br>15TH FLOOR<br>NEW YORK, NY 10036 | 10/29/2008 | 08-13555 (JMP) | 409 | $100,000.00 | FLORENCE T. MURPHY 1975<br>TRUST U/A FOR<br>THOMAS W. MURPHY JR.<br>JUDSON W. PEARL,<br>TRUSTEE<br>230 WEST 41ST STREET,<br>15TH FLOOR<br>NEW YORK, NY 10036 | 10/30/2008 | 08-13555 (JMP) | 439 | $100,000.00 |
| 81 FORD, GENITA S.<br>9249 S. THROOP STREET<br>CHICAGO, IL 60620 | 09/18/2009 | | 18281 | $1,924.00 | FORD, GENITA<br>9249 S. THROOP STREET<br>CHICAGO, IL 60620 | 09/22/2009 | | 33252 | $962.00* |
| 82 FORD, KAREN POST<br>12202 SHORT COURT<br>CYPRESS, TX 77429 | 07/23/2009 | | 5971 | $7,192.56* | FORD, KAREN POST<br>12202 SHORT COURT<br>CYPRESS, TX 77429 | 07/23/2009 | 08-13555 (JMP) | 5972 | $7,192.56* |
| 83 FOX, KRISTINA C.<br>341 W. 11TH<br>APT. 5C<br>NEW YORK, NY 10014 | 09/22/2009 | | 30684 | $123,017.00 | FOX, KRISTINA C.<br>341 W 11TH STREET<br>APT. 5C<br>NEW YORK, NY 10014 | 09/22/2009 | | 30688 | $123,017.00 |
| 84 FRAZAO, ROBERTO<br>8 MACKENZIE GLEN<br>GREENWICH, CT 06830 | 03/18/2009 | 08-13555 (JMP) | 3394 | Undetermined | FRAZAO, ROBERTO<br>8 MACKENZIE GLEN<br>GREENWICH, CT 06830 | 07/29/2009 | 08-13555 (JMP) | 6633 | $164,191.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 85 FROST NATIONAL BANK CUSTODIAN FOR MEGA LIFE & HEALTH IN CO-IN HOUSE P.O. BOX 2950 SAN ANTONIO, TX 78299 | 09/22/2009 | 08-13555 (JMP) | 32425 | $1,997,960.00 | FROST NATIONAL BANK CUSTODIAN FOR MID-WEST NATIONAL LIFE INS CO OF TN P.O. BOX 2950 SAN ANTONIO, TX 78299 | 09/22/2009 | 08-13555 (JMP) | 32426 | $1,997,960.00 |
| 86 FRYER, DANIEL J. 3 RIDGEWAY GARDENS WESTCLIFF ON SEA ESSEX, SS0 8PZ UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 22765 | $72,629.84 | FRYER, DANIEL J. 3 RIDGEWAY GARDENS WESTCLIFF ON SEA, SS08PZ UNITED KINGDOM | 09/21/2009 | | 22911 | Undetermined |
| 87 GLOBERSON, DANIEL 51 RELIHAN ROAD DARIEN, CT 06820 | 08/27/2009 | | 9524 | $1,200,000.00 | GLOBERSON, DANIEL 51 RELIHAN ROAD DARIEN, CT 06820 | 08/27/2009 | 08-13555 (JMP) | 9525 | $1,200,000.00 |
| 88 GOLDENSOHN, PAUL M 27 CANDLEWYCK DRIVE HENDERSON, NV 89052 | 01/29/2009 | | 2174 | $15,000.00 | GOLDENSOHN, PAUL M 27 CANDLEWYCK DRIVE HENDERSON, NV 89052 | 07/20/2009 | | 5679 | $30,000.00 |
| 89 GONZALEZ, GEORGINA MARGARITA CALLE DEL CRESTON # 1542 SECC. JARDINES PLAYAS DE TIJUANA, BC 22206 MEXICO | 01/30/2009 | 08-13555 (JMP) | 2314 | $150,000.00 | GONZALEZ, GEORGINA MARGARITA CALLE DEL CRESTON #1542 SECC. JARDINES PLAYAS DE TIJUANA, BC 22206 MEXICO | 04/13/2009 | 08-13555 (JMP) | 3764 | $150,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 90 | GOODEARL, SUSAN R. 341 FERNWOOD DRIVE SAN BRUNO, CA 94066 | 10/27/2008 | | 384 | $25,308.75 | GOODEARL, SUSAN R 341 FERNWOOD DRIVE SAN BRUNO, CA 94066-1943 | 09/18/2009 | | 18655 | $25,308.74 |
| 91 | GOYAL, ATUL K 9622 VERDICT DR. VIENNA, VA 22181 | 03/02/2009 | 08-13555 (JMP) | 3154 | $3,000.00* | GOYAL, ATUL K. 9622 VERDICT DR VIENNA, VA 22181 | 07/22/2009 | | 6158 | $3,000.00 |
| 92 | GOYAL, ATUL K 9622 VERDICT DR. VIENNA, VA 22181 | 10/26/2009 | 08-13555 (JMP) | 47204 | $3,000.00* | GOYAL, ATUL K 1815 WILLOW CREEK CT. FREDERICK, MD 21702 | 10/27/2009 | 08-13555 (JMP) | 49916 | $3,000.00* |
| 93 | GOYAL, ATUL K 1815 WILLOW CREEK CT FREDERICK, MD 21702 | 10/26/2009 | 08-13555 (JMP) | 47205 | $3,000.00* | GOYAL, ATUL K 1815 WILLOW CREEK CT. FREDERICK, MD 21702 | 10/27/2009 | 08-13555 (JMP) | 49916 | $3,000.00* |
| 94 | GREENWOOD, JACQUELINE M. 43 WHISTLER LANDING SCARBOROUGH, ME 04074 | 04/06/2009 | 08-13555 (JMP) | 3674 | $20,000.00 | GREENWOOD, JACQUELINE M. 43 WHISTLER LANDING SCARBOROUGH, ME 04074 | 08/03/2009 | | 7460 | $20,000.00 |
| 95 | GREGORY, JOSEPH 26 LLOYD HAVEN DRIVE HUNTINGTON, NY 11743 | 06/12/2009 | 08-13555 (JMP) | 4860 | $2,411,145.12 | GREGORY, JOSEPH M. 26 LLOYD HAVEN DRIVE HUNTINGTON, NY 11743-1044 | 08/05/2009 | 08-13555 (JMP) | 7392 | $2,411,145.12 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 96 | GROSSMAN, RODOLFO GUILUERMO JUNCAL 3058 5O BUENOS AIRES, ARGENTINA | 03/25/2009 | 08-13555 (JMP) | 3552 | $135,000.00 | GROSSMAN, RODOLFO JUNCAL 3058 PISO 5 CIUDAD DE BUENOS AIRES, (CP1425) , ARGENTINA | 09/18/2009 | | 17375 | $135,000.00 |
| 97 | GRUEN, MARCUS MBE # 112, S-5 COEXMALL, 159, SAMSUNG-DONG, GANGNAM-GU SEOUL, KOREA, REPUBLIC OF | 10/27/2009 | 08-13555 (JMP) | 49451 | $21,694.77 | GRUEN, MARCUS MBE # 112, S-5 COEXMALL, 159, SAMSUNG-DONG, GANGNAM-GU SEOUL, KOREA, REPUBLIC OF | 10/29/2009 | 08-13555 (JMP) | 56063 | $21,694.77 |
| 98 | GRUEN, MARCUS MBE # 112, S-5 COEXMALL, 159, SAMSUNG-DONG, GANGNAM-GU SEOUL, KOREA, REPUBLIC OF | 10/29/2009 | 08-13555 (JMP) | 56063 | $21,694.77 | GRUEN, MARCUS MBE # 112, S-5 COEXMALL 159, SAMSUNG-DONG GANGNAM-GU SEOUL, KOREA, REPUBLIC OF | 11/02/2009 | 08-13555 (JMP) | 61388 | $21,031.50 |
| 99 | GUADALUPE DE ALBA BARNOLA, MARIA & MARIA GUADALUPE HEREDIA DE ALBA AV.DEL VALLE # 38 COL.DEL VALLE QUERETARO, QRO, 76190 MEXICO | 02/06/2009 | 08-13555 (JMP) | 2632 | $351,000.00 | GUADALUPE DE ALBA BARNOLA, MARIA & MARIA GUADALUPE HEREDIA DE ALBA AV.DEL VALLE # 38 COL.DEL VALLE QUERETARO, QRO, 76190 MEXICO | 09/10/2009 | | 11331 | $351,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 100 GUARINO, PHILIP A. 36933 PINTAIL DR. SELBYVILLE, DE 19975 | 02/23/2009 | 08-13555 (JMP) | 2972 | $50,000.00 | GUARINO, PHILIP A. 36933 PINTAIL DR. SELBYVILLE, DE 19975 | 07/15/2009 | | 5388 | $25,000.00 |
| 101 GUIDANCE ENHANCED GREEN TERRAIN LLC 500 DELAWARE AVENUE #720 WILMINGTON, DE 19801 | 09/21/2009 | 08-13555 (JMP) | 22002 | $23,517,759.45* | GUIDANCE ENHANCED GREEN TERRAIN LLC 500 DELAWARE AVENUE, SUITE 720 WILMINGTON, DE 19801 | 09/21/2009 | 08-13555 (JMP) | 22059 | $23,517,759.45* |
| 102 GULDNER, STEFAN FRITZ, DR. LUTT SAHL 5 HAMBURG, 22559 GERMANY | 01/26/2009 | | 2000 | $195,000.00 | GULDNER, STEFAN FRITZ, DR. LUTT SAHL 5 HAMBURG, 22559 GERMANY | 08/19/2009 | | 8691 | $195,000.00 |
| 103 GUZMAN ALDANA, ESTHELA M. PROL. COLON #1605 JARDINES DE LA ASUNCION AGS, 20270 MEXICO | 02/11/2009 | 08-13555 (JMP) | 2703 | $345,000.00 | GUZMAN ALDANA, ESTHELA M. PROL. COLON #1605 JARDINES DE LA ASUNCION AGUASCALIENTES, AGS, 20270 MEXICO | 08/13/2009 | | 8149 | $345,000.00 |
