> **PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS HERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIM(S)**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y Waisman
Randi W. Singer

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

## NOTICE OF HEARING ON DEBTORS' NINTH
## OMNIBUS OBJECTION TO CLAIMS (SUBSTANTIVELY DUPLICATIVE CLAIMS)

**PLEASE TAKE NOTICE** that on April 1, 2010, Lehman Brothers Holdings Inc.

and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in

possession (collectively, the "Debtors"), filed their ninth omnibus objection to claims (the

"Debtors' Ninth Omnibus Objection to Claims"), and that a hearing (the "Hearing") to consider

the Debtors' Ninth Omnibus Objection to Claims will be held before the Honorable James M.

Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court

for the Southern District of New York, One Bowling Green, New York, New York 10004, on

**May 12, 2010 at 10:00 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

**PARTIES RECEIVING THIS NOTICE OF NINTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO.**

**PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' Ninth Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-242 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and served in accordance with General Order M-242, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.); so as to be so filed and received by no later than **May 3, 2010 at 4:00 p.m. (Eastern Time)** (the "Response Deadline").

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the Debtors' Ninth Omnibus Objection to Claims or any claim set forth

thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an

order substantially in the form of the proposed order annexed to the Debtors' Ninth Omnibus

Objection to Claims, which order may be entered with no further notice or opportunity to be

heard offered to any party.

Dated:  April 1, 2010
        New York, New York

                                        /s/ Shai Y. Waisman
                                        Shai Y. Waisman
                                        Randi W. Singer

                                        WEIL, GOTSHAL & MANGES LLP
                                        767 Fifth Avenue
                                        New York, New York 10153
                                        Telephone: (212) 310-8000
                                        Facsimile: (212) 310-8007

                                        Attorneys for Debtors
                                        and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------------x
In re                                      :    Chapter 11 Case No.
                                           :
LEHMAN BROTHERS HOLDINGS INC., et al.,     :    08-13555 (JMP)
                                           :
                         Debtors.          :    (Jointly Administered)
-------------------------------------------------------------------x
```

## DEBTORS' NINTH OMNIBUS
## OBJECTION TO CLAIMS (SUBSTANTIVELY DUPLICATIVE CLAIMS)

<div style="border:1px solid black; padding:1em;">

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE
CERTAIN FILED PROOFS OF CLAIM.  CLAIMANTS RECEIVING
THIS OBJECTION SHOULD LOCATE THEIR NAMES AND
CLAIMS ON THE EXHIBIT ATTACHED TO THIS OBJECTION.**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, JOHN O'CONNOR, AT (214) 746-7700.**

</div>

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

        Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent:

### **Relief Requested**

        1.      The Debtors file this ninth omnibus objection to claims (the "Ninth Omnibus Objection to Claims") pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664], seeking entry of an order disallowing and expunging the claims listed on Exhibit A annexed hereto.

        2.      The Debtors have examined the proofs of claim identified on Exhibit A and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "Substantively Duplicative Claims") are duplicative, in substance, of the corresponding claims identified under the heading "*Surviving Claims*" (collectively, the "Surviving Claims").  The Debtors seek the disallowance and expungement from the Court's claims register of the Substantively Duplicative Claims and preservation of the Debtors' right to later object to any Surviving Claim on any other basis.

        3.      This Ninth Omnibus Objection to Claims does not affect any of the Surviving Claims and does not constitute any admission or finding with respect to any of

the Surviving Claims.  Further, the Debtors reserve all their rights to object on any other

basis to any Substantively Duplicative Claim as to which the Court does not grant the

relief requested herein.

## Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28

U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

5.      Commencing on September 15, 2008, and periodically thereafter,

LBHI and certain of its subsidiaries commenced with this Court voluntary cases under

chapter 11 of title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been

consolidated for procedural purposes only and are being jointly administered pursuant to

Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and

manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of

the Bankruptcy Code.

6.      On September 17, 2008, the United States Trustee for the Southern

District of New York (the "U.S. Trustee") appointed the statutory committee of

unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors'

Committee").

7.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas

as Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order,

dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's

appointment of the Examiner.  The Examiner has filed his report pursuant to section

1106(b) of the Bankruptcy Code [Docket No. 7531].

8.      On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

**The Substantively Duplicative Claims Should Be Disallowed and Expunged**

9.      The Debtors have begun their review of the claims filed on the claims register in these cases and maintained by the Court-appointed claims agent and have identified the claims on Exhibit A and have determined that the Substantively Duplicative Claims, although not exact duplicates, are in substance duplicates of the corresponding Surviving Claims.  Specifically, the Substantively Duplicative Claims were filed by the same claimants against the same Debtors, in most instances for the same dollar amounts, on account of the same obligations as the corresponding Surviving Claims, and provided no additional supporting documentation for the Surviving Claims.

10.      A filed proof of claim is "deemed allowed, unless a party in interest . . . objects."  11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

11.      Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law."

11 U.S.C. § 502(b)(1).  Accordingly, courts in the Southern District of New York

routinely disallow and expunge duplicative claims filed by the same creditor against the

same debtors.  *See, e.g.*, *In re Worldcom, Inc.*, Case No. 02-13533 (AJG), 2005 WL

3875191, at *8 (Bankr. S.D.N.Y. June 3, 2005) (expunging duplicate claim); *In re Best

Payphones, Inc.*, Case No. 01-15472, 2002 WL 31767796, at *4, 11 (Bankr. S.D.N.Y.

Dec. 11, 2002) (expunging duplicate claim); *In re Drexel Burnham Lambert Group, Inc.*,

148 B.R. 993, 1001-02 (S.D.N.Y. 1992) (dismissing duplicate claim).

12.    The Debtors cannot be required to pay on the same claim more

than once.  *See, e.g., In re Finley, Kumble, Wagner, Heine, Underberg, Manley, Myerson,

& Casey*, 160 B.R. 882, 894 (Bankr. S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries

for an identical injury are generally disallowed.").  Elimination of redundant claims will

also enable the Debtors to maintain a claims register that more accurately reflects the

proper claims existing against the Debtors.

13.    Accordingly, to avoid the possibility of a creditor receiving

duplicative or multiple recoveries on its claim, the Debtors request that the Court

disallow and expunge in their entirety the Substantively Duplicative Claims listed on

Exhibit A.  The Surviving Claims will remain on the claims register subject to further

objections on any other basis.

### **Notice**

14.    No trustee has been appointed in these chapter 11 cases.  Notice of

this Ninth Omnibus Objection to Claims has been provided to (i) each claimant listed on

Exhibit A; (ii) the U.S. Trustee; (iii) the attorneys for the Creditors' Committee; (iv) the

Securities and Exchange Commission; (v) the Internal Revenue Service; and (vi) the

United States Attorney for the Southern District of New York, in accordance with the

Amended Order Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy

Rules 1015(c) and 9007 Implementing Certain Notice and Case Management Procedures,

dated February 13, 2009 [Docket No. 2837] and the Procedures Order.  The Debtors

submit that such notice is sufficient and no other or further notice need be provided.

15.     No previous request for the relief sought herein has been made by

the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting

the relief requested herein and such other and further relief as is just.

Dated: April 1, 2010
       New York, New York

/s/ Shai Y. Waisman_____
Shai Y. Waisman
Randi W. Singer

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT A

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | 1100 VERMONT OWNER LLC 3050 K STREET, SUITE 170 WASHINGTON, DC 20007-5123 | 07/23/2009 | | 5933 | $15,950.00 | 1100 VERMONT OWNER LLC C/O JOSS REALTY PARTNERS 520 MADISON AVENUE, 29TH FLOOR NEW YORK, NY 10022 | 07/23/2009 | 08-13888 (JMP) | 5932 | $15,950.00 |
| 2 | 1100 VERMONT OWNER LLC C/O JOSS REALTY PARTNERS LARRY BOTEL 520 MADISON AVENUE, 29TH FLOOR NEW YORK, NY 10022 | 07/23/2009 | | 5934 | $15,950.00 | 1100 VERMONT OWNER LLC C/O JOSS REALTY PARTNERS 520 MADISON AVENUE, 29TH FLOOR NEW YORK, NY 10022 | 07/23/2009 | 08-13888 (JMP) | 5932 | $15,950.00 |
| 3 | ABE LANDAU TRUST U/A DTD 12/6/1993 ABE LANDAU 3750 INVERRARY DRIVE FORT LAUDERDALE, FL 33319-5124 | 08/04/2009 | | 7336 | $40,000.00 | ABE LANDAU TRUST U/A DTD 12/6/1993 ABE LANDAU 3750 INVERRARY DRIVE FORT LAUDERDALE, FL 33319-5124 | 02/09/2009 | 08-13555 (JMP) | 2680 | $40,000.00 |
| 4 | ADM MACULUS FUND III L.P., THE ATTN:CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER , HONG KONG | 09/03/2009 | 08-13555 (JMP) | 10241 | $17,232,460.58 | ADM MACULUS FUND III L.P., THE ATTN:CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER , HONG KONG | 08/26/2009 | 08-13555 (JMP) | 9575 | $17,232,460.58 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 5  AHRENS, CHARLES E. 949 SCENIC OAK LANE FORT WALTON BEACH, FL 32547 | 08/03/2009 | | 7213 | $5,000.00 | AHRENS, CHARLES E. 949 SCENIC OAK LANE FORT WALTON BEACH, FL 32547 | 03/05/2009 | 08-13555 (JMP) | 3192 | $5,000.00 |
| 6  ANDERSON, ANDRE 95 KENWOOD ROAD GARDEN CITY, NY 11530 | 08/24/2009 | | 9110 | $2,850.00 | ANDERSON, ANDRE 95 KENWOOD ROAD GARDEN CITY, NY 11530 | 03/26/2009 | 08-13555 (JMP) | 3520 | $2,850.00 |
| 7  ANDERSON, ANDRE' J 95 KENWOOD ROAD GARDEN CITY, NY 11530-3107 | 08/24/2009 | | 9109 | $2,850.00 | ANDERSON, ANDRE 95 KENWOOD ROAD GARDEN CITY, NY 11530 | 03/26/2009 | 08-13555 (JMP) | 3520 | $2,850.00 |
| 8  ANF PARTNERS #1 ATTN: DOMINICK J. FAZZIO 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN, LA 70056 | 08/03/2009 | | 7038 | $64,000.00 | ANF PARTNERS #1 ATTN: DOMINICK J. FAZZIO 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN, LA 70056 | 07/31/2009 | | 6932 | $64,000.00 |
| 9  ANUWAR, SHERRINA EVELIN FLAT 9, WHITEHORSE BUILDING 9-11 POPLAR HIGH STREET POPLAR, E14 0DJ UNITED KINGDOM | 08/12/2009 | | 8096 | $17,950.59 | ANUWAR, SHERRINA EVELINE FLAT 9, 9-11 WHITEHORSE BUILDING POPLAR, E14 0DJ UNITED KINGDOM | 08/12/2009 | | 8033 | $17,950.59 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 10 | ANUWAR, SHERRINA EVELINE FLAT 9, WHITEHORSE BUILDING 9-11 POPLAR HIGH STREET POPLAR, GT LON, E14 0DJ UNITED KINGDOM | 08/12/2009 | | 8095 | $17,950.59 | ANUWAR, SHERRINA EVELINE FLAT 9, 9-11 WHITEHORSE BUILDING POPLAR, E14 0DJ UNITED KINGDOM | 08/12/2009 | | 8033 | $17,950.59 |
| 11 | ANUWAR, SHERRINA EVELINE 17 SIMONS WALK STRATFORD, E15 1QE UNITED KINGDOM | 08/12/2009 | | 8097 | $17,950.59 | ANUWAR, SHERRINA EVELINE FLAT 9, 9-11 WHITEHORSE BUILDING POPLAR, E14 0DJ UNITED KINGDOM | 08/12/2009 | | 8033 | $17,950.59 |
| 12 | AUSTIN, BRUCE 7 VILLANOVA DRIVE MANALAPAN, NJ 07726 | 08/05/2009 | 08-13555 (JMP) | 7376 | $18,509.59 | AUSTIN, BRUCE 7 VILLANOVA DRIVE MANALAPAN, NJ 07726 | 11/12/2008 | 08-13555 (JMP) | 592 | $18,509.59 |
| 13 | AUSTIN, BRUCE 7 VILLANOVA DRIVE MANALAPAN, NJ 07726 | 08/05/2009 | 08-13555 (JMP) | 7377 | $18,509.59 | AUSTIN, BRUCE 7 VILLANOVA DRIVE MANALAPAN, NJ 07726 | 11/12/2008 | 08-13555 (JMP) | 592 | $18,509.59 |
| 14 | AUSTIN, BRUCE 7 VILLANOVA DRIVE MANALAPAN, NJ 07726 | 08/05/2009 | 08-13555 (JMP) | 7378 | $18,509.59 | AUSTIN, BRUCE 7 VILLANOVA DRIVE MANALAPAN, NJ 07726 | 11/12/2008 | 08-13555 (JMP) | 592 | $18,509.59 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 15 | BAETE, H. AVENUE DES CONTENTS 856 REGUSSE, 83630 FRANCE | 10/28/2009 | 08-13555 (JMP) | 54492 | $1,451.00 | BAETE, HUGUETTE AVENUE DES CONTENTS, 856 REGUSSE, 83630 FRANCE | 10/28/2009 | 08-13555 (JMP) | 54384 | $1,415.10 |
| 16 | BANK OF BARODA, LONDON (UK) 32 - CITY ROAD LONDON, EC1Y 2BD UNITED KINGDOM | 10/30/2008 | 08-13555 (JMP) | 428 | $10,000,000.00* | BANK OF BARODA, LONDON (UK) 32 - CITY ROAD LONDON, EC1Y 2BD UNITED KINGDOM | 10/27/2008 | 08-13555 (JMP) | 369 | $10,000,000.00* |
| 17 | BARRON, EDWARD R. 1 LONGFELLOW PL. APT 3418 BOSTON, MA 02114 | 08/17/2009 | | 8480 | $45,000.00* | BARRON, EDWARD R. 1 LONGFELLOW PL. APT 3418 BOSTON, MA 02114 | 08/17/2009 | | 8168 | $45,000.00* |
| 18 | BAY VILLAGE APARTMENTS ET AL. C/O JOHN E JOINER WILLIAMS & CONNOLLY LLP 725 12TH STREET, NW WASHINGTON, DC 20005 | 09/22/2009 | 08-13555 (JMP) | 33610 | $148,500,000.00* | BAY VILLAGE APARTMENTS ET AL. C/O JOHN E. JOINER WILLIAMS & CONNOLLY LLP 725 12TH STREET, NW WASHINGTON, DC 20005 | 09/18/2009 | 08-13555 (JMP) | 18895 | $148,500,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 19 | BELLARINE COMMUNITY HEALTH INC. ATTN: JOHN FENDYK, CEO PO BOX 26 POINT LONSDALE, 3225 AUSTRALIA | 07/28/2009 | | 6522 | $160,000.00 | BELLARINE COMMUNITY HEALTH INC. ATTN JOHN FENDYK, CEO PO BOX 26 POINT LONSDALE, 3225 AUSTRALIA | 11/06/2008 | | 512 | $160,000.00 |
| 20 | BERGIN, ANDREW W. 4 SACHEM LANE GREENWICH, CT 06830 | 09/10/2009 | 08-13555 (JMP) | 11114 | Undetermined | BERGIN, ANDREW W. 4 SACHEM LANE GREENWICH, CT 06830 | 09/10/2009 | 08-13555 (JMP) | 11113 | $306,000.00 |
| 21 | BERGIN, ANDREW W. 4 SACHEM LANE GREENWICH, CT 06830 | 09/10/2009 | 08-13555 (JMP) | 11115 | Undetermined | BERGIN, ANDREW W. 4 SACHEM LANE GREENWICH, CT 06830 | 09/10/2009 | 08-13555 (JMP) | 11113 | $306,000.00 |
| 22 | BERGIN, ANDREW W. 4 SACHEM LANE GREENWICH, CT 06830 | 09/10/2009 | 08-13555 (JMP) | 11116 | Undetermined | BERGIN, ANDREW W. 4 SACHEM LANE GREENWICH, CT 06830 | 09/10/2009 | 08-13555 (JMP) | 11113 | $306,000.00 |
| 23 | BIELUCH, PHILIP J. 60 TOLLGATE LANE AVON, CT 06001 | 09/02/2009 | | 10102 | $601.18 | BIELUCH, PHILIP J. 60 TOLLGATE LANE AVON, CT 06001 | 03/18/2009 | 08-13555 (JMP) | 3387 | $601.18 |
| 24 | BOBMAR ENT. CORP. 2 EXECUTIVE DR. #715 FORT LEE, NJ 07024 | 07/13/2009 | | 5280 | $38,890.00 | BOBMAR ENT. CORP. 2 EXECUTIVE DR. #715 FORT LEE, NJ 07024 | 04/24/2009 | 08-13555 (JMP) | 3948 | $38,890.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 25  BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 09/22/2009 | 08-13555 (JMP) | 32626 | $819,310.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | 08-13555 (JMP) | 9810 | $819,310.00 |
| 26  BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 09/22/2009 | 08-13555 (JMP) | 32627 | $909,516.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | 08-13555 (JMP) | 9812 | $909,516.00 |
| 27  BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 09/22/2009 | | 32629 | $208,180.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 754 MINNESOTA AVENUE KANSAS CITY, KS 66101 | 08/31/2009 | | 9807 | $208,180.00 |
| 28  BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 09/22/2009 | | 32630 | $2,529,600.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | | 9806 | $2,529,600.00 |
| 29  BUSHRUI, ALADDIN 28 EAST 27TH STREET BAYONNE, NJ 07002 | 09/22/2009 | 08-13555 (JMP) | 32610 | $21,900.00 | BUSHRUI, ALADDIN 28 EAST 27TH STREET BAYONNE, NJ 07002 | 09/22/2009 | 08-13555 (JMP) | 32609 | $21,900.00 |
| 30  BUSHRUI, ALADDIN 28 EAST 27TH STREET BAYONNE, NJ 07002 | 09/22/2009 | 08-13555 (JMP) | 32611 | $21,900.00 | BUSHRUI, ALADDIN 28 EAST 27TH STREET BAYONNE, NJ 07002 | 09/22/2009 | 08-13555 (JMP) | 32609 | $21,900.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 31  CALLIES, GUILLEMETTE 43 RUE DE LA FERME NEUILLY-SUR-SEINE, F92200 FRANCE | 08/03/2009 | 08-13555 (JMP) | 6999 | $12,482.00 | CALLIES, GUILLEMETTE 43, RUE DE LA FERME NEUILLY-SUR-SEINE, F92200 FRANCE | 07/20/2009 | | 5733 | $12,482.00 |
| 32  CALLIES, GUILLEMETTE 43, RUE DE LA FERME NEUILLY-SUR-SEINE, 92 F92200 FRANCE | 08/03/2009 | | 7000 | $12,482.00 | CALLIES, GUILLEMETTE 43, RUE DE LA FERME NEUILLY-SUR-SEINE, F92200 FRANCE | 07/20/2009 | | 5733 | $12,482.00 |
| 33  CALLIES, GUILLEMETTE 43, RUE DE LA FERME 92 NEUILLY-SUR-SEINE, F92200 FRANCE | 08/03/2009 | | 7001 | $12,482.00 | CALLIES, GUILLEMETTE 43, RUE DE LA FERME NEUILLY-SUR-SEINE, F92200 FRANCE | 07/20/2009 | | 5733 | $12,482.00 |
| 34  CALLIES,GUILLEMETTE 43, RUE DE LA FERME NEUILLY-SUR-SEINE, 92, F92200 FRANCE | 07/20/2009 | 08-13555 (JMP) | 5734 | $12,482.00 | CALLIES, GUILLEMETTE 43, RUE DE LA FERME NEUILLY-SUR-SEINE, F92200 FRANCE | 07/20/2009 | | 5733 | $12,482.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 35 | CAMARENA PADILLA, EDUARDO / MA.DE LA LUZ CAMARENA PADILLA 220 ANTONIO ALZATE FRACC HIDALGO LEON GUANAJUATO, 37220 MEXICO | 08/14/2009 | | 8327 | $294,000.00 | CAMARENA PADILLA, EDUARDO / MA.DE LA LUZ CAMARENA PADILLA 220 ANTONIO ALZATE FRACC HIDALGO LEON GUANAJUATO, 37220 MEXICO | 03/24/2009 | 08-13555 (JMP) | 3490 | $294,000.00 |
| 36 | CAMARENA PADILLA, ROSA EVELIA / MA DE LA LUZ CAMARENA PADILLA CANADA 105-A COL.JARDIN DEL MORAL LEON GTO, 37160 MEXICO | 08/14/2009 | | 8329 | $410,000.00 | CAMARENA PADILLA, ROSA EVELIA / MA DE LA LUZ CAMARENA PADILLA CANADA 105-A COL.JARDIN DEL MORAL LEON GTO, 37160 MEXICO | 03/24/2009 | 08-13555 (JMP) | 3489 | $410,000.00 |
| 37 | CAMARENA PADILLA, SOCORRO / MA DE LA LUZ CAMARENA PADILLA BLVD CAMPESTRE 1102 COL VALLE DEL CAMPESTRE LEON GTO, 37150 MEXICO | 08/14/2009 | | 8325 | $241,000.00 | CAMARENA PADILLA, SOCORRO / MA DE LA LUZ CAMARENA PADILLA BLVD CAMPESTRE 1102 COL VALLE DEL CAMPESTRE LEON GTO, 37150 MEXICO | 03/24/2009 | 08-13555 (JMP) | 3488 | $241,000.00 |
| 38 | CATALANO,JULIE ANN 109 NANCY LANE CHESTER, NY 10918 | 09/22/2009 | 08-13555 (JMP) | 31390 | Undetermined | CATALANO,JULIE ANN 109 NANCY LANE CHESTER, NY 10918 | 09/22/2009 | 08-13555 (JMP) | 31386 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts          Page 8 of 64

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 39 | CENTRAL1 CREDIT UNION CHARLES MILNEM VICE-PRESIDENT TREASURY AND FUNDING SERVICES 1441 CREEKSIDE DRIVE VANCOUVER, BC V67 4S7 CANADA | 07/13/2009 | 08-13555 (JMP) | 5279 | $9,380,860.93 | CENTRAL1 CREDIT UNION CHARLES MILNE, VICE PRESIDENT TREASURY AND FUNDING SERVICES 1441 CREEKSIDE DRIVE BRITISH COLOMBIA, V6J 4S7 CANADA | 02/10/2009 | 08-13555 (JMP) | 2683 | $9,380,860.93 |
| 40 | CHAN, RAMON A. 55 GREEN DRIVE EAST HANOVER, NJ 07936 | 08/17/2009 | 08-13555 (JMP) | 8475 | Undetermined | CHAN, RAMON A. 55 GREEN DRIVE EAST HANOVER, NJ 07936 | 08/17/2009 | 08-13555 (JMP) | 8474 | $36,483.55 |
| 41 | CHAN, RAMON A. 55 GREEN DRIVE EAST HANOVER, NJ 07936 | 08/17/2009 | 08-13555 (JMP) | 8479 | Undetermined | CHAN, RAMON A. 55 GREEN DRIVE EAST HANOVER, NJ 07936 | 08/17/2009 | 08-13555 (JMP) | 8474 | $36,483.55 |
| 42 | CHEN, MARIE 4814 PLANTATION LN FRISCO, TX 75035 | 07/31/2009 | | 6831 | $15,000.00 | CHEN, MARIE 4814 PLANTATION LN FRISCO, TX 75035 | 04/06/2009 | 08-13555 (JMP) | 3692 | $15,000.00 |
| 43 | CHU CHI KEUNG FLAT E, 21/F, BLOCK 2, PARKVIEW GARDEN 8 PIK TIN STREET SHA TIN, NT HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64517 | $50,000.00* | CHU CHI KEUNG FLAT E, 21/F, BLOCK 2, PARK VIEW GARDEN 8 PIK TIN STREET SHA TIN, NT, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 46909 | $50,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 44 | CITY OF LONG BEACH, THE STEVEN T. GUBNER, ESQ./COREY WEBER, ESQ. EZRA BRUTZKUS GUBNER LLP 21650 OXNARD STREET, SUITE 500 WOODLAND HILLS, CA 91367 | 01/13/2009 | 08-13555 (JMP) | 1695 | $20,000,000.00* | CITY OF LONG BEACH, THE STEVEN T. GUBNER, ESQ./COREY WEBER, ESQ. EZRA BRUTZKUS GUBNER LLP 21650 OXNARD STREET, SUITE 500 WOODLAND HILLS, CA 91367 | 12/29/2008 | 08-13555 (JMP) | 1487 | $20,000,000.00* |
| 45 | CITY OF SWAN PO BOX 196 MIDLAND, 6936 AUSTRALIA | 10/30/2009 | 08-13555 (JMP) | 57047 | $246,060.00 | CITY OF SWAN PO BOX 196 MIDLAND, AUSTRALIA | 10/29/2009 | 08-13555 (JMP) | 55030 | $246,060.00 |
| 46 | CITY OF TACOMA ATTN: LEGAL DEPARTMENT DEPT. OF PUBLIC UTILITIES, LIGHT DIVISION AKA TACOMA CITY LIGHT OR TACOMA POWER TACOMA, WA 98409-3192 | 09/22/2009 | 08-13885 (JMP) | 33573 | $509,600.00 | CITY OF TACOMA ATTN: LEGAL DEPARTMENT DEPT. OF PUBLIC UTILITIES, LIGHT DIVISION AKA TACOMA CITY LIGHT OR TACOMA POWER TACOMA, WA 98409-3192 | 09/22/2009 | 08-13885 (JMP) | 32478 | $509,600.00 |
| 47 | CLARK, MONICA DIAZ 941 ORANGE AVE - 403 CORONADO, CA 92118 | 07/24/2009 | | 6034 | $100,000.00 | CLARK, MONICA DIAZ 941 ORANGE AVE - 403 CORONADO, CA 92118 | 03/11/2009 | 08-13555 (JMP) | 3288 | $100,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 48 | COMMERZBANK AG - GROUP INTENSIVE CARE INTENSIVE CARE CORPORATES INTERNATIONAL ATTN: JOACHIM BALLERSTAEDT, KAISERSTRASSE 16 FRANKFURT AM MAIN, 60261 GERMANY | 09/22/2009 | 08-13555 (JMP) | 27639 | $400,971,912.84 | COMMERZBANK AG ATTN: GROUP INTENSIVE CARE, INTENSIVE CARE CORPORATES INTERNATIONAL KAISERSTRASSE 16 FRANKFURT, 60261 GERMANY | 09/18/2009 | 08-13555 (JMP) | 19004 | $400,971,912.84 |
| 49 | COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED ATTN: CHENG PUI YING, ROMY 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI, HONG KONG | 08/28/2009 | | 9622 | Undetermined | COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED ATTN: NG YIP CHING JING 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI, HONG KONG | 03/19/2009 | 08-13555 (JMP) | 3395 | Undetermined |
| 50 | COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED ATTN: MS. CHENG PUI YING, ROMY 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI, HONG KONG | 08/28/2009 | | 9623 | Undetermined | COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED ATTN: NG YIP CHING JING 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI, HONG KONG | 03/19/2009 | 08-13555 (JMP) | 3395 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 51 | COMPUTERSHARE HONGKONG INVESTOR SERVICES HOPEWELL CENTRE, 46TH FLOOR, 183 QUEEN'S ROAD EAST, WAN CHAI , HONG KONG | 08/28/2009 | | 9621 | Undetermined | COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED ATTN: NG YIP CHING JING 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI, HONG KONG | 03/19/2009 | 08-13555 (JMP) | 3395 | Undetermined |
| 52 | CZURDA, MARTIN WILHELM EXNERGASSE 28/24 VIENNA, 1090 AUSTRIA | 09/09/2009 | 08-13555 (JMP) | 11004 | $71,125.00 | CZURDA, MARTIN WILHELM EXNERGASSE 28/24 VIENNA, 1090 AUSTRIA | 09/09/2009 | 08-13555 (JMP) | 11003 | $71,125.00 |
| 53 | D'ALOIA, LOUIS 268 FERNHEAD AVE MONROE TOWNSHIP, NJ 08831 | 09/03/2009 | 08-13555 (JMP) | 10198 | $15,080.12 | D'ALOIA, LOUIS 268 FERNHEAD AVE MONROE TOWNSHIP, NJ 08831 | 09/03/2009 | 08-13555 (JMP) | 10193 | $15,080.12 |
| 54 | DALL'ANGELO, ROBERTO LARGO DOMENICO JACOBINI, 12 ROME, 00165 ITALY | 08/03/2009 | | 7087 | $533,850.00 | DALL'ANGELO, ROBERTO LARGO DOMENICO JACOBINI, 12 ROME, 00165 ITALY | 04/20/2009 | 08-13555 (JMP) | 3870 | $533,850.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 55 DANNER, THOMAS J. PO BOX 29535 SAN JUAN, PR 00929 | 08/07/2009 | | 7675 | Undetermined | DANNER, THOMAS J. PO BOX 29535 SAN JUAN, PUERTO RICO | 08/07/2009 | | 7664 | Undetermined |
| 56 DARER, HYMAN TR FBO HYMAN DARER REVOCABLE TRUST UA 02/05/2001 1027 WOLVERTON B BOCA RATON, FL 33434-4515 | 07/29/2009 | 08-13555 (JMP) | 6657 | $15,000.00 | DARER, HYMAN 1027 WOLVERTON B BOCA RATON, FL 33434 | 07/28/2009 | 08-13555 (JMP) | 6563 | $15,000.00 |
| 57 DAVAL, DAVID P. 84 BELLHAVEN RD BELLPORT, NY 11713 | 07/22/2009 | | 5925 | $34,185.00 | DAVAL, DAVID P. 84 BELLHAVEN RD BELLPORT, NY 11713 | 12/04/2008 | 08-13555 (JMP) | 1209 | $34,185.00 |
| 58 DE LA LUZ CAMARENA PADILLA, MARIA/ ROSA EVELIA CAMARENA PADILLA 308 MONTANA JARDINES DEL MORAL LEON GUANAJUATO, 37160 MEXICO | 08/14/2009 | | 8331 | $727,000.00 | DE LA LUZ CAMAREN PADILLA, MARIA /ROSA EVELIA CAMARENA PADILLA 308 MONTANA JARDINES DEL MORAL LEON GUANAJUATO, 37160 MEXICO | 03/24/2009 | 08-13555 (JMP) | 3491 | $727,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | **SURVIVING CLAIMS** | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 59 | DEANE SUPERANNUATION PTY LTD C/O - CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE, 5001 AUSTRALIA | 11/20/2008 | | 827 | Undetermined | DEANE SUPERANNUATION PTY LTD C/O - CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE SA, 5001 AUSTRALIA | 11/03/2008 | | 483 | Undetermined |
| 60 | DELLARUSSO,RICHARD J. 8 SUNSET ROAD DARIEN, CT 06820 | 09/22/2009 | 08-13555 (JMP) | 28414 | $112,876.55 | DELLARUSSO, RICHARD J. 8 SUNSET ROAD DARIEN, CT 06820 | 01/30/2009 | 08-13555 (JMP) | 4319 | $112,876.55 |
| 61 | DELMEE, H.J. AND VERWEIJ, M.S.J. RODE WEG 80 KALMTHOUT, 2920 BELGIUM | 08/18/2009 | | 8663 | Undetermined | DELMEE, H.J. AND VERWEIJ, M.S.J. RODE WEG 80 KALMTHOUT, 2920 BELGIUM | 05/08/2009 | 08-13555 (JMP) | 4196 | Undetermined |
| 62 | DGWB, INC 217 N MAIN STREET, #200 SANTA ANA, CA 92701 | 01/12/2009 | 08-13555 (JMP) | 1686 | $386,587.68 | DGWB, INC 217 N MAIN STREET, #200 SANTA ANA, CA 92701 | 10/06/2008 | 08-13555 (JMP) | 107 | $386,587.68 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
| 63 | DIAZ, RODOLFO GONZALEZ & JESUS R. G. Y GONZALEZ LAGO CAMECUARO #55 LAGOS DE COUNTRY GUADLAJARA JAL, | 07/31/2009 | | 6935 | $140,000.00 | DIAZ, RODOLFO GONZALEZ/ GONZALEZ, JESUS RODOLFO G Y LAGO CAMECUARO #55 LAGOS DE COUNTRY GUADALAJARA JAL CP, 44210 MEXICO | 01/30/2009 | 08-13555 (JMP) | 2313 | $140,000.00 |
| 64 | DONAHUE, HUGH E. 14 COOPER ROAD MENDHAM, NJ 07945 | 08/03/2009 | | 7067 | $15,000.00 | DONAHUE, HUGH E. 14 COOPER ROAD MENDHAM, NJ 07945 | 04/08/2009 | 08-13555 (JMP) | 3722 | $15,000.00 |
| 65 | DONNELLY,MARY P. 16 DAHILL ROAD OLD BETHPAGE, NY 11804 | 09/18/2009 | 08-13555 (JMP) | 18958 | $38,127.00 | DONNELLY, MARY P. 16 DAHILL ROAD OLD BETHPAGE, NY 11804 | 09/18/2009 | 08-13555 (JMP) | 18288 | $38,127.00 |
| 66 | DOYLE, ANTHONY 8 OAKENCLOUGH ROAD BACUP , OL13 9ET UNITED KINGDOM | 07/21/2009 | | 5834 | Undetermined | DOYLE, ANTHONY 8 OAKENCLOUGH ROAD BACUP ,LANCS, OL13 9ET UNITED KINGDOM | 07/21/2009 | | 5791 | Undetermined |
| 67 | DURIE, WILLIAM 1880 BAY ROAD #219 VERO BEACH, FL 32963 | 09/15/2009 | 08-13555 (JMP) | 13035 | $21,948.40 | DURIE, WILLIAM 1880 BAY ROAD #219 VERO BEACH, FL 32963 | 08/06/2009 | 08-13555 (JMP) | 7471 | $21,948.40 |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 15 of 64

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 68  ELLER, CHRISTINA D 17 POLO ROAD GREAT NECK, NY 11023 | 09/22/2009 | 08-13555 (JMP) | 28271 | $24,825.03 | ELLER, CHRISTINA D 17 POLO ROAD GREAT NECK, NY 11023 | 09/22/2009 | 08-13555 (JMP) | 28270 | $24,825.03 |
| 69  ERVIN, ROBERT 6216 SAINT ELMO ROAD BARTLETT, TN 38135 | 08/31/2009 | | 9781 | $15,000.00 | ERVIN, ROBERT 6216 SAINT ELMO ROAD BARTLETT, TN 38135 | 02/06/2009 | 08-13555 (JMP) | 2604 | $15,000.00 |
| 70  EVERS, MILDRED 658 COUNTY RD 1466 CULLMAN, AL 35055 | 08/24/2009 | 08-13555 (JMP) | 9075 | $14,500.00 | EVERS, MILDRED F. 658 COUNTY ROAD 1466 CULLMAN, AL 35055-0625 | 08/10/2009 | 08-13555 (JMP) | 7875 | $14,500.00 |
| 71  FARGLORY LIFE INSURANCE CO., LTD 18 FL., NO. 200, KEELUNG RD., SEC. 1 TAIPEI TAIWAN, 110 CHINA | 11/05/2008 | 08-13555 (JMP) | 502 | $10,000,000.00 | FARGLORY LIFE INSURANCE CO., LTD 18 FL., NO. 200, KEELUNG RD., SEC. 1 TAIPEI TAIWAN, 110 CHINA | 11/05/2008 | 08-13555 (JMP) | 501 | $10,000,000.00 |
| 72  FERRERO SPA F/K/A P. FERRERO & C. SPA ATTN: DINO CORGNATI PIAZZALE FERRERO, 1 ALBA, 12051 ITALY | 09/18/2009 | 08-13888 (JMP) | 16242 | $4,532,052.00 | FERRERO S.P.A. F/K/A/ P FERRERO & C. S.P.A. ATTN: DINO CORGNATI C/O DIREZIONE FINANZA ALBA, 12051 ITALY | 09/17/2009 | 08-13888 (JMP) | 15915 | $4,532,052.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 73 | FLOE EJENDOMME APS MOSEGARDSVEJ 35 FREDERICIA, DK-7000 DENMARK | 09/09/2009 | | 10898 | Undetermined | FLOE EJENDOMME APS MOSEGARDSVEJ 35 DK-7000 FREDERICIA , DENMARK | 08/11/2009 | | 8023 | Undetermined |
| 74 | FLOE EJENDOMME APS MOSEGARDSVEJ 35 FREDERICIA, DK-7000 DENMARK | 09/21/2009 | | 22309 | $0.00* | FLOE EJENDOMME APS MOSEGARDSVEJ 35 DK-7000 FREDERICIA , DENMARK | 08/11/2009 | | 8023 | Undetermined |
| 75 | FLORENCE T. MURPHY 1975 TRUST U/A FOR THOMAS W. MURPHY JR. JUDSON W. PEARL, TRUSTEE 230 WEST 41ST STREET, 15TH FLOOR NEW YORK, NY 10036 | 12/08/2008 | 08-13555 (JMP) | 4289 | $100,000.00 | FLORENCE T. MURPHY 1975 TRUST U/A FOR THOMAS W. MURPHY JR. JUDSON W. PEARL, TRUSTEE 230 WEST 41ST STREET, 15TH FLOOR NEW YORK, NY 10036 | 10/30/2008 | 08-13555 (JMP) | 439 | $100,000.00 |
| 76 | FLORENCE T. MURPHY 1975 TRUST U/A FOR OLIVER A. MURPHY JUDSON W. PEARL, TRUSTEE 230 WEST 41ST STREET, 15TH FLOOR NEW YORK, NY 10036 | 12/08/2008 | 08-13555 (JMP) | 4290 | $100,000.00 | FLORENCE T MURPHY 1975 TRUST U/A FOR OLIVER A MURPHY JUDSON W PEARL TTEE 230 WEST 41ST STREET 15TH FLOOR NEW YORK, NY 10036 | 10/29/2008 | 08-13555 (JMP) | 408 | $100,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts                                      Page 17 of 64

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 77  FORCINITO, GRACIELA SCALABRINI ORTIZ 2291-10A BUENOS AIRES, 1425 ARGENTINA | 09/11/2009 | | 11372 | $80,000.00 | FORCINITO, GRACIELA SCALABRINI ORTIZ 2291-10A BUENOS AIRES, 1425 ARGENTINA | 03/19/2009 | 08-13555 (JMP) | 3402 | $80,000.00 |
| 78  FORD, KAREN P 12202 SHORT COURT CYPRESS, TX 77429-2119 | 07/23/2009 | | 5973 | $7,192.56* | FORD, KAREN POST 12202 SHORT COURT CYPRESS, TX 77429 | 07/23/2009 | 08-13555 (JMP) | 5972 | $7,192.56* |
| 79  FRATANGELO, JOSEPH A., JR. 32 TANAGER TRAIL SUMTER, SC 29150 | 07/15/2009 | | 5355 | $20,000.00 | FRATANGELO, JOSEPH A., JR. 32 TANAGER TRAIL SUMTER, SC 29150 | 03/04/2009 | 08-13555 (JMP) | 3178 | $20,000.00 |
| 80  FREY, SIEGFRIED KIRCHBERG STR. 10 CH 85212 THUNDORF , SWITZERLAND | 09/08/2009 | 08-13555 (JMP) | 10775 | Undetermined | FREY, SIEGFRIED KIRCHBERGSTR. 10 CH 8512 THUNDORF , SWITZERLAND | 08/25/2009 | 08-13555 (JMP) | 9372 | Undetermined |
| 81  FRIEDMAN, DONNA W C/F FRIEDMAN, SCOTT 115 WEST 86TH STREET APT 11C NEW YORK, NY 10024 | 08/17/2009 | | 8444 | $29,700.00 | FRIEDMAN, DONNA W C/F FRIEDMAN, MICHELLE 115 WEST 86TH STREET APT 11C NEW YORK, NY 10024 | 08/17/2009 | | 8442 | $29,700.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 82  FRUBOSE, JOACHIM ISSELSTRASSE 19 DARMSTADT-EBERSTADT, 64297 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41753 | $21,280.50 | FRUBOSE, JOACHIM PROF DR-ING ISSELSTRASSE 19 DARMSTADT-EBERSTADT, 64297 GERMANY | 09/28/2009 | 08-13555 (JMP) | 35269 | $21,280.50 |
| 83  FUNG WAI YING, ELSA UNIT 1607, 16/F, CITY LANDMARK 68 CHUNG ON STREET TSEUN WAN, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57316 | $30,000.00* | FUNG WAI YING, ELSA UNIT 1607, 16/F, CITY LANDMARK 68 CHUNG ON STREET TSEUN WAN, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57111 | $30,000.00* |
| 84  GALLAND, KLINE C/O CHRISTINE M TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE, WA 98101 | 09/22/2009 | 08-13555 (JMP) | 32499 | $67,596.94 | KLINE GALLAND C/O CHRISTINE M TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE, WA 98101 | 09/22/2009 | 08-13555 (JMP) | 32247 | $67,596.94 |
| 85  GALLAND, KLINE C/O CHRISTINE M TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE, WA 98101 | 09/22/2009 | 08-13888 (JMP) | 32516 | $67,596.94 | KLINE GALLAND C/O CHRISTINE M TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE, WA 98101 | 09/22/2009 | 08-13888 (JMP) | 32248 | $67,596.94 |
| 86  GARD, KENLEY E. PO BOX 1997 ANACORTES, WA 98221 | 08/17/2009 | | 8380 | $10,000.00 | GARD, KENLEY E. PO BOX 1997 ANACORTES, WA 98221 | 02/03/2009 | 08-13555 (JMP) | 2540 | $10,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts                                   Page 19 of 64

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 87 | GASS, MANFRED STAIGSTRASSE 19 TUNINGEN, 78609 GERMANY | 08/17/2009 | | 8407 | $15,000.00 | GASS, MANFRED STAIGSTRASSE 19 TUNINGEN, 78609 GERMANY | 04/10/2009 | 08-13555 (JMP) | 3752 | $15,000.00 |
| 88 | GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA, GA 30321 | 04/09/2009 | 08-13900 (JMP) | 3757 | $1,615.38 | GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA, GA 30321 | 01/09/2009 | 08-13900 (JMP) | 1630 | $1,615.38 |
| 89 | GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA, GA 30321 | 04/09/2009 | 08-13888 (JMP) | 3758 | $1,000.00 | GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA, GA 30321 | 01/09/2009 | 08-13888 (JMP) | 1629 | $1,000.00 |
| 90 | GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA, GA 30321 | 04/09/2009 | 08-13885 (JMP) | 3759 | $385,758.65 | GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA, GA 30321 | 01/09/2009 | 08-13885 (JMP) | 1631 | $385,758.65 |
| 91 | GIORGIO, JOSEPH & MICHELLE PO BOX 105 REHRERSBURG, PA 19550 | 07/24/2009 | | 6128 | $19,912.00 | GIORGIO, JOSEPH & MICHELLE PO BOX 105 REHRERSBURG, PA 19550 | 02/02/2009 | | 2487 | $9,956.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 92 | GOLDENSOHN, PAUL M 27 CANDLEWYCK DRIVE HENDERSON, NV 89052 | 08/03/2009 | | 7290 | $15,000.00 | GOLDENSOHN, PAUL M 27 CANDLEWYCK DRIVE HENDERSON, NV 89052 | 01/29/2009 | | 2174 | $15,000.00 |
| 93 | GOMEZ FLORES, MA. DE LA PAZ/ MA.DEL REFUGIO GOMEZ FLORES SALVADOR GOMEZ FLORES 200 E. MARKET ST. #215 PMB 121 SAN ANTONIO, TX 78205 | 08/07/2009 | | 7643 | $1,000,000.00 | GOMEZ FLORES, MA DE LA PAZ, SALVADOR & MA DEL REFUGIO 945 MCKINNEY MBE MAIL BOX 567 HOUSTON, TX 77002 | 05/08/2009 | 08-13555 (JMP) | 4198 | $1,000,000.00 |
| 94 | GONZALES, CARLOS F. 20545 VACCARO AVE. TORRANCE, CA | 08/20/2009 | 08-13555 (JMP) | 8796 | $12,500.00 | GONZALES, CARLOS F. 20545 VACCARO AVE. TORRANCE, CA | 07/14/2009 | 08-13555 (JMP) | 5316 | $12,500.00 |
| 95 | GONZALEZ, ERNESTO JAVIER ALMADA ANA MARIA GOMEZ MUNDO AV LAS PALMAS N 100 CASA 81 COL SANTA FE ZAPOPAN JALISCO, MEXICO | 08/03/2009 | | 6990 | $300,000.00 | GONZALEZ, ERNESTO JAVIER ALMADA & ANA MARIA GOMEZ MUNDO AV LAS PALMAS N 100 CASA 81 COL SANTA FE ZAPOPAN, JALISCO, 45110 MEXICO | 02/06/2009 | 08-13555 (JMP) | 2601 | $300,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 96 GONZALEZ, GEORGINA MARGARITA CALLE DEL CRESTON # 15422 SECC. JARDINES PLAYAS DE TIJUANA, BC 22206 MEXICO | 08/07/2009 | | 7647 | $150,000.00 | GONZALEZ, GEORGINA MARGARITA CALLE DEL CRESTON #1542 SECC. JARDINES PLAYAS DE TIJUANA, BC 22206 MEXICO | 04/13/2009 | 08-13555 (JMP) | 3764 | $150,000.00 |
| 97 GOYAL, ATUL K 9622 VERDICT DR. VIENNA, VA 22181 | 08/10/2009 | | 7751 | $3,000.00 | GOYAL, ATUL K. 9622 VERDICT DR VIENNA, VA 22181 | 07/22/2009 | | 6158 | $3,000.00 |
| 98 GREEN, STACEY 34-14 BROOKSIDE STREET 2ND FL LITTLE NECK, NY 11363 | 09/08/2009 | 08-13555 (JMP) | 10518 | $5,000.00* | GREEN, STACEY 34-14 BROOKSIDE STREET 2ND FL LITTLE NECK, NY 11363 | 09/08/2009 | 08-13555 (JMP) | 10517 | $5,000.00* |
| 99 GREENTREE GAZETTE, INC., THE P.O. BOX 4346 WEST PALM BEACH, FL 33402-4346 | 12/11/2008 | 08-13555 (JMP) | 4292 | $16,600.00 | GREENTREE GAZETTE, INC., THE P.O. BOX 4346 WEST PALM BEACH, FL 33402-4346 | 12/03/2008 | 08-13555 (JMP) | 1190 | $16,600.00 |
| 100 GREGORY, JOSEPH 26 CLOYD HAVEN DRIVE HUNTINGTON, NY 11743 | 08/05/2009 | | 7389 | $232,999,548.71 | GREGORY, JOSEPH 26 LLOYD HAVEN DRIVE HUNTINGTON, NY 11743 | 05/29/2009 | 08-13555 (JMP) | 4645 | $232,999,548.71 |
| 101 GREGORY, JOSEPH 26 CLOYD HAVEN DRIVE HUNTINGTON, NY 11743 | 08/05/2009 | | 7390 | $700,000.00* | GREGORY, JOSEPH 26 LLOYD HAVEN DRIVE HUNTINGTON, NY 11743 | 05/29/2009 | 08-13555 (JMP) | 4646 | $700,000.00* |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|
| 102  GREGORY, JOSEPH M 26 LLOYD HAVEN DRIVE HUNTINGTON, NY 11743 | 08/05/2009 | | 7391 | $700,000.00* | GREGORY, JOSEPH 26 LLOYD HAVEN DRIVE HUNTINGTON, NY 11743 | 05/29/2009 | 08-13555 (JMP) | 4646 | $700,000.00* |
| 103  GREGORY, JOSEPH M. 26 LLOYD HAVEN DRIVE HUNTINGTON, NY 11743-1044 | 08/05/2009 | | 7388 | $232,999,548.71 | GREGORY, JOSEPH 26 LLOYD HAVEN DRIVE HUNTINGTON, NY 11743 | 05/29/2009 | 08-13555 (JMP) | 4645 | $232,999,548.71 |
| 104  GREUB, HORST MICHELACKERSTR. 3 ETTENHAUSEN, CH-8356 SWITZERLAND | 11/05/2009 | 08-13555 (JMP) | 64885 | $19,984.00 | GREUB, HORST MICHELACKERSTR. 3 ETTENHAUSEN, CH-8356 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 60998 | $19,984.00 |
| 105  GROSSBLATT, JOSHUA 26575 AGOURA RD CALABASAS, CA 91302 | 08/03/2009 | | 7114 | $794.10 | GROSSBLATT, JOSHUA 26575 AGOURA RD CALABASAS, CA 91302 | 01/30/2009 | | 2258 | $1,588.20 |
| 106  GUPTA, MARTIN 131 HAMBALT RD LONDON, SW4 9EL UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 31957 | $1,031,333.77 | GUPTA, MARTIN 131 HAMBALT RD LONDON, SW4 9EL UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 30736 | $1,031,333.77 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 107 HALE, MERIDITH WESTERN INTERNATIONAL SECURITIES INC C/O JED TINDER 2701 BROOKS ST., SUITE D MISSOULA, MT 59801 | 07/20/2009 | | 5719 | $14,688.09 | HALE, MERIDITH WESTERN INTERNATIONAL SECURITIES INC C/O JED TINDER 2701 BROOKS ST SUITE D MISSOULA, MT 59801 | 10/27/2008 | 08-13555 (JMP) | 388 | $14,688.09 |
| 108 HAMERLING, MARC 18 GRAMATAN CT. BRONXVILLE, NY 10708 | 08/31/2009 | 08-13555 (JMP) | 9741 | $44,409.61 | HAMERLING, MARC 18 GRAMATAN CT. BRONXVILLE, NY 10708 | 08/31/2009 | | 9740 | $44,409.61 |
| 109 HAMILTON, RALPH & MURIEL 2054 N. THORNTON RD # 102 CASA GRANDE, AZ 85222 | 08/10/2009 | 08-13555 (JMP) | 7916 | $5,000.00 | HAMILTON, RALPH & MURIEL 2054 N. THORNTON RD # 102 CASA GRANDE, AZ 85222 | 04/21/2009 | 08-13555 (JMP) | 3874 | $5,000.00 |
| 110 HANMI BANK, A CALIFORNIA CORPORATION THOMAS K. AGAWA, ESQ./JUDITH J KIM ESQ ASSOCIATE GENERAL COUNSEL 3660 WILSHIRE BLVD., STE PH-A LOS ANGELES, CA 90010 | 07/20/2009 | | 5664 | $3,009,992.50 | HANMI BANK, A CALIFORNIA CORPORATION THOMAS K. AGAWA, ESQ./JUDITH J KIM ESQ ASSOCIATE GENERAL COUNSEL 3660 WILSHIRE BLVD., STE PH-A LOS ANGELES, CA 90010 | 11/03/2008 | 08-13555 (JMP) | 466 | $3,009,992.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 111  HANS, BIHLER EICHENWEG 5A ZORNEDING, 85604 GERMANY | 08/03/2009 | | 7234 | $13,274.00 | HANS, BIHLER EICHENWEG 5A ZORNEDING DEUTSCHLAND, 85604 GERMANY | 05/01/2009 | 08-13555 (JMP) | 4074 | $13,274.00 |
| 112  HARROD, CHRISTOPHER 4-19-8-601 NISHI-AZABU MINATO-KU, 106-0031 JAPAN | 09/03/2009 | | 10267 | $12,495.00 | HARROD, CHRISTOPHER 4-19-8-601 NISHI-AZABU 13 MINATO-KU, 106-0031 JAPAN | 09/03/2009 | 08-13555 (JMP) | 10265 | $12,495.00 |
| 113  HARROD, CHRISTOPHER 6 HEDWIG SHADOWS DR. HOUSTON, TX 77024 | 09/03/2009 | | 10268 | $12,495.00 | HARROD, CHRISTOPHER 4-19-8-601 NISHI-AZABU 13 MINATO-KU, 106-0031 JAPAN | 09/03/2009 | 08-13555 (JMP) | 10265 | $12,495.00 |
| 114  HARROD, CHRISTOPHER 6 HEDWIG SHADOWS DR. HOUSTON, TX 77024 | 09/03/2009 | | 10269 | $12,495.00 | HARROD, CHRISTOPHER 4-19-8-601 NISHI-AZABU 13 MINATO-KU, 106-0031 JAPAN | 09/03/2009 | 08-13555 (JMP) | 10265 | $12,495.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | NAME | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 115 | HARROD,CHRISTOPHER 4-19-8-601 NISHI-AZABU MINATO-KU, 13 106-0031 JAPAN | 09/03/2009 | | 10266 | $12,495.00 | HARROD, CHRISTOPHER 4-19-8-601 NISHI-AZABU 13 MINATO-KU, 106-0031 JAPAN | 09/03/2009 | 08-13555 (JMP) | 10265 | $12,495.00 |
| 116 | HARVEY,E ANN 11 OAK ST. STATEN ISLAND, NY 10305 | 09/02/2009 | 08-13555 (JMP) | 10125 | $38,809.65 | HARVEY,E ANN 11 OAK ST. STATEN ISLAND, NY 10305 | 09/02/2009 | 08-13555 (JMP) | 10124 | $38,809.65 |
| 117 | HAWKINS, JACK D. 2162 OAKWOOD DRIVE MILFORD, OH 45150 | 09/04/2009 | | 10375 | $257.49* | HAWKINS, JACK D. 2162 OAKWOOD DR MILFORD, OH 45150-2353 | 09/04/2009 | | 10374 | $257.49* |
| 118 | HERBERT, DAVID 604 SUMMER AVE BELFORD, NJ 07718 | 09/22/2009 | 08-13555 (JMP) | 30764 | $16,320.00 | HERBERT, DAVID 604 SUMMER AVE BELFORD, NJ 07718 | 09/22/2009 | 08-13555 (JMP) | 30614 | $16,320.00 |
| 119 | HEROD, JACK & LEE ANN PO BOX 36 136 E HWY 22 BARRY, TX 75102 | 07/16/2009 | 08-13555 (JMP) | 5420 | $400,000.00 | HEROD, JACK & LEE ANN ATTN: JACK HEROD P.O. BOX 36 136 EAST HWY 22 BARRY, TX 75102 | 06/11/2009 | 08-13555 (JMP) | 4850 | $400,000.00 |
| 120 | HILL, HELEN O. 209 ROXIE DRIVE FLORENCE, AL 35633 | 07/21/2009 | | 5828 | $25,000.00 | HILL, HELEN O. 209 ROXIE DRIVE FLORENCE, AL 35633 | 04/27/2009 | 08-13555 (JMP) | 3981 | $25,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 121 | HINDUSTAN PETROLEUM CORPORATION LIMITED EXECUTIVE DIRECTOR INT'L TRADE & SUPPLIES PETROLEUM HOUSE - 2ND FLOOR 17, J.T. ROAD, CHURCHGATE MUMBAI, 400 020 INDIA | 02/06/2009 | 08-13885 (JMP) | 4322 | $680,700.00 | HINDUSTAN PETROLEUM CORPORATION LIMITED EXECUTIVE DIRECTOR INT'L TRADE & SUPPLY PETROLEUM HOUSE - 2ND FLOOR 17, J.T. ROAD, CHURCHGATE, MUMBAI, 400 020 INDIA | 11/10/2008 | 08-13885 (JMP) | 581 | $680,700.00 |
| 122 | HINDUSTAN PETROLEUM CORPORATION LIMITED EXECUTIVE DIRECTOR INT'L TRADE & SUPPLIES PETROLEUM HOUSE - 2ND FLOOR 17, J.T. ROAD, CHURCHGATE MUMBAI, 400 020 INDIA | 02/06/2009 | 08-13555 (JMP) | 4323 | $680,700.00 | HINDUSTAN PETROLEUM CORPORATION LIMITED EXECUTIVE DIRECTOR INT'L TRADE & SUPPLY PETROLEUM HOUSE - 2ND FLOOR 17, J.T. ROAD, CHURCHGATE, MUMBAI, 400 020 INDIA | 12/10/2008 | 08-13555 (JMP) | 1277 | $680,700.00 |
| 123 | HOEFT, WALTER & KATHLEEN 561 SOMERSET DRIVE AUBURNDALE, FL 33823 | 07/24/2009 | | 6023 | $50,000.00 | HOEFT, WALTER & KATHLEEN 561 SOMERSET DRIVE AUBURNDALE, FL 33823 | 04/27/2009 | 08-13555 (JMP) | 3993 | $50,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 124 HORNIGOLD, ANGUS P.O. BOX 12950 CENTRALHIL, 6006 SOUTH AFRICA | 08/21/2009 | 08-13555 (JMP) | 8898 | $5,287.50 | HORNIGOLD, ANGUS LLOYD PO BOX 12950 CENTRAHIL PORT ELIZABETH, 6006 SOUTH AFRICA | 07/28/2009 | 08-13555 (JMP) | 6493 | $5,287.50 |
| 125 INMARKETS INC. 8105 STONEHILL DRIVE PLANO, TX 75025 | 05/28/2009 | 08-13555 (JMP) | 4812 | $172,090.71 | INMARKETS INC. 8105 STONEHILL DRIVE PLANO, TX 75025 | 12/08/2008 | 08-13555 (JMP) | 1247 | $172,090.71 |
| 126 INMARKETS INC. 8105 STONEHILL DRIVE PLANO, TX 75025 | 07/16/2009 | | 5473 | $172,090.71 | INMARKETS INC. 8105 STONEHILL DRIVE PLANO, TX 75025 | 12/08/2008 | 08-13555 (JMP) | 1247 | $172,090.71 |
| 127 INVITA SEGUROS DE VIDA AV. CANAVAL Y MOREYRA 522 PISO 9 LIMA, 27 PERU | 04/21/2009 | 08-13555 (JMP) | 3878 | $3,117,553.92 | INVITA SEGUROS DE VIDA AV. CANAVAL Y MOREYRA 522 PISO 9 LIMA, 27 PERU | 04/15/2009 | 08-13555 (JMP) | 3786 | $3,117,553.92 |
| 128 JAENSON, STEVE K. & ANNIE M, LIVING TRUST LINDA JAENSON TTEE 7137 PINEHILL ROAD PAINESVILLE, OH 44077-9305 | 08/03/2009 | | 7212 | $34,157.28 | JAENSON, STEVE K & ANNIE M, LIVING TRUST LINDA JAENSON TTEE 7137 PINEHILL ROAD PAINESVILLE, OH 44077-9305 | 05/28/2009 | | 4499 | $34,157.28 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 129 | JANKER, ANGELIKA BEISERSTR. 19 OTTOBRUN, 85521 GERMANY | 11/09/2009 | 08-13555 (JMP) | 65214 | $14,236.00 | JANKER, ANGELIKA BEISERSTR. 19 OTTOBRUNN, 85521 GERMANY | 10/28/2009 | 08-13555 (JMP) | 50934 | $14,236.00 |
| 130 | JOHNSON, CAROL M. 518 PHILLIPS AVENUE ASHLAND, OH 44805 | 07/27/2009 | 08-13555 (JMP) | 6401 | $27,803.12 | JOHNSON, CAROL M. 518 PHILLIPS AVENUE ASHLAND, OH 44805 | 05/26/2009 | 08-13555 (JMP) | 4544 | $27,803.12 |
| 131 | KALSBEEK, L. DS. BOERSSTRJITTE 7 REDUZUM, 9008 SB NETHERLANDS | 10/28/2009 | 08-13555 (JMP) | 54629 | $18,396.30 | KALSBEEK, L. DOMINEE BOERSSTRJITTE 7 REDUZUM, 9008 SB NETHERLANDS | 10/28/2009 | 08-13555 (JMP) | 51837 | $18,396.30 |
| 132 | KDF HERMOSA L.P. C/O BRET H. REED, JR. A LAW CORPORATION 621 ACALA AVENUE NEWPORT BEACH, CA 92660 | 09/18/2009 | 08-13899 (JMP) | 18700 | $49,625.00 | KDF HERMOSA, L.P. C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR, CA 92625 | 09/18/2009 | 08-13899 (JMP) | 18699 | $49,625.00 |
| 133 | KELL, CAROL ANN 326 S. 19TH STREET, 11-A PHILADELPHIA, PA 19103 | 07/20/2009 | 08-13555 (JMP) | 5594 | $10,000.00 | KELL, CAROL ANN 326 S. 19 STREET, 11-A PHILADELPHIA, PA 19101 | 03/16/2009 | 08-13555 (JMP) | 3359 | $10,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 134 KINO STAR LIMITED NO 62 SHEUNG CHEUNG WAI PING SHAN YUEN LONG NT, HONG KONG | 09/10/2009 | 08-13555 (JMP) | 11302 | $350,000.00* | KINO STAR LIMITED NO 62 SHEUNG CHEUNG WAI PING SHAN YUEN LONG NT, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1003 | $350,000* |
| 135 KOLLYDAS, PETER G. 28 COLERIDGE DRIVE MARLBORO, NJ 07746 | 07/28/2009 | 08-13555 (JMP) | 6496 | $26,442.31 | KOLLYDAS, PETER G. 28 COLERIDGE DRIVE MARLBORO, NJ 07746 | 07/27/2009 | 08-13555 (JMP) | 6322 | $26,442.31 |
| 136 KREIS EUSKIRCHEN ABT. 20 JULICHER RING 32 EUSKIRCHEN, 53879 GERMANY | 09/18/2009 | 08-13555 (JMP) | 19361 | $683,496.92 | KREIS EUSKIRCHEN ABT. 20 JULICHER RING 32 EUSKIRCHEN, 53879 GERMANY | 09/17/2009 | 08-13555 (JMP) | 15250 | $683,496.92 |
| 137 KUHRMEYER, ERWIN A KARLSBADER STREET 35 HEMSBACH, 69502 GERMANY | 09/08/2009 | 08-13555 (JMP) | 10789 | $7,197.00 | KUHRMEYER, ERWIN A KARLSBADER STREET 35 HEMSBACH, 69502 GERMANY | 09/08/2009 | 08-13555 (JMP) | 10788 | $7,197.00 |
| 138 L.A. COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90051-0110 | 11/07/2008 | 08-13555 (JMP) | 542 | $320.90 | L.A. COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90051-0110 | 10/10/2008 | 08-13555 (JMP) | 164 | $320.90 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 139 LAI PANG SAU CHUN, CHRISTINA FLAT A 9/F BLOCK 1 PROVIDENT CENTRE NORTH POINT, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 51625 | $100,000.00* | LAI PANG SAU CHUN, CHRISTINA FLAT A 9/F BLOCK 1 PROVIDENT CENTRE NORTH POINT, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50482 | $100,000.00* |
| 140 LAPKIN, MILTON 194 GREENWOOD AVE BEVERLY FARMS, MA 01915 | 07/30/2009 | 08-13555 (JMP) | 6699 | $25,000.00 | LAPKIN, MILTON 194 GREENWOOD AVE BEVERLY FARMS, MA 01915 | 02/04/2009 | 08-13555 (JMP) | 2560 | $25,000.00 |
| 141 LARA, LOPEZ, MATAMOROS, RODRIGUEZ & TINOCO C/O LLMR&T ATTORNEYS AT LAW, SABANA NORTE, NISSAN DEALERSHIP 1 BLOCK W, 1 BLOCK NORTH, 1 BLOCK EAST, BUILDING #4260. 3RD FLOOR SAN JOSE, COSTA RICA | 08/17/2009 | 08-13555 (JMP) | 8472 | $40,000.00 | LARA, LOPEZ, MATAMOROS, RODRIGUEZ & TINOCO C/O LLMR&T ATTORNEYS AT LAW SABANA NORTE, FROM THE NISSAN DEALERSHIP 1 BLOCK WEST, 1 BLOCK NORTH, 1 BLOCK EAST, BLDG #4260, 3RD FLOOR BLDG #4260, 3RD FLOOR SAN JOSE, COSTA RICA | 04/03/2009 | 08-13555 (JMP) | 3753 | $40,000.00 |
| 142 LAU CHEUK NI CHERRY 10B HONG FU MANSION HENNESSY ROAD WANCHAU, 179-181 HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49579 | $115,526.80* | LAU CHEUK NI CHERRY 10 B HONG FU MANSION 179-181 HENNESSY ROAD WANCHAI, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45777 | $115,526.80* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 143 | LAWSON INTERNATIONAL 16 1/2 LORING ROAD, SUITE 100 MINNEAPOLIS, MN 55305 | 07/16/2009 | | 5481 | $11,550.00 | LAWSON INTERNATIONAL LTD. TOM LAWSON 16 1/2 LORING ROAD - STE 100 MINNEAPOLIS, MN 55305 | 12/08/2008 | | 1246 | $11,550.00 |
| 144 | LEE KAM SHOK KIT FLAT 616, BLOCK M KORNHILL QUARRY BAY, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57095 | $105,257.75* | LEE KAM SHOK KIT FLAT 616, BLOCK M KORNHILL QUARRY BAY, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47176 | $105,257.75* |
| 145 | LEE KIM HUA 109 ACACIA AVE AYALA ALABANG VILLAGE MUNTINLUPA CITY, 1780 PHILIPPINES | 10/28/2009 | 08-13555 (JMP) | 50514 | $400,000.00* | LEE KIM HUA 109 ACACIA AVE AYALA ALABANG VILLAGE MUNTINLUPA CITY, 1780 PHILIPPINES | 10/19/2009 | 08-13555 (JMP) | 42161 | $400,000.00* |
| 146 | LEHMAN BROTHERS AUSTRALIA FINANCE LTD. C/- PPB, LEVEL 46, MLC 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA | 02/19/2009 | 08-13888 (JMP) | 2906 | $62,756,805.00 | LEHMAN BROTHERS AUSTRALIA FINANCE LTD C/- PPB, LEVEL 46, MLC 19 MARTIN PLACE SYDNEY NSW, 2000 AUSTRALIA | 12/30/2008 | 08-13888 (JMP) | 1509 | $62,756,805.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 147 LEHMAN BROTHERS MLP OPPORTUNITY FUND L.P. ASHVIN RAO LEHMAN BROTHERS HOLDINGS INC. 1271 SIXTH AVENUE, 38TH FLOOR NEW YORK, NY 10020 | 09/22/2009 | 08-13555 (JMP) | 27938 | $479,714,333.00 | LEHMAN BROTHERS MLP OPPORTUNITY FUND L.P. ASHVIN RAO LEHMAN BROTHERS HOLDINGS INC. 1271 SIXTH AVENUE, 38TH FLOOR NEW YORK, NY 10020 | 09/22/2009 | 08-13555 (JMP) | 27937 | $479,714,333.00* |
| 148 LEUNG KAM LING FLAT C, 13/FF, PO MAN BLDG 258-262 SHAUKIWAN RD. HONG KONG, HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64546 | $43,643.46* | LING KAM LING FLAT C 13/F PO MAN BLDG 258-262 SHAUKIWAN RD HONG KONG, CHINA | 10/29/2009 | 08-13555 (JMP) | 56585 | $43,643.46* |
| 149 LEVINE, HOWARD L 120 E 81ST STREET 3H NEW YORK, NY 10028 | 09/22/2009 | | 27592 | $395,510.02 | LEVINE, HOWARD L 120 E 81ST STREET 3H NEW YORK, NY 10028 | 09/17/2009 | | 15755 | $395,510.02 |
| 150 LI YUN PO FLAT G 24/F PEONY COURT FULRICH GARDEN 9 KUNG LOK ROAD KWUN TONG, KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49584 | $20,000.00* | LI YUN PO FLAT G 24/F PEONY COURT FULRICH GARDEN 9 KUNG LOK ROAD KWUN TONG, KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45874 | $20,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 151  LILITH VENTURES, LTD GINEA BELUSSI PO BOX 025323 CCS 287 MIAMI, FL 33102-5323 | 08/27/2009 | 08-13555 (JMP) | 9541 | $252,305.40 | LILITH VENTURES, LTD GINEA BELUSSI P.O. BOX 025323 CCS 287 MIAMI, FL 33102-5323 | 01/27/2009 | 08-13555 (JMP) | 2060 | $252,305.40 |
| 152  LITHANDER, CARL JOHAN 2 KINGS MANSIONS LAWRENCE STREET LONDON, SW3 5NB UNITED KINGDOM | 08/06/2009 | 08-13555 (JMP) | 7494 | Undetermined | LITHANDER, CARL JOHAN 2 KINGS MANSIONS LAWRENCE STREET LONDON, SW3 5NB UNITED KINGDOM | 08/06/2009 | | 7495 | Undetermined |
| 153  LITHANDER, CARL JOHAN 2 KINGS MANSIONS LAWRENCE STREET , SW3 5NB UNITED KINGDOM | 08/06/2009 | | 7497 | Undetermined | LITHANDER, CARL JOHAN 2 KINGS MANSIONS LAWRENCE STREET LONDON, SW3 5NB UNITED KINGDOM | 08/06/2009 | | 7495 | Undetermined |
| 154  LOCKER, WILLIAM B. 689 DUBLIN CIRCLE LOUISVILLE, KY 40229 | 09/24/2009 | 08-13555 (JMP) | 34864 | $15,000.00 | LOCKER, WILLIAM B. 689 DUBLIN CIRCLE LOUISVILLE, KY 40229 | 11/24/2008 | 08-13555 (JMP) | 920 | $15,000.00 |
| 155  LOCKER, WILLIAM B. 689 DUBLIN CIRCLE LOUISVILLE, KY 40229 | 07/16/2009 | 08-13555 (JMP) | 5493 | $15,000.00 | LOCKER, WILLIAM B. 689 DUBLIN CIRCLE LOUISVILLE, KY 40229 | 11/24/2008 | 08-13555 (JMP) | 920 | $15,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts                                                                Page 34 of 64

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 156 LUDWIG, ABRAHAM S 6242 WATER LILLY LANE BOYNTON BEACH, FL 33437 | 09/08/2009 | 08-13555 (JMP) | 10842 | $15,000.00 | LUDWIG, ABRAHAM S. 6242 WATER LILLY LANE BOYNTON BEACH, FL 33437 | 01/26/2009 | 08-13555 (JMP) | 4309 | $15,000.00 |
| 157 M&M TECHNOLOGIES CORP 24 REGENCY WAY MANALAPAN, NJ 07726 | 09/30/2008 | 08-13555 (JMP) | 60 | $916,585.00 | M&M TECHNOLOGIES CORP 24 REGENCY WAY MANALAPAN, NJ 07726 | 09/30/2008 | 08-13555 (JMP) | 59 | $916,585.00 |
| 158 MA GLAS LIMITED C/O DEUTSCHE BANK (CAYMAN) LIMITED ATTN: DIRECTORS PO BOX 1984 GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | 09/18/2009 | 08-13555 (JMP) | 16464 | $184,369.00* | MA GLAS LIMITED C/O DEUTSCHE BANK (CAYMAN) LIMITED ATTN: DIRECTORS PO BOX 1984 GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | 09/18/2009 | 08-13555 (JMP) | 16205 | $184,369.00* |
| 159 MA KIT CHING, VERONICA FLAT E, 18/F, BLK 9, CITY GARDEN 233 ELECTRIC RD. NORTH POINT, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62899 | $38,508.93* | MA KIT CHING, VERONICA FLAT E, 18/F, BLK 9, CITY GARDEN 233 ELECTRIC RD. NORTH POINT, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57234 | $38,508.93* |
| 160 MACINTOSH, JAMES 6 OLD HUCKLEBERRY ROAD WILTON, CT 06897 | 09/03/2009 | | 10293 | $57,648.00 | MACINTOSH, JAMES 6 OLD HUCKLEBERRY ROAD WILTON, CT 06897 | 09/02/2009 | | 10111 | $57,648.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts                                    Page 35 of 64

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 161 MACY, KENNETH L. 15485 BEAR CREEK RD BOULDER CREEK, CA 95006 | 07/28/2009 | 08-13555 (JMP) | 6558 | $17,969.00 | MACY, KENNETH L. 15485 BEAR CREEK RD BOULDER CREEK, CA 95006 | 07/27/2009 | 08-13555 (JMP) | 6463 | $17,969.00 |
| 162 MAGGIACOMO, ALAN B 5 HAWTHORN DRIVE PLAINSBORO, NJ 08536-1932 | 09/21/2009 | | 23887 | $86,125.00 | MAGGIACOMO, ALAN B. 5 HAWTHORD DRIVE PLAINSBORO, NJ 08536 | 09/21/2009 | 08-13555 (JMP) | 23889 | $86,125.00 |
| 163 MAGGIACOMO, ALAN B. 5 HAWTHORN DRIVE PLAINSBORO, NJ 08536 | 09/21/2009 | 08-13555 (JMP) | 23890 | $86,125.00 | MAGGIACOMO, ALAN B. 5 HAWTHORD DRIVE PLAINSBORO, NJ 08536 | 09/21/2009 | 08-13555 (JMP) | 23889 | $86,125.00 |
| 164 MAGGIACOMO, ALAN B. 5 HAWTHORN DRIVE PLAINSBORO, NJ 08536 | 09/21/2009 | 08-13555 (JMP) | 23888 | $86,125.00 | MAGGIACOMO, ALAN B. 5 HAWTHORD DRIVE PLAINSBORO, NJ 08536 | 09/21/2009 | 08-13555 (JMP) | 23889 | $86,125.00 |
| 165 MAGGIACOMO, ALAN B. 5 HAWTHORN DRIVE PLAINSBORO, NJ 08536 | 09/21/2009 | 08-13555 (JMP) | 23891 | $86,125.00 | MAGGIACOMO, ALAN B. 5 HAWTHORD DRIVE PLAINSBORO, NJ 08536 | 09/21/2009 | 08-13555 (JMP) | 23889 | $86,125.00 |
| 166 MAIER, IRMGARD JM KOHLPFAD 19/1 HEILBRONN, 74074 GERMANY | 09/21/2009 | 08-13555 (JMP) | 34203 | $8,702.86 | MAIER, IRMGARD IM KOHLPFAD 19/1 HEILBRONN, 74074 GERMANY | 09/21/2009 | 08-13555 (JMP) | 24699 | $8,702.86 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 167 | MAIN STREET NATURAL GAS INC C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ. 1201 WEST PEACHTREE STREET ATLANTA, GA 30309 | 09/21/2009 | 08-13885 (JMP) | 21922 | $60,884,325.54* | MAIN STREET NATURAL GAS INC C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN 1201 WEST PEACHTREE STREET ATLANTA, GA 30309 | 09/21/2009 | 08-13885 (JMP) | 21164 | Undetermined |
| 168 | MAST CREDIT OPPORTUNITIES, MASTER FUND L.P. C/O JEFF COLLINS, ESQ. FOLEY HOAG LLP 155 SEAPORT BLVD BOSTON, MA 02210-2600 | 05/13/2009 | 08-13888 (JMP) | 10119 | $1,557,812.87 | MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON, MA 02116 | 05/13/2009 | 08-13888 (JMP) | 4284 | $1,557,812.87 |
| 169 | MAST CREDIT OPPORTUNITIES, MASTER FUND L.P. C/O JEFF COLLINS, ESQ. FOLEY HOAG LLP 155 SEAPORT BLVD BOSTON, MA 02210-2600 | 05/13/2009 | 08-13888 (JMP) | 4941 | $1,625,859.97 | MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON, MA 02116 | 05/13/2009 | 08-13888 (JMP) | 4283 | $1,625,859.97 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 170 MCCARTHY, DENIS CLIFTON PLEDGE A/C ANNADLE ROAD KILLORGLIN COUNTY KERRY, IRELAND | 09/22/2009 | 08-13901 (JMP) | 34231 | $697,401.82 | MCCARTHY, DENIS B CLIFTON PLEDGE A/C ANNADLE ROAF KILLORGLIN COUNTY KERRY, IRELAND | 09/22/2009 | 08-13901 (JMP) | 28412 | $697,401.82 |
| 171 MCCOOEY, KEVIN C. 315 EAST 68TH STREET APT 8T NEW YORK, NY 10065 | 09/04/2009 | 08-13555 (JMP) | 10377 | $378,851.13 | MCCOOEY, KEVIN C. 315 EAST 68TH STREET APT 8T NEW YORK, NY 10021 | 09/04/2009 | 08-13555 (JMP) | 10370 | $378,851.13 |
| 172 MCLAUGHLIN, MARY D 84 BASEVI WAY GREENWICH REACH LONDON, SE83JS UNITED KINGDOM | 08/21/2009 | | 8905 | $16,049.00 | MCLAUGHLIN, MARY D 84 BASEVI WAY GREENWICH REACH LONDON, SE8 3JS UNITED KINGDOM | 08/21/2009 | 08-13555 (JMP) | 8907 | $16,049.00 |
| 173 MCLAUGHLIN, MARY D 84 BASEVI WAY GREENWICH REACH LONDON, GT LON, SE83JS UNITED KINGDOM | 08/21/2009 | | 8906 | $16,049.00 | MCLAUGHLIN, MARY D 84 BASEVI WAY GREENWICH REACH LONDON, SE8 3JS UNITED KINGDOM | 08/21/2009 | 08-13555 (JMP) | 8907 | $16,049.00 |
| 174 MCLAUGHLIN, MARY D 84 BASEVI WAY GREENWICH REACH LONDON, SE8 3JS UNITED KINGDOM | 08/21/2009 | 08-13555 (JMP) | 8908 | $16,049.00 | MCLAUGHLIN, MARY D 84 BASEVI WAY GREENWICH REACH LONDON, SE8 3JS UNITED KINGDOM | 08/21/2009 | 08-13555 (JMP) | 8907 | $16,049.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 175 | MEDICAL CENTER OF THE ROCKIES ATTN: STEVE ELLSWORTH 2315 E. HARMONY ROAD SUITE 200 FORT COLLINS, CO 80528 | 09/21/2009 | 08-13888 (JMP) | 23915 | $3,000,000.00* | MEDICAL CENTER OF THE ROCKIES 2315 E. HARMONY ROAD SUITE 200 ATTN: STEVE ELLSWORTH FORT COLLINS, CO 80528 | 09/17/2009 | 08-13888 (JMP) | 14785 | $3,000,000.00* |
| 176 | MEISTER, H.W. IHLENDIEKSWEG 53 GROSSHANSDORF, D-22927 GERMANY | 09/14/2009 | | 12335 | $4,300.00 | MEISTER, H.W. IHLENDIEKSWEG 53 GROSSHANSDORF, D-22927 GERMANY | 09/14/2009 | 08-13555 (JMP) | 12334 | $4,300.00 |
| 177 | MENLO TRUST VTI OF 2/22/1983 CENTURY QUALITY MANAGEMENT MR FRANK MENLO 4221 WILSHIRE BOULEVARD, #210 LOS ANGELES, CA 90010 | 03/19/2009 | 08-13555 (JMP) | 3396 | $1,000,000.00 | MENLO TRUST VTI OF 2/22/1983 MR. AND MRS. SAM MENLO 4221 WILSHIRE BOULEVARD, SUITE 210 LOS ANGELES, CA 90010 | 01/15/2009 | 08-13555 (JMP) | 1725 | $1,000,000.00 |
| 178 | METVINER, PERRY 16 AUTENRIETH ROAD SCARSDALE, NY 10583 | 08/19/2009 | 08-13555 (JMP) | 8705 | Undetermined | METVINER, PERRY 16 AUTENRIETH RD SCARSDALE, NY 10583 | 08/19/2009 | 08-13555 (JMP) | 8703 | $145,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts                                       Page 39 of 64

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 179 MICHIGAN DEPARTMENT OF TREASURY MICHAEL A. COX, ATTORNEY GENERAL CADILLAC PLACE, STE 10-200 DETROIT, MI 48202 | 08/26/2009 | 08-13555 (JMP) | 9487 | $32,923.08 | MICHIGAN DEPARTMENT OF TREASURY ATTN: JUANDISHA M HARRIS, ASSISTANT ATTORNEY GENERAL CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 08/03/2009 | 08-13555 (JMP) | 7181 | $32,923.08 |
| 180 MILLER, BRUCE 12158 PINE TOP STREET PARKER, CO 80138 | 09/16/2009 | | 14361 | $740,882.51 | MILLER, BRUCE 12158 PINE TOP STREET PARKER, CO 80138 | 09/16/2009 | 08-13555 (JMP) | 14360 | $740,882.51 |
| 181 MIRABAUD SECURITIES LIMITED 21 ST. JAMES'S SQUARE LONDON, SW1Y 4JP UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 29911 | $634,332.28 | MIRABAUD SECURITIES LTD 21 ST JAMES'S SQUARE LONDON, SW1Y 4JP UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 21412 | $634,332.28 |
| 182 MISSISSIPPI STATE TAX COMMISSION BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 12/05/2008 | 08-13885 (JMP) | 1293 | $243.75 | MISSISSIPPI STATE TAX COMMISSION BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 12/04/2008 | 08-13885 (JMP) | 1215 | $243.75 |
| 183 MISSISSIPPI STATE TAX COMMISSION BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 01/05/2009 | 08-13885 (JMP) | 1593 | $243.75 | MISSISSIPPI STATE TAX COMMISSION BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 12/04/2008 | 08-13885 (JMP) | 1215 | $243.75 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 184 MORI FAMILY LIVING TRUST JAMES & DIANE MORI TTEES 403 WINDING OAKS CT BALLWIN, MO | 07/31/2009 | 08-13905 (JMP) | 7306 | $200,000.00 | MORI, JAMES AND DIANE TTEE FBO MORI FAMILY LIVING TRUST, 12/31/96 403 WINDING OAKS CT BALLWIN, MO 63021 | 07/16/2009 | | 5433 | $200,000.00 |
| 185 MOSELEY, RICHARD 689 MERCER ROAD PRINCETON, NJ 08540 | 07/23/2009 | | 5977 | $10,500.00 | MOSELEY, RICHARD 689 MERCER ROAD PRINCETON, NJ 08540 | 07/23/2009 | 08-13555 (JMP) | 5944 | $10,500.00 |
| 186 MOSKOWITZ & AUSTIN LLC 301 GREENHILL WAY SILVER SPRING, MD 20904 | 07/16/2009 | 08-13555 (JMP) | 5419 | $3,080.00 | MOSKOWITZ & AUSTIN LLC 301 GREENHILL WAY SILVER SPRING, MD 20904 | 04/13/2009 | 08-13555 (JMP) | 3770 | $3,080.00 |
| 187 MU CHUAN CHUNG FLAT B, 20/F, FLOURISH COURT 30 CONDUIT RD. , HONG KONG | 11/04/2009 | 08-13555 (JMP) | 64663 | $64,181.56* | MU CHUAN CHUNG FLAT B, 20/ F, FLOURISHCOURT 30 CONDUIT RD MID LEVEL, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57298 | $64,181.56* |
| 188 MUNKEWARF, DIETHELM IM KUHKAMP 24 DATTELN, 45711 GERMANY | 11/16/2009 | 08-13555 (JMP) | 65564 | $7,229.25 | MUNKEWARF, DIETHELM IM KUHKAMP 24 DATTELN, 45711 GERMANY | 10/29/2009 | 08-13555 (JMP) | 55127 | $7,229.25 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 189 NANCARROW, PAUL THE CHANTRY 50 BAKER STREET HERTS POTTERS BAR, EN6 2EB UNITED KINGDOM | 08/25/2009 | 08-13555 (JMP) | 9368 | $100,000.00 | NANCARROW,PAUL THE CHANTRY 50 BAKER STREET POTTERS BAR, HERTS, EN6 2EB UNITED KINGDOM | 08/25/2009 | | 9367 | $100,000.00 |
| 190 NANCE, STEVIEANN 49 PRINCE ST APT 15 NEW YORK, NY 10012-3448 | 08/26/2009 | | 9465 | $14,022.16 | NANCE, STEVIEANN 49 PRINCE ST, APT 15 NEW YORK, NY 10012 | 08/26/2009 | 08-13555 (JMP) | 9464 | $14,022.16 |
| 191 NATALI, JEAN-BAPTISTE N 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON, W14 8QG UNITED KINGDOM | 09/21/2009 | | 22787 | Undetermined | NATALI, JEAN-BAPTISTE N 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON, W14 8QG UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 22786 | $985,904.00 |
| 192 NATALI, JEAN-BAPTISTE N 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON W14 8QG, UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 22788 | Undetermined | NATALI, JEAN-BAPTISTE N 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON, W14 8QG UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 22786 | $985,904.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 193 | NATALI, JEAN-BAPTISTE N 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON, GT LON, W14 8QG UNITED KINGDOM | 09/21/2009 | | 22789 | Undetermined | NATALI, JEAN-BAPTISTE N 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON, W14 8QG UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 22786 | $985,904.00 |
| 194 | NATALI, JEAN-BAPTISTE N 18 ARGYLL MANSIONS BISHOP KING ROAD LONDON, W14 8QG UNITED KINGDOM | 09/21/2009 | | 22792 | Undetermined | NATALI, JEAN-BAPTISTE N 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON, W14 8QG UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 22786 | $985,904.00 |
| 195 | NICHOLSON, SHIRLEY E. 45 TURNER CT. PRINCETON, NJ 08540 | 07/23/2009 | 08-13555 (JMP) | 5964 | $45,000.00 | NICHOLSON, SHIRLEY E. 45 TURNER CT. PRINCETON, NJ 08540 | 05/14/2009 | 08-13555 (JMP) | 4343 | $45,000.00 |
| 196 | NORTHWOODS-CATHEDRAL CITY, L.P., A CALIFORNIA LIMITED PARTNERSHIP C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR, CA 92625 | 04/16/2009 | 08-13899 (JMP) | 3824 | $52,584.00 | NORTHWOODS-CATHEDRAL CITY, L.P., A CALIFORNIA LIMITED PARTNERSHIP C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR, CA 92625 | 04/16/2009 | 08-13899 (JMP) | 3793 | $52,584.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 197 | NUBER, BERND ROSENSTR. 28 WESLLING, D-82234 GERMANY | 08/03/2009 | | 7056 | $28,472.00 | NUBER, BERND ROSENSTR. 28 WESLLING, D-82234 GERMANY | 05/13/2009 | 08-13555 (JMP) | 4282 | $28,472.00 |
| 198 | NUEVO MUNDO HOLDINGS CORP PARK PLACE, PARK STREET ST. PETER PORT, GUERNSEY, GY1 1EE UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63587 | $500,000.00 | NUEVO MUNDO HOLDINGS CORP PARK PLACE, PARK STREET ST. PETER PORT, GY1 1EE UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 59370 | $500,000.00 |
| 199 | NUEVO MUNDO HOLDINGS CORP PARK PLACE, PARK STREET ST. PETER PORT, GUERNSEY, GY1 1EE UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63588 | $500,000.00 | NUEVO MUNDO HOLDINGS CORP PARK PLACE, PARK STREET ST PETER PORT, GY11EE UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 59431 | $500,000.00 |
| 200 | NUEVO MUNDO HOLDINGS CORP PARK PLACE, PARK STREET ST. PETER PORT, GUERNSEY, GY1 1EE UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63589 | $500,000.00 | NUEVO MUNDO HOLDINGS CORP PARK PLACE, PARK STREET ST. PETER PORT, GY1 1EE UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 55273 | $500,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 201 | NUEVO MUNDO HOLDINGS CORP PARK PLACE, PARK STREET ST. PETER PORT, GUERNSEY, GY1 1EE UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63590 | $500,000.00 | NUEVO MUNDO HOLDINGS CORP PARK PLACE, PARK STREET ST. PETER PORT, GY1 1EE UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 55272 | $500,000.00 |
| 202 | O'CONNELL, KATHLEEN LAURIE 1009 PAPAGA DRIVE FOX ISLAND, WA 98333 | 07/20/2009 | | 5648 | $20,000.00 | O'CONNELL, KATHLEEN LAURIE 1009 PAPAGO DRIVE FOX ISLAND, WA 98333 | 03/23/2009 | 08-13555 (JMP) | 3446 | $20,000.00 |
| 203 | O'KEEFE, SEAN B. 660 SHERWOOD RD HO HO KUS, NJ 07423 | 09/17/2009 | 08-13555 (JMP) | 14650 | $202,434.59 | O'KEEFE, SEAN B. 660 SHERWOOD RD HO HO KUS, NJ 07423 | 09/17/2009 | 08-13555 (JMP) | 14649 | $202,434.59 |
| 204 | O'KEEFE, SEAN B. 660 SHERWOOD RD HO HO KUS, NJ 07423 | 09/17/2009 | 08-13555 (JMP) | 14652 | $1,041,822.73 | O'KEEFE, SEAN B. 660 SHERWOOD RD HO HO KUS, NJ 07423 | 09/17/2009 | 08-13555 (JMP) | 14651 | $1,041,822.73 |
| 205 | OCHOA, JOSEFINA F. & FLORES, JOSEFINA L. TIHUAPU Y AV MICH 253 VISTA BELLA FRACC LOMA DE VISTA BELLA MORELIA MICHOACAN , 58090 MEXICO | 07/30/2009 | | 6774 | $320,000.00 | OCHOA, JOSEFINA F. & FLORES, JOSEFINA L. TIHUAPU Y AV MICH 253 VISTA BELLA FRACC LOMA DE VISTA BELLA MORELIA MICHOACAN , 58090 MEXICO | 07/30/2009 | 08-13555 (JMP) | 6773 | $320,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 206 | OLSWANG 90 HIGH HOLBORN LONDON, WC1V 6XX UNITED KINGDOM | 07/31/2009 | | 6849 | Undetermined | OLSWANG SOLICITORS 90 HIGH HOLBORN LONDON, WC1V 6XX | 12/30/2008 | 08-13555 (JMP) | 1507 | $17,711.25 |
| 207 | OSIRIS M.I.C. GMBH FALKENWEG 6 ENGENHAHN- WILDPARK, 65527 GERMANY | 07/20/2009 | | 5649 | $29,750.00 | OSIRIS MIC GMBH FALKENEWEG 6 ENGENHAHN - WILDPARK, D-6SS27 GERMANY | 06/26/2009 | 08-13555 (JMP) | 5009 | $29,750.00 |
| 208 | OSIRIS MIC GMBH FALKENEWEG 6 ENGENHAHN - WILDPARK, D-6SS27 GERMANY | 07/27/2009 | | 6469 | $29,750.00 | OSIRIS MIC GMBH FALKENEWEG 6 ENGENHAHN - WILDPARK, D-6SS27 GERMANY | 06/26/2009 | 08-13555 (JMP) | 5009 | $29,750.00 |
| 209 | PAGANO, CARMINE J. 143 BRYANT AVENUE STATEN ISLAND, NY 10306 | 08/31/2009 | 08-13555 (JMP) | 9743 | $587,341.69 | PAGANO, CARMINE J. 143 BRYANT AVENUE STATEN ISLAND, NY 10306 | 08/31/2009 | 08-13555 (JMP) | 9742 | $587,341.69 |
| 210 | PAKNA, PHYLLIS 78 UNION AVENUE CENTER MORICHES, NY 11934 | 08/28/2009 | | 9705 | $29,526.00 | PAKNA, PHYLLIS 1 LONGWORTH AVENUE DIX HILLS, NY 11746 | 12/04/2008 | 08-13555 (JMP) | 1208 | $29,526.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 211 PALMER, ROLAND WILHELM-ENSSLE-STR. 120 REMSHALDEN, 73630 GERMANY | 10/30/2009 | 08-13555 (JMP) | 57763 | $84,906.00 | PALMER, ROLAND WILHELM-ENSSLE-STR. 120 REMSHALDEN, 73630 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42627 | $84,906.00 |
| 212 PANG KAI YUEN PETER FLAT 17G, TOWER A, HOLLYWOOD TERRACE 268 QUEEN'S ROAD CENTRAL HONG KONG, | 08/17/2009 | 08-13555 (JMP) | 8379 | Undetermined | PANG KAI YUEN PETER FLAT 17G, TOWER A, HOLLYWOOD TERRACE 268 QUEEN'S ROAD CENTRAL HONG KONG, | 11/25/2008 | 08-13555 (JMP) | 1051 | $100,392.00* |
| 213 PATEL, BHAVNA 19 DORSET DRIVE KENILWORTH, NJ 07033-1416 | 08/24/2009 | | 9245 | $40,060.00 | PATEL, BHAVNA 19 DORSET DRIVE KENILWORTH, NJ 07033 | 08/24/2009 | 08-13555 (JMP) | 9244 | $40,060.00 |
| 214 PECKHAM, MARK 1884 CHARINGTON PLACE, LONDON, ON N6G 5G6 CANADA | 09/16/2009 | 08-13555 (JMP) | 13882 | $25,942.00 | PECKHAM, MARK 7057 LOS TILOS RD LOS ANGELES, CA 900683108 | 12/22/2008 | 08-13555 (JMP) | 1406 | $25,942.31 |
| 215 PELAYO, CARLOS 301 UNDERCLIFF AVENUE EDGEWATER, NJ 07020-1153 | 09/23/2009 | 08-13555 (JMP) | 34403 | $22,640.00 | PELAYO, CARLOS 88 OXFORD STREET GLEN RIDGE, NJ 07028 | 09/22/2009 | 08-13555 (JMP) | 34221 | $22,640.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 216 PELAYO, CARLOS 301 UNDERCLIFF AVENUE EDGEWATER, NJ 07020 | 09/23/2009 | 08-13555 (JMP) | 34404 | $22,640.00 | PELAYO, CARLOS 88 OXFORD STREET GLEN RIDGE, NJ 07028 | 09/22/2009 | 08-13555 (JMP) | 34221 | $22,640.00 |
| 217 PELAYO, CARLOS 301 UNDERCLIFF AVENUE EDGEWATER, NJ 07020 | 09/23/2009 | 08-13555 (JMP) | 34405 | $22,640.00 | PELAYO, CARLOS 88 OXFORD STREET GLEN RIDGE, NJ 07028 | 09/22/2009 | 08-13555 (JMP) | 34221 | $22,640.00 |
| 218 PFAU, JULIANE KOENIGSALLE 51A BERLIN, 14193 GERMANY | 08/21/2009 | | 8934 | $70,000.00 | PFAU, JULIANE KOENIGSALLE 51A BERLIN, 14193 GERMANY | 08/14/2009 | | 9569 | $70,000.00 |
| 219 PIERCE, CHRISTOPHER L. 2550 N. HAVEN CV ANNAPOLIS, MD 21401 | 07/27/2009 | | 6468 | $2,000.00 | PIERCE, CHRISTOPHER L. 2550 N. HAVEN CV ANNAPOLIS, MD 21401 | 03/27/2009 | 08-13555 (JMP) | 3542 | $2,000.00* |
| 220 PILEKA INVESTMENTS LIMITED (NO 2 ACCOUNT) AKARA BUILDING 24 CASTRO STREET, WICKHAMS ROAD TOWN, CAY 1 TORTOLA, VIRGIN ISLANDS (BRITISH) | 09/22/2009 | 08-13555 (JMP) | 27603 | $193,773.00 | PILEKA INVESTMENTS LIMITED (NO. 2 ACCOUNT) AKARA BUILDING 24 CASTRO STREET, ROAD TOWN WICKHAMS CAY 1 TORTOLA, VIRGIN ISLANDS (BRITISH) | 09/21/2009 | 08-13555 (JMP) | 25801 | $193,773.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 221  PUBLIC EDUCATION EMPLOYEE RETIREMENT SYSTEM OF MISSOURI, THE ATTN: CRAIG HUSTING, CIO 3210 W. TRUMAN BLVD. JEFFERSON CITY, MO 65109 | 11/03/2009 | 08-13555 (JMP) | 64370 | $10,626,702.00 | PUBLIC EDUCATION EMPLOYEE RETIREMENT SYSTEM OF MISSOURI, THE ATTN: CRAIG HUSTING, CIO 310 W. TRUMAN BLVD. JEFFERSON CITY, MO 65109 | 11/02/2009 | 08-13555 (JMP) | 62751 | $10,626,702.00 |
| 222  PULVER, LAURA 216 VISTA GLEN PL MARTINEZ, CA 94553-5867 | 08/31/2009 | 08-13555 (JMP) | 9942 | $50,000.00 | PULVER, LAURA 216 VISTA GLEN PL MARTINEZ, CA 94553-5867 | 03/24/2009 | 08-13555 (JMP) | 3481 | $50,000.00 |
| 223  R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR Attn: Ross Rosenfelt New York, NY 10055 | 05/06/2009 | 08-13555 (JMP) | 4224 | $1,214,450.00 | R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR Attn: Ross Rosenfelt New York, NY 10055 | 05/04/2009 | 08-13555 (JMP) | 4123 | $1,214,450.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 224 RBC GLOBAL CORPORATE BOND FUND RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/04/2009 | 08-13555 (JMP) | 64563 | $107,523.00 | RBC GLOBAL CORPORATE BOND FUND RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/02/2009 | 08-13555 (JMP) | 62869 | $107,523.00 |
| 225 RECHNITZ, STEVE & AVIGAIL 143 NORTH FORMOSA AVE. LOS ANGELES, CA 90036 | 08/17/2009 | 08-13555 (JMP) | 8551 | $1,000,000.00 | RECHNITZ, STEVE & AVIGAIL 143 NORTH FORMOSA AVE. LOS ANGELES, CA 90036 | 01/21/2009 | 08-13555 (JMP) | 1833 | $1,000,000.00 |
| 226 REED, JOANNE & JOHN J. TTEES FBO JOANNE REED REV TR DTD 07/25/1990 C/O JOHN J. REED 1033 CY ANNE DRIVE TOWN AND COUNTRY, MO 63017-8402 | 07/30/2009 | 08-13555 (JMP) | 6678 | $26,000.00 | REED, JOANNE & JOHN J., TTEES FBO JOANNE REED REV TR DTD 07/25/1990 C/O JOHN J. REED 1033 CY ANNE DRIVE TOWN AND COUNTRY, MO 63017-8402 | 01/05/2009 | 08-13600 (JMP) | 1579 | $26,000.00 |
| 227 REMUS, JENS LUETGENDORTMUNDER STRASSE 128 DORTMUND, D-44388 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61418 | $12,946.00 | REMUS, JENS LUETGENDORTMUNDER STRASSE 128 DORTMUND, D-44388 GERMANY | 10/30/2009 | 08-13555 (JMP) | 57118 | $12,946.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 228 | REVOLUTION COMPUTING 265 CHURCH STREET SUITE 1006 NEW HAVEN, CT 06510 | 07/16/2009 | | 5418 | $16,100.00 | REVOLUTION COMPUTING INC 265 CHURCH STREET-SUITE 1006 NEW HAVEN, CT 06510 | 09/22/2008 | | 4 | $16,100.00 |
| 229 | ROBBINS, DAVID & NANCY 1402 LARK AVENUE KIRKWOOD, MO 63122-3723 | 08/06/2009 | | 7551 | $25,000.00 | ROBBINS, DAVID & NANCY 1402 LARK AVENUE KIRKWOOD, MO 63122-3723 | 02/02/2009 | | 2476 | $25,000.00 |
| 230 | ROCKWELL AUTOMATION HOLDINGS INC C/O UBS TRUSTEES (SINGAPORE) LTD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 , 038985 SINGAPORE | 07/21/2009 | | 5802 | $1,000,000.00 | ROCKWELL AUTOMATION HOLDINGS INC C/O UBS TRUSTEES (SINGAPORE) LTD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 , 038985 SINGAPORE | 06/10/2009 | | 4834 | $1,000,000.00 |
| 231 | ROETHER BETEILIGUNGS GMBH DAIMLERSTR 71 MICHELFELD, 74545 GERMANY | 10/21/2009 | 08-13555 (JMP) | 43373 | $418,929.50 | ROETHER BETEILIGUNGS GMBH DAIMLERSTR 71 MICHELFELD, 74545 GERMANY | 10/21/2009 | 08-13555 (JMP) | 43370 | $418,929.50 |
| 232 | ROSSI, GEORGE A. 103 IRIS AVENUE FLORAL PARK, NY 11001 | 07/16/2009 | 08-13555 (JMP) | 5429 | $100,769.15 | ROSSI, GEORGE A. 103 IRIS AVENUE FLORAL PARK, NY 11001 | 07/16/2009 | 08-13555 (JMP) | 5428 | $100,769.15 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 233 ROTTNEST LIMITED RIVKA SCHMUSKOVITS, SILVIO SCHUSTER NICOLAS SCHUSTER FLAVIA SCHUSTER LOS OLIVOS BUENOS AIRES, ARGENTINA | 04/06/2009 | 08-13555 (JMP) | 3684 | $100,000.00* | ROTTNEST LIMITED RIVKA SCHMUSKOVITS DE SCHUSTER, SILVIO E. SCHUSTER, NICOLAS SCHUSTER FLAVIA M SCHUSTER BUENOS AIRES, ARGENTINA | 04/06/2009 | 08-13555 (JMP) | 3683 | $100,000.00* |
| 234 RYER, CARLETON 925 OAKS DRIVE FRANKLIN SQUARE, NY 11010 | 10/05/2009 | 08-13555 (JMP) | 36218 | $2,500.00 | RYER, CARLETON 925 OAKS DRIVE FRANKLIN SQUARE, NY 11010 | 07/30/2009 | 08-13555 (JMP) | 6735 | $2,500.00 |
| 235 RYER, PATRICIA 925 OAKS DRIVE FRANKLIN SQUARE, NY 11010 | 10/05/2009 | 08-13555 (JMP) | 36219 | $2,500.00 | RYER, PATRICIA 925 OAKS DRIVE FRANKLIN SQUARE, NY 11010 | 07/30/2009 | 08-13555 (JMP) | 6736 | $2,500.00 |
| 236 SALAMONE, JOANNE 352 MINEOLA BLVD. MINEOLA, NY 11501 | 07/31/2009 | | 6874 | $36,191.70 | SALAMONE, JOANNE 352 MINEOLA BLVD. MINEOLA, NY 11501 | 05/29/2009 | 08-13555 (JMP) | 4647 | $36,191.70 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 237 | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR DAN MCALLISTER ATTN: BANKRUPTCY DESK 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO, CA 92101 | 11/07/2008 | 08-13555 (JMP) | 540 | $157,892.10 | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR DAN MCALLISTER 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO, CA 92101 | 09/22/2008 | 08-13555 (JMP) | 2 | $157,892.10 |
| 238 | SAN JAVIER INTERNATIONAL LTD. SUITE UIO 2019 8424 N.W. 56TH STREET MIAMI, FL 33166 | 08/19/2009 | 08-13555 (JMP) | 8744 | $263,385.42 | SAN JAVIER INTERNATIONAL LTD. 8424 N.W. 56TH STREET SUITE UIO 2019 MIAMI, FL 33166 | 03/23/2009 | 08-13555 (JMP) | 3453 | $263,385.42 |
| 239 | SCARFE, GRAHAM I 11 SHELLEY CLOSE HERTS ROYSTON, SG8 5SS UNITED KINGDOM | 08/21/2009 | 08-13555 (JMP) | 8904 | $18,552.00 | SCARFE, GRAHAM I 11 SHELLEY CLOSE ROYSTON, HERTS, SG8 5SS UNITED KINGDOM | 08/21/2009 | | 8903 | $18,552.00 |
| 240 | SCHEEL, MONROE 308 CHESTNUT HILL RD WILTON, CT 06897 | 08/17/2009 | | 8382 | $20,000.00 | SCHEEL, MONROE 308 CHESTNUT HILL RD WILTON, CT 06897 | 05/26/2009 | | 4550 | $20,000.00 |
| 241 | SCHMEICHEL, JEANNETTE L. 117 HUMMINGBIRD LANE COLUMBUS, NC 28722 | 07/20/2009 | 08-13555 (JMP) | 5630 | $22,362.50 | SCHMEICHEL, JEANNETTE L. 117 HUMMINGBIRD LANE COLUMBUS, NC 28722 | 04/10/2009 | 08-13555 (JMP) | 3750 | $22,362.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 242 SCHMIDT, STEPHEN L. 1099 FOX CREEK SEAL ROCK, OR 97376-0399 | 07/20/2009 | | 5716 | $5,507.70 | SCHMIDT, STEPHEN L. 1099 FOX CREEK SEAL ROCK, OR 97376-0399 | 03/30/2009 | 08-13555 (JMP) | 3579 | $5,507.70 |
| 243 SCHNOES, ERHARD & JANET 7101 PALAZZO REALE BOYNTON BEACH, FL 33437 | 07/15/2009 | | 5380 | $50,005.00 | SCHNOES, ERHARD & JANET 7101 PALAZZO REALE BOYNTON BEACH, FL 33437 | 05/12/2009 | 08-13555 (JMP) | 4267 | $50,005.00 |
| 244 SCHULZ, DR. JOACHIM GERARDSBROICH 77 GEMMENICH, B-4859 BELGIUM | 08/06/2009 | | 7523 | $0.00 | SCHULZ, DR. JOACHIM GERARDSBROICH 77 B-4859 GEMMENICH, BELGIUM | 11/17/2008 | 08-13555 (JMP) | 775 | Undetermined |
| 245 SCHWEIGER-LUNG, MARIA ZWEIGSTR. 13 KARLSFELD, D-85757 GERMANY | 08/03/2009 | | 7055 | $14,236.00 | SCHWEIGER-LUNG, MARIA ZWEIGSTR. 13 KARLSFELD, D-85757 GERMANY | 06/12/2009 | 08-13555 (JMP) | 4856 | $14,236.00 |
| 246 SEEL, ERICH AND KRISTINE BAD-WEILBACH-STRASSE 5 FLORSHEIM, D-65439 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61183 | $5,690.40 | SEEL, ERICH AND KRISTINE BAD-WEILBACH-STRASSE 5 FLORSHEIM, D-65439 GERMANY | 10/26/2009 | 08-13555 (JMP) | 46767 | $5,690.40 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 247 | SELESKE, GREGORY 2840 NE 33RD COURT APT 5 FORT LAUDERDALE, FL 33306-2037 | 08/05/2009 | | 7401 | $25,000.00 | SELESKE, GREGORY 2840 NE 33RD COURT APT 5 FORT LAUDERDALE, FL 33306-2037 | 02/20/2009 | 08-13555 (JMP) | 2916 | $25,000.00 |
| 248 | SHEPARD, ALEX H. 14510 PARK LAKE COURT FARMERS BRANCH, TX 75234 | 08/10/2009 | | 7772 | $10,000.00 | SHEPARD, ALEX H. 14510 PARK LAKE COURT FARMERS BRANCH, TX 75234 | 02/05/2009 | 08-13555 (JMP) | 2581 | $10,000.00 |
| 249 | SLOWINSKI, WALLACE JOHN 8440 EAGLE PRESERVE WAY SARASOTA, FL 34241 | 07/20/2009 | | 5705 | $10,000.00 | SLOWINSKI, WALLACE JOHN 8440 EAGLE PRESERVE WAY SARASOTA, FL 34241 | 02/02/2009 | 08-13555 (JMP) | 2466 | $10,000.00 |
| 250 | SOLAR INVESTMENT GRADE CBO I, LTD THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORP. TRUST - SOLAR INVESTMENT GRADE CBO I, LTD 601 TRAVIS STREET, 16TH FLOOR 601 TRAVIS STREET, 16TH FLOOR HOUSTON, TX 77002 | 09/23/2009 | 08-13888 (JMP) | 34637 | $10,089,187.00 | SOLAR INVESTMENT GRADE CBO I, LTD ATTN: GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRADE CBO I, LTD 601 TRAVIS, 16TH FLOOR HOUSTON, TX 77002 | 09/22/2009 | 08-13888 (JMP) | 31103 | $10,089,187.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 251 STATE OF MINNESOTA, DEPT OF REVENUE COLLECTION DIVISION - BANKRUPTCY SECTION PO BOX 64447 - BKY SAINT PAUL, MN 55164-0447 | 11/03/2008 | 08-13555 (JMP) | 486 | $582,769.11 | STATE OF MINNESOTA DEPT OF REVENUE COLLECTION DIVISION BANKRUPTCY SECTION PO BOX 64447 BKY SAINT PAUL, MN 55164-0447 | 10/27/2008 | 08-13555 (JMP) | 367 | $582,769.11 |
| 252 STEELE, ALEXANDRA MARIA AVDA. DE LA GALAXIA, 19 PORTAL 8, 1,""N"" ARAVACA, MADRID, 28023 SPAIN | 11/03/2009 | 08-13555 (JMP) | 64220 | $18,148.25 | STEELE, ALEXANDRA MARIA AVDA DE LA GALAXIA N 19 PORTAL 8,1, N MADRID, 28023 SPAIN | 10/19/2009 | 08-13555 (JMP) | 41749 | $18,148.25 |
| 253 STEIGER ASSOCIATES LP C/O LAW OFFICES OF DONALD WATNICK 292 MADISON AVENUE - 17TH FLOOR NEW YORK, NY 10017 | 09/22/2009 | 08-13555 (JMP) | 34265 | $3,264,192.00* | STEIGER ASSOCIATES LP C/O LAW OFFICES OF DONALD WATNICK 292 MADISON AVENUE - 17TH FLOOR NEW YORK, NY 10017 | 09/22/2009 | 08-13555 (JMP) | 32380 | $3,264,192.00 |
| 254 STEIGER, HEIDI L. C/O LAW OFFICES OF DONALD WATNICK 292 MADISON AVENUE - 17TH FLOOR NEW YORK, NY 10017 | 09/22/2009 | 08-13555 (JMP) | 32381 | $30,000,000.00* | STEIGER, HEIDI L. C/O LAW OFFICES OF DONALD WATNICK 292 MADISON AVENUE - 17TH FLOOR NEW YORK, NY 10017 | 09/22/2009 | 08-13555 (JMP) | 32379 | $30,000,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 255 | STEIGER, HEIDI L. C/O LAW OFFICES OF DONALD WATNICK 292 MADISON AVENUE - 17TH FLOOR NEW YORK, NY 10017 | 09/22/2009 | 08-13555 (JMP) | 34264 | $30,000,000.00* | STEIGER, HEIDI L. C/O LAW OFFICES OF DONALD WATNICK 292 MADISON AVENUE - 17TH FLOOR NEW YORK, NY 10017 | 09/22/2009 | 08-13555 (JMP) | 32379 | $30,000,000.00* |
| 256 | STEIN, FLORENCE T. 604 A TILTON WAY MONROE TOWNSHIP, NJ 08831 | 07/24/2009 | | 6143 | $5,575.00 | STEIN, FLORENCE T. 604 A TILTON WAY MONROE TOWNSHIP, NJ 08831 | 03/18/2009 | 08-13555 (JMP) | 3392 | $5,575.00 |
| 257 | STEMLER, RUDOLF KIRCHENWEG 1 MAISING/POCKING, D-82343 GERMANY | 08/03/2009 | | 7053 | $19,754.00 | STEMLER, RUDOLF KIRCHENWEG 1 MAISING/POCKING, D-82343 GERMANY | 06/12/2009 | 08-13555 (JMP) | 4857 | $19,754.59 |
| 258 | STICHTING PENSIOENFONDS DSM NEDERLAND HET OVERLOON 1 , TE 6411 NETHERLANDS | 01/27/2009 | 08-13555 (JMP) | 2051 | $6,254,537.00 | STICHTING PENSIOENFONDS DSM NEDERLAND HET OVERLOON 1 , TE 6411 NETHERLANDS | 11/14/2008 | 08-13555 (JMP) | 617 | $6,254,537.00 |
| 259 | STICHTING PENSIOENFONDS SABIC EUROPETROCHEMICALS HET OVERLOON 1 , TE 6411 NETHERLANDS | 01/27/2009 | 08-13555 (JMP) | 2052 | $446,752.00 | STICHTING PENSIOENFONDS SABIC EURO PETROCHEMICALS HET OVERLOON 1 , TE 6411 NETHERLANDS | 11/14/2008 | 08-13555 (JMP) | 618 | $446,752.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts                                      Page 57 of 64

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 260  SUPERIOR PLANTSCAPES PO BOX 1246 1433 W. 139TH STREET GARDENA, CA 90249 | 07/17/2009 | | 5558 | $111.00 | SUPERIOR PLANTSCAPES P.O. BOX 1246 1433 W 139TH ST GARDENA, CA 90249-2601 | 12/22/2008 | 08-13555 (JMP) | 1414 | $111.00 |
| 261  TA CHONG FINANCE (HONG KONG) LIMITED UNIT 3203-04, 32/F. 9 QUEEN'S ROAD CENTRAL, HONG KONG | 09/18/2009 | 08-13555 (JMP) | 19418 | $10,121,300.00 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: TA CHONG FINANCE (HONG KONG) LIMITED ATTN: HENG CHEAM AND CHRISTOPHER WONG 55/F CHEUNG KONG CENTER HONG KONG, HONG KONG | 09/15/2009 | 08-13555 (JMP) | 12779 | $10,121,300.00 |
| 262  TALREJA, ROHINI APT BLOCK 2 RIVER VALLEY GROVE #02-01 SINGAPORE, 238405 SINGAPORE | 07/23/2009 | | 5946 | $100,000.00 | TALREJA, ROHINI APT BLOCK 2 RIVER VALLEY GROVE #02-01 SINGAPORE, 238405 SINGAPORE | 06/23/2009 | 08-13555 (JMP) | 4983 | $100,000.00 |
| 263  TANG WAI MAN FLAT A4 9/F PEARL COURT 13 BELCHER'S ST KENNEDY TOWN, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57073 | $30,000.00* | TANG WAI MAN FLAT A4 9/F PEARL COURT 13 BELCHER'S ST KENNEDY TOWN, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50487 | $30,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 264 | TEMKIN, LEAH C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE., 7TH FL. SAINT LOUIS, MO 63105 | 09/22/2009 | 08-13555 (JMP) | 32361 | $108,304.50 | TEMKIN, LEAH C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE., 7TH FL. SAINT LOUIS, MO 63105 | 09/22/2009 | 08-13555 (JMP) | 32360 | $108,304.50 |
| 265 | TEMKIN, LEAH C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE., 7TH FL. SAINT LOUIS, MO 63105 | 09/22/2009 | 08-13555 (JMP) | 32362 | $108,304.50 | TEMKIN, LEAH C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE., 7TH FL. SAINT LOUIS, MO 63105 | 09/22/2009 | 08-13555 (JMP) | 32360 | $108,304.50 |
| 266 | TEMKIN, LEAH C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE., 7TH FL. SAINT LOUIS, MO 63105 | 09/22/2009 | 08-13555 (JMP) | 32363 | $108,304.50 | TEMKIN, LEAH C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE., 7TH FL. SAINT LOUIS, MO 63105 | 09/22/2009 | 08-13555 (JMP) | 32360 | $108,304.50 |
| 267 | TEMPORIS HOLDINGS LIMITED C/O CRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A NUEVA ANDALUCIA-MARBELLA, E-29660 SPAIN | 09/18/2009 | 08-13555 (JMP) | 18193 | $241,755.00 | TEMPORIS HOLDINGS LIMITED C/O CHRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A NUEVA ANDALUCIA-MARBELLA/MALAGA, SPAIN | 09/08/2009 | 08-13555 (JMP) | 10552 | $241,755.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 268 | TODAKA MINING CO, LTD. 6-7 GONOMOTOMACHI TSUKUMI CITY OITA PREF,, JAPAN | 11/10/2008 | 08-13555 (JMP) | 568 | $9,672,858.00 | TODAKA MINING CO, LTD. 6-7 GONOMOTOMACHI TSUKUMI CITY OITA PREF,, JAPAN | 10/30/2008 | 08-13555 (JMP) | 429 | $9,672,858.00 |
| 269 | TODAKA RYUKEISHA CO., LTD. 6-7 GONOMOTOMACHI TSUKUMI CITY OITA PREF, JAPAN | 11/24/2008 | 08-13555 (JMP) | 900 | $3,426,445.00 | TODAKA RYUKEISHA CO, LTD. 6-7 GONOMOTOMACHI, TSUKUMI CITY OITA PREF, JAPAN | 10/30/2008 | 08-13555 (JMP) | 430 | $3,426,445.00 |
| 270 | TOMAS, CHRISTOPH KIESBERGSTRASSE 40 HE DARMSTADT, 64285 GERMANY | 09/22/2009 | | 32217 | Undetermined | TOMAS, CHRISTOPHER DR. KIESBERGLTR 40 DARMSTADT, D-64285 GERMANY | 09/18/2009 | | 19360 | Undetermined |
| 271 | TONG WING YIU ROOM 1204, SHING WING HOUSE, YUE SHING COURT SHATIN NEW TERRITORIES, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 60796 | $100,000.00* | TONG WING YIU ROOM 1204, SHING WING HOUSE, YUE SHING COURT SHATIN NEW TERRITORIES, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57194 | $100,000.00* |
| 272 | TRAINO, JASON 216 RANGEWAY RD # 122 BILLERICA, MA 01862 | 07/29/2009 | 08-13555 (JMP) | 6622 | $11,000.00 | TRAINO, JASON 216 RANGEWAY RD #122 BILLERICA, MA 01862 | 06/04/2009 | 08-13555 (JMP) | 4764 | $11,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 60 of 64

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 273 TRAVELERS INDEMNITY COMPANY AND ITS AFFILIATES, THE ATTN : MARY C. DUFFY BOARDMAN 1 TOWER SQUARE, 8MS HARTFORD, CT 06183 | 11/02/2009 | 08-13555 (JMP) | 60890 | $11,931,069.00 | TRAVELERS INDEMNITY COMPANY AND ITS AFFILIATES, THE ATTN : MARY C. DUFFY BOARDMAN 1 TOWER SQUARE, 8MS HARTFORD, CT 06183 | 11/02/2009 | 08-13555 (JMP) | 60889 | $11,931,069.00 |
| 274 TURKLE, NANCY R. 29 BRITT LANE GROTON, MA 01450 | 08/03/2009 | | 7240 | $22,000.00 | TURKLE, NANCY R. 29 BRITT LANE GROTON, MA 01450 | 02/02/2009 | 08-13555 (JMP) | 2470 | $22,000.00 |
| 275 TW TELECOM INC. FKA TIME WARNER TELECOM 10475 PARK MEADOWS DRIVE LITTLETON, CO 80124 | 11/03/2008 | 08-13555 (JMP) | 484 | $3,448.78 | TW TELECOM INC FKA TIME WARNER TELECOM INC 10475 PARK MEADOWS DRIVE LITTLETON, CO 80124 | 10/27/2008 | 08-13555 (JMP) | 366 | $3,448.78 |
| 276 U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 09/21/2009 | 08-13555 (JMP) | 23467 | $5,000,027,168.34* | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 09/21/2009 | 08-13555 (JMP) | 23464 | $5,000,030,320.84* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 277 UBELHART, KAREN A.<br>800 WEST END AVE - APT 7A<br>NEW YORK, NY 10025 | 09/22/2009 | 08-13555 (JMP) | 30618 | $192,308.00 | UBELHART, KAREN A.<br>800 WEST END AVE - APT 7A<br>NEW YORK, NY 10025 | 06/16/2009 | 08-13555 (JMP) | 4897 | $192,308.00 |
| 278 UBELHART, KAREN A.<br>800 WEST END AVE<br>APT 7A<br>NEW YORK, NY 10025 | 09/22/2009 | 08-13555 (JMP) | 30619 | $192,308.00 | UBELHART, KAREN A.<br>800 WEST END AVE - APT 7A<br>NEW YORK, NY 10025 | 06/16/2009 | 08-13555 (JMP) | 4897 | $192,308.00 |
| 279 VENEGAS, ROSA E.<br>30-76 36TH STREET - APT 2FF<br>ASTORIA, NY 11103-4729 | 08/10/2009 | 08-13555 (JMP) | 7746 | $69,411.54 | VENEGAS, ROSA E.<br>FDR  STATION<br>PO BOX 7859<br>NEW YORK, NY 10150-7859 | 08/10/2009 | | 7743 | $69,411.54 |
| 280 VENEGAS, ROSA E.<br>30-76  36TH STREET - APT 2FF<br>ASTORIA, NY 11103 | 08/10/2009 | | 7747 | $69,411.54 | VENEGAS, ROSA E.<br>FDR  STATION<br>PO BOX 7859<br>NEW YORK, NY 10150-7859 | 08/10/2009 | | 7743 | $69,411.54 |
| 281 VERTIN PARTNERS L.P.<br>PLAT, RICHARD<br>2027 BAYSIDE DR.<br>CORONA DEL MAR, CA 92625 | 07/20/2009 | | 5592 | $50,000.00 | VERTIN PARTNERS L.P.<br>RICHARD PLAT<br>2027 BAYSIDE DR.<br>CORONA DEL MAR, CA 92625 | 02/09/2009 | 08-13555 (JMP) | 2653 | $50,000.00 |
| 282 VISTA SATELLITE COMMUNICATIONS, INC<br>73-104 SW 12TH AVENUE<br>DANIA BEACH, FL 33004 | 07/23/2009 | 08-13555 (JMP) | 5963 | $4,836.54 | VISTA SATELLITE COMMUNICATIONS<br>73-104 SW 12TH AVENUE<br>DANIA BEACH, FL 33004 | 05/11/2009 | | 4247 | $4,836.54 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 283 VOGL, DR. LUISE PACELLISTR. 6 DACHAU, D-85221 GERMANY | 08/03/2009 | | 7054 | $26,339.00 | VOGL, DR. LUISE PACELLISTR. 6 DACHAU, D-85221 GERMANY | 06/12/2009 | 08-13555 (JMP) | 4855 | $26,339.45 |
| 284 WACH, WOLFGANG FALLMERAYERSTR. 17 80796 MUNICH, GERMANY | 09/25/2009 | 08-13555 (JMP) | 34994 | $7,400.00 | WACH, WOLFGANG FALLMERAYERSTR. 17 MUNICH, 80796 GERMANY | 08/06/2009 | | 7563 | $7,400.00 |
| 285 WATSON, RAY S. 6153 SUNISE MEADOWS LOOP RENO, NV 89519 | 08/21/2009 | | 8985 | $50,000.00 | WATSON, RAY S. 6153 SUNRISE MEADOWS LOOP RENO, NV 89519 | 04/13/2009 | 08-13555 (JMP) | 3773 | $50,000.00 |
| 286 WEINRYB, VIC 1303 E. 6175 S. S. OGDEN, UT 84405 | 07/20/2009 | | 5605 | $2,000.00 | WEINRYB, VIC 1303 E. 6175 S. S. OGDEN, UT 84405 | 01/26/2009 | 08-13555 (JMP) | 2022 | $2,000.00 |
| 287 WILSON, DAVID 1223 KILLEARN AVE SW CALGARY, AB T2V 2N5 CANADA | 07/22/2009 | | 5862 | $10,950.00 | WILSON, DAVID 1223 KILLEARN AVE SW CALGARY, AB T2V 2N5 CANADA | 07/22/2009 | 08-13555 (JMP) | 5861 | $10,950.00 |
| 288 WITTLAND, CARL AND CLARE 122N BUFFALO AVENUE VENTNOR CITY, NJ 08406 | 07/22/2009 | | 5908 | $10,000.00 | WITTLAND, CARL AND CLARE 122N BUFFALO AVENUE VENTNOR CITY, NJ 08406 | 03/16/2009 | 08-13555 (JMP) | 3363 | $10,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9 : SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 289 | WOBISCH, FRANK PFAFFENDORFER STR. 13 LEIPZIG, 04105 GERMANY | 10/16/2009 | | 40754 | Undetermined | WOBISCH, FRANK PFAFFENDORFER STR. 13 LEIPZIG, 04105 GERMANY | 10/16/2009 | 08-13555 (JMP) | 40753 | Undetermined |
| 290 | WONG, MING YUEN FLAT 16, 25/F, TOWER 1 THE METROPOLIS RESIDENCE 8 METROPOLIS DRIVE HUNG HOM, KOWLOON, HONG KONG | 10/29/2009 | 08-13555 (JMP) | 54911 | $10,269.05* | WONG MING YUEN FLAT 16, 25/F, TOWER 1 THE METROPOLIS RESIDENCE 8 METROPOLIS DRIVE HUNG HOM, KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45780 | $10,269.05* |
| 291 | YEE SUK FUN HELENA 3A, BLK B MOUNTAIN COURT NO.5 HO MAN TIN HILL ROAD KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57101 | $100,000.00* | YEE SUK FUN HELENA FLAT A 3/F BLK B MOUTAIN COURT NO. 5 HO MAN TIN HILL ROAD KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49580 | $100,000.00* |

TOTAL      $6,864,637,391.14

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
---------------------------------------------------------------------x
In re                                              :        **Chapter 11 Case No.**
                                                   :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,       :        **08-13555 (JMP)**
                                                   :
                            **Debtors.**           :        **(Jointly Administered)**
---------------------------------------------------------------------x

<div align="center">

**ORDER GRANTING DEBTORS' NINTH OMNIBUS**
**OBJECTION TO CLAIMS (SUBSTANTIVELY DUPLICATIVE CLAIMS)**

</div>

Upon the ninth omnibus objection to claims, dated April 1, 2010 (the

"Ninth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its

affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in

possession (collectively, the "Debtors"), seeking entry of an order, pursuant to section

502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the

Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for

the filing of omnibus objections to proofs of claim [Docket No. 6664], disallowing and

expunging the Substantively Duplicative Claims on the grounds that such claims are

duplicative of the corresponding Surviving Claims, all as more fully described in the

Ninth Omnibus Objection to Claims; and due and proper notice of the Ninth Omnibus

Objection to Claims having been provided, and it appearing that no other or further notice

need be provided; and the Court having found and determined that the relief sought in the

Ninth Omnibus Objection to Claims is in the best interests of the Debtors, their estates,

creditors, and all parties in interest and that the legal and factual bases set forth in the

---
[1]    Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Ninth Omnibus Objection to Claims.

Ninth Omnibus Objection to Claims establish just cause for the relief granted herein; and

after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Ninth Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the

claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed

and Expunged*" (collectively, the "Substantively Duplicative Claims") are disallowed and

expunged; and it is further

ORDERED that the claims listed on Exhibit 1 annexed hereto under the

heading "*Surviving Claims*" (collectively, the "Surviving Claims") will remain on the

claims register subject to the Debtors' right to further object as set forth herein; and is

further

ORDERED that all information included on and all documentation filed in

support of any Substantively Duplicative Claims, including, but not limited to, derivative

and guarantee questionnaires and supporting documentation, shall be treated as having

been filed in support of the corresponding Surviving Claims; and is further

ORDERED that nothing in this Order or disallowance and expungement

of the Substantively Duplicative Claims constitutes any admission or finding with respect

to any of the Surviving Claims, and the Debtors' rights to object to the Surviving Claims

on any basis is preserved; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on

the validity, allowance, or disallowance of, and all rights to object and defend on any

basis are expressly reserved with respect to, (i) any claim listed on Exhibit A annexed to

2

the Ninth Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed on Exhibit 1 annexed hereto and (ii) any Surviving Claim; *provided, however*, that if the Court subsequently orders that a Surviving Claim is not appropriately duplicative of the corresponding Substantively Duplicative Claim, then the claims agent shall be authorized and directed to immediately reinstate such Substantively Duplicative Claim in these chapter 11 cases (the "Reinstated Claim") and the rights of all interested parties with respect to the Reinstated Claim shall be expressly reserved; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: _____, 2010
        New York, New York


_____
UNITED STATES BANKRUPTCY JUDGE