# BCI Exhibit 457

**From:**     Tonucci, Paolo

**Sent:**     Fri, 19 Sep 2008 05:08:31 GMT

**To:**       stephen.king@barcap.com

**CC:**       Kelly, Martin; Lowitt, Ian T; O'Meara, Chris M (NY); Reilly, Gerard; Jonathan.Hughes@barclayscapital.com; Berkenfeld, Steven

**Subject:**  Collateral in inventory and held by LBI

---

Stephen,

As discussed the attached files show the collateral the LBI owns and that which has been reversed in.  This is the collateral that would be transferred to Barclays for financing, and would form the majority of the assets that would be purchased.

<<Secured Funding Cusips_091708_Fed BarCap Box Loan_Firm Summary.xls>>
The next file includes the unencumbered inventory which would be transferred, and would represent additional value.

<<0918 Box by Cusip.xls>>
The last file contains the positions funded with other third parties. This collateral could be transferred to Barclays or remain with the existing lenders.

<<Secured Funding Cusips_Firm_091708_Other Counterparts_Summary.xls>>

I think these would form the bulk of the assets being purchased.

We are in the office (212 526 3813) as needed.

Regards,
Paolo

| BusinessDate | DataSource | AssetType | SourceSystem | RealWorldCusip | ISIN | Product | ProductName | BoxPosition | BoxMarketValue | LienFreeMarketValue | LienFreePosition |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2008 GFS | Equity | | TMS | Q55190104 | AU000000LEI5 | Q55190104000 | LEIGHTON HOLDINGS LTSHR      AUD      0.00AUD | 16,134 | 519,210 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | | AU000000IGO4 | Q48886107000 | ***INDEPENDENCE GROUP NPV | 82,000 | 163,675 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | | AU000000HSP8 | Q4557T107000 | ***HEALTHSCOPE LTD      A$1.00 PAR | 150,000 | 526,622 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | | AU000000ABS3 | Q0011M100000 | ***ABC LEARNING CENTR      NPV | 973,024 | 414,539 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | N39427211 | NL0000009165 | N39427211000 | ***HEINEKEN NV      EUR1.60 | 140 | 6,134 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | | NL0000303709 | N00927298000 | AEGON NV      SHR      EUR      0.12EUR | 2 | 20 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | J94368149 | JP3949600005 | J94368149000 | UNY CO LTD      SHR      (8270 )NPV      JPY | 33,837 | 361,410 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | J92289107 | JP3613400005 | J92289107000 | TOYO SEIKAN KAISHA LSHR      (5901 )NPV      JPY | 18,524 | 343,063 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | J77841112 | JP3409000001 | J77841112000 | SUMITOMO REALTY & DESHR      (8830 )NPV      JPY | 12,646 | 274,965 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | J70746136 | JP3420600003 | J70746136000 | SEKISUI HOUSE LTD  SHR      (1928 )NPV      JPY | 95,000 | 876,979 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | | JP3814000000 | J14208102000 | ***FUJIFILM HOLDINGS CORP | 26,335 | 729,574 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | J13440102 | JP3802400006 | J13440102000 | FANUC LTD      SHR      (6954 )NPV      JPY | 11,411 | 809,630 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | J05670104 | JP3511800009 | J05670104000 | CHIBA BANK LTD/THE  SHR      (8331 )NPV      JPY | 56,854 | 287,903 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | J04242103 | JP3955400001 | J04242103000 | BANK OF YOKOHAMA LTDSHR      (8332 )NPV      JPY | 115,892 | 581,339 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | | JE00B2QKY057 | G8124V108000 | ***SHIRE LTD | 2 | 32 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | G74079107 | GB00B24CGK77 | G74079107000 | ***RECKITT BENCKISER GROUP PLCORD GBP 0.10 | 1 | 50 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | G5689U103 | GB00B0SWJX34 | G5689U103000 | ***LONDON STOCK EXCHANGE GROUPPLC | 13,210 | 171,687 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | | GB0008787029 | G5344S105000 | ***CAPPHONE WAREHOUSE      ORD GBP0.1 | 425,491 | 1,268,314 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | G49133161 | GB00B19DVX61 | G49133161000 | ***INVENSYS      ORD GBP0.10 | 6 | 24 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | | BMG241821005 | G24182100000 | ***COOPER INDUSTRIES LTD      CL A | 147 | 6,111 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | | BMG241821005 | G24182100000 | ***COOPER INDUSTRIES LTD      CL A | 347 | 14,425 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | | BMG241821005 | G24182100000 | ***COOPER INDUSTRIES LTD      CL A | 407 | 16,919 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | | BMG241821005 | G24182100000 | ***COOPER INDUSTRIES LTD      CL A | 11,304 | 469,907 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | | BMG241821005 | G24182100000 | ***COOPER INDUSTRIES LTD      CL A | 1,586 | 66,001 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | | BMG241821005 | G24182100000 | ***COOPER INDUSTRIES LTD      CL A | 1,573 | 65,390 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | F54432111 | FR0000120537 | F54432111000 | ***LAFARGE-BEARER      FF 25 PAR | 17 | 1,913 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | F01764103 | FR0000120073 | F01764103000 | ***AIR LIQUIDE(L) | 3 | 349 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 983919101 | US9839191015 | 983919101000 | XILINX INC | 1 | 23 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 983919101 | US9839191015 | 983919101000 | XILINX INC | 8 | 181 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 983919101 | US9839191015 | 983919101000 | XILINX INC | 88 | 1,988 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 983919101 | US9839191015 | 983919101000 | XILINX INC | 5 | 113 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 983919101 | US9839191015 | 983919101000 | XILINX INC | 1 | 23 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 983024100 | US9830241009 | 983024100000 | WYETH      COM | 6,765 | 256,006 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 983024100 | US9830241009 | 983024100000 | WYETH      COM | 2,558 | 96,802 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 983024100 | US9830241009 | 983024100000 | WYETH      COM | 1,010 | 38,178 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 983024100 | US9830241009 | 983024100000 | WYETH      COM | 38 | 1,436 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 983024100 | US9830241009 | 983024100000 | WYETH      COM | 22,337 | 844,339 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 983024100 | US9830241009 | 983024100000 | WYETH      COM | 176 | 6,653 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 983024100 | US9830241009 | 983024100000 | WYETH      COM | 531 | 20,072 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 983024100 | US9830241009 | 983024100000 | WYETH      COM | 32 | 1,210 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 983024100 | US9830241009 | 983024100000 | WYETH      COM | 18 | 680 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 983024100 | US9830241009 | 983024100000 | WYETH      COM | 2 | 76 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 983024100 | US9830241009 | 983024100000 | WYETH      COM | 11 | 416 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 983024100 | US9830241009 | 983024100000 | WYETH      COM | 1,726 | 65,243 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 982526105 | US9825261053 | 982526105000 | WM WRIGLEY JR CO | - | - | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 969457100 | US9694571004 | 969457100000 | WILLIAMS COMPANIES INC | 4 | 95 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 969457100 | US9694571004 | 969457100000 | WILLIAMS COMPANIES INC | 11 | 263 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 959802109 | US9598021098 | 959802109000 | WESTERN UNION CO | 44,178 | 1,085,453 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 959802109 | US9598021098 | 959802109000 | WESTERN UNION CO | 44,260 | 1,087,468 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 950590109 | US9505901093 | 950590109000 | WENDYS INTERNATIONAL INC | 1 | 21 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 950590109 | US9505901093 | 950590109000 | WENDYS INTERNATIONAL INC | 50 | 1,052 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 950590109 | US9505901093 | 950590109000 | WENDYS INTERNATIONAL INC | 51 | 1,073 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 941848103 | US9418481035 | 941848103000 | WATERS CORP | 46 | 2,586 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 939322103 | US9393221034 | 939322103000 | WASHINGTON MUTUAL INC | 93,836 | 195,461 | | |
| 9/17/2008 GFS | Equity | | TMS | 939322103 | US9393221034 | 939322103000 | WASHINGTON MUTUAL INC | 59,321 | 123,566 | | |
| 9/17/2008 GFS | Equity | | TMS | 939322103 | US9393221034 | 939322103000 | WASHINGTON MUTUAL INC | 11,404 | 23,754 | | |
| 9/17/2008 GFS | Equity | | TMS | 939322103 | US9393221034 | 939322103000 | WASHINGTON MUTUAL INC | 869,894 | 1,811,989 | | |
| 9/17/2008 GFS | Equity | | TMS | 929903102 | US9299031024 | 929903102000 | WACHOVIA CORPORATION      COM | 202,240 | 1,844,429 | | |
| 9/17/2008 GFS | Equity | | TMS | 929903102 | US9299031024 | 929903102000 | WACHOVIA CORPORATION      COM | 130,584 | 1,190,924 | | |
| 9/17/2008 GFS | Equity | | TMS | 92553P201 | US92553P2011 | 92553P201000 | VIACOM INC      NEW CLASS B | 93 | 2,273 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 92553P201 | US92553P2011 | 92553P201000 | VIACOM INC      NEW CLASS B | 17 | 415 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 92553P201 | US92553P2011 | 92553P201000 | VIACOM INC      NEW CLASS B | 2,907 | 71,047 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 91913Y100 | US91913Y1001 | 91913Y100000 | VALERO ENERGY CORP NEW | 517 | 15,809 | | |
| 9/17/2008 GFS | Equity | | TMS | 91913Y100 | US91913Y1001 | 91913Y100000 | VALERO ENERGY CORP NEW | 483 | 14,754 | | |
| 9/17/2008 GFS | Equity | | TMS | 91913Y100 | US91913Y1001 | 91913Y100000 | VALERO ENERGY CORP NEW | 12,301 | 375,914 | | |
| 9/17/2008 GFS | Equity | | TMS | 91913Y100 | US91913Y1001 | 91913Y100000 | VALERO ENERGY CORP NEW | 6 | 171 | | |
| 9/17/2008 GFS | Equity | | TMS | 91913Y100 | US91913Y1001 | 91913Y100000 | VALERO ENERGY CORP NEW | 238 | 7,270 | | |
| 9/17/2008 GFS | Equity | | TMS | 91913Y100 | US91913Y1001 | 91913Y100000 | VALERO ENERGY CORP NEW | 1 | 29 | | |
| 9/17/2008 GFS | Equity | | TMS | 91913Y100 | US91913Y1001 | 91913Y100000 | VALERO ENERGY CORP NEW | 1 | 29 | | |
| 9/17/2008 GFS | Equity | | TMS | 91913Y100 | US91913Y1001 | 91913Y100000 | VALERO ENERGY CORP NEW | 6,552 | 200,243 | | |
| 9/17/2008 GFS | Equity | | TMS | 918204108 | US9182041080 | 918204108000 | V F CORP | 258 | 20,666 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 918204108 | US9182041080 | 918204108000 | V F CORP | 1 | 80 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 918204108 | US9182041080 | 918204108000 | V F CORP | 2 | 160 | 0 | 0 |
| 9/17/2008 GFS | Equity | | TMS | 918204108 | US9182041080 | 918204108000 | V F CORP | 8 | 639 | 0 | 0 |

| Date | Type | Sys | Num | US Num | Num2 | Company | | | | Shares | Value | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2008 GFS | Equity | TMS | 918204108 | US9182041080 | 918204108000 | V F CORP | | | | 165 | 13,217 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 918204108 | US9182041080 | 918204108000 | V F CORP | | | | 1 | 80 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 918204108 | US9182041080 | 918204108000 | V F CORP | | | | 6 | 479 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 918204108 | US9182041080 | 918204108000 | V F CORP | | | | 48 | 3,832 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 912909108 | US912909I081 | 912909108000 | UNITED STATES STL CORP NEW | | | | 37,181 | 3,353,726 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 912909108 | US912909I081 | 912909108000 | UNITED STATES STL CORP NEW | | | | 3,728 | 336,266 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 912909108 | US912909I081 | 912909108000 | UNITED STATES STL CORP NEW | | | | 37,817 | 3,411,093 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 912909108 | US912909I081 | 912909108000 | UNITED STATES STL CORP NEW | | | | 24 | 2,165 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 912909108 | US912909I081 | 912909108000 | UNITED STATES STL CORP NEW | | | | 11 | 992 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 912909108 | US912909I081 | 912909108000 | UNITED STATES STL CORP NEW | | | | 793 | 71,529 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 912909108 | US912909I081 | 912909108000 | UNITED STATES STL CORP NEW | | | | 35 | 3,157 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 902494103 | US9024941034 | 902494103000 | TYSON FOODS INC-CL A | | | | 25 | 316 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 902494103 | US9024941034 | 902494103000 | TYSON FOODS INC-CL A | | | | 13 | 164 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 902494103 | US9024941034 | 902494103000 | TYSON FOODS INC-CL A | | | | 202 | 2,551 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 891906109 | US8919061098 | 891906109000 | TOTAL SYSTEM SERVICES INC | | | | 7 | 120 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 891906109 | US8919061098 | 891906109000 | TOTAL SYSTEM SERVICES INC | | | | 2 | 34 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 891906109 | US8919061098 | 891906109000 | TOTAL SYSTEM SERVICES INC | | | | 5 | 86 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 891906109 | US8919061098 | 891906109000 | TOTAL SYSTEM SERVICES INC | | | | 17 | 290 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 891906109 | US8919061098 | 891906109000 | TOTAL SYSTEM SERVICES INC | | | | 5 | 86 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 891906109 | US8919061098 | 891906109000 | TOTAL SYSTEM SERVICES INC | | | | 25 | 428 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 891027104 | US8910271043 | 891027104000 | TORCHMARK CORP | | | | 3 | 168 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 891027104 | US8910271043 | 891027104000 | TORCHMARK CORP | | | | 2 | 112 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 88579Y101 | US88579Y1010 | 88579Y101000 | 3M COMPANY | | | | 198 | 13,612 | | |
| 9/17/2008 GFS | Equity | TMS | 88579Y101 | US88579Y1010 | 88579Y101000 | 3M COMPANY | | | | 6 | 412 | | |
| 9/17/2008 GFS | Equity | TMS | 883203101 | US8832031012 | 883203101000 | TEXTRON INC | | | | 369 | 11,866 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 883203101 | US8832031012 | 883203101000 | TEXTRON INC | | | | 5 | 161 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 883203101 | US8832031012 | 883203101000 | TEXTRON INC | | | | 223 | 7,165 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 883203101 | US8832031012 | 883203101000 | TEXTRON INC | | | | 4 | 129 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 883203101 | US8832031012 | 883203101000 | TEXTRON INC | | | | 566 | 18,186 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 883203101 | US8832031012 | 883203101000 | TEXTRON INC | | | | 1,501 | 48,227 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 883203101 | US8832031012 | 883203101000 | TEXTRON INC | | | | 366 | 11,760 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 883203101 | US8832031012 | 883203101000 | TEXTRON INC | | | | 88 | 2,830 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 883203101 | US8832031012 | 883203101000 | TEXTRON INC | | | | 43 | 1,382 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 880779103 | US880779I038 | 880779103000 | TEREX CORP NEW | | | | 4 | 134 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 880779103 | US880779I038 | 880779103000 | TEREX CORP NEW | | | | 5 | 167 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 880779103 | US880779I038 | 880779103000 | TEREX CORP NEW | | | | 1,747 | 58,507 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 880770102 | US8807701029 | 880770102000 | TERADYNE INC | | | | 10,350 | 85,473 | | |
| 9/17/2008 GFS | Equity | TMS | 880770102 | US8807701029 | 880770102000 | TERADYNE INC | | | | 20,158 | 166,462 | | |
| 9/17/2008 GFS | Equity | TMS | 879664100 | US8796641004 | 879664100000 | TELLABS INC | | | | 3,720 | 14,863 | | |
| 9/17/2008 GFS | Equity | TMS | 879664100 | US8796641004 | 879664100000 | TELLABS INC | | | | 10,653 | 42,561 | | |
| 9/17/2008 GFS | Equity | TMS | 87938Z109 | ES0178430E18 | 87938Z109000 | TELEFONICA SA    SHR    EUR    1.00EUR | | | | 2,650 | 64,302 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 872540109 | US8725401090 | 872540109000 | TJX COMPANIES INC NEW | | | | 765 | 24,752 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 872540109 | US8725401090 | 872540109000 | TJX COMPANIES INC NEW | | | | 26,375 | 851,649 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 872540109 | US8725401090 | 872540109000 | TJX COMPANIES INC NEW | | | | 14 | 452 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 868536103 | US8685361037 | 868536103000 | SUPERVALU INC | | | | 5,130 | 110,782 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 868536103 | US8685361037 | 868536103000 | SUPERVALU INC | | | | 11,035 | 238,301 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 86764P109 | US86764P1093 | 86764P109000 | SUNOCO INC | | | | 6,592 | 260,536 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 86764P109 | US86764P1093 | 86764P109000 | SUNOCO INC | | | | 10,706 | 423,133 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 857477103 | US8574771031 | 857477103000 | STATE STREET CORP | | | | 13 | 843 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 857477103 | US8574771031 | 857477103000 | STATE STREET CORP | | | | 266 | 17,251 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 832110100 | US8321101003 | 832110100000 | SMITH INTERNATIONAL INC | | | | 263 | 15,784 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 832110100 | US8321101003 | 832110100000 | SMITH INTERNATIONAL INC | | | | 14,167 | 850,020 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 812350106 | US8123501061 | 812350106000 | SEARS HOLDINGS CORP | | | | 2,956 | 288,322 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 81211K100 | US81211K1007 | 81211K100000 | SEALED AIR CORP NEW | | | | 1 | 22 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 81211K100 | US81211K1007 | 81211K100000 | SEALED AIR CORP NEW | | | | 8 | 174 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 81211K100 | US81211K1007 | 81211K100000 | SEALED AIR CORP NEW | | | | 2 | 44 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 81211K100 | US81211K1007 | 81211K100000 | SEALED AIR CORP NEW | | | | 11 | 240 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 81211K100 | US81211K1007 | 81211K100000 | SEALED AIR CORP NEW | | | | 24 | 523 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 81211K100 | US81211K1007 | 81211K100000 | SEALED AIR CORP NEW | | | | 14 | 305 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 786429100 | US7864291007 | 786429100000 | SAFECO CORP | | | | 13 | 830 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 774341101 | US7743411016 | 774341101000 | ROCKWELL COLLINS INC | | | | 376 | 18,198 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 774341101 | US7743411016 | 774341101000 | ROCKWELL COLLINS INC | | | | 4,074 | 197,182 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 774341101 | US7743411016 | 774341101000 | ROCKWELL COLLINS INC | | | | 474 | 22,942 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 774341101 | US7743411016 | 774341101000 | ROCKWELL COLLINS INC | | | | 1,273 | 61,613 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 774341101 | US7743411016 | 774341101000 | ROCKWELL COLLINS INC | | | | 1,222 | 59,145 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 747525103 | US7475251036 | 747525103000 | QUALCOMM INC | | | | 8,421 | 379,396 | | |
| 9/17/2008 GFS | Equity | TMS | 747525103 | US7475251036 | 747525103000 | QUALCOMM INC | | | | 26,805 | 1,204,595 | | |
| 9/17/2008 GFS | Equity | TMS | 747525103 | US7475251036 | 747525103000 | QUALCOMM INC | | | | 2 | 87 | | |
| 9/17/2008 GFS | Equity | TMS | 747525103 | US7475251036 | 747525103000 | QUALCOMM INC | | | | 1,596 | 71,730 | | |
| 9/17/2008 GFS | Equity | TMS | 747525103 | US7475251036 | 747525103000 | QUALCOMM INC | | | | 1,433 | 64,387 | | |
| 9/17/2008 GFS | Equity | TMS | 743315103 | US7433151039 | 743315103000 | PROGRESSIVE CORP-OHIO | | | | 446 | 7,207 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 743315103 | US7433151039 | 743315103000 | PROGRESSIVE CORP-OHIO | | | | 269 | 4,347 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 74144T108 | US74144T1088 | 74144T108000 | PRICE T ROWE GROUP INC | | | | 3,596 | 193,997 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 74144T108 | US74144T1088 | 74144T108000 | PRICE T ROWE GROUP INC | | | | 25,598 | 1,381,345 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 740189105 | US7401891053 | 740189105000 | PRECISION CASTPARTS CORP | | | | 22 | 1,953 | 0 | 0 |

| Date | | | | | | | Name | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2008 | GFS | Equity | TMS | 002896207 | US0028962076 | 002896207000 | ABERCROMBIE & FITCH CO-CL A | 4,932 | 216,145 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 002896207 | US0028962076 | 002896207000 | ABERCROMBIE & FITCH CO-CL A | 6,689 | 292,711 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 002896207 | US0028962076 | 002896207000 | ABERCROMBIE & FITCH CO-CL A | 35 | 1,532 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 002896207 | US0028962076 | 002896207000 | ABERCROMBIE & FITCH CO-CL A | 404 | 17,705 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 002896207 | US0028962076 | 002896207000 | ABERCROMBIE & FITCH CO-CL A | 1,435 | 62,889 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 00724F101 | US00724F1012 | 00724F101000 | ADOBE SYSTEMS INC | 5,904 | 215,613 | | |
| 9/17/2008 | GFS | Equity | TMS | 00724F101 | US00724F1012 | 00724F101000 | ADOBE SYSTEMS INC | 479 | 17,482 | | |
| 9/17/2008 | GFS | Equity | TMS | 00724F101 | US00724F1012 | 00724F101000 | ADOBE SYSTEMS INC | 390 | 14,240 | | |
| 9/17/2008 | GFS | Equity | TMS | 008190100 | US0081901003 | 008190100000 | AFFILIATED COMPUTER SERVICES  INC-CL A | 3 | 144 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 008190100 | US0081901003 | 008190100000 | AFFILIATED COMPUTER SERVICES  INC-CL A | 7 | 336 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 008190100 | US0081901003 | 008190100000 | AFFILIATED COMPUTER SERVICES  INC-CL A | 290 | 13,914 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 009158106 | US0091581068 | 009158106000 | AIR PRODUCTS & CHEMICALS INC | 1 | 79 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 009158106 | US0091581068 | 009158106000 | AIR PRODUCTS & CHEMICALS INC | 13 | 1,028 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 009158106 | US0091581068 | 009158106000 | AIR PRODUCTS & CHEMICALS INC | 7 | 554 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 009158106 | US0091581068 | 009158106000 | AIR PRODUCTS & CHEMICALS INC | 12 | 949 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 009158106 | US0091581068 | 009158106000 | AIR PRODUCTS & CHEMICALS INC | 1 | 79 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 009158106 | US0091581068 | 009158106000 | AIR PRODUCTS & CHEMICALS INC | 11 | 871 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 009158106 | US0091581068 | 009158106000 | AIR PRODUCTS & CHEMICALS INC | 5 | 396 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 019589308 | US0195893088 | 019589308000 | ALLIED WASTE INDUSTRIES INC  NEW | 1,948 | 21,857 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 019589308 | US0195893088 | 019589308000 | ALLIED WASTE INDUSTRIES INC  NEW | 4,496 | 50,445 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 019589308 | US0195893088 | 019589308000 | ALLIED WASTE INDUSTRIES INC  NEW | 125 | 1,402 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 019589308 | US0195893088 | 019589308000 | ALLIED WASTE INDUSTRIES INC  NEW | 192 | 2,154 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 019589308 | US0195893088 | 019589308000 | ALLIED WASTE INDUSTRIES INC  NEW | 39 | 438 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 019589308 | US0195893088 | 019589308000 | ALLIED WASTE INDUSTRIES INC  NEW | 1,468 | 16,471 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 019589308 | US0195893088 | 019589308000 | ALLIED WASTE INDUSTRIES INC  NEW | 2,680 | 30,070 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 019589308 | US0195893088 | 019589308000 | ALLIED WASTE INDUSTRIES INC  NEW | 818 | 9,198 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 021441100 | US0214411003 | 021441100000 | ALTERA CORP | 156,937 | 3,142,506 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 021441100 | US0214411003 | 021441100000 | ALTERA CORP | 9,065 | 181,518 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 03073E105 | US03073E1055 | 03073E105000 | AMERISOURCEBERGEN CORP | 149 | 5,654 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 03073E105 | US03073E1055 | 03073E105000 | AMERISOURCEBERGEN CORP | 4,573 | 173,522 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 044209104 | US0442091049 | 044209104000 | ASHLAND INC | 28,723 | 877,775 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 058498106 | US0584981064 | 058498106000 | BALL CORP | 797 | 33,211 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 058498106 | US0584981064 | 058498106000 | BALL CORP | 2 | 83 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 058498106 | US0584981064 | 058498106000 | BALL CORP | 3 | 125 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 058498106 | US0584981064 | 058498106000 | BALL CORP | 1 | 42 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 058498106 | US0584981064 | 058498106000 | BALL CORP | 232 | 9,667 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 058498106 | US0584981064 | 058498106000 | BALL CORP | 37 | 1,542 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 058498106 | US0584981064 | 058498106000 | BALL CORP | 241 | 10,042 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 058498106 | US0584981064 | 058498106000 | BALL CORP | 3 | 125 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 058498106 | US0584981064 | 058498106000 | BALL CORP | 24 | 1,000 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 058498106 | US0584981064 | 058498106000 | BALL CORP | 16,000 | 666,720 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 089302103 | US0893021032 | 089302103000 | BIG LOTS INC         COM | 14,353 | 421,332 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 089302103 | US0893021032 | 089302103000 | BIG LOTS INC         COM | 2,720 | 79,846 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 101121101 | US1011211018 | 101121101002 | BOSTON PROPERTIES INC | 2 | 180 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 110122108 | US1101221083 | 110122108000 | BRISTOL MYERS SQUIBB CO | 57 | 1,183 | | |
| 9/17/2008 | GFS | Equity | TMS | 110122108 | US1101221083 | 110122108000 | BRISTOL MYERS SQUIBB CO | 1 | 19 | | |
| 9/17/2008 | GFS | Equity | TMS | 110122108 | US1101221083 | 110122108000 | BRISTOL MYERS SQUIBB CO | 1 | 19 | | |
| 9/17/2008 | GFS | Equity | TMS | 110122108 | US1101221083 | 110122108000 | BRISTOL MYERS SQUIBB CO | 13 | 273 | | |
| 9/17/2008 | GFS | Equity | TMS | 110122108 | US1101221083 | 110122108000 | BRISTOL MYERS SQUIBB CO | 4 | 91 | | |
| 9/17/2008 | GFS | Equity | TMS | 110122108 | US1101221083 | 110122108000 | BRISTOL MYERS SQUIBB CO | 167 | 3,438 | | |
| 9/17/2008 | GFS | Equity | TMS | 110122108 | US1101221083 | 110122108000 | BRISTOL MYERS SQUIBB CO | 10,832 | 223,565 | | |
| 9/17/2008 | GFS | Equity | TMS | 110122108 | US1101221083 | 110122108000 | BRISTOL MYERS SQUIBB CO | 627 | 12,932 | | |
| 9/17/2008 | GFS | Equity | TMS | 110122108 | US1101221083 | 110122108000 | BRISTOL MYERS SQUIBB CO | 1,557 | 32,138 | | |
| 9/17/2008 | GFS | Equity | TMS | 125509109 | US1255091092 | 125509109000 | CIGNA CORP | 24,081 | 858,704 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 13342B105 | US13342B1052 | 13342B105000 | CAMERON INTERNATIONAL       CORPORATION | 2,855 | 113,186 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 13342B105 | US13342B1052 | 13342B105000 | CAMERON INTERNATIONAL       CORPORATION | 20,847 | 826,479 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 13342B105 | US13342B1052 | 13342B105000 | CAMERON INTERNATIONAL       CORPORATION | 11,838 | 469,318 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 13342B105 | US13342B1052 | 13342B105000 | CAMERON INTERNATIONAL       CORPORATION | 446 | 17,682 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 143658300 | PA1436583006 | 143658300000 | CARNIVAL CORP        COMMON PAIRED STOCK | 665 | 25,922 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 143658300 | PA1436583006 | 143658300000 | CARNIVAL CORP        COMMON PAIRED STOCK | 281 | 10,953 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 149123101 | US1491231015 | 149123101000 | CATERPILLAR INC | 57 | 3,600 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 152312104 | US1523121044 | 152312104000 | CENTEX CORP | 3,081 | 45,414 | 0 | 0 |
| 9/17/2008 | GFS | Equity | TMS | 171232101 | US1712321017 | 171232101000 | CHUBB CORP | 540 | 28,065 | | |
| 9/17/2008 | GFS | Equity | TMS | 171232101 | US1712321017 | 171232101000 | CHUBB CORP | 1,321 | 68,932 | | |
| 9/17/2008 | GFS | Equity | TMS | 171232101 | US1712321017 | 171232101000 | CHUBB CORP | 5 | 259 | | |
| 9/17/2008 | GFS | Equity | TMS | 171232101 | US1712321017 | 171232101000 | CHUBB CORP | 32 | 1,660 | | |
| 9/17/2008 | GFS | Equity | TMS | 171232101 | US1712321017 | 171232101000 | CHUBB CORP | 4 | 208 | | |
| 9/17/2008 | GFS | Equity | TMS | 171232101 | US1712321017 | 171232101000 | CHUBB CORP | 218 | 11,350 | | |
| 9/17/2008 | GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 546 | 7,654 | | |
| 9/17/2008 | GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 18,261 | 256,186 | | |
| 9/17/2008 | GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 101,839 | 1,430,515 | | |
| 9/17/2008 | GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 3,423 | 48,018 | | |
| 9/17/2008 | GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 17,303 | 242,738 | | |
| 9/17/2008 | GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 137,530 | 1,929,398 | | |
| 9/17/2008 | GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 10,860 | 152,350 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | | 51 | 711 | | |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | | 218 | 3,057 | | |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | | 89,833 | 1,260,265 | | |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | | 375 | 5,258 | | |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | | 2,155 | 30,275 | | |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | | 22 | 312 | | |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | | 23 | 322 | | |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | | 25,161 | 353,434 | | |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | | 834 | 11,711 | | |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | | 566 | 7,956 | | |
| 9/17/2008 GFS | Equity | TMS | 177376100 | US1773761002 | 177376100000 | CITRIX SYSTEMS INC | | 40,075 | 1,063,951 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 189054109 | US1890541097 | 189054109000 | CLOROX CO | | 627 | 39,710 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 189054109 | US1890541097 | 189054109000 | CLOROX CO | | 79 | 5,003 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 20030N101 | US20030N1019 | 20030N101000 | COMCAST CORP | NEW CL A | 2 | 39 | | |
| 9/17/2008 GFS | Equity | TMS | 20030N101 | US20030N1019 | 20030N101000 | COMCAST CORP | NEW CL A | 1 | 19 | | |
| 9/17/2008 GFS | Equity | TMS | 20030N101 | US20030N1019 | 20030N101000 | COMCAST CORP | NEW CL A | 102 | 1,984 | | |
| 9/17/2008 GFS | Equity | TMS | 200340107 | US2003401070 | 200340107000 | COMERICA INC | | 10,740 | 338,890 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 205887102 | US2058871029 | 205887102000 | CONAGRA FOODS INC | | 138 | 2,645 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 205887102 | US2058871029 | 205887102000 | CONAGRA FOODS INC | | 34 | 652 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 20854P109 | US20854P1093 | 20854P109000 | CONSOL ENERGY INC | | 1,288 | 67,021 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 20854P109 | US20854P1093 | 20854P109000 | CONSOL ENERGY INC | | 3,545 | 184,464 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 20854P109 | US20854P1093 | 20854P109000 | CONSOL ENERGY INC | | 13,677 | 711,683 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 210371100 | US2103711006 | 210371100000 | CONSTELLATION ENERGY GROUP INC | | 18 | 446 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 210371100 | US2103711006 | 210371100000 | CONSTELLATION ENERGY GROUP INC | | 2 | 50 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 210371100 | US2103711006 | 210371100000 | CONSTELLATION ENERGY GROUP INC | | 1 | 25 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 210371100 | US2103711006 | 210371100000 | CONSTELLATION ENERGY GROUP INC | | 394 | 9,759 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 210371100 | US2103711006 | 210371100000 | CONSTELLATION ENERGY GROUP INC | | 5,325 | 131,900 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 210371100 | US2103711006 | 210371100000 | CONSTELLATION ENERGY GROUP INC | | 133 | 3,294 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 210371100 | US2103711006 | 210371100000 | CONSTELLATION ENERGY GROUP INC | | 1,987 | 49,218 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 210371100 | US2103711006 | 210371100000 | CONSTELLATION ENERGY GROUP INC | | 4,726 | 117,063 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 22160K105 | US22160K1051 | 22160K105000 | COSTCO WHOLESALE CORP-NEW | | 259 | 16,966 | | |
| 9/17/2008 GFS | Equity | TMS | 22160K105 | US22160K1051 | 22160K105000 | COSTCO WHOLESALE CORP-NEW | | 36 | 2,378 | | |
| 9/17/2008 GFS | Equity | TMS | 231021106 | US2310211063 | 231021106000 | CUMMINS INC | | | | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 237194105 | US2371941053 | 237194105000 | DARDEN RESTAURANTS INC | | 350 | 10,102 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 237194105 | US2371941053 | 237194105000 | DARDEN RESTAURANTS INC | | 516 | 14,894 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 24702R101 | US24702R1014 | 24702R101000 | DELL INC | | 750 | 12,160 | | |
| 9/17/2008 GFS | Equity | TMS | 24702R101 | US24702R1014 | 24702R101000 | DELL INC | | 370 | 5,993 | | |
| 9/17/2008 GFS | Equity | TMS | 24702R101 | US24702R1014 | 24702R101000 | DELL INC | | 805 | 13,041 | | |
| 9/17/2008 GFS | Equity | TMS | 254687106 | US2546871060 | 254687106000 | WALT DISNEY CO HOLDING CO | | 1,804 | 58,057 | | |
| 9/17/2008 GFS | Equity | TMS | 254687106 | US2546871060 | 254687106000 | WALT DISNEY CO HOLDING CO | | 11 | 354 | | |
| 9/17/2008 GFS | Equity | TMS | 254687106 | US2546871060 | 254687106000 | WALT DISNEY CO HOLDING CO | | 3 | 97 | | |
| 9/17/2008 GFS | Equity | TMS | 254687106 | US2546871060 | 254687106000 | WALT DISNEY CO HOLDING CO | | 17 | 546 | | |
| 9/17/2008 GFS | Equity | TMS | 254687106 | US2546871060 | 254687106000 | WALT DISNEY CO HOLDING CO | | 6 | 193 | | |
| 9/17/2008 GFS | Equity | TMS | 254687106 | US2546871060 | 254687106000 | WALT DISNEY CO HOLDING CO | | 890 | 28,643 | | |
| 9/17/2008 GFS | Equity | TMS | 254687106 | US2546871060 | 254687106000 | WALT DISNEY CO HOLDING CO | | 186 | 5,979 | | |
| 9/17/2008 GFS | Equity | TMS | 254687106 | US2546871060 | 254687106000 | WALT DISNEY CO HOLDING CO | | 293 | 9,419 | | |
| 9/17/2008 GFS | Equity | TMS | 254687106 | US2546871060 | 254687106000 | WALT DISNEY CO HOLDING CO | | 3,068 | 98,756 | | |
| 9/17/2008 GFS | Equity | TMS | 254687106 | US2546871060 | 254687106000 | WALT DISNEY CO HOLDING CO | | 4 | 129 | | |
| 9/17/2008 GFS | Equity | TMS | 25746U109 | US25746U1097 | 25746U109000 | DOMINION RESOURCES INC VA NEW | | 7,875 | 322,993 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 25746U109 | US25746U1097 | 25746U109000 | DOMINION RESOURCES INC VA NEW | | 5,862 | 240,430 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 25746U109 | US25746U1097 | 25746U109000 | DOMINION RESOURCES INC VA NEW | | 2,822 | 115,744 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 25746U109 | US25746U1097 | 25746U109000 | DOMINION RESOURCES INC VA NEW | | 2,416 | 99,092 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 257867101 | US2578671016 | 257867101000 | R R DONNELLEY & SONS CO | | 22 | 551 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 257867101 | US2578671016 | 257867101000 | R R DONNELLEY & SONS CO | | 99 | 2,480 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 257867101 | US2578671016 | 257867101000 | R R DONNELLEY & SONS CO | | 6 | 150 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 257867101 | US2578671016 | 257867101000 | R R DONNELLEY & SONS CO | | 180 | 4,509 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 257867101 | US2578671016 | 257867101000 | R R DONNELLEY & SONS CO | | 191 | 4,790 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 26441C105 | US26441C1053 | 26441C105000 | DUKE ENERGY CORPORATION | (HOLDING COMPANY) NEW | 21,080 | 366,371 | | |
| 9/17/2008 GFS | Equity | TMS | 26441C105 | US26441C1053 | 26441C105000 | DUKE ENERGY CORPORATION | (HOLDING COMPANY) NEW | 316 | 5,493 | | |
| 9/17/2008 GFS | Equity | TMS | 268648102 | US2686481027 | 268648102000 | EMC CORP-MASS | R/MD   11/30/2008 | 2,600 | 33,390 | | |
| 9/17/2008 GFS | Equity | TMS | 268648102 | US2686481027 | 268648102000 | EMC CORP-MASS | R/MD   11/30/2008 | 70,869 | 906,843 | | |
| 9/17/2008 GFS | Equity | TMS | 268648102 | US2686481027 | 268648102000 | EMC CORP-MASS | R/MD   11/30/2008 | 5,118 | 65,719 | | |
| 9/17/2008 GFS | Equity | TMS | 268648102 | US2686481027 | 268648102000 | EMC CORP-MASS | R/MD   11/30/2008 | 3,449 | 44,282 | | |
| 9/17/2008 GFS | Equity | TMS | 268648102 | US2686481027 | 268648102000 | EMC CORP-MASS | R/MD   11/30/2008 | 11,914 | 152,979 | | |
| 9/17/2008 GFS | Equity | TMS | 268648102 | US2686481027 | 268648102000 | EMC CORP-MASS | R/MD   11/30/2008 | 6,242 | 80,152 | | |
| 9/17/2008 GFS | Equity | TMS | 268648102 | US2686481027 | 268648102000 | EMC CORP-MASS | R/MD   11/30/2008 | 10,199 | 130,953 | | |
| 9/17/2008 GFS | Equity | TMS | 291011104 | US2910111044 | 291011104000 | EMERSON ELECTRIC CO | | 3,260 | 132,878 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 291011104 | US2910111044 | 291011104000 | EMERSON ELECTRIC CO | | 7,735 | 315,279 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 30161N101 | US30161N1019 | 30161N101000 | EXELON CORP | | 2 | 118 | | |
| 9/17/2008 GFS | Equity | TMS | 30161N101 | US30161N1019 | 30161N101000 | EXELON CORP | | 1 | 59 | | |
| 9/17/2008 GFS | Equity | TMS | 30161N101 | US30161N1019 | 30161N101000 | EXELON CORP | | 20 | 1,239 | | |
| 9/17/2008 GFS | Equity | TMS | 30161N101 | US30161N1019 | 30161N101000 | EXELON CORP | | 7 | 413 | | |
| 9/17/2008 GFS | Equity | TMS | 30161N101 | US30161N1019 | 30161N101000 | EXELON CORP | | 10 | 589 | | |
| 9/17/2008 GFS | Equity | TMS | 30161N101 | US30161N1019 | 30161N101000 | EXELON CORP | | 11 | 707 | | |
| 9/17/2008 GFS | Equity | TMS | 302182100 | US3021821000 | 302182100000 | EXPRESS SCRIPTS INC COMMON | | 4,623 | 338,126 | 0 | 0 |

| Date | Type | Src | Code | US Code | Code2 | Description | | Qty | Value | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2008 GFS | Equity | TMS | 302182100 | US3021821000 | 302182100000 | EXPRESS SCRIPTS INC COMMON | | 609 | 44,542 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 302182100 | US3021821000 | 302182100000 | EXPRESS SCRIPTS INC COMMON | | 586 | 42,860 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 30231G102 | US30231G1022 | 30231G102000 | EXXON MOBIL CORP | | 68 | 5,082 | | |
| 9/17/2008 GFS | Equity | TMS | 30231G102 | US30231G1022 | 30231G102000 | EXXON MOBIL CORP | | 1,147 | 86,326 | | |
| 9/17/2008 GFS | Equity | TMS | 30231G102 | US30231G1022 | 30231G102000 | EXXON MOBIL CORP | | 294 | 22,114 | | |
| 9/17/2008 GFS | Equity | TMS | 30231G102 | US30231G1022 | 30231G102000 | EXXON MOBIL CORP | | 2,135 | 160,765 | | |
| 9/17/2008 GFS | Equity | TMS | 307000109 | US3070001090 | 307000109000 | FAMILY DOLLAR STORES INC | | 198 | 5,031 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 307000109 | US3070001090 | 307000109000 | FAMILY DOLLAR STORES INC | | 6,261 | 159,092 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 307000109 | US3070001090 | 307000109000 | FAMILY DOLLAR STORES INC | | 2,395 | 60,857 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 307000109 | US3070001090 | 307000109000 | FAMILY DOLLAR STORES INC | | 123 | 3,125 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 307000109 | US3070001090 | 307000109000 | FAMILY DOLLAR STORES INC | | 14,118 | 358,738 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 31428X106 | US31428X1063 | 31428X106000 | FEDEX CORP | | 7 | 659 | | |
| 9/17/2008 GFS | Equity | TMS | 354613101 | US3546131018 | 354613101000 | FRANKLIN RESOURCES INC | | 29 | 2,593 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 354613101 | US3546131018 | 354613101000 | FRANKLIN RESOURCES INC | | 57 | 5,096 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 354613101 | US3546131018 | 354613101000 | FRANKLIN RESOURCES INC | | 158 | 14,125 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 35906A108 | US35906A1088 | 35906A108000 | FRONTIER COMMUNICATIONS CORP SER B | | 27 | 311 | | |
| 9/17/2008 GFS | Equity | TMS | 35906A108 | US35906A1088 | 35906A108000 | FRONTIER COMMUNICATIONS CORP SER B | | 1,402 | 16,149 | | |
| 9/17/2008 GFS | Equity | TMS | 35906A108 | US35906A1088 | 35906A108000 | FRONTIER COMMUNICATIONS CORP SER B | | 278 | 3,203 | | |
| 9/17/2008 GFS | Equity | TMS | 35906A108 | US35906A1088 | 35906A108000 | FRONTIER COMMUNICATIONS CORP SER B | | 1,402 | 16,149 | | |
| 9/17/2008 GFS | Equity | TMS | 35906A108 | US35906A1088 | 35906A108000 | FRONTIER COMMUNICATIONS CORP SER B | | 84 | 969 | | |
| 9/17/2008 GFS | Equity | TMS | 35906A108 | US35906A1088 | 35906A108000 | FRONTIER COMMUNICATIONS CORP SER B | | 3 | 35 | | |
| 9/17/2008 GFS | Equity | TMS | 36467W109 | US36467W1099 | 36467W109000 | GAMESTOP CORP NEW CLASS A | | 54 | 2,032 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 36467W109 | US36467W1099 | 36467W109000 | GAMESTOP CORP NEW CLASS A | | 3 | 113 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 36467W109 | US36467W1099 | 36467W109000 | GAMESTOP CORP NEW CLASS A | | 1 | 38 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 36467W109 | US36467W1099 | 36467W109000 | GAMESTOP CORP NEW CLASS A | | 9 | 339 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 364730101 | US3647301015 | 364730101000 | GANNETT CO INC | | 1,575 | 25,164 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 364730101 | US3647301015 | 364730101000 | GANNETT CO INC | | 1,759 | 28,104 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 364730101 | US3647301015 | 364730101000 | GANNETT CO INC | | 2,296 | 36,683 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 364730101 | US3647301015 | 364730101000 | GANNETT CO INC | | 1,162 | 18,565 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 369550108 | US3695501086 | 369550108000 | GENERAL DYNAMICS CORP | | 1,136 | 93,497 | | |
| 9/17/2008 GFS | Equity | TMS | 369550108 | US3695501086 | 369550108000 | GENERAL DYNAMICS CORP | | 4,959 | 407,936 | | |
| 9/17/2008 GFS | Equity | TMS | 369550108 | US3695501086 | 369550108000 | GENERAL DYNAMICS CORP | | 2,239 | 184,200 | | |
| 9/17/2008 GFS | Equity | TMS | 369550108 | US3695501086 | 369550108000 | GENERAL DYNAMICS CORP | | 13 | 1,068 | | |
| 9/17/2008 GFS | Equity | TMS | 369550108 | US3695501086 | 369550108000 | GENERAL DYNAMICS CORP | | 247 | 20,293 | | |
| 9/17/2008 GFS | Equity | TMS | 369550108 | US3695501086 | 369550108000 | GENERAL DYNAMICS CORP | | 13 | 1,068 | | |
| 9/17/2008 GFS | Equity | TMS | 369550108 | US3695501086 | 369550108000 | GENERAL DYNAMICS CORP | | 818 | 67,288 | | |
| 9/17/2008 GFS | Equity | TMS | 369550108 | US3695501086 | 369550108000 | GENERAL DYNAMICS CORP | | 6,375 | 524,502 | | |
| 9/17/2008 GFS | Equity | TMS | 370334104 | US3703341046 | 370334104000 | GENERAL MILLS INC | | 35 | 2,439 | | |
| 9/17/2008 GFS | Equity | TMS | 370334104 | US3703341046 | 370334104000 | GENERAL MILLS INC | | 730 | 51,041 | | |
| 9/17/2008 GFS | Equity | TMS | 370334104 | US3703341046 | 370334104000 | GENERAL MILLS INC | | 11 | 766 | | |
| 9/17/2008 GFS | Equity | TMS | 370334104 | US3703341046 | 370334104000 | GENERAL MILLS INC | | 64 | 4,460 | | |
| 9/17/2008 GFS | Equity | TMS | 370334104 | US3703341046 | 370334104000 | GENERAL MILLS INC | | 73 | 5,097 | | |
| 9/17/2008 GFS | Equity | TMS | 375558103 | US3755581036 | 375558103000 | GILEAD SCIENCES INC | | 1,077 | 50,544 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 375558103 | US3755581036 | 375558103000 | GILEAD SCIENCES INC | | 5,645 | 264,920 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 375558103 | US3755581036 | 375558103000 | GILEAD SCIENCES INC | | 3 | 141 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 375558103 | US3755581036 | 375558103000 | GILEAD SCIENCES INC | | 157 | 7,368 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 375558103 | US3755581036 | 375558103000 | GILEAD SCIENCES INC | | 8,032 | 376,942 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 375558103 | US3755581036 | 375558103000 | GILEAD SCIENCES INC | | 729 | 34,212 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 375558103 | US3755581036 | 375558103000 | GILEAD SCIENCES INC | | 10,964 | 514,541 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 375558103 | US3755581036 | 375558103000 | GILEAD SCIENCES INC | | 1,678 | 78,749 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 375558103 | US3755581036 | 375558103000 | GILEAD SCIENCES INC | | 1,180 | 55,475 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 375558103 | US3755581036 | 375558103000 | GILEAD SCIENCES INC | | 1,239 | 58,249 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 375558103 | US3755581036 | 375558103000 | GILEAD SCIENCES INC | | 997 | 46,872 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 384802104 | US3848021040 | 384802104000 | W W GRAINGER INC | | 157 | 14,000 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 40414L109 | US40414L1098 | 40414L109000 | HCP INC | | 1 | 34 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 427056106 | US4270561065 | 427056106000 | HERCULES INC | | 2,291 | 42,269 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 427056106 | US4270561065 | 427056106000 | HERCULES INC | | 56 | 1,033 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 427056106 | US4270561065 | 427056106000 | HERCULES INC | | 1 | 18 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 427056106 | US4270561065 | 427056106000 | HERCULES INC | | 9 | 166 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 427056106 | US4270561065 | 427056106000 | HERCULES INC | | 21 | 387 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 427056106 | US4270561065 | 427056106000 | HERCULES INC | | 2 | 37 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 427056106 | US4270561065 | 427056106000 | HERCULES INC | | 32,672 | 602,798 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 427056106 | US4270561065 | 427056106000 | HERCULES INC | | 24 | 443 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 427056106 | US4270561065 | 427056106000 | HERCULES INC | | 5 | 92 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 427056106 | US4270561065 | 427056106000 | HERCULES INC | | 12 | 221 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 441060100 | US4410601003 | 441060100000 | HOSPIRA INC | | 64 | 2,487 | | |
| 9/17/2008 GFS | Equity | TMS | 44107P104 | US44107P1049 | 44107P104000 | HOST HOTELS & RESORTS INC | | 21,791 | 300,171 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 44107P104 | US44107P1049 | 44107P104000 | HOST HOTELS & RESORTS INC | | 5,769 | 79,468 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 44107P104 | US44107P1049 | 44107P104000 | HOST HOTELS & RESORTS INC | | 2,747 | 37,840 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 44993410B | US4499341083 | 44993410B000 | IMS HEALTH INC | | 22,708 | 457,793 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 460146103 | US4601461035 | 460146103000 | INTERNATIONAL PAPER CO | | 4,944 | 139,124 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 460690100 | US4606901001 | 460690100000 | INTERPUBLIC GROUP OF COS INC | | 1,910 | 14,994 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 460690100 | US4606901001 | 460690100000 | INTERPUBLIC GROUP OF COS INC | | 9 | 71 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 460690100 | US4606901001 | 460690100000 | INTERPUBLIC GROUP OF COS INC | | 5 | 39 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 460690100 | US4606901001 | 460690100000 | INTERPUBLIC GROUP OF COS INC | | 2 | 16 | 0 | 0 |

| Date | Type | | Number | CUSIP | Number | Company | | Qty | Value | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2008 GFS | Equity | TMS | 460690100 | US4606901001 | 460690100000 | INTERPUBLIC GROUP OF COS INC | | 31 | 243 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 460690100 | US4606901001 | 460690100000 | INTERPUBLIC GROUP OF COS INC | | 673 | 5,283 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 460690100 | US4606901001 | 460690100000 | INTERPUBLIC GROUP OF COS INC | | 146 | 1,146 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 460690100 | US4606901001 | 460690100000 | INTERPUBLIC GROUP OF COS INC | | 6 | 47 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 460690100 | US4606901001 | 460690100000 | INTERPUBLIC GROUP OF COS INC | | 323 | 2,536 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 460690100 | US4606901001 | 460690100000 | INTERPUBLIC GROUP OF COS INC | | 8,905 | 69,904 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 460690100 | US4606901001 | 460690100000 | INTERPUBLIC GROUP OF COS INC | | 77,115 | 605,353 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 460690100 | US4606901001 | 460690100000 | INTERPUBLIC GROUP OF COS INC | | 86 | 675 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 460690100 | US4606901001 | 460690100000 | INTERPUBLIC GROUP OF COS INC | | 17 | 133 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 460690100 | US4606901001 | 460690100000 | INTERPUBLIC GROUP OF COS INC | | 3,023 | 23,746 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 460690100 | US4606901001 | 460690100000 | INTERPUBLIC GROUP OF COS INC | | 19,324 | 151,790 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 46612J507 | US46612J5074 | 46612J507000 | JDS UNIPHASE CORPORATION | | 382 | 3,174 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 46612J507 | US46612J5074 | 46612J507000 | JDS UNIPHASE CORPORATION | | 70,303 | 584,218 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 46612J507 | US46612J5074 | 46612J507000 | JDS UNIPHASE CORPORATION | | 6 | 50 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 46625H100 | US46625H1005 | 46625H100000 | JPMORGAN CHASE & CO | FORMERLY J P MORGAN CHASE | 10,732 | 383,896 | | |
| 9/17/2008 GFS | Equity | TMS | 46625H100 | US46625H1005 | 46625H100000 | JPMORGAN CHASE & CO | FORMERLY J P MORGAN CHASE | 72 | 2,584 | | |
| 9/17/2008 GFS | Equity | TMS | 46625H100 | US46625H1005 | 46625H100000 | JPMORGAN CHASE & CO | FORMERLY J P MORGAN CHASE | 784 | 28,140 | | |
| 9/17/2008 GFS | Equity | TMS | 46625H100 | US46625H1005 | 46625H100000 | JPMORGAN CHASE & CO | FORMERLY J P MORGAN CHASE | 844 | 30,293 | | |
| 9/17/2008 GFS | Equity | TMS | 46625H100 | US46625H1005 | 46625H100000 | JPMORGAN CHASE & CO | FORMERLY J P MORGAN CHASE | 26,371 | 946,602 | | |
| 9/17/2008 GFS | Equity | TMS | 46625H100 | US46625H1005 | 46625H100000 | JPMORGAN CHASE & CO | FORMERLY J P MORGAN CHASE | 1,722 | 61,807 | | |
| 9/17/2008 GFS | Equity | TMS | 46625H100 | US46625H1005 | 46625H100000 | JPMORGAN CHASE & CO | FORMERLY J P MORGAN CHASE | 1,913 | 68,663 | | |
| 9/17/2008 GFS | Equity | TMS | 47102X105 | US47102X1054 | 47102X105000 | JANUS CAPITAL GROUP INC | | 35,365 | 758,296 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 478366107 | US4783661071 | 478366107000 | JOHNSON CONTROLS INC | | 1,582 | 50,107 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 482480100 | US4824801009 | 482480100000 | KLA-TENCOR CORP | | 12,342 | 396,499 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 482480100 | US4824801009 | 482480100000 | KLA-TENCOR CORP | | 4,274 | 137,307 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 49446R109 | US49446R1095 | 49446R109000 | KIMCO REALTY CORP | | 5,723 | 209,552 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 49446R109 | US49446R1095 | 49446R109000 | KIMCO REALTY CORP | | 6,698 | 245,252 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 501044101 | US5010441013 | 501044101000 | KROGER CO | | 2 | 54 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 524660107 | US5246601075 | 524660107000 | LEGGETT & PLATT INC | | 9,953 | 221,524 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 529771107 | US5297711070 | 529771107000 | LEXMARK INTERNATIONAL INC   CL A | | 17 | 547 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 529771107 | US5297711070 | 529771107000 | LEXMARK INTERNATIONAL INC   CL A | | 17 | 547 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 532716107 | US5327161072 | 532716107000 | LIMITED BRANDS INC | | 424 | 8,005 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 55261F104 | US55261F1049 | 55261F104000 | M & T BANK CORP | | 1,303 | 101,324 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 55261F104 | US55261F1049 | 55261F104000 | M & T BANK CORP | | 304 | 23,640 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 55261F104 | US55261F1049 | 55261F104000 | M & T BANK CORP | | 1,344 | 104,512 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 55262C100 | US55262C1009 | 55262C100000 | MBIA INC | | 293 | 2,845 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 55262C100 | US55262C1009 | 55262C100000 | MBIA INC | | 1 | 10 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 55262C100 | US55262C1009 | 55262C100000 | MBIA INC | | 71 | 689 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 55262C100 | US55262C1009 | 55262C100000 | MBIA INC | | 457 | 4,437 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 55262C100 | US55262C1009 | 55262C100000 | MBIA INC | | 2,822 | 27,991 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 55262C100 | US55262C1009 | 55262C100000 | MBIA INC | | 4,106 | 39,869 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 55262C100 | US55262C1009 | 55262C100000 | MBIA INC | | 16 | 155 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 55262C100 | US55262C1009 | 55262C100000 | MBIA INC | | 23 | 223 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 55262C100 | US55262C1009 | 55262C100000 | MBIA INC | | 68 | 660 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 552715104 | US5527151048 | 552715104000 | MEMC ELECTRONIC MATERIALS INC | | 37 | 1,090 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 552715104 | US5527151048 | 552715104000 | MEMC ELECTRONIC MATERIALS INC | | 3,539 | 104,294 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 552715104 | US5527151048 | 552715104000 | MEMC ELECTRONIC MATERIALS INC | | 265 | 7,810 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 552715104 | US5527151048 | 552715104000 | MEMC ELECTRONIC MATERIALS INC | | 131 | 3,861 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 55616P104 | US55616P1049 | 55616P104000 | MACYS INC | | 9,378 | 174,121 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 55616P104 | US55616P1049 | 55616P104000 | MACYS INC | | 259 | 4,809 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 55616P104 | US55616P1049 | 55616P104000 | MACYS INC | | 9,030 | 167,660 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 571837103 | US5718371033 | 571837103000 | MARSHALL & ILSLEY CORPORATION NEW | | 9,323 | 166,266 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 571837103 | US5718371033 | 571837103000 | MARSHALL & ILSLEY CORPORATION NEW | | 1,620 | 28,891 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 574599106 | US5745991068 | 574599106000 | MASCO CORP | | 122 | 2,173 | | |
| 9/17/2008 GFS | Equity | TMS | 574599106 | US5745991068 | 574599106000 | MASCO CORP | | 187 | 3,339 | | |
| 9/17/2008 GFS | Equity | TMS | 574599106 | US5745991068 | 574599106000 | MASCO CORP | | 133 | 2,387 | | |
| 9/17/2008 GFS | Equity | TMS | 574599106 | US5745991068 | 574599106000 | MASCO CORP | | 41 | 724 | | |
| 9/17/2008 GFS | Equity | TMS | 574599106 | US5745991068 | 574599106000 | MASCO CORP | | 15 | 265 | | |
| 9/17/2008 GFS | Equity | TMS | 574599106 | US5745991068 | 574599106000 | MASCO CORP | | 43 | 778 | | |
| 9/17/2008 GFS | Equity | TMS | 574599106 | US5745991068 | 574599106000 | MASCO CORP | | 4,935 | 88,271 | | |
| 9/17/2008 GFS | Equity | TMS | 57636Q104 | US57636Q1040 | 57636Q104000 | MASTERCARD INC | | 17,905 | 3,514,537 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 57636Q104 | US57636Q1040 | 57636Q104000 | MASTERCARD INC | | 4,505 | 882,935 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 57636Q104 | US57636Q1040 | 57636Q104000 | MASTERCARD INC | | 3,001 | 588,166 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 57636Q104 | US57636Q1040 | 57636Q104000 | MASTERCARD INC | | 272 | 53,309 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 577081102 | US5770811025 | 577081102000 | MATTEL INC | | 136 | 2,531 | | |
| 9/17/2008 GFS | Equity | TMS | 577081102 | US5770811025 | 577081102000 | MATTEL INC | | 17 | 316 | | |
| 9/17/2008 GFS | Equity | TMS | 585055106 | US5850551061 | 585055106000 | MEDTRONIC INC | | 16 | 830 | | |
| 9/17/2008 GFS | Equity | TMS | 585055106 | US5850551061 | 585055106000 | MEDTRONIC INC | | 960 | 49,787 | | |
| 9/17/2008 GFS | Equity | TMS | 585055106 | US5850551061 | 585055106000 | MEDTRONIC INC | | 475 | 24,825 | | |
| 9/17/2008 GFS | Equity | TMS | 585055106 | US5850551061 | 585055106000 | MEDTRONIC INC | | 617 | 32,247 | | |
| 9/17/2008 GFS | Equity | TMS | 589331107 | US5893311077 | 589331107000 | MERCK & CO INC | | 65 | 2,015 | | |
| 9/17/2008 GFS | Equity | TMS | 589331107 | US5893311077 | 589331107000 | MERCK & CO INC | | 1 | 29 | | |
| 9/17/2008 GFS | Equity | TMS | 589331107 | US5893311077 | 589331107000 | MERCK & CO INC | | 19 | 585 | | |
| 9/17/2008 GFS | Equity | TMS | 589331107 | US5893311077 | 589331107000 | MERCK & CO INC | | 6 | 175 | | |
| 9/17/2008 GFS | Equity | TMS | 589331107 | US5893311077 | 589331107000 | MERCK & CO INC | | 198 | 6,149 | | |

| Date | Type | Sys | Number | CUSIP | Number2 | Company | Shares | Value | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2008 GFS | Equity | TMS | 589331107 | US5893311077 | 589331107000 | MERCK & CO INC | 2,283 | 71,066 | | |
| 9/17/2008 GFS | Equity | TMS | 589331107 | US5893311077 | 589331107000 | MERCK & CO INC | 221 | 6,865 | | |
| 9/17/2008 GFS | Equity | TMS | 589331107 | US5893311077 | 589331107000 | MERCK & CO INC | 27 | 847 | | |
| 9/17/2008 GFS | Equity | TMS | 589331107 | US5893311077 | 589331107000 | MERCK & CO INC | 4 | 117 | | |
| 9/17/2008 GFS | Equity | TMS | 58943301 | US5894331017 | 58943310100 | MEREDITH CORP | 124 | 3,406 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 58943301 | US5894331017 | 58943310100 | MEREDITH CORP | 12 | 330 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 58943301 | US5894331017 | 58943310100 | MEREDITH CORP | 490 | 13,460 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 58943301 | US5894331017 | 58943310100 | MEREDITH CORP | 251 | 6,895 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 58943301 | US5894331017 | 58943310100 | MEREDITH CORP | 154 | 4,230 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 594918104 | US5949181045 | 594918104000 | MICROSOFT CORP | 155 | 3,797 | | |
| 9/17/2008 GFS | Equity | TMS | 594918104 | US5949181045 | 594918104000 | MICROSOFT CORP | 73 | 1,791 | | |
| 9/17/2008 GFS | Equity | TMS | 594918104 | US5949181045 | 594918104000 | MICROSOFT CORP | 23 | 573 | | |
| 9/17/2008 GFS | Equity | TMS | 595017104 | US5950171042 | 595017104000 | MICROCHIP TECHNOLOGY INC | 10,321 | 295,284 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 595017104 | US5950171042 | 595017104000 | MICROCHIP TECHNOLOGY INC | 4,458 | 127,543 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 595112103 | US5951121038 | 595112103000 | MICRON TECHNOLOGY INC | 26,597 | 103,888 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 595112103 | US5951121038 | 595112103000 | MICRON TECHNOLOGY INC | 17,074 | 66,691 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 595112103 | US5951121038 | 595112103000 | MICRON TECHNOLOGY INC | 3,647 | 14,245 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 628530107 | US6285301072 | 628530107000 | MYLAN INC | 2 | 22 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 637640103 | US6376401039 | 637640103000 | NATIONAL SEMICONDUCTOR | 6,094 | 103,635 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 637640103 | US6376401039 | 637640103000 | NATIONAL SEMICONDUCTOR | 2 | 34 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 637640103 | US6376401039 | 637640103000 | NATIONAL SEMICONDUCTOR | 42 | 714 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 654106103 | US6541061031 | 654106103000 | NIKE INC-CL B | 559 | 33,316 | | |
| 9/17/2008 GFS | Equity | TMS | 654106103 | US6541061031 | 654106103000 | NIKE INC-CL B | 1 | 76 | | |
| 9/17/2008 GFS | Equity | TMS | 654106103 | US6541061031 | 654106103000 | NIKE INC-CL B | 2 | 127 | | |
| 9/17/2008 GFS | Equity | TMS | 69331C108 | US69331C1080 | 69331C108000 | PG&E CORP | 25,714 | 1,017,250 | | |
| 9/17/2008 GFS | Equity | TMS | 701094104 | US7010941042 | 701094104000 | PARKER HANNIFIN CORP | 623 | 34,315 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 701094104 | US7010941042 | 701094104000 | PARKER HANNIFIN CORP | 935 | 51,500 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 701094104 | US7010941042 | 701094104000 | PARKER HANNIFIN CORP | 146 | 8,042 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 701094104 | US7010941042 | 701094104000 | PARKER HANNIFIN CORP | 35 | 1,928 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 701094104 | US7010941042 | 701094104000 | PARKER HANNIFIN CORP | 1,091 | 60,092 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 701094104 | US7010941042 | 701094104000 | PARKER HANNIFIN CORP | 134 | 7,381 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 701094104 | US7010941042 | 701094104000 | PARKER HANNIFIN CORP | 28 | 1,542 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 701094104 | US7010941042 | 701094104000 | PARKER HANNIFIN CORP | 358 | 19,719 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 701094104 | US7010941042 | 701094104000 | PARKER HANNIFIN CORP | 3,710 | 204,347 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 714046109 | US7140461093 | 714046109000 | PERKINELMER INC | 20,078 | 492,714 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 718172109 | US7181721090 | 718172109000 | PHILIP MORRIS INTERNATIONAL  INC | | | | |
| 9/17/2008 GFS | Equity | TMS | 939322103 | US9393221034 | 939322103000 | WASHINGTON MUTUAL INC | 6,348 | 13,222 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 939322103 | US9393221034 | 939322103000 | WASHINGTON MUTUAL INC | 4,013 | 8,359 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 939322103 | US9393221034 | 939322103000 | WASHINGTON MUTUAL INC | 771 | 1,607 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 939322103 | US9393221034 | 939322103000 | WASHINGTON MUTUAL INC | 58,846 | 122,576 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 929903102 | US9299031024 | 929903102000 | WACHOVIA CORPORATION       COM | 67 | 611 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 929903102 | US9299031024 | 929903102000 | WACHOVIA CORPORATION       COM | 43 | 394 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 91913Y100 | US91913Y1001 | 91913Y100000 | VALERO ENERGY CORP NEW | 37 | 1,121 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 91913Y100 | US91913Y1001 | 91913Y100000 | VALERO ENERGY CORP NEW | 34 | 1,046 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 91913Y100 | US91913Y1001 | 91913Y100000 | VALERO ENERGY CORP NEW | 872 | 26,653 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 91913Y100 | US91913Y1001 | 91913Y100000 | VALERO ENERGY CORP NEW | 0 | 12 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 91913Y100 | US91913Y1001 | 91913Y100000 | VALERO ENERGY CORP NEW | 17 | 515 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 91913Y100 | US91913Y1001 | 91913Y100000 | VALERO ENERGY CORP NEW | 0 | 2 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 91913Y100 | US91913Y1001 | 91913Y100000 | VALERO ENERGY CORP NEW | 0 | 2 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 91913Y100 | US91913Y1001 | 91913Y100000 | VALERO ENERGY CORP NEW | 465 | 14,197 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 88579Y101 | US88579Y1010 | 88579Y101000 | 3M COMPANY | 0 | 24 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 88579Y101 | US88579Y1010 | 88579Y101000 | 3M COMPANY | 0 | 1 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 880770102 | US8807701029 | 880770102000 | TERADYNE INC | 1,373 | 11,336 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 880770102 | US8807701029 | 880770102000 | TERADYNE INC | 2,673 | 22,076 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 879664100 | US8796641004 | 879664100000 | TELLABS INC | 36,417 | 145,484 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 879664100 | US8796641004 | 879664100000 | TELLABS INC | 104,279 | 416,592 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 747525103 | US7475251036 | 747525103000 | QUALCOMM INC | 290 | 13,043 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 747525103 | US7475251036 | 747525103000 | QUALCOMM INC | 921 | 41,411 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 747525103 | US7475251036 | 747525103000 | QUALCOMM INC | 0 | 3 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 747525103 | US7475251036 | 747525103000 | QUALCOMM INC | 55 | 2,466 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 747525103 | US7475251036 | 747525103000 | QUALCOMM INC | 49 | 2,214 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 69331C108 | US69331C1080 | 69331C108000 | PG&E CORP | 38 | 1,499 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 654106103 | US6541061031 | 654106103000 | NIKE INC-CL B | 33 | 1,960 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 654106103 | US6541061031 | 654106103000 | NIKE INC-CL B | 20 | 1,176 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 654106103 | US6541061031 | 654106103000 | NIKE INC-CL B | 8,605 | 513,179 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 594918104 | US5949181045 | 594918104000 | MICROSOFT CORP | 1 | 17 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 594918104 | US5949181045 | 594918104000 | MICROSOFT CORP | 2 | 52 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 594918104 | US5949181045 | 594918104000 | MICROSOFT CORP | 4 | 110 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 589331107 | US5893311077 | 589331107000 | MERCK & CO INC | 0 | 8 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 589331107 | US5893311077 | 589331107000 | MERCK & CO INC | 2 | 56 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 589331107 | US5893311077 | 589331107000 | MERCK & CO INC | 14 | 451 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 589331107 | US5893311077 | 589331107000 | MERCK & CO INC | 150 | 4,673 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 589331107 | US5893311077 | 589331107000 | MERCK & CO INC | 13 | 404 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 589331107 | US5893311077 | 589331107000 | MERCK & CO INC | 0 | 12 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 589331107 | US5893311077 | 589331107000 | MERCK & CO INC | 1 | 38 | 0 | 0 |

| Date | | | | | | Name | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2008 GFS | Equity | TMS | 589331107 | US5893311077 | 589331107000 | MERCK & CO INC | | 0 | 2 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 589331107 | US5893311077 | 589331107000 | MERCK & CO INC | | 4 | 133 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 585055106 | US5850551061 | 585055106000 | MEDTRONIC INC | | 0 | 5 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 585055106 | US5850551061 | 585055106000 | MEDTRONIC INC | | 0 | 4 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 585055106 | US5850551061 | 585055106000 | MEDTRONIC INC | | 0 | 8 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 585055106 | US5850551061 | 585055106000 | MEDTRONIC INC | | 0 | 4 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 577081102 | US5770811025 | 577081102000 | MATTEL INC | | 0 | 1 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 577081102 | US5770811025 | 577081102000 | MATTEL INC | | 0 | 4 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 574599106 | US5745991068 | 574599106000 | MASCO CORP | | 59 | 1,052 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 574599106 | US5745991068 | 574599106000 | MASCO CORP | | 1 | 9 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 574599106 | US5745991068 | 574599106000 | MASCO CORP | | 0 | 3 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 574599106 | US5745991068 | 574599106000 | MASCO CORP | | 0 | 9 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 574599106 | US5745991068 | 574599106000 | MASCO CORP | | 2 | 28 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 574599106 | US5745991068 | 574599106000 | MASCO CORP | | 2 | 40 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 574599106 | US5745991068 | 574599106000 | MASCO CORP | | 1 | 26 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 46625H100 | US46625H1005 | 46625H100000 | JPMORGAN CHASE & CO | FORMERLY J P MORGAN CHASE | 0 | 4 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 46625H100 | US46625H1005 | 46625H100000 | JPMORGAN CHASE & CO | FORMERLY J P MORGAN CHASE | 0 | 4 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 46625H100 | US46625H1005 | 46625H100000 | JPMORGAN CHASE & CO | FORMERLY J P MORGAN CHASE | 2 | 57 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 46625H100 | US46625H1005 | 46625H100000 | JPMORGAN CHASE & CO | FORMERLY J P MORGAN CHASE | 0 | 2 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 46625H100 | US46625H1005 | 46625H100000 | JPMORGAN CHASE & CO | FORMERLY J P MORGAN CHASE | 0 | 2 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 46625H100 | US46625H1005 | 46625H100000 | JPMORGAN CHASE & CO | FORMERLY J P MORGAN CHASE | 0 | 0 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 46625H100 | US46625H1005 | 46625H100000 | JPMORGAN CHASE & CO | FORMERLY J P MORGAN CHASE | 1 | 23 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 441060100 | US4410601003 | 441060100000 | HOSPIRA INC | | 32 | 1,232 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 370334104 | US3703341046 | 370334104000 | GENERAL MILLS INC | | 0 | 4 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 370334104 | US3703341046 | 370334104000 | GENERAL MILLS INC | | 0 | 3 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 370334104 | US3703341046 | 370334104000 | GENERAL MILLS INC | | 0 | 1 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 370334104 | US3703341046 | 370334104000 | GENERAL MILLS INC | | 1 | 35 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 370334104 | US3703341046 | 370334104000 | GENERAL MILLS INC | | 0 | 2 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 369550108 | US3695501086 | 369550108000 | GENERAL DYNAMICS CORP | | 9 | 774 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 369550108 | US3695501086 | 369550108000 | GENERAL DYNAMICS CORP | | 1 | 99 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 369550108 | US3695501086 | 369550108000 | GENERAL DYNAMICS CORP | | 0 | 2 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 369550108 | US3695501086 | 369550108000 | GENERAL DYNAMICS CORP | | 0 | 30 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 369550108 | US3695501086 | 369550108000 | GENERAL DYNAMICS CORP | | 0 | 2 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 369550108 | US3695501086 | 369550108000 | GENERAL DYNAMICS CORP | | 3 | 272 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 369550108 | US3695501086 | 369550108000 | GENERAL DYNAMICS CORP | | 7 | 602 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 369550108 | US3695501086 | 369550108000 | GENERAL DYNAMICS CORP | | 2 | 138 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 35906A108 | US35906A1088 | 35906A108000 | FRONTIER COMMUNICATIONS CORP  SER B | | 0 | 0 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 35906A108 | US35906A1088 | 35906A108000 | FRONTIER COMMUNICATIONS CORP  SER B | | 0 | 0 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 35906A108 | US35906A1088 | 35906A108000 | FRONTIER COMMUNICATIONS CORP  SER B | | 0 | 2 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 35906A108 | US35906A1088 | 35906A108000 | FRONTIER COMMUNICATIONS CORP  SER B | | 0 | 0 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 35906A108 | US35906A1088 | 35906A108000 | FRONTIER COMMUNICATIONS CORP  SER B | | 0 | 2 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 35906A108 | US35906A1088 | 35906A108000 | FRONTIER COMMUNICATIONS CORP  SER B | | 0 | 0 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 31428X106 | US31428X1063 | 31428X106000 | FEDEX CORP | | 1 | 47 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 30231G102 | US30231G1022 | 30231G102000 | EXXON MOBIL CORP | | 205 | 15,458 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 30231G102 | US30231G1022 | 30231G102000 | EXXON MOBIL CORP | | 28 | 2,126 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 30231G102 | US30231G1022 | 30231G102000 | EXXON MOBIL CORP | | 110 | 8,301 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 30231G102 | US30231G1022 | 30231G102000 | EXXON MOBIL CORP | | 6 | 489 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 30161N101 | US30161N1019 | 30161N101000 | EXELON CORP | | 1 | 37 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 30161N101 | US30161N1019 | 30161N101000 | EXELON CORP | | 0 | 31 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 30161N101 | US30161N1019 | 30161N101000 | EXELON CORP | | 0 | 21 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 30161N101 | US30161N1019 | 30161N101000 | EXELON CORP | | 1 | 64 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 30161N101 | US30161N1019 | 30161N101000 | EXELON CORP | | 0 | 3 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 30161N101 | US30161N1019 | 30161N101000 | EXELON CORP | | 0 | 6 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 268648102 | US2686481027 | 268648102000 | EMC CORP-MASS | R/MD    11/30/2008 | 45 | 580 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 268648102 | US2686481027 | 268648102000 | EMC CORP-MASS | R/MD    11/30/2008 | 28 | 355 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 268648102 | US2686481027 | 268648102000 | EMC CORP-MASS | R/MD    11/30/2008 | 53 | 677 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 268648102 | US2686481027 | 268648102000 | EMC CORP-MASS | R/MD    11/30/2008 | 15 | 196 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 268648102 | US2686481027 | 268648102000 | EMC CORP-MASS | R/MD    11/30/2008 | 23 | 291 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 268648102 | US2686481027 | 268648102000 | EMC CORP-MASS | R/MD    11/30/2008 | 314 | 4,015 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 268648102 | US2686481027 | 268648102000 | EMC CORP-MASS | R/MD    11/30/2008 | 12 | 148 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 26441C105 | US26441C1053 | 26441C105000 | DUKE ENERGY CORPORATION | (HOLDING COMPANY) NEW | 14 | 244 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 26441C105 | US26441C1053 | 26441C105000 | DUKE ENERGY CORPORATION | (HOLDING COMPANY) NEW | 938 | 16,302 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 254687106 | US2546871060 | 254687106000 | WALT DISNEY CO HOLDING CO | | 0 | 0 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 254687106 | US2546871060 | 254687106000 | WALT DISNEY CO HOLDING CO | | 4 | 132 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 254687106 | US2546871060 | 254687106000 | WALT DISNEY CO HOLDING CO | | 0 | 13 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 254687106 | US2546871060 | 254687106000 | WALT DISNEY CO HOLDING CO | | 0 | 8 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 254687106 | US2546871060 | 254687106000 | WALT DISNEY CO HOLDING CO | | 1 | 38 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 254687106 | US2546871060 | 254687106000 | WALT DISNEY CO HOLDING CO | | 0 | 0 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 254687106 | US2546871060 | 254687106000 | WALT DISNEY CO HOLDING CO | | 0 | 1 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 254687106 | US2546871060 | 254687106000 | WALT DISNEY CO HOLDING CO | | 0 | 0 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 254687106 | US2546871060 | 254687106000 | WALT DISNEY CO HOLDING CO | | 2 | 78 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 24702R101 | US24702R1014 | 24702R101000 | DELL INC | | 1,371 | 22,225 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 24702R101 | US24702R1014 | 24702R101000 | DELL INC | | 630 | 10,214 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 24702R101 | US24702R1014 | 24702R101000 | DELL INC | | 1,279 | 20,724 | 0 | 0 |

| Date | Type | Sys | CUSIP | CUSIP2 | CUSIP3 | Name | Qty | Value | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2008 GFS | Equity | TMS | 22160K105 | US22160K1051 | 22160K105000 | COSTCO WHOLESALE CORP-NEW | 1 | 47 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 22160K105 | US22160K1051 | 22160K105000 | COSTCO WHOLESALE CORP-NEW | 5 | 338 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 20030N101 | US20030N1019 | 20030N101000 | COMCAST CORP       NEW CL A | 0 | 4 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 20030N101 | US20030N1019 | 20030N101000 | COMCAST CORP       NEW CL A | 0 | 0 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 20030N101 | US20030N1019 | 20030N101000 | COMCAST CORP       NEW CL A | 0 | 0 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 250 | 3,507 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 367 | 5,161 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 11,087 | 155,778 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 10 | 142 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 10 | 138 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 950 | 13,344 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 165 | 2,318 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 39,585 | 555,470 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 96 | 1,348 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 22 | 313 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 4,785 | 67,149 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 60,602 | 850,394 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 7,624 | 106,988 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 1,508 | 21,164 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 44,874 | 630,509 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 8,047 | 112,915 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 172967101 | US1729671016 | 172967101000 | CITIGROUP INC | 240 | 3,374 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 171232101 | US1712321017 | 171232101000 | CHUBB CORP | 0 | 22 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 171232101 | US1712321017 | 171232101000 | CHUBB CORP | 0 | 0 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 171232101 | US1712321017 | 171232101000 | CHUBB CORP | 0 | 3 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 171232101 | US1712321017 | 171232101000 | CHUBB CORP | 0 | 1 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 171232101 | US1712321017 | 171232101000 | CHUBB CORP | 3 | 136 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 171232101 | US1712321017 | 171232101000 | CHUBB CORP | 1 | 56 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 110122108 | US1101221083 | 110122108000 | BRISTOL MYERS SQUIBB CO | 210 | 4,333 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 110122108 | US1101221083 | 110122108000 | BRISTOL MYERS SQUIBB CO | 84 | 1,743 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 110122108 | US1101221083 | 110122108000 | BRISTOL MYERS SQUIBB CO | 1,460 | 30,142 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 110122108 | US1101221083 | 110122108000 | BRISTOL MYERS SQUIBB CO | 22 | 463 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 110122108 | US1101221083 | 110122108000 | BRISTOL MYERS SQUIBB CO | 1 | 12 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 110122108 | US1101221083 | 110122108000 | BRISTOL MYERS SQUIBB CO | 2 | 37 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 110122108 | US1101221083 | 110122108000 | BRISTOL MYERS SQUIBB CO | 0 | 2 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 110122108 | US1101221083 | 110122108000 | BRISTOL MYERS SQUIBB CO | 0 | 2 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 110122108 | US1101221083 | 110122108000 | BRISTOL MYERS SQUIBB CO | 8 | 159 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 00724F101 | US00724F1012 | 00724F101000 | ADOBE SYSTEMS INC | 1 | 38 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 00724F101 | US00724F1012 | 00724F101000 | ADOBE SYSTEMS INC | 1 | 46 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 00724F101 | US00724F1012 | 00724F101000 | ADOBE SYSTEMS INC | 16 | 568 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 001547108 | US0015471081 | 001547108000 | AK STEEL HOLDING CORP | (2,675,809) | - | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | MHY8564W1030 | Y8564W103000 | ***TEEKAY CORPORATION       MARSHALL ISLAND | 454 | 12,671 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | Y75638109 | MHY756381098 | Y75638109000 | ***SEASPAN CORP | 2,055 | 46,499 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | Y7187Y116 | USY7187Y1166 | Y7187Y116000 | ***RANBAXY LABORATORIES LTD  GDR REG S | 75 | 645 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | Y6476R105 | Y6476R105000 | Y6476R105000 | ***OMEGA NAVIGATION       ENTERPRISES INC SHS A | 1 | 14 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | Y63084126 | HK0017000149 | Y63084126000 | NEW WORLD DEVELOPMENSHR       HKD      1.00HKD | 1 | 1 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | USY6264B1146 | Y6264B114000 | ***NEPC MICON LTD-GDR REG S | 252 | 53 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | MHY622671029 | Y62267102000 | ***NAVIOS MARITIME PARTNERS   L P UNIT LTD PARTNERSHIP I | 270 | 2,338 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | MHY622671029 | Y62267102000 | ***NAVIOS MARITIME PARTNERS   L P UNIT LTD PARTNERSHIP I | 30 | 260 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | USY5217N1183 | Y5217N118000 | ***LARSEN AND TOUBRO LTD GDR  REG S | 65 | 3,484 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | SG1032881126 | Y448051020000 | ***JURONG TECHNOLOGIE       SGD0.10 | 1 | - | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | Y2692M103 | MHY2692M1030 | Y2692M103000 | ***GENERAL MARITIME CORP | 316 | 6,807 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | Y2692M103 | MHY2692M1030 | Y2692M103000 | ***GENERAL MARITIME CORP | 1,847 | 39,784 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | Y2187A101 | MHY2187A1010 | Y2187A101000 | ***EAGLE BULK SHIPPING INC | 1 | 21 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | USY150411251 | Y15041125000 | ***CHINA STEEL       GDR-EACH REPR 20 SHS COM ST | 13 | 279 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | MHY0971E1077 | Y0971E107000 | ***BRITANNIA BULK HOLDINGS INC | 4,000 | 26,920 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | MHY0017S1028 | Y0017S102000 | AEGEAN MARINE PETROLEUM       NETWORK INC | 345 | 8,349 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | AU000000BSL0 | Q1415L102000 | ***BLUESCOPE STEEL LTD | 90,000 | 568,042 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | BSP943981071 | P9439810T000 | ***ULTRAPETROL BAHAMAS LIMITED | 1,198 | 10,062 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | BSP943981071 | P9439810T000 | ***ULTRAPETROL BAHAMAS LIMITED | 11,950 | 107,550 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | P8635D100 | ARSIDE010029 | P8635D100000 | ***SIDERAR S A I C-CL A       ORD | 2 | 15 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | PAP310761054 | P31076105000 | ***COPA HOLDINGS S A       CL A | 45 | 1,672 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | PAP310761054 | P31076105000 | ***COPA HOLDINGS S A       CL A | 37 | 1,375 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | PAP310761054 | P31076105000 | ***COPA HOLDINGS S A       CL A | 1 | 37 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | PAP169941328 | P16994132000 | ***BANCO LATINOAMERICANO DE  EXPORTACIONES SA-CL E | 273 | 4,466 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | PAP169941328 | P16994132000 | ***BANCO LATINOAMERICANO DE  EXPORTACIONES SA-CL E | 28 | 458 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | NL0000240000 | N7248210T000 | ***QIAGEN NV EUR 0.01       (NASDAQ LISTED) | 1,224 | 23,140 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | ANN6748L1027 | N6748L102000 | *** ORTHOFIX INTERNATIONAL NV | 17 | 369 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | ANN6748L1027 | N6748L102000 | *** ORTHOFIX INTERNATIONAL NV | 122 | 2,647 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | IL0010823792 | M87915100000 | ***TOWER SEMICONDUCTOR LTD | 1,422 | 656 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | IL0010827181 | M8737E108000 | ***TARO PHARMACEUTICAL       INDUSTRIES LTD | 22 | 209 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | IL0010924517 | M8368310B000 | ***SHAMIR OPTICAL INDUSTRY LTD | 15 | 91 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | IL0010829161 | M6786D104000 | ***MAGAL SECURITY SYSTEMS LTD ORD | 82 | 734 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | IL0010825102 | M51474118000 | ***GILAT SATELLITE NETWORKS  LTD | 6,253 | 38,831 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | IL0011017329 | M51363113000 | ***MELLANOX TECHNOLOGIES LTD | 640 | 6,088 | 0 | 0 |

| Date | Type | TMS | Code1 | Code2 | Code3 | Description | Val1 | Val2 | A | B |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2008 GFS | Equity | TMS | | IL0010824949 | M47095100000 | ***FUNDTECH LTD | 15 | 200 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | IL0010824949 | M47095100000 | ***FUNDTECH LTD | 5 | 66 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | IL0010811243 | M3760D101000 | ***ELBIT SYSTEMS LTD-ORD | 1 | 46 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | IL0010838238 | M29925100000 | ***ECTEL LTD | 570 | 819 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | IL0010838238 | M29925100000 | ***ECTEL LTD | 11 | 16 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | M20791105 | IL0010952641 | M20791105000 | ***CAMTEK LTD | 89 | 72 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | IL0002860133 | M18955100000 | ***BARAN GROUP LTD       NIS ORD SHS | 7 | 82 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | M15342104 | IL0010829658 | M15342104000 | ***AUDIOCODES LTD ORD | 5,078 | 12,390 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | M0861T100 | IL0010844582 | M0861T100000 | ***ALVARION LTD | 1 | 6 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | JP3566600007 | J85968105000 | TOKAI RIKA CO LTD  SHR        (6995 )NPV        JPY | 8,439 | 110,014 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | JP3455200000 | J81023111000 | ***TAKASAGO THERMAL       ENGINEERING CO LTD | 30,000 | 263,780 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | J70703137 | JP3419400001 | J70703137000 | SEKISUI CHEMICAL CO SHR       (4204 )NPV        JPY | 21,068 | 132,403 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | J67844100 | JP3326410002 | J67844100000 | SANKYO CO LTD       SHR        (6417 )NPV        JPY | 17,232 | 884,114 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | JP2689500001 | J6165M109000 | ***ORACLE CORP JAPAN       JPY50 | 20,002 | 928,950 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | J39186101 | JP3870000001 | J39186101000 | MABUCHI MOTOR CO LTDSHR       (6592 )NPV        JPY | 2,295 | 109,650 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | J38468104 | JP3246400000 | J38468104000 | KYUSHU ELECTRIC POWESHR       (9508 )NPV        JPY | 28,856 | 639,807 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | JP3468600000 | J11151107000 | DAITO TRUST CONSTRUCSHR       (1878 )NPV        JPY | 19,765 | 895,325 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | CH0025751329 | H50430232000 | ***LOGITECH INTERNATIONAL SA | 2,266 | 50,008 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | CH0025751329 | H50430232000 | ***LOGITECH INTERNATIONAL SA | 10,788 | 238,080 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | G9456A100 | BMG9456A1009 | G9456A100000 | ***GOLAR LNG LIMITED       COM STK USD1.00 | 9,402 | 118,653 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | BMG9319H1025 | G9319H102000 | ***VALIDUS HOLDINGS LTD | 2 | 45 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | BMG8766E1093 | G8766E109000 | TEXTAINER GROUP HOLDINGS       LIMITED | 134 | 2,064 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | BMG8766E1093 | G8766E109000 | TEXTAINER GROUP HOLDINGS       LIMITED | 609 | 9,379 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | G7496G103 | BMG7496G1033 | G7496G103000 | ***RENAISSANCERE HOLDINGS LTD | 415 | 21,269 | 0 | 0 |
| 9/17/2008 GFS | Preferreds | TMS | G72457115 | BMG724571150 | G72457115000 | ***PRIMUS GUARANTY LTD       SR NT DUE 12/27/2036 | 114 | 707 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | G72457107 | BMG724571077 | G72457107000 | ***PRIMUS GUARANTY LTD | 3,629 | 7,621 | 0 | 0 |
| 9/17/2008 GFS | Preferreds | TMS | | BMG6852T2044 | G6852T204000 | ***PARTNERRE LTD 6.75% SER C  CUM REDEEMABLE PFD SHS | 29 | 451 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | BMG621851069 | G62185106000 | ***MONTPELIER RE HOLDINGS LTD | 489 | 7,977 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | BMG606421086 | G60642108000 | ***MF GLOBAL LTD | 1,693 | 8,846 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | BMG606421086 | G60642108000 | ***MF GLOBAL LTD | 52 | 272 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | GB0009354589 | G5973C108000 | ***MELROSE RESOURCES       ORD GBP0.10 | 1 | 7 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | BMG4388N1065 | G4388N106000 | ***HELEN OF TROY LTD-BERMUDA | 1 | 22 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | KYG4095J1094 | G4095J109000 | ***GREENLIGHT CAPITAL RE LTD  CLASS A | 1 | 18 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | G39300101 | BMG393001018 | G39300101000 | ***GLOBAL SOURCES LTD | 81 | 867 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | G3921A175 | BMG3921A1751 | G3921A175000 | ***GLOBAL CROSSING LTD       NEW | 8,667 | 126,798 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | G3910J112 | BG0009252882 | G3910J112000 | ***GLAXOSMITHKLINE       ORD GBP0.25 | 10 | 220 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | BMG3529T1053 | G3529T105000 | FLAGSTONE REINSURANCE HLDGS  LTD | 1,992 | 21,932 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | BMG3223R1088 | G3223R108000 | ***EVEREST RE GROUP LTD | 1 | 80 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | GB0002652740 | G27300105000 | ***DERWENT LONDON       ORD 5P | 1,207 | 23,051 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | BMG210821051 | G21082105000 | ***CHINA YUCHAI INTERNATIONAL LTD | 1 | 8 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | BMG210821051 | G21082105000 | ***CHINA YUCHAI INTERNATIONAL LTD | 36 | 278 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | BMG195221129 | G19522112000 | CASTLEPOINT HOLDINGS LTD | 1 | 9 | | |
| 9/17/2008 GFS | Equity | TMS | | BMG195221129 | G19522112000 | CASTLEPOINT HOLDINGS LTD | 68 | 685 | | |
| 9/17/2008 GFS | Equity | TMS | | BMG195221129 | G19522112000 | CASTLEPOINT HOLDINGS LTD | 27 | 276 | | |
| 9/17/2008 GFS | Equity | TMS | | BMG195221129 | G19522112000 | CASTLEPOINT HOLDINGS LTD | 167 | 1,672 | | |
| 9/17/2008 GFS | Equity | TMS | | BMG0474B1054 | G0474B105000 | ***ARIES MARITIME TRANSPORT  LIMITED | 1,125 | 2,520 | 0 | 0 |
| 9/17/2008 GFS | Preferreds | TMS | | BMG0450A1475 | G0450A147000 | ARCH CAPITAL GROUP LTD       8% NON CUM PFD SER A | 37 | 684 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | G04074103 | KYG040741038 | G04074103000 | ***APEX SILVER MINES LTD | 6 | 7 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | G04074103 | KYG040741038 | G04074103000 | ***APEX SILVER MINES LTD | 12 | 14 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | IE0000197834 | G02072117000 | ***ALLIED IRISH BANKS PLC-ORD EUR 0.32 PAR (LONDON LISTE | 17,832 | 148,571 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | ES0178495034 | E90215109000 | ***TELVENT GIT SA | 25 | 546 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | | ES0109427734 | E05009159000 | ***ANTENA 3 DE TELEVISION SA  REG SHS | 34 | 253 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 989922109 | US9899221090 | 989922109000 | ZOLL MEDICAL CORP | 207 | 7,024 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 989922109 | US9899221090 | 989922109000 | ZOLL MEDICAL CORP | 327 | 11,095 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 989817101 | US9898171015 | 989817101000 | ZUMIEZ INC | 196 | 3,250 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 98977Q105 | US98977Q1058 | 98977Q105000 | ***ZON MULTIMEDIA       ADR | | - | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 98973P101 | US98973P1012 | 98973P101000 | ZIOPHARM ONCOLOGY INC | 4,000 | 4,880 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 98952K107 | US98952K1079 | 98952K107000 | ZHONGPIN INC | 859 | 8,547 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 98952430 | US9895243015 | 989524301000 | ZILOG INC       NEW | 35 | 102 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 987434107 | US9874341079 | 987434107000 | YOUNG BROADCASTING INC-CL A | 2 | - | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 987434107 | US9874341079 | 987434107000 | YOUNG BROADCASTING INC-CL A | 1,669 | 100 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 98416J100 | US98416J1007 | 98416J100000 | XERIUM TECHNOLOGIES INC | 918 | 6,077 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 984141101 | US9841411013 | 984141101000 | XTENT INC | 76 | 144 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 983982109 | US9839821090 | 983982109000 | XINHUA FIN MEDIA LTD       SPONSORED ADR | 48 | 63 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 98235T107 | US98235T1079 | 98235T107000 | WRIGHT MEDICAL GROUP INC | 3,605 | 115,468 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 98235T107 | US98235T1079 | 98235T107000 | WRIGHT MEDICAL GROUP INC | 1,301 | 41,671 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 98211W108 | US98211W1080 | 98211W108000 | WPT ENTERPRISES INC | 94 | 82 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 981579105 | US9815791051 | 981579105000 | WORLDSPACE INC       CL A | 35 | 23 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 981475106 | US9814751064 | 981475106000 | WORLD FUEL SERVICES CORP | 4,479 | 103,196 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 981419104 | US9814191048 | 981419104000 | WORLD ACCEPTANCE CORP-S.C. | 22 | 732 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 981419104 | US9814191048 | 981419104000 | WORLD ACCEPTANCE CORP-S.C. | 154 | 5,125 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 981402100 | CA9814021007 | 981402100000 | ***WORKSTREAM INC | 85 | 14 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 980745103 | US9807451037 | 980745103000 | WOODWARD GOVERNOR CO | 716 | 25,740 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 980745103 | US9807451037 | 980745103000 | WOODWARD GOVERNOR CO | 89 | 3,200 | 0 | 0 |
| 9/17/2008 GFS | Equity | TMS | 980745103 | US9807451037 | 980745103000 | WOODWARD GOVERNOR CO | 226 | 8,125 | 0 | 0 |

# Attachment Truncated

| Collateral Allocated Summary | Product Identifier | Product Name | Principal ($MM's) | Dirty MV ($MM's) | Trade Type | Firm MV ($MM's) |
|---|---|---|---|---|---|---|
| GOVERNMENT AGENCY | 880591CS9 | TENNESSEE VALLEY AUTHORITY | 546.6 | 564.1 | TSLF | 564.1 |
| GOVERNMENT AGENCY | 31359MW41 | FEDERAL NATIONAL MORTGAGE ASSO | 286.1 | 295.3 | TSLF | 295.3 |
| GOVERNMENT AGENCY | 31398AFD9 | FEDERAL NATIONAL MORTGAGE ASSO | 213.6 | 220.4 | TSLF | 220.4 |
| MBS | 31403DGZ6 | FNMA SF 30 YEAR | 210.7 | 222.9 | TSLF | 222.9 |
| GOVERNMENT AGENCY | 880591DM1 | TENNESSEE VALLEY AUTHORITY | 186.4 | 192.4 | TSLF | 192.4 |
| GOVERNMENT AGENCY | 3133XR7L8 | FEDERAL HOME LOAN BANK SYSTEM | 182.6 | 187.6 | TSLF | 0.0 |
| GOVERNMENT AGENCY | 880591CJ9 | TENNESSEE VALLEY AUTHORITY | 171.5 | 177.0 | TSLF | 177.0 |
| GOVERNMENT AGENCY | 31359MXL2 | FEDERAL NATIONAL MORTGAGE ASSO | 161.8 | 166.9 | TSLF | 15.2 |
| MBS | 31410GJ38 | FNMA 15 YEAR | 140.8 | 148.9 | TSLF | 148.9 |
| GOVERNMENT AGENCY | 3137EAAD1 | FREDDIE MAC | 123.0 | 126.9 | TSLF | 126.9 |
| MBS | 31403DPW3 | FNMA 15 YEAR | 117.6 | 124.4 | TSLF | 124.4 |
| MBS | 31403C6H9 | FNMA 15 YEAR | 115.2 | 121.8 | TSLF | 121.8 |
| GOVERNMENT AGENCY | 31364FCB5 | FEDERAL NATIONAL MTG ASSN-MTN | 109.5 | 113.0 | TSLF | 113.0 |
| GOVERNMENT AGENCY | 880591CU4 | TENNESSEE VALLEY AUTHORITY | 105.8 | 109.2 | TSLF | 109.2 |
| MBS | 31412LJE1 | FNMA-GUAR MTG PASS THRU-30YR | 105.5 | 111.6 | TSLF | 111.6 |
| MBS | 31412CE89 | FNMA ARMS | 105.0 | 107.9 | TSLF | 107.9 |
| GOVERNMENT AGENCY | 31398ASD5 | FEDERAL NATIONAL MORTGAGE ASSO | 103.1 | 106.4 | TSLF | 106.4 |
| GOVERNMENT AGENCY | 31359MYN7 | FEDERAL NATIONAL MORTGAGE ASSO | 100.5 | 103.7 | TSLF | 93.4 |
| MBS | 3128UNB35 | 10 IO/20 YEAR AM POOLS | 100.4 | 106.2 | TSLF | 106.2 |
| GOVERNMENT AGENCY | 3133XMMG3 | FEDERAL HOME LOAN BANK SYSTEM | 99.4 | 102.1 | TSLF | 102.1 |
| GOVERNMENT AGENCY | 31398APA4 | FEDERAL NATIONAL MORTGAGE ASSO | 97.2 | 100.4 | TSLF | 0.0 |
| GOVERNMENT AGENCY | 3128X2ME2 | FREDDIE MAC | 97.2 | 100.3 | TSLF | 100.3 |
| ASSET BACKS - INVESTMENT GRADE | 86364XAB2 | SASC 2007-BNC1 A2      STRUCTURED ASSET SECURITIES CO | 95.8 | 98.4 | TSLF | 98.4 |
| MBS | 31412MXW3 | FNMA SF 30 YEAR | 95.7 | 101.2 | TSLF | 101.2 |
| PRIVATE LABELS - INVESTMENT GRADE | 86359A3E1 | SASCO 2003-31A 2A7      STRUCTURED ASSET SEC CORP | 91.5 | 94.0 | TSLF | 94.0 |
| MBS | 3128LXLK4 | GOLD PC 30 YEAR - FHLMC | 91.5 | 96.7 | TSLF | 96.7 |
| GOVERNMENT AGENCY | 31359MEB5 | FEDERAL NATIONAL MTG ASSN | 90.7 | 93.6 | TSLF | 93.6 |
| GOVERNMENT AGENCY | 31331VWF9 | FEDERAL FARM CREDIT BANK | 89.4 | 91.8 | TSLF | 0.1 |
| MBS | 31376J4L0 | FNMA 15 YEAR | 88.5 | 93.7 | TSLF | 93.7 |
| MBS | 31376J5B1 | FNMA-GUAR MTG PASS THRU-30YR | 83.9 | 88.7 | TSLF | 88.7 |
| MBS | 31410GPM9 | FNMA 15 YEAR | 81.2 | 85.8 | TSLF | 85.8 |
| GOVERNMENT AGENCY | 31359MJH7 | FEDERAL NATIONAL MTG ASSN | 79.9 | 82.5 | TSLF | 82.5 |
| GOVERNMENT AGENCY | 3128X7M50 | FREDDIE MAC | 78.3 | 80.8 | TSLF | 80.8 |
| MBS | 31415PGG7 | FNMA SF 30 YEAR NEWPFN30 | 71.8 | 75.9 | TSLF | 75.9 |
| GOVERNMENT AGENCY | 3133XRGM6 | FEDERAL HOME LOAN BANK SYSTEM | 70.0 | 71.9 | TSLF | 71.9 |
| MBS | 3128M6KY3 | GOLD PC 30YR - FHLMC WAM | 68.7 | 72.7 | TSLF | 72.7 |
| GOVERNMENT AGENCY | 31331VJ80 | FEDERAL FARM CREDIT BANK | 68.2 | 70.1 | TSLF | 70.1 |
| GOVERNMENT AGENCY | 31359MMQ3 | FEDERAL NATIONAL MORTGAGE ASSO | 67.5 | 69.7 | TSLF | 69.7 |
| GOVERNMENT AGENCY | 31359MFP3 | FEDERAL NATIONAL MTG ASSN | 67.0 | 69.1 | TSLF | 69.1 |
| MBS | 31371NJD8 | 10 IO/20YEAR AM POOLS | 66.2 | 70.0 | TSLF | 70.0 |
| MBS | 3128MTK56 | 10 IO/20 YEAR AM POOLS | 65.9 | 69.7 | TSLF | 69.7 |
| MBS | 31297UT91 | GOLD PC 30YR - FHLMC WAM | 64.6 | 68.3 | TSLF | 68.3 |
| GOVERNMENT AGENCY | 3128X7H64 | FREDDIE MAC | 64.5 | 66.6 | TSLF | 66.6 |
| MBS | 31414XU83 | FNMA SF 30 YEAR | 63.5 | 67.2 | TSLF | 0.0 |
| MBS | 31397LF79 | FNR08-53 QF      FANNIE MAE | 63.1 | 64.8 | TSLF | 64.8 |
| MBS | 3128MUA96 | 10 IO/20 YEAR AM POOLS | 62.0 | 65.6 | TSLF | 65.6 |
| MBS | 3128M1T41 | FHLMC GOLD -SEASONED 15 YR | 61.2 | 64.7 | TSLF | 64.7 |
| PRIVATE LABELS - INVESTMENT GRADE | 78402KAA3 | SASC 2007-BHC1 A1      STRUCTURED ASSET SECURITIES CO | 61.0 | 62.6 | TSLF | 62.6 |
| MBS | 31292THV1 | GOLD PC 30 YEAR - FHLMC | 59.3 | 62.7 | TSLF | 62.7 |
| GOVERNMENT AGENCY | 31364FKW0 | FEDERAL NATIONAL MTGE ASSN-MTN | 58.6 | 60.5 | TSLF | 60.5 |
| MBS | 3128E4WJ7 | GOLD PC 20 YEAR - FHLMC | 58.0 | 61.3 | TSLF | 61.3 |
| MBS | 31415P6R4 | FNMA SF 30YR-(PUERTO RICO) | 56.9 | 60.1 | TSLF | 60.1 |
| GOVERNMENT AGENCY | 3133XNT74 | FEDERAL HOME LOAN BANK SYSTEM | 56.8 | 58.4 | TSLF | 58.4 |
| MBS | 31412SVZ5 | FNMA ARMS | 54.5 | 56.0 | TSLF | 56.0 |

| | | | | | |
|---|---|---|---|---|---|
| GOVERNMENT AGENCY | 3133XQU26 | FEDERAL HOME LOAN BANK SYSTEM | 54.4 | 55.9 TSLF | 55.9 |
| MBS | 31412WKB1 | 10 IO/20YEAR AM POOLS | 52.9 | 55.9 TSLF | 55.9 |
| PRIVATE LABELS - INVESTMENT GRADE | 52524NAC1 | LBFRC 2007-LLFA A2 LEHMAN BROTHERS FLOATING RATE | 51.6 | 53.0 TSLF | 53.0 |
| GOVERNMENT AGENCY | 31359MTG8 | FEDERAL NATIONAL MORTGAGE ASSO | 51.2 | 52.6 TSLF | 52.6 |
| MBS | 31415P6P8 | FNMA SF 30YR-(PUERTO RICO) | 50.9 | 53.9 TSLF | 53.9 |
| MBS | 38373SCT2 | GNR 2003-10 CM GOVT NATIONAL MORTGAGE (GNMA) | 50.8 | 52.2 TSLF | 52.2 |
| MBS | 31402CVQ2 | FNMA SF 30 YEAR | 50.1 | 53.0 TSLF | 53.0 |
| MBS | 31403DPT0 | FNMA 15 YEAR | 49.9 | 52.7 TSLF | 52.7 |
| MBS | 3128P7J79 | GOLD PC 20 YEAR - FHLMC | 49.9 | 52.7 TSLF | 52.7 |
| MBS | 31397MSQ1 | FNR 2008-76 LA FANNIE MAE | 49.7 | 51.0 TSLF | 51.0 |
| MBS | 31396XR22 | FNR 2007-103 AF FANNIE MAE | 49.7 | 51.0 TSLF | 51.0 |
| GOVERNMENT AGENCY | 3133XLPT4 | FEDERAL HOME LOAN BANK SYSTEM | 49.6 | 50.9 TSLF | 50.9 |
| MBS | 31410KJY1 | FNMA SF 30 YEAR | 49.2 | 52.0 TSLF | 52.0 |
| GOVERNMENT AGENCY | 3133M9FC1 | FEDERAL HOME LOAN BANK | 48.3 | 49.6 TSLF | 6.5 |
| MBS | 31402RJE0 | FNMA 15 YEAR | 47.9 | 50.7 TSLF | 50.7 |
| GOVERNMENT AGENCY | 31359MEL3 | FEDERAL NATIONAL MTGE ASSOC | 47.5 | 49.0 TSLF | 49.0 |
| MBS | 31410G2Q5 | FNMA 15 YEAR | 46.8 | 49.5 TSLF | 49.5 |
| MBS | 31415P6Q6 | FNMA SF 30YR-(PUERTO RICO) | 46.4 | 49.1 TSLF | 49.1 |
| MBS | 31412MX45 | FNMA SF 30 YEAR | 45.9 | 48.5 TSLF | 48.5 |
| GOVERNMENT AGENCY | 3133XFPR1 | FEDERAL HOME LOAN BANK SYSTEM | 44.9 | 46.1 TSLF | 46.1 |
| MBS | 31377RMW7 | FN384773 | 44.7 | 47.3 TSLF | 47.3 |
| GOVERNMENT AGENCY | 3133XL4N0 | FEDERAL HOME LOAN BANK SYSTEM | 44.7 | 45.9 TSLF | 45.9 |
| MBS | 3128M6KW7 | GOLD PC 30 YEAR - FHLMC | 43.9 | 46.4 TSLF | 46.4 |
| MBS | 31410G2P7 | FNMA 15 YEAR | 43.9 | 46.4 TSLF | 46.4 |
| MBS | 31371KY47 | FNMA 15 YEAR | 43.7 | 46.2 TSLF | 46.2 |
| MBS | 31283HUA1 | GOLD PC 30 YEAR - FHLMC | 43.6 | 46.1 TSLF | 46.1 |
| MBS | 31403C2L4 | FNMA 15 YEAR | 42.9 | 45.3 TSLF | 45.3 |
| MBS | 31414VBH8 | FNMA SF 30 YEAR NEWPFN30 | 42.7 | 45.2 TSLF | 45.2 |
| GOVERNMENT AGENCY | 3133X6ZL3 | FEDERAL HOME LOAN BANK SYSTEM | 40.7 | 41.8 TSLF | 0.0 |
| MBS | 31412TVJ9 | FNMA SF 30 YEAR | 40.6 | 43.0 TSLF | 43.0 |
| PRIVATE LABELS - INVESTMENT GRADE | 45661EAW4 | INDX 2006-AR4 A1B INDYMAC INDEX MORTGAGE LOAN TR | 40.6 | 41.7 TSLF | 41.7 |
| MBS | 31415PFR4 | FNMA SF 30 YEAR NEWPFN30 | 40.6 | 42.9 TSLF | 42.9 |
| MBS | 31410KHP2 | FNMA SF 30 YEAR | 39.6 | 41.9 TSLF | 41.9 |
| GOVERNMENT AGENCY | 3133XEWA3 | FEDERAL HOME LOAN BANK SYSTEM | 39.5 | 40.5 TSLF | 40.5 |
| MBS | 31385XRE9 | FNMA 15 YEAR | 39.1 | 41.3 TSLF | 41.3 |
| GOVERNMENT AGENCY | 3128X3K85 | FREDDIE MAC | 38.9 | 40.1 TSLF | 40.1 |
| MBS | 31394L3B6 | FHR 2684 FP FREDDIE MAC | 38.8 | 39.8 TSLF | 39.8 |
| MBS | 31371NWC5 | FNMA SF 30 YEAR | 38.3 | 40.6 TSLF | 40.6 |
| MBS | 3128UNB84 | 10 IO/20 YEAR AM POOLS | 38.0 | 40.2 TSLF | 40.2 |
| MBS | 31391PTL0 | FNMA 15 YEAR | 37.9 | 40.1 TSLF | 40.1 |
| MBS | 31391PTN6 | FNMA 15 YEAR | 36.4 | 38.5 TSLF | 38.5 |
| MBS | 3128MTN46 | 10 IO/20 YEAR AM POOLS | 36.3 | 38.3 TSLF | 38.3 |
| MBS | 31403DDX4 | FNMA SF 30 YEAR | 35.6 | 37.6 TSLF | 37.6 |
| MBS | 38375YDF6 | GNR08-74 AH GOVT NATIONAL MORTGAGE (GNMA) | 35.1 | 36.0 TSLF | 36.0 |
| GOVERNMENT AGENCY | 31331V4Z6 | FEDERAL FARM CREDIT BANK | 34.7 | 35.6 TSLF | 35.6 |
| GOVERNMENT AGENCY | 3133XFAY2 | FEDERAL HOME LOAN BANK SYSTEM | 34.4 | 35.3 TSLF | 35.3 |
| MBS | 31371NV77 | FNMA 20 YEAR | 34.4 | 36.3 TSLF | 36.3 |
| GOVERNMENT AGENCY | 3133XFD60 | FEDERAL HOME LOAN BANK SYSTEM | 34.1 | 35.0 TSLF | 35.0 |
| GOVERNMENT AGENCY | 31359MEU3 | FEDERAL NATIONAL MTG ASSN | 34.0 | 35.1 TSLF | 35.1 |
| GOVERNMENT AGENCY | 31339XRG1 | FEDERAL HOME LOAN BANKS | 33.8 | 34.7 TSLF | 34.7 |
| MBS | 31391JQJ2 | FNMA 15 YEAR | 33.5 | 35.4 TSLF | 35.4 |
| MBS | 31402QR60 | FNMA 15 YEAR | 33.4 | 35.3 TSLF | 35.3 |
| MBS | 31415TMN7 | FNMA SF 30 YEAR NEWPFN30 | 32.8 | 34.7 TSLF | 34.7 |
| MBS | 31413MFJ1 | 10 IO/20YEAR AM POOLS | 32.6 | 34.4 TSLF | 34.4 |
| MBS | 3128M5GU8 | GOLD PC 30 YEAR - FHLMC | 32.6 | 34.4 TSLF | 34.4 |
| GOVERNMENT AGENCY | 31398ASE3 | FEDERAL NATIONAL MORTGAGE ASSO | 32.4 | 33.4 TSLF | 33.4 |
| MBS | 31281BVA5 | RELO FHLMC GOLD (30 YEAR) | 32.3 | 33.2 TSLF | 33.2 |
| MBS | 31413ESV8 | FNMA RELO 30 YEAR | 32.2 | 34.0 TSLF | 34.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GOVERNMENT AGENCY | 31398AKY7 | FEDERAL NATIONAL MORTGAGE ASSO | | 32.1 | 33.0 TSLF | 32.5 |
| MBS | 31415M2Y0 | FNMA SF 30 YEAR NEWPFN30 | | 31.8 | 33.6 TSLF | 33.6 |
| GOVERNMENT AGENCY | 3137EABP3 | FREDDIE MAC | | 31.8 | 32.6 TSLF | 32.0 |
| MBS | 3128M6K23 | GOLD PC 30 YEAR - FHLMC | | 31.6 | 33.5 TSLF | 33.5 |
| MBS | 31281BVB3 | RELO FHLMC GOLD (30 YEAR) | | 31.2 | 32.1 TSLF | 32.1 |
| MBS | 31403DSA8 | FNMA 15 YEAR | | 31.2 | 33.0 TSLF | 33.0 |
| GOVERNMENT AGENCY | 3133XRT83 | FEDERAL HOME LOAN BANKS | | 31.1 | 32.0 TSLF | 32.0 |
| MBS | 31415TMM9 | FNMA SF 30 YEAR NEWPFN30 | | 30.5 | 32.3 TSLF | 32.3 |
| GOVERNMENT AGENCY | 3134A4KX1 | FREDDIE MAC | | 30.3 | 31.2 TSLF | 31.2 |
| ASSET BACKS - INVESTMENT GRADE | 13974CAA6 | CARAT 2007-2 APT | CAPITAL AUTO RECEIVABLES ASSET | 30.0 | 30.8 TSLF | 30.8 |
| MBS | 31412MYX0 | FNMA SF 30 YEAR | | 29.5 | 31.3 TSLF | 31.3 |
| MBS | 31397JFH2 | FHR 3330 GB | FREDDIE MAC | 29.3 | 30.1 TSLF | 30.1 |
| MBS | 31397MRZ2 | FNR 2008-76 GF | FANNIE MAE | 29.3 | 30.1 TSLF | 30.1 |
| MBS | 31415LM46 | FNMA SF 30 YEAR NEWPFN30 | | 29.1 | 30.8 TSLF | 30.8 |
| MBS | 31397WUU7 | FHR 3469 PD | FREDDIE MAC | 29.0 | 29.8 TSLF | 29.8 |
| GOVERNMENT AGENCY | 880591CK6 | TENNESSEE VALLEY AUTHORITY | | 29.0 | 29.9 TSLF | 29.9 |
| GOVERNMENT AGENCY | 31398ARU8 | FEDERAL NATIONAL MORTGAGE ASSO | | 29.0 | 29.9 TSLF | 29.9 |
| MBS | 31393BRF4 | FNR 2003-37 PD | FANNIE MAE | 28.9 | 29.7 TSLF | 28.5 |
| MBS | 31402Q7D7 | FNMA 15 YEAR | | 28.7 | 30.3 TSLF | 30.3 |
| MBS | 31376J5H8 | FNMA 15 YEAR | | 28.2 | 29.8 TSLF | 29.8 |
| MBS | 31371M3A3 | 10 IO/20YEAR AM POOLS | | 27.9 | 29.6 TSLF | 29.6 |
| GOVERNMENT AGENCY | 31331XT85 | FEDERAL FARM CREDIT BANK | | 27.3 | 28.0 TSLF | 28.0 |
| MBS | 31349UTS7 | FHLMC ARMS | | 27.2 | 28.0 TSLF | 28.0 |
| MBS | 31403DRX9 | FNMA SF 30 YEAR | | 27.1 | 28.7 TSLF | 28.7 |
| GOVERNMENT AGENCY | 31331XS52 | FEDERAL FARM CREDIT BANK | | 26.3 | 27.0 TSLF | 27.0 |
| GOVERNMENT AGENCY | 31359MZC0 | FEDERAL NATIONAL MORTGAGE ASSO | | 26.1 | 26.9 TSLF | 26.9 |
| MBS | 31403DC80 | FNMA 15 YEAR | | 25.8 | 27.2 TSLF | 27.2 |
| MBS | 31377RE22 | FN384553 | | 25.3 | 26.7 TSLF | 26.7 |
| MBS | 31396VNU8 | FNR 2007-26 BA | FANNIE MAE | 25.2 | 25.9 TSLF | 25.9 |
| MBS | 31410KLK8 | FNMA SF 30 YEAR | | 25.1 | 26.6 TSLF | 26.6 |
| MBS | 31412SV28 | FNMA ARMS | | 24.8 | 25.5 TSLF | 25.5 |
| MBS | 31394P6L2 | FHR 2728 PG | FREDDIE MAC | 24.7 | 25.4 TSLF | 25.4 |
| GOVERNMENT AGENCY | 3133XHZK1 | FEDERAL HOME LOAN BANK SYSTEM | | 24.2 | 24.9 TSLF | 23.8 |
| GOVERNMENT AGENCY | 3128X7QP2 | FREDDIE MAC | | 24.2 | 24.9 TSLF | 24.9 |
| GOVERNMENT AGENCY | 3133MNVV0 | FEDERAL HOME LOAN BANK | | 24.2 | 24.9 TSLF | 24.9 |
| MBS | 31410KE75 | FNMA 15 YEAR | | 24.0 | 25.4 TSLF | 25.4 |
| MBS | 31281BVC1 | RELO FHLMC GOLD (30 YEAR) | | 24.0 | 24.6 TSLF | 24.6 |
| GOVERNMENT AGENCY | 31359MC92 | FEDERAL NATIONAL MORTGAGE ASSO | | 24.0 | 24.7 TSLF | 24.7 |
| MBS | 31410GW90 | FNMA SF 30 YEAR | | 24.0 | 25.3 TSLF | 25.3 |
| MBS | 31415SUR1 | FNMA ARMS | | 23.7 | 25.1 TSLF | 25.1 |
| MBS | 3128MTN61 | 10 IO/20 YEAR AM POOLS | | 23.4 | 24.7 TSLF | 24.7 |
| MBS | 31412TVL4 | FNMA SF 30 YEAR | | 23.3 | 24.7 TSLF | 24.7 |
| GOVERNMENT AGENCY | 31331XFK3 | FEDERAL FARM CREDIT BANK | | 23.1 | 23.8 TSLF | 23.8 |
| GOVERNMENT AGENCY | 3133XHRJ3 | FEDERAL HOME LOAN BANK SYSTEM | | 23.0 | 23.6 TSLF | 23.6 |
| MBS | 31413CHE2 | 10 IO/20YEAR AM POOLS | | 23.0 | 24.3 TSLF | 24.3 |
| ASSET BACKS - INVESTMENT GRADE | 870752AA0 | SMRTF 2007-1 A | SWIFT MASTER AUTO RECEIVABLES | 22.6 | 23.2 TSLF | 23.2 |
| GOVERNMENT AGENCY | 3133XLWM1 | FEDERAL HOME LOAN BANK SYSTEM | | 22.6 | 23.2 TSLF | 23.2 |
| MBS | 38375XNY6 | GNR08-74 CA | GOVT NATIONAL MORTGAGE (GNMA) | 22.4 | 23.0 TSLF | 23.0 |
| GOVERNMENT AGENCY | 31359MH89 | FANNIE MAE | | 22.3 | 23.0 TSLF | 23.0 |
| MBS | 31281BVH0 | RELO FHLMC GOLD (30 YEAR) | | 22.3 | 22.9 TSLF | 22.9 |
| GOVERNMENT AGENCY | 3133XMFY2 | FEDERAL HOME LOAN BANK SYSTEM | | 22.2 | 22.8 TSLF | 22.8 |
| GOVERNMENT AGENCY | 3128X7J39 | FREDDIE MAC | | 22.1 | 22.8 TSLF | 22.8 |
| GOVERNMENT AGENCY | 3133XN5N5 | FEDERAL HOME LOAN BANK SYSTEM | | 22.1 | 22.7 TSLF | 22.7 |
| MBS | 3128LDUC6 | GOLD PC 30 YEAR - FHLMC | | 21.9 | 23.1 TSLF | 23.1 |
| PRIVATE LABELS - INVESTMENT GRADE | 36242DJW4 | GSMPS 2004-2 2A1 | GSMPS MORTGAGE LOAN TRUST | 21.7 | 22.5 TSLF | 22.5 |
| MBS | 31281BVK3 | RELO FHLMC GOLD (30 YEAR) | | 21.5 | 22.1 TSLF | 22.1 |
| GOVERNMENT AGENCY | 3133X72S2 | FEDERAL HOME LOAN BANK SYSTEM | | 21.4 | 22.0 TSLF | 22.0 |
| GOVERNMENT AGENCY | 31331V3M6 | FEDERAL FARM CREDIT BANK | | 21.2 | 21.8 TSLF | 21.8 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MBS | 31412NCD6 | FNMA SF 30 YEAR | | 21.1 | 22.3 | TSLF | 22.3 |
| GOVERNMENT AGENCY | 31398APV8 | FEDERAL NATIONAL MORTGAGE ASSO | | 21.1 | 21.8 | TSLF | 21.8 |
| MBS | 31396KNE8 | FNR 2006-74 EP | FANNIE MAE | 20.9 | 21.5 | TSLF | 21.5 |
| GOVERNMENT AGENCY | 31331XKA9 | FEDERAL FARM CREDIT BANK | | 20.6 | 21.2 | TSLF | 21.2 |
| PRIVATE LABELS - INVESTMENT GRADE | 52524NAE7 | LBFRC 2007-LLFA A3 | LEHMAN BROTHERS FLOATING RATE | 20.6 | 21.1 | TSLF | 21.1 |
| PRIVATE LABELS - INVESTMENT GRADE | 22545XAF0 | CSMC 2007-C1 AM | CREDIT SUISSE MORTGAGE CAPITAL | 20.3 | 20.9 | TSLF | 20.9 |
| MBS | 31397JUY8 | FHR 3349 DP | FREDDIE MAC | 20.1 | 20.7 | TSLF | 0.0 |
| GOVERNMENT AGENCY | 3133XDVS7 | FEDERAL HOME LOAN BANK SYSTEM | | 20.1 | 20.7 | TSLF | 20.7 |
| GOVERNMENT AGENCY | 31359MUW1 | FANNIE MAE | | 19.8 | 20.4 | TSLF | 20.4 |
| MBS | 31415QZ66 | FNMA SF 30 YEAR NEWPFN30 | | 19.8 | 20.9 | TSLF | 20.9 |
| GOVERNMENT AGENCY | 31398ASL7 | FEDERAL NATIONAL MORTGAGE ASSO | | 19.8 | 20.3 | TSLF | 20.3 |
| MBS | 31397MRV1 | FNR 2008-76 EF | FANNIE MAE | 19.5 | 20.0 | TSLF | 20.0 |
| GOVERNMENT AGENCY | 3133XHW57 | FEDERAL HOME LOAN BANK SYSTEM | | 19.4 | 19.9 | TSLF | 19.9 |
| MBS | 31411JAK2 | FNMA SF 30YR-(PUERTO RICO) | | 19.3 | 20.4 | TSLF | 20.4 |
| MBS | 3128M6MC9 | GOLD PC 30 YEAR - FHLMC | | 19.2 | 20.4 | TSLF | 20.4 |
| GOVERNMENT AGENCY | 3133XP2W3 | FEDERAL HOME LOAN BANK SYSTEM | | 19.1 | 19.7 | TSLF | 19.7 |
| GOVERNMENT AGENCY | 3137EAAM1 | FREDDIE MAC | | 19.1 | 19.7 | TSLF | 19.7 |
| MBS | 31397EGM1 | FHR 3254 QE | FREDDIE MAC | 19.0 | 19.5 | TSLF | 19.5 |
| PRIVATE LABELS - INVESTMENT GRADE | 52518RCC8 | LSSC 2005-1 A1 | LEHMAN STRUCTURED SECURITIES C | 18.9 | 19.4 | TSLF | 19.4 |
| MBS | 31402RP86 | FNMA 15 YEAR | | 18.9 | 19.9 | TSLF | 19.9 |
| MBS | 3128MMJX2 | GOLD PC 15 YEAR - FHLMC | | 18.8 | 19.8 | TSLF | 19.8 |
| GOVERNMENT AGENCY | 31331XKB7 | FEDERAL FARM CREDIT BANK | | 18.7 | 19.2 | TSLF | 19.2 |
| MBS | 31392XWR5 | FHR 2520 FB | FREDDIE MAC | 18.4 | 18.9 | TSLF | 18.9 |
| GOVERNMENT AGENCY | 3137EABJ7 | FREDDIE MAC | | 18.4 | 18.9 | TSLF | 17.9 |
| MBS | 31413LJF7 | FNMA SF 30 YEAR | | 18.3 | 19.4 | TSLF | 19.4 |
| MBS | 31402QZU8 | FNMA 15 YEAR | | 18.3 | 19.3 | TSLF | 19.3 |
| MBS | 31413LEJ4 | 10 IO/20YEAR AM POOLS | | 18.1 | 19.2 | TSLF | 19.2 |
| GOVERNMENT AGENCY | 31331YT91 | FFCB 2008-IA1 1 | FEDERAL FARM CREDIT BANK | 18.1 | 18.6 | TSLF | 18.6 |
| MBS | 3128JPN30 | FHLMC GOLD ARM 30YR | | 17.8 | 18.3 | TSLF | 18.3 |
| MBS | 31397FKX9 | FHR 3284 BC | FREDDIE MAC | 17.8 | 18.3 | TSLF | 18.3 |
| MBS | 31288CUB5 | GOLD PC 30 YEAR - FHLMC | | 17.6 | 18.6 | TSLF | 18.6 |
| GOVERNMENT AGENCY | 3137EAAZ2 | FREDDIE MAC | | 17.3 | 17.9 | TSLF | 17.9 |
| MBS | 31415SSD5 | FNMA SF 30 YEAR | | 17.0 | 18.0 | TSLF | 18.0 |
| MBS | 31415SSX6 | FNMA SF 30 YEAR NEWPFN30 | | 17.0 | 18.0 | TSLF | 18.0 |
| GOVERNMENT AGENCY | 3133XHK68 | FEDERAL HOME LOAN BANK SYSTEM | | 17.0 | 17.4 | TSLF | 17.4 |
| MBS | 3128M5KM1 | GOLD PC 30 YEAR - FHLMC | | 16.4 | 17.4 | TSLF | 17.4 |
| GOVERNMENT AGENCY | 3133XMTE1 | FEDERAL HOME LOAN BANK SYSTEM | | 16.4 | 16.8 | TSLF | 16.8 |
| MBS | 31413HGP7 | FNMA SF 30 YEAR | | 16.3 | 17.3 | TSLF | 17.3 |
| MBS | 31393MYL9 | FHR 2583 MC | FREDDIE MAC | 16.3 | 16.8 | TSLF | 5.1 |
| GOVERNMENT AGENCY | 3133XD2Y6 | FEDERAL HOME LOAN BANK SYSTEM | | 16.3 | 16.8 | TSLF | 16.8 |
| MBS | 31414J2U6 | FNMA SF 30 YEAR | | 16.1 | 17.0 | TSLF | 17.0 |
| GOVERNMENT AGENCY | 880591DS8 | TENNESSEE VALLEY AUTHORITY | | 15.8 | 16.4 | TSLF | 16.4 |
| MBS | 31397WFS9 | FHR-3456 JB | FREDDIE MAC | 15.8 | 16.2 | TSLF | 16.2 |
| MBS | 31413HNL8 | FNMA SF 30 YEAR | | 15.7 | 16.6 | TSLF | 16.6 |
| MBS | 31412L7L8 | FNMA SF 30YR-(PUERTO RICO) | | 15.4 | 16.3 | TSLF | 16.3 |
| MBS | 31412LWW6 | FNMA SF 30 YEAR | | 15.3 | 16.2 | TSLF | 16.2 |
| GOVERNMENT AGENCY | 31359M2S1 | FEDERAL NATIONAL MORTGAGE ASSO | | 15.2 | 15.7 | TSLF | 9.3 |
| MBS | 31281BVM9 | RELO FHLMC GOLD (30 YEAR) | | 15.2 | 15.6 | TSLF | 15.6 |
| MBS | 31288CWF4 | GOLD PC 30 YEAR - FHLMC | | 14.9 | 15.7 | TSLF | 15.7 |
| PRIVATE LABELS - INVESTMENT GRADE | 362341LS6 | GSMPS 2005-RP3 2A1 | GSMPS MORTGAGE LOAN TRUST | 14.8 | 15.2 | TSLF | 15.2 |
| MBS | 31414P5E5 | FNMA SF 30 YEAR | | 14.7 | 15.5 | TSLF | 15.5 |
| GOVERNMENT AGENCY | 31364FYC9 | FEDERAL NATIONAL MTG ASSN-MTN | | 14.5 | 15.0 | TSLF | 15.0 |
| MBS | 31397WUT0 | FHR 3469 PC | FREDDIE MAC | 14.4 | 14.8 | TSLF | 14.8 |
| MBS | 31410GRA3 | FNMA SF 30 YEAR | | 14.3 | 15.2 | TSLF | 15.2 |
| MBS | 3128LA6U9 | GOLD PC 30 YEAR - FHLMC | | 14.3 | 15.1 | TSLF | 15.1 |
| GOVERNMENT AGENCY | 3133XQU34 | FEDERAL HOME LOAN BANK SYSTEM | | 14.2 | 14.6 | TSLF | 0.0 |
| MBS | 31397W5E1 | FHR 3460 PE | FREDDIE MAC | 14.2 | 14.6 | TSLF | 14.6 |
| MBS | 31393F5Y8 | FHR 2522 TC | FREDDIE MAC | 14.2 | 14.5 | TSLF | 0.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIVATE LABELS - INVESTMENT GRADE | 16163HBC4 | CHASE 2007-S3 2A1          CHASE MORTGAGE FINANCE CORP | 14.1 | 14.5 | TSLF | 14.5 |
| MBS | 31412GP39 | FNMA SF 30 YEAR | 14.1 | 14.9 | TSLF | 14.9 |
| GOVERNMENT AGENCY | 31331SL68 | FEDERAL FARM CREDIT BANK | 14.1 | 14.5 | TSLF | 14.5 |
| MBS | 31413Q6Y9 | 10 IO/20YEAR AM POOLS | 14.0 | 14.8 | TSLF | 14.8 |
| GOVERNMENT AGENCY | 3133XJW38 | FEDERAL HOME LOAN BANK SYSTEM | 13.9 | 14.3 | TSLF | 14.3 |
| MBS | 3128IBVN7 | RELO FHLMC GOLD (30 YEAR) | 13.9 | 14.3 | TSLF | 14.3 |
| MBS | 3128LD3C6 | GOLD PC 30 YEAR - FHLMC | 13.8 | 14.5 | TSLF | 14.5 |
| MBS | 31371NYW9 | FNMA 20 YEAR | 13.7 | 14.5 | TSLF | 14.5 |
| MBS | 3128P7KL6 | GOLD PC 20 YEAR  - FHLMC | 13.5 | 14.3 | TSLF | 14.3 |
| MBS | 31410UNK4 | FNMA SF 30 YEAR | 13.5 | 14.3 | TSLF | 14.3 |
| MBS | 31397EW35 | FHR 3280 MC          FREDDIE MAC | 13.5 | 13.9 | TSLF | 13.5 |
| MBS | 31395M7F0 | FHR 2932 AP          FREDDIE MAC | 13.5 | 13.9 | TSLF | 8.3 |
| MBS | 31392HYB3 | FNR 2003-2 PE          FANNIE MAE | 13.5 | 13.9 | TSLF | 13.0 |
| MBS | 31403DLS6 | FNMA SF 30 YEAR | 13.5 | 14.3 | TSLF | 14.3 |
| MBS | 31412TWU3 | FNMA SF 30 YEAR NEWPFN30 | 13.4 | 14.2 | TSLF | 14.2 |
| MBS | 31412XSB6 | FNMA SF 30 YEAR | 13.3 | 14.1 | TSLF | 14.1 |
| GOVERNMENT AGENCY | 31398ABP6 | FEDERAL NATIONAL MORTGAGE ASSO | 13.3 | 13.7 | TSLF | 13.7 |
| MBS | 3128M6D96 | GOLD PC 30 YEAR - FHLMC | 13.3 | 14.0 | TSLF | 14.0 |
| MBS | 31385XEW3 | FNMA 15 YEAR | 13.2 | 13.9 | TSLF | 13.9 |
| GOVERNMENT AGENCY | 31359MWF6 | FEDERAL NATIONAL MORTGAGE ASSO | 13.1 | 13.6 | TSLF | 13.6 |
| MBS | 31396EGE0 | FHR 3079 MC          FREDDIE MAC | 13.0 | 13.4 | TSLF | 13.4 |
| MBS | 31396JFU4 | FHR 3121 EM          FREDDIE MAC | 13.0 | 13.3 | TSLF | 0.0 |
| MBS | 31397MSH1 | FNR 2008-76 LB          FREDDIE MAC | 12.9 | 13.3 | TSLF | 13.3 |
| MBS | 31415PGL6 | FNMA SF 30 YEAR | 12.8 | 13.6 | TSLF | 13.6 |
| ASSET BACKS - INVESTMENT GRADE | 46630MAD4 | JPMAC 2007-CH2 AF3          JP MORGAN MORTGAGE ACQUISITION | 12.8 | 13.1 | TSLF | 13.1 |
| MBS | 31371N2D6 | FNMA 20 YEAR | 12.7 | 13.5 | TSLF | 13.5 |
| GOVERNMENT AGENCY | 3133MUP74 | FEDERAL HOME LOAN BANK SYSTEM | 12.4 | 12.8 | TSLF | 12.8 |
| MBS | 31407NJJ3 | FNMA SF 30YR-(PUERTO RICO) | 12.4 | 13.1 | TSLF | 13.1 |
| MBS | 31406QQX8 | FNMA-GUAR MTG PASS THRU-30YR | 12.3 | 13.1 | TSLF | 13.1 |
| PRIVATE LABELS - INVESTMENT GRADE | 36242DXN8 | GSMPS 2005-RP1 2A1          GSMPS MORTGAGE LOAN TRUST | 12.3 | 12.6 | TSLF | 12.6 |
| MBS | 31397WUS2 | FHR 3469 PB          FREDDIE MAC | 12.2 | 12.5 | TSLF | 12.5 |
| MBS | 31393TGV2 | FNR 2003-81 MC          FANNIE MAE | 12.2 | 12.5 | TSLF | 8.4 |
| MBS | 31415QHP4 | FNMA 20 YEAR | 12.2 | 12.9 | TSLF | 12.9 |
| MBS | 31397GPJ3 | FHR 3303 PJ          FREDDIE MAC | 12.2 | 12.5 | TSLF | 12.4 |
| MBS | 31401BP41 | FNMA 15 YEAR | 12.1 | 12.8 | TSLF | 12.8 |
| MBS | 31412NAE6 | FNMA 20 YEAR | 12.1 | 12.8 | TSLF | 12.8 |
| MBS | 31407NJK0 | FNMA SF 30YR-(PUERTO RICO) | 12.0 | 12.7 | TSLF | 12.7 |
| MBS | 31395PX72 | FHR 2950 ND          FREDDIE MAC | 11.9 | 12.2 | TSLF | 12.2 |
| MBS | 3128IBVL1 | RELO FHLMC GOLD (30 YEAR) | 11.9 | 12.2 | TSLF | 12.2 |
| MBS | 31410TY74 | FNMA SF 30 YEAR | 11.7 | 12.3 | TSLF | 12.3 |
| MBS | 31409WNJ6 | FNMA SF 30 YEAR | 11.7 | 12.3 | TSLF | 12.3 |
| MBS | 31292HR71 | GOLD PC 30 YEAR - FHLMC | 11.6 | 12.3 | TSLF | 12.3 |
| MBS | 31392JAP4 | FNW 03-W2 2-A8          FANNIEMAE WHOLE LOAN | 11.6 | 11.9 | TSLF | 11.9 |
| MBS | 31411JDT0 | FNMA SF 30YR-(PUERTO RICO) | 11.6 | 12.3 | TSLF | 12.3 |
| MBS | 31413FF56 | FNMA SF 30 YEAR | 11.6 | 12.3 | TSLF | 12.3 |
| GOVERNMENT AGENCY | 3133XFKF2 | FEDERAL HOME LOAN BANK SYSTEM | 11.5 | 11.8 | TSLF | 11.8 |
| MBS | 31410GL84 | FNMA ARMS | 11.5 | 11.8 | TSLF | 11.8 |
| MBS | 31292HSY1 | GOLD PC 30 YEAR - FHLMC | 11.5 | 12.1 | TSLF | 12.1 |
| GOVERNMENT AGENCY | 3133XD4N8 | FEDERAL HOME LOAN BANK SYSTEM | 11.4 | 11.7 | TSLF | 11.7 |
| MBS | 3128P7JU8 | GOLD PC 20 YEAR  - FHLMC | 11.4 | 12.0 | TSLF | 12.0 |
| MBS | 31394L3C4 | FHR 2684 FV          FREDDIE MAC | 11.3 | 11.7 | TSLF | 11.7 |
| GOVERNMENT AGENCY | 3136F8Y66 | FEDERAL NATIONAL MORTGAGE ASSO | 11.3 | 11.7 | TSLF | 11.7 |
| GOVERNMENT AGENCY | 3136F9B85 | FEDERAL NATIONAL MORTGAGE ASSO | 11.3 | 11.7 | TSLF | 11.7 |
| GOVERNMENT AGENCY | 3133XRN55 | FEDERAL HOME LOAN BANKS | 11.3 | 11.6 | TSLF | 11.6 |
| MBS | 31409WAA9 | FNMA SF 30 YEAR | 11.3 | 11.9 | TSLF | 11.9 |
| MBS | 3128LXJR2 | GOLD PC 30 YEAR - FHLMC | 11.2 | 11.9 | TSLF | 11.9 |
| GOVERNMENT AGENCY | 31398AMW9 | FEDERAL NATIONAL MORTGAGE ASSO | 11.2 | 11.6 | TSLF | 0.0 |
| MBS | 31412S3N3 | FNMA 30YR (LOW LOANS) | 11.1 | 11.8 | TSLF | 11.8 |

| | | | | | |
|---|---|---|---|---|---|
| MBS | 3128P7K44 | GOLD PC 20 YEAR - FHLMC | 11.1 | 11.8 TSLF | 11.8 |
| MBS | 3128MVTQ6 | 10 IO/20 YEAR AM POOLS | 11.1 | 11.7 TSLF | 11.7 |
| MBS | 31415SH62 | FNMA SF 30 YEAR NEWPFN30 | 11.0 | 11.7 TSLF | 11.7 |
| MBS | 31397MFU6 | FNR 2008-64 EB        FANNIE MAE | 11.0 | 11.3 TSLF | 11.3 |
| MBS | 31401JTK4 | FNMA 15 YEAR | 10.9 | 11.5 TSLF | 11.5 |
| MBS | 31415PGK8 | FNMA SF 30 YEAR | 10.9 | 11.5 TSLF | 11.5 |
| MBS | 31411JCZ7 | FNMA SF 30YR-(PUERTO RICO) | 10.8 | 11.4 TSLF | 11.4 |
| MBS | 31412LY20 | FNMA SF 30 YEAR | 10.8 | 11.4 TSLF | 11.4 |
| GOVERNMENT AGENCY | 3128X6BZ8 | FREDDIE MAC | 10.8 | 11.1 TSLF | 11.1 |
| MBS | 3128M6FN3 | GOLD PC 30 YEAR - FHLMC | 10.7 | 11.3 TSLF | 11.3 |
| MBS | 31409EK67 | FNMA SF 30 YEAR | 10.7 | 11.3 TSLF | 11.3 |
| MBS | 38374LN64 | GNR 2005-58 SA        GOVT NATIONAL MORTGAGE (GNMA) | 10.7 | 11.0 TSLF | 11.0 |
| MBS | 31414QXZ5 | FNMA 15 YEAR | 10.6 | 11.3 TSLF | 11.3 |
| GOVERNMENT AGENCY | 3136F9WQ2 | FEDERAL NATIONAL MORTGAGE ASSO | 10.5 | 10.8 TSLF | 10.8 |
| GOVERNMENT AGENCY | 31331VHC3 | FEDERAL FARM CREDIT BANK | 10.5 | 10.8 TSLF | 10.8 |
| MBS | 3128M46E8 | GOLD PC 30 YEAR - FHLMC | 10.4 | 11.0 TSLF | 11.0 |
| MBS | 31397WUV5 | FHR 3469 PE        FREDDIE MAC | 10.4 | 10.7 TSLF | 10.7 |
| MBS | 31394RFR5 | FHR 2750 TC        FREDDIE MAC | 10.4 | 10.7 TSLF | 10.7 |
| MBS | 31410FU60 | FNMA 15 YEAR | 10.2 | 10.8 TSLF | 10.8 |
| MBS | 312967Q54 | FHLMC GOLD -SEASONED 15 YR | 10.2 | 10.8 TSLF | 10.8 |
| MBS | 31413BUY5 | FNMA RELO 30 YEAR | 10.2 | 10.8 TSLF | 10.8 |
| GOVERNMENT AGENCY | 31331SWL3 | FEDERAL FARM CREDIT BANK | 10.2 | 10.4 TSLF | 10.4 |
| MBS | 31396AFG4 | FHR 3028 MD        FREDDIE MAC | 9.9 | 10.2 TSLF | 10.2 |
| MBS | 31411D3P2 | FNMA SF 30 YEAR | 9.9 | 10.5 TSLF | 10.5 |
| MBS | 31391PTW6 | FNMA 15 YEAR | 9.9 | 10.5 TSLF | 10.5 |
| MBS | 3128PLBZ4 | GOLD PC 15YR-FHLMC (LOW LOANS) | 9.9 | 10.4 TSLF | 10.4 |
| MBS | 3128MVTP8 | 10 IO/20 YEAR AM POOLS | 9.9 | 10.4 TSLF | 10.4 |
| MBS | 31371NRS6 | 10 IO/20YEAR AM POOLS | 9.8 | 10.4 TSLF | 10.4 |
| MBS | 31397WA62 | FHR-3456 KV        FREDDIE MAC | 9.8 | 10.0 TSLF | 10.0 |
| GOVERNMENT AGENCY | 3134A4UK8 | FREDDIE MAC | 9.8 | 10.0 TSLF | 9.8 |
| PRIVATE LABELS - INVESTMENT GRADE | 19075DAH4 | CWCI 2007-C3 AM        CW CAPITAL COBALT LTD | 9.8 | 10.0 TSLF | 10.0 |
| GOVERNMENT AGENCY | 31331XFL1 | FEDERAL FARM CREDIT BANK | 9.7 | 10.0 TSLF | 10.0 |
| MBS | 31410MQ29 | FNMA SF 30 YEAR | 9.7 | 10.3 TSLF | 10.3 |
| MBS | 31410PXY4 | FNMA SF 30 YEAR | 9.7 | 10.3 TSLF | 10.3 |
| MBS | 31403DXP9 | FNMA 15 YEAR | 9.7 | 10.2 TSLF | 10.2 |
| MBS | 31414TLD1 | FNMA ARMS | 9.6 | 10.2 TSLF | 10.2 |
| MBS | 3128NC5Y6 | FHLMC GOLD ARM 30YR | 9.6 | 9.9 TSLF | 9.9 |
| MBS | 31403X7A7 | FNMA 15 YEAR | 9.6 | 10.2 TSLF | 10.2 |
| GOVERNMENT AGENCY | 3137EABF5 | FREDDIE MAC | 9.6 | 9.9 TSLF | 4.7 |
| MBS | 31397WU60 | FHR 3469 B        FREDDIE MAC | 9.5 | 9.8 TSLF | 9.8 |
| MBS | 31411JDD5 | FNMA SF 30YR-(PUERTO RICO) | 9.5 | 10.1 TSLF | 10.1 |
| MBS | 31393HXR8 | FHR 2552 MD        FREDDIE MAC | 9.4 | 9.7 TSLF | 9.7 |
| MBS | 31414LXB9 | FNMA SF 30 YEAR | 9.4 | 10.0 TSLF | 10.0 |
| MBS | 3128CUNN2 | GOLD PC 20 YEAR - FHLMC | 9.4 | 10.0 TSLF | 10.0 |
| GOVERNMENT AGENCY | 31331VMG8 | FEDERAL FARM CREDIT BANK | 9.3 | 9.6 TSLF | 9.6 |
| MBS | 3128P7KY8 | GOLD PC 20 YEAR - FHLMC | 9.3 | 9.9 TSLF | 9.9 |
| MBS | 31403B6X6 | FNMA 15 YEAR | 9.2 | 9.7 TSLF | 9.7 |
| MBS | 31415SSJ2 | FNMA SF 30 YEAR | 9.1 | 9.7 TSLF | 9.7 |
| GOVERNMENT AGENCY | 3128X7H49 | FREDDIE MAC | 9.1 | 9.4 TSLF | 9.4 |
| MBS | 31281BU99 | RELO FHLMC GOLD (30 YEAR) | 8.9 | 9.2 TSLF | 9.2 |
| MBS | 31411JBY1 | FNMA SF 30YR-(PUERTO RICO) | 8.9 | 9.4 TSLF | 9.4 |
| PRIVATE LABELS - INVESTMENT GRADE | 863579K31 | SARM 2005-23 1A1        STRUCTURED ADJUSTABLE RATE MOR | 8.9 | 9.1 TSLF | 9.1 |
| GOVERNMENT AGENCY | 3133X9DC1 | FEDERAL HOME LOAN BANK SYSTEM | 8.9 | 9.1 TSLF | 9.1 |
| GOVERNMENT AGENCY | 3136F5AN1 | FEDERAL NATIONAL MORTGAGE ASSO | 8.9 | 9.1 TSLF | 9.1 |
| MBS | 31415QZ74 | FNMA SF 30 YEAR NEWPFN30 | 8.8 | 9.3 TSLF | 9.3 |
| MBS | 31371MQ83 | 10 IO/20YEAR AM POOLS | 8.8 | 9.3 TSLF | 9.3 |
| MBS | 31411JCE4 | FNMA SF 30YR-(PUERTO RICO) | 8.8 | 9.3 TSLF | 9.3 |
| PRIVATE LABELS - INVESTMENT GRADE | 17307G2Z0 | CMLTI 06-AR1 MTG BKD NT CL 1-ACITIGROUP MORTGAGE LOAN TRUST | 8.8 | 9.0 TSLF | 0.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GOVERNMENT AGENCY | 31359MGJ6 | FEDERAL NATIONAL MORTGAGE ASSO | | 8.7 | 9.0 TSLF | 8.0 |
| MBS | 31411G4N9 | FNMA SF 30 YEAR | | 8.7 | 9.2 TSLF | 9.2 |
| MBS | 31411JCP9 | FNMA SF 30YR-(PUERTO RICO) | | 8.6 | 9.1 TSLF | 9.1 |
| MBS | 3128KHN77 | GOLD PC 30 YEAR - FHLMC | | 8.6 | 9.1 TSLF | 9.1 |
| MBS | 31415SKE1 | FNMA SF 30 YEAR | | 8.6 | 9.1 TSLF | 9.1 |
| PRIVATE LABELS - INVESTMENT GRADE | 57643QBL8 | MARP 2006-1 1A1F        MASTR REPERFORMING LOAN TRUST | | 8.6 | 8.8 TSLF | 8.8 |
| GOVERNMENT AGENCY | 31331VEF9 | FEDERAL FARM CREDIT BANK | | 8.6 | 8.8 TSLF | 8.8 |
| MBS | 31413JUF9 | FNMA SF 30 YEAR | | 8.6 | 9.1 TSLF | 9.1 |
| MBS | 31410VQJ2 | FNMA ARMS | | 8.6 | 8.8 TSLF | 8.8 |
| MBS | 31281BU57 | RELO FHLMC GOLD (30 YEAR) | | 8.6 | 8.9 TSLF | 8.9 |
| MBS | 31414E3U6 | FNMA 30YR (LOW LOANS) | | 8.6 | 9.0 TSLF | 9.0 |
| MBS | 312935ZC6 | GOLD PC 30 YEAR - FHLMC | | 8.5 | 9.0 TSLF | 9.0 |
| MBS | 31415SJJ2 | FNMA SF 30 YEAR | | 8.5 | 9.0 TSLF | 9.0 |
| MBS | 31414D6R2 | FNMA 30YR (LOW LOANS) | | 8.5 | 9.0 TSLF | 9.0 |
| ASSET BACKS - INVESTMENT GRADE | 12667OGT9 | CWL 2005-13 AF6        COUNTRYWIDE ASSET-BACKED CERTI | | 8.4 | 8.6 TSLF | 8.6 |
| GOVERNMENT AGENCY | 3133XPZV9 | FEDERAL HOME LOAN BANK SYSTEM | | 8.4 | 8.6 TSLF | 2.0 |
| MBS | 31413JHG2 | FNMA SF 30 YEAR | | 8.4 | 8.8 TSLF | 8.8 |
| GOVERNMENT AGENCY | 3133XFJF4 | FEDERAL HOME LOAN BANK SYSTEM | | 8.4 | 8.6 TSLF | 8.6 |
| MBS | 3128M4LE1 | GOLD PC 30 YEAR - FHLMC | | 8.3 | 8.8 TSLF | 8.8 |
| MBS | 31403DLR8 | FNMA SF 30 YEAR | | 8.3 | 8.8 TSLF | 8.8 |
| MBS | 31402RQD4 | FNMA-GUAR MTG PASS THRU-30YR | | 8.3 | 8.7 TSLF | 8.7 |
| MBS | 31402WWN4 | FNMA 15 YEAR | | 8.3 | 8.7 TSLF | 8.7 |
| MBS | 31281BVG2 | RELO FHLMC GOLD (30 YEAR) | | 8.3 | 8.5 TSLF | 8.5 |
| GOVERNMENT AGENCY | 3137EAAJ8 | FREDDIE MAC | | 8.2 | 8.5 TSLF | 8.5 |
| MBS | 31413QTS7 | FNMA SF 30 YEAR | | 8.2 | 8.7 TSLF | 8.7 |
| GOVERNMENT AGENCY | 31331YGP9 | FEDERAL FARM CREDIT BANK | | 8.1 | 8.4 TSLF | 7.9 |
| MBS | 31413QPD4 | 10 IO/20YEAR AM POOLS | | 8.1 | 8.5 TSLF | 8.5 |
| MBS | 31402RQE2 | FNMA-GUAR MTG PASS THRU-30YR | | 8.0 | 8.5 TSLF | 8.5 |
| MBS | 31413LJE0 | FNMA SF 30 YEAR | | 8.0 | 8.5 TSLF | 8.5 |
| MBS | 3128M6K64 | GOLD PC 30 YEAR - FHLMC | | 8.0 | 8.5 TSLF | 8.5 |
| MBS | 31405VGA9 | FNMA ARMS | | 8.0 | 8.2 TSLF | 8.2 |
| MBS | 31415QGC4 | FNMA SF 30 YEAR | | 8.0 | 8.5 TSLF | 8.5 |
| GOVERNMENT AGENCY | 3133MJQF0 | FEDERAL HOME LOAN BANK | | 8.0 | 8.2 TSLF | 8.2 |
| PRIVATE LABELS - INVESTMENT GRADE | 61754KAG0 | MSC 2007-IQ14 AM        MORGAN STANLEY CAPITAL I | | 8.0 | 8.2 TSLF | 8.2 |
| ASSET BACKS - INVESTMENT GRADE | 86364XAC0 | SASC 2007-BNC1 A3        STRUCTURED ASSET SECURITIES CO | | 7.9 | 8.1 TSLF | 8.1 |
| MBS | 31412MA99 | FNMA SF 30 YEAR | | 7.9 | 8.3 TSLF | 8.3 |
| MBS | 31412MX52 | FNMA SF 30 YEAR | | 7.8 | 8.3 TSLF | 8.3 |
| MBS | 31414BTH3 | FNMA SF 30 YEAR | | 7.7 | 8.2 TSLF | 8.2 |
| MBS | 31415PYH5 | FNMA SF 30 YEAR NEWPFN30 | | 7.7 | 8.2 TSLF | 8.2 |
| MBS | 3128NH5J4 | FHLMC GOLD ARM 30YR | | 7.7 | 7.9 TSLF | 7.9 |
| MBS | 31413LED7 | 10 IO/20YEAR AM POOLS | | 7.7 | 8.2 TSLF | 8.2 |
| MBS | 31377RKU3 | FN384707 | | 7.7 | 7.9 TSLF | 7.9 |
| MBS | 31413FAL6 | 10 IO/20YEAR AM POOLS | | 7.7 | 8.1 TSLF | 8.1 |
| GOVERNMENT AGENCY | 3128X7WZ3 | FREDDIE MAC | | 7.7 | 7.9 TSLF | 7.9 |
| MBS | 31371LAC3 | FNMA 15 YEAR | | 7.6 | 8.1 TSLF | 8.1 |
| MBS | 3128LXQN3 | GOLD PC 30 YEAR - FHLMC | | 7.6 | 8.0 TSLF | 8.0 |
| MBS | 31415PF86 | FNMA SF 30 YEAR | | 7.5 | 8.0 TSLF | 8.0 |
| MBS | 31413YMV0 | FNMA SF 30 YEAR | | 7.5 | 8.0 TSLF | 8.0 |
| GOVERNMENT AGENCY | 31359MZ30 | FEDERAL NATIONAL MORTGAGE ASSO | | 7.5 | 7.8 TSLF | 7.8 |
| PRIVATE LABELS - INVESTMENT GRADE | 50180CAB6 | LBUBS 2006-C7 A2        LB-UBS COMMERCIAL MORTGAGE TRU | | 7.4 | 7.6 TSLF | 7.6 |
| PRIVATE LABELS - INVESTMENT GRADE | 86363GAK0 | SARM 2007-3 4A2        STRUCTURED ADJUSTABLE RATE MOR | | 7.4 | 7.6 TSLF | 7.6 |
| MBS | 31287PEX7 | GOLD PC 30 YEAR - FHLMC | | 7.4 | 7.8 TSLF | 7.8 |
| MBS | 3128M1J67 | GOLD PC 15 YEAR - FHLMC | | 7.3 | 7.7 TSLF | 7.7 |
| MBS | 3128LCQ66 | GOLD PC 30 YEAR - FHLMC | | 7.3 | 7.7 TSLF | 7.7 |
| MBS | 31394KFU3 | FHR 2693 PE        FREDDIE MAC | | 7.2 | 7.4 TSLF | 7.4 |
| MBS | 31413TNY4 | FNMA SF 30 YEAR | | 7.2 | 7.6 TSLF | 7.6 |
| MBS | 31401JVN5 | FNMA 15 YEAR | | 7.2 | 7.6 TSLF | 7.6 |
| GOVERNMENT AGENCY | 880591DY5 | TENNESSEE VALLEY AUTHORITY | | 7.2 | 7.4 TSLF | 6.7 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIVATE LABELS - INVESTMENT GRADE | 86363GAM6 | SARM 2007-3 4A4          STRUCTURED ADJUSTABLE RATE MOR | 7.2 | 7.4 | TSLF | 7.4 |
| GOVERNMENT AGENCY | 3133XKXD2 | FEDERAL HOME LOAN BANK SYSTEM | 7.1 | 7.3 | TSLF | 7.3 |
| MBS | 31391Y4E4 | FNMA 15 YEAR | 7.1 | 7.5 | TSLF | 7.5 |
| PRIVATE LABELS - INVESTMENT GRADE | 126694Y28 | CWHL 2006-9 A17          COUNTRYWIDE HOME LOAN MORTGAGE | 7.1 | 7.3 | TSLF | 7.3 |
| MBS | 31415QYV2 | FNMA SF 30 YEAR | 7.0 | 7.2 | TSLF | 0.0 |
| MBS | 31397GU73 | FHR 3305 MG          FREDDIE MAC | 7.0 | 7.2 | TSLF | 7.2 |
| PRIVATE LABELS - INVESTMENT GRADE | 45254TRN6 | IMSA 2005-1 1A1          IMPAC SECURED ASSETS CMN OWNER | 7.0 | 7.1 | TSLF | 7.1 |
| MBS | 31396RZB6 | FHR 3170 ED          FREDDIE MAC | 6.9 | 7.1 | TSLF | 7.1 |
| MBS | 31415QQW9 | 10 IO/20YEAR AM POOLS | 6.9 | 7.3 | TSLF | 7.3 |
| MBS | 31395KFW8 | FHR 2899 TC          FREDDIE MAC | 6.9 | 7.1 | TSLF | 7.1 |
| MBS | 31412TWK5 | FNMA SF 30 YEAR NEWPFN30 | 6.9 | 7.3 | TSLF | 7.3 |
| MBS | 31371NS55 | FNMA SF 30 YEAR | 6.9 | 7.3 | TSLF | 7.3 |
| MBS | 31411JC53 | FNMA 15 YEAR | 6.9 | 7.2 | TSLF | 7.2 |
| MBS | 31403DJG5 | FNMA SF 30 YEAR | 6.8 | 7.2 | TSLF | 7.2 |
| MBS | 31371MND5 | 10 IO/20YEAR AM POOLS | 6.8 | 7.2 | TSLF | 7.2 |
| GOVERNMENT AGENCY | 31364GBF5 | FEDERAL NATIONAL MTG ASSN-MTN | 6.8 | 7.0 | TSLF | 7.0 |
| MBS | 31412DUJ5 | FNMA SF 30 YEAR | 6.8 | 7.2 | TSLF | 7.2 |
| MBS | 3128P7KU6 | GOLD PC 20 YEAR - FHLMC | 6.7 | 7.1 | TSLF | 7.1 |
| MBS | 31412SRV9 | FNMA 15 YEAR | 6.7 | 7.1 | TSLF | 7.1 |
| GOVERNMENT AGENCY | 3134A4VH4 | FREDDIE MAC | 6.7 | 6.8 | TSLF | 6.8 |
| MBS | 31371MVA2 | FNMA SF 30 YEAR | 6.7 | 7.0 | TSLF | 7.0 |
| MBS | 31414U3X4 | FNMA SF 30 YEAR | 6.6 | 7.0 | TSLF | 7.0 |
| MBS | 31415SJ60 | FNMA SF 30 YEAR | 6.6 | 7.0 | TSLF | 7.0 |
| MBS | 31396YLH3 | FNR 2008-10 ES          FANNIE MAE | 6.6 | 6.7 | TSLF | 6.7 |
| MBS | 3128LCGR1 | GOLD PC 30 YEAR - FHLMC | 6.5 | 6.9 | TSLF | 6.9 |
| MBS | 31412MJS8 | FNMA 15 YEAR | 6.5 | 6.9 | TSLF | 6.9 |
| MBS | 31407BWM7 | FNMA ARMS | 6.5 | 6.7 | TSLF | 6.7 |
| MBS | 31371NSN6 | FNMA 20 YEAR | 6.5 | 6.8 | TSLF | 6.8 |
| MBS | 31414EGK4 | FNMA 15 YEAR | 6.4 | 6.8 | TSLF | 6.8 |
| MBS | 31281BU73 | RELO FHLMC GOLD (30 YEAR) | 6.4 | 6.6 | TSLF | 6.6 |
| MBS | 31412GMS7 | FNMA SF 30 YEAR | 6.4 | 6.7 | TSLF | 6.7 |
| MBS | 31402D5A4 | FNMA 15 YEAR | 6.3 | 6.7 | TSLF | 6.7 |
| MBS | 31413LD63 | FNMA SF 30 YEAR | 6.3 | 6.7 | TSLF | 6.7 |
| MBS | 31413HFV4 | 10 IO/20YEAR AM POOLS | 6.3 | 6.7 | TSLF | 6.7 |
| MBS | 31294KP66 | GOLD PC 15 YEAR - FHLMC | 6.3 | 6.7 | TSLF | 6.7 |
| MBS | 31413UY60 | FNMA SF 30 YEAR | 6.3 | 6.7 | TSLF | 6.7 |
| MBS | 31413A5M1 | 10 IO/20YEAR AM POOLS | 6.3 | 6.7 | TSLF | 6.7 |
| MBS | 3128MVTR4 | 10 IO/20 YEAR AM POOLS | 6.3 | 6.6 | TSLF | 6.6 |
| MBS | 3128P7J53 | GOLD PC 20 YEAR - FHLMC | 6.3 | 6.6 | TSLF | 6.6 |
| MBS | 31396H6D6 | FHR 3102 PH          FREDDIE MAC | 6.3 | 6.4 | TSLF | 6.4 |
| MBS | 31403F2H6 | FNMA 15 YEAR | 6.2 | 6.6 | TSLF | 6.6 |
| MBS | 31414C6F0 | FNMA 15 YEAR | 6.2 | 6.5 | TSLF | 6.5 |
| MBS | 31408JD40 | FNMA SF 30 YEAR | 6.1 | 6.3 | TSLF | 6.3 |
| MBS | 31412TP31 | FNMA SF 30 YEAR NEWPFN30 | 6.1 | 6.4 | TSLF | 6.4 |
| MBS | 31415BZB8 | FNMA SF 30 YEAR NEWPFN30 | 6.1 | 6.4 | TSLF | 6.4 |
| GOVERNMENT AGENCY | 31331LJL3 | FEDERAL FARM CREDIT BANK | 6.0 | 6.2 | TSLF | 6.2 |
| MBS | 31283H2J3 | GOLD PC 30 YEAR - FHLMC | 6.0 | 6.4 | TSLF | 6.4 |
| MBS | 31406UDS4 | FNMA ARMS | 6.0 | 6.2 | TSLF | 6.2 |
| GOVERNMENT AGENCY | 3133M93V2 | FEDERAL HOME LOAN BANK | 6.0 | 6.2 | TSLF | 6.2 |
| MBS | 31371MXX0 | FNMA SF 30 YEAR | 6.0 | 6.3 | TSLF | 6.3 |
| MBS | 31402CV58 | FNMA SF 30 YEAR | 6.0 | 6.3 | TSLF | 6.3 |
| MBS | 31407CEJ2 | FNMA ARMS | 6.0 | 6.1 | TSLF | 6.1 |
| PRIVATE LABELS - INVESTMENT GRADE | 74922HAB8 | RALI 2007-QH1 A2          RESIDENTIAL ACCREDIT LOANS INC | 6.0 | 6.1 | TSLF | 6.1 |
| MBS | 31413K7M7 | 10 IO/20YEAR AM POOLS | 5.9 | 6.3 | TSLF | 6.3 |
| MBS | 31415RBP8 | FNMA 20 YEAR | 5.9 | 6.3 | TSLF | 6.3 |
| MBS | 31402QTQ4 | FNMA 15 YEAR | 5.9 | 6.3 | TSLF | 6.3 |
| MBS | 31371NXS9 | 10 IO/20YEAR AM POOLS | 5.9 | 6.3 | TSLF | 6.3 |
| MBS | 3128PLB43 | GOLD PC 15YR-FHLMC (LOW LOANS) | 5.9 | 6.2 | TSLF | 6.2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MBS | 31413ETX3 | FNMA SF 30 YEAR | | 5.9 | 6.2 TSLF | 6.2 |
| MBS | 3128PLCA8 | MID LOAN GOLD 15 | | 5.9 | 6.2 TSLF | 6.2 |
| MBS | 31406XWE8 | FNMA SF 30 YEAR | | 5.9 | 6.2 TSLF | 6.2 |
| GOVERNMENT AGENCY | 31359MSD6 | FANNIE MAE | | 5.8 | 6.0 TSLF | 6.0 |
| MBS | 3128MBBY2 | FHLMC GOLD -SEASONED 15 YR | | 5.8 | 6.2 TSLF | 6.2 |
| GOVERNMENT AGENCY | 3128X3L76 | FREDDIE MAC | | 5.8 | 6.0 TSLF | 6.0 |
| MBS | 3128NJB40 | FHLMC GOLD ARM 30YR | | 5.8 | 6.0 TSLF | 6.0 |
| GOVERNMENT AGENCY | 31359MUT8 | FEDERAL NATIONAL MORTGAGE ASSO | | 5.8 | 6.0 TSLF | 6.0 |
| MBS | 31415QY34 | FNMA SF 30 YEAR NEWPFN30 | | 5.8 | 6.1 TSLF | 6.1 |
| MBS | 31414E6W9 | FNMA 30YR (LOW LOANS) | | 5.8 | 6.1 TSLF | 6.1 |
| MBS | 31413GM72 | FNMA SF 30 YEAR | | 5.8 | 6.1 TSLF | 6.1 |
| MBS | 3128LAWD8 | GOLD PC 30 YEAR - FHLMC | | 5.7 | 6.1 TSLF | 6.1 |
| MBS | 31412NDH6 | FNMA 10 YEAR | | 5.7 | 6.0 TSLF | 6.0 |
| MBS | 31412NAL0 | FNMA 15 YEAR | | 5.7 | 6.0 TSLF | 6.0 |
| MBS | 31413MSX6 | 10 IO/20YEAR AM POOLS | | 5.6 | 5.9 TSLF | 5.9 |
| MBS | 31397KVC2 | FHR 3379 AC         FREDDIE MAC | | 5.6 | 5.8 TSLF | 5.8 |
| PRIVATE LABELS - HIGH YIELD | 07388PAJ0 | BSCMS 2006-PWR14         BEAR STEARNS COMMERCIAL MORTGA | | 5.6 | 5.7 TSLF | 5.7 |
| MBS | 31412SRM9 | FNMA 15 YEAR | | 5.5 | 5.9 TSLF | 5.9 |
| MBS | 31414CP28 | FNMA 15 YEAR | | 5.5 | 5.9 TSLF | 5.9 |
| MBS | 31415MD93 | FNMA 30YR (LOW LOANS) | | 5.5 | 5.8 TSLF | 5.8 |
| MBS | 38373MAP5 | GNR 2001-34 C         GOVT NATIONAL MORTGAGE (GNMA) | | 5.5 | 5.6 TSLF | 0.0 |
| PRIVATE LABELS - INVESTMENT GRADE | 22942KAC4 | CSMC 2006-7 1A3         CREDIT SUISSE MORTGAGE CAPITAL | | 5.5 | 5.6 TSLF | 5.6 |
| PRIVATE LABELS - INVESTMENT GRADE | 525229BE9 | LXS 2006-10N 2A2         LEHMAN XS TRUST | | 5.5 | 5.6 TSLF | 5.6 |
| ASSET BACKS - INVESTMENT GRADE | 59024VAF6 | FFMER 2007-3 A2B         MERRILL LYNCH FIRST FRANKLIN M | | 5.5 | 5.6 TSLF | 5.6 |
| MBS | 31405JEF7 | FNMA 15 YEAR | | 5.5 | 5.8 TSLF | 5.8 |
| MBS | 31413HJ66 | FNMA SF 30 YEAR | | 5.5 | 5.8 TSLF | 5.8 |
| MBS | 31415RQ80 | FNMA SF 30 YEAR | | 5.4 | 5.8 TSLF | 5.8 |
| GOVERNMENT AGENCY | 3133XFNL6 | FEDERAL HOME LOAN BANK SYSTEM | | 5.4 | 5.6 TSLF | 5.6 |
| MBS | 31414RMM4 | FNMA 15 YEAR | | 5.4 | 5.7 TSLF | 5.7 |
| MBS | 31288DKG3 | GOLD PC 30 YEAR - FHLMC | | 5.4 | 5.7 TSLF | 5.7 |
| MBS | 31397AGJ6 | FHR 3200 AD         FREDDIE MAC | | 5.4 | 5.5 TSLF | 5.5 |
| MBS | 31385HVB5 | FNMA ARMS | | 5.4 | 5.5 TSLF | 5.5 |
| MBS | 31404WGJ9 | FNMA SF 30 YEAR | | 5.3 | 5.6 TSLF | 5.6 |
| MBS | 31413YWH0 | FNMA ARMS | | 5.3 | 5.5 TSLF | 5.5 |
| MBS | 31368HLX9 | FNMA SF 30 YEAR | | 5.3 | 5.6 TSLF | 5.6 |
| MBS | 3837395P0 | GNR 2001-23 PE         GOVT NATIONAL MORTGAGE (GNMA) | | 5.3 | 5.4 TSLF | 5.4 |
| MBS | 31413HT81 | FNMA SF 30 YEAR | | 5.3 | 5.6 TSLF | 5.6 |
| MBS | 31412SRR8 | FNMA 15 YEAR | | 5.3 | 5.6 TSLF | 5.6 |
| MBS | 31408GLS4 | FNMA-GUAR MTG PASS THRU-30YR | | 5.2 | 5.5 TSLF | 5.5 |
| MBS | 3191JJPY0 | FNMA 15 YEAR | | 5.2 | 5.5 TSLF | 5.5 |
| MBS | 3128MSC40 | 10 IO/20 YEAR AM POOLS | | 5.2 | 5.5 TSLF | 5.5 |
| MBS | 31403FXN9 | FNMA 15 YEAR | | 5.2 | 5.5 TSLF | 5.5 |
| MBS | 3128M5JU5 | GOLD PC 30YR - FHLMC WAM | | 5.2 | 5.5 TSLF | 5.5 |
| GOVERNMENT AGENCY | 3137EABS7 | FREDDIE MAC | | 5.2 | 5.3 TSLF | 5.3 |
| PRIVATE LABELS - INVESTMENT GRADE | 55312VAB4 | MLCFC 2006-4 A2         MERRILL LYNCH/COUNTRYWIDE COMM | | 5.2 | 5.3 TSLF | 5.3 |
| MBS | 31406ADC3 | FNMA 15 YEAR | | 5.2 | 5.5 TSLF | 5.5 |
| MBS | 3128M6JU3 | GOLD PC 30 YEAR - FHLMC | | 5.1 | 5.4 TSLF | 5.4 |
| MBS | 3128PKXD1 | GOLD PC 15YR-FHLMC (LOW LOANS) | | 5.1 | 5.4 TSLF | 5.4 |
| GOVERNMENT AGENCY | 3133XMCL3 | FEDERAL HOME LOAN BANK SYSTEM | | 5.1 | 5.2 TSLF | 5.2 |
| MBS | 31414UKN7 | FNMA 15 YEAR | | 5.1 | 5.4 TSLF | 5.4 |
| MBS | 31415BPQ6 | FNMA SF 30 YEAR | | 5.1 | 5.4 TSLF | 5.4 |
| MBS | 31281BU40 | RELO FHLMC GOLD (30 YEAR) | | 5.0 | 5.3 TSLF | 5.3 |
| MBS | 31397REN2 | FHR 3416 GT         FREDDIE MAC | | 5.0 | 5.1 TSLF | 5.1 |
| MBS | 31414Q5B9 | HIGH LOAN FANNIE MAE 30 YR | | 5.0 | 5.3 TSLF | 5.3 |
| GOVERNMENT AGENCY | 3133M4YM9 | FEDERAL HOME LOAN BANK | | 5.0 | 5.1 TSLF | 5.1 |
| MBS | 31413YEL1 | 10 IO/20YEAR AM POOLS | | 5.0 | 5.3 TSLF | 5.3 |
| MBS | 31281BU65 | RELO FHLMC GOLD (30 YEAR) | | 5.0 | 5.1 TSLF | 5.1 |
| MBS | 31415S6N7 | FNMA SF 30 YEAR | | 5.0 | 5.3 TSLF | 5.3 |

| Type | CUSIP | Description | | | | | |
|---|---|---|---|---|---|---|---|
| MBS | 31395GQY1 | FHR 2872 GB | FREDDIE MAC | 5.0 | 5.1 | TSLF | 5.1 |
| MBS | 31411HWP1 | FNMA SF 30 YEAR | | 5.0 | 5.2 | TSLF | 5.2 |
| ASSET BACKS - INVESTMENT GRADE | 74490BAK3 | PMNT 2006-A1A A | PROVIDIAN MASTER NOTE TRUST | 4.9 | 5.1 | TSLF | 5.1 |
| MBS | 3128E4WH1 | GOLD PC 20 YEAR - FHLMC | | 4.9 | 5.2 | TSLF | 5.2 |
| GOVERNMENT AGENCY | 31359MSL8 | FANNIE MAE | | 4.9 | 5.1 | TSLF | 5.1 |
| MBS | 31413JQY3 | FNMA SF 30 YEAR | | 4.9 | 5.2 | TSLF | 5.2 |
| MBS | 31412TRJ4 | FNMA SF 30 YEAR | | 4.9 | 5.2 | TSLF | 5.2 |
| MBS | 31415RJZ8 | FNMA SF 30 YEAR NEWPFN30 | | 4.9 | 5.2 | TSLF | 5.2 |
| MBS | 31412NAF3 | FNMA 20 YEAR | | 4.9 | 5.2 | TSLF | 5.2 |
| MBS | 31415QMV5 | FNMA SF 30 YEAR NEWPFN30 | | 4.9 | 5.2 | TSLF | 5.2 |
| MBS | 3128P7K51 | GOLD PC 20 YEAR  - FHLMC | | 4.9 | 5.1 | TSLF | 5.1 |
| MBS | 31410NS25 | FNMA SF 30 YEAR | | 4.9 | 5.1 | TSLF | 5.1 |
| MBS | 31414D6S0 | MID LOAN FANNIE MAE 30 YR | | 4.8 | 5.1 | TSLF | 5.1 |
| MBS | 3128M6JW9 | GOLD PC 30 YEAR - FHLMC | | 4.8 | 5.1 | TSLF | 5.1 |
| MBS | 3128PKHE7 | GOLD PC 15 YEAR - FHLMC | | 4.8 | 5.0 | TSLF | 5.0 |
| PRIVATE LABELS - INVESTMENT GRADE | 456610AB0 | INDX 2006-AR15 A2 | INDYMAC INDEX MORTGAGE LOAN TR | 4.7 | 4.9 | TSLF | 4.9 |
| MBS | 31412GMN8 | 10 IO/20YEAR AM POOLS | | 4.7 | 5.0 | TSLF | 5.0 |
| ASSET BACKS - INVESTMENT GRADE | 32028HAD5 | FFML 2006-FF10 A4 | FIRST FRANKLIN MORTGAGE LOAN A | 4.7 | 4.9 | TSLF | 0.6 |
| MBS | 31371NNB7 | 10 IO/20YEAR AM POOLS | | 4.7 | 5.0 | TSLF | 5.0 |
| MBS | 31405FWQ1 | FNMA-GUAR MTG PASS THRU-30YR | | 4.7 | 5.0 | TSLF | 5.0 |
| PRIVATE LABELS - INVESTMENT GRADE | 86359DLE5 | LEH XS 05-1 2A1 | LEHMAN XS TRUST  MORTGAGE PASS | 4.7 | 4.8 | TSLF | 4.8 |
| MBS | 3128MTLC0 | 10 IO 20 YEAR AM POOLS | | 4.6 | 4.9 | TSLF | 4.9 |
| MBS | 3128LA5J5 | GOLD PC 30YR-FHLMC (LOW LOANS) | | 4.6 | 4.9 | TSLF | 4.9 |
| MBS | 3128NCMT8 | FHLMC GOLD ARM 30YR | | 4.6 | 4.7 | TSLF | 4.7 |
| MBS | 31414FCE9 | FNMA SF 30 YEAR | | 4.6 | 4.8 | TSLF | 4.8 |
| MBS | 31413TX64 | FNMA SF 30 YEAR | | 4.6 | 4.8 | TSLF | 4.8 |
| MBS | 31401AG84 | FNMA 15 YEAR | | 4.5 | 4.8 | TSLF | 4.8 |
| MBS | 31371N4F9 | FNMA 20 YEAR | | 4.5 | 4.8 | TSLF | 4.8 |
| MBS | 31408FNE5 | FNMA SF 30 YEAR | | 4.5 | 4.8 | TSLF | 4.8 |
| MBS | 31292JAL4 | GOLD PC 30 YEAR - FHLMC | | 4.5 | 4.8 | TSLF | 4.8 |
| MBS | 31395NTB3 | FNR 2006-60 DF | FANNIE MAE | 4.5 | 4.6 | TSLF | 4.6 |
| MBS | 31412MWA2 | FNMA 20 YEAR | | 4.5 | 4.7 | TSLF | 4.7 |
| MBS | 31376J7J2 | FNMA 15 YEAR | | 4.5 | 4.7 | TSLF | 4.7 |
| MBS | 31414UBP2 | FNMA ARMS | | 4.4 | 4.6 | TSLF | 4.6 |
| MBS | 31415Q2Y1 | FNMA SF 30 YEAR NEWPFN30 | | 4.4 | 4.6 | TSLF | 4.6 |
| MBS | 31413LEF2 | 10 IO/20YEAR AM POOLS | | 4.4 | 4.6 | TSLF | 4.6 |
| MBS | 31377RAV2 | FN384420 | | 4.4 | 4.5 | TSLF | 4.5 |
| MBS | 31349UCV8 | FHLMC ARMS | | 4.3 | 4.5 | TSLF | 4.5 |
| MBS | 31410GMC4 | FNMA ARMS | | 4.3 | 4.4 | TSLF | 4.4 |
| MBS | 31415LHN0 | FNMA SF 30 YEAR NEWPFN30 | | 4.3 | 4.6 | TSLF | 4.6 |
| MBS | 31371N4P7 | FNMA 10 YEAR | | 4.3 | 4.5 | TSLF | 4.5 |
| GOVERNMENT AGENCY | 3136F3V78 | FEDERAL NATIONAL MORTGAGE ASSO | | 4.3 | 4.5 | TSLF | 4.5 |
| PRIVATE LABELS - INVESTMENT GRADE | 02660TDA8 | AHM 2005-1 1A2 | AMERICAN HOME MORTGAGE INVESTM | 4.3 | 4.4 | TSLF | 4.4 |
| MBS | 3128LA5L0 | GOLD PC 30YR-FHLMC (LOW LOANS) | | 4.3 | 4.6 | TSLF | 4.6 |
| MBS | 31402RAG4 | FNMA 15 YEAR | | 4.3 | 4.6 | TSLF | 4.6 |
| MBS | 31414KQU7 | FNMA SF 30 YEAR | | 4.3 | 4.5 | TSLF | 4.5 |
| MBS | 31288BV83 | GOLD PC 30 YEAR - FHLMC | | 4.3 | 4.5 | TSLF | 4.5 |
| MBS | 31412MZ68 | FNMA SF 30 YEAR | | 4.3 | 4.5 | TSLF | 4.5 |
| MBS | 31412E3N4 | 10 IO/20YEAR AM POOLS | | 4.3 | 4.5 | TSLF | 4.5 |
| MBS | 3128L7UT2 | IO/20YEAR AM POOL | | 4.3 | 4.5 | TSLF | 4.5 |
| PRIVATE LABELS - INVESTMENT GRADE | 05948KYR4 | BOAA 2005-3 2A1 | BANC OF AMERICA ALTERNATIVE LO | 4.3 | 4.4 | TSLF | 4.4 |
| ASSET BACKS - INVESTMENT GRADE | 12558MAG7 | CITHE 2002-1 AF6 | CIT GROUP HOME EQUITY LOAN TRU | 4.3 | 4.4 | TSLF | 4.4 |
| MBS | 31402CPL0 | FNMA SF 30 YEAR | | 4.2 | 4.4 | TSLF | 4.4 |
| MBS | 31414FBE0 | FNMA 30YR (LOW LOANS) | | 4.2 | 4.5 | TSLF | 4.5 |
| ASSET BACKS - INVESTMENT GRADE | 59022QAE2 | MLMI 2006-HE5 A2D | MERRILL LYNCH MORTGAGE INVESTO | 4.2 | 4.3 | TSLF | 4.3 |
| MBS | 3128MTM21 | 10 IO/20 YEAR AM POOLS | | 4.2 | 4.5 | TSLF | 4.5 |
| MBS | 31413ME86 | 10 IO/20YEAR AM POOLS | | 4.2 | 4.5 | TSLF | 4.5 |
| MBS | 38374BVY6 | GNR 2003-66 MV | GOVT NATIONAL MORTGAGE (GNMA) | 4.2 | 4.3 | TSLF | 4.3 |

# Attachment Truncated

*Allocated to Counterparts outside of Fed, BarC

| Collateral Allocated Summary | Product Link | Cusip | Product Name | Dirty MV ($MM's)* | Firm MV ($MM's)** |
|---|---|---|---|---|---|
| ASSET BACKS - NON-INVESTMENT GRADE | 053472AC0 | 053472AC0 | AVALON RE LTD | 7.3 | 7.3 |
| ASSET BACKS - NON-INVESTMENT GRADE | 852079AA0 | 852079AA0 | SPRUCE CCS LTD / CORP      MEZZ NT          R/MD   .000000001  10/15/2017 | 243.7 | 243.7 |
| CORPORATES - NON-INVESTMENT GRADE | 009037AM4 | 009037AM4 | AINSWORTH LUMBER CO LTD | 0.0 | 14.2 |
| CORPORATES - NON-INVESTMENT GRADE | 01881PAA4 | 01881PAA4 | ALLIANT HOLDINGS I INC | 1.9 | 1.9 |
| CORPORATES - NON-INVESTMENT GRADE | 05568KAA6 | 05568KAA6 | BMS HOLDINGS INC | 3.9 | 3.9 |
| CORPORATES - NON-INVESTMENT GRADE | 057112AA2 | 057112AA2 | BAKER & TAYLOR INC | 0.4 | 0.4 |
| CORPORATES - NON-INVESTMENT GRADE | 05963GAB4 | 05963GAB4 | BANCO MACRO SA VARIABLE RATE BOND 20361218 | 0.1 | 0.2 |
| CORPORATES - NON-INVESTMENT GRADE | 09776NAB8 | 09776NAB8 | BON-TON STORES INC/THE | 2.7 | 2.7 |
| CORPORATES - NON-INVESTMENT GRADE | 114535AB3 | 114535AB3 | BROOKSTONE CO INC | 0.9 | 0.9 |
| CORPORATES - NON-INVESTMENT GRADE | 12502CAM3 | 12502CAM3 | CCH II LLC / CCH II CAPITAL CO | 0.8 | 0.8 |
| CORPORATES - NON-INVESTMENT GRADE | 12502CAQ4 | 12502CAQ4 | CCH II LLC/CCH II CAPITAL CORP | 0.0 | 1.4 |
| CORPORATES - NON-INVESTMENT GRADE | 12619AAA3 | 12619AAA3 | CPG INTERNATIONAL I INC | 0.6 | 0.6 |
| CORPORATES - NON-INVESTMENT GRADE | 12619AAB1 | 12619AAB1 | CPG INTERNATIONAL I INC | 0.6 | 0.6 |
| CORPORATES - NON-INVESTMENT GRADE | 15133VAE9 | 15133VAE9 | CENTENNIAL COMMUNICATIONS CORP | 1.0 | 5.9 |
| CORPORATES - NON-INVESTMENT GRADE | 204780AC4 | 204780AC4 | COMPUCOM SYSTEMS INC | 2.0 | 2.0 |
| CORPORATES - NON-INVESTMENT GRADE | 26112TAA4 | 26112TAA4 | DOWNSTREAM DEVELOPMENT AUTHORI | 0.4 | 0.4 |
| CORPORATES - NON-INVESTMENT GRADE | 269279AB1 | 269279AB1 | EXCO RESOURCES INC | 0.3 | 9.5 |
| CORPORATES - NON-INVESTMENT GRADE | 345370BS8 | 345370BS8 | FORD MOTOR CO-CORP BOND | 6.3 | 6.3 |
| CORPORATES - NON-INVESTMENT GRADE | 36729PAC2 | 36729PAC2 | GASTAR EXPLORATION USA INC | 1.0 | 29.0 |
| CORPORATES - NON-INVESTMENT GRADE | 370442BQ7 | 370442BQ7 | GENERAL MOTORS CORP | 4.7 | 4.7 |
| CORPORATES - NON-INVESTMENT GRADE | 37047RAM9 | 37047RAM9 | GENERAL NUTRITION CENTERS INC | 2.6 | 2.6 |
| CORPORATES - NON-INVESTMENT GRADE | 40415RAC9 | 40415RAC9 | HD SUPPLY INC | 5.3 | 5.3 |
| CORPORATES - NON-INVESTMENT GRADE | 41043FAG4 | 41043FAG4 | HANGER ORTHOPEDIC GROUP INC | 2.2 | 2.2 |
| CORPORATES - NON-INVESTMENT GRADE | 442488BA9 | 442488BA9 | K HOVNANIAN ENTERPRISES INC  MAKE WHOLE CALL | 0.2 | 5.5 |
| CORPORATES - NON-INVESTMENT GRADE | 44332LAC4 | 44332LAC4 | HUB INTERNATIONAL HOLDINGS INC | 1.6 | 1.6 |
| CORPORATES - NON-INVESTMENT GRADE | 45338FAC8 | 45338FAC8 | INDALEX HOLDING CORP | 0.6 | 0.6 |
| CORPORATES - NON-INVESTMENT GRADE | 45820EAB8 | 45820EAB8 | INTELSAT LTD 7.625% 20120415 | 0.9 | 0.9 |
| CORPORATES - NON-INVESTMENT GRADE | 46262EAB1 | 46262EAB1 | IPAYMENT INC | 0.9 | 0.9 |
| CORPORATES - NON-INVESTMENT GRADE | 481086AB2 | 481086AB2 | JOSTENS HOLDING CORP | 0.4 | 0.4 |
| CORPORATES - NON-INVESTMENT GRADE | 53575FAG5 | 53575FAG5 | LINKS FINANCE CORP | 0.0 | 0.0 |
| CORPORATES - NON-INVESTMENT GRADE | 62872WAF1 | 62872WAF1 | NBC ACQUISITION CORP | 1.8 | 1.8 |
| CORPORATES - NON-INVESTMENT GRADE | 629856AB1 | 629856AB1 | NALCO FINANCE HOLDINGS INC | 0.8 | 0.8 |
| CORPORATES - NON-INVESTMENT GRADE | 640094AF5 | 640094AF5 | NEFF CORP | 4.9 | 7.0 |
| CORPORATES - NON-INVESTMENT GRADE | 651715AD6 | 651715AD6 | NEWPAGE CORP | 2.2 | 2.2 |
| CORPORATES - NON-INVESTMENT GRADE | 656569AG5 | 656569AG5 | NORTEL NETWORKS LTD          MAKE WHOLE CALL | 0.3 | 0.0 |
| CORPORATES - NON-INVESTMENT GRADE | 67090FAC0 | 67090FAC0 | NUVEEN INVESTMENTS INC | 1.9 | 1.9 |
| CORPORATES - NON-INVESTMENT GRADE | 68371PAC6 | 68371PAC6 | OPEN SOLUTIONS INC | 0.3 | 0.3 |
| CORPORATES - NON-INVESTMENT GRADE | 71742QAN6 | 71742QAN6 | PHIBRO ANIMAL HEALTH CORP | 1.0 | 1.0 |
| CORPORATES - NON-INVESTMENT GRADE | 729416AH0 | 729416AH0 | PLY GEM INDUSTRIES INC | 11.6 | 19.0 |
| CORPORATES - NON-INVESTMENT GRADE | 74044PAC1 | 74044PAC1 | PREGIS CORP | 5.0 | 5.0 |
| CORPORATES - NON-INVESTMENT GRADE | 759576AE1 | 759576AE1 | REMINGTON ARMS CO INC | 1.8 | 3.5 |
| CORPORATES - NON-INVESTMENT GRADE | 79409PAD7 | 79409PAD7 | SALEM COMMUNICATIONS HOLDING C | 0.9 | 0.9 |
| CORPORATES - NON-INVESTMENT GRADE | 816074AG3 | 816074AG3 | SEITEL INC | 2.1 | 4.2 |
| CORPORATES - NON-INVESTMENT GRADE | 828709AK1 | 828709AK1 | SIMMONS CO | 1.6 | 1.6 |
| CORPORATES - NON-INVESTMENT GRADE | 85375CAQ4 | 85375CAQ4 | STANDARD-PACIFIC CORP     MAKE WHOLE CALL | 5.0 | 0.0 |
| CORPORATES - NON-INVESTMENT GRADE | 85375CAS0 | 85375CAS0 | STANDARD-PACIFIC CORP     MAKE WHOLE CALL | 1.9 | 0.0 |
| CORPORATES - NON-INVESTMENT GRADE | 860340AC2 | 860340AC2 | STEWART & STEVENSON LLC | 0.9 | 0.9 |
| CORPORATES - NON-INVESTMENT GRADE | 860840AA5 | 860840AA5 | STINGRAY PASS-THROUGH TRUST | 8.2 | 8.2 |
| CORPORATES - NON-INVESTMENT GRADE | 88033GAW0 | 88033GAW0 | TENET HEALTHCARE CORP | 13.2 | 13.2 |
| CORPORATES - NON-INVESTMENT GRADE | 883435AF6 | 883435AF6 | THERMADYNE HOLDINGS CORP | 1.7 | 1.1 |
| CORPORATES - NON-INVESTMENT GRADE | 897053AB0 | 897053AB0 | TRONOX WORLDWIDE LLC/TRONOX FI | 3.4 | 0.2 |

| | | | | | |
|---|---|---|---|---|---|
| CORPORATES - NON-INVESTMENT GRADE | 913406AF1 | 913406AF1 | UNIVERSAL CITY FLORIDA HOLDING | 2.0 | 0.0 |
| CORPORATES - NON-INVESTMENT GRADE | 92336PAB2 | 92336PAB2 | VERANO CCS LTD. VARIABLE RATE BOND 20201215 SERIES# 144A | 180.4 | 180.4 |
| CORPORATES - NON-INVESTMENT GRADE | 92769PAC6 | 92769PAC6 | VIRGIN RIVER CASINO CORP/RBG L | 7.7 | 7.7 |
| CORPORATES - NON-INVESTMENT GRADE | 97381UAA6 | 97381UAA6 | LOCAL INSIGHT REGATTA HOLDINGS | 3.1 | 3.1 |
| CORPORATES - NON-INVESTMENT GRADE | 984756AD8 | 984756AD8 | YANKEE ACQUISITION CORP/MA | 3.0 | 0.0 |
| CORPORATES - NON-INVESTMENT GRADE | P97475AJ9 | P97475AJ9 | VENEZUELA GOVERNMENT INTERNATI | 6.0 | 6.0 |
| EQUITIES | 00817Y108 | 00817Y108 | AETNA INC NEW | 8.0 | 8.0 |
| EQUITIES | 037833100 | 037833100 | APPLE INC | 26.5 | 58.4 |
| EQUITIES | 038222105 | 038222105 | APPLIED MATERIALS INC | 14.3 | 1.0 |
| EQUITIES | 064058100 | 064058100 | BANK NEW YORK MELLON CORP | 18.4 | 18.4 |
| EQUITIES | 097023105 | 097023105 | BOEING CO | 16.9 | 21.0 |
| EQUITIES | 110122108 | 110122108 | BRISTOL MYERS SQUIBB CO | 10.3 | 9.6 |
| EQUITIES | 125269100 | 125269100 | CF INDUSTRIES HOLDINGS INC | 17.5 | 18.8 |
| EQUITIES | 126650100 | 126650100 | CVS CAREMARK CORPORATION | 27.9 | 39.6 |
| EQUITIES | 17275R102 | 17275R102 | CISCO SYSTEMS INC | 20.9 | 22.9 |
| EQUITIES | 191216100 | 191216100 | COCA COLA CO | 27.9 | 55.6 |
| EQUITIES | 26441C105 | 26441C105 | DUKE ENERGY CORPORATION        (HOLDING COMPANY) NEW | 17.1 | 15.9 |
| EQUITIES | 369550108 | 369550108 | GENERAL DYNAMICS CORP | 17.6 | 19.2 |
| EQUITIES | 369604103 | 369604103 | GENERAL ELECTRIC CO | 27.4 | 139.6 |
| EQUITIES | 38141G104 | 38141G104 | GOLDMAN SACHS GROUP INC | 24.7 | 31.9 |
| EQUITIES | 428236103 | 428236103 | HEWLETT PACKARD CO | 24.2 | 9.7 |
| EQUITIES | 458140100 | 458140100 | INTEL CORP | 27.8 | 319.2 |
| EQUITIES | 464287200 | 464287200 | ISHARES TRUST          S&P 500 INDEX FUND | 69.9 | 69.9 |
| EQUITIES | 464287556 | 464287556 | ISHARES TR          NASDAQ BIOTECHNOLOGY INDEX FD | 40.7 | 41.8 |
| EQUITIES | 464287655 | 464287655 | ISHARES TRUST          RUSSELL 2000 INDEX FD | 97.4 | 98.8 |
| EQUITIES | 55262C100 | 55262C100 | MBIA INC | 25.1 | 61.0 |
| EQUITIES | 552715104 | 552715104 | MEMC ELECTRONIC MATERIALS INC | 27.5 | 31.3 |
| EQUITIES | 589331107 | 589331107 | MERCK & CO INC | 27.6 | 31.9 |
| EQUITIES | 590188108 | 590188108 | MERRILL LYNCH & CO INC | 26.4 | 52.1 |
| EQUITIES | 65248E104 | 65248E104 | NEWS CORPORATION          CLASS A | 18.8 | 19.5 |
| EQUITIES | 674599105 | 674599105 | OCCIDENTAL PETE CORP | 18.1 | 32.8 |
| EQUITIES | 68389X105 | 68389X105 | ORACLE CORP | 8.4 | 9.5 |
| EQUITIES | 742718109 | 742718109 | PROCTER & GAMBLE CO | 28.6 | 39.2 |
| EQUITIES | 74347R107 | 74347R107 | PROSHARES TRUST          ULTRA S&P500 PROSHARES ETF | 40.7 | 40.8 |
| EQUITIES | 74347R586 | 74347R586 | PROSHARES TRUST          ULTRASHORT OIL & GAS PROSHARES | 41.5 | 40.6 |
| EQUITIES | 74347R875 | 74347R875 | PROSHARES TRUST          ULTRASHORT QQQ PROSHARES | 74.8 | 74.4 |
| EQUITIES | 747525103 | 747525103 | QUALCOMM INC | 12.9 | 8.6 |
| EQUITIES | 75902E100 | 75902E100 | REGIONAL BK HOLDRS TR          DEPOSITARY RCPT | 44.4 | 44.4 |
| EQUITIES | 76127U101 | 76127U101 | RETAIL HOLDRS TR          DEPOSITARY RCPT | 8.7 | 37.3 |
| EQUITIES | 775371107 | 775371107 | ROHM & HAAS CO | 12.8 | 15.0 |
| EQUITIES | 78463V107 | 78463V107 | SPDR GOLD TR          GOLD SHS | 47.9 | 49.3 |
| EQUITIES | 786429100 | 786429100 | SAFECO CORP | 18.1 | 18.1 |
| EQUITIES | 81369Y605 | 81369Y605 | SECTOR SPDR - FINANCIAL        SHS BEN INT | 64.8 | 66.3 |
| EQUITIES | 872540109 | 872540109 | TJX COMPANIES INC NEW | 17.9 | 17.3 |
| EQUITIES | 88579Y101 | 88579Y101 | 3M COMPANY | 11.5 | 17.5 |
| EQUITIES | 887317105 | 887317105 | TIME WARNER INC          NEW | 25.8 | 26.6 |
| EQUITIES | 902911106 | 902911106 | UST INC | 16.3 | 16.3 |
| EQUITIES | 907818108 | 907818108 | UNION PACIFIC CORP | 29.1 | 50.9 |
| EQUITIES | 913017109 | 913017109 | UNITED TECHNOLOGIES CORP | 21.6 | 21.6 |
| EQUITIES | 969457100 | 969457100 | WILLIAMS COMPANIES INC | 18.4 | 19.3 |
| EQUITIES | 982526105 | 982526105 | WM WRIGLEY JR CO | 13.7 | 12.6 |
| MBS | 3133T24G2 | 3133T24G2 | FHR 1635 1635-S SERIES 1635  FEDERAL HOME LOAN MTGE GOLD | 0.0 | 0.0 |
| MBS | 3133T5N82 | 3133T5N82 | FHLMG 1755 1755-R CMO SER 1755FEDERAL HOME LOAN MTGE GOLD | 0.0 | 0.0 |
| MBS | 31359PJE7 | 31359PJE7 | FNR 97-030 30-SK CMO SER 97-30FEDERAL NATIONAL MTGE ASSOC | 0.1 | 0.1 |
| MBS | 31359PUB0 | 31359PUB0 | FNR 97-035 35-SC CMO SER 97-35FEDERAL NATIONAL MTGE ASSOC | 0.0 | 0.0 |

| | | | | | |
|---|---|---|---|---|---|
| MBS | 31359U4P7 | 31359U4P7 | FNGT 98-T2 A8 SER 98-T2      FNMA GRANTOR TRUST-144A | 0.0 | 0.0 |
| MBS | 31359UY90 | 31359UY90 | FNR 98-65 65-I2 CMO SER 65   FEDERAL NATL MTGE ASSN | 0.0 | 0.0 |
| MBS | 31392CT53 | 31392CT53 | FNW 2002 W3 RL          FANNIE MAE WHOLE LOAN | 0.0 | 0.0 |
| MBS | 31392H7C1 | 31392H7C1 | FNW 2003 W2 R          FANNIE MAE WHOLE LOAN | 0.0 | 0.0 |
| MBS | 31392H7D9 | 31392H7D9 | FNW 2003 W2 RL          FANNIE MAE WHOLE LOAN | 0.0 | 0.0 |
| MBS | 31393C6W8 | 31393C6W8 | FNW 2003-W11 R          FANNIE MAE | 0.0 | 0.0 |
| MBS | 31393C6X6 | 31393C6X6 | FNW 2003-W11 RL          FANNIE MAE | 0.0 | 0.0 |
| MBS | 31393ELS6 | 31393ELS6 | FNW 2003-W12 2-IO-1          FANNIE MAE | 0.0 | 0.0 |
| MBS | 31396PWF4 | 31396PWF4 | FNR 2007-15 IM          FANNIE MAE | 0.7 | 0.7 |
| MBS | 31396X7L2 | 31396X7L2 | FNR 2008-1 IO          FANNIE MAE | 0.0 | 0.0 |
| MBS | 36225ADL1 | 36225ADL1 | GNMA-15YR MATURITY | 0.0 | 0.0 |
| SOVEREIGNS | 040114GL8 | 040114GL8 | ARGENTINA GOVERNMENT INTERNATIONAL BOND 3.970% 20331231 SERIES# $dis | 9.6 | 9.6 |
| Grand Total | | | | | |