| 104 HARRIS COUNTY, ET AL JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 10/15/2008 | 08-13555 (JMP) | 198 | $12,858.17* | HARRIS COUNTY, ET AL JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 01/26/2009 | 08-13555 (JMP) | 1941 | $26,537.98* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 105 HARRIS, THOMAS A. AND LINDA M. JTTEN 47-660 WIND SPIRIT DR. LA QUINTA, CA 92253 | 04/20/2009 | 08-13555 (JMP) | 3851 | $100,000.00 | HARRIS, THOMAS A. AND LINDA M. JTTEN 47-660 WIND SPIRIT DR. LA QUINTA, CA 92253 | 07/27/2009 | | 6472 | $100,000.00 |
| 106 HECKER, TERRA J. 4701 SOUTH 14TH ST. SAINT JOSEPH, MO 64504-3728 | 01/29/2009 | 08-13555 (JMP) | 2196 | $3,000.00 | HECKER, TERRA J. 4701 SOUTH 14TH ST. SAINT JOSEPH, MO 64504-3728 | 07/20/2009 | | 5739 | $3,000.00 |
| 107 HEIDORN, CHRISTIANE OTTO-WALLACH-WEG 5 HAMBURG, D-22609 GERMANY | 06/03/2009 | | 4751 | $136,000.00 | HEIDORN, CHRISTIANE OTTO-WALLACH-WEG 5 HAMBURG, D-22609 GERMANY | 08/03/2009 | | 7086 | $136,000.00 |
| 108 HERITAGE DIVIDEND FUND, LLC ATTN: JEFFREY A. LABERGE 13520 EVENING CREEK DR. N., SUITE 100 SAN DIEGO, CA 92128 | 08/10/2009 | | 7941 | $2,020,343.00 | HERITAGE DIVIDEND FUND, LLC ATTN: JEFFREY A. LABERGE 13520 EVENING CREEK DR. N., SUITE 100 SAN DIEGO, CA 92128 | 08/27/2009 | 08-13555 (JMP) | 9548 | $2,020,343.00 |
| 109 HILL, JERRY 4115 INDIAN RIVER DRIVE COCOA, FL 32927 | 04/17/2009 | | 3803 | $450,000.00 | HILL, JERRY 4115 INDIAN RIVER DRIVE COCOA, FL 32927 | 07/28/2009 | | 6514 | $450,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 110 HINDUSTAN PETROLEUM CORPORATION LIMITED EXECUTIVE DIRECTOR INT'L TRADE & SUPPLY PETROLEUM HOUSE - 2ND FLOOR 17, JAMSHEDJI TATA ROAD CHURCHGATE MUMBAI, 400020 INDIA | 11/20/2008 | 08-13885 (JMP) | 828 | Undetermined | HINDUSTAN PETROLEUM CORPORATION LIMITED EXECUTIVE DIRECTOR INT'L TRADE & SUPPLY PETROLEUM HOUSE - 2ND FLOOR 17, J.T. ROAD, CHURCHGATE, MUMBAI, 400 020 INDIA | 12/10/2008 | 08-13555 (JMP) | 1277 | $680,700.00 |
| 111 HITTMAIR,CHRISTOPH A 127 RODENHURST ROAD LONDON, GT LON, SW4 8AF UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 25750 | $530,564.00 | HITTMAIR, CHRISTOPH A. 127 RODENHURST ROAD LONDON, GT LON, SW4 8AF UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 30735 | $530,564.00 |
| 112 HO NG YIM MEI FLAT G 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45439 | $179,708.36* | HO NG YIM MEI FLAT F 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49477 | $179,708.36* |
| 113 HOFFMANN, HEIKO ROTTER RECHTSANWALTE LUISE - ULLRICH - STR. 2 GRANWALD, 82031 GERMANY | 07/22/2009 | 08-13555 (JMP) | 5900 | $12,173.60 | HOFFMANN, HEIKO C/O ROTTER RECHTSANWALTE LUISE - ULLRICH - STR. 2 GRANWALD, 82031 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41564 | $12,812.40 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 114 HOLLANDER, H. E/O MEVROUW J.W. HOLLANDER-VAN BEEK VAN HOGENHOUCKLAAN 60-G DEN HAAG, 2596 TE NETHERLANDS | 10/28/2009 | 08-13555 (JMP) | 52647 | $85,206.00 | HOLLANDER, H. E/O J.W. HOLLANDER-VAN BEEK VAN HOGENHOUCKLAAN 60-G DEN HAAG, 2596 TE NETHERLANDS | 10/30/2009 | 08-13555 (JMP) | 60549 | $85,206.00 |
| 115 HORWITZ FAMILY TRUST - UAD 11/12/01 DANIEL & ELAINE HORWITZ - TTEES 16614 N. 105TH WAY SCOTTSDALE, AZ 85255-9038 | 04/13/2009 | 08-13555 (JMP) | 3761 | $20,000.00 | HORWITZ FAMILY TRUST - UAD 11/12/01 DANIEL & ELAINE HORWITZ - TTEES 16614 N. 105TH WAY SCOTTSDALE, AZ 85255-9038 | 07/17/2009 | | 5571 | $20,000.00 |
| 116 HOWARD, ELMER G., JR. & SOPHIE M. 336 QUAIL RUN ROAD MIDDLETOWN, OH 45042-3861 | 04/09/2009 | 08-13555 (JMP) | 3743 | $25,000.00 | HOWARD, ELMER G., JR. & SOPHIE M. 336 QUAIL RUN ROAD MIDDLETOWN, OH 45042-3861 | 07/24/2009 | | 6135 | $25,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 117 | HSBC BANK USA NATIONAL ASSOCIATION, AS TRUSTEE CORPORATE TRUST & LOAN AGENCY ATTN: THOMAS G. MACKAY NEW YORK, NY 10018-2706 | 09/21/2009 | 08-13888 (JMP) | 20074 | $1,600,000,000.00* | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN LEGACY ATTN: THOMAS MACKAY (SENIOR V.P. - CORPORATE TRUST ADMINISTRATION) 452 5TH AVENUE 452 5TH AVENUE NEW YORK, NY 10018-2706 | 09/22/2009 | 08-13555 (JMP) | 27731 | $1,600,000,000.00* |
| 118 | HSBC BANK USA NATIONAL ASSOCIATION, AS TRUSTEE CORPORATE TRUST & LOAN AGENCY ATTN: THOMAS G. MACKAY NEW YORK, NY 10018-2706 | 09/21/2009 | 08-13888 (JMP) | 20075 | $1,600,000,000.00* | HSBC BANK USA NATIONAL ASSOCIATION CORPORATE TRUST & LOAN LEGACY ATTN: THOMAS MACKAY (SENIOR V.P. - CORPORATE TRUST ADMINISTRATION) 452 5TH AVENUE 452 5TH AVENUE NEW YORK, NY 10018 | 09/22/2009 | 08-13888 (JMP) | 27732 | $1,600,000,000.00* |
| 119 | HSBC INTERNATIONAL TRUSTEE LIMITED A/C 006-60779 39/F, DORSET HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY, HONG KONG | 08/17/2009 | 08-13555 (JMP) | 8548 | $5,570,000.00 | HSBC INTERNATIONAL TRUSTEE LIMITED A/C 006-600779 39/F, KORSET HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44290 | $5,570,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 120  HSBC INTERNATIONAL TRUSTEE LIMITED A/C 006-60779 39/F, DORSET HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY, HONG KONG | 08/17/2009 | 08-13555 (JMP) | 8549 | $50,000.00 | HSBC INTERNATIONAL TRUSTEE LIMITED A/C 006-600779 39/F, DORSET HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44289 | $50,000.00 |
| 121  HUMAN CAPITAL SOURCE, INC 8321 PINOTAGE COURT SAN JOSE, CA 95135 | 07/23/2009 | | 5994 | $10,500.00 | HUMAN CAPITAL SOURCE, INC. 8321 PINOTAGE COURT SAN JOSE, CA 95135 | 07/27/2009 | | 6470 | $10,500.00 |
| 122  HYRE, LILLIAN C. IRA ACCOUNT HELD AT MORGAN STANLEY LILLIAN C. HYRE 27335 ORCHID GLADE STREET LEESBURG, FL 34748 | 02/06/2009 | 08-13555 (JMP) | 4324 | $102,376.40 | HYRE, LILLIAN C. IRA ACCOUNT HELD AT MORGAN STANLEY LILLIAN C. HYRE 27335 ORCHID GLADE STREET LEESBURG, FL 34748 | 08/11/2009 | 08-13555 (JMP) | 8020 | $102,376.40 |
| 123  INNOVATIVE WINDPOWER AG BARKHAUSENSTRASSE 2 BREMERHAVEN, 27568 GERMANY | 06/16/2009 | 08-13555 (JMP) | 4898 | $335,548.63 | INNOVATIVE WINDPOWER AG BARKHAUSENSTRASSE 2 BREMERHAVEN, 27568 GERMANY | 09/22/2009 | | 34290 | $349,218.59 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 124 INVERELL SHIRE COUNCIL PO BOX 138 INVERELL NSW, 2360 AUSTRALIA | 10/21/2008 | 08-13555 (JMP) | 336 | $300,000.00 | INVERELL SHIRE COUNCIL PO BOX 138 INVERELL NSW, 2360 AUSTRALIA | 09/18/2009 | 08-13555 (JMP) | 18687 | $300,000.00 |
| 125 JAHN, JUTTA HABICH WEG 5 DARMSTADT, D-64285 GERMANY | 07/27/2009 | | 6441 | Undetermined | JAHN, JUTTA HABICH WEG 5 DARMSTADT, D-64285 GERMANY | 08/31/2009 | 08-13555 (JMP) | 9943 | Undetermined |
| 126 JAIN, RAJIV & RIPPAN 10 JALAN BESAR B1-39, SIM LIM TOWER , 208787 SINGAPORE | 05/22/2009 | | 4484 | $245,000.00 | JAIN, RAJIV & RIPPAN 10 JALAN BESAR B1-39, SIM LIM TOWER SINGAPORE, 208787 | 07/27/2009 | | 6161 | $245,000.00 |
| 127 JOHNSON, BRIAN AND JONI JTWROS 888 TOWER ROAD WINNETKA, IL 60093 | 01/15/2009 | 08-13555 (JMP) | 1735 | $229,349.90* | JOHNSON, BRIAN AND JONI JTWROS 888 TOWER ROAD WINNETKA, IL 60093 | 09/17/2009 | 08-13555 (JMP) | 15103 | $229,349.90 |
| 128 JORDAN AHLI BANK ATTN: LINA BAKHIT JABAL AMMAN, 3RD CIRCLE P.O. BOX 1578 AMMAN, 11118 JORDAN | 05/26/2009 | 08-13555 (JMP) | 4551 | Undetermined | JORDAN AHLI BANK PLC., P.O. BOX 1578 ATTN: MS. LINA BAKHIT DEPUTY CEO AMMAN, 11118 JORDAN | 08/17/2009 | 08-13555 (JMP) | 8471 | $2,869,124.39 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 129 JUENEMANN, LARRY & MARLENE<br>20074 HOYA CT.<br>LAKEVILLE, MN 55044 | 05/01/2009 | 08-13555 (JMP) | 4067 | $50,000.00* | JUENEMANN, LARRY & MARLENE<br>20074 HOYA CT.<br>LAKEVILLE, MN 55044 | 08/03/2009 | 08-13555 (JMP) | 7186 | $50,000.00 |
| 130 KALCICH, MARY R.<br>7552 E. 28TH ST.<br>TULSA, OK 74129 | 03/23/2009 | 08-13555 (JMP) | 3439 | $17,152.00 | KALCICH, MARY R.<br>7552 E. 28TH ST.<br>TULSA, OK 74129 | 07/21/2009 | 08-13555 (JMP) | 5810 | $17,152.00 |
| 131 KANGANIS, HELEN<br>1212 WINDWARD ROAD<br>MILFORD, CT 06461 | 08/20/2009 | 08-13555 (JMP) | 8829 | $47,696.40 | KANGANIS, HELEN<br>1212 WINDWARD ROAD<br>MILFORD, CT 06461 | 08/20/2009 | 08-13555 (JMP) | 8830 | $47,696.40 |
| 132 KAPLAN, ROSALIND P., DR.<br>190 EAST 72ND STREET<br>APT 15D<br>NEW YORK, NY 10021 | 06/24/2009 | 08-13555 (JMP) | 4989 | $100,000.00* | KAPLAN, ROSALIND P.<br>190 EAST 72ND STREET<br>APT 15D<br>NEW YORK, NY 10021 | 07/16/2009 | 08-13555 (JMP) | 5491 | $100,000.00* |
| 133 KELLEY & FULTON, P.A.<br>MR. JEFFERY FLEGEL<br>MERIT FLOORS, INC.<br>9253 NW 100TH STREET<br>MIAMI, FL 33178 | 02/19/2009 | 08-13555 (JMP) | 2903 | $18,249.00 | KELLEY & FULTON, PA<br>MR. JEFFERY FLEGEL<br>MERIT FLOORS, INC.<br>9253 NW 100TH STREET<br>MIAMI, FL 33178 | 08/13/2009 | 08-13555 (JMP) | 8167 | $18,249.00 |
| 134 KETTERING, IRENE D<br>303 TAYLOR STREET<br>LEBANON, PA 17042-6266 | 01/26/2009 | 08-13555 (JMP) | 2011 | $25,030.00 | KETTERING, IRENE D<br>303 TAYLOR STREET<br>LEBANON, PA 17042-6266 | 08/03/2009 | 08-13555 (JMP) | 7238 | $50,060.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 135 KETTERING, IRENE D 303 TAYLOR STREET LEBANON, PA 17042-6266 | 07/16/2009 | 08-13555 (JMP) | 5477 | $50,060.00 | KETTERING, IRENE D 303 TAYLOR STREET LEBANON, PA 17042-6266 | 08/03/2009 | 08-13555 (JMP) | 7238 | $50,060.00 |
| 136 KINCAID, SANDRA K. 405 BERGEN STREET BROOKLYN, NY 11217 | 04/29/2009 | 08-13555 (JMP) | 4018 | $10,188.56 | KINCAID, SANDRA K. 405 BERGEN STREET BROOKLYN, NY 11217 | 08/05/2009 | 08-13555 (JMP) | 7434 | $10,188.56 |
| 137 KING, MITCHELL B. 572 4TH STREET BROOKLYN, NY 11215 | 08/26/2009 | 08-13555 (JMP) | 9408 | $167,581.95 | KING, MITCHELL B. 572 4TH STREET BROOKLYN, NY 11215 | 09/21/2009 | 08-13555 (JMP) | 23742 | $178,531.95 |
| 138 KING, MITCHELL B. 572 4TH STREET BROOKLYN, NY 11215 | 08/26/2009 | 08-13555 (JMP) | 9432 | $167,581.95 | KING, MITCHELL B. 572 4TH STREET BROOKLYN, NY 11215 | 09/21/2009 | 08-13555 (JMP) | 23742 | $178,531.95 |
| 139 KOHLS, CARL W. & DOROTHY M. 524 S 26TH ST SHEBOYGAN, WI 53081 | 05/05/2009 | 08-13555 (JMP) | 4923 | $5,000.00 | KOHLS, CARL W. & DOROTHY M. 524 S 26TH ST SHEBOYGAN, WI 53081 | 05/05/2009 | 08-13555 (JMP) | 4924 | $5,000.00 |
| 140 KOMAE, SUSAN 5251 ORCHARDRIDGE COURT CINCINNATI, OH 45239 | 06/11/2009 | 08-13555 (JMP) | 4851 | $27,000.00 | KOMAE, SUSAN 5251 ORCHARDRIDGE COURT CINCINNATI, OH 45239 | 09/11/2009 | 08-13555 (JMP) | 11594 | $27,000.00 |
| 141 KRIEG, EBERHARD IM ESELSBERG 18 SCHWAIGERN, 74193 GERMANY | 10/19/2009 | 08-13555 (JMP) | 42169 | $11,340.00 | KRIEG, ERHARD IM ESELSBERG 18 SCHWAIGERN, 74193 GERMANY | 10/21/2009 | 08-13555 (JMP) | 43415 | $11,340.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 142 | KROGER CO MASTER RETIREMENT TRUST, THE C/O THE KROGER CO ATTN RICH MANKA, VP, PENSION INVESTMENT OFFICER 2800 E 4TH AVENUE HUTCHINSON, KS 67501 | 09/21/2009 | 08-13888 (JMP) | 26282 | $342,683.81 | KROGER CO MASTER RETIREMENT TRUST, THE C/O THE KROGER CO ATTN RICHARD MANKA, VP, PENSION INVESTMENT OFFICER 2800 E 4TH AVE HUTCHINSON, KS 67501 | 09/21/2009 | 08-13888 (JMP) | 26320 | $342,683.81* |
| 143 | KROGER CO MASTER RETIREMENT TRUST, THE C/O THE KROGER CO ATTN RICH MANKA, VP, PENSION INVESTMENT OFFICER 2800 E 4TH AVENUE HUTCHINSON, KS 67501 | 09/21/2009 | 08-13888 (JMP) | 26283 | $342,683.81 | KROGER CO MASTER RETIREMENT TRUST, THE C/O THE KROGER CO ATTN RICHARD MANKA, VP, PENSION INVESTMENT OFFICER 2800 E 4TH AVE HUTCHINSON, KS 67501 | 09/21/2009 | 08-13888 (JMP) | 26320 | $342,683.81* |
| 144 | KWIATKOWSKI, WALTER N. CL MARTIRS 91 ALQUERIA DE LA CONDESA VALENCIA, 46715 SPAIN | 01/02/2009 | 08-13555 (JMP) | 1532 | Undetermined | KWIATKOWSKI, WALTER N. CL MARTIRS 91 ALQUERIA DE LA CONDESA VALENCIA, 46715 SPAIN | 08/13/2009 | 08-13555 (JMP) | 8191 | Undetermined |
| 145 | LACH JR., ALEXANDER J. 3298 RICHARDS DRIVE PORT HURON, MI 48060 | 03/19/2009 | 08-13555 (JMP) | 3398 | $25,000.00 | LACH JR., ALEXANDER J. 3298 RICHARDS DRIVE PORT HURON, MI 48060 | 07/23/2009 | 08-13555 (JMP) | 5954 | $25,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts          Page 32 of 60

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 146  LAM KIT WAN FLAT A, 25/F, TOWER 11 TONG TAK STREET PARK CENTRAL TSEUNG KWAN O, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 43808 | $30,000.00* | LAM KIT WAN FLAT A, 25/F, TOWER 11 TONG TAK STREET PARK CENTRAL TSEUNG KWAN O, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45799 | $30,000.00* |
| 147  LANE FAMILY TRUST DTD 4/20/05, THE MICHAEL T. LANE AND MARIA LANE, TRUSTEES 1360 PELHAM ROAD, #69H SEAL BEACH, CA 90740-4050 | 04/24/2009 | 08-13555 (JMP) | 3957 | $40,000.00 | LANE FAMILY TRUST DTD 4/20/05, THE MICHAEL T. LANE AND MARIA LANE, TRUSTEES 1360 PELHAM ROAD, #69H SEAL BEACH, CA 90740-4050 | 07/30/2009 | 08-13555 (JMP) | 6725 | $40,000.00 |
| 148  LANIER, EDWARD L. 7304 FRANKLIN-MADISON ROAD CARLISLE, OH 45005-3286 | 04/10/2009 | 08-13555 (JMP) | 3751 | $10,000.00 | LANIER, EDWARD L. 7304 FRANKLIN-MADISON ROAD CARLISLE, OH 45005-3286 | 07/24/2009 | 08-13555 (JMP) | 6054 | $10,000.00 |
| 149  LANKFORD, ROBERT V. FBO ROLLOVER IRA 6200 VALLEY CREST DRIVE BAKERSFIELD, CA 93308 | 01/06/2009 | 08-13555 (JMP) | 1605 | $10,000.00 | LANKFORD, ROBERT V. FBO IRA ROLLOVER 6200 VALLEY CREST DRIVE BAKERSFIELD, CA 93308 | 07/16/2009 | 08-13555 (JMP) | 5442 | $10,000.00 |
| 150  LASSL, JUTTA GELLMERSBACHERSTR 5 NECKARSULM, D-74172 GERMANY | 09/28/2009 | 08-13555 (JMP) | 35038 | $14,590.08 | LASSL, JUTTA GELLMERSBACHERSTR 5 NECKARSULM, D-74172 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37593 | $14,458.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 151  LAU KAM HUEN<br>3A, BLOCK 6 VILLA<br>RHAPSODY<br>SYMPHONY BAY<br>533 SAI SHA ROAD<br>SAI KUNG, NT,<br>HONG KONG | 10/22/2009 | 08-13555<br>(JMP) | 44531 | $100,000.00* | LAU, KAM HUEN<br>3A, BLOCK 6, VILLA<br>RHAPSODY<br>SYMPHONY BAY<br>533 SAI SHA ROAD<br>SAI KUNG, N.T.,<br>HONG KONG | 10/23/2009 | 08-13555<br>(JMP) | 45608 | $100,000.00* |
| 152  LAU SI WAI<br>RM 101, BLK 45<br>HENG FA CHUEN<br>CHAI WAN,<br>HONG KONG | 10/23/2009 | 08-13555<br>(JMP) | 45446 | $64,181.56* | LAU, SI WAI<br>RM 101, BLK 45<br>HENG FA CHUEN<br>CHAI WAN,<br>HONG KONG | 10/26/2009 | 08-13555<br>(JMP) | 47380 | $64,181.56* |
| 153  LAW BO KAM<br>FLAT 13C, TOWER 6,<br>JUBILANT PLACE<br>99 PAU CHUNG STREET<br>TOKWAWAN<br>KOWLOON,<br>HONG KONG | 10/21/2009 | 08-13555<br>(JMP) | 42962 | $64,181.56* | LAW BO KAM<br>FLAT 13 C, TOWER 6,<br>JUBILANT PLACE,<br>99 PAU CHUNG STREET<br>TOKWAWAN<br>KOWLOON,<br>HONG KONG | 10/26/2009 | 08-13555<br>(JMP) | 45756 | $64,181.56* |
| 154  LEDERMAN, ADAIR<br>425 N NEVILLE ST<br>PITTSBURGH, PA 15213 | 08/06/2009 | 08-13555<br>(JMP) | 7474 | Undetermined | LEDERMAN, ADAIR<br>425 N NEVILLE ST<br>PITTSBURGH, PA 15213 | 08/06/2009 | 08-13555<br>(JMP) | 7475 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 155 | LEE SIU MUI FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45157 | $70,000.00* | LEE SIU MUI FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62934 | $70,000.00* |
| 156 | LEE SIU MUI FLAT D, 26/F, TOWER 7, YEE MEI COURT SOUTH HORIZONS AP LEI CHAU, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45849 | $70,000.00* | LEE SIU MUI FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62934 | $70,000.00* |
| 157 | LEE, MATTHEW 247 DEAN STREET BROOKLYN, NY 11217 | 09/16/2009 | 08-13555 (JMP) | 14071 | $500,000.00* | LEE, MATTHEW 247 DEAN STREET BROOKLYN, NY 11217 | 09/16/2009 | 08-13555 (JMP) | 14074 | $502,197.30* |
| 158 | LEHMAN BROTHERS AUSTRALIA LIMITED LEVEL 46, MLC, 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA | 12/15/2008 | 08-13888 (JMP) | 1332 | $454,357.00 | LEHMAN BROTHERS AUSTRALIA LTD C/O MR. NEIL SINGLETON AND MR. STEPHEN PARBERY PPB LEVEL 46, MLC CENTRE SYDNEY, 2000 AUSTRALIA | 11/02/2009 | 08-13888 (JMP) | 63500 | $433,848.18* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 159  LEOPOLD, RUTH 4 A BRASSIE DRIVE MC COOK, NE 69001 | 04/20/2009 | 08-13555 (JMP) | 4133 | $5,000.00 | LEOPOLD, RUTH SECURITIES AMERICA AARON BROZ 220 NORRIS AVE MC COOK, NE 69001 | 07/16/2009 | 08-13555 (JMP) | 5431 | $5,000.00 |
| 160  LEOPOLD, RUTH M. 4 A BRASSIE DRIVE MC COOK, NE 69001 | 04/20/2009 | 08-13555 (JMP) | 4134 | $10,000.00 | LEOPOLD, RUTH M. SECURITIES AMERICA AARON BOZ 220 NORRIS AVE MC COOK, NE 69001 | 07/16/2009 | 08-13555 (JMP) | 5432 | $10,000.00 |
| 161  LEVI, EVA B., TRUSTEE 4300 N. MARINE DR. APT. 902 CHICAGO, IL 60613 | 01/23/2009 | | 1924 | $25,000.00 | LEVI, EVA B., TRUSTEE 4300 N. MARINE DR. APT. 902 CHICAGO, IL 60613 | 07/27/2009 | 08-13555 (JMP) | 6404 | $25,000.00 |
| 162  LEVY, JOSEPH & ESTER 16 OPENHEIMER ST APT 38 TEL-AVIV, 39395 ISRAEL | 10/01/2009 | 08-13555 (JMP) | 35955 | $25,000.00 | LEVY, JOSEPH & ESTER 16 OPEN HEIMER ST APT 38 TEL-AVIV, 39395 ISRAEL | 10/06/2009 | 08-13555 (JMP) | 36558 | $25,000.00 |
| 163  LEWIS, ETHEL 7690 SHERI LANE FRANKLIN, OH 45005 | 04/13/2009 | 08-13555 (JMP) | 3763 | $3,000.00 | LEWIS, ETHEL 7690 SHERI LANE FRANKLIN, OH 45005 | 07/27/2009 | 08-13555 (JMP) | 6411 | $3,000.00 |
| 164  LEWIS, WILLIE E. 7690 SHERI LANE FRANKLIN, OH 45005-3850 | 04/13/2009 | 08-13555 (JMP) | 3762 | $3,000.00 | LEWIS, WILLIE E. 7690 SHERI LANE FRANKLIN, OH 45005-3850 | 07/27/2009 | 08-13555 (JMP) | 6434 | $3,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 165 LINLAKE VENTURES 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN, LA 70056 | 07/31/2009 | 08-13888 (JMP) | 6933 | $60,500.00 | LINLAKE VENTURES 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN, LA 70056 | 08/03/2009 | 08-13888 (JMP) | 7039 | $60,500.00 |
| 166 LOPEZ RODRIGUEZ, JOSE CALLE SATURNO QUINTA MARIA ESTHER SANTA PAULA CARACAS, 1061 VENEZUELA | 10/26/2009 | 08-13555 (JMP) | 47400 | $30,000.00 | LUIS LOPEZ RODRIGUEZ, JOSE CALLE CARUPANO RES. OLIVIA APTO 1A EL CAFETAL CARACAS, 1061 VENEZUELA | 10/27/2009 | 08-13555 (JMP) | 48625 | $30,000.00 |
| 167 MAGRASSI, PAOLO VIA DELLA SERRA 10 CASTEGGIO, PV 27045 ITALY | 10/27/2008 | 08-13555 (JMP) | 370 | $29,000.00 | MAGRASSI, PAOLO VIA DELLA SERRA 10 CASTEGGIO, PV 27045 ITALY | 01/23/2009 | 08-13555 (JMP) | 1912 | $29,000.00 |
| 168 MALFATTI DI MON, ROBERTO 26 LANSDOWNE CRESCENT LONDON, W112NS UNITED KINGDOM | 09/15/2009 | 08-13555 (JMP) | 13066 | $211,925.00 | MALFATTI DI MONTE TRETTO,ROBERTO 26 LANSDOWNE CRESCENT LONDON, GT LON, W112NS UNITED KINGDOM | 09/15/2009 | 08-13555 (JMP) | 13069 | $211,925.00 |
| 169 MALFATTI DI MON, ROBERTO 26 LANSDOWNE CRESCENT LONDON, W112NS UNITED KINGDOM | 09/15/2009 | 08-13555 (JMP) | 13068 | $211,925.00 | MALFATTI DI MONTE TRETTO,ROBERTO 26 LANSDOWNE CRESCENT LONDON, GT LON, W112NS UNITED KINGDOM | 09/15/2009 | 08-13555 (JMP) | 13069 | $211,925.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts                                        Page 37 of 60

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 170  MALFATTI DI MONTE TRETTO,ROBERTO 26 LANSDOWNE CRESCENT LONDON, W11 2NS UNITED KINGDOM | 09/15/2009 | 08-13555 (JMP) | 13067 | $211,925.00 | MALFATTI DI MONTE TRETTO,ROBERTO 26 LANSDOWNE CRESCENT LONDON, GT LON, W112NS UNITED KINGDOM | 09/15/2009 | 08-13555 (JMP) | 13069 | $211,925.00 |
| 171  MALKIN, MILTON #8 SHEFFIELD HILL WOODBURY, NY 11797 | 06/01/2009 | | 4683 | $8,000.00 | MALKIN, MILTON #8 SHEFFIELD HILL WOODBURY, NY 11797 | 08/03/2009 | | 7027 | $8,000.00 |
| 172  MANDARIN ORIENTAL, WASHINGTON, D.C. ATTN: CREDIT MANAGER 1330 MAYLAND AVE, S.W. WASHINGTON, DC 20024 | 11/18/2008 | 08-13555 (JMP) | 788 | $126,130.60 | MANDARIN ORIENTAL ATTN: COURTNEY LINDSAY, CREDIT MANAGER 1330 MARYLAND AVE S.W. WASHINGTON, DC 20024 | 07/24/2009 | | 6047 | $126,130.60 |
| 173  MARGARET G. KOLOTHROS FAMILY TRUST EILEEN K. MEYERS, TRUSTEE 11 WESTPORT ROAD 5 LAMBERT COMMON WILTON, CT 06897 | 05/29/2009 | 08-13555 (JMP) | 4650 | $40,000.00 | MARGARET G. KOLOTHROS FAMILY TRUST EILEEN K. MEYERS, TRUSTEE 11 WESTPORT ROAD 5 LAMBERT COMMON WILTON, CT 06897 | 07/22/2009 | | 5871 | $40,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 174  MARY CHOCOLATE CO., LTD. ATTN: YU KATSUMATA 7-1-14 OMORI-NISHI, OTA-KU TOKYO, 143-8508 JAPAN | 01/30/2009 | 08-13555 (JMP) | 2272 | $1,116,694.58 | MARY CHOCOLATE CO., LTD. ATTN: MITSUGU FURUHASHI KO ANADA, ATTORNEY AT LAW ARK MORI BLDG. 36F 12-32 TOKYO, 107-6036 JAPAN | 10/23/2009 | 08-13555 (JMP) | 45097 | $953,470.63 |
| 175  MATHUR, NIMISH 117 E 29TH STREET #4B NEW YORK, NY 10016 | 09/22/2009 | | 27331 | $208,537.00 | MATHUR, NIMISH 117 E 29TH STREET #4B NEW YORK, NY 10016 | 09/22/2009 | | 27477 | $208,537.00 |
| 176  MCHUGH, FLORENCE QUINN 181 N. SHELMORE BLVD. MOUNT PLEASANT, SC 29464 | 04/20/2009 | 08-13555 (JMP) | 3826 | $100,000.00 | MCHUGH, FLORENCE QUINN 181 N. SHELMORE BLVD. MOUNT PLEASANT, SC 29464 | 08/03/2009 | | 6992 | $300,000.00 |
| 177  MCLENNAN COUNTY LINEBARGER GOGGAN; ATTN DIANE W SANDERS THE TERRACE II, 2700 VIA FORTUNA DR STE 400 - PO BOX 17428 AUSTIN, TX 78760-7428 | 09/29/2008 | 08-13555 (JMP) | 49 | $204.35* | MCLENNAN COUNTY - ATTN DIANE W SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON LLP THE TERRACE II, 2700 VIA FORTUNA DR STE 400 - PO BOX 17428 AUSTIN, TX 78760-7428 | 11/07/2008 | 08-13555 (JMP) | 539 | $204.35 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 178 | MEE, MARILYN J., TRUSTEE MARILYN J. MEE REVOCABLE LIVING TRUST 117 GREAT FRONTIER DR. GEORGETOWN, TX 78633-4595 | 02/17/2009 | 08-13555 (JMP) | 2872 | $25,000.00 | MEE, MARILYN J., TRUSTEE MARILYN J. MEE REVOCABLE LIVING TRUST 117 GREAT FRONTIER DR. GEORGETOWN, TX 78633-4595 | 07/28/2009 | | 6559 | $25,000.00 |
| 179 | MEHTA, MANJU PO BOX 511 LA CANADA, CA 91012 | 05/05/2009 | 08-13555 (JMP) | 4164 | $1,759.00 | MEHTA, MANJU PO BOX 511 LA CANADA, CA 91012 | 07/24/2009 | | 6061 | $1,758.51 |
| 180 | MELLES, ULRICH & BARBEL HOFLINGSTR. 6A TUTZING, D 82327 GERMANY | 10/23/2009 | 08-13555 (JMP) | 45716 | $9,970.10 | MELLES, ULRICH & BARBEL HOEFLINGSTRASSE 6A TUTZING, 82327 GERMANY | 11/02/2009 | 08-13555 (JMP) | 63364 | $9,970.00 |
| 181 | MERCHANTIL COMMERCEBANK, N.A. COMMERCEBANK, N.A. 3105 NW 107TH AVE., 6TH FLOOR MIAMI, FL 33172-2136 | 01/09/2009 | 08-13888 (JMP) | 4297 | $235,998.00 | MERCHANTIL COMMERCEBANK, N.A. 3105 NW 107TH AVE., 6TH FLOOR MIAMI, FL 33172-2136 | 02/04/2009 | 08-13888 (JMP) | 2571 | $235,998.00 |
| 182 | MERCHANTIL COMMERCEBANK, N.A. 3105 NW 107TH AVE. 6TH FLOOR MIAMI, FL 33172-2136 | 01/09/2009 | 08-13888 (JMP) | 4497 | $235,998.00 | MERCHANTIL COMMERCEBANK, N.A. 3105 NW 107TH AVE., 6TH FLOOR MIAMI, FL 33172-2136 | 02/04/2009 | 08-13888 (JMP) | 2571 | $235,998.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 183  MERRILL LYNCH INTERNATIONAL TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO. LTD WARWICK COURT 2 KING EDWARD STREET LONDON, EC1A 1HQ UNITED KINGDOM | 10/28/2009 | 08-13555 (JMP) | 51293 | $3,957,017.09 | MERRILL LYNCH INTERNATIONAL TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO. LTD WARWICK COURT 2 KING EDWARD STREET LONDON, EC1A 1HQ UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56114 | $3,957,017.09 |
| 184  MIDTOWN PLAZA (BUILDINGS) JUNIOR MEZZ (LEVEL I) L.P. INTERSTATE NORTH OFFICE PARK JUNIOR MEZZ (LEVEL I) L.P. COLONY SQUARE JUNIOR MEZZ (LEVEL I) L.P. C/O TISHMAN, SPEYER PROPERTIES, L. P. NEW YORK, NY 10111 | 09/22/2009 | 08-13555 (JMP) | 29072 | Undetermined | TISHMAN SPEYER PROPERTIES, L.P. ATTN: CHIEF LEGAL OFFICER 45 ROCKEFELLER PLAZA NEW YORK, NY 10111 | 09/22/2009 | 08-13555 (JMP) | 33119 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 185 | MIDTOWN PLAZA (BUILDINGS) JUNIOR MEZZ (LEVEL I) L.P. INTERSTATE NORTH OFFICE PARK JUNIOR MEZZ (LEVEL I) L.P. COLONY SQUARE JUNIOR MEZZ (LEVEL I) L.P. C/O TISHMAN, SPEYER PROPERTIES, L. P. NEW YORK, NY 10111 | 09/22/2009 | 08-13900 (JMP) | 29073 | Undetermined | TISHMAN SPEYER PROPERTIES, L.P. ATTN: CHIEF LEGAL OFFICER 45 ROCKEFELLER PLAZA NEW YORK, NY 10111 | 09/22/2009 | 08-13900 (JMP) | 33120 | Undetermined |
| 186 | MING, EVE 1A HELENA GARDEN 263 PRINCE EDWARD ROAD WEST KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49576 | $30,807.15* | MING EVE 1A HELENA GARDEN 263 PRINCE EDWARD RD WEST KLN, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 61314 | $30,807.15* |
| 187 | MOLINA BONILLA, JUAN & SALAS ECIJA, MARIA LUISA C BRESCIA 7, 6 A MADRID, 28028 SPAIN | 10/26/2009 | 08-13555 (JMP) | 46425 | $14,060.43 | MOLINA BONIILA, JUAN & SALAS ECIJA, MARIA LUISA C/BRESCIA 7, 6 A MADRID, 28028 SPAIN | 10/27/2009 | 08-13555 (JMP) | 49764 | $14,060.43 |
| 188 | MORRIS, MARJORIE H. 86 RING NECK DR. HARRISBURG, PA 17112-1425 | 02/04/2009 | | 2557 | $10,000.00 | MORRIS, MARJORIE H. 86 RING NECK DR. HARRISBURG, PA 17112-1425 | 07/16/2009 | | 5425 | $20,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 189 | MORRIS, MARJORIE H., IRA FCC AS CUSTODIAN 86 RING NECK DR. HARRISBURG, PA 17112-1425 | 02/04/2009 | | 2558 | $10,000.00 | MORRIS, MARJORIE H., IRA FCC AS CUSTODIAN 86 RING NECK DR HARRISBURG, PA 17112-1425 | 07/16/2009 | | 5426 | $20,000.00 |
| 190 | MOUNTAIN, CHARLES C 181 N. SHELMORE BLVD. MOUNT PLEASANT, SC 29464 | 04/20/2009 | 08-13555 (JMP) | 3828 | $150,000.00 | MOUNTAIN, CHARLES C 181 N. SHELMORE BLVD. MOUNT PLEASANT, SC 29464 | 08/03/2009 | | 6994 | $250,000.00 |
| 191 | MYERS, ANTOINETTE 6550 9TH NW SEATTLE, WA 98117 | 03/30/2009 | 08-13555 (JMP) | 3570 | $20,000.00 | MYERS, ANTOINETTE 6550 9TH NW SEATTLE, WA 98117 | 08/17/2009 | | 8490 | $20,000.00 |
| 192 | NAM MULTI-SER FUND/SINOPAC SECURITIES LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL , HONG KONG | 10/27/2008 | 08-13555 (JMP) | 378 | $1,963,413.90 | NAM MULTI-SERIES FUND LIMITED NAM PACIFIC REGIONAL STRATEGY FUND ASTEROIDS FUND C/O SINOPAC ASSET MANAGEMENT (ASIA) LIMITED , HONG KONG | 09/03/2009 | 08-13555 (JMP) | 10244 | $1,963,413.90 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 193 NERVO, LOUISE LB9, 500 SECOND AVENUE NEW YORK, NY 10016 | 07/17/2009 | | 5511 | $5,000.00 | NERVO, LOUISE LB9, 500 SECOND AVENUE APT. 3C NEW YORK, NY 10016 | 09/03/2009 | | 10242 | $5,000.00 |
| 194 NISCO,MARIE R. 91 15 160TH AVE HOWARD BEACH, NY 11414 | 09/17/2009 | 08-13555 (JMP) | 15261 | $43,117.00* | NISCO,MARIE R. 91 15 160TH AVE HOWARD BEACH, NY 11414 | 09/17/2009 | 08-13555 (JMP) | 15262 | $43,117.00 |
| 195 NORRIS, ROSE E. AND GERALD B 401 SOUTH WALNUT ST CARMI, IL 62821-1961 | 05/01/2009 | | 4058 | $10,000.00* | NORRIS, ROSE E. AND GERALD B AMERICAN DIVERSIFIED FINANCIAL GROUP, LLC 600 NORTH WEINBACH AVE, SUITE 460 EVANSVILLE, IN 47711 | 07/20/2009 | | 5608 | $10,500.00 |
| 196 NUBER, BERND ROSENSTR 28 WESSLING, D-82234 GERMANY | 05/13/2009 | 08-13555 (JMP) | 4282 | $28,472.00 | NUBER, BERND ROSENSTR. 28 WESSLING, D-82234 GERMANY | 10/16/2009 | 08-13555 (JMP) | 40626 | $28,472.00 |
| 197 NUERNBERGER LEBENSVERSICHERUNG AG KA-PORTFOLIOMANAGEMENT OSTENDSTR. 100 NUERNBERG, D-90334 GERMANY | 06/08/2009 | 08-13555 (JMP) | 4798 | Undetermined | NUERNBERGER LEBENSVERSICHERUNG AG KA-PORTFOLIOMANAGEMENT OSTENDSTR. 100 NUERNBERG, D-90334 GERMANY | 08/17/2009 | 08-13555 (JMP) | 8432 | $2,848,600.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 198 NUERNBERGER LEBENSVERSICHERUNG AG KA-PORTFOLIOMANAGEMENT OSTENDSTR. 100 NUERNBERG, D-90334 GERMANY | 06/08/2009 | 08-13555 (JMP) | 4799 | Undetermined | NUERNBERGER LEBENSVERSICHERUNG AG KA-PORTFOLIOMANAGEMENT OSTENDSTR. 100 NUERNBERG, D-90334 GERMANY | 08/17/2009 | 08-13555 (JMP) | 8431 | $9,970,100.00 |
| 199 NUERNBERGER LEBENSVERSICHERUNG AG KA-PORTFOLIOMANAGEMENT OSTENDSTR. 100 NUERNBERG, D-90334 GERMANY | 07/31/2009 | | 6915 | $2,848,600.00 | NUERNBERGER LEBENSVERSICHERUNG AG KA-PORTFOLIOMANAGEMENT OSTENDSTR. 100 NUERNBERG, D-90334 GERMANY | 08/17/2009 | 08-13555 (JMP) | 8432 | $2,848,600.00 |
| 200 NUERNBERGER LEBENSVERSICHERUNG AG KA-PORTFOLIOMANAGEMENT OSTENDSTR. 100 NUERNBERG, D-90334 GERMANY | 07/31/2009 | | 6916 | $9,970,100.00 | NUERNBERGER LEBENSVERSICHERUNG AG KA-PORTFOLIOMANAGEMENT OSTENDSTR. 100 NUERNBERG, D-90334 GERMANY | 08/17/2009 | 08-13555 (JMP) | 8431 | $9,970,100.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 201 NYKREDIT BANK A/S KALVEBOD BRYGGE 1-3 COPENHAGEN V, DK-1780 DENMARK | 08/11/2009 | 08-13555 (JMP) | 8028 | $1,468,332.17 | NYKREDIT BANK A/S PLESNER LAW FIRM ATTN: ATTORNEY-AT-LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 COPENHAGEN, DK-2100 DENMARK | 09/09/2009 | 08-13555 (JMP) | 10946 | $1,468,332.17 |
| 202 NYKREDIT BANK A/S KALVEBOD BRYGGE 1-3 COPENHAGEN V, DK-1780 DENMARK | 08/11/2009 | 08-13555 (JMP) | 8029 | $10,549.23 | NYKREDIT BANK A/S PLESNER LAW FIRM ATTN: ATTORNEY-AT-LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 COPENHAGEN, DK-2100 DENMARK | 09/09/2009 | 08-13555 (JMP) | 10947 | $10,549.23 |
| 203 OBERLIN, JEAN HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE PITTSBURGH, PA 15219 | 03/20/2009 | 08-13555 (JMP) | 3413 | $65,000.00 | OBERLIN, JEAN HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE PITTSBURGH, PA 15219 | 08/17/2009 | | 8574 | $90,000.00 |
| 204 OBERLIN, JEAN HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE PITTSBURGH, PA 15219 | 03/20/2009 | 08-13555 (JMP) | 3414 | $25,000.00 | OBERLIN, JEAN HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE PITTSBURGH, PA 15219 | 08/17/2009 | | 8574 | $90,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 46 of 60

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 205 | OCCIDENTAL ENERGY MARKETING, INC. C/O MCCARTER & ENGLISH, LLP RENAISSANCE CENTRE ATTN: KATHARINE L. MAYER WILMINGTON, DE 19801 | 09/21/2009 | 08-13555 (JMP) | 20154 | $1,802,435.00* | MCCARTER & ENGLISH LLP ATTN: KATHARINE L. MAYER COUNSEL TO OCCIDENTAL ENERGY MARKETS, INC. RENAISSANCE CENTRE WILMINGTON, DE 19801 | 09/21/2009 | 08-13555 (JMP) | 24726 | $1,802,435.00* |
| 206 | OCEAN STATE ASSET MANAGEMENT, LLC F/B/O RHODE ISLAND PUBLIC EMPLOYEES HEALTH SERVICES ATTN: C. PULCANO 101 DYER ST PROVIDENCE, RI 02903 | 04/20/2009 | 08-13555 (JMP) | 3836 | $20,000.00 | OCEAN STATE ASSET MANAGEMENT, LLC F/B/O RHODE ISLAND PUBLIC EMPLOYEES HEALTH SERVICES ATTN: C. PULCANO 101 DYER ST PROVIDENCE, RI 02903 | 09/14/2009 | 08-13555 (JMP) | 12388 | $20,000.00 |
| 207 | OKYAY LAW OFFICE ANADOLU CD. NO. 40/201 BAYRAKLI, IZMIR, TURKEY | 01/13/2009 | 08-13555 (JMP) | 1689 | $238,000.00 | OKYAY LAW OFFICE ANADOLU CD. NO. 40/201 BAYRAKLI, ISMIR, TURKEY | 08/10/2009 | | 7904 | $238,000.00 |
| 208 | ONILLON, EMMANUEL 25 BANK ST LONDON, E14 5LE UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 19423 | $3,741,389.37 | ONILLON, EMMANUEL FLAT 64 1 PRESCOT STREET LONDON, E1 8RJ UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 19425 | $3,741,389.37 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 209 ORIENT OCEAN LIMITED (# 129354) C/O UBS TRUSTEES (SINGAPORE) LTD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 , 038985 SINGAPORE | 05/22/2009 | | 4485 | $100,000.00 | ORIENT OCEAN LIMITED C/O UBS TRUSTEES (SINGAPORE) .TD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 , 038985 SINGAPORE | 07/27/2009 | | 6162 | $200,000.00 |
| 210 ORIENT OCEAN LIMITED (# 129354) C/O UBS TRUSTEES (SINGAPORE) LTD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 , 038985 SINGAPORE | 05/22/2009 | | 4486 | $100,000.00 | ORIENT OCEAN LIMITED C/O UBS TRUSTEES (SINGAPORE) .TD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 , 038985 SINGAPORE | 07/27/2009 | | 6162 | $200,000.00 |
| 211 PACIFIC INTERNATIONAL FINANCE LIMITED C/O PRICEWATERHOUSECOOPERS ATTN: ANTHONY BOSWELL 20TH FLOOR, PRINCE'S BUILDING , HONG KONG | 09/21/2009 | 08-13888 (JMP) | 20829 | $1,600,000,000.00* | HSBC BANK USA NATIONAL ASSOCIATION CORPORATE TRUST & LOAN LEGACY ATTN: THOMAS MACKAY (SENIOR V.P. - CORPORATE TRUST ADMINISTRATION) 452 5TH AVENUE 452 5TH AVENUE NEW YORK, NY 10018 | 09/22/2009 | 08-13888 (JMP) | 27732 | $1,600,000,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 212  PAGANO, ERICA M.<br>3834 216TH ST<br>BAYSIDE, NY 11361 | 11/05/2008 | | 499 | $79,292.88 | PAGANO, ERICA M.<br>22-16 HAZEN STREET<br>JACKSON HEIGHTS, NY 11370 | 07/28/2009 | 08-13555 (JMP) | 6503 | $79,292.88 |
| 213  PALATINE ASSET MANAGEMENT<br>ATTENTION: MR. DOMINIQUE HARTOG - CHAIRMAN OF THE MANAGING BOARD<br>42 RUE D'ANJON<br>75008 PARIS,<br>FRANCE | 11/21/2008 | 08-13555 (JMP) | 848 | $6,235,543.38 | PALATINE ASSET MANAGEMENT<br>ATTN: DOMINIQUE HARTOG - CHAIRMAN OF THE MANAGING BOARD<br>42 RUE D'ANJOU<br>PARIS, 75008<br>FRANCE | 11/25/2008 | 08-13555 (JMP) | 1089 | $6,235,543.39 |
| 214  PARK, U. YOUNG AND KAE SOOK<br>1350 ALA MOANA BLVD, # 1409<br>HONOLULU, HI 96814 | 10/21/2008 | 08-13555 (JMP) | 559 | $413,000.00 | PARK, U. YOUNG AND KAE SOOK<br>1350 ALA MOANA BLVD, # 1409<br>HONOLULU, HI 96814 | 08/03/2009 | | 7004 | $413,000.00* |
| 215  PASSUMPSIC SAVINGS BANK<br>ATTN: BRENDA WILKINS<br>497 RAILROAD ST<br>ST. JOHNSBURY, VT 05819 | 09/17/2009 | 08-13555 (JMP) | 15417 | $107,113.86 | PASSUMPSIC SAVINGS BANK<br>ATTN: THOMAS Z. ZABEK<br>497 RAILROAD ST<br>ST. JOHNSBURY, VT 05819 | 09/21/2009 | 08-13555 (JMP) | 24285 | $107,113.86 |
| 216  PATRICK, MARYLIN L.<br>305 LAWRENCE AVENUE<br>MIAMISBURG, OH 45342-3533 | 04/17/2009 | 08-13555 (JMP) | 3804 | $10,000.00 | PATRICK, MARYLIN L.<br>305 LAWRENCE AVENUE<br>MIAMISBURG, OH 45342-3533 | 07/27/2009 | | 6428 | $10,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 217  PEEDE, FLOYD A. JR  12820 WATERFORD CIRCLE # 101  FT. MYERS, FL 33919 | 09/14/2009 | 08-13555 (JMP) | 12101 | Undetermined | PEEDE, FLOYD A JR  12820 WATERFORD CIR APT 101  FORT MYERS, FL 33919 | 09/14/2009 | 08-13555 (JMP) | 12102 | Undetermined |
| 218  PEOPLE'S UNITED BANK  ELIZABETH J. AUSTIN  PULLMAN & COMLEY, LLC  850 MAIN STREET, 8TH FLOOR  BRIDGEPORT, CT 06604 | 09/22/2009 | 08-13555 (JMP) | 29701 | $1,238,390.00 | PEOPLE'S UNITED BANK  ELIZABETH J. AUSTIN  PULLMAN & COMLEY, LLC  850 MAIN STREET, 8TH FLOOR  BRIDGEPORT, CT 06604 | 09/23/2009 | 08-13555 (JMP) | 34633 | $1,238,390.00 |
| 219  PEOPLE'S UNITED BANK  ELIZABETH J. AUSTIN  PULLMAN & COMLEY, LLC  850 MAIN STREET, 8TH FLOOR  BRIDGEPORT, CT 06604 | 04/02/2009 | 08-13888 (JMP) | 3619 | $1,513,384.00 | PEOPLE'S UNITED BANK  ELIZABETH J. AUSTIN  PULLMAN & COMLEY, LLC  850 MAIN STREET, 8TH FLOOR  BRIDGEPORT, CT 06604 | 03/31/2009 | 08-13888 (JMP) | 3633 | $1,513,384.00 |
| 220  POND, SHIRLEY I.  P.O. BOX 67  UPTON, MA 01568 | 04/09/2009 | 08-13555 (JMP) | 3732 | $10,000.00 | POND, SHIRLEY I.  PO BOX 67  UPTON, MA 01568 | 07/27/2009 | | 6280 | $10,000.00 |
| 221  PRENDERGAST,NADINE  609 MIDWOOD STREET FL 2  BROOKLYN, NY 11203 | 07/21/2009 | 08-13555 (JMP) | 5794 | $39,835.53 | PRENDERGAST,NADINE  609 MIDWOOD STREET FL 2  BROOKLYN, NY 11203 | 07/21/2009 | 08-13555 (JMP) | 5795 | $39,835.53 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 222 QUISMORIO, JAMES P. TOWN HOUSE HIROO #301 2-14-37 HIROO SHIBUYA-KU, 1500012 JAPAN | 07/27/2009 | | 6202 | $22,432.00 | QUISMORIO,JAMES P. FLAT H, 39/F, TOWER 1 89 POKFULAM ROAD HONG KONG, HONG KONG | 07/27/2009 | 08-13555 (JMP) | 6203 | $22,432.00 |
| 223 R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR Attn: Ross Rosenfelt New York, NY 10055 | 04/16/2009 | 08-13555 (JMP) | 4517 | $1,214,450.00 | R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR Attn: Ross Rosenfelt New York, NY 10055 | 05/04/2009 | 08-13555 (JMP) | 4123 | $1,214,450.00 |
| 224 REEVES, WILLIAM F. PO BOX 23 NORTH BRANFORD, CT 06471 | 11/06/2008 | 08-13555 (JMP) | 535 | $6,000.00 | REEVES, WILLIAM 36 BLACKFOOT COURT GUILFORD, CT 06437 | 06/01/2009 | 08-13555 (JMP) | 4702 | $6,000.00 |
| 225 REYNO, FREDDIE AND JUNE F. WOLFKIND-REYNO, AS HUSBAND & WIFE 10170 PRESLEY STREET SAN DIEGO, CA 92126 | 04/24/2009 | 08-13555 (JMP) | 3955 | $1,540,000.00 | REYNO, FREDDIE AND JUNE F. WOLFKIND-REYNO 10170 PRESLEY STREET SAN DIEGO, CA 92126 | 04/27/2009 | 08-13555 (JMP) | 3894 | $1,540,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 226 RIZZO, CHARLES K. 26 NEVADA DRIVE HAZLET, NJ 07730 | 09/22/2009 | 08-13555 (JMP) | 31351 | $158,958.78 | RIZZO, CHARLES K. 26 NEVADA DRIVE HAZLET, NJ 07730 | 09/22/2009 | 08-13555 (JMP) | 32488 | $158,958.78 |
| 227 ROSFUND SPC, FOR AND ON BEHALF OF ITS ""PS - RESERVE SEGREGATED PORTFOLIO"" P.O. BOX 1344 DMS HOUSE, 2ND FLOOR GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 10/19/2009 | 08-13555 (JMP) | 41772 | $5,000,000.00 | ROSFUND SPL, FOR & ON BEHALF OF ITS ""PS- RESERVE SEGREGATED PORTFOLIO"" PO BOX 1344 DMS HOUSE 2ND FL 20 GENESIS HOUSE GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 10/22/2009 | 08-13555 (JMP) | 43783 | $5,000,000.00* |
| 228 SAGARDIA, NALLELI 94-11 60TH AVENUE APT 2A ELMHURST, NY 11373 | 11/07/2008 | | 562 | $8,653.85 | SAGARDIA,NALLELI 94-11 60TH AVENUE APT #2A ELMHURST, NY 11373 | 07/29/2009 | 08-13555 (JMP) | 6593 | $8,653.85 |
| 229 SBI (MAURITIUS) LIMITED TLT LLP, ONE REDCLIFF STREET BRISTOL, BS1 6TP UNITED KINGDOM | 02/02/2009 | 08-13555 (JMP) | 2440 | $2,000,000.00 | SBI (MAURITIUS) LIMITED C/O TLT LLP ONE REDCLIFF STREET BRISTOL, BS1 6TP UNITED KINGDOM | 08/24/2009 | 08-13555 (JMP) | 9253 | $2,000,000.00 |
| 230 SCARFE, GRAHAM I 11 SHELLEY CLOSE ROYSTON, SG8 5SS UNITED KINGDOM | 08/21/2009 | | 8901 | $25,000.00* | MR. GRAHAM IAN SCARFE 11 SHELLEY CLOSE ROYSTON, SGB 5SS UNITED KINGDOM | 09/11/2009 | 08-13555 (JMP) | 11433 | $25,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| **231** SCARFE, GRAHAM I 11 SHELLEY CLOSE ROYSTON, HERTS, SG8 5SS UNITED KINGDOM | 08/21/2009 | 08-13555 (JMP) | 8902 | $18,552.00 | SCARFE, GRAHAM I 11 SHELLEY CLOSE ROYSTON, HERTS, SG8 5SS UNITED KINGDOM | 08/21/2009 | | 8903 | $18,552.00 |
| **232** SCHILLER, MIKHAIL 63 UNIVERSITY ROAD BROOKLINE, MA 02445 | 03/30/2009 | 08-13555 (JMP) | 3574 | $10,000.00 | SCHILLER, MIKHAIL 63 UNIVERSITY ROAD BROOKLINE, MA 02445 | 07/20/2009 | | 5718 | $10,000.00 |
| **233** SCHNEIDER, JUERGEN OSKAR-SCHLEMMER- WEG 7 OSTFILDERN, 73760 GERMANY | 09/10/2009 | 08-13555 (JMP) | 11291 | $14,236.00 | SCHNEIDER, JUERGEN OSKAR-SCHLEMMER-WEG 7 OSTFILDERN, 73760 GERMANY | 10/05/2009 | 08-13555 (JMP) | 36456 | $14,236.00 |
| **234** SCHONFELD, BURKHARD EICHHORNCHENWEG 19, DORTMUND, 44267 GERMANY | 07/17/2009 | | 5562 | $67,500.00 | SCHONFELD, BURKHARD EICHHORNCHENWEG 19 DORTMUND, 44267 GERMANY | 10/21/2009 | 08-13555 (JMP) | 42892 | $71,000.00 |
| **235** SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED P.O. BOX 6 ST. PETER PORT GUERNSEY , GY1 3AE UNITED KINGDOM | 06/29/2009 | | 5030 | $10,172,500.00 | SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS, GY1 3AE | 08/28/2009 | 08-13555 (JMP) | 9618 | $10,172,500.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 236 SHAH, TEJASH I<br>3 GLYNN COURT<br>PARLIN, NJ 08859 | 09/14/2009 | | 12191 | Undetermined | SHAH, TEJASH I<br>50 REMINGTON COURT<br>MATAWAN, NJ 07747 | 09/14/2009 | 08-13555 (JMP) | 12249 | Undetermined |
| 237 SHIRK, HOWARD C. &<br>VIOLET<br>914 NEW ST.<br>AKRON, PA 17501-1424 | 02/04/2009 | | 2553 | $10,000.00 | SHIRK, HOWARD & VIOLET<br>914 NEW ST<br>AKRON, PA 17501-1424 | 08/03/2009 | | 7142 | $20,000.00 |
| 238 SHIZUOKA BANK LTD.,<br>THE<br>TREASURY<br>ADMINISTRAION AND<br>INTERNATIONAL<br>DEPARTMENT - 2-1,<br>KUSANAGI-KITA,<br>SHIMIZU-KU,<br>SHIZUOKA-SHI<br>, 424-8677<br>JAPAN | 12/22/2008 | 08-13888 (JMP) | 1398 | Undetermined | SHIZUOKA BANK, LTD, THE<br>7-2 NIHONBASHIHONCHO<br>3-CHOME<br>CHUO-KU, TOKYO, 103-0023<br>JAPAN | 09/18/2009 | 08-13888 (JMP) | 17812 | $521,071.72* |
| 239 SHIZUOKA BANK LTD.,<br>THE<br>TREASURY<br>ADMINISTRAION AND<br>INTERNATIONAL<br>DEPARTMENT - 2-1,<br>KUSANAGI-KITA,<br>SHIMIZU-KU,<br>SHIZUOKA-SHI<br>, 424-8677<br>JAPAN | 12/22/2008 | 08-13555 (JMP) | 1399 | Undetermined | SHIZUOKA BANK LTD., THE<br>TREASURY<br>ADMINISTRAION AND<br>INTERNATIONAL<br>DEPARTMENT - 2-1,<br>KUSANAGI-KITA,<br>SHIMIZU-KU, SHIZUOKA-<br>SHI<br>, 424-8677<br>JAPAN | 09/18/2009 | 08-13555 (JMP) | 17813 | $521,071.72* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 240 | SK ORGANISATION UND BERATUNG GMBH BAHNHOFSTRASSE 1A RIMSTING, 83253 GERMANY | 09/29/2009 | 08-13555 (JMP) | 35507 | $44,187.00 | SK ORGANISATION UND BERATUNG GMBH BAHNHOFSTRASSE 1A RIMSTING, 83253 GERMANY | 10/28/2009 | 08-13555 (JMP) | 50874 | $44,187.00 |
| 241 | SLOAN, JOHN H. 2304 S. FOREST ESTATES DR. SPOKANE, WA 99223 | 02/23/2009 | 08-13555 (JMP) | 4503 | $50,000.00 | SLOAN, JOHN H. 2304 S. FOREST ESTATES DR. SPOKANE, WA 99223 | 08/03/2009 | | 7112 | $50,000.00 |
| 242 | SORENSEN, KATHLEEN R ONE LINBROOK DRIVE SOUTH AMBOY, NJ 08879 | 09/10/2009 | 08-13555 (JMP) | 11057 | $134,615.42 | SORENSEN, KATHLEEN R ONE LINBROOK DRIVE SOUTH AMBOY, NJ 08879 | 09/10/2009 | 08-13555 (JMP) | 11058 | $134,615.42 |
| 243 | SPARKASSE HERFORD AUF DER FREIHEIT 20 HERFORD, D-32052 GERMANY | 10/26/2009 | 08-13555 (JMP) | 46586 | $317,689.00 | SPARKASSE HERFORD ATTN: ANKE CORDSMEIER AUF DER FREIHEIT 20 HERFORD, 32052 GERMANY | 10/30/2009 | 08-13555 (JMP) | 60570 | $319,137.60 |
| 244 | STATE OF MINNESOTA DEPT OF REVENUE COLLECTION DIVISION BANKRUPTCY SECTION PO BOX 64447 BKY SAINT PAUL, MN 55164-0447 | 10/27/2008 | 08-13555 (JMP) | 367 | $582,769.11 | STATE OF MINNESOTA, DEPARTMENT OF REVENUE COLLECTION DIVISION - BANKRUPTCY SECTION PO BOX 64447 - BKY SAINT PAUL, MN 55164-0447 | 12/15/2008 | 08-13555 (JMP) | 4293 | $582,769.11 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 245 STEMLER, RUDOLF KIRCHENWEG 1 MAISING/POCKING, D-82343 GERMANY | 06/12/2009 | 08-13555 (JMP) | 4857 | $19,754.59 | STEMLER, RUDOLF KIRCHENWEG 1 MAISING/POCKING, D-82343 GERMANY | 10/13/2009 | 08-13555 (JMP) | 39837 | $19,754.00 |
| 246 STEPHENSON, REBECCA L 10272 MOUNTAIN MAPLE DRIVE HIGHLANDS RANCH, CO 80129 | 09/21/2009 | 08-13555 (JMP) | 26308 | $149,701.86 | STEPHENSON, REBECCA L 10272 MOUNTAIN MAPLE DRIVE HIGHLANDS RANCH, CO 80129 | 09/21/2009 | 08-13555 (JMP) | 26319 | $149,701.86 |
| 247 TEIGE, PAMELA A. 3717 SMOKING GUN CT. LAS VEGAS, NV 89129 | 03/17/2009 | 08-13555 (JMP) | 3378 | $10,000.00 | TEIGE, PAMELA A. 3717 SMOKING GUN CT. LAS VEGAS, NV 89129 | 07/28/2009 | | 6532 | $10,000.00 |
| 248 TEMPORIS HOLDINGS LIMITED C/O CRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A NUEVA ANDALUCIA-MARBELLA/MALAGA, SPAIN | 09/08/2009 | 08-13555 (JMP) | 10552 | $241,755.00 | TEMPORIS HOLDINGS LIMITED C/O CRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A NUEVA ANDALUCIA-MARBELLA, E-29660 SPAIN | 09/15/2009 | 08-13555 (JMP) | 12992 | $241,755.00 |
| 249 TERIACO,JACQUELINE 625 WILLOW AVENUE HOBOKEN, NJ 07030 | 09/22/2009 | 08-13555 (JMP) | 32766 | $28,063.24 | TERIACO,JACQUELINE 625 WILLOW AVENUE HOBOKEN, NJ 07030 | 09/22/2009 | 08-13555 (JMP) | 32767 | $28,063.24 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 250  TILLMANNS, MARIE NOURRY SURVIVING DIVORCE WIFE OF G.J. KOERNER IDEN. NO 13-1912900 81, RUE SAINT DOMINIQUE PARIS, 75007 FRANCE | 04/09/2009 | 08-13555 (JMP) | 3730 | $21,906.00 | TILLMANNS, MARIE NOURRY, SURVIVING DIVORCE WIFE OF G.J. KOERNER IDEN. NO 13-1912900 81, RUE SAINT SOMINIQUE PARIS, 75007 FRANCE | 09/11/2009 | | 11522 | $26,774.00 |
| 251  TIMPE, JOCHEN EGERER STR. 22 STUTTGART, 70567 GERMANY | 09/03/2009 | 08-13555 (JMP) | 10232 | $70,965.00 | TIMPE, JOCHEN EGERER ST. 22 STUTTGART, 70567 GERMANY | 09/14/2009 | 08-13555 (JMP) | 12308 | $70,965.00 |
| 252  TIMPE, JOCHEN EGERER STR. 22 STUTTGART, 70567 GERMANY | 09/03/2009 | 08-13555 (JMP) | 10233 | $70,965.00 | TIMPE, JOCHEN EGERER ST. 22 STUTTGART, 70567 GERMANY | 09/14/2009 | 08-13555 (JMP) | 12308 | $70,965.00 |
| 253  TIMPE, JOCHEN EGERER ST. 22 STUTTGART, 70567 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41751 | $70,965.00 | TIMPE, JOCHEN EGERER ST. 22 STUTTGART, 70567 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42445 | $70,965.00 |
| 254  TING, MING GRAHAM & ANNU 1023 KOKO KAI PLACE HONOLULU, HI 96825 | 04/06/2009 | 08-13555 (JMP) | 3700 | $100,000.00 | TING, MING GRAHAM & ANNU 1023 KOKO KAI PLACE HONOLULU, HI 96825 | 07/20/2009 | 08-13555 (JMP) | 5589 | $100,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 255 | TSESMELIS, NICOLE E. 10 VANDERLYN DRIVE MANHASSET, NY 11030 | 01/27/2009 | 08-13555 (JMP) | 4314 | $10,913.95* | TSESMELIS, NICOLE E. 10 VANDERLYN DRIVE MANHASSET, NY 11030 | 03/10/2009 | 08-13555 (JMP) | 3287 | $10,913.95* |
| 256 | UNION BANK, N.A., FKA UNION BANK OF CALIFORNIA, N.A. C/O: PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN: WILLIAM B. FREEMAN, ESQ AND MARK D. HOULE, ESQ 725 SOUTH FIGUEROA STREET, SUITE 2800 LOS ANGELES, CA 90017 | 09/18/2009 | 08-13888 (JMP) | 18282 | $5,800,745.47 | UNION BANK, N.A., FKA UNION BANK OF CALIFORNIA, N.A. C/O: PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN: WILLIAM B. FREEMAN, ESQ AND MARK D. HOULE, ESQ 725 SOUTH FIGUEROA STREET, SUITE 2800 LOS ANGELES, CA 90017 | 09/18/2009 | 08-13888 (JMP) | 18622 | $5,800,745.47 |
| 257 | VAN MUIDEN-BOERSEN, C.H.M. LAAN VAN MEERDERVOORT 1750 DEN HAAG, 2555 CW NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 61692 | $21,262.50 | VAN MUIDEN-BOERSEN, C.H.M. LAAN VAN MEERDERVOORT 1750 DEN HAAG, 2555 CW NETHERLANDS | 10/30/2009 | 08-13555 (JMP) | 64074 | $21,262.50 |
| 258 | VETETO, PATRICK DOUGLAS 3525 BLACK OAK DR CORPUS CHRISTI, TX 78418 | 04/30/2009 | 08-13555 (JMP) | 4040 | $30,000.00 | VETETO, PATRICK DOUGLAS 3525 BLACK OAK DR CORPUS CHRISTI, TX 78418 | 08/21/2009 | | 8941 | $30,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 259 VONG SOI SAM 1A GREENFIELD COURT 17-21 SEYMOUR RD. MID LEVEL, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49429 | $30,807.15* | VONG SOI SAM 1A GREENFIELD COURT 17-21 SEYMOUR RD. MID LEVEL, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57299 | $30,807.15* |
| 260 WARBURG INVEST KAPITALANLAGEGESEL LSCHAFT MBH LIEBIGSTR. 6 FRANKFURT A.M., 60323 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42297 | $424,530.00 | WARBURG INVES KAPITALANLAGEGESELLS CHAFT MBH LIEBIGSTR.6 FRANKFURT, 60323 GERMANY | 10/27/2009 | 08-13555 (JMP) | 49933 | $424,530.00 |
| 261 WINSHIP, JOANN ET AL JTTEN 6861 CARLSON ROAD SAGINAW, MN 55779 | 04/06/2009 | 08-13555 (JMP) | 3696 | $25,000.00 | WINSHIP, JOANN ET AL JT TEN 6861 CARLSON ROAD SAGINAW, MN 55779 | 07/15/2009 | | 5370 | $25,000.00 |
| 262 WONG CHIU WING ROOM 1504-05, 15/F, SUNBEAM PLAZA, MONGKOK 1155 CANTON RD. KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49574 | $80,000.00* | WONG CHIU WING ROOM 1504-05 15/F SUNBEAM PLAZA 1155 CANTON ROAD MONGKOK KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57065 | $80,000.00* |
| 263 WONG, YIN NGOR FLAT F, 33RD FLOOR, TOWER 12 TIERRA VERDE TSING YI, N.T., HONG KONG | 03/09/2009 | 08-13555 (JMP) | 3257 | Undetermined | WONG, YIN NGOR FLAT F, 33RD FLOOR, TOWER 12 TIERRA VERDE TSING YI, N.T., HONG KONG | 07/31/2009 | | 6797 | $64,516.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8 : AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 264  YATIRIM FINANSMAN MENKUL DEGERLER A.S. NISPETIYE CAD. AKMERKEZ E-3 BLOK KAT: 4, ETILER 34337 ISTANBUL, TURKEY | 08/12/2009 | | 8044 | $429,573.00 | YATIRIM FINANSMAN MENKUL DEGERLER A.S. ATTN: EMRE BIRKAN NISPETIYE CAD. AKMERKEZ E-3 BLOK KAT: 4, ETILER 34337 ISTANBUL, 34337 TURKEY | 08/17/2009 | | 9014 | $429,573.00 |
| 265  YEE KIM HOO FLAT C 2/F WOODGREEN COURT 8 PARKVALE DRIVE DISCOVERY BAY, NT, HONG KONG | 10/16/2009 | 08-13555 (JMP) | 40532 | $60,000.00 | YEE KIM HOO 2C WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 60813 | $60,000.00* |
| 266  YEE KIM HOO FLAT C 2/F WOODGREEN COURT 8 PARKVALE DRIVE DISCOVERY BAY, NT, HONG KONG | 10/16/2009 | 08-13555 (JMP) | 40533 | $20,000.00 | YEE HIM HOO 2C WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 60814 | $20,000.00* |
| 267  ZEMENICK, CARL A. 12 SEASHORE DRIVE PENSACOLA BEACH, FL 32561 | 02/17/2009 | 08-13555 (JMP) | 2871 | $75,000.00 | ZEMENICK, CARL A. 12 SEASHORE SRIVE PENSACOLA BEACH, FL 32561 | 07/16/2009 | | 5470 | $75,000.00 |

TOTAL    $5,092,729,516.77

* - Indicates claim contains unliquidated and/or undetermined amounts

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------------x
In re                                                      :      **Chapter 11 Case No.**
                                                           :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,   :      **08-13555 (JMP)**
                                                           :
                               **Debtors.**               :      **(Jointly Administered)**
--------------------------------------------------------------------x

### ORDER GRANTING DEBTORS' EIGHTH OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

Upon the eighth omnibus objection to claims, dated April 1, 2010 (the "Eighth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], disallowing and expunging the Amended and Superseded Claims on the grounds that such claims have been amended and superseded by the corresponding Surviving Claims, all as more fully described in the Eighth Omnibus Objection to Claims; and due and proper notice of the Eighth Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Eighth Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the Eighth Omnibus Objection to Claims establish just cause for the

---

[1]      Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Eighth Omnibus Objection to Claims.

relief granted herein; and after due deliberation and sufficient cause appearing therefor, it
is

ORDERED that the relief requested in the Eighth Omnibus Objection to
Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the
claims listed on <u>Exhibit 1</u> annexed hereto under the heading "*Claims to be Disallowed
and Expunged*" (collectively, the "<u>Amended and Superseded Claims</u>") are disallowed and
expunged; and it is further

ORDERED that the claims listed on <u>Exhibit 1</u> annexed hereto under the
heading "*Surviving Claims*" (collectively, the "<u>Surviving Claims</u>") will remain on the
claims register subject to the Debtors' right to further object as set forth herein; and is
further

ORDERED that all information included on and all documentation filed in
support of any Amended and Superseded Claims, including, but not limited to, derivative
and guarantee questionnaires and supporting documentation, shall be treated as having
been filed in support of the corresponding Surviving Claims; and it is further

ORDERED that nothing in this Order or the disallowance and
expungement of the Amended and Superseded Claims constitutes any admission or
finding with respect to any of the Surviving Claims, and the Debtors' rights to object to
Surviving Claims on any basis is preserved; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on
the validity, allowance, or disallowance of, and all rights to object and defend on any
basis are expressly reserved with respect to, (i) any claim listed on <u>Exhibit A</u> annexed to

the Eighth Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed on <u>Exhibit 1</u> annexed hereto and (ii) any Surviving Claim; *provided, however*, (a) that if the Court subsequently orders that a Surviving Claim did not appropriately amend and supersede the corresponding Amended and Superseded Claim, then the claims agent shall be authorized and directed to immediately reinstate such Amended and Superseded Claim in these chapter 11 cases (the "<u>Reinstated Claim</u>") and the rights of all interested parties with respect to the Reinstated Claim shall be expressly reserved, and (b) that if the Court subsequently orders that a Surviving Claim did appropriately amend and supersede the corresponding Amended and Superseded Claim, then, solely with respect to any Surviving Claim where the corresponding Amended and Superseded Claim was timely filed, the Surviving Claim shall be deemed to have been filed as of the date of filing of the Amended and Superseded Claim, and the rights of all interested parties with respect to the Surviving Claim shall be expressly reserved; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: _____, 2010
      New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE