# BCI Exhibit 521

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re:<br><br>     LEHMAN BROTHERS HOLDINGS INC., *et*<br>*al.*,<br><br>                                        Debtors. | Chapter 11 Case No.<br>08-13555 (JMP)<br>(Jointly Administered) |
| In re<br><br>     LEHMAN BROTHERS, INC.,<br><br>                                        Debtor. | Case No. 08-01420 (JMP) |

## <u>DECLARATION OF JAMES HRASKA</u>

I, James Hraska, declare as follows:

1.      I am currently Director of the Secured Financing Operations Group at Barclays Capital Inc. ("Barclays"). Before the closing of the Barclays acquisition, I was employed by Lehman Brothers. I have personal knowledge of the matters set forth in this declaration and could testify competently thereto at trial.

2.      The spreadsheet titled "Barclays Financing Collateral List (Ident – Amt) 09-22-2008.xls", described by D. Murgio in a Sept. 25, 2008 email to V. Lewkow as "an electronic version of Schedule B that was on the closing table", as well as the final version of schedule B as filed with the court, both list similar CUSIPS and quantities of securities which were transferred/to be transferred to Barclays as part of the Sale transaction. The primary distinction between the two documents is the omission in the

final version of schedule B of competitively sensitive information, leaving only the CUSIPS and quantities. *See* Exhibits 1 and 2 [BCI EX 309 and final schedule B]

3.     Over [98%] of the securities listed on the filed version of Schedule B were securities believed to be unencumbered and located in Lehman's DTC boxes (DTC-074, DTC-636, Bony Tri Pledge). The only securities listed on Schedule B not in an LBI clearance box at the DTCC are the securities with a marked value of approximately $37 million in the Euroclear and Canadian depositories.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this __1__ day of April 2010, in New York, NY.

_____
James Hraska

# Exhibit 1



| | David Murgio/NY/WGM/US | To | vlewkow@cgsh.com |
|---|---|---|---|
| | 09/25/2008 12:40 PM | cc | dmclaughlin@cgsh.com, lgranfield@cgsh.com, lschweitzer@cgsh.com, rdavis@cgsh.com, lori.fife@weil.com, robert.messineo@weil.com, rod.miller@weil.com |
| | | bcc | |
| | | Subject | Re: Fw: Financing Facility Collateral List |

Attached is an electronic version of Schedule B that was on the closing table (with the hand markings) and distributed to Cleary.

Note that this version of Schedule B has marks and a lot more info than the version of Schedule A that Vic forwarded with his e-mail (which only included CUSIPs and Par Values).

Regards.

David

David Murgio
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Tel:  (212) 310 8764
Fax: (212) 310 8007
e-mail:  david.murgio@weil.com

| "Victor I LEWKOW" <vlewkow@cgsh.com> | To | "Lindsee GRANFIELD" <lgranfield@cgsh.com> |
|---|---|---|
| 09/25/2008 12:03 PM | cc | david.murgio@weil.com, "Duane MCLAUGHLIN" <dmclaughlin@cgsh.com>, lori.fife@weil.com, "Lisa M SCHWEITZER" <lschweitzer@cgsh.com>, "Robert P DAVIS" <rdavis@cgsh.com>, robert.messineo@weil.com, rod.miller@weil.com |
| | Subject | Re: Fw: Financing Facility Collateral List |

What we have, Rod,  is the list of the Box that you forwarded to Dave Murgio who forwarded it to me on Saturday, and has a Monday date on it.  Not sure if there was a later version.  Do you know?
We are also checking with Gerard (I hope we are) ,and I guess someone should check with Paolo also,

WGM-LEHMAN-E 00001414

but I don't know if he works for Lehman or Barclays now.

Vic

---

Victor I. Lewkow
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza, New York NY 10006
t: +1 212 225 2370 | f: +1 212 225 3999 or 212 693 9773 | m: +1 646 644 4772
www.clearygottlieb.com | vlewkow@cgsh.com

| | |
|---|---|
| Lindsee GRANFIELD/NY/Cgsh | To rod.miller@weil.com |
| 25 September 2008 11:58 AM | cc david.murgio@weil.com, dmclaughlin@cgsh.com, lori.fife@weil.com, lschweitzer@cgsh.com, rdavis@cgsh.com, robert.messineo@weil.com, vlewkow@cgsh.com |
| | Subject Re: Fw: Financing Facility Collateral List Link |

Can you send us a copy of the final Schedule B?  Thanks.

---

Lindsee P. Granfield
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza, New York NY 10006
t: +1 212 225 2738 | f: +1 212 225 3999
www.clearygottlieb.com | lgranfield@cgsh.com

| | |
|---|---|
| rod.miller@weil.com | To lgranfield@cgsh.com |
| 25 September 2008 11:45 AM | cc dmclaughlin@cgsh.com, lschweitzer@cgsh.com, rdavis@cgsh.com, vlewkow@cgsh.com, david.murgio@weil.com, lori.fife@weil.com, robert.messineo@weil.com |
| | Subject Re: Fw: Financing Facility Collateral List |

WGM-LEHMAN-E 00001415

The original schedule on the closing table was prepared by LBI, but was replaced by a schedule prepared by BarCap as the one prepared by LBI did not perfectly track what BarCap had received in the Fed transaction, which was the purpose of Schedule A. Schedule B was prepared by LBI as to what its records indicated as of Sunday, September 21st as to what was in the unencumbered "box" and should have matched what BarCap received Monday morning, although there may have been some deviations between the time the information was prepared and the trade.

Hope this helps.

-- Rod


*Rod Miller*
Corporate Partner - Capital Markets
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Tel: (212) 310-8716
FaxL (212) 310-8007
Mob: (917) 685-6864
E-mail: rod.miller@weil.com

| | | |
|---|---|---|
| "Lindsee GRANFIELD" <lgranfield@cgsh.com> | To | "Duane MCLAUGHLIN" <dmclaughlin@cgsh.com> |
| 09/25/2008 11:32 AM | cc | david.murgio@weil.com, "Lisa M SCHWEITZER" <lschweitzer@cgsh.com>, "Robert P DAVIS" <rdavis@cgsh.com>, robert.messineo@weil.com, rod.miller@weil.com, "Victor I LEWKOW" <vlewkow@cgsh.com>, lori.fife@weil.com |
| | Subject | Re: Fw: Financing Facility Collateral List |

Also, just to be clear, we have an inquiry into our client about this, so that we do not have agreement yet to release

Lindsee P. Granfield
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza, New York NY 10006
t: +1 212 225 2738 | f: +1 212 225 3999
www.clearygottlieb.com | lgranfield@cgsh.com

Duane
MCLAUGHLIN/NY/
Cgsh

25 September 2008
11:29 AM

To robert.messineo@weil.com

cc Robert P DAVIS/NY/Cgsh@cgsh, Victor I LEWKOW/NY/Cgsh@cgsh, Lindsee GRANFIELD/NY/Cgsh@cgsh,
   Lisa M SCHWEITZER/NY/Cgsh@Cgsh, rod.miller@weil.com, david.murgio@weil.com

Su Fw: Financing Facility Collateral List
bje
ct

Bob - Attached is the Schedule A that Lehman agreed to on the morning of the closing. This is different
from the paper version that was on the closing table and that had handwritten notes. Can you send us
the document that you believe is Schedule B. Before people start doing redactions, I want to make sure
we all are clear on what the documents are. Thanks, Duane

---

Duane McLaughlin
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza, New York NY 10006
t: +1 212 225 2106 | f: +1 212 225 3999 or +1 212 693 9716 | m: +1 917 697 8734
www.clearygottlieb.com | dmclaughlin@cgsh.com

---- Forwarded by Victor I LEWKOW/NY/Cgsh on 09/23/2008 10:24 AM -----

rod.miller@weil.co
m

22 September 2008
07:38 AM

To vlewkow@cgsh.com, "David P. Murgio" <david.murgio@weil.com>,
   paolo.tonucci@lehman.com, "Mr. James Seery" <jseery@lehman.com>

cc

Subj Fw: Financing Facility Collateral List
ect

WGM-LEHMAN-E 00001417

Schedule A to confirm


----- Original Message -----
From:   [Jasen.Yang@barclayscapital.com]
Sent: 09/22/2008 07:25 AM AST
To: Rod Miller
Subject: FW: Financing Facility Collateral List


> _____
> From:               Yang, Jasen: Markets (NYK)
> Sent:               Monday, September 22, 2008 7:23 AM
> To:                 'road.miller@weil.com'
> Cc:                 King, Stephen: Markets (NYK)
> Subject:            Financing Facility Collateral List
>
>  <<Barclays Financing Collateral List (Ident - Amt) 09-22-2008.xls>>
>
> Jasen Yang
> Barclays Capital
> 200 Park Avenue
> New York, New York 10166
> jasen.yang@barclayscapital.com
> Tel: (212) 412 7613
> Fax: (212) 412 5861
>

_____

This e-mail may contain information that is confidential, privileged or
otherwise protected from disclosure. If you are not an intended recipient of
this e-mail, do not duplicate or redistribute it by any means. Please delete
it and any attachments and notify the sender that you have received it in
error. Unless specifically indicated, this e-mail is not an offer to buy or
sell or a solicitation to buy or sell any securities, investment products or
other financial product or service, an official confirmation of any
transaction, or an official statement of Barclays. Any views or opinions
presented are solely those of the author and do not necessarily represent
those of Barclays. This e-mail is subject to terms available at the following
link: www.barcap.com/emaildisclaimer. By messaging with Barclays you consent
to the foregoing.  Barclays Capital is the investment banking division of
Barclays Bank PLC, a company registered in England (number 1026167) with its
registered office at 1 Churchill Place, London, E14 5HP.  This email may
relate to or be sent from other members of the Barclays Group.

_____

This message is being sent from a law firm and may contain
confidential or privileged information.  If you are not
the intended recipient, please advise the sender

immediately by reply e-mail and delete this message and
any attachments without retaining a copy.

This message is being sent from a law firm and may contain
confidential or privileged information.  If you are not
the intended recipient, please advise the sender
immediately by reply e-mail and delete this message and

any attachments without retaining a copy. Schedule B to Clarification Letter_#1919526.XLS

WGM-LEHMAN-E 00001419

This file has been provided in
native format

WGM-LEHMAN-E 00001420

|  | Market Value |  |
|---|---|---|
| DTC 074 | 862,639,264 | |
| DTC 636 | 300,929,347.47 | |
| Euroclear 22780 | 32,390,617.24 | |
| CAD | 3,554,083 | |
| Bony Tri Pledge | ############## | Pledged but not confirmed for settlement |
| | ############## | |

**W/ Adj. LEH Paper**

862,639,264
300,929,347.47
32,390,617.24
3,554,083
777,263,571.04

1,976,776,882.53

# Attachments Omitted

# Exhibit 2

## Schedule B

This schedule is Schedule B referred to in Section 1(a)(ii)(B) of the clarifying letter agreement (the "Clarifying Letter"), dated as of September 20, 2008, among Lehman Brothers Holdings Inc. ("LBHI"), Lehman Brothers Inc. ("LBI" and, together with LBHI, "Seller"), LB 745 LLC ("LB"), and Barclays Capital Inc. ("Purchaser") entered into in connection with the Asset Purchase Agreement, dated as of September 16, 2008, by and among LBHI, LBI, LB and Purchaser, as amended.

Any recipient of this Schedule B is required to enter into and is bound by the terms of a confidentiality agreement or other obligation acceptable to Seller and Purchaser. The listing of any security on this Schedule B does not indicate that such security has been delivered to Purchaser or the value of any such security. In particular, the par amounts set forth on Schedule B are provided for informational purposes only are not indicative of the value of the securities.

Schedule B lists securities believed to be held in LBI's "clearance boxes" as of the time of the Closing (as defined in the Clarifying Letter) and is without prejudice to the right of Barclays to receive other securities held in such clearance boxes but not listed on Schedule B or to return securities, in each case pursuant to the terms of the Clarifying Letter.

2

**Schedule B**

| CUSIP | Security Description | Par Amount |
|-------|--------------------|-----------:|
| 901200105 | 20TH CENTURY ENERGY CORP | 100 |
| 90131B108 | 21ST CENTURY FILM CORP | 2,000 |
| 90130C305 | 21ST CENTURY TECHNOLOGIES | 2,585 |
| 90206R103 | 2-INFINITY INC | 40,610 |
| 316811108 | 50 OFF STORES INC | 1,050 |
| 28251TAQ6 | 801 GRAND CDO SERIES 2006-1 LLC 11.79% ( | 675,000 |
| 001075100 | A G AUTOMOTIVE WAREHOUSE-A | 7,100 |
| 002062107 | A T & E CORPORATION | 146,163 |
| 00088U108 | A.D.A.M. INC | 857 |
| 002528107 | AADAN CORP | 50 |
| 000336305 | AAG HOLDING CO INC 7.25% 01/23/34 PFD | 21 |
| 00252W104 | AAIPHARMA INC USD0.001 | 247,908 |
| 002919108 | ABACAN RESOURCE CORP NEW | 34 |
| 000375204 | ABB LTD-SPON ADR | 43,522 |
| 003450BN2 | ABILENE TEX HEALTH FACILITY DEV CORP 1 | 150,000 |
| 000780KM7 | ABN AMRO MORTGAGE CORP 4.75% 07/25/1{ | 135,000 |
| 00374N107 | ABOVENET INC | 66 |
| 003748100 | ABRAHAM LINCOLN FEDERAL SAVINGS BAN | 700 |
| 003830106 | ABRAXAS PETROLEUM CORP | 1,381 |
| 003865102 | ABSOLUTE FUTURE.COM | 10,000 |
| 00386SAB8 | ABU DHABI NATIONAL ENERGY COMPANY P. | 9,000 |
| 004315305 | ACCESS HEALTHNET INC NEW | 19,030 |
| 004337101 | ACCESS NATIONAL CORP | 148 |
| 004325205 | ACCLAIM ENTERTAINMENT INC | 100 |
| 00437W102 | ACCRUE SOFTWARE INC | 319,310 |
| 00448Q201 | ACHILLION PHARMACEUTICALS | 154 |
| 004631107 | ACME COMMUNICATIONS INC | 35 |
| 004845202 | ACOM CO LTD-SPONSORED ADR | 1,204 |
| 004848107 | ACORN ENERGY INC | 200 |
| 00503U105 | ACTERNA CORP | 19,900 |
| 00506P103 | ACTIVIDENTITY CORP | 1,775 |
| 00507P102 | ACTRADE FINL TECHNOLOGIES LTD | 3,100 |
| 00509L703 | ACURA PHARMACEUTICALS INC | 37 |
| 005315205 | ADACORP INC NEW | 3 |
| 005208103 | ADA-ES INC | 2,473 |
| 00651F108 | ADAPTEC INC | 12,500 |
| 006847107 | ADELPHIA BUSINESS SOLUTIONS INC CL A | 12,950 |
| 006ESC982 | ADELPHIA COMMUNICATIONS CORP 13% PE | 14,899 |
| 00685R870 | ADELPHIA RECOVERY TRUST | 17,401 |
| 00687A107 | ADIDAS AG-SPONSORED ADR | 99 |
| 00724F101 | ADOBE SYSTEMS INC | 16,059 |
| 00724X102 | ADOLOR CORPORATION | 4,073 |
| 007361108 | ADRIEN ARPEL INC | 6,558 |
| 007361207 | ADRIEN ARPEL INC PFD | 422 |
| 00738C102 | ADTEC | 16,947 |
| 00739W107 | ADVANCE AMERICA CASH ADVANCE | 3,369 |
| 007977101 | ADVANCED DETECTORS INC | 33,530 |
| 00753T105 | ADVANCED MARKETING SERVICES | 2,150 |

| | | |
|---|---|---:|
| 00763MAG3 | ADVANCED MEDICAL OPTICS INC 2.5% 07/15 | 455,970 |
| 007910102 | ADVANCED MONITORING SYSTEMS | 2,500 |
| 00754V109 | ADVANCED OPTICS ELECTRONICS | 10,000 |
| 00762K111 | ADVANSTAR HOLDINGS CORP | 1,250 |
| 00762P102 | ADVANTAGE LINK INC | 8,050 |
| 007639107 | ADVENT CLAYMORE GLOBAL CONVE | 763 |
| N00927306 | AEGON NV 6.875% PERP PFD | 79 |
| 001031103 | AEP INDUSTRIES INC | 90 |
| 007698103 | AERO SYSTEMS INC | 60,405 |
| 008017105 | AEROSPACE CREDITORS LIQUIDATING TRU: | 135,196 |
| 00808M105 | AEROVOX CORP | 735 |
| 00130H105 | AES CORP | 55,000 |
| 00817R103 | AETRIUM INC | 65 |
| 008179103 | AFFILIATED BANC CORP | 81,860 |
| 008190100 | AFFILIATED COMPUTER SVCS-A | 4,275 |
| 001057207 | AFN INC | 172 |
| 008494106 | AGRIBIOTECH INC | 7,700 |
| 008916108 | AGRIUM INC | 8,692 |
| 001423102 | AIM TELEPHONES INC | 10,700 |
| C01023206 | AINSWORTH LUMBER CO LTD | 24 |
| 009037201 | AINSWORTH LUMBER CO LTD-144A 144A | 2,125 |
| 009119108 | AIR FRANCE-KLM | 98 |
| 009140104 | AIR POLLUTION CONTROL CO | 16 |
| 009207101 | AIR T INC | 557 |
| 009374109 | AIRLIFT INTERNATIONAL INC | 100 |
| 00950H102 | AIRSPAN NETWORKS INC | 732 |
| 00950F205 | AIRTECH INTERNATIONAL GROUP | 2,000 |
| 009500109 | AITRONICS INTL CORP | 200 |
| 009606104 | AIXTRON AG-SPONSORED ADR | 1,107 |
| 011311107 | ALAMO GROUP INC | 643 |
| 011659109 | ALASKA AIR GROUP INC | 13,009 |
| 011752102 | ALASKA OIL & MINERAL INC | 50 |
| 013876107 | ALCOHOL SENSORS INTERNATIONAL LTD | 3,350 |
| 014464PG0 | ALEDO ISD-SCH BLDG | 20,800 |
| 014626105 | ALEX HAMILTON I | 27 |
| 015867104 | ALGOREX CORP | 34,502 |
| 017175209 | ALLEGHANY CORP 5.75% 06/15/09 CV PFD | 30 |
| 017363AE2 | ALLEGHENY ENERGY SUPPLY 8.25% 04/15/1: | 430 |
| 01741R102 | ALLEGHENY TECHNOLOGIES INC | 1,150 |
| 01747T102 | ALLEGIANCE TELECOM INC | 3,750 |
| 018490102 | ALLERGAN INC | 22,938 |
| 01849X100 | ALLERION INC | 341,875 |
| 018565101 | ALLIANCE COMMUNICATIONS GROUP INC | 1,100 |
| 019205103 | ALLIANCE FINANCIAL CORP | 38 |
| 018772103 | ALLIANCE ONE INTERNATIONAL | 17,672 |
| 018773309 | ALLIANCE PHARMACEUTICAL CP | 138 |
| 018836106 | ALLICO CORPORATION | 71,428 |
| 018859108 | ALLIED ARTISTS INDS INC | 8,535 |
| 019228402 | ALLIED IRISH BANKS-SPONS ADR | 1,935 |
| 019589308 | ALLIED WASTE INDUSTRIES INC | 91,416 |
| 01958XBD8 | ALLIED WASTE NORTH AMERICA INC 5.75% ( | 250,000 |
| 01975DAC4 | ALLMERICA CBO I LTD/ALLMERICA CBO I CO | 3,000,000 |

| | | |
|---|---|---:|
| 020813101 | ALPHARMA INC-CL A | 10,500 |
| 021373105 | ALTAIR NANOTECHNOLOGIES INC | 6,903 |
| 02149U119 | ALTERNATIVE ASSET MANAG-CW12 | 3,465,325 |
| 022069306 | ALTOS HORNOS DE VIZCAYA SA | 1,000 |
| 022145106 | ALTUS BANK FSB | 101,298 |
| 022205108 | ALUMINA LTD-SPONSORED ADR | 11,591 |
| 023113103 | AMASYS ORD | 295 |
| 023184203 | AMBER RESOURCES CO | 10,378 |
| 023187107 | AMBERS STORES INC | 72,000 |
| 00167K500 | AMDL INC | 159 |
| 025011107 | AMER CAP HOLDING CORP/NEV | 1,000 |
| 025227208 | AMER CONSOLIDATED GROWTH CRP | 200 |
| 023608102 | AMEREN CORPORATION | 32,947 |
| 02365B100 | AMERICA ONLINE LATIN AMER INC CL A | 514 |
| 02378JAS7 | AMERICAN AIRLINES PASS THROUGH TRUS | 250,000 |
| 023879109 | AMERICAN ASIATIC OIL CORP | 2,000 |
| 02461T104 | AMERICAN BIOMED INC | 3,000 |
| 024898108 | AMERICAN CAPITAL CORP | 24,100 |
| 02503Y103 | AMERICAN CAPITAL LTD | 1,649 |
| 025207309 | AMERICAN COMPLEX CARE INC | 90,800 |
| 025242207 | AMERICAN CONTL CORP | 199 |
| 025816AX7 | AMERICAN EXPRESS CO 6.15% 08/28/17 | 24,000 |
| 026038307 | AMERICAN FILM TECHNOLOGIES INC NEW | 500 |
| 025932104 | AMERICAN FINANCIAL GROUP INC | 9,382 |
| 026375105 | AMERICAN GREETINGS CORP-CL A | 6,191 |
| 026497206 | AMERICAN HELIOTHERMAL CORP | 1,307 |
| 026863100 | AMERICAN INTEGRITY CORP | 147,131 |
| 02687QDG0 | AMERICAN INTERNATIONAL GROUP INC 5.85 | 950,000 |
| 02687P100 | AMERICAN INTERNATIONAL MARKETING INC | 3 |
| 02744RAM9 | AMERICAN MEDIA OPERATIONS INC 10.25% | 3,636 |
| 028663102 | AMERICAN NUCLEAR CORP | 300 |
| 028731107 | AMERICAN ORIENTAL BIOENGINEE | 1,700 |
| 028780500 | AMERICAN PACESETTER NEW | 4,400 |
| 028740108 | AMERICAN PACIFIC CORP | 346 |
| 028816106 | AMERICAN PAD & PAPER CO NEW | 400 |
| 028826105 | AMERICAN PAIN & STRESS INC | 1,000 |
| 028856102 | AMERICAN PET CO | 60 |
| 029068103 | AMERICAN POWERHOUSE INC | 2,000 |
| 02913V103 | AMERICAN PUBLIC EDUCATION | 21,134 |
| 029326105 | AMERICAN RIVER BANKSHRS (CA) | 15 |
| 029404100 | AMERICAN SAVINGS BANK/NY | 95,000 |
| 029570108 | AMERICAN SELECT PORTFOLIO | 1,101 |
| 029654308 | AMERICAN SKIING CO DEL | 100 |
| 029901204 | AMERICAN SPORTS ADVISORS INC NEW | 1,600 |
| 03009T101 | AMERICAN STRATEGIC INC III | 13 |
| 030145205 | AMERICAN TECHNOLOGY CORP/DEL | 4 |
| 030379101 | AMERICAN VIDEO TELECONFERENC | 200 |
| 030420103 | AMERICAN WATER WORKS CO INC | 46 |
| 03060R101 | AMERICREDIT CORP | 184,200 |
| 03073V107 | AMERITYRE CORP | 57 |
| 03071L101 | AMERIVEST PROPERTIES | 92 |
| 030789507 | AMES DEPT STORES INC | 457 |

| | | |
|---|---|---:|
| 031001100 | AMES NATIONAL CORP | 54 |
| 03113V109 | AMF BOWLING INC | 8,819 |
| 001719103 | AMI SYSTEMS INC | 100 |
| 031724107 | AMOROCORP INC | 2 |
| 031822109 | AMOSKEAG BK SHS | 135,574 |
| 032092306 | AMPEX CORP-CLASS A | 2,400 |
| 001765AU0 | AMR CORP 9% 08/01/12 | 32,000 |
| 032158107 | AMREIT-CL A | 196 |
| 032159105 | AMREP CORP | 386 |
| 031909203 | AMRESCO INC NEW | 80 |
| 032511107 | ANADARKO PETROLEUM CORP | 190,662 |
| 032511AX5 | ANADARKO PETROLEUM CORP 5.95% 09/15/ | 3,000 |
| 032657207 | ANALOGIC CORP | 4,575 |
| 001813104 | ANC RENTAL CORP | 101 |
| 03304B102 | ANCHOR GLASS CONTAINER CORP NEW | 24 |
| 033301201 | ANCHORAGE FINANCE SUB TRUST III 4.486% | 108 |
| 305059107 | ANE FAIRLANE MANAGEMENT CP | 1,400 |
| 034622100 | ANGEL ENTERTAINMENT INC | 1,000 |
| 035229CD3 | ANHEUSER-BUSCH COS INC 5.75% 04/01/10 | 1,000,000 |
| 03672N100 | ANTENNA TV ADS | 19 |
| 036730109 | ANTEX ORD | 1,600 |
| 037023306 | ANTHRACITE CAPITAL INC 9.375% PERP PFC | 2,000 |
| 037389103 | AON CORP | 41,635 |
| 03759P101 | APHTON CORP | 600 |
| 037613106 | APOLLO INTL OF DELAWARE INC | 20,000 |
| 037928108 | APPIAN TECHNOLOGY INC | 200 |
| 03814E307 | APPLETREE COS INC/THE | 1,000 |
| 037905106 | APPLIED COATING INTL INC | 5,000 |
| 038177200 | APPLIED DEVICES CORP | 100 |
| 03832H100 | APPONLINE.COM INC | 18 |
| 038373304 | AQUA CARE SYSTEMS INC | 50 |
| 03838F306 | AQUA VIE BEVERAGE CORP | 100 |
| 038903100 | AQUACULTURE PRODUCTION TECH | 3,500 |
| 03838P106 | AQUANATURAL COMPANY | 70,086 |
| 038492104 | ARACCA PETROLEUM CORP | 500 |
| 001986108 | ARC ENERGY TRUST-UNITS | 97 |
| G0450A147 | ARCH CAPITAL GROUP LTD 8% PERP PFD A | 37 |
| 039574108 | ARCHIVALCD INC | 95 |
| 03979M102 | ARDENT COMMUNICATIONS INC | 50 |
| 040114GK0 | ARGENTINA GOVERNMENT INTERNATIONAL | 513,418 |
| 040114GA2 | ARGENTINA GOVERNMENT INTERNATIONAL | 90,000 |
| 040114GL8 | ARGENTINA GOVERNMENT INTERNATIONAL | 4,130,547 |
| 040249104 | ARGUS INC | 12 |
| 040311102 | ARGYLE SECURITY ACQUISITION CORP | 900 |
| 040362105 | ARIES RESOURCE CORP | 39 |
| 040394108 | ARIL GROUP INC | 184,912 |
| 040329104 | ARI-MEX OIL & EXPLORATION INC | 2,000 |
| 040401101 | ARIS INDUSTRIES INC | 10 |
| 040901100 | ARIVACA SILVER MINES LTD | 800 |
| 040712101 | ARK RESTAURANTS CORP | 72 |
| 040790107 | ARKANSAS BEST CORP | 22,854 |
| 043168103 | ARTS-WAY MANUFACTURING CO | 1,557 |

| | | |
|---|---|---|
| 044103406 | ASHFORD HOSPITALITY TRUST INC 8.45% PI | 13 |
| G0536XAA1 | ASIA ALUMINUM HOLDINGS LTD 8% 12/23/11 | 165,000 |
| 04516K104 | ASIA ELECTRONICS HOLDING CO | 5,000 |
| 044901106 | ASIA PACIFIC FUND INC | 65 |
| 04516V100 | ASIA PULP & PAPER-SPONS ASIA PULP ADR | 40,150 |
| G05354116 | ASIACONTENT.COM LTD A SHS NEW | 20 |
| 045327103 | ASPEN TECHNOLOGY INC | 500 |
| 045354107 | ASPEON INC | 4,075 |
| 04541Y103 | ASSET EQUITY GROUP INC | 41 |
| 046003JT7 | ASSOCIATES CORP OF NORTH AMERICA 6.2 | 250,000 |
| 046008207 | ASSOCIATES FIRST CAPITAL-RVO | 300 |
| 227478104 | AT CROSS CO-CL A | 60 |
| 045919AC1 | AT HOME CORP 0.5246% 12/28/18 CV | 1,100,000 |
| 045919AA5 | AT HOME CORP 0.5246% 12/28/18 CV 144A | 30,000 |
| 045919AF4 | AT HOME CORP 4.75% 12/15/06 CV | 100,000 |
| 045919107 | AT HOME CORP SERIES A USD0.01 | 945,552 |
| 001957AV1 | AT&T CORP 6% 03/15/09 | 520 |
| 78387GAD5 | AT&T INC 6.25% 03/15/11 | 10,000 |
| 00206P106 | ATG INC | 33,333 |
| 047468AB9 | ATHILON CAPITAL CORP 4.237% 02/03/45 144 | 7,400,000 |
| 047468AA1 | ATHILON CAPITAL CORP 4.247% 01/30/45 144 | 2,800,000 |
| 047886AB2 | ATLANTA HLTH 1ST HUMA | 215,000 |
| 048483UA7 | ATLANTIC CNTY | 15,000 |
| 048535108 | ATLANTIC FINANCIAL FEDERAL | 2,000 |
| 048553200 | ATLANTIC GROUP INC NEW | 2 |
| 048591200 | ATLANTIC IMP CORP $6.50 JR PFD PFD | 10 |
| 048591101 | ATLANTIC IMPROVEMENT CORP | 851 |
| 049303100 | ATLAS ENERGY RESOURCES LLC | 912 |
| 049305105 | ATLAS ENGINEERING CO | 14,267 |
| 049901309 | ATRATECH INC NEW | 13,000 |
| 04963C209 | ATRICURE INC | 1,142 |
| 04963Y102 | ATRIUM INNOVATIONS INC | 42 |
| 002113108 | ATX COMMUNICATIONS INC | 8 |
| 002255107 | AU OPTRONICS CORP-SPON ADR | 48,138 |
| 050740109 | AUDIOHIGHWAY.COM | 100 |
| 05153Q106 | AUREAL INC | 23 |
| 05164B106 | AURORA FOODS INC | 979 |
| 052528304 | AUST & NZ BNKG GRP-SPON ADR | 251 |
| 052430AD7 | AUSTIN ISD REF-SER A | 1,100 |
| 052587102 | AUSTRIA FUND INC | 1,000 |
| 052666104 | AUTHENTIDATE HOLDING CORP | 52 |
| 05343V205 | AVALON DIGITAL MARKETING SYS | 77 |
| 053413BM1 | AVALON IMPT-CMNTY-A | 35,000 |
| 053484705 | AVALONBAY COMMUNITIES INC 8.7% PERP I | 87 |
| 05349F402 | AVATEX CORP-CL A | 300 |
| 053505AA1 | AVENTINE RENEWABLE ENERGY HOLDINGS | 25,000 |
| 054308101 | AVON RENT A CAR & TRUCK CORP | 5,800 |
| 002448108 | AW COMPUTER SYSTEMS INC-CL A | 330 |
| 05480L101 | AZTEC TECHNOLOGY PARTNERS | 15,010 |
| 05500Q106 | AZUL HOLDINGS INC | 12 |
| 92335X118 | B WTS VERADO HLDGS INC PUR COM | 36,580 |
| 05614P101 | BABCOCK & BROWN AIR LTD-ADR | 9,401 |

| | | |
|---|---|---|
| 055185201 | BAC CAPITAL TRUST IV 5.875% 05/03/33 PFD | 4,500 |
| 055188205 | BAC CAPITAL TRUST IV 7% 02/01/32 PFD | 79 |
| 055189203 | BAC CAPITAL TRUST X 6.25% 03/29/55 PFD B | 145 |
| 056525108 | BADGER METER INC | 3,991 |
| 057620106 | BALA REALTY INC | 1,000 |
| 058498AF3 | BALL CORP 6.875% 12/15/12 | 250,000 |
| 058521AH8 | BALLANTYNE RE PLC 4.472% 05/02/36 144A 1 | 4,500,000 |
| 058521AJ4 | BALLANTYNE RE PLC 4.486% 05/02/36 144A 1 | 1,600,000 |
| 058521AF2 | BALLANTYNE RE PLC 4.488% 05/02/36 144A 1 | 2,500,000 |
| 058521AG0 | BALLANTYNE RE PLC 4.497% 05/02/36 144A 1 | 6,200,000 |
| 05873KAK4 | BALLY TOTAL FITNESS HOLDING CORP 14% | 1,000 |
| P09669BR5 | BANCO DE GALICIA Y BUENOS AIRES 11% 0' | 100,000 |
| 059644AH7 | BANCO SANTANDER RIO SA 3% 04/30/10 FLT | 63,000 |
| 059690107 | BANCORP RHODE ISLAND INC | 11 |
| 060505BF0 | BANK OF AMERICA CORP 4.375% 12/01/10 | 3,800 |
| 060505BM5 | BANK OF AMERICA CORP 5.375% 06/15/14 | 1,000,000 |
| 060505682 | BANK OF AMERICA CORP 7.25% PERP CV PF | 113 |
| 638585AU3 | BANK OF AMERICA CORP 7.8% 09/15/16 | 10,000 |
| 060505765 | BANK OF AMERICA CORP 8.2% PERP PFD | 11,450 |
| 063425102 | BANK OF MARIN BANCORP/CA | 287 |
| 063840102 | BANK OF NEW ENGLAND CORP | 600 |
| 063840AC6 | BANK OF NEW ENGLAND CORP 9.5% 02/15/9 | 25,000 |
| 065416117 | BANK UNITED CORP RIGHTS | 100,800 |
| 06643P104 | BANKFINANCIAL CORP | 1,513 |
| 06652BAE3 | BANKUNITED CAPITAL TRUST 3.125% 03/01/2 | 100,000 |
| 066800103 | BANRO CORPORATION | 458 |
| M18955100 | BARAN GROUP LTD | 7 |
| 06739H362 | BARCLAYS BANK PLC 8.125% PERP PFD | 5,685 |
| 06739H776 | BARCLAYS BANK PLC/NY 7.1% PERP PFD 3 | 350 |
| 067774109 | BARNES & NOBLE INC | 41,246 |
| 068221100 | BARNWELL INDUSTRIES INC | 117 |
| 069567204 | BARTON INDUSTRIES INC NEW | 1 |
| 055262505 | BASF AG | 4 |
| 06985P100 | BASIC ENERGY SERVICES INC | 5,302 |
| 070005103 | BASIC LEASING CORP | 18,024 |
| 07011T306 | BASIN WATER INC | 53,017 |
| 070121207 | BASIX CORP | 205 |
| 07132XAU7 | BATTERY PARK CDO LTD 0% 02/10/11 144A | 5,000,000 |
| 072730302 | BAYER AG-SPONSORED ADR | 2 |
| 073176109 | BAYTEX ENERGY TRUST-UNITS | 1,242 |
| 07329M100 | BBVA BANCO FRANCES SA-ADR | 16,320 |
| 05534B760 | BCE INC | 1,000 |
| 073309999 | BE INC ESCROW CUSIP | 500 |
| 07385TAJ5 | BEAR STEARNS COS INC/THE 5.7% 11/15/14 | 500,000 |
| 073846107 | BEARCAT EXPLORATIONS LTD | 111,500 |
| 074014101 | BEASLEY BROADCAST GRP INC -A | 156 |
| 074406AG4 | BEAUMONT FING SER A | 15,000 |
| 075811109 | BECKMAN COULTER INC | 1,072 |
| 075896100 | BED BATH & BEYOND INC | 6,520 |
| 076316GS1 | BEDFORD CSD | 7,400 |
| 077900108 | BELL SAVINGS HOLDINGS INC | 50,895 |
| 079867AH0 | BELLSOUTH TELECOMMUNICATIONS INC 5.8 | 20,000 |

| | | |
|---|---|---|
| 081331AE0 | BELVOIR LAND LLC 5.3% 12/15/35 144A | 15,000 |
| 081499AA3 | BEN FRANKLIN RETAIL STORES 7.5% 06/01/0 | 10,000 |
| 083778DD9 | BERGEN IMPT-A-RIDGEWO | 50,000 |
| 084597202 | BERKSHIRE BANCORP INC | 60 |
| 086516101 | BEST BUY CO INC | 14,668 |
| 086553104 | BEST PRODUCTS INC | 463,555 |
| 087509105 | BETHLEHEM STEEL CORP | 3,781 |
| 087509402 | BETHLEHEM STEEL CORP 2.5% PERP CV PF | 100 |
| 087509303 | BETHLEHEM STEEL CORP 5% PERP CV PFD | 1,000 |
| 087866109 | BEVERLY HILLS BANCORP INC | 1,225 |
| 087822409 | BEV-TYME INC | 3,614 |
| 055434203 | BG GROUP PLC-SPON ADR | 82 |
| 088864103 | BIFLYX INC | 2,000 |
| 089239107 | BIG INDIAN RESOURCES INC N/C FR BIG IND | 1,000 |
| 09058V103 | BIOCRYST PHARMACEUTICALS INC | 15,270 |
| 09063H206 | BIOMED REALTY TRUST INC 7.375% PERP PI | 80 |
| 090636101 | BIONIC PRODUCTS INC | 1 |
| 090648106 | BIOPLASTY INC | 29,400 |
| 09059D102 | BIO-QUANT INC | 25 |
| 090908104 | BIOSONICS INC | 26,800 |
| 090913104 | BIOSTIM INC | 2,000 |
| 090917105 | BIOSYNERGY INC | 1,100 |
| 090881103 | BIRKS & MAYORS INC | 87 |
| 091250100 | BIRMINGHAM STEEL CORP | 100 |
| 091903104 | BITEC DEVEL CORP | 10,000 |
| 091935502 | BLACKBOARD INC | 3,965 |
| 09247Q106 | BLACKROCK BROAD INV GR 2009 | 16 |
| 09255K108 | BLACKROCK ENHANCED GOVT FUND | 1,000 |
| 09255X100 | BLACKROCK FLOAT RT INCOME ST | 8,064 |
| 09247H106 | BLACKROCK FLORIDA INSD 2008 | 1,934 |
| 09253N104 | BLACKROCK MUNIHOLDINGS FUND | 86,694 |
| 09254M105 | BLACKROCK MUNIYIELD CALI FD | 1,166 |
| 09255G107 | BLACKROCK MUNIYIELD PA INSUR | 416 |
| 092508209 | BLACKROCK PREFERRED AND EQUITY ADV/ | 1 |
| 095180105 | BLOUNT INTERNATIONAL INC | 5,719 |
| 095602108 | BLUE HOLDINGS INC | 55 |
| 055950109 | BMJ MEDICAL MANAGEMENT INC | 2,000 |
| 05566T101 | BNC BANCORP | 48 |
| 05567LTW7 | BNP PARIBAS 0% 04/29/10 BSKT | 1,530,000 |
| 05567LUQ8 | BNP PARIBAS 7% 07/15/13 MTN VAR | 3,850,000 |
| 05567LML8 | BNP PARIBAS 7.25% 04/27/22 MTN FLT | 17,000 |
| 05565A202 | BNP PARIBAS-ADR | 60 |
| 05567SAA0 | BNSF FUNDING TRUST I 6.613% 12/15/55 VAF | 25,000 |
| 096606108 | BOARDROOM BUSINESS PRODUCTS | 30,000 |
| 096892104 | BODISEN BIOTECH INC | 34 |
| 097000103 | BODYTEL SCIENTIFIC INC | 217,391 |
| 097257BW8 | BOGOTA GEN IMPT | 45,000 |
| 097305106 | BOGUE INTERNATIONAL INC | 3 |
| 097519102 | BOLDER TECHNOLOGIES CORP | 100 |
| 097751AG6 | BOMBARDIER INC 6.75% 05/01/12 144A | 250,000 |
| 098904998 | BONNEVILLE PACIFIC CORP ESCROW | 21,392 |
| 099541203 | BORDEN CHEMICALS & PLAS-UNIT | 8,600 |

| | | |
|---|---|---|
| 10138MAG0 | BOTTLING GROUP LLC 5.5% 04/01/16 | 500,000 |
| 101706208 | BOUNDLESS CORP | 750 |
| 102183AK6 | BOWATER INC - PRE-MERGER 6.5% 06/15/13 | 10,000 |
| 103304BB6 | BOYD GAMING CORP 7.75% 12/15/12 | 250,000 |
| 103354106 | BOYDS COLLECTION LTD | 57 |
| 10382K102 | BRACKNELL CORP | 20 |
| 105756AE0 | BRAZILIAN GOVERNMENT INTERNATIONAL E | 77,500 |
| 10625K109 | BRE-X MINERALS LTD | 2,500 |
| 108763103 | BRIDGFORD FOODS CORP | 2,000 |
| 109214106 | BRIGHTCUBE INC | 93,500 |
| 109599100 | BRILUND LTD | 400 |
| 110122108 | BRISTOL-MYERS SQUIBB CO | 13,195 |
| 110394400 | BRISTOW GROUP INC 5.5% 09/15/09 CV PFD | 90 |
| 11130V104 | BROADBAND HOLDRS TRUST | 60 |
| 11133V108 | BROADPOINT SECURITIES GROUP | 1,110 |
| 111388104 | BROADVIEW SAVINGS BANK CLEVELAND OI | 2,300 |
| 111443107 | BROADWAY FINANCIAL CORP-N.J. | 26,886 |
| 112211107 | BRONCO DRILLING CO INC | 13,743 |
| 112214200 | BRONCO OIL & GAS CO NEW | 30 |
| 112502109 | BROOKE CORP | 85 |
| 114039100 | BROOKLYN FEDERAL BANCORP INC | 14 |
| 649842BN0 | BROOKLYN UNION GAS 97 A2 SAVRS | 700,000 |
| 649842BM2 | BROOKLYN UNION GAS A1 SAVRS | 600,000 |
| 114435100 | BROOKS SATELLITE INC | 400 |
| 114822109 | BROTHERS GOURMET COFFEES INC | 124 |
| 115637100 | BROWN-FORMAN CORP-CLASS A | 440 |
| 116475B37 | BROWNSVILLE UTL SYS-A | 75,000 |
| 117637GA0 | BRYANT SD #23 REF | 50,000 |
| 056032105 | BTU INTERNATIONAL INC | 1,426 |
| 118167105 | BUCKEYE GP HOLDINGS LP | 1,100 |
| 11835A105 | BUCKHEAD AMERICA CORP | 532 |
| 118502103 | BUCKNELL INDUSTRIES INC | 1,200 |
| 119848109 | BUFFALO WILD WINGS INC | 2,317 |
| G16962204 | BUNGE LTD 4.875% PERP CV PFD | 96 |
| 121899CE6 | BURLINGTON NORTHERN RR CO 6.55% 01/0 | 600 |
| 122016108 | BURLINGTON RES COAL SEAM GAS | 6,450 |
| 12232C108 | BURNHAM PACIFIC PROPERTIES INC | 2,000 |
| 122756109 | BURRITT INTERFINANCIAL BANCORPORATIC | 55,091 |
| 123159105 | BURZYNSKI RESEARCH INSTITUTE | 2,538 |
| 12466K107 | C & E FURNITURE INDUSTRIES INC | 1,839 |
| 126086107 | C ME RUN CORP | 700 |
| 13062PD66 | CA DAILY-UNIV-A-3 | 900,000 |
| 13066YLE7 | CA DEPT WTR VAR-F-5 | 200,000 |
| 13066YDB2 | CA DEPT WTR-A | 4,400 |
| 13062N7L5 | CA FLTG RATE-A-1 | 500,000 |
| 13033KSP5 | CA HFA-VAR-MFH III-A | 450,000 |
| 13068H3K8 | CA PUB WKS REF-A-UNIV | 25,000 |
| 13068H6U3 | CA PUB WKS-B-TEALE DA | 210,000 |
| 13066KUS6 | CA ST WTR-PREREF-X | 10,000 |
| 13066KUU1 | CA ST WTR-UNREF-X | 100,000 |
| 13066KUX5 | CA ST WTR-UNREF-X | 490,000 |
| 130923AP0 | CA STWD TOB-B-ASSET | 50,000 |

| | | |
|---|---|---:|
| 130923AQ8 | CA STWD TOB-B-ASSET | 25,000 |
| 130923AR6 | CA STWD TOB-B-ASSET | 20,000 |
| 13016NAL8 | CA TOB-ASSET-B-KERN | 15,000 |
| 1307746W7 | CA UNV SYSTEMWIDE-A | 115,000 |
| 126925106 | CABLETEL COMMUNICATIONS CORP | 32,100 |
| 127233104 | CADDO INTERNATIONAL INC | 434 |
| 127761104 | CAIRE INC | 1 |
| 12960P107 | CALGROUP GRAPHICS LTD | 1,000 |
| 129609AB9 | CALHOUN CBO LTD 0% 07/23/10 144A 1A VAF | 3,000,000 |
| 13000B108 | CALIBRE ENERGY INC | 425,000 |
| 129897104 | CALICO COMMERCE INC | 1,855 |
| 130624KR9 | CALIFORNIA | 30,000 |
| 130923BF1 | CALIFORNIA STATEWIDE | 50,000 |
| 131096AF6 | CALLAHAN NORDRHEIN-WESTFALEN GMBH | 750,000 |
| 13199ADD0 | CALPINE CORP 6% 09/30/14 CV | 9,250 |
| 13199ADC2 | CALPINE CORP/OLD 4.75% 11/15/23 CV | 400,000 |
| 132042AG7 | CAMBRIA PCR REF-BETHL | 35,000 |
| 132618109 | CAMCO FINANCIAL CORP | 36 |
| 13433PAF1 | CAMPBELL BRD LSE | 100,000 |
| M20791105 | CAMTEK LTD | 89 |
| 13642L100 | CANADIAN OIL SANDS TRUST | 899 |
| 137225108 | CANARGO ENERGY CORP | 1,282 |
| 138006309 | CANON INC-SPONS ADR | 100 |
| 885797AB6 | CANWEST MEDIAWORKS INC 8% 09/15/12 | 91 |
| 13874TAA0 | CANWEST MEDIAWORKS LP 9.25% 08/01/15 | 30,000 |
| P20037AA8 | CAP CANA SA 9.625% 11/03/13 REGS | 45,000 |
| P25625AE7 | CAP SA 7.375% 09/15/36 REGS | 70,000 |
| 139209100 | CAPE BANCORP INC | 196 |
| 139793103 | CAPITAL BANK CORP | 51 |
| 140065202 | CAPITAL CORP OF THE WEST | 6,252 |
| 14067E308 | CAPSTEAD MORTGAGE CORP 1.26% PERP C | 51 |
| 14067D102 | CAPSTONE TURBINE CORP | 37,404 |
| 14166N209 | CAREADVANTAGE INC | 58,408 |
| 142579DB4 | CARLSBAD IMP ASM 95-1 | 15,000 |
| 141798104 | CARRIBBEAN AMERICAN HEALTH | 50 |
| 145628GX5 | CARROLLTON FMRS ISD | 250,000 |
| 147272108 | CASCADE FINANCIAL CORP | 9,174 |
| 147448104 | CASELLA WASTE SYSTEMS INC-A | 1,710 |
| 148372AK1 | CASTAIC USD FACS-92-1 | 10,000 |
| 148881105 | CATALYST SEMICONDUCTOR INC | 144 |
| 14912L2Y6 | CATERPILLAR FINANCIAL SERVICES CORP 5 | 17,609 |
| 149507105 | CAVALIER HOMES INC | 216 |
| 124857202 | CBS CORP | 25,856 |
| 125002105 | CCR VIDEO CORP | 5,500 |
| 125005207 | CCX INC 5% PERP PFD | 2,320 |
| 125137109 | CEC ENTERTAINMENT INC | 250 |
| 150811107 | CEDYCO CORPORATION | 6,300 |
| 150870202 | CELANESE CORP 4.25% PERP CV PFD | 25 |
| 15101QAB4 | CELESTICA INC 7.875% 07/01/11 | 250,000 |
| M2196W113 | CELL KINETICS LT WTS AC K=1.0E-4 01/07/12 | 178 |
| M2196W105 | CELL KINETICS LTD | 1,701 |
| 15188T108 | CENTERLINE HOLDING CO | 16,539 |

| | | |
|---|---|---|
| 15234Q108 | CENTRAIS ELEC BRAS-ADR PREF | 2,524 |
| 649845EX8 | CENTRAL HUDSON G&E SERIES C | 600,000 |
| 156432106 | CENTURY BANCORP INC -CL A | 30 |
| 156492100 | CENTURY CASINOS INC | 116 |
| 12525D102 | CFS BANCORP INC | 694 |
| 161175AA2 | CHARTER COMMUNICATIONS OPERATING L | 250,000 |
| 163428105 | CHELSEA THERAPEUTICS INTERNA | 200 |
| 16411Q101 | CHENIERE ENERGY PARTNERS LP | 155,000 |
| 165167BC0 | CHESAPEAKE ENERGY CORP 7.5% 09/15/13 | 250,000 |
| 167592UZ5 | CHICAGO ARPT-AMT-C | 5,000 |
| 167505DB9 | CHICAGO BOE SCH-MBIA | 100,000 |
| 167685KF2 | CHICAGO SFM-SER A | 260,000 |
| 167485EJ6 | CHICAGO-A-PRERF | 15,000 |
| 168490EC0 | CHICO IMP BD NE SWR | 20,000 |
| 16936R105 | CHINA AUTOMOTIVE SYSTEMS INC | 5,461 |
| 16936V106 | CHINA BIOPHARMACEUTICALS HOL | 216 |
| 16937R104 | CHINA EASTERN AIRLINES-ADR | 168 |
| 16945M105 | CHINAMALLUSA.COM INC | 1,000 |
| 16957HBK6 | CHINO HILLS IMPT REF | 5,000 |
| 169551GL6 | CHINO REDEVREF-SER A | 25,000 |
| G2110R106 | CHIPMOS TECHNOLOGIES BERMUDA | 6,119 |
| 12542A206 | CHS ELECTRONICS INC NEW | 1,500 |
| 20440W105 | CIA SIDERURGICA NACL-SP ADR | 3,815 |
| 17162W206 | CIBA SPECIALTY CHEMI-SP ADR | 59 |
| 172216H97 | CINCINNATI | 30,000 |
| 171871AH9 | CINCINNATI BELL INC 7% 02/15/15 | 250,000 |
| 172529109 | CIPRICO INC | 5,000 |
| 172855108 | CITADEL GOLD MINES INC | 2,000 |
| 17311U200 | CITIGROUP CAPITAL XIX 7.25% 08/15/67 PFD | 230 |
| 17310L201 | CITIGROUP CAPITAL XVI 6.45% 12/31/66 PFD | 2,420 |
| 172967556 | CITIGROUP INC 8.5% PERP PFD F | 4,000 |
| 172922106 | CITIZENS & NORTHERN CORP | 29 |
| 17461R106 | CITIZENS FIRST BANCORP INC | 1,756 |
| 176682102 | CITIZENS SOUTH BANKING CORP | 32 |
| 163316AB8 | CITY OF CHELSEA SERIES B | 25,000 |
| 75728MBQ6 | CITY OF REDDING | 100,000 |
| 12562M106 | CKX INC | 551 |
| 18051W109 | CLARION COML HLDGS INC CL A | 600 |
| 18451C109 | CLEAR CHANNEL OUTDOOR-CL A | 64,754 |
| 185630RW2 | CLEMSON UNIV | 100,000 |
| 125716100 | CM COMMUNICATIONS INC | 1,300 |
| 125820100 | CML GROUP INC | 5 |
| 125896AX8 | CMS ENERGY CORP 6.3% 02/01/12 | 250,000 |
| 126132109 | CNOOC LTD-ADR | 640 |
| 196479ME6 | CO HSG MFH CL I-B2 | 23,480,000 |
| 196479KN8 | CO HSG-ADJ-TXB-MFH-A1 | 10,000 |
| 191216AH3 | COCA-COLA CO/THE 5.75% 03/15/11 | 1,000,000 |
| 19248G106 | COHEN & STEERS DIVIDEND MAJO | 50 |
| 194014106 | COLFAX CORP | 240 |
| 19421R200 | COLLECTORS UNIVERSE | 1,109 |
| 194738L40 | COLLIN-REF-PERM IMPT | 175,000 |
| 195493408 | COLONIAL BANCGROUP INC/THE 8.875% 03/ | 1,420 |

| | | |
|---|---|---|
| 195872403 | COLONIAL PROPERTIES TRUST 8.125% PERI | 190 |
| 19623P101 | COLONY BANKCORP | 43 |
| 196885EB9 | COLTON FACS REF-#89-2 | 10,000 |
| 197779101 | COLUMBIA LABORATORIES INC | 465 |
| 198415101 | COLUMBIA SAVINGS & LOAN ASSC | 405,954 |
| 199782103 | COM TEL INC | 4,600 |
| 205937105 | COM21 INC | 100 |
| 20030NAD3 | COMCAST CORP 5.5% 03/15/11 | 9,000 |
| 20030NAJ0 | COMCAST CORP 5.85% 11/15/15 | 500,000 |
| 200334100 | COMDISCO HOLDING CO | 140 |
| 2003369U1 | COMDISCO INC 5.95% 04/30/49 | 3,000,000 |
| 2003369S6 | COMDISCO INC 6.13% 08/01/49 | 2,000,000 |
| 200340107 | COMERICA INC | 42,929 |
| 200380103 | COMFED BANCORP INC | 165,227 |
| 200693208 | COMMERCE ONE INC NEW | 414 |
| 202259107 | COMMERCIAL PROPERTY CORP | 200 |
| 202656104 | COMMODORE ENVIRONMENTAL SVCS | 18 |
| 203278106 | COMMONW SVGS ASSN/HOUSTON | 100 |
| 203391107 | COMMUNICATIONS CORP AMERICA | 3 |
| 203900105 | COMMUNICATIONS SYSTEMS INC | 57 |
| 203752407 | COMMUNITY BNCP ORD | 10,217 |
| 203660105 | COMMUNITY HEALTH COMPUTING CORP | 144,350 |
| 20441W104 | COMPANHIA DE BEBIDAS-ADR | 91 |
| 20441W203 | COMPANHIA DE BEBIDAS-PRF ADR | 77,274 |
| 204494207 | COMPARATOR SYSTEMS CORP NEW | 5,500 |
| 20451N101 | COMPASS MINERALS INTERNATION | 2,648 |
| 20452CAA2 | COMPLETE MANAGEMENT INC 8% 08/15/03 ( | 25,000 |
| 204938104 | COMPOSITECH LTD | 301,872 |
| 209929108 | COMPUSONICS VIDEO CORP | 170 |
| 89486N105 | COMPUTER COMMUNICATIONS INC | 1 |
| 205428105 | COMPUTER STORE INC | 300 |
| 20563P101 | COMPX INTERNATIONAL INC | 3,930 |
| 205768203 | COMSTOCK RESOURCES INC | 210 |
| 207865106 | CONNECTIVITY TECHNOLOGIES | 1,250 |
| 208254201 | CONOLOG CORP 4% PFD SER A PFD | 1,500 |
| 208892208 | CONS CAPITAL NORTH AMERICA | 11,000 |
| 2084649R0 | CONSECO INC ESCROW 9% 10/15/06 | 50,000 |
| 20856D104 | CONSOLIDATED ACORN RESOURCES LTD | 300 |
| 209615BT9 | CONSOLIDATED NATURAL GAS CO 6% 10/15 | 500,000 |
| 20959D100 | CONSOLIDATED NRD RESOURCES LTD | 40 |
| 21036U107 | CONSTAR INTL INC | 9,239 |
| 210430104 | CONSTON CORP-CL A | 253 |
| 210575AC0 | CONSUMERS INTERNATIONAL INC 10.25% 0 | 100,000 |
| 21061P106 | CONSUMERS PACKAGING INC | 30,000 |
| 210728101 | CONSYGEN INC | 6,000 |
| 210771200 | CONTINENTAL AG-SPONS ADR | 30 |
| 210802302 | CONTINENTAL AIRLINE HOLDINGS 6.5% PFD | 110 |
| 212072102 | CONTINENTAL STEEL CORP | 170 |
| 212172100 | CONTINUCARE CORP | 292 |
| 211915103 | CONTINUUM GROUP A INC | 302 |
| 211916101 | CONTINUUM GROUP B INC | 1,009 |
| 211918107 | CONTINUUM GROUP D INC | 1,009 |

| | | |
|---|---|---|
| 21220C103 | CONTOUR ENERGY CO | 2,060 |
| 211919105 | CONVERA CORP-CLASS A | 1,425 |
| 212485106 | CONVERGYS CORP | 26,219 |
| 212540108 | CONVERSE INC-DEL | 15 |
| 21254S107 | CONVERTED ORGANICS INC | 700 |
| 213183Z74 | COOK CNTY-REF-SER D | 100,000 |
| 216844100 | COOPERATIVE BANKSHARES INC | 11 |
| 217213206 | COPELAND (AL) ENTERPRISES 17.5% PFD | 1,483 |
| 217296DP4 | COPIAGUE UFSD | 50,000 |
| 217900109 | COPPER LAKE EXPLORATIONS LTD | 1,100 |
| 21851C109 | CORDEX PETROLEUMS INC-CL A | 15 |
| N22717107 | CORE LABORATORIES N.V. | 228 |
| 218681104 | CORE-MARK HOLDING CO INC | 8,081 |
| 218916104 | CORNERSTONE PROPANE PARTNERS LP-UI | 11,000 |
| 22002T108 | CORPORATE OFFICE PROPERTIES | 1,212 |
| 21988K859 | CORPORATE-BACKED TRUST CERTIFICATE! | 2,500 |
| 21988G353 | CORPORATE-BACKED TRUST CERTIFICATE! | 3,420 |
| 21988G429 | CORPORATE-BACKED TRUST CERTIFICATE! | 6,000 |
| 22025YAH3 | CORRECTIONS CORP OF AMERICA 6.25% 03 | 250,000 |
| 22082D205 | CORTS TRUST FOR AON CAPITAL 6.875% 03 | 7 |
| G24419AA4 | COSAN FINANCE LTD 7% 02/01/17 REGS | 30,000 |
| 221462104 | COSMOS RESOURCES INC | 14 |
| 22236Q102 | COUNTRY WORLD CASINOS INC | 10,000 |
| 222372AM6 | COUNTRYWIDE FINANCIAL CORP 0.5544% 0! | 559,260 |
| 222388209 | COUNTRYWIDE FINANCIAL CORP 7% 11/01/3 | 3 |
| 222403107 | COUNTY BANK-A FED SVGS BANK SANTA B/ | 108,105 |
| 22281N103 | COVANTA ENERGY CORP | 1,500 |
| 22282EAA0 | COVANTA HOLDING CORP 1% 02/01/27 CV | 10,000 |
| G2552X108 | COVIDIEN LTD | 31,525 |
| 223141102 | COVINGTON DEV GROUP INC | 26,900 |
| 22405H107 | COXHEATH GOLD HOLDINGS | 20,000 |
| 12616K106 | CP HOLDRS | 50 |
| 126150101 | CPC REXCEL INC | 97,746 |
| 225222108 | CRAY COMPUTER CORP | 38,800 |
| 225227107 | CRAZY EDDIE INC | 325 |
| 225302AG3 | CREDENCE SYSTEMS CORP 3.5% 05/15/10 C | 4,000 |
| 22541LAH6 | CREDIT SUISSE USA INC 5.5% 08/15/13 | 500,000 |
| 226406106 | CRESUD S.A.-SPONS ADR | 1,850 |
| 22674J107 | CRITICAL INDS | 135,100 |
| 22674T105 | CRITICAL THERAPEUTICS INC | 44 |
| 227483104 | CROSS COUNTRY HEALTHCARE INC | 3,688 |
| 22754R201 | CROSS MEDIA MARKETING CORP NEW | 87 |
| 227901AF2 | CROSSLAND SVGS FEDL SVGS BK SR SUB C | 5,000,000 |
| 228188AD0 | CROWN AMERICAS LLC / CROWN AMERICA! | 250,000 |
| 228392304 | CROWN LABORATORIES INC NEW | 4,000 |
| 228429106 | CROWN NORTHCORP INC | 80 |
| 228439105 | CROWN PACIFIC PARTNERS LP UNITS LTD F | 53,100 |
| 228769105 | CRUCELL-ADR | 1,032 |
| 229070107 | CRYSTAL BRANDS INC | 30,200 |
| 22942F101 | CRYSTALLEX INTL CORP | 2,365 |
| 126304AP9 | CSC HOLDINGS INC 7.625% 04/01/11 B | 250,000 |
| 126335991 | CSF HOLDINGS | 149,700 |

| | | |
|---|---|---:|
| 126349AB5 | CSG SYSTEMS INTERNATIONAL INC 2.5% 06. | 393,555 |
| 126408GK3 | CSX CORP 6.15% 05/01/37 | 10,000 |
| 126419100 | CTC COMMUNICATIONS GRP INC CTC COMM | 83,673 |
| 12643W206 | CTN MEDIA GROUP INC | 33 |
| 23130H107 | CURRENCYSHARES MEXICAN PESO | 41 |
| 231705203 | CUSTER CHANNEL WING CORP "B" | 100 |
| 126667AF1 | CV THERAPEUTICS INC 2.75% 05/16/12 CV | 826,361 |
| 126650BF6 | CVS/CAREMARK CORP 6.036% 12/10/28 144A | 20 |
| 232489104 | CYBERMATICS INC | 200 |
| 232517102 | CYBEROPTICS CORP | 1,108 |
| 034625103 | CYBERSENSOR INTERNATIONAL INC | 2,500 |
| 23254B100 | CYCLELOGIC INC | 32 |
| 23254N104 | CYCLON CAPITAL CORP | 493 |
| 23255B208 | CYCOMM INTERNATIONAL INC-WYO | 1,000 |
| 232566109 | CYMATICOLOR CORP | 50 |
| 23257K107 | CYNET INC - CL A | 700 |
| 232760PU6 | CYPRESS ETC ISD REF | 200 |
| 23299AKS7 | CYPRESS SEMICONDUCTOR CORP 1% 09/15 | 3,292,000 |
| 233356104 | D W I CORP | 36 |
| 233559RL9 | DADE CNTY SEAPORT | 46,100 |
| 233572GU4 | DADE SPL OBG RF CAB-B | 700,000 |
| 233806306 | DAI NIPPON PRINT-SPON ADR | 4,565 |
| 233835AT4 | DAIMLER FINANCE NORTH AMERICA LLC 7.3 | 14,000 |
| 233860303 | DAIRY MART CONVENIENCE STORE | 37 |
| 234050AA0 | DAISY SYSTEMS CORP 9% 05/31/14 CV | 31,144 |
| 234062206 | DAIWA HOUSE INDUS-UNSP ADR | 479 |
| Y1968P105 | DANAOS CORP | 4,701 |
| 23703P106 | DARA BIOSCIENCES INC | 70 |
| 237444104 | DARTMOUTH BANCORP INC | 9,369 |
| 237545108 | DASSAULT SYSTEMES SA-ADR | 2,517 |
| 238128102 | DATATEC SYSTEMS INC | 5,400 |
| 238199103 | DATRONICS ENGINEERS INC | 600 |
| 23918KAE8 | DAVITA INC 6.625% 03/15/13 | 250,000 |
| 239427AE7 | DAWSON RIDGE 1 REF-A | 793 |
| 233038108 | DBL LIQUIDATING TRUST CTF BEN INT CL A | 4 |
| 233038306 | DBL LIQUIDATING TRUST-CL C3 | 2,000 |
| 233094200 | DCI TELECOMMUNICATIONS INC NEW | 38 |
| 23316W100 | DDS TECHNOLOGIES USA INC | 12,000 |
| 241496108 | DE ROSE INDUSTRIES INC | 3,600 |
| 245217AM6 | DEL MONTE CORP 8.625% 12/15/12 | 250,000 |
| 24661P104 | DELCATH SYSTEMS INC | 386 |
| 247126105 | DELPHI CORP | 170,848 |
| 247126AD7 | DELPHI CORP 6.55% 06/15/49 | 135,000 |
| 247361702 | DELTA AIR LINES INC | 1,275,892 |
| 24799AJV5 | DELTA AIR LINES INC 10.375% 02/01/11 | 180,000 |
| 24799AKJ0 | DELTA AIR LINES INC/OLD 10% 12/31/49 | 10,000,000 |
| 24799AJW3 | DELTA AIR LINES INC/OLD 9.75% 05/15/21 | 595,000 |
| 247918105 | DELTA FINANCIAL CORP | 9,314 |
| 24802R506 | DEMANDTEC INC | 12,525 |
| 249906108 | DESCARTES SYSTEMS GRP/THE | 70 |
| 250557105 | DESIGN WITHIN REACH INC | 2,872 |
| 25153U204 | DEUTSCHE BANK CAP FDG TRUST VIII 6.375' | 95 |

| | | |
|---|---|---|
| 252529102 | DIALYSIS CORP OF AMERICA | 382 |
| 252905203 | DIAMOND FIELDS INTL LTD | 525 |
| 25271C102 | DIAMOND OFFSHORE DRILLING | 44,928 |
| 253827109 | DIGIRAD CORP | 180 |
| 25406P200 | DILLARD'S CAPITAL TRUST I 7.5% 08/01/38 PI | 53 |
| 254547102 | DIONICS INC | 2,263 |
| 25467B2P2 | DISCOVER BANK/GREENWOOD DE 6% 02/24 | 60,000 |
| 254839J79 | DISTRICT COLUMBIA REV | 1,750,000 |
| 25476A5T2 | DISTRICT OF COLUMBIA | 150,000 |
| 254839J87 | DISTRICT OF COLUMBIA | 125,000 |
| 255402406 | DIVINE INC-A | 3,779 |
| 255519100 | DIXIE GROUP INC | 754 |
| 23325P104 | DNP SELECT INCOME FUND INC | 263 |
| 00130R103 | DO NOT USE AHT CORPORATION | 500 |
| 234053106 | DO NOT USE DAISYTEK INTL CORP | 97 |
| 269153102 | DO NOT USE E.SPIRE COMMUNICATIONS I D | 3,000 |
| 458742103 | DO NOT USE INTERLIANT INC | 4,150 |
| 698106101 | DO NOT USE PANACO INC | 16,526 |
| 75866G109 | DO NOT USE REFCO INC | 188 |
| 256135203 | DOCTOR REDDYS LAB-ADR | 467 |
| 256664103 | DOLLAR FINANCIAL CORP | 14,375 |
| 25746UAT6 | DOMINION RESOURCES INC/VA 2.125% 12/1! | 14,000 |
| 25820R105 | DORCHESTER MINERALS LP | 71 |
| 25857EAA8 | DOUBLE OAK CAPITAL TRUST SECURITIES 4 | 4,500,000 |
| 25857BAA4 | DOUBLE OAK CAPITAL TRUST SECURITIES 4 | 7,600,000 |
| 25857CAA2 | DOUBLE OAK CAPITAL TRUST SECURITIES 5 | 4,100,900 |
| 233293109 | DPL INC | 89,789 |
| 23330XAH3 | DRS TECHNOLOGIES INC 6.625% 02/01/16 | 250,000 |
| 23331F108 | DRX INC | 10 |
| 23334L102 | DSW INC-CLASS A | 9,502 |
| 262615CW5 | DU PAGE ETC CLG 502-A | 15,600 |
| 263622BF8 | DUBLIN IMP ASM 91-1 | 4,000 |
| 265338202 | DUNE ENERGY INC | 68 |
| 265435BF3 | DUNELLEN BOE | 150,000 |
| 26702K200 | DUTCH HARBOR FINANCE SUB-TRUST 4.486 | 108 |
| 26745T101 | DYADIC INTERNATIONAL INC | 9,773 |
| 703044107 | DYNACORE PATENT LITIGATION T | 3,117 |
| 26816LAT9 | DYNEGY HOLDINGS INC 8.375% 05/01/16 | 250,000 |
| 26817Q506 | DYNEX CAPITAL INC | 100 |
| 273335QH5 | E LANSING-SPL ASSMT | 5,000 |
| 274785FG4 | E RUTHERFORD | 25,000 |
| 268780103 | E.ON AG -SPONSORED ADR | 12 |
| 269803102 | EAGLE-PICHER INUSTRIES INC | 1,635 |
| 273587SC0 | EAST LYME-UNREF | 200,000 |
| 276534104 | EASTERN INSURANCE HOLDINGS | 97 |
| 277196101 | EASTERN VIRGINIA BANKSHARES | 104 |
| 277281FF3 | EASTHAM-SCH | 2,900 |
| 277858106 | EASYLINK SERVICES INTERNATIONA | 188 |
| 27826U108 | EATON VANCE MUNICIPAL INCOME | 948 |
| 27876GAQ1 | ECHOSTAR DBS CORP 6.375% 10/01/11 | 250,000 |
| 281023AN1 | EDISON MISSION ENERGY 7.5% 06/15/13 | 250,000 |
| 268420106 | EECO INC | 68,594 |

| | | |
|---|---|---:|
| 26844P109 | EFT BIOTECH HOLDINGS INC | 1 |
| 268465101 | EG CAPITAL INC | 50 |
| 28264QE26 | EKSPORTFINANS A/S 0% 11/30/10 BSKT | 900,000 |
| 28264QH64 | EKSPORTFINANS A/S 2.81% 05/28/09 MTN | 1,000,000 |
| 283353LQ1 | EL MONTE UHSD-A-PRERF | 30,000 |
| 284131208 | ELAN CORP PLC -SPONS ADR | 112,645 |
| 285062204 | ELECTRO BRAIN INTL CORP | 328,029 |
| 25153Q658 | ELEMENTS - DOGS OF DOW | 200 |
| 29089Q105 | EMERGENT BIOSOLUTIONS INC | 8,357 |
| 290928100 | EMGOLD MINING CORP | 360 |
| 292505104 | ENCANA CORP | 3,368 |
| 29255WAG5 | ENCORE ACQUISITION CO 6% 07/15/15 | 250,000 |
| 292555109 | ENCORE COMPUTER CORP | 100 |
| 29264A206 | ENDWAVE CORPORATION | 1,462 |
| 29265W207 | ENEL SPA - ADR | 650 |
| 29268T102 | ENERGY FOCUS INC | 8,885 |
| 29270J100 | ENERGY RECOVERY INC | 100 |
| 29355M200 | ENOVA SYSTEMS INC | 71 |
| 293912101 | ENTERMEDIA INC | 25,000 |
| 29383P100 | ENTORIAN TECHNOLOGIES INC | 14 |
| 293957106 | ENTRECAP INTERNATIONAL INC | 29,047 |
| 29406K104 | ENVIRO PRODUCTS & TECH CORP | 1,642 |
| 29406Q101 | ENVIRONMENTAL ENERGY SERVICE | 200 |
| 29409U109 | ENVIROPUR WASTE REFIN & TECH | 564 |
| 294096102 | ENVIROSURE MANAGEMENT CORP | 447,100 |
| 294100102 | ENZO BIOCHEM INC | 13,659 |
| 268766BF8 | EOP OPERATING LP 6.8% 01/15/09 | 250,000 |
| 26881Q309 | EPIX PHARMACEUTICALS INC | 20,100 |
| 294268107 | EPLUS INC | 600 |
| 294588108 | EQUITEC FINANCIAL GROUP INC | 4,000 |
| 29477T109 | EQUUS RESOURCES INC | 25 |
| 295119S44 | ERIE CNTY-REF/IMPT | 30,000 |
| 295349104 | ERIE LACKAWANNA INC | 1 |
| 26884AAV5 | ERP OPERATING LP 3.85% 08/15/26 CV | 242,451 |
| 296052301 | ESARCO INTERNATIONAL INC NEW | 3,000 |
| 26884F102 | ESB FINANCIAL CORP | 88 |
| 29605W107 | ESCALA GROUP INC | 45 |
| 296056104 | ESCALADE INC | 174 |
| 296122TN4 | ESCAMBIA SFM INT L-12 | 20,000 |
| 036005981 | ESCROW ANNIES HOMEGROWN INC | 3 |
| 29665WAF1 | ESPRIT TELECOM GROUP PLC 10.875% 06/1! | 23,000 |
| 297865107 | ETRAVELSERVE.COM INC | 157 |
| 298716101 | EUROBANCSHARES INC | 70 |
| 29977A105 | EVERCORE PARTNERS INC-CL A | 18,013 |
| 300072105 | EVEREX SYSTEMS INC | 355,705 |
| 30049A107 | EVOLUTION PETROLEUM CORP | 21 |
| 30049P708 | EVOLVE SOFTWARE INC | 648 |
| 30049R100 | EVOLVING SYSTEMS INC | 61 |
| V3267N107 | EXCEL MARITIME CARRIERS LTD | 36,795 |
| 300867306 | EXCHANGE APPLICATIONS INC | 49 |
| 302088AJ8 | EXDS INC 4.75% 07/15/08 CV | 1,875,000 |
| 30161MAE3 | EXELON GENERATION CO LLC 6.2% 10/01/17 | 7,000 |

| | | |
|---|---|---|
| 302024EC4 | EXETER TWP SD CAB | 153,700 |
| 302051107 | EXIDE TECHNOLOGIES | 3,300 |
| 302088109 | EXODUS COMMUNICATIONS KK | 96,722 |
| 30215C101 | EXPERIAN GROUP LTD-SPON ADR | 274 |
| 30218UAB4 | EXPRESSJET HOLDINGS INC 11.25% 08/01/23 | 4,000 |
| 302261102 | EXTRACTIVE FUELS INC | 600 |
| 30232F103 | EYE CASH NETWORKS INC | 65 |
| M4146Y108 | EZCHIP SEMICONDUCTOR LTD | 1,508 |
| 302723101 | F & M DISTRIBUTORS INC | 113,005 |
| 302723AA9 | F & M DISTRIBUTORS SR SUB NTS 11.5% 04/ | 15,000 |
| 302396106 | F.A. TUCKER GROUP INC | 32,180 |
| 302747100 | FAB INDUSTRIES INC | 2,500 |
| 303698104 | FAIRCHILD CORP/THE - CL A | 75 |
| 304253107 | FAIRFIELD COUNTY BANCORP INC | 3,300 |
| 304621105 | FAIRFIELD-NOBLE CORP | 47 |
| 307000109 | FAMILY DOLLAR STORES | 50,073 |
| 30701AAC0 | FAMILY GOLF CENTERS INC 5.75% 10/15/04 ( | 6,075,000 |
| 307091108 | FAMOUS RESTAURANTS INC | 148,800 |
| 31359KQ75 | FANNIE MAE REMICS 7% 12/18/26 51 | 10,000 |
| 307260208 | FANSTEEL INC | 60 |
| 311870109 | FAST FOOD OPERAT | 24,600 |
| 312088404 | FAVRILLE INC | 96 |
| 31331FAX9 | FEDERAL EXPRESS CORP 1998 PASS THROI | 160 |
| 3133XKJU0 | FEDERAL HOME LOAN BANK SYSTEM 5.3% 0 | 100,000 |
| 3133X5G85 | FEDERAL HOME LOAN BANK SYSTEM 5.35% | 175,000 |
| 3133F1CV7 | FEDERAL HOME LOAN MORTGAGE CORP 4% | 197,900 |
| 313400624 | FEDERAL HOME LOAN MORTGAGE CORP 8.3 | 138,530 |
| 313549115 | FEDERAL MOGUL FI WTS AC K=1.0 12/27/14 | 413 |
| 313586RC5 | FEDERAL NATIONAL MORTGAGE ASSOCIATI | 25,000 |
| 3135A0FX2 | FEDERAL NATIONAL MORTGAGE ASSOCIATI | 50,000 |
| 313586794 | FEDERAL NATIONAL MORTGAGE ASSOCIATI | 2,500 |
| 313586786 | FEDERAL NATL MTG ASSN       NON CUM PF | 4,000 |
| 313747206 | FEDERAL REALTY INVS TRUST | 5,800 |
| 313765109 | FEDERAL RESOURCES CORP | 2,039 |
| 314093AA3 | FEDERATED CBO LTD 0% 04/22/11 144A | 3,000,000 |
| 31467L104 | FERBER MINING CORP | 1,000 |
| 315292AD4 | FERRELLGAS ESCROW LLC/FERRELLGAS FI | 250,000 |
| 315522102 | FERTIL-A-CHRON INC | 2,000 |
| 30242V205 | FIAC ORD | 500 |
| 315621888 | FIAT SPA | 2 |
| 316394105 | FIDELITY SOUTHERN CORP | 97 |
| 31678A103 | FIFTH STREET FINANCE CORP | 400 |
| 316780204 | FIFTH THIRD CAPITAL TRUST VII 8.875% 05/1 | 71 |
| 316866102 | FILENES BASEMENT CORP | 3,000 |
| 317421303 | FINANCIAL CORP OF AMERICA 8% PERP PFI | 33 |
| 81369Y605 | FINANCIAL SELECT SECTOR SPDR | 129,820 |
| 317922409 | FINET.COM INC | 165 |
| 317884203 | FINLAY ENTERPRISES INC | 368 |
| 317928109 | FINOVA GROUP INC/THE | 200,000 |
| 31845F100 | FIRST ADVANTAGE CORP-CL A | 555 |
| 318472107 | FIRST AMERICAN BK&TR/PALM BC | 151,436 |
| 318672102 | FIRST BANCORP PUERTO RICO | 33,820 |

| 319285102 | FIRST BANKERS TRUST & SAVINGS ASSN-MI | 3,110 |
| 319417101 | FIRST CAPITAL HOLDINGS CORP | 94,000 |
| 319418109 | FIRST CAPITOL FINANCIAL CORP | 60,506 |
| 319459202 | FIRST CITIZENS BANC CORP | 92 |
| 32020F105 | FIRST FED BNCSHS OF ARKANSAS | 40 |
| 32017G108 | FIRST FEDERAL BANCSHARES INC /DE | 129,643 |
| 32019D103 | FIRST FEDERAL SAVING BANK OF GEORGIA | 2,500 |
| 320205107 | FIRST FILMS INC | 325,051 |
| 32054K798 | FIRST INDUSTRIAL REALTY TRUST INC 7.25% | 3 |
| 320744105 | FIRST M & F CORP | 23 |
| 320795107 | FIRST MARINER BANCORP INC | 74 |
| 320877103 | FIRST MIDWEST FINL CORP | 11 |
| 32111B104 | FIRST NATIONAL BANCSHARES | 2,900 |
| 33582R107 | FIRST NEW YORK BANK FOR BUSINESS | 2,600 |
| 320734106 | FIRST OF LONG ISLAND CORP | 25 |
| 335902102 | FIRST PHONE CORP | 200 |
| 336408109 | FIRST SERVICE BANK FOR SVGS LEOMINIST | 20,600 |
| 33646W100 | FIRST SOUTH BANCORP INC /NC | 1,096 |
| 33644N102 | FIRST SOUTHERN BANCORP INC/B | 10 |
| 337363AE5 | FIRST UNION INSTITUTIONAL CAPITAL I 8.04 | 50,000 |
| 33741H107 | FIRST UNITED CORP | 19 |
| 33761G104 | FIRSTBANK CORP/ALMA MICH | 119 |
| 33761KW84 | FIRSTBANK PUERTO RICO 5% 04/04/18 CD | 10,000 |
| 33761X107 | FIRSTCITY FINANCIAL CORP | 199 |
| 338032AX3 | FISHER SCIENTIFIC INTERNATIONAL INC 3.2 | 14,000 |
| 338032BB0 | FISHER SCIENTIFIC INTERNATIONAL INC 6.1 | 460,000 |
| 338032AZ8 | FISHER SCIENTIFIC INTERNATIONAL INC 6.7 | 5,000 |
| 338153P94 | FITCHBURG LN SER A | 25,000 |
| 343136TU1 | FL TPK REF-TRN-A | 50,000 |
| 337930101 | FLAGSTAR BANCORP INC | 416,288 |
| G3529T105 | FLAGSTONE REINSURANCE HOLDIN | 4,891 |
| 339130106 | FLEMING COMPANIES INC | 10,320 |
| 339382103 | FLEXSTEEL INDS | 72 |
| 33938EAJ6 | FLEXTRONICS INTERNATIONAL LTD 6.5% 05. | 250,000 |
| 33941M104 | FLIGHT INTERNATIONAL GROUP INC NEW | 50 |
| 339734105 | FLOATING POINT S | 219,585 |
| 34065C104 | FLORIDA FEDERAL SAVINGS BANK | 1,000 |
| 343247102 | FLORIDA WEST AIRLINES INC | 1,200 |
| 34407T104 | FLYI INC | 80 |
| 302473103 | FM AMERICAN INTERNATIONAL INC | 1,100 |
| 30253R101 | FNX MINING CO INC | 11 |
| 344155205 | FOCAL COMMUNICATIONS CORP | 24,900 |
| 344159108 | FOCUS ENHANCEMENTS INC | 92 |
| 344402PP1 | FOLSOM TAX-UNREF-#10 | 10,000 |
| 34459U306 | FONIX CORP | 13 |
| 345397TZ6 | FORD MOTOR CREDIT CO LLC 7% 10/01/13 | 9,229,000 |
| 346233109 | FORESTAR REAL ESTATE GROUP | 210 |
| 34963Y109 | FORTUNE CREDIT & INSURANCE | 56 |
| 34969Q100 | FORTUNET INC | 23 |
| 883350100 | FOURTEEN ELEVEN HOLDING CO | 83 |
| 302571104 | FPL GROUP INC | 9,078 |
| HEE290301 | FRACTIONAL PROXYMED INC | 66,600 |

| | | |
|---|---|---|
| 35177Q204 | FRANCE TELECOM SPONSORED ADR REP C | 338 |
| 351804109 | FRANCHISE DEVELOPMENT CORP | 15,000 |
| 35183P109 | FRANCISCAN OIL CO | 1,000 |
| 35241Q107 | FRANKFORT TOWER INDUSTRIES I | 324 |
| 354613101 | FRANKLIN RESOURCES INC | 7,421 |
| 356900100 | FREEDOM SAVINGS & LOAN ASSN TAMPA FL | 200 |
| 356713107 | FREEPORT MCMORAN OIL & GAS ROYALTY | 99 |
| 35671D782 | FREEPORT-MCMORAN COPPER & GOLD INC | 72 |
| 358010106 | FREQUENCY ELECTRONICS INC | 88 |
| 358029106 | FRESENIUS MEDICAL CARE-ADR | 254 |
| 358036101 | FRESH MAID INC | 133 |
| 358430106 | FRIEDE GOLDMAN HALTER INC | 47 |
| 358616100 | FRIES ENTERTAINMENT INC | 120,692 |
| 35903Q106 | FRONTEER DEVELOPMENT GROUP | 1,611 |
| 359059102 | FRONTIER AIRLINES HOLDINGS | 158 |
| 17453BAP6 | FRONTIER COMMUNICATIONS CORP 6.25% ( | 250,000 |
| 35907U301 | FRONTIER FINANCING TRUST 6.25% 10/16/2( | 2,050 |
| 359081106 | FRONTIER INSURANCE GROUP INC | 97,201 |
| 35914PAH8 | FRONTIER OIL CORP 6.625% 10/01/11 | 250,000 |
| 35921N101 | FRONTLINE CAPITAL GROUP | 766 |
| 336919105 | FST TR-VAL LN EQ ALL IND FND | 70 |
| 302941109 | FTI CONSULTING INC | 999 |
| 35958N107 | FUJIFILM HOLDINGS CORP-ADR | 9,296 |
| 360266100 | FULTON FEDERAL SAVINGS BANK ATLANTA | 87,341 |
| M47095100 | FUNDTECH LTD | 1,220 |
| 360906200 | FUTURE COMMUNICATIONS INC NEW | 12,096 |
| 36114A104 | FUTURE EDUCATIONAL SYSTEMS | 60 |
| 36114Q307 | FUTURELINK CORPORATION | 1,156 |
| G3704F102 | FUWEI FILMS HOLDINGS CO LTD | 2,000 |
| 361900103 | G.N.C. ENERGY CORP | 470 |
| 362389108 | GA EXPRESS INC | 2,000 |
| 36240B109 | GABELLI CONV AND INCOME SEC | 29 |
| 36240B307 | GABELLI CONVERTIBLE AND INCOME SECUF | 92 |
| 362447104 | GABRIEL TECHNOLOGIES CORP | 51 |
| 362903106 | GALACTIC RESOURCES LTD | 9,800 |
| 36318D102 | GALAXY ONLINE INC | 3,000 |
| 364478NB9 | GALVESTON PREREF-CAB | 5,000 |
| 364478NK9 | GALVESTON-UNREF-CABS | 15,000 |
| 36293YAD7 | GAMESTOP CORP / GAMESTOP INC 8% 10/0 | 10,000 |
| 36467W109 | GAMESTOP CORP-CLASS A | 7,369 |
| 364717108 | GANDALF TECHNOLOGIES INC | 9,850 |
| 364730101 | GANNETT CO | 12,096 |
| 364736306 | GANTRY CORP NEW | 10,000 |
| 367299104 | GASTAR EXPLORATION LTD | 592 |
| 367348109 | GATEHOUSE MEDIA INC | 47,445 |
| 367648102 | GATEWAY MEDICAL SYSTEMS INC | 200 |
| 361492101 | GBC CLOSED CIRCUIT TV CORP | 3,500 |
| 36160B105 | GDF SUEZ-SPON ADR | 3 |
| 368903100 | GEMINI RESOURCES INC | 1,090 |
| 368670105 | GEN TERM CORP | 10 |
| Y2685T107 | GENCO SHIPPING & TRADING LTD | 9,426 |
| 369497102 | GENERAL DEVELOPMENT CORP NEW | 7,360 |

| | | |
|---|---|---:|
| 369622CF0 | GENERAL ELECTRIC CAPITAL CORP 1.7617% | 225,000 |
| 36999ADF8 | GENERAL ELECTRIC CAPITAL CORP 1.87% F | 187,500 |
| 369622DS1 | GENERAL ELECTRIC CAPITAL CORP 1.92% 1 | 246,600 |
| 36971Z104 | GENERAL ELECTRONICS INC | 900 |
| 370054108 | GENERAL HOMES CORP | 300 |
| 370054AB4 | GENERAL HOMES CORP S/NOTES-REG CALL | 28,984,000 |
| 370172108 | GENERAL KINETICS INC | 2,600 |
| 370442691 | GENERAL MOTORS CORP 1.5% 06/01/09 CV F | 124 |
| 370442741 | GENERAL MOTORS CORP 4.5% 03/06/32 CV F | 75 |
| 370442AJ4 | GENERAL MOTORS CORP 8.8% 03/01/21 | 7,000 |
| 371532854 | GENESCO INC-SUB CUM CONV PFD PFD | 25 |
| 371912106 | GENESIS HEALTH VENTURES/OLD | 500 |
| 372257105 | GENEVA STEEL HOLDINGS CORP | 397,690 |
| 37229P507 | GENITOPE CORP | 54,198 |
| 37244C101 | GENOMIC HEALTH INC | 166 |
| G3922B107 | GENPACT LTD | 985 |
| 37245X104 | GENTEK INC | 120 |
| 372912105 | GEO INTERNATIONAL CORP | 1,000 |
| 373109BL0 | GEORGETOWN UNIVERSITY SER B SAVRS | 200,000 |
| 373298BV9 | GEORGIA-PACIFIC LLC 8.125% 05/15/11 | 250,000 |
| 373658103 | GEOTEL INC | 1,200 |
| 373686104 | GEOVIC MINING CORP | 496 |
| 37373P105 | GERDAU AMERISTEEL CORP | 200,417 |
| 373737105 | GERDAU SA -SPON ADR | 2,942 |
| 373865104 | GERMAN AMERICAN BANCORP | 188 |
| 374658102 | GIBRALTAR FINANCIAL CORP | 600 |
| 37517W107 | GIGABEAM CORP | 455 |
| 376365102 | GITANO GROUP INC | 38,400 |
| M52020100 | GIVEN IMAGING LTD | 3,520 |
| 376392304 | GLACIER HOLDINGS INC | 1,625 |
| 37733W105 | GLAXOSMITHKLINE PLC-SPON ADR | 36,880 |
| G3921A175 | GLOBAL CROSSING LTD | 24,377 |
| 379320203 | GLOBAL DIAMOND RESOURCES INC | 35,000 |
| 37943U105 | GLOBAL FREIGHT INTEGRATORS I | 1 |
| 37944W209 | GLOBAL MATRECHS INC | 20 |
| 37940X102 | GLOBAL PAYMENTS INC | 1,015 |
| 37936Y106 | GLOBAL SATELLITE NETWORK INC | 1,500 |
| 37939M109 | GLOBAL TECHNOVATIONS INC | 1,500 |
| 37936U104 | GLOBAL TELESYSTEMS INC | 90 |
| 37936U401 | GLOBAL TELESYSTEMS INC 7.25% PERP CV F | 30,320 |
| 379399108 | GLOBALNET CORP | 5,000 |
| G3930H104 | GLOBALSTAR TELECOMMUNICATIONS COM : | 11,715 |
| 37958F209 | GLOBETEL COMMUNICATIONS CORP | 616 |
| 3704A0TZ5 | GMAC LLC 5.35% 11/15/09 SMN | 39,700 |
| 3704A0MJ8 | GMAC LLC 5.5% 06/15/09 SMN1 | 250,000 |
| 3704A0BX9 | GMAC LLC 6.3% 10/15/13 SMN2 | 50,000 |
| 37042GW28 | GMAC LLC 6.5% 02/15/13 SMN | 10,000 |
| 370425SL5 | GMAC LLC 6.75% 12/01/14 | 6,334,200 |
| 36186C301 | GMAC LLC 7.35% 08/08/32 PFD | 73 |
| 36186C509 | GMAC LLC 7.375% 12/16/44 PFD | 507 |
| 38059T106 | GOLD FIELDS LTD-SPONS ADR | 2,730 |
| 38068NAB4 | GOLD RESERVE INC 5.5% 06/15/22 CV | 1,000 |

| | | |
|---|---|---:|
| 380956409 | GOLDCORP INC | 335,257 |
| 380811208 | GOLDEN BURRO CORP COM NEW | 400 |
| 380966101 | GOLDEN FORTUNE INVESTMENTS LTD | 20,000 |
| 38144G804 | GOLDMAN SACHS GROUP INC/THE 4% PERP | 2,000 |
| 38144X500 | GOLDMAN SACHS GROUP INC/THE 6.2% PER | 800 |
| 380934109 | GOLDOME | 557,453 |
| 381904101 | GOLDWINN RESOURCES LTD [DUAL LISTED ʂ | 200 |
| 38168Y103 | GOLFSMITH INTERNATIONAL HOLD | 17 |
| 382123107 | GOOD SOFTWARE CORP | 1,716 |
| 383406105 | GOSS & DE LEEUW MACH CO | 135 |
| 383413AA9 | GOSS GRAPHIC SYSTEMS 12.25% 11/19/05 | 3,006,863 |
| 383450103 | GOTHAM APPAREL CORP | 10,000 |
| 36225V104 | GP STRATEGIES CORP | 1,755 |
| 38528A209 | GRAND CENTRAL CAPITAL TRUST 4.488% PE | 26 |
| 38869PAB0 | GRAPHIC PACKAGING INTERNATIONAL INC 8 | 250,000 |
| 390748200 | GREAT LAKES RECREATION | 36 |
| 39167B102 | GREATER CHINA FUND | 199 |
| 39138C809 | GREAT-WEST LIFECO INC 5.9% PERP PFD F | 1 |
| 393122106 | GREEN MOUNTAIN COFFEE ROASTE | 76,700 |
| 396066BX9 | GREENVILLE SD BLDG | 1,040,000 |
| 397624206 | GREIF INC-CL B | 17 |
| 398433AC6 | GRIFFON CORP 4% 07/18/23 CV 2ND | 1,000 |
| 883353104 | GROUP INC/THE | 20,993 |
| 362270100 | GSE MULTIMEDIA TECH CORP | 5,000 |
| 36241U106 | GSI TECHNOLOGY INC | 200 |
| 36229RLU1 | GSR MORTGAGE LOAN TRUST 5.5% 09/25/19 | 70,000 |
| 36266WAG7 | GSR MORTGAGE LOAN TRUST 6% 01/25/27 1( | 295,000 |
| 36229JAC1 | GST EQUIPMENT FUNDING 13.25% 05/01/07 | 40,319,000 |
| 36228YAC9 | GST NETWORK FUNDING INC 10.5% 05/01/08 | 51,293,000 |
| 36228XAB3 | GST USA INC 13.875% 12/15/05 * | 10,310,000 |
| 36230D206 | GSV INC | 40 |
| 391674DR6 | GTR CLEVELAND TRN | 30,000 |
| 40108N106 | GUARANTY FINANCIAL GROUP | 1,364 |
| 403203102 | GUNTHER INTERNATIONAL LTD | 1,000 |
| 36237L102 | GVC VENTURE CORP | 215 |
| 404508202 | HACHIJUNI BANK LTD-UNS ADR | 382 |
| 404429102 | HA-LO INDUSTRIES INC | 20,582 |
| 407272G23 | HAMILTON HOSP-G-CHILD | 10,000 |
| 40963P105 | HANA BIOSCIENCES INC | 6,100 |
| 409900107 | HANCOCK FABRICS INC/DE | 74 |
| 410252100 | HANDLEMAN CO | 898 |
| 413627AZ3 | HARRAHS OPERATING CO INC 10.75% 02/01/ | 5,000,000 |
| 41315RAY0 | HARRIS HLTH-B-SCH HLT | 5,000 |
| 41457P106 | HARRIS STRATEX NETWORKS-CL A | 2,026 |
| 4165X2BJ4 | HARTFORD LIFE INSURANCE CO 0% 07/09/15 | 5,000,000 |
| 41752X101 | HARVEST ENERGY TRUST-UNITS | 312,073 |
| 41902R103 | HATTERAS FINANCIAL CORP | 620 |
| 420261109 | HAWKINS INC | 19 |
| 420520AL2 | HAWTHORNE PKG REF -1 | 25,000 |
| 420513CS0 | HAWTHORNE REDEV 99-1B | 25,000 |
| 42219T105 | HEALTHCARE AMERICA INC | 200 |
| 422357103 | HEARTLAND PARTNERS LP-A | 187,400 |

| | | |
|---|---|---:|
| 42722X106 | HERITAGE FINANCIAL CORP | 60 |
| 430067108 | HIGHLAND DISTRESSED OPPORTUN | 10,129 |
| 432308KH6 | HILLSBORO AVIATION RF | 80,000 |
| 433548104 | HIRSCH CHEMIE LTD | 1,305 |
| 887315AY5 | HISTORIC TW INC 6.875% 06/15/18 | 5 |
| 40419U203 | HIV-VAC INC | 250 |
| 40424G108 | HMN FINANCIAL INC | 68 |
| 435902101 | HOLLIS-EDEN PHARMACEUTICALS | 571 |
| 437062102 | HOME CENTERS INC | 3,576 |
| 43738R109 | HOMEBANC CORP/GA | 60,200 |
| 438701MG6 | HONOLULU WSTWTR 2ND-A | 100,000 |
| 440530202 | HORN SILVER MINES INC | 305 |
| 44106M508 | HOSPITALITY PROPERTIES TRUST 7% PERP | 80 |
| 44108EAS7 | HOST HOTELS & RESORTS LP 7.125% 11/01/1 | 250,000 |
| 44176R106 | HOUSE OF TAYLOR JEWELRY INC | 5,218 |
| 442331KU7 | HOUSTON-REF-PUB IMP-F | 75,000 |
| 40426W408 | HRPT PROPERTIES TRUST 7.125% PERP PFC | 28 |
| 40426W309 | HRPT PROPERTIES TRUST 8.75% PERP PFD I | 34 |
| 441812GD0 | HSBC FINANCE CORP 6.5% 11/15/08 | 109,200 |
| 40431N104 | HSW INTERNATIONAL INC | 2,211 |
| 443510102 | HUBBELL INC -CL A | 435 |
| 44485Q203 | HUMAN PHEROMONE SCIENCES INC | 23,000 |
| 447773102 | HURRAY! HOLDING CO LTD-ADR | 153 |
| 448954107 | HYPERDYNAMICS CORP | 2,658 |
| 450737101 | IBERDROLA SA-SPONSORED ADR | 71 |
| 45107K102 | IBIOPHARMA INC | 96 |
| 45103B205 | IBIZ TECHNOLOGY CORP NEW | 100 |
| 44929Y101 | ICT GROUP INC | 419,495 |
| 45166R204 | IDENIX PHARMACEUTICALS INC | 7,706 |
| 451691208 | IEXALT INC | 2 |
| 45201YGL5 | IL HSG DEV-E1-HOMEOWN | 25,000 |
| 452151VY6 | IL ST | 100,000 |
| 4521502S3 | IL ST-FIRST SER | 250,000 |
| 452252DE6 | IL TOLL HWY | 250,000 |
| 451735104 | ILIO INC | 6,966 |
| 45236K106 | ILOVETV ENTERTAINMENT INC | 5,000 |
| 44973Q103 | I-MANY INC | 1,092 |
| 452467202 | IMEDIA INTERNATIONAL INC | 52 |
| 45253H101 | IMMUNOGEN INC | 421 |
| 45254P102 | IMPAC MORTGAGE HOLDINGS INC | 14,362 |
| 45254P409 | IMPAC MORTGAGE HOLDINGS INC 9.125% PE | 6 |
| 452553308 | IMPALA PLATINUM-SPON ADR | 227 |
| 45255G101 | IMPATH INC | 5,000 |
| 452722101 | IMPERIAL CORP OF AMERICA | 9,981 |
| 452729106 | IMPERIAL CREDIT INDUSTRIES | 62 |
| 452729114 | IMPERIAL CREDIT INDUSTRY-W08 | 108 |
| 453038408 | IMPERIAL OIL LTD | 340,225 |
| 453096208 | IMPERIAL SUGAR CO | 4,795 |
| 453096109 | IMPERIAL SUGAR CO NEW | 2,284 |
| 45321T103 | IMPSAT FIBER NETWORKS INC | 12,475 |
| 454898HV2 | IN PWR SUPPLY REF -B | 10,000 |
| 452918105 | IN STORE ADVERTISING INC | 50,300 |

| | | |
|---|---|---|
| 45323G109 | INACOM CORP | 1,236 |
| 45804KAA6 | INC MONEY MARKET SECURITIES 4.469% 08/( | 1,424,100 |
| 45805EAA9 | INC MONEY MARKET SECURITIES 4.472% 02/. | 500,000 |
| 45804QAA3 | INC MONEY MARKET SECURITIES 4.488% 12/. | 988,600 |
| 45805AAA7 | INC MONEY MARKET SECURITIES 4.489% 02/. | 4,500,000 |
| 45805CAA3 | INC MONEY MARKET SECURITIES 4.497% 02/. | 2,500,000 |
| 45804VAA2 | INC MONEY MARKET SECURITIES 4.748% 02/. | 700,000 |
| 45804RAA1 | INC MONEY MARKET SECURITIES 5.188% 12/. | 2,500,000 |
| M5364E104 | INCREDIMAIL LTD | 200 |
| 45337C102 | INCYTE CORP | 2,000 |
| 45383TAT5 | INDEPENDENT BANK EAST MICHIGAN 4.7% 1( | 10,000 |
| 454990599 | INDIA FUND INC | 328 |
| 455167UW4 | INDIANA UNIV SER A | 16,800 |
| 455708BY2 | INDIO IMPT-ASM #02-1 | 20,000 |
| Y20721AE9 | INDONESIA GOVERNMENT INTERNATIONAL E | 600,000 |
| 456056704 | INDRL DEV BK ISRAEL7.50%PRF-D PFD | 10 |
| 456056803 | INDUSTRIAL DEV BK OF ISRAEL 6% PREF SEI | 1,062 |
| 456132208 | INDUSTRIAL ENTERPRISES OF AM | 300 |
| 81369Y704 | INDUSTRIAL SELECT SECT SPDR | 373 |
| 45661TAB7 | INERGY LP/INERGY FINANCE CORP 6.875% 1: | 250,000 |
| 45669R503 | INFORMATION ARCHITECTS CORP | 719 |
| 456908300 | INFORMATION MGMT TECH -CL A | 70 |
| 456751106 | INFORMATION SCIENCE INC | 13,600 |
| 45678T201 | INFOSPACE INC | 31,193 |
| 456788108 | INFOSYS TECHNOLOGIES-SP ADR | 1,254 |
| 456798107 | INFOTECHNOLOGY INC | 22,600 |
| 456837707 | ING GROEP NV 7.375% PERP PFD | 3,000 |
| 457030104 | INGLES MARKETS INC -CL A | 6,167 |
| 45773Y105 | INNERWORKINGS INC | 333,005 |
| 45764M102 | INNOTEK CORP-ARK | 3,250 |
| 57059N109 | INNOVATION HOLDINGS | 1 |
| 45764H103 | INNOVATION INTL INC | 1,500 |
| 45773R100 | INNOVATIVE CARD TECHNOLOGIES | 60 |
| 45767W107 | INNOVATIVE HOLDINGS & TECH | 4,993 |
| 45765P104 | INNOVET INC | 25,600 |
| 457732105 | INSPIRE INS SOLU | 2,300 |
| 45809F104 | INSURED MUNI INCOME FUND | 816 |
| 45811A101 | INTACTA TECHNOLOGIES INC | 11,400 |
| 458108602 | INTEGRATED BARTER INTL INC NEW $0.04 P/ | 75 |
| 45811V105 | INTEGRATED BIOPHARMA INC | 96 |
| 45812C106 | INTEGRATED HEALTH SERVICES | 320 |
| 458124104 | INTEGRATED RESOURCES INC | 4,890 |
| 458140100 | INTEL CORP | 465,965 |
| 458154200 | INTELLIGENT BUSINESS COMM CP | 300 |
| 45815W208 | INTELOGIC TRACE INC 10% PFD PFD | 12,392 |
| 45815W109 | INTELOGIC TRACE INC NEW | 109,768 |
| 45865V100 | INTERCONTINENTALEXCHANGE INC | 6,195 |
| 458665106 | INTERFACE INC-CL A | 25,766 |
| 45881K104 | INTERMET CORP | 320,000 |
| 45912V103 | INTERNATIONAL BIOFUEL & BIOCHEMICAL C( | 15 |
| 459157103 | INTERNATIONAL BRANDS INC | 1 |
| 459157202 | INTERNATIONAL BRANDS INC CV | 1 |

| | | |
|---|---|---:|
| 459196101 | INTERNATIONAL BURGERS NOW LTD | 3,334 |
| 459280103 | INTERNATIONAL COMMUNICATIONS | 200 |
| 45950Q404 | INTERNATIONAL FAST FOOD CORP | 231 |
| 45951A101 | INTERNATIONAL FIGHT LEAGUE I | 205,550 |
| 459745FP5 | INTERNATIONAL LEASE FINANCE CORP 5% 0 | 105,000 |
| 45986B108 | INTERNATIONAL META SYSTEMS | 2,538 |
| 460188105 | INTERNATIONAL PRECIOUS MINER | 15 |
| 460186109 | INTERNATIONAL PRODUCTS INC | 6 |
| 460277106 | INTERNATIONAL ROYALTY CORP | 1,930 |
| 46031KAA9 | INTERNATIONAL SEMI TECH MICROELEC INC | 100,000 |
| 46049K200 | INTERNATIONAL TILLEX ENTERPR | 6,150 |
| 46058G504 | INTERNATIONAL WIRELESS COMMUNICATIOI | 423,014 |
| 46059V104 | INTERNET INFRASTRUCTURE HOLD | 200 |
| 460951106 | INTEROIL CORP | 700 |
| 46114T508 | INTERWOVEN INC | 5,853 |
| 459200101 | INTL BUSINESS MACHINES CORP | 275,301 |
| 459356101 | INTL CONSUMER BR ORD | 20,800 |
| 45950T101 | INTL FIBERCOM INC | 450 |
| 459548103 | INTL GAMING MANAGEMENT INC | 102,100 |
| 460263106 | INTL RESEARCH & DEVELOPMENT CORP-DEI | 136,796 |
| 461202103 | INTUIT INC | 6,452 |
| 46120E602 | INTUITIVE SURGICAL INC | 16 |
| 461204208 | INVENSYS PLC -SPON ADR | 600 |
| 46128X107 | INVESTAMERICA INC | 200 |
| 461368102 | INVESTMENT GRADE MUNI INC FD | 304 |
| 46150T107 | INVESTORS FINANCIAL CORP-VA | 59,639 |
| 46183MAA1 | INVICTA CAPITAL LLC 5.35% 12/15/36 144A 14- | 3,500,000 |
| 46183MAD5 | INVICTA CAPITAL LLC 6.47% 12/15/36 144A 14- | 3,000,000 |
| 46205AAC7 | ION MEDIA NETWORKS INC 11% 07/31/13 CV | 1,000 |
| 46205A806 | ION MEDIA NETWORKS INC 12% 08/31/13 PFC | 15 |
| 46205P100 | ION NETWORKS INC | 100 |
| 462211103 | IONIC FUEL TECHNOLOGY INC | 2,000 |
| 06738C786 | IPATH GOLDMAN SACHS CRUDE | 35 |
| 449816206 | IPM INC | 12,000 |
| 46268KAJ4 | IRIDIUM LLC 13% 12/31/35 A | 5,000 |
| 46268KAK1 | IRIDIUM LLC 14% 07/15/49 B | 2,600,000 |
| 463228205 | IRONSTONE GROUP INC | 6,808 |
| 463349100 | IROQUOIS BRANDS LTD | 16,759 |
| P5880CAA8 | IRSA INVERSIONES Y REPRESENTACIONES S | 150,000 |
| 450052303 | IRT CORP | 96,791 |
| 464285105 | ISHARES COMEX GOLD TRUST | 245 |
| 464287796 | ISHARES DJ US ENERGY SECTOR | 1,429 |
| 464288752 | ISHARES DJ US HOME CONSTRUCT | 8,415 |
| 464287846 | ISHARES DJ US INDEX FUND | 99 |
| 464287440 | ISHARES LEHMAN 7-10YR TREAS | 525 |
| 464288612 | ISHARES LEHMAN INTERMEDIATE | 5 |
| 464287465 | ISHARES MSCI EAFE INDEX FUND | 53,398 |
| 464287465 | ISHARES MSCI EAFE INDEX FUND | 95,822 |
| 464286830 | ISHARES MSCI MALAYSIA | 48 |
| 464286780 | ISHARES MSCI SOUTH AFRICA IN | 55 |
| 464286749 | ISHARES MSCI SWITZERLAND IND | 23 |
| 464286731 | ISHARES MSCI TAIWAN INDEX FD | 124,959 |

| | | |
|---|---|---:|
| 464286624 | ISHARES MSCI THAILAND INVSTB | 42 |
| 464287556 | ISHARES NASDAQ BIOTECH INDX | 19,224 |
| 464287614 | ISHARES RUSSELL 1000 GROWTH | 274 |
| 464287622 | ISHARES RUSSELL 1000 INDEX | 28,108 |
| 464287648 | ISHARES RUSSELL 2000 GROWTH | 40,876 |
| 464287499 | ISHARES RUSSELL MIDCAP INDEX | 417 |
| 464287309 | ISHARES S&P 500 GROWTH INDEX | 1,300 |
| 464287325 | ISHARES S&P GLBL HEALTHCARE | 47 |
| 464287291 | ISHARES S&P GLBL TECH SECTOR | 250 |
| 464287572 | ISHARES S&P GLOBAL 100 | 34 |
| 46428R107 | ISHARES S&P GSCI COMMODITY I | 67 |
| 464287374 | ISHARES S&P NA NAT RES S I F | 391 |
| 464287804 | ISHARES S&P SMALLCAP 600 | 231 |
| 45031UBC4 | ISTAR FINANCIAL INC 5.5% 06/15/12 | 15,000 |
| 465266104 | IT GROUP INC/THE | 1,000 |
| 45032C100 | ITA HOLDINGS INC | 2,200 |
| 465395952 | ITALY FUND INC ESCROW | 2,768 |
| 46564T107 | ITERIS INC | 408 |
| 450637AA1 | ITSA LTD 12% 12/20/04 | 6,669 |
| 46579N103 | IVANHOE MINES LTD | 15,936 |
| 470082207 | JAGGED EDGE MTN GEAR INC    NEW | 8 |
| 470236100 | JAMCO LTD | 2,000 |
| 47030M106 | JAMES HARDIE INDS-SPONS ADR | 65 |
| 470330101 | JAMES MADISON LTD | 200 |
| 471057109 | JAPAN EQUITY FUND | 1,081 |
| 708130AA7 | JC PENNEY CORP INC 8% 03/01/10 | 250,000 |
| 466127107 | JEC LASERS INC | 70 |
| 473155AL3 | JEFFERSON CO MO IDA 1ST MTG RV DE DOT | 10,000 |
| 472653BH6 | JEFFERSON LTD-FSA-CR | 50,000 |
| 474243102 | JEFFERSON NATIONAL BANK WATERTOWN I | 36,892 |
| 47559A103 | JEFFERSONVILLE BANCORP/N Y | 200 |
| 476153309 | JENNIFER CONVERTIBLES INC AUCT | 44 |
| 47712U103 | JET DRILL CANADA INC | 55 |
| 477144208 | JETBORNE INTERNATIONAL INC NEW | 70 |
| 466221207 | JM RESOURCES ORD | 206 |
| 47758P307 | JO-ANN STORES INC | 12,083 |
| 244217BG9 | JOHN DEERE CAPITAL CORP 7% 03/15/12 | 104,000 |
| 41013P749 | JOHN HANCOCK TAX-ADVANTAGED | 1,502 |
| 480237106 | JONES PLUMBING SYSTEMS INC | 11,815 |
| 480838101 | JOS A BANK CLOTHIERS INC | 50,001 |
| 481165108 | JOY GLOBAL INC | 6,551 |
| 61688AAX6 | JP MORGAN & CO INC/OLD 6% 01/15/09 MTNA | 49,000 |
| 46623D200 | JP MORGAN CHASE CAPITAL X 7% 02/15/32 P | 1,260 |
| 46626V207 | JP MORGAN CHASE CAPITAL XI 5.875% 06/15. | 30 |
| 481227AA4 | JP MORGAN CHASE CAPITAL XVIII 6.95% 08/1 | 100,000 |
| 46624D100 | JPM INDUSTRIES INC | 1,279,289 |
| 48123MQU9 | JPMORGAN CHASE & CO 7.5% 02/08/23 MTN \ | 1,250,000 |
| 48121CRP3 | JPMORGAN CHASE BANK NA 0% 03/19/09 Cd | 2,500,000 |
| 48121CA89 | JPMORGAN CHASE BANK NA 10% 12/05/22 CD | 11,750,000 |
| 48121CA97 | JPMORGAN CHASE BANK NA 12/07/22 CD VAF | 15,280,000 |
| 48121CTK2 | JPMORGAN CHASE BANK NA 8% 05/15/17 CD | 6,340,000 |
| 48203R104 | JUNIPER NETWORKS INC | 98,423 |

| | | |
|---|---|---|
| 482124MA9 | JURUPA USD | 200,000 |
| 48213P106 | JUST FOR FEET INC COM STK | 38 |
| 482228103 | JYRA RESEARCH INC | 2,500 |
| 483008AE8 | KAISER ALUMINUM & CHEMICAL CORP 9.875% | 150,000 |
| 483062105 | KAISER INDUSTRIES CORP | 2 |
| 485105AG5 | KANSAS CITY SPL FACS | 355,000 |
| 486606205 | KAYNE ANDERSON MLP INVESTMENT CO 8.6 | 1 |
| 486905102 | KAZAKSTAN GOLDFIELDS CORP | 1,000 |
| 48240JAA5 | KBC INTERNATIONALE FINANCIERINGSMAAT | 3,000,000 |
| 488357104 | KELWYNN INC DEL | 50 |
| 488382102 | KEMP INDUSTRIES INC-DEL | 150 |
| 48880L107 | KENDLE INTERNATIONAL INC | 6,555 |
| 489084103 | KENILWORTH SYSTEMS CORP | 525 |
| 490057106 | KENSEY NASH CORP | 1,881 |
| 49225RAY2 | KERN HSG-A-SUB 7-RMK | 15,000 |
| 492386AS6 | KERR-MCGEE CORP 6.875% 09/15/11 | 250,000 |
| 49326R104 | KEY3MEDIA GROUP INC | 275 |
| 493267108 | KEYCORP | 23,248 |
| 49327Q204 | KEYCORP CAPITAL IX 6.75% 12/15/66 PFD | 40 |
| 493397103 | KEYSTONE CAMERA PRODUCTS CORP | 100 |
| 494152PJ4 | KILLEEN ISD-REF | 50,000 |
| 49427F504 | KILROY REALTY CORP 7.5% PERP PFD F | 24 |
| 49427F405 | KILROY REALTY CORP 7.8% PERP PFD E | 417 |
| 49446R109 | KIMCO REALTY CORP | 27,349 |
| 49446R869 | KIMCO REALTY CORP 6.65% PERP PFD F | 70 |
| 494605108 | KINETIC DESIGN SYS LTD CL A | 600 |
| 494607104 | KINETIC MINERALS INC | 400 |
| 49474EEJ8 | KING CNTY-REF | 475,000 |
| 494689AU6 | KING DEV TAX REF REDV | 10,000 |
| 49548WAC9 | KING GEORGE IDA VAR | 200,000 |
| 496904103 | KINGSWAY FINANCIAL SERVICES | 600 |
| 496902404 | KINROSS GOLD CORP | 24,552 |
| 497350306 | KIRIN HOLDINGS CO-SPON ADR | 3,627 |
| 498326107 | KITTY HAWK INC | 2,000 |
| 49834M100 | KLABIN SA-SPONS ADR | 1,000 |
| 498552108 | KLEINERTS INC | 750 |
| 482484102 | KLH COMPUTERS INC | 250 |
| 498764109 | KLYSTRONICS INC | 20 |
| 48258VAF6 | KMART CORP PASS THROUGH TRUST 1995-K | 28,000 |
| 482580206 | KMS INDUSTRIES INC | 12 |
| 49924N109 | KNOWLEDGEBROKER INC | 8 |
| 50015Q100 | KODIAK OIL & GAS CORP | 318 |
| 500255AQ7 | KOHL'S CORP 6.875% 12/15/37 | 589,191 |
| 500453105 | KOMAG INC | 1,700 |
| 500458401 | KOMATSU LTD -SPONS ADR | 100 |
| 50047H201 | KONA GRILL INC | 489 |
| 500467402 | KONINKLIJKE AHOLD-SP ADR | 2 |
| 50060P106 | KOPPERS HOLDINGS INC | 9,124 |
| 500605AB6 | KOPPERS INC 9.875% 10/15/13 | 10,000 |
| 50063B104 | KOREA EQUITY FUND | 198 |
| 501044101 | KROGER CO | 6,831 |
| 501173207 | KUBOTA CORP-SPONS ADR | 1,100 |

| | | |
|---|---|---|
| 501242101 | KULICKE & SOFFA INDUSTRIES | 5,607 |
| 501337406 | KUSHNER LOCKE CO | 1,100 |
| 482775103 | KWT LTD | 1 |
| 49130PHJ6 | KY HSG-AMT-D | 2,070,000 |
| 501708AB7 | L A GEAR INC CONV SUB DEBS 7.75% 11/30/0 | 500 |
| 501708101 | L A GEAR INC ORD | 100 |
| 544495AM6 | L A WTR/PWR-A-A-1 | 22,600 |
| 502100100 | L N B BANCORP INC | 10 |
| 501608202 | L&H CAPITAL TRUST I 4.75% 07/01/08 CV PFD | 121,065 |
| 502413AJ6 | L-3 COMMUNICATIONS CORP 7.625% 06/15/12 | 250,000 |
| 504905100 | LABOPHARM INC | 1,746 |
| 512815101 | LAMAR ADVERTISING CO-CL A | 50,365 |
| 515052108 | LANDMARK BANK FOR SAVINGS | 406 |
| 515057107 | LANDMARK COMMUNITY BANCORP INC | 28,412 |
| 515098101 | LANDSTAR SYSTEM INC | 395 |
| 515547107 | LANESBOROUGH CORP | 274 |
| 515547206 | LANESBOROUGH CORPORATION NEW | 49,972 |
| 515547AC1 | LANSBOROUGH CORP SR NT 15% 03/31/05 | 1,940 |
| 516840QG3 | LAREDO ISD REF | 100,000 |
| 517455AB7 | LAS COLINAS CORP CONDUIT MTG PASS THI | 102,471 |
| 517834107 | LAS VEGAS SANDS CORP | 21,901 |
| 517840D76 | LAS VEGAS VY WTR-B | 10,000,000 |
| 51806D100 | LASER MORTGAGE MANAGEMENT INC | 2,700 |
| 51828C106 | LATIN AMERICAN DISCOVERY FD | 14 |
| 518286109 | LATIN FOODS INTL INC | 10,000 |
| 520075102 | LAWRENCE INSURANCE GROUP INC | 67,900 |
| 52078P102 | LAWSON SOFTWARE INC | 290,909 |
| 52520L410 | LB WT SHANGHAI ZHENUA 144A 22/3/2012 | 30,000,000 |
| 521784306 | LEAK-X ENVIRONMENTAL CORP | 1,787 |
| 521840PJ1 | LEANDER ISD CAB-REF | 1,300 |
| 521863100 | LEAP WIRELESS INTERNATIONAL INC | 32,851 |
| 524038106 | LEE PHARMACEUTICALS | 50,000 |
| 52463G105 | LEGACY BANCORP INC | 300 |
| 524805Y69 | LEHIGH AUTH-HSP-ST LU | 100,000 |
| 21988KAN7 | LEHMAN ABS CORP 7.4% 02/15/34 144A | 162,000 |
| 52520L113 | LEHMAN BROS EQUITY INDX 144A WARRANT | 10,000,000 |
| 52520GAB2 | LEHMAN BROS POOL-RI | 25,000 |
| 52520GAD8 | LEHMAN BROS-RES-L5J | 25,000 |
| 52521EEN6 | LEHMAN BROTHERS BANK FSB 0% 01/31/12 E | 5,000 |
| 52521ENF3 | LEHMAN BROTHERS BANK FSB 0% 01/31/13 E | 15,000 |
| 52521EEV8 | LEHMAN BROTHERS BANK FSB 0% 02/28/12 E | 10,000 |
| 52519H3P0 | LEHMAN BROTHERS BANK FSB 0% 03/31/11 E | 18,000 |
| 52519H5C7 | LEHMAN BROTHERS BANK FSB 0% 04/28/11 E | 11,000 |
| 52519H7A9 | LEHMAN BROTHERS BANK FSB 0% 05/31/11 E | 10,000 |
| 52521EGF1 | LEHMAN BROTHERS BANK FSB 0% 06/29/12 E | 3,000 |
| 52519H7L5 | LEHMAN BROTHERS BANK FSB 0% 06/30/11 E | 5,000 |
| 52521ECH1 | LEHMAN BROTHERS BANK FSB 0% 08/31/11 E | 9,000 |
| 52521ELD0 | LEHMAN BROTHERS BANK FSB 0% 09/28/12 S | 27,000 |
| 52521EEH9 | LEHMAN BROTHERS BANK FSB 0% 12/28/11 C | 3,000 |
| 52519CY69 | LEHMAN BROTHERS BANK FSB 5.25% 08/06/1 | 15,000 |
| 52520KRL3 | LEHMAN BROTHERS COMMERCIAL BANK 0% | 17,000 |
| 52520KRT6 | LEHMAN BROTHERS COMMERCIAL BANK 0% | 5,000 |

| | | |
|---|---|---:|
| 52520KSP3 | LEHMAN BROTHERS COMMERCIAL BANK 0% | 10,000 |
| 52520KYE1 | LEHMAN BROTHERS COMMERCIAL BANK 10% | 200,000 |
| 52519Y209 | LEHMAN BROTHERS HOLDINGS CAPITAL TRU | 6,000 |
| 52520B206 | LEHMAN BROTHERS HOLDINGS CAPITAL TRU | 2,500 |
| 524908100 | LEHMAN BROTHERS HOLDINGS INC | 4,363,465 |
| 5252M0BF3 | LEHMAN BROTHERS HOLDINGS INC 0% 01/11 | 10,000 |
| 5252M0BG1 | LEHMAN BROTHERS HOLDINGS INC 0% 01/11 | 17,000 |
| 5252M0CJ4 | LEHMAN BROTHERS HOLDINGS INC 0% 01/25 | 20,000 |
| 52520W325 | LEHMAN BROTHERS HOLDINGS INC 0% 01/29 | 900 |
| 52517P3S8 | LEHMAN BROTHERS HOLDINGS INC 0% 01/30 | 1,000 |
| 52517P6E6 | LEHMAN BROTHERS HOLDINGS INC 0% 01/31 | 21,000 |
| 524908UK4 | LEHMAN BROTHERS HOLDINGS INC 0% 01/31 | 13,000 |
| 52517P7K1 | LEHMAN BROTHERS HOLDINGS INC 0% 02/01 | 10,000 |
| 5252M0CE5 | LEHMAN BROTHERS HOLDINGS INC 0% 02/19 | 60,000 |
| 5252M0DT1 | LEHMAN BROTHERS HOLDINGS INC 0% 02/20 | 100,000 |
| 52523J412 | LEHMAN BROTHERS HOLDINGS INC 0% 02/26 | 30,100 |
| 5252M0CX3 | LEHMAN BROTHERS HOLDINGS INC 0% 02/27 | 7,000 |
| 52517PT76 | LEHMAN BROTHERS HOLDINGS INC 0% 02/27 | 150,000 |
| 5252M0CY1 | LEHMAN BROTHERS HOLDINGS INC 0% 02/28 | 20,000 |
| 5252M0DA2 | LEHMAN BROTHERS HOLDINGS INC 0% 02/28 | 12,000 |
| 5252M0DD6 | LEHMAN BROTHERS HOLDINGS INC 0% 02/28 | 25,000 |
| 5252M0ED5 | LEHMAN BROTHERS HOLDINGS INC 0% 03/19 | 70,000 |
| 5252M0BK2 | LEHMAN BROTHERS HOLDINGS INC 0% 03/20 | 4,000 |
| 5252M0AL1 | LEHMAN BROTHERS HOLDINGS INC 0% 03/22 | 20,000 |
| 52523J131 | LEHMAN BROTHERS HOLDINGS INC 0% 03/28 | 35,120 |
| 52517PU41 | LEHMAN BROTHERS HOLDINGS INC 0% 03/30 | 242,000 |
| 52522L236 | LEHMAN BROTHERS HOLDINGS INC 0% 03/31 | 55,300 |
| 52520W556 | LEHMAN BROTHERS HOLDINGS INC 0% 03/31 | 243,960 |
| 52523J438 | LEHMAN BROTHERS HOLDINGS INC 0% 03/31 | 74,409 |
| 52523J446 | LEHMAN BROTHERS HOLDINGS INC 0% 03/31 | 3,000 |
| 52520W564 | LEHMAN BROTHERS HOLDINGS INC 0% 03/31 | 30,000 |
| 52517P3N9 | LEHMAN BROTHERS HOLDINGS INC 0% 04/02 | 25,000 |
| 52520W549 | LEHMAN BROTHERS HOLDINGS INC 0% 04/30 | 4,500 |
| 52522L319 | LEHMAN BROTHERS HOLDINGS INC 0% 04/30 | 70,650 |
| 52522L384 | LEHMAN BROTHERS HOLDINGS INC 0% 04/30 | 19,800 |
| 52522L335 | LEHMAN BROTHERS HOLDINGS INC 0% 04/30 | 122,324 |
| 52522L293 | LEHMAN BROTHERS HOLDINGS INC 0% 04/30 | 72,994 |
| 52522L301 | LEHMAN BROTHERS HOLDINGS INC 0% 04/30 | 108,150 |
| 52520W515 | LEHMAN BROTHERS HOLDINGS INC 0% 04/30 | 198,363 |
| 5252M0FJ1 | LEHMAN BROTHERS HOLDINGS INC 0% 05/05 | 475,000 |
| 52522L418 | LEHMAN BROTHERS HOLDINGS INC 0% 05/06 | 45,283 |
| 5252M0FR3 | LEHMAN BROTHERS HOLDINGS INC 0% 05/08 | 255,000 |
| 5252M0FF9 | LEHMAN BROTHERS HOLDINGS INC 0% 05/17 | 250,000 |
| 5252M0BQ9 | LEHMAN BROTHERS HOLDINGS INC 0% 05/21 | 35,000 |
| 52517PY96 | LEHMAN BROTHERS HOLDINGS INC 0% 05/23 | 500,000 |
| 52523J230 | LEHMAN BROTHERS HOLDINGS INC 0% 05/28 | 10,500 |
| 52522L392 | LEHMAN BROTHERS HOLDINGS INC 0% 05/29 | 61,100 |
| 52520W440 | LEHMAN BROTHERS HOLDINGS INC 0% 05/29 | 1,500 |
| 52522L376 | LEHMAN BROTHERS HOLDINGS INC 0% 05/29 | 5,100 |
| 52522L459 | LEHMAN BROTHERS HOLDINGS INC 0% 05/29 | 232,680 |
| 5252M0FV4 | LEHMAN BROTHERS HOLDINGS INC 0% 05/29 | 3,500,000 |
| 52520W390 | LEHMAN BROTHERS HOLDINGS INC 0% 06/30 | 10,000 |

| | | |
|---|---|---|
| 52522L483 | LEHMAN BROTHERS HOLDINGS INC 0% 06/3C | 38,100 |
| 52522L491 | LEHMAN BROTHERS HOLDINGS INC 0% 06/3C | 55,078 |
| 52523J248 | LEHMAN BROTHERS HOLDINGS INC 0% 06/3C | 31,610 |
| 52523J255 | LEHMAN BROTHERS HOLDINGS INC 0% 06/3C | 280 |
| 52520W283 | LEHMAN BROTHERS HOLDINGS INC 0% 07/2S | 1,000 |
| 52520W358 | LEHMAN BROTHERS HOLDINGS INC 0% 07/3C | 112,915 |
| 52522L525 | LEHMAN BROTHERS HOLDINGS INC 0% 07/31 | 192,329 |
| 52522L657 | LEHMAN BROTHERS HOLDINGS INC 0% 08/1C | 64,400 |
| 52522L723 | LEHMAN BROTHERS HOLDINGS INC 0% 08/13 | 14,450 |
| 52522L715 | LEHMAN BROTHERS HOLDINGS INC 0% 08/13 | 28,620 |
| 52522L699 | LEHMAN BROTHERS HOLDINGS INC 0% 08/13 | 3,300 |
| 52522L673 | LEHMAN BROTHERS HOLDINGS INC 0% 08/13 | 2,500 |
| 52522L707 | LEHMAN BROTHERS HOLDINGS INC 0% 08/13 | 80,350 |
| 52517P4M0 | LEHMAN BROTHERS HOLDINGS INC 0% 08/3C | 7,000 |
| 52522L772 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31 | 75,450 |
| 52522L582 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31 | 34,468 |
| 52522L566 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31 | 30,050 |
| 52522L574 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31 | 80,436 |
| 52522L186 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31 | 96,830 |
| 52522L889 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31 | 76,700 |
| 52522L129 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31 | 6,916 |
| 52522L137 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31 | 248,875 |
| 52522L251 | LEHMAN BROTHERS HOLDINGS INC 0% 09/1S | 51,296 |
| 524908MB3 | LEHMAN BROTHERS HOLDINGS INC 0% 09/2E | 43,000 |
| 52522L814 | LEHMAN BROTHERS HOLDINGS INC 0% 09/3C | 7,980 |
| 52522L798 | LEHMAN BROTHERS HOLDINGS INC 0% 09/3C | 2,530 |
| 52522L806 | LEHMAN BROTHERS HOLDINGS INC 0% 09/3C | 129,260 |
| 52522L871 | LEHMAN BROTHERS HOLDINGS INC 0% 09/3C | 67,640 |
| 52522L244 | LEHMAN BROTHERS HOLDINGS INC 0% 09/3C | 146,600 |
| 52517P5M9 | LEHMAN BROTHERS HOLDINGS INC 0% 10/04 | 1,000 |
| 52517P6Y2 | LEHMAN BROTHERS HOLDINGS INC 0% 10/13 | 150,000 |
| 52517P7B1 | LEHMAN BROTHERS HOLDINGS INC 0% 10/25 | 2,000 |
| 52520W341 | LEHMAN BROTHERS HOLDINGS INC 0% 10/3C | 64,725 |
| 52523J156 | LEHMAN BROTHERS HOLDINGS INC 0% 10/3C | 4,830 |
| 52517P6Z9 | LEHMAN BROTHERS HOLDINGS INC 0% 10/31 | 2,000 |
| 52517PC66 | LEHMAN BROTHERS HOLDINGS INC 0% 11/1C | 9,000 |
| 524908MG2 | LEHMAN BROTHERS HOLDINGS INC 0% 11/15 | 300,000 |
| 5252M0AF4 | LEHMAN BROTHERS HOLDINGS INC 0% 11/3C | 5,000 |
| 52520W333 | LEHMAN BROTHERS HOLDINGS INC 0% 11/3C | 111,000 |
| 52523J263 | LEHMAN BROTHERS HOLDINGS INC 0% 12/18 | 5,000 |
| 5252M0FZ5 | LEHMAN BROTHERS HOLDINGS INC 0% 12/3C | 5,000 |
| 524935129 | LEHMAN BROTHERS HOLDINGS INC 0% 12/31 | 388 |
| 524908FN5 | LEHMAN BROTHERS HOLDINGS INC 0.25% 05 | 4,000,000 |
| 5252M0EH6 | LEHMAN BROTHERS HOLDINGS INC 10% 03/1 | 1,052,000 |
| 524908L73 | LEHMAN BROTHERS HOLDINGS INC 10% 09/2 | 10,000 |
| 524935BG7 | LEHMAN BROTHERS HOLDINGS INC 10.2% 1C | 12,000 |
| 5249083B4 | LEHMAN BROTHERS HOLDINGS INC 10.5% 11 | 15,000 |
| 5252M0FX0 | LEHMAN BROTHERS HOLDINGS INC 11% 06/C | 101,000 |
| 52517P3U3 | LEHMAN BROTHERS HOLDINGS INC 11% 07/1 | 100,000 |
| 524908N30 | LEHMAN BROTHERS HOLDINGS INC 14.35% C | 20,000 |
| 5249087K0 | LEHMAN BROTHERS HOLDINGS INC 15% 09/3 | 5,000 |
| 5252M0FA0 | LEHMAN BROTHERS HOLDINGS INC 15.73% C | 325,000 |

| | | |
|---|---|---:|
| 5249083H1 | LEHMAN BROTHERS HOLDINGS INC 19.25% 1 | 4,000 |
| 52517P3W9 | LEHMAN BROTHERS HOLDINGS INC 2% 10/31 | 26,000 |
| 524935BE2 | LEHMAN BROTHERS HOLDINGS INC 23% 11/3 | 22,000 |
| 5252M0FB8 | LEHMAN BROTHERS HOLDINGS INC 24.4% 04 | 400,000 |
| 524935AP8 | LEHMAN BROTHERS HOLDINGS INC 25% 10/3 | 25,000 |
| 524908639 | LEHMAN BROTHERS HOLDINGS INC 3.9375% | 9,300 |
| 524935CX9 | LEHMAN BROTHERS HOLDINGS INC 33.8% 10 | 14,000 |
| 52517PYN5 | LEHMAN BROTHERS HOLDINGS INC 4.25% 01 | 15,251,000 |
| 52517PA35 | LEHMAN BROTHERS HOLDINGS INC 4.5% 07/ | 15,718,000 |
| 52517PZN4 | LEHMAN BROTHERS HOLDINGS INC 4.7212% | 20,000 |
| 52517PK59 | LEHMAN BROTHERS HOLDINGS INC 5.75% 07 | 23,485,000 |
| 52517PZL8 | LEHMAN BROTHERS HOLDINGS INC 6% 05/19 | 50,000 |
| 5252M0EB9 | LEHMAN BROTHERS HOLDINGS INC 6% 06/02 | 1,000,000 |
| 52517PL66 | LEHMAN BROTHERS HOLDINGS INC 7% 09/14 | 50,000 |
| 52517PE31 | LEHMAN BROTHERS HOLDINGS INC 8% 02/24 | 140,000 |
| 5252M0FW2 | LEHMAN BROTHERS HOLDINGS INC 8% 05/19 | 4,800,000 |
| 52517P3L3 | LEHMAN BROTHERS HOLDINGS INC 8% 08/23 | 650,000 |
| 5252M0BS5 | LEHMAN BROTHERS HOLDINGS INC 8.25% 01 | 1,000,000 |
| 52520W218 | LEHMAN BROTHERS HOLDINGS INC 8.75% PE | 165 |
| 5252M0AW7 | LEHMAN BROTHERS HOLDINGS INC 8.9% 12/ | 200,000 |
| 5249087D6 | LEHMAN BROTHERS HOLDINGS INC 9% 10/07 | 15,000 |
| 52517P6S5 | LEHMAN BROTHERS HOLDINGS INC 9% 10/17 | 100,000 |
| 524935DK6 | LEHMAN BROTHERS HOLDINGS INC 9.25% 07 | 10,000 |
| 52522M531 | LEHMAN BROTHERS WTS AC K= 05/07/13 144 | 1,000,000 |
| 52520L733 | LEHMAN BROTHERS WTS AC K=0.0010 09/05/ | 17,500,000 |
| 52520L550 | LEHMAN BROTHERS WTS AC K=1.0 07/10/12 | 1,975,000 |
| 52520L451 | LEHMAN BROTHERS WTS AC K=1.0E 144A LE | 4,000,000 |
| 52522M408 | LEHMAN BROTHERS WTS AC K=1.0E-4 01/02/ | 4,500,000 |
| 52522M481 | LEHMAN BROTHERS WTS AC K=1.0E-4 02/20/ | 12,500,000 |
| 52520L840 | LEHMAN BROTHERS WTS AC K=1.0E-4 03 LEI | 8,000,000 |
| 52520L386 | LEHMAN BROTHERS WTS AC K=1.0E-4 03/08/ | 7,500,000 |
| 52520L444 | LEHMAN BROTHERS WTS AC K=1.0E-4 05 LEI | 1,388,000 |
| 52520L527 | LEHMAN BROTHERS WTS AC K=1.0E-4 06 LEI | 7,500,000 |
| 52522M572 | LEHMAN BROTHERS WTS AC K=1.0E-4 06/06/ | 2,500,000 |
| 52522M606 | LEHMAN BROTHERS WTS AC K=1.0E-4 06/21/ | 1,000,000 |
| 52522M614 | LEHMAN BROTHERS WTS AC K=1.0E-4 07/02/ | 1,000,000 |
| 52520L741 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/05/ | 14,000,000 |
| 52520L758 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/05/ | 2,500,000 |
| 52520L600 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/07/ | 2,000,000 |
| 52520L618 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/07/ | 10,000,000 |
| 52520L634 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/07/ | 1,300,000 |
| 52520L642 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/07/ | 6,500,000 |
| 52520L725 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/24/ | 7,500,000 |
| 52520L766 | LEHMAN BROTHERS WTS AC K=1.0E-4 09/27/ | 9,000,000 |
| 52522M119 | LEHMAN BROTHERS WTS AC K=1.0E-4 10 LEI | 200,000 |
| 52520L782 | LEHMAN BROTHERS WTS AC K=1.0E-4 10/01/ | 2,500,000 |
| 52522M143 | LEHMAN BROTHERS WTS AC K=1.0E-4 10/19/ | 13,500,000 |
| 52522M135 | LEHMAN BROTHERS WTS AC K=1.0E-4 10/26/ | 3,000,000 |
| 52522M176 | LEHMAN BROTHERS WTS AC K=1.0E-4 10/26/ | 25,000,000 |
| 52522M291 | LEHMAN BROTHERS WTS AC K=1.0E-4 11/15/ | 10,000,000 |
| 52522M341 | LEHMAN BROTHERS WTS AC K=1.0E-4 11/26/ | 10,000,000 |
| 52522M358 | LEHMAN BROTHERS WTS AC K=1.0E-4 11/26/ | 10,000,000 |

| | | |
|---|---|---|
| 525178109 | LEHMAN BROTHERS/FIRST TRUST INCOME C | 23,951 |
| 52519M205 | LEHMAN BROTHERS/FIRST TRUST INCOME C | 5 |
| 52520L592 | LEHMAN CHINA PRICE WNT SICHAUN 144A | 15,000,000 |
| 52522NQP7 | LEHMAN MUN TR-144A | 25,000 |
| 52522NQM4 | LEHMAN MUN TR-P43 | 25,000 |
| 52522NPV5 | LEHMAN TR RI-TRS-P36 | 25,000 |
| 52520L170 | LEHMAN-CW08 BAOSHAN IRON & | 35,000,000 |
| 52522M515 | LEHMAN-CW11 LANDLORD BASKET | 1,000,000 |
| 52520L576 | LEHMAN-CW12 AMBUJA CEMENTS | 20,000,000 |
| 52520L485 | LEHMAN-CW12 BHARAT HEAVY E | 750,000 |
| 52520L253 | LEHMAN-CW12 CANARA BANK | 4,939,861 |
| 52522M234 | LEHMAN-CW12 CONSOLIDATED C | 1,150,000 |
| 52522M127 | LEHMAN-CW12 DAQIN RAILWAY | 7,000,000 |
| 52520L832 | LEHMAN-CW12 GMR INFRASTRUC | 1,500,000 |
| 52522M309 | LEHMAN-CW12 GUANGZHOU KING | 1,527 |
| 52520L675 | LEHMAN-CW12 ICICI BANK LTD | 1,750,000 |
| 52520L402 | LEHMAN-CW12 IDEA CELLULAR | 7,450,326 |
| 52520L535 | LEHMAN-CW12 INDIA CEMENTS | 630,338 |
| 52522M259 | LEHMAN-CW12 INDIAN OIL COR | 24,727,529 |
| 52522M218 | LEHMAN-CW12 INDUSIND BANK | 5,000,000 |
| 52520L584 | LEHMAN-CW12 JINDAL SAW LTD | 3,000,000 |
| 52522M242 | LEHMAN-CW12 KOUTONS RETAIL | 1,500,000 |
| 52522M226 | LEHMAN-CW12 OIL & NATURAL | 24,598,439 |
| 52522M325 | LEHMAN-CW12 PETROCHINA CO | 10,000,000 |
| 52520L816 | LEHMAN-CW12 POWER GRID COR | 15,000,000 |
| 52520L709 | LEHMAN-CW12 PUNJ LLOYD LIM | 5,000,000 |
| 52520L774 | LEHMAN-CW12 RELIANCE ENERG | 1,500,000 |
| 52520L337 | LEHMAN-CW12 ROLTA INDIA LI | 1,000,000 |
| 52520L717 | LEHMAN-CW12 SANGHI INDUSTR | 15,000,000 |
| 52522M317 | LEHMAN-CW12 SHANGHAI YANHU | 1,583 |
| 52522M168 | LEHMAN-CW12 SPICE COMMUNIC | 25,000,000 |
| 52522M200 | LEHMAN-CW12 STEEL AUTHORIT | 50,000,000 |
| 52522M192 | LEHMAN-CW12 STERLITE INDUS | 10,000,000 |
| 52522M184 | LEHMAN-CW12 TECH MAHINDRA | 5,000,000 |
| 52522M150 | LEHMAN-CW12 TELE DATA INFO | 12,500,000 |
| 52520L790 | LEHMAN-CW12 UNITECH LIMITE | 5,000,000 |
| 52520L162 | LEHMAN-CW13 ANHUI CONCH CE | 5,059,044 |
| 52522M424 | LEHMAN-CW13 CHINA PACIFIC | 5,000,000 |
| 52522M580 | LEHMAN-CW13 TATA POWER CO LT | 500,000 |
| 52522M416 | LEHMAN-CW13 XINJIANG GOLDW | 5,000,000 |
| 52536PAE8 | LEINER HEALTH PRODUCTS INC 11% 06/01/12 | 305,000 |
| 526689203 | LEP GROUP PLC SPONSORED ADR | 87,200 |
| 527010102 | LESLIE FAY COMPANIES INC | 250 |
| 527482103 | LEVITZ FURNITURE INC | 300 |
| 529101107 | LEXINGTON INDS INC | 340 |
| 529106106 | LEXINGTON INSTRS CORP | 6 |
| 529043101 | LEXINGTON REALTY TRUST | 6,077 |
| 529771107 | LEXMARK INTERNATIONAL INC-A | 12,602 |
| 529898108 | LIBBEY INC | 1,290 |
| 531731115 | LIBERMAN ENTERPRISES INC CTF ELIGIBLIT | 200 |
| 530555200 | LIBERTY GLOBAL INC-B | 70 |
| 530718AC9 | LIBERTY MEDIA LLC 5.7% 05/15/13 | 250,000 |

| | | |
|---|---|---:|
| 532169109 | LIFE SCIENCES RESEARCH INC | 64 |
| 53217R207 | LIFE TIME FITNESS INC | 10,508 |
| 53219E808 | LIFELINE BIOTECHNOLOGIES INC | 1 |
| 53215R100 | LIFEPOINT INC | 400 |
| 532776AJ0 | LIN TELEVISION CORP 6.5% 05/15/13 | 250,000 |
| 534187109 | LINCOLN NATIONAL CORP | 42,289 |
| 534187802 | LINCOLN NATIONAL CORP 6.75% 04/20/66 PFI | 67 |
| 53404M201 | LINCOLN NATL CAP VIL VI      TR PFD SECS S | 63 |
| 535100101 | LINCORP HOLDINGS INC | 33 |
| 535763114 | LINK ENERGY LLC | 15 |
| 536257108 | LIONEL CORP | 400 |
| 537902108 | LIVENT INC | 340 |
| 538169BF9 | LIVERMORE TAX #99-1 | 75,000 |
| 538169AW3 | LIVERMORE TAX #99-1 | 25,000 |
| 509632CT0 | LK ELSINORE FIN-REF-H | 50,000 |
| 509632CS2 | LK ELSINORE FIN-REF-H | 25,000 |
| 509632CU7 | LK ELSINORE FIN-REF-H | 10,000 |
| 501889208 | LKQ CORP | 18,219 |
| 542690D33 | LNG IS PWR GEN-SER F | 15,000 |
| 53954R105 | LOCAL.COM CORP | 60 |
| 54021P403 | LODGIAN INC | 1,880 |
| 54140W305 | LOGICVISION INC | 126 |
| P63347AA9 | LOMA NEGRA COMPANIA INDUSTRIAL ARGEI | 50,000 |
| 541535100 | LOMAS FINANCIAL CORP NEW | 171,014 |
| 54229R102 | LONE STAR LIQUIDATING TRUST | 3,233,600 |
| 542690RV6 | LONG ISLAND POWER AUTH SAVRS | 2,925,000 |
| 542690RW4 | LONG ISLAND POWER AUTH SAVRS | 600,000 |
| 54336Q203 | LONMIN PLC-SPON ADR | 413 |
| 54387P120 | LORAL ORION NETWORK SYS INC WT COM | 37,625 |
| 544712VD1 | LOS ANGELES CTY MET TNS AUTH SAVRS | 100,000 |
| 544712VJ8 | LOS ANGELES CTY MET TRN SER C4SAVRS | 25,000 |
| 546418AB0 | LOUISIANA STATE AGRIC FIN AU -A-REV TAX. | 70,000 |
| 548910108 | LPATH INC | 8,421,100 |
| 502118102 | LPBP INC CLASS A VOTING | 3,000 |
| 50215P100 | LSB CORP | 87 |
| 501902100 | LSI CORP | 2,200 |
| 502161102 | LSI CORP | 3 |
| 502161AJ1 | LSI CORP 4% 05/15/10 CV | 119,722 |
| 502175508 | LTC PROPERTIES INC 8.5% PERP CV PFD E | 41 |
| 501921100 | LTV CORP | 474 |
| 549463AH0 | LUCENT TECHNOLOGIES INC 2.875% 06/15/2! | 13,000 |
| 549481109 | LUCID ENTERTAINMENT INC | 2,000 |
| 677862203 | LUKOIL-ADR 144A 144A | 95 |
| 550021109 | LULULEMON ATHLETICA INC | 286 |
| 550260103 | LUMINANT WORLDWIDE CORP | 800 |
| 550278303 | LUMINENT MORTGAGE CAPITAL | 72,034 |
| 550351100 | LUNA INNOVATIONS INC | 2,355 |
| 55068R202 | LUXOTTICA GROUP SPA-SPON ADR | 1,899 |
| 551716103 | LYNTEX INTERNATIONAL INC | 20 |
| 55261F104 | M & T BANK CORP | 31,539 |
| 553036CG7 | M&I BANK FSB/LAS VEGAS NV 5% 10/28/13 CD | 95,000 |
| 55305B200 | M/I HOMES INC 9.75% PFD A | 981 |

| | | |
|---|---|---|
| 575577CP4 | MA BAY TRN-UNREF-A | 25,000 |
| 575898AL5 | MA PORT-A-DELTA AIR | 20,000 |
| 57604PSK1 | MA ST WTR-UNREF-5 | 15,000 |
| 57582NGR0 | MA ST-PRERF-CONS LN-B | 10,000 |
| 576047TV6 | MA UNREF BAL-SER A | 45,000 |
| 57604PH56 | MA WTR-UNRF-10-POOL P | 10,000 |
| 554068AB2 | MAAX HOLDINGS INC 0% 12/15/12 STEP | 1,000 |
| 556304202 | MADECO SA-SPONS ADR | 826 |
| 55903Q104 | MAG SILVER CORP | 1,846 |
| M6786D104 | MAGAL SECURITY SYS LTD | 82 |
| 559071204 | MAGELLAN ENERGY LTD | 1 |
| 559150206 | MAGIC MARKER INDUSTRIES INC | 125 |
| 559166103 | MAGIC SOFTWARE ENTERPRISES | 7 |
| 559721303 | MAGNUM RESOURCES INC | 1 |
| 559775200 | MAGUIRE PROPERTIES INC 7.625% PERP PFI | 22 |
| 560060ET8 | MAHONING HOSP WSTRN | 10,000 |
| 560568107 | MAINE SUGAR INDUSTRIES INC | 1,160 |
| 560879108 | MAKO SURGICAL CORP | 2,918 |
| 561063108 | MALAN REALTY INVESTORS INC | 10,000 |
| 561208109 | MALLARD COACH CO INC | 129,060 |
| 561508201 | MAMMATECH CORP | 130 |
| 561651209 | MAN SANG HOLDINGS INC | 2,800 |
| 562230102 | MANCHESTER LIFE & CAS MGMT | 10 |
| 562567AF4 | MANDALAY RESORT GROUP 9.375% 02/15/10 | 36 |
| 563771104 | MANNATECH INC | 4,284 |
| 564685105 | MANUFACTURED HOMES INC-CL A | 70,576 |
| 566244109 | MARCHFIRST INC | 2,000,614 |
| 566536306 | MAREX INC | 300 |
| 566600102 | MARGAUX INC WITH DUE BILLS | 1,000 |
| 106233AC3 | MARINAS INTERNATIONAL INC 10.5% 07/01/07 | 25,000 |
| 568423107 | MARINE PETROLEUM TRUST | 21 |
| 56845JAC3 | MARINER HEALTH GROUP INC 9.5% 04/01/06 | 450,000 |
| 570323105 | MARITIME FRUIT CARRIERS LTD | 100 |
| 57060U407 | MARKET VECTORS GLOBAL ALT | 1,650 |
| 57060U506 | MARKET VECTORS RUSSIA ETF | 9,100 |
| 571157106 | MARLIN BUSINESS SERVICES | 820 |
| 571432103 | MARQUEST RESOURCES CORP CL A | 10 |
| 571748AP7 | MARSH & MCLENNAN COS INC 5.75% 09/15/15 | 2,000 |
| 573056108 | MARTECH USA INC | 400 |
| 573075108 | MARTEN TRANSPORT LTD | 2,185 |
| 573390101 | MARTINEZ & MURPHEY INC | 1,500 |
| 573913100 | MARVEL ENTERTAINMENT GROUP INC | 8,100 |
| 574192UK4 | MARYLAND | 300,000 |
| 574599106 | MASCO CORP | 32,131 |
| 574795100 | MASIMO CORPORATION | 20,149 |
| 57582NPG4 | MASSACHUSETTS | 40,000 |
| 575823BS7 | MASSACHUSETTS | 10,000 |
| 576879209 | MATSUSHITA ELEC IND-SPON ADR | 9,185 |
| 577285VV8 | MAUI CNTY-SER A | 350,000 |
| 577906100 | MAXAXAM CORP | 400 |
| 577767104 | MAXWELL TECHNOLOGIES INC | 40,871 |
| 577770100 | MAXX INTERNATIONAL INC | 1,900 |

| | | |
|---|---|---:|
| 55262C100 | MBIA INC | 11,120 |
| 55276GAA3 | MBIA INSURANCE CORP 14% 01/15/33 144A V. | 874,000 |
| 579064106 | MCAFEE INC | 78,921 |
| 579865AH9 | MCCRORY CORP SF S/D-REG- CALLABLE 7.7! | 19,400 |
| 579869108 | MCCRORY PARENT LIQUIDATING TRUST-CBI | 17 |
| 582266805 | MCLEODUSA SERIES A PREF | 68,645 |
| 55269HAE2 | MCMS INC 9.75% 12/31/49 B | 3,500,000 |
| 55267M103 | MCORP | 999 |
| 55267M301 | MCORP 0% PERP PFD A AUCT | 116 |
| 55267M400 | MCORP 0% PERP PFD B AUCT | 119 |
| 582822102 | MCY.COM INC | 4,300 |
| 574204NW9 | MD ST TRN | 300,000 |
| 574192TK6 | MD ST-ST LOC FACS-A | 165,000 |
| 55276N100 | MDRNA INC | 20 |
| 552690109 | MDU RESOURCES GROUP INC | 4,296 |
| 583095203 | MEADOW GROUP INC ORD | 3,155 |
| 58401N102 | MED DIVERSIFIED INC | 18,000 |
| 584364202 | MEDGROUP INC/CALIF | 13,927 |
| 584407209 | MEDIA HOLDINGS INTERNATIONAL | 1 |
| 58445H103 | MEDIA VISION TECHNOLOGY INC OLD (CTFS | 169,604 |
| 58446K105 | MEDIACOM COMMUNICATIONS-CL A | 43,531 |
| 58445MAJ1 | MEDIACOM LLC / MEDIACOM CAPITAL CORP | 250,000 |
| 58461M101 | MEDICAL PROPERTI ORD | 34,366 |
| 58461T106 | MEDICAL SCIENCES INC | 376 |
| 58463F104 | MEDICAL STAFFING NETWORK HOL | 95 |
| 584642102 | MEDICALOGIC/MEDSCAPE INC | 1,000 |
| 584953103 | MEDISYS TECHNOLOGIES INC | 1,300 |
| 584917108 | MEDIVIX INC | 4,000 |
| 585055106 | MEDTRONIC INC | 13,161 |
| 584951107 | MEGAFOODS STORES INC | 144,855 |
| 585162308 | MEGO FINANCIAL CORP | 166 |
| 552712101 | MEI DIVERSIFIED INC | 129,300 |
| 585730104 | MELTRONIX INC | 5,000 |
| 585898703 | MEMBERS SERVICE CORP NEW $0.50 PAR | 60 |
| 587625AP9 | MERCED REDEV #2-SER A | 25,000 |
| 587845DN5 | MERCER IMPT-SD PJ | 100,000 |
| 588448100 | MERCHANTS BANCSHARES INC | 2 |
| 589493105 | MERET INC | 56,744 |
| 59001A102 | MERITAGE HOMES CORP | 13 |
| 590049102 | MERIX CORP | 206 |
| 590188108 | MERRILL LYNCH & CO INC | 57,765 |
| 59021S638 | MERRILL LYNCH & CO INC 3.4594% PERP PFI | 45 |
| 59022C178 | MERRILL LYNCH & CO INC 4% PERP PFD 5 FL | 20 |
| 590188JP4 | MERRILL LYNCH & CO INC 6% 02/17/09 | 24,000 |
| 59020WZQ7 | MERRILL LYNCH BANK USA/SALT LAKE CITY | 25,000 |
| 590199204 | MERRILL LYNCH CAPITAL TRUST I 6.45% 12/1 | 800 |
| 589929PT9 | MERRILL LYNCH MORTGAGE INVESTORS INC | 11,000 |
| 59021K205 | MERRILL LYNCH PREFERRED CAPITAL TRUS | 1,806 |
| 590436101 | MERRY-GO-ROUND ENTERPRISES INC | 500 |
| 590846101 | MET CAPITAL CORP | 2,000 |
| 59101M105 | METABASIS THERAPEUTICS INC | 184 |
| 591160AB2 | METALDYNE CORP 11% 06/15/12 | 271,000 |

| | | |
|---|---|---:|
| 591520200 | METHODE ELECTRONICS INC | 20,503 |
| 592142103 | METRO HEALTH NETWORKS INC | 424 |
| 591623103 | METRO INTERNATIONAL INC | 500 |
| 591647102 | METROCALL INC | 14,660 |
| 591806104 | METROPOLITAN CIRCUITS INC | 4,025 |
| 591911102 | METROPOLITAN FED ORD | 14,911 |
| 593048AX9 | MEXICO GOVERNMENT INTERNATIONAL BON | 71,000 |
| 552738106 | MFS MUNICIPAL INCOME TRUST | 1,090 |
| 552953AG6 | MGM MIRAGE 5.875% 02/27/14 | 250,000 |
| 55302P103 | MGT CAPITAL INVESTMENTS INC | 1,844 |
| 59455RYV2 | MI MUN BD-A-LOC GOVT | 75,000 |
| 594751AD1 | MI TOB SETTLMT SR-A | 35,000 |
| 59333PHR2 | MIAMI AVIATION-AMT-A | 10,000 |
| 59334KAN8 | MIAMI-DADE CNTY EXPWY | 250,000 |
| 462213AK5 | MICADANT PLC 15% 05/01/07 | 4,150,000 |
| 595028101 | MICROCOMPUTER ME ORD | 1,300 |
| 595089103 | MICROMEDICAL DEVICES INC | 10,000 |
| 594857104 | MICRO-MEDICAL INDS INC | 100 |
| 594918104 | MICROSOFT CORP | 36,510 |
| 59523F100 | MID-AMERICAN WASTE SYSTEMS | 10 |
| 598126100 | MIDWAY AIRLINES CORP | 3,800 |
| 598155109 | MIDWAY MCKITTRICK OIL CO | 411 |
| 598622108 | MIGRATEC INC | 111,000 |
| 59862V104 | MIIX GROUP INC | 9,537 |
| 60037M102 | MILLENIUM MED SUPPLY CORP | 1,000 |
| 60037B106 | MILLENNIUM BANKSHARES CORP | 44 |
| 60065K101 | MILLERS COVE RESOURCES INC | 156 |
| 601640NQ4 | MILPITAS IMPT-#20-A | 25,000 |
| 602682205 | MINDSPEED TECHNOLOGIES INC | 3 |
| 602821100 | MINERAL ACCEPTANCE CORP | 500 |
| 603470105 | MINEX RESOURCES INC | 1,410 |
| 603669102 | MINISCRIBE CORP | 16,700 |
| 603848DE9 | MINNEHAHA-CTFS-LTD TA | 75,000 |
| 6041282F4 | MINNESOTA | 200,000 |
| 60467XAC1 | MIRANT NORTH AMERICA LLC 7.375% 12/31/1 | 250,000 |
| 605179LC2 | MISSION WTR/SWR REF | 25,000 |
| 605288208 | MISSISSIPPI CHEMICAL CORP | 1,660 |
| 606198LG2 | MISSOURI PACIFIC RAILROAD 4.75% 01/01/30 | 3,600 |
| 60684V108 | MITSUI SUMITOMO-UNSPONS ADR | 2,070 |
| 55306V205 | MIV THERAPEUTICS INC | 2,610 |
| 606910107 | MIZLOU COMMUNICATIONS | 69,900 |
| 55308U106 | MKR HOLDINGS | 300 |
| 60636XMQ3 | MO SFM RES RCPTS-144A | 25,000 |
| 60636XMP5 | MO SFM-FLTG-TR-L35J | 35,000 |
| 60705L204 | MOBICLEAR INC | 1 |
| 607415106 | MOBILEMEDIA CORP-CL A | 5,404 |
| 608328AP5 | MOHEGAN TRIBAL GAMING AUTHORITY 7.12! | 250,000 |
| 608328AK6 | MOHEGAN TRIBAL GAMING AUTHORITY 8% 0 | 1,150,000 |
| 608544102 | MOLECULAR SYSTEMS INC | 15,000 |
| 608712105 | MOLTEN METAL TECHNOLOGY INC | 100 |
| 609395108 | MONITERM CORP | 64,434 |
| 619718109 | MONOLITHIC SYSTEM TECHNOLOGY INC | 499 |

| | | |
|---|---|---|
| 610747J81 | MONROE CNTY CAB-UNREF | 2,000 |
| 610423NW1 | MONROE-SER B | 45,400 |
| 611742107 | MONSTER WORLDWIDE INC | 5,080 |
| 612234104 | MONTE CARLO CORP | 5,000 |
| 612301101 | MONTEBELLO ORD | 4 |
| 616255AM7 | MOORPARK TAX-97-1 | 35,000 |
| 61748AAE6 | MORGAN STANLEY 4.75% 04/01/14 | 8,600 |
| 61746SBS7 | MORGAN STANLEY 5.05% 01/21/11 | 90,000 |
| 617446GM5 | MORGAN STANLEY 6.75% 04/15/11 | 47,000 |
| 617460209 | MORGAN STANLEY CAPITAL TRUST III 6.25% | 67 |
| 617461207 | MORGAN STANLEY CAPITAL TRUST VI 6.6% C | 29 |
| 61745P445 | MORGAN STANLEY MUNI INC OPP2 | 1,545 |
| 618023J71 | MORRIS CNTY | 50,000 |
| 619027105 | MORSE BOULGER INTL CORP | 64,550 |
| 61910V102 | MORTGAGE.COM INC | 10,367 |
| 620076109 | MOTOROLA INC | 862 |
| 621026103 | MOUNT CLEMENS CORP | 100 |
| 624011102 | MOUNTAIN ENERGY INC | 500 |
| 624581112 | MOVIE GALLERY IN WTS K= 05/15/15 | 442 |
| 624624102 | MOVIEMATIC IND ORD | 2,200 |
| 62472V100 | MOYDOW MINES INTL INC | 20 |
| 553424409 | MPTV INC COM | 11,700 |
| 605580DA4 | MS REF-SER A | 150,000 |
| 55270M108 | MSCI INC | 57,477 |
| 55375VAB8 | M-SYSTEMS FINANCE NV 1% 03/15/35 CV | 650 |
| 61212LJD2 | MT BRD REGENTS REF-L | 150,000 |
| 553903105 | MTI TECHNOLOGY CORP | 25 |
| 624756AA0 | MUELLER INDUSTRIES INC 6% 11/01/14 | 25,000 |
| 624758207 | MUELLER WATER PRODUCTS INC | 365 |
| 62545P106 | MULTIPLEX SERVICES INC | 806 |
| 62624B101 | MUNICIPAL MORTGAGE & EQUITY | 96 |
| 62718PNM5 | MURRIETA FACS-#1-SPRI | 90,000 |
| 62845B104 | MUTUALFIRST FINANCIAL INC | 151 |
| 628530AG2 | MYLAN INC 1.25% 03/15/12 CV | 1,093,925 |
| 55405W104 | MYR GROUP INC/DELAWARE | 31 |
| 628690109 | MYTURN.COM INC | 5,000 |
| 628712986 | NAB ASSET CORP LIQUIDATING TR UNITS (N | 1,229 |
| 629519109 | NABI BIOPHARMACEUTICALS | 26,309 |
| 629775206 | NAHAMA & WEAGANT ENERGY CO NEW | 20,000 |
| 629855AE7 | NALCO CO 7.75% 11/15/11 | 250,000 |
| 630797108 | NAPSTER INC | 5,187 |
| 631663GC9 | NASSAU FIN UNREF-A-2 | 12,800 |
| 632525408 | NATIONAL AUSTRALIA BK-SP ADR | 5 |
| 634865109 | NATIONAL BANKSHARES INC/VA | 85 |
| 63540T200 | NATIONAL CITY CAPITAL TRUST II 6.625% 11/ | 90 |
| 63580R106 | NATIONAL ENERGY | 583 |
| 636274300 | NATIONAL GRID PLC-SP ADR | 923 |
| 636807109 | NATIONAL LUMBER & SUPPLY INC | 1,800 |
| 636911109 | NATIONAL MEDPLEX CORP | 2,000 |
| 637071AH4 | NATIONAL OILWELL VARCO INC 6.125% 08/15 | 15,000 |
| 637372103 | NATIONAL RESEARCH CORP | 176 |
| 637410101 | NATIONAL RESOURCE GROUP INC | 2,000 |

| | | |
|---|---|---|
| 638539882 | NATIONAL WESTMINSTER BANK PLC 7.76% F | 15 |
| 638588103 | NATIONSRENT INC | 5,500 |
| 638612101 | NATIONWIDE FINANCIAL SERV- A | 2,838 |
| 638654103 | NATIONWIDE LEGAL SERVICES | 12,300 |
| 638522102 | NATL WESTERN LIFE INS-CL A | 400 |
| 638841205 | NATURA ENERGY CORP NEW | 25 |
| 639027101 | NATURES SUNSHINE PRODS INC | 65 |
| 63902Q109 | NATUREWELL INC | 300 |
| 63905A101 | NATUZZI SPA-SP ADR | 64 |
| 639208107 | NAVARRE CORP | 100 |
| Y62196103 | NAVIOS MARITIME HOLDINGS INC | 31,662 |
| 639347103 | NAYARIT GOLD INC | 90 |
| 639379106 | NAYNA NETWORKS INC | 15,942 |
| 65820E5B2 | NC HFA HM OWNRSHP-16A | 1,990,000 |
| 65820EJ92 | NC HFA-AMT-HMOWNR-8A | 5,000 |
| 628800104 | NCA MINERALS CORP | 600 |
| 63967CWE8 | NE SFH-SER A | 35,000 |
| 639515402 | NEBCO EVANS HOLDING CO 11.25% 03/01/08 | 20,998 |
| 640010AS3 | NEEDLES PUB UTL-SER A | 15,000 |
| 640330106 | NELSON (L.B.) CORP | 5,500 |
| 640506101 | NEON COMMUNICATIONS INC | 1,000 |
| 640919106 | NEOPHARM INC | 631 |
| 64064R109 | NEOSTAR RETAIL GROUP INC | 6,848 |
| 628914103 | NESB CORP | 122,566 |
| 641074505 | NESTOR INC | 54,689 |
| 64111M103 | NETCURRENTS INFORMATION SVCS INC | 10,000 |
| 64118P109 | NETLIST INC | 63 |
| 641147103 | NETPLEX GROUP INC | 250 |
| 64127R302 | NEURALSTEM INC | 4 |
| 64125C109 | NEUROCRINE BIOSCIENCES INC | 12,472 |
| 641252101 | NEUROGESX INC | 45 |
| 013104AJ3 | NEW ALBERTSONS INC 7.5% 02/15/11 | 250,000 |
| 641876107 | NEW AMERICA HIGH INCOME FUND | 894 |
| 643768104 | NEW DIMENSIONS LEARNING CORP | 200 |
| 644670101 | NEW HAMPSHIRE SVGS BANK CORP | 117,438 |
| 64754V105 | NEW MOTION INC | 200 |
| 647616AA9 | NEW ORLEANS GREAT NORTHERN RR 5% 07 | 2,000 |
| 648867109 | NEW TEL LIMITED-SPON ADR | 6,500 |
| 649440104 | NEW YORK CITY SHOES INC | 1,600 |
| 649445103 | NEW YORK COMMUNITY BANCORP | 12,355 |
| 650097108 | NEW YORK TELECOMPUTING & VIDEOTEX C | 10,000 |
| 651191108 | NEWCREST MINING LTD-SPON ADR | 1,097 |
| 651482101 | NEWKIDCO INTERNATIONAL INC | 8,000 |
| 651824AB0 | NEWPORT CORP 2.5% 02/15/12 CV | 12,000 |
| 652903105 | NEXMED INC | 19,112 |
| 65333FAS6 | NEXTEL PARTNERS INC 1.5% 11/15/08 CV * | 5,000 |
| 62914B100 | NIC INC | 1,875 |
| 653346106 | NI-CAL TECHNOLOGY LTD | 2 |
| 65411N105 | NIGHTHAWK RADIOLOGY HOLDINGS | 4,711 |
| 654407105 | NINETOWNS INTERNET TECH-ADS | 292 |
| 65624105 | NIPPON TELEGRAPH & TELE-ADR | 600 |
| 65473QAK9 | NISOURCE FINANCE CORP 6.15% 03/01/13 | 500,000 |

| | | |
|---|---|---|
| 654802206 | NITTO DENKO CORP-UNSPONS ADR | 46 |
| 645771EX0 | NJ BDG CAB GARDEN -A | 10,000 |
| 646107Y22 | NJ MFH SER F | 2,885,000 |
| 646107X98 | NJ MFH SER F | 2,635,000 |
| 646135SE4 | NJ TRANSN-SER A | 280,000 |
| 646136HS3 | NJ TRN PREREF-D | 200,000 |
| 646135PF4 | NJ TRN-A-TRN SYS | 100,000 |
| 65531N209 | NOMAS CORP NEV PFD SER A PFD | 135,923 |
| 65548P106 | NORBORD INC | 99 |
| 655664100 | NORDSTROM INC | 668 |
| 655664AL4 | NORDSTROM INC 7% 01/15/38 | 1,281,079 |
| 656178BE9 | NORMAN OKLA REGL HOSP AUTH SAVERS-S | 50,000 |
| 656457GE2 | NORRISTOWN CAB-SER A | 8,000 |
| 656550100 | NORTANKERS INC | 900 |
| N64513109 | NORTEM N V | 200 |
| 657077103 | NORTH AMERICAN RECYCLING SYS | 88,000 |
| 658256PH9 | NORTH CAROLINA HWY | 50,000 |
| 658318209 | NORTH CASTLE CUSTODIAL TRUST VI 4.486% | 27 |
| 665531109 | NORTHERN OIL AND GAS INC | 190 |
| 665585JP1 | NORTHERN PACIFIC CORP 3% 01/01/47 | 1,000 |
| 665751103 | NORTHERN STATES FINL CORP | 45 |
| 665891DC8 | NORTHERN VALLEY HSD | 70,000 |
| 666408109 | NORTHGATE COMPUTER CORP | 300 |
| 667280408 | NORTHWEST AIRLINES CORP | 17,799 |
| 668367AD7 | NORTHWESTERN STEEL & WIRE CO 9.5% 06/ | 4,010,000 |
| 66977W109 | NOVA CHEMICALS CORP | 20,587 |
| 66977WAF6 | NOVA CHEMICALS CORP 6.5% 01/15/12 | 250,000 |
| 66987P102 | NOVABAY PHARMACEUTICALS INC | 75 |
| 670096106 | NOVO CORP | 2,000 |
| 67010F103 | NOVOGEN LIMITED-SPONS ADR | 53 |
| 629366105 | NPS TECHNOLOGIES GROUP INC | 2,000 |
| 67020Q107 | NTELOS HOLDINGS CORP | 3,445 |
| 62941EAB7 | NTK HOLDINGS INC 0% 03/01/14 STEP | 1,000,000 |
| 67035Q100 | NUCRYST PHARMACEUTICALS CORP | 68 |
| 67018K104 | NU-MED INC NEW | 298 |
| 67053K100 | NUMERICA FINL CO | 84,064 |
| 670609106 | NUTRI BEVCO INC | 5,000 |
| 67062Q106 | NUVEEN CALIF PERF+ MUNI FD | 1,426 |
| 6706D8104 | NUVEEN INSD PREM INC MUNI II | 1,506 |
| 67101N106 | NUVEEN NJ PREMIUM INC MUNI | 1,343 |
| 67062M105 | NUVEEN NY MUNI VALUE FUND | 277 |
| 67101W304 | NUVEEN PENNSYLVANIA PREMIUM INCOME I | 18 |
| 67062P108 | NUVEEN PERFORMANCE PLUS MUNI | 1,180 |
| 67063W102 | NUVEEN PREMIUM INC MUNI FD 2 | 681 |
| 6706K4105 | NUVEEN PREMIUM INC MUNI FD 4 | 247 |
| 67071S101 | NUVEEN QUALITY PREFERRED INC | 19,584 |
| 67063C106 | NUVEEN SELECT TAX-FREE INC 2 | 1,447 |
| 670983105 | NUVEEN TEXAS QUALITY INC MUN | 604 |
| 67072M301 | NUVELO INC | 4,264 |
| 629478108 | NX NETWORKS | 100 |
| 67072V103 | NXSTAGE MEDICAL INC | 71,784 |
| 64971KJE7 | NY CITY TRANS-ADJ-C3 | 200,000 |

| | | |
|---|---|---:|
| 649716ZF7 | NY CITY TRANS-C-TAX | 100,000 |
| 649713CJ1 | NY CITY TRANSIT AUTHORITY SAV35 | 875,000 |
| 64970KUH8 | NY CITY WTR-A | 15,000 |
| 649902MA8 | NY DORM ED-SER A | 210 |
| 649838B81 | NY DORM N SHORE UNIV | 30,000 |
| 64983MSM1 | NY DORM PREREF-B-MENT | 10,000 |
| 64983MTH1 | NY DORM UNREF-B-MENTA | 10,000 |
| 64983MCA4 | NY DORM-A-ST UNIV DOR | 25,000 |
| 64983XBK9 | NY DORM-ST UNIV-B | 25,000 |
| 64985YDL1 | NY ENVIR SER A | 10,000 |
| 64985WLQ5 | NY ENVIR-A-REVOLVING | 34,000 |
| 649850GB4 | NY ENVIRON WTR SER C | 10,000 |
| 864763MC8 | NY INSTITUTE OF TECHNOLOGY | 1,000,000 |
| 64985WJZ8 | NY ST ENVIR-L | 10,000 |
| 650034WH0 | NY ST URB-B-PRERF-COR | 150,000 |
| 650009TB9 | NY TWY SER H | 15,000 |
| 650014DJ9 | NY TWY-SER A | 25,000 |
| 650033LH4 | NY URB DEV TBLE COLUM | 85,000 |
| 650033LP6 | NY URB DEV TBLE COLUM | 55,000 |
| 650033LM3 | NY URB DEV TBLE COLUM | 28,500 |
| 650033LF8 | NY URB DEV TBLE COLUM | 10,000 |
| 650034VH1 | NY URB DEV-A-MBIA-INC | 100,000 |
| 649659GK9 | NYC ADJ-SUBSER B-3 | 1,275,000 |
| 649716NF0 | NYC FIN FUTURE TAX-A | 3,300 |
| 64972FFD3 | NYC FIN SER B-MBIA | 15,000 |
| 64971KCC8 | NYC FIN-PRERF-A-FUTUR | 20,000 |
| 64971KCL8 | NYC FIN-UNREF-A-FUTUR | 30,000 |
| 64966GMQ2 | NYC GENERAL OBLIGATIONBONDS, FISCAL 2 | 100,000 |
| 64971CVV3 | NYC IDA CIVIC FAC | 20,000 |
| 64966F2V5 | NYC PREREF-SER B | 62,800 |
| 64966FTR5 | NYC SER G-MBIA | 700,000 |
| 64971KN69 | NYC TRANS-REF-A1 | 40,900 |
| 64972FRA6 | NYC WTR-A-2008 | 140,000 |
| 670660109 | NYCAL CORPORATION | 50 |
| 64966E3E5 | NYC-PREREF-G-MBIA | 20,000 |
| 670712108 | NYFIX INC | 41 |
| 650017TB2 | NYS THRUWAY C2 NYS THRUWAY 35 DAY SA | 50,000 |
| 650017TG1 | NYS THRUWAY C7 NYS THRUWAY 35 DAY SA | 675,000 |
| 64966DTP4 | NY-UNREF-J | 10,000 |
| 674098207 | OAKWOOD HOMES CORP | 61 |
| 67087TCZ2 | OAKWOOD MORTGAGE INVESTORS INC 8.29 | 4,000,000 |
| 674599105 | OCCIDENTAL PETROLEUM CORP | 94,454 |
| 675853105 | ODESSA FOODS INTL INC | 5 |
| 676118102 | ODYSSEY MARINE EXPLORATION | 32,600 |
| 676221104 | OFFICE PRODUCTS OF AMERICA INC CL A | 42,500 |
| 677007106 | OGLEBAY NORTON CO NEW | 20,000 |
| 67756AHJ4 | OH HGR EDL-MT UNION | 10,000 |
| 677519EY2 | OH ST-II-A-HGR ED CAP | 250,000 |
| 677415408 | OHIO POWER CO 4.5% PERP PFD * | 7 |
| 677877102 | OIL INTERNATIONAL LTD | 50 |
| 677864100 | OIL-DRI CORP OF AMERICA | 768 |
| 678864K81 | OK SFH-SER A5-144A | 10,000 |

| | | |
|---|---|---|
| 680194107 | OLD POINT FINANCIAL CORP | 36 |
| 682069208 | OMEGA ALPHA INC | 50 |
| 68207V208 | OMEGA COMMERCIAL FINANCE COR | 50 |
| 681936407 | OMEGA HEALTHCARE INVESTORS INC 8.375% | 3 |
| 681927109 | OMEGA RESOURCES INC | 605 |
| 682108105 | OMNI INTERNATIONAL TRADING | 29,070 |
| 68214Q200 | OMNICARE CAPITAL TRUST II 4% 06/15/33 CV | 25 |
| 681904AK4 | OMNICARE INC 6.875% 12/15/15 | 250,000 |
| 681908109 | OMNIMAX ORD | 4,300 |
| 682124102 | OMNITEC INC | 15,100 |
| 682128103 | OMNIVISION TECHNOLOGIES INC | 25,929 |
| 68243R104 | ONEFAMILY.COM INC        RESTRICTED | 2,000 |
| 682655105 | ONEITA INDUSTRIES INC | 1,000 |
| 68272K103 | ONEX CORPORATION | 100 |
| 682735113 | ONO FINANCE P 0% 05/31/09 144A A$CT ONO | 2,000 |
| 683413108 | OOM PAUL CONSOLIDATED MINING CO | 100 |
| 683817100 | OPTEL INC 144A | 18,325 |
| 683891105 | OPTO MECHANIK INC | 22,335 |
| 671009108 | ORA ELECTRONICS INC | 5,601 |
| 68554W205 | ORASCOM TELECOM-GDR REG S | 204 |
| 685566309 | ORBITRON CAPITAL CORP NEW | 184,174 |
| 686161100 | ORETEK INC | 25 |
| 685921108 | OREZONE RESOURCES INC | 17,570 |
| 686165101 | ORFA CORP OF AMERICA | 4,300 |
| 68750J107 | ORTHOLOGIC CORP | 19 |
| 671028108 | OSG AMERICA LP | 100 |
| 688407AA3 | OSPREY TRUST/OSPREY I INC 8.31% 01/15/49 | 1,715,000 |
| 689019206 | OTIS OIL & GAS CORP | 50 |
| 690020AD4 | OUTBOARD MARINE CORP 7% 07/01/02 CV | 10,000 |
| 690128103 | OUTRIGHT INDUSTRIES INC | 800 |
| 690134101 | OVABLOC INC | 280 |
| 690212105 | OVERHILL FARMS INC | 112 |
| 690318100 | OVERMYER CORP | 7,700 |
| 69073TAL7 | OWENS BROCKWAY GLASS CONTAINER INC | 250,000 |
| 692021BT4 | OXNARD SD COPS FAC PJ | 25,000 |
| 69331C108 | P G & E CORP | 23,139 |
| 709222AS2 | PA TPK COMMN | 80,000 |
| 693716102 | PACAD INC | 300 |
| 69372L850 | PACEL CORP | 1 |
| 69373G108 | PACESETTER HOMES INC | 24,300 |
| 694225202 | PACIFIC ENERGY & MINING-NEW | 368 |
| 69423D105 | PACIFIC ENGINEERED MATERIALS INC | 41,000 |
| 69439P209 | PACIFIC HEALTH CARE ORG INC | 100 |
| 694911108 | PACIFIC STAR COMMUNICATIONS CORP | 4,000 |
| 694873100 | PACIFIC SUNWEAR OF CALIF | 396 |
| 695114504 | PACIFICORP 5% PERP PFD | 2 |
| 695533109 | PAGE PETROLEUM LTD | 1,556 |
| 695624106 | PAIN SUPPRESSION LABS INC | 2,300 |
| 695790105 | PAIUTE OIL & MINING CORP | 4,484 |
| 69753EBM4 | PALOMAR ETC HLTH-REF | 100,000 |
| 697738102 | PAMRAPO BANCORP INC | 2 |
| 697757102 | PAN AM CORP | 6,045 |

| | | |
|---|---|---|
| 698057AS5 | PAN AM CORP 9% 09/01/10 CV | 10,000 |
| 698057AQ9 | PAN AMERICAN WORLD AIRWAYS INC SR DE | 110,000 |
| 698057AR7 | PAN AMERICAN WORLD AIRWAYS SR DEBS-F | 143,000 |
| 697921104 | PAN SMAK PIZZA INC-ORD | 3,200 |
| 69829X101 | PANAMERICAN BANCORP | 5,900 |
| 717125AC2 | PAR PHARMACEUTICAL COS INC 2.875% 09/3 | 607,845 |
| 69913A108 | PARAGON MINERALS CORP | 11,500 |
| 69912K990 | PARAGON TRADE BRANDS INC ESCROW | 4,100 |
| 699370102 | PARATECH INTL INC | 4,000 |
| 699462107 | PAREXEL INTERNATIONAL CORP | 271 |
| 699610101 | PARIS INDS CORP | 20 |
| 699610200 | PARIS INDS CORP PFD A PFD | 20 |
| 700404AA4 | PARK CTR CMNTY DEV | 12,350,000 |
| 700678105 | PARK PHARMACY CORPORATION | 75 |
| 701033102 | PARKER AUTOMOTIVE CORP | 1,000 |
| 701492100 | PARKVALE FINANCIAL CORP | 58 |
| 702140203 | PARTS.COM INC | 100 |
| 702896101 | PATAGONIA CORP | 100 |
| 703014100 | PATCHGEAR.COM INC | 1,000 |
| 703193102 | PATHE COMMS | 14,300 |
| 703198101 | PATHE INDUSTRIES INC | 100 |
| 876628207 | PATRIOT ENERGY CORP/HOUSTON TX 12% F | 232,128 |
| 703565101 | PAUL SAMUEL ASSOCIATES INC | 50 |
| 704157205 | PAWNMART INC NEW | 1,667 |
| 704324102 | PAY TELEVISION CORP | 160 |
| 704378405 | PAYLESS CASHWAYS INC | 20,000 |
| 70454G207 | PCCW LTD-ADR | 1 |
| 69323T101 | PCM FUND INC | 1,044 |
| 69329Y104 | PDL BIOPHARMA INC | 3,773 |
| 704549104 | PEABODY ENERGY CORP | 51,294 |
| 704549AC8 | PEABODY ENERGY CORP 6.875% 03/15/13 B | 250,000 |
| 704549AF1 | PEABODY ENERGY CORP 7.875% 11/01/26 | 20,000 |
| 704699107 | PEAPACK GLADSTONE FINL CORP | 494 |
| 70522M103 | PECOM ENERGIA S A SPONSORED ADR REP: | 185 |
| 70557P104 | PEGASUS INDUSTRIES INC | 20 |
| 705573103 | PEGASYSTEMS INC | 3,593 |
| U70577AG3 | PEMEX PROJECT FUNDING MASTER TRUST ⸱ | 100 |
| 706451AB7 | PEMEX PROJECT FUNDING MASTER TRUST ⸱ | 2,400 |
| 707075305 | PENGUIN GROUP INC | 75 |
| 707630109 | PENN STAR OIL CORP | 1,008 |
| 707885109 | PENN WEST ENERGY TRUST | 9,161 |
| 708430103 | PENNS WOODS BANCORP INC | 33 |
| 708713102 | PENNSYLVANIA ENGINEERING CORP | 11,325 |
| 709566103 | PENSADOR RESOURCES INC | 17 |
| 909440AH2 | PENSKE AUTO GROUP INC 3.5% 04/01/26 CV | 30,000 |
| 709600100 | PENSON WORLDWIDE INC | 1,058 |
| 709618102 | PENTA SYSTEMS INTL INC | 1,400 |
| 713291102 | PEPCO HOLDINGS INC | 5,491 |
| 713658201 | PEREGRINE ENTERTAINMENT LTD | 366 |
| 71366Q101 | PEREGRINE SYSTEMS INC | 8 |
| 714236106 | PERMIAN BASIN ROYALTY TRUST | 986 |
| 714275104 | PERPETUAL FINANC | 179,043 |

| | | |
|---|---|---|
| 714275AA2 | PERPETUAL FINANCIAL CORP 7.25% 05/15/11 | 5,000 |
| 71437MBQ7 | PERRIS PUB FING SER D | 5,000 |
| 714368CJ4 | PERRIS TAX #01-2-A | 30,000 |
| 714368CL9 | PERRIS TAX #01-2-A | 25,000 |
| 716437108 | PETRIE STORES LIQUIDATING TR | 800 |
| 71646K106 | PETRO RESOURCES CORP | 72 |
| P7652MAG5 | PETROBRAS ENERGIA SA 8.125% 07/15/10 RE | 14,800 |
| P7652MAF7 | PETROBRAS ENERGIA SA 9% 05/01/09 REGS | 9,500 |
| 71654V408 | PETROLEO BRASILEIRO S.A.-ADR | 9,280 |
| 69336T106 | PETROLEUM HELICOPTERS | 44 |
| 69331D106 | PGI INC | 238 |
| 716932108 | PHARMACEUTICAL FORMULATIONS INC | 10,250 |
| 716950100 | PHARMAPRINT INC | 2,000 |
| 717113AA2 | PHAR-MOR INC 11.72% 09/11/02 | 43,306 |
| 693320202 | PHH CORP | 320 |
| 719088502 | PHOENIX LASER SYSTEMS INC | 88,800 |
| 719095101 | PHOENIX MEDICAL TECHNOLOGY | 19,400 |
| 71922F102 | PHOSPHATE HOLDINGS INC | 15 |
| 693344AC7 | PHP HEALTHCARE CORPORATION SUB DEB | 1,146,000 |
| 71940K109 | PHYSICIAN COMPUTER NETWORK INC | 412,350 |
| 71941S101 | PHYSICIANS RESOURCE GROUP INC | 75,000 |
| 720142108 | PIEDMONT FEDERAL CORP | 20,643 |
| 720888304 | PIEZO ELECTRIC PRODUCTS INC | 80 |
| 721501104 | PILLOWTEX CORP | 1,000 |
| 72201B101 | PIMCO CORPORATE OPPORTUNITY | 1,467 |
| 72316WNB9 | PINELLAS SFH-AMT-A-1 | 40,000 |
| 723337101 | PINETREE COMPUTER SYSTEMS INC | 350 |
| 723464301 | PINNACLE GAS RESOURCES INC | 20 |
| 723653101 | PIONEER DIVERSIFIED HIGH INC | 1,000 |
| 723787107 | PIONEER NATURAL RESOURCES CO | 11,464 |
| 723876108 | PIONEER SAVINGS BANK FSB | 47,887 |
| 723886107 | PIONEER SYSTEMS INC | 16,500 |
| 724153200 | PIPEX PHARMACEUTICALS INC | 33 |
| 724250105 | PIRANHA INC | 1,599 |
| 727058208 | PLANETOUT INC | 98 |
| 727557100 | PLASTIC SURGERY CO | 1,250 |
| 69340Y208 | PLC CAPITAL TRUST V 6.125% 01/27/34 PFD | 49 |
| 729138107 | PLIANT SYSTEMS INC | 3,000 |
| 729513101 | PLYMOUTH FIVE CENTS SAVINGS BANK-MAS | 53,933 |
| 69344F106 | PMC - SIERRA INC | 381 |
| 693434102 | PMC COMMERCIAL TRUST | 144 |
| 693442105 | PMC-POWDERED METALS CORP | 100 |
| 69349DAA4 | PNC PREFERRED FUNDING TRUST I 8.7% PEI | 1,600,000 |
| 73037P108 | POCON INC | 13,271 |
| 731095105 | POLAROID CORP | 4,328 |
| 731113106 | POLIFLY FINANCIAL CORP | 15,400 |
| 731822102 | POMEROY IT SOLUTIONS INC | 208 |
| 732827100 | POPE & TALBOT INC | 595 |
| 732852108 | POPE EVANS & ROBBINS INC | 107,150 |
| 733174106 | POPULAR INC | 183,002 |
| 73358TVR9 | PORT AUTH-CONS-144TH | 10,000 |
| 734260YN6 | PORT HOUSTON-A-IMPT | 205,000 |

| | | |
|---|---|---:|
| 73541LAA4 | PORT ST JOE W/S-VAR | 400,000 |
| 73640Q105 | PORTFOLIO RECOVERY ASSOCIATE | 941 |
| 737630103 | POTLATCH CORP | 2,013 |
| 737715AA0 | POTOMAC TRUST CAPITAL I 4.47% 01/21/25 1· | 2,750,000 |
| 73771RAA2 | POTOMAC TRUST CAPITAL I 4.486% 01/23/25 | 1,000,000 |
| 73771QAA4 | POTOMAC TRUST CAPITAL I 4.489% 02/04/25 | 1,000,000 |
| 73771AAA3 | POTOMAC TRUST CAPITAL I 4.748% 01/14/25 | 300,000 |
| 739299105 | POWER MEDICAL INTERVENTIONS | 683 |
| 73935X278 | POWERSHARES CLEANTECH PORTFO | 1 |
| 73935S105 | POWERSHARES DB COMMODITY IND | 548 |
| 73935Y102 | POWERSHARES DB G10 CURR HARV | 136 |
| 25154K809 | POWERSHARES DB OIL 2X SHORT | 50 |
| 73935X369 | POWERSHARES DYB INDUSTRIALS | 600 |
| 73935X807 | POWERSHARES DYN M/C GROWTH | 300 |
| 73935X625 | POWERSHARES DYN OIL & GAS SV | 22 |
| 73936T771 | POWERSHARES FTSE RAFE DEV EX | 100 |
| 73935X583 | POWERSHARES FTSE RAFI US 1K | 90 |
| 73935X401 | POWERSHARES GLD DRG H USX CH | 71 |
| 73935A104 | POWERSHARES QQQ | 23,900 |
| 745145DL3 | PR CMWLTH-CUST-2009 | 2,333 |
| 745145DM1 | PR CMWLTH-CUST-2009 | 2,333 |
| 74514LPK7 | PR COMWLTH UNREF-IMPT | 1,155,000 |
| 745268WE8 | PR ELEC REF-SER S-MBI | 10,000 |
| 745190FH6 | PR HWY-SER B | 26,200 |
| 739423101 | PRAGMA BIO-TECH INC | 200 |
| 74005P104 | PRAXAIR INC | 1,554 |
| 740061106 | PRE-CELL SOLUTIONS INC | 585 |
| 740215108 | PRECISION DRILLING TRUST | 54,443 |
| 73941X551 | PREFERREDPLUS TR-CCR1 6.7% 03/01/33 PFI | 514 |
| 74047X107 | PREMIER ALLIANCE GROUP INC | 150 |
| 740504105 | PREMIER ENERGY CORP | 3,800 |
| 74050WAC7 | PREMIER GRAPHICS INC GTD SR NT 11.5% 1: | 47,200,000 |
| 740065107 | PREPAID LEGAL SERVICES INC | 4,834 |
| 74138B105 | PREVIO INC | 56,200 |
| 74153Q102 | PRIDE INTERNATIONAL INC | 51,432 |
| 741563209 | PRIME MOTORS INNS -LP | 734 |
| 741620108 | PRIMIX SOLUTIONS INC | 50 |
| 741628200 | PRIMROSE TECHNOLOGY CORP | 1,025 |
| 74163PAC6 | PRIMUS FINANCIAL PRODUCTS LLC 3.988% 0 | 500,000 |
| 74163PAE2 | PRIMUS FINANCIAL PRODUCTS LLC 5.438% 1 | 7,700,000 |
| G72457115 | PRIMUS GUARANTY LTD 7% 12/27/36 PFD | 3,494 |
| 741705CY1 | PRINCE GEORGES COP-RF | 250,000 |
| 741701QT6 | PRINCE GEORGES-REF-B | 375,000 |
| 742576309 | PRINTRON INC | 11,025 |
| 742962103 | PRIVATEBANCORP INC | 956 |
| 74269U104 | PROCERA NETWORKS INC | 28 |
| 742718BZ1 | PROCTER & GAMBLE CO 4.85% 12/15/15 | 20,000 |
| 743098105 | PRODUCTS & PATENTS LTD (DEL) | 5,000 |
| 743169104 | PROFIT TECHNOLOGY INC | 62,300 |
| 743188104 | PROGENITOR INC | 642,318 |
| 743209108 | PROGRAMMING & SYSTEMS INC | 66,718 |
| 743263AA3 | PROGRESS ENERGY INC-CVO | 2,071,223 |

| | | |
|---|---|---:|
| 74326T108 | PROGRESS ENERGY TRUST | 400 |
| 74342L105 | PROMEDCO MANAGEMENT COMPANY | 40,667 |
| 74344G104 | PROMISE CO LTD-UNSPON ADR | 2,949 |
| 92908U103 | PROQUEST CO | 885 |
| 742918501 | PROSPECT GROUP INC | 200 |
| 743642100 | PROTALEX INC | 1,460,000 |
| 74373LAA5 | PROTOSTAR I LTD 0% 10/15/12 CV 144A VAR | 18,992,438 |
| 74373F100 | PROVECTUS PHARMACEUTICAL INC | 100 |
| 74514LNL7 | PR-VAR-RF-A3-PUB IMPT | 200,000 |
| 69361UAB7 | PSE&G TRANSITION FUNDING LLC 4.34% 06/1 | 15,000 |
| 74437C101 | PSINET INC | 351,654 |
| 74460D232 | PUBLIC STORAGE 6.625% PERP PFD M | 40 |
| 74460D299 | PUBLIC STORAGE 7.25% PERP PFD I | 2 |
| 74460D273 | PUBLIC STORAGE 7.25% PERP PFD K | 45 |
| 74460D729 | PUBLIC STORAGE-DEP SHARES A | 95 |
| 745592BR5 | PULASKI CSD | 25,000 |
| 746218106 | PURE BIOSCIENCE | 20 |
| 746228303 | PURE CYCLE CORP | 708 |
| 74623G106 | PURE H2O INC | 1 |
| 746823103 | PUTNAM MANAGED MUNI INCM TRS | 939 |
| 693654105 | PVF CAPITAL CORP | 55 |
| 7215019B2 | PWTX 10.0 11/15/2006 | 3,600,000 |
| 74727D108 | QAD INC | 1,313 |
| 74726MAG4 | QANTAS AIRWAYS LTD 6.05% 04/15/16 144A | 8,000,000 |
| 746906106 | QANTEL CORP | 300 |
| 74727A104 | QCR HOLDINGS INC | 64 |
| 747275105 | QINTEX ENTERTAINMENT INC | 320 |
| 74730W507 | QUADRAMED CORP | 92 |
| 747309102 | QUADREX CORP | 270,770 |
| 74762K306 | QUANTECH LTD | 1,000 |
| 748337102 | QUENTRA NETWORKS INC | 1,000 |
| 74833H308 | QUERYOBJECT SYSTEMS CORP | 1,666 |
| 747936102 | QUESTEC INC | 40,107 |
| 74837NAC7 | QUIKSILVER INC 6.875% 04/15/15 | 250,000 |
| 912920AC9 | QWEST CORP 6.875% 09/15/33 | 22 |
| 74913GAE5 | QWEST CORP 7.875% 09/01/11 | 250,000 |
| 749748109 | R V A CORP | 330 |
| 74977EPJ6 | RABOBANK NEDERLAND NV/NY 7% 04/11/22 N | 200,000 |
| 750238107 | RADIAN PETROLEUM CORP | 2,000 |
| 75040P108 | RADIO ONE INC-CL A | 66 |
| 750490104 | RADLON INCOPORATED | 100 |
| 750676CB2 | RAHWAY ETC REF-A | 50,000 |
| 750789109 | RAILWORKS CORP | 5,000 |
| 751339102 | RAMAGON TOYS INC | 200 |
| 75156P207 | RAMP CORP | 841 |
| 751571100 | RAMPART GENERAL | 2,000 |
| Y7187Y116 | RANBAXY LABORATORIES-SP GDR | 75 |
| 75281F108 | RANGE ENERGY INC | 333 |
| 754054104 | RASCALS UNLIMITED INC | 1,000 |
| 362232100 | RB CAPITAL SECUR RESIDENC SA | 28,473 |
| 749265104 | RB ROBOT CORPORATION | 200 |
| 749412AA0 | RDM SPORTS GROUP INC 8% 08/15/03 CV | 5,000 |

| | | |
|---|---|---|
| 754900108 | REA GOLD CORP | 12,350 |
| 75605W100 | REALMARK ACQUISITIONS II LLC UNIT CL A | 106 |
| 756215208 | RECLAIM INC | 200 |
| 756764106 | RED LION HOTELS CORP | 52 |
| 757287NC7 | REDDING IMPT OAK 93-1 | 30,000 |
| 75729DBV4 | REDDING PWRS-REF-A | 35,000 |
| 758205207 | REED ELSEVIER PLC-SPONS ADR | 400 |
| 758756308 | REGAL COMMUNICATIONS CORP | 142,498 |
| 75886X108 | REGENERX BIOPHARMACEUTICALS | 40 |
| 758915102 | REGENT AIR CORP | 3,100 |
| 758865109 | REGENT COMMUNICATIONS INC | 174 |
| 759000102 | REGINA COMPANY INC | 5,000 |
| 759351406 | REINSURANCE GROUP OF AMERI-A | 34,579 |
| 75952GAD6 | RELIANT BUILDING PRODUCTS 12.375% 05/0' | 1,500,000 |
| 75952B105 | RELIANT ENERGY INC | 56,915 |
| 75952R100 | RELIV INTERNATIONAL INC | 477 |
| 759535206 | REMBRANDT COSMETICS CORP | 250 |
| 759543200 | REMEC INC | 497 |
| 759663206 | REMY INTERNATIONAL INC 24.4325% PFD A F | 5 |
| 759897RJ2 | RENSSELAER CNTY REF | 25,000 |
| 76009NAE0 | RENT-A-CENTER INC/TX 7.5% 05/01/10 B | 250,000 |
| 760911107 | RESEARCH FRONTIERS INC | 156 |
| 761058106 | RESERVE INDUSTRIES CORP | 9,800 |
| 76114EAF9 | RESIDENTIAL CAPITAL LLC 9.625% 05/15/15 1· | 3,492,000 |
| 76111J5X8 | RESIDENTIAL FUNDING MORTGAGE SECURI1 | 90,000 |
| 76111JM68 | RESIDENTIAL FUNDING MORTGAGE SECURI1 | 25,000 |
| 761713AD8 | REYNOLDS AMERICAN INC 7.25% 06/01/13 | 250,000 |
| 762071207 | RHEOLOGICAL SYSTEMS INC-NEW | 20 |
| 762430205 | RHYTHMS NETCONNECTIONS INC | 3,780 |
| 762430AC0 | RHYTHMS NETCONNECTIONS INC 13.5% 05/1 | 39,643,000 |
| 76218TFD1 | RI CLEAN WTR-A-POOLED | 100,000 |
| 765635AA5 | RICKEL HOME CENTERS 13.5% 12/15/01 | 25,000 |
| 767754BL7 | RITE AID CORP 7.5% 03/01/17 | 950,000 |
| 45804BAA6 | RIVERMONT INC 2006-1 4.488% 12/26/50 144A | 2,100,000 |
| 45804CAA4 | RIVERMONT INC 2006-1 5.188% 12/26/50 144A | 5,800,000 |
| 74961D103 | RLI INC | 50,000 |
| 74963H102 | RMK STRATEGIC INCOME | 12 |
| 770323103 | ROBERT HALF INTL INC | 11,427 |
| 771195104 | ROCHE HOLDINGS LTD-SPONS ADR | 1 |
| 772739207 | ROCK-TENN COMPANY -CL A | 308 |
| 774374102 | ROCKWELL MEDICAL TECH INC | 79 |
| 774852107 | RODDY RESOURCES INC | 400 |
| 77531QAB4 | ROGERS COMMUNICATIONS INC 9.625% 05/0 | 250,000 |
| 77633T109 | RONN MOTOR COMPANY | 1 |
| 776385106 | ROONEY PACE GROUP INC | 6,000 |
| 776696AA4 | ROPER INDUSTRIES INC 1.4813% 01/15/34 CV | 23,000 |
| 778190CY2 | ROSLYN UFSD | 27,300 |
| 778276105 | ROSS (A.J.) LOGISTICS INC | 731 |
| 778296103 | ROSS STORES INC | 91 |
| 780097AN1 | ROYAL BANK OF SCOTLAND GROUP PLC 5% | 15,000 |
| 780097770 | ROYAL BANK OF SCOTLAND GROUP PLC 6.3! | 33 |
| 780097796 | ROYAL BANK OF SCOTLAND GROUP PLC 6.4' | 89 |

| | | |
|---|---|---|
| 780097879 | ROYAL BANK OF SCOTLAND GROUP PLC 7.2! | 38 |
| 780097713 | ROYAL BANK OF SCOTLAND PLC/THE 7.25% I | 10,600 |
| 780153AL6 | ROYAL CARIBBEAN CRUISES LTD 8.75% 02/0: | 250,000 |
| 780259107 | ROYAL DUTCH SHELL PLC-ADR | 1,022 |
| 780259206 | ROYAL DUTCH SHELL PLC-ADR | 1,654 |
| 78051D105 | ROYAL OAK MINES INC | 3,300 |
| 780907101 | ROYAL PALM SAVINGS BANK WEST PALM BE | 20,000 |
| 780749107 | ROYALE GROUP LTD | 400 |
| 780915104 | ROYCE MICRO-CAP TRUST INC | 31 |
| 780910105 | ROYCE VALUE TRUST | 43 |
| 749660106 | RPC INC | 6,756 |
| 74972EAH1 | RSL COMMUNICATIONS PLC 12% 11/01/08 | 10,000 |
| 026632117 | RTS AMERICAN HOME SHIELD CORP (CONTII | 300 |
| 303901110 | RTS FAIRFAX FINL HLDGS LTD (CONTINGEN1 | 4,000 |
| 74978T109 | RXI PHARMACEUTICALS CORP | 39 |
| 78355W767 | RYDEX INVERSE 2X S&P 500 ETF | 87 |
| 837227RN9 | S CENT CT WTR 16TH | 100,000 |
| 841513LC6 | S E TX HFC MTG BKD-B | 744,603 |
| 838418FU0 | S HUNTINGTON UFSD | 40,000 |
| 838766BR3 | S MADISON SCH-REF-1ST | 100,000 |
| 785652BV9 | SABINE RVR PCR | 500 |
| 786416107 | SAFE TECHNOLOGIES INTERNATIONAL INC | 550 |
| 78648R203 | SAFETY-KLEEN CORP NEW COM NEW | 2,275 |
| 786417105 | SAFE-WASTE SYSTEMS INC | 200 |
| 790000103 | SAINT JAMES COMPANY COM | 125 |
| 79466R101 | SALESREPCENTRAL.COM INC | 100 |
| 795916105 | SAMSYS TECHNOLOGIES INC | 35,000 |
| 796253ZA3 | SAN ANTONIO ELEC FLTR | 6,670,000 |
| 796422YL1 | SAN ANTONIO WTR ETM | 5,000 |
| 798220208 | SAN JOSE OIL CO INC-CL B PP 0.01 PAR | 1,350 |
| 798241105 | SAN JUAN BASIN ROYALTY TR | 2,256 |
| 798456BJ7 | SAN LEANDRO | 25,000 |
| 801036203 | SANITAS INC | 5,000 |
| 801017104 | SANI-TECH INDUSTRIES INC | 10,000 |
| 800907AN7 | SANMINA-SCI CORP 5.5688% 06/15/14 144A FI | 10,000 |
| 800907AJ6 | SANMINA-SCI CORP 6.75% 03/01/13 | 250,000 |
| 801321HA1 | SANTA BARBARA COPS | 24,800 |
| 802054106 | SANTA FE INTERNATIONAL INC | 100 |
| 802233106 | SANTA ISABEL S.A.-SPONS ADR | 366 |
| 802649KU6 | SANTA ROSA WST WTR-B | 14,000 |
| 80281R888 | SANTANDER FINANCE PREFERRED SA UNIPE | 696 |
| 80281R300 | SANTANDER FINANCE PREFERRED SA UNIPE | 3,000 |
| 80281R805 | SANTANDER FINANCE PREFERREDS A UNIPE | 103 |
| 803054204 | SAP AG-SPONSORED ADR | 5,493 |
| 803121CB6 | SARAH SCOTT SCH REF | 25,000 |
| 80382HAA0 | SASCO NET INTEREST MARGIN TRUST 0% 02 | 2,200,000 |
| 80382JAA6 | SASCO NET INTEREST MARGIN TRUST 7.5% ( | 1,486,500 |
| 80410Q207 | SATURNS 7% 03/01/33 PFD LTD | 389 |
| 805176203 | SAVIN CORP 1.5% PERP CV PFD A | 20 |
| 783877103 | SBT CORP ORD | 16,727 |
| 80589M102 | SCANA CORP | 694 |
| 806605101 | SCHERING-PLOUGH CORP | 104,458 |

| | | |
|---|---|---:|
| 806605705 | SCHERING-PLOUGH CORP 6% 08/13/10 CV PF | 100 |
| 806605AJ0 | SCHERING-PLOUGH CORP 6% 09/15/17 | 69,591 |
| 806605AH4 | SCHERING-PLOUGH CORP 6.55% 09/15/37 | 569,304 |
| 80874P109 | SCIENTIFIC GAMES CORP-A | 464 |
| 808761AA8 | SCIENTIFIC LEASING INC. 8.25% 06/15/03 CV | 10,000 |
| 808766109 | SCIENTIFIC MEASUREMENT SYS | 8,116 |
| 808807101 | SCINTILORE EXPLORATIONS LTD | 200 |
| 784018103 | SCM MICROSYSTEMS INC | 71 |
| 809388AB7 | SCOTT CABLE COMMUNICATIONS 16% 07/18/ | 25,569 |
| 811035104 | SCRIBE SYSTEMS INC | 1,000 |
| 78709Y105 | SCS TRANSPORTATION INC | 8,140 |
| 841513LF9 | SE TX HFC MTG BKD-B | 1,487,831 |
| 841513LG7 | SE TX HFC PROG-SER B | 1,273,337 |
| 841513LK8 | SE TX HSG-B-MTG-BKD | 1,300,594 |
| 841513LU6 | SE TX HSG-B-MTG-BKD S | 2,025,809 |
| 841513LP7 | SE TX HSG-MTG-B | 1,154,219 |
| 81170X101 | SEACOAST HOLDING CORPORATION | 2 |
| 812141AN9 | SEALY MATTRESS CO 8.25% 06/15/14 | 250,000 |
| 812209104 | SEARCH FINANCIAL SERVICES | 564 |
| 81222P106 | SEARCHHELP INC | 68 |
| 813192101 | SECOND NATIONAL BANCORPORATION | 151,645 |
| 813703105 | SECURE COMMUNICAT & TECH INC | 10,000 |
| 815714100 | SEEBURG CORP | 2,950 |
| 815723200 | SEED PRODUCTS INTL INC | 499 |
| 815794102 | SEGA SAMMY HOLDING-SPONS ADR | 9,101 |
| 816078307 | SEKISUI HOUSE-SPONS ADR | 5,071 |
| 816288104 | SELECTICA INC | 10 |
| 816629109 | SEMICON INC | 1,000 |
| 81688A106 | SENDTEC INC | 3,045,532 |
| 81747S106 | SERAC HOLDINGS INC | 204,000 |
| 81747T104 | SERACARE LIFE SCIENCES INC | 169 |
| 817587108 | SERVICE MERCHANDISE CO INC | 20,000 |
| 817917AC1 | SEVEN SEAS PETROLEUM CORP 12% 11/07/0 | 1,700 |
| 81811M100 | SEVERN BANCORP INC/MD | 87 |
| 784125106 | SFE TECHNOLOGIES | 348,935 |
| 784185209 | SGI INTERNATIONAL | 20,000 |
| 819319500 | SHAMAN PHARMACEUTICALS INC COM PAR ! | 13,502 |
| M83683108 | SHAMIR OPTICAL INDUSTRY LTD | 15 |
| 819443102 | SHANNON GROUP INC | 60 |
| 820013100 | SHARPER IMAGE CORP | 5,136 |
| 821188109 | SHEFFIELD INDUSTRIES INC | 300 |
| 821374105 | SHELBOURNE PPTYS II INC | 30 |
| 823213AA1 | SHENGDATECH INC 6% 06/01/18 CV 144A | 258,000 |
| 824543102 | SHILOH INDUSTRIES INC | 85 |
| 824841407 | SHISEIDO LTD-SPONSORED ADR | 1,812 |
| 825113103 | SHORE GROUP INC | 625 |
| 825211105 | SHORETEL INC | 2,617 |
| 825853AA2 | SIDECO AMERICANA SA 9.125% 12/15/49 144A | 7,000 |
| 825865603 | SIDERURGICA VENEZ SIV-SP ADR | 17 |
| 82620W107 | SIENNA GOLD INC | 167,850 |
| 826428104 | SIERRA PACIFIC RESOURCES | 44,232 |
| 827048109 | SILGAN HOLDINGS INC | 2,357 |

| | | | |
|---|---|---|---|
| 827056102 | SILICON GRAPHICS INCSHR | NPV | 62,724 |
| 827708108 | SILVER EUREKA CORP | | 10 |
| 828395103 | SILVERLEAF RESORTS INC | | 72 |
| 828807BP1 | SIMON PROPERTY GROUP LP 5.75% 12/01/15 | | 44,000 |
| 829322304 | SINGING MACHINE CO INC/THE | | 30 |
| 48122U105 | SISTEMA JSFC-144A SPONS GDR 144A | | 100 |
| 82981P105 | SITI-SITES COM INC | | 895 |
| 830609103 | SKIATRON ELECTRONICS & TV | | 350 |
| 830798401 | SKOLNIKS INC | | 38,959 |
| 83083Y101 | SKY RIDGE RESOURCES LTD | | 71 |
| 831913108 | SMARTIRE SYSTEMS INC | | 300 |
| 831699103 | SMAVE SOLUTIONS INC | | 28 |
| 784487100 | SMC VENTURES INC | | 1,000 |
| 831756AA9 | SMITH & WESSON HOLDING CORP 4% 12/15/2 | | 5,500,000 |
| 831858105 | SMITH CORONA CORP | | 11,800 |
| 832248AH1 | SMITHFIELD FOODS INC 7.75% 05/15/13 B | | 250,000 |
| 83364L109 | SOCIETE GENERALE-SPONS ADR | | 838 |
| 83402A107 | SOFTBRANDS INC | | 62 |
| 834022204 | SOFTGUARD SYSTEMS INC | | 500 |
| 83413X203 | SOLAR CAP LLC-UNIT ACC INV | | 66,667 |
| 834912107 | SOLAR TECHOLOGY CORP | | 470 |
| 834911109 | SOLAR-METRICS INC | | 2,400 |
| 834182AT4 | SOLECTRON CORP 0.5% 02/15/34 CV B | | 58,000 |
| 834263204 | SOLO SERV CORP | | 46,030 |
| 834365405 | SOLOPOINT INC | | 375 |
| 834376121 | SOLUTIA INC WTS K= 07/15/09 144A | | 1,000 |
| 834452104 | SOMATRONICS INC | | 75 |
| 83545GAG7 | SONIC AUTOMOTIVE INC 8.625% 08/15/13 B | | 11,279 |
| 83545G102 | SONIC AUTOMOTIVE INC-CLASS A | | 3,439 |
| 83546Q109 | SONICBLUE INC | | 6,132 |
| 784849AC5 | SONICBLUE INC 5.75% 10/01/03 CV | | 1,167,000 |
| 837841105 | SOUTH FINANCIAL GROUP INC | | 3,132 |
| 841513LH5 | SOUTHEAST HSG-B | | 1,189,596 |
| 841513LA0 | SOUTHEAST HSG-B-MTG | | 743,394 |
| 841513LL6 | SOUTHEAST HSG-MTG-B | | 1,022,099 |
| 841513LD4 | SOUTHEAST HSG-MTG-B | | 933,310 |
| 841513LN2 | SOUTHEAST TX HSG | | 1,205,453 |
| 841513LT9 | SOUTHEAST TX HSG-B-MT | | 1,164,537 |
| 843581505 | SOUTHERN PAC PETRO-SP ADR | | 40 |
| 844544809 | SOUTHMARK CORP | | 40,725 |
| 844902205 | SOUTHWARD VENTURES DEPOSITARY TRUS | | 1 |
| 846396109 | SPAN-AMERICA MEDICAL SYS INC | | 5,000 |
| 78464A771 | SPDR KBW CAPITAL MARKETS ETF | | 650 |
| 78464A763 | SPDR S&P DIVIDEND ETF | | 99 |
| 26439RAQ9 | SPECTRA ENERGY CAPITAL LLC 5.5% 03/01/1 | | 400 |
| 847607108 | SPECTRAVISION INC-CL B | | 248 |
| 848325AB2 | SPENDTHRIFT FARM INC SR S/D REG 12.5% 0 | | 10,000 |
| 848420105 | SPHERION CORPORATION | | 17,955 |
| 848554101 | SPINTEK GAMING TECHNOLOGIES | | 10,200 |
| 84856M209 | SPIRENT COMMUNICATIONS-ADR | | 2 |
| 849198106 | SPORTSTOWN INC | | 106,705 |
| 850544BS5 | SPRINGFIELD ARPT REF | | 5,000 |

| | | |
|---|---|---|
| 852060AT9 | SPRINT CAPITAL CORP 8.75% 03/15/32 | 17,000 |
| 852061100 | SPRINT NEXTEL CORP | 129,574 |
| 852061AD2 | SPRINT NEXTEL CORP 6% 12/01/16 | 3,000 |
| 784830101 | ST SYSTEMS INC | 1,000 |
| 852328301 | STACEYS BUFFET INC | 107 |
| 852529HG4 | STAFFORD TWP | 45,000 |
| 853626109 | STANDARD MICROSYSTEMS CORP | 906 |
| 854305208 | STANLEY FURNITURE CO INC | 269 |
| 85517P101 | STAR SCIENTIFIC INC | 5,464 |
| 854923109 | STAR TELECOMMUNICATIONS INC | 17,900 |
| 855682100 | STARS TO GO INC | 106,087 |
| 85590AAD6 | STARWOOD HOTELS & RESORTS WORLDWII | 250,000 |
| 857658108 | STATEWIDE BANCORP | 129,772 |
| 857689AV5 | STATION CASINOS INC 6% 04/01/12 | 250,000 |
| 85771N107 | STATORDYNE CORP | 21,360 |
| 784774101 | STEC INC | 13,186 |
| 858127AB9 | STEEL HEDDLE MANUFACTURING CO 10.625' | 250,000 |
| 859166100 | STERLING CHEMICALS INC | 12 |
| 859405201 | STERLING MEDICAL SYSTEMS INC | 400 |
| 861572105 | STONE & WEBSTER INC | 200 |
| 86183Q100 | STONEMOR PARTNERS LP | 250 |
| 86210M106 | STORA ENSO OYJ-SPONS ADR | 4,760 |
| 862280104 | STOTLER GROUP INC | 39,165 |
| 862542107 | STOX.COM INC | 3,000 |
| 862682101 | STRATA SEARCH | 10 |
| 862719101 | STRATEGIC GLOBAL INCOME FUND | 60 |
| 86279P107 | STRATERA INC | 1 |
| 862811VZ6 | STRATFORD | 95,000 |
| 863238101 | STREAMLOGIC CORP | 5,000 |
| 863317103 | STRINGS LTD | 1,200 |
| 863451100 | STROUDS INC | 10,000 |
| 86359BAT8 | STRUCTURED ASSET SECURITIES CORP 4.97 | 500,000 |
| 863573JL6 | STRUCTURED MORTGAGE ASSET RESIDENT | 1,000 |
| 863583209 | STRUTHERS INDUSTRIES INC | 255 |
| 863902102 | STUDENT LOAN CORP | 334 |
| 864222203 | STYLES ON VIDEO INC | 5,942 |
| 864482104 | SUBURBAN PROPANE PARTNERS LP | 1,000 |
| 86562M100 | SUMITOMO MITSUI-UNSPONS ADR | 700 |
| 865625206 | SUMITOMO TRUST & BANK-SP ADR | 4,062 |
| 865646103 | SUMMER INFANT INC | 200 |
| 866203NK4 | SUMMIT | 100,000 |
| 86606G101 | SUMMIT FINANCIAL GROUP INC | 45 |
| 866749203 | SUN FINANCING I 7% 05/01/28 CV PFD 144A | 56,700 |
| 866876105 | SUN STATE SVGS & LN ASSN-ARIZ | 130,218 |
| 867071102 | SUNBEAM CORP-DEL NEW | 25 |
| 866925100 | SUNBELT NURSERY GROUP INC | 1,222 |
| 867229106 | SUNCOR ENERGY INC | 195 |
| 867328502 | SUNESIS PHARMACEUTICALS INC | 9,729 |
| 86770T103 | SUNRISE ENERGY RESOURCES INC | 20 |
| 867903106 | SUNRISE SAVINGS & LOAN-CL A | 11,680 |
| 86769L103 | SUNRISE TECHNOLOGIES INTL | 406 |
| 867833501 | SUNSHINE MNG & REFNG CO | 3,929 |

| | | |
|---|---|---:|
| 867908105 | SUNSTAR INTL INC | 300 |
| 867925109 | SUNSTYLE CORP | 922 |
| 86800CAC8 | SUNTECH POWER HOLDINGS CO LTD 0.25% | 38,000 |
| 868047101 | SUPERCOMPUTING SOLUTIONS INC | 80,290 |
| 86825Q104 | SUPERIOR OFFSHORE INTERNATIO | 15 |
| 868365107 | SUPERIOR TELECOM INC | 10,000 |
| 86837X105 | SUPERIOR WELL SERVICES INC | 3,455 |
| 868446204 | SUPERMARKETS GENERAL HOLDING 3.52% 1 | 140,786 |
| 868581109 | SUPERWIPES INC | 100 |
| 86859F107 | SUPREMA SPECIALTIES INC | 110 |
| 868607102 | SUPREME INDS INC-CLASS A | 129 |
| 86863P109 | SUPREME RESOURCES LTD | 1,692 |
| 86866R102 | SUREBEAM CORP CL A | 2,316 |
| 868861204 | SURGUTNEFTEGAZ-SP ADR | 4,000 |
| 86943W207 | SUTTON CAPITAL TRUST III 4.248% PERP PFI | 16 |
| 86943X205 | SUTTON CAPITAL TRUST IV 3.97% 12/29/49 PI | 11 |
| 00254EFD9 | SVENSK EXPORTKREDIT AB 0% 08/09/10 BSK | 110,000 |
| 00254ECN0 | SVENSK EXPORTKREDIT AB 0% 12/18/08 bskt | 5,050,000 |
| 870195104 | SWEDBANK AB-ADR | 133 |
| 87089AAA6 | SWISS RE CAPIT 6.854% PERP 144A VAR SWI | 2,623,678 |
| 871013108 | SWISSCOM AG-SPONSORED ADR | 2,042 |
| 871130AB6 | SYBASE INC 1.75% 02/22/25 CV | 3,000 |
| 871503108 | SYMANTEC CORP | 6,555 |
| 87150R105 | SYMBIAT INC | 341 |
| 871504106 | SYMBION INC/AZ | 13,450 |
| 871512208 | SYMBOLICS INC | 300 |
| 871943106 | SYMPLEX COMMUNICATIONS CORP | 500 |
| 871578100 | SYNCRONYS SOFTCORP | 1,000 |
| 871559100 | SYN-TREK INC | 25,000 |
| 87164M100 | SYNVISTA THERAPEUTICS INC | 94 |
| 871633JX2 | SYOSSET CSD-UNREF-B | 5,000 |
| 871655106 | SYPRIS SOLUTIONS INC | 839 |
| 871660106 | SYQUEST TECHNOLOGY INC | 6,100 |
| 871839205 | SYSTEM SOFTWARE ASSOC INC | 1,875 |
| 871896205 | SYSTEMS CONNECTIONS GROUP PLC-ADR | 150 |
| 872450200 | T I C INDUSTRIES | 11 |
| 87377Q104 | TAG GROUP INC/THE | 810 |
| 874039100 | TAIWAN SEMICONDUCTOR-SP ADR | 99,537 |
| 874229107 | TALENT ALLIANCE INC | 1 |
| 874262108 | TALISMAN MINES LTD | 3,000 |
| 87484D103 | TAM SA-SPONSORED ADR | 200 |
| 875378101 | TANDY BRANDS ACCESSORIES INC | 7 |
| 875465403 | TANGER FACTORY OUTLET CENTERS 7.5% F | 21 |
| M8737E108 | TARO PHARMACEUTICAL INDUS | 22 |
| 876553306 | TASTY BAKING CO | 34 |
| 70336G102 | TATHAM OFFSHORE INC | 1,395 |
| 872351408 | TDK CORP-SPONSORED ADR | 1,178 |
| 872363106 | TDX CORP | 33,000 |
| 878227107 | TECFIN CORP | 9,000 |
| 878546209 | TECHNIP SA | 23 |
| 87873C104 | TECHNOLOGY TRANSFER INC | 1,179 |
| 878895200 | TECUMSEH PRODUCTS CO-CL A | 7,654 |

| | | |
|---|---|---|
| 878895101 | TECUMSEH PRODUCTS CO-CL B | 55 |
| 879002103 | TEECO PROPERTIES -LP | 3,518 |
| 879078103 | TEJAS OIL & GAS CO | 25 |
| 87910PAH3 | TEKNI-PLEX INC 8.75% 11/15/13 | 25,000 |
| 006847305 | TELCOVE INC 12.875% 10/15/07 PFD B | 2 |
| 879246AB2 | TELE NORTE LESTE PARTICIPACOES SA 8% | 70,000 |
| 87927P200 | TELECOM HOLDRS TRUST | 628 |
| 87927Y201 | TELECOM ITALIA SPA-SPON ADR | 4,609 |
| 879403707 | TELEFONOS DE MEXICO-SP ADR A | 77 |
| 879422103 | TELEGROUP INC | 15,263 |
| 87942L101 | TELEHUBLINK CORP | 35,000 |
| 87944M107 | TELEMETRIX INC | 6,265 |
| 879458107 | TELEPHONICS OFFICE TECHNOLOGIES INC | 150 |
| 879908101 | TELESPHERE | 329,507 |
| 879925204 | TELETIMER INTERNATIONAL INC | 3 |
| 87960H107 | TELICONICS INC | 1,974 |
| 87959Y103 | TELIGENT INC-CL A | 380 |
| 879603108 | TELKOM SOUTH AFRICA-SPON ADR | 6 |
| 879681203 | TELLUS INDUSTRIES INC | 9 |
| 87969N204 | TELSTRA CORP-ADR | 1,287 |
| 87971M202 | TELUS CORPORATION -NON VOTE | 1,412 |
| E90215109 | TELVENT GIT SA | 443 |
| 87972KAW6 | TEMECULA CFD #03-1-A | 50,000 |
| 879704104 | TEMP STIK ORD | 2,000 |
| 87975P102 | TEMPE TRANSIT AUTHORITY INC | 1,000 |
| 880183108 | TEMPLET INDUSTRIES INC | 200 |
| 880647102 | TENNIS LADY INC | 18,056 |
| 881005201 | TERRA NITROGEN COMPANY LP | 206 |
| 881575302 | TESCO PLC-SPONSORED ADR | 281 |
| 881609101 | TESORO CORP | 74,805 |
| 881612105 | TESSERACT GROUP INC/THE | 5,000 |
| 882147101 | TEXAS AMERICAN BANCSHARES | 200 |
| 882610108 | TEXAS PACIFIC LAND TRUST | 108 |
| 88283LEG7 | TEXAS ST TRANS COMMN | 100,000 |
| 883203200 | TEXTRON INC 2.08% PERP CV PFD A | 18 |
| 88321N106 | TGFIN HOLDINGS INC | 2,490 |
| 883375107 | THERAGENICS CORP | 594 |
| 883380107 | THERATECH INC-NEV | 1,000 |
| 883435AF6 | THERMADYNE HOLDINGS CORP 10% 02/01/14 | 25,000 |
| 88360H107 | THERMO TECH TECHNOLOGIES | 5,000 |
| 885183103 | THORIUM POWER LTD | 100,000 |
| 885197103 | THORN PLC-SPONSORED ADR OLD | 37 |
| 88575Q201 | THREE SHADES FOR EVERYBODY INCNEW | 1 |
| 885807206 | THRESHOLD PHARMACEUTICALS | 51 |
| 886042100 | THUNDER GROUP INC/THE | 4,412 |
| 886307107 | TIANRONG INTERNET PRODUCTS | 3,200 |
| 88630G107 | TIANRONG MEDICAL GROUP INC | 1,000 |
| 886423102 | TIDEWATER INC | 3,671 |
| 886547108 | TIFFANY & CO | 36,048 |
| 156884G36 | TIGER 0% 08/15/14 | 41,000 |
| 88830R101 | TITAN MACHINERY INC | 1,223 |
| 880459R61 | TN HSG RES INT-L7 | 25,000 |

| | | |
|---|---|---:|
| 880459B35 | TN HSG-AMT-2A-HMOWNRS | 4,350,000 |
| 880459WL2 | TN HSG-RESIDL-L13 | 20,000 |
| 880459D74 | TN HSG-RI-03-L32J | 10,000 |
| 872960109 | TNS INC | 1,070 |
| 69365W103 | TOBA PULP LESTARI TBK-SP ADR | 227 |
| 889039103 | TODD SHIPYARDS CORP | 93 |
| 889396JE8 | TOLEDO WTRWKS-REF/IMP | 4,800 |
| 890030208 | TOMKINS PLC-SPONSORED ADR | 9,103 |
| 890176FF2 | TONAWANDA CITY-A | 50,000 |
| Y8897Y305 | TOP SHIPS INC | 7 |
| 890537301 | TOPAZ GROUP INC | 3,000 |
| 890747207 | TOPPAN PRINTING-UNSPONS ADR | 484 |
| 890910102 | TOPS APPLIANCE CITY INC | 1,000 |
| 891013104 | TORCH ENERGY ROYALTY TRUST | 1,000 |
| 89235K105 | TORREYPINES THERAPEUTICS INC | 44 |
| 89147U100 | TORTOISE ENERGY CAPITAL CORP | 3,000 |
| 89147U308 | TORTOISE ENERGY CAPITAL CORP 8.738% P | 1 |
| 891495103 | TOTAL ASSETS PROTECTION INC | 41,285 |
| 891539108 | TOUCH AMERICA HOLDINGS INC | 3,800 |
| 89155B101 | TOUR CFG INC | 20,000 |
| 891707101 | TOWER AUTOMOTIVE | 50,875 |
| 892331307 | TOYOTA MOTOR CORP -SPON ADR | 4,667 |
| 89233PY91 | TOYOTA MOTOR CREDIT CORP 4.93% 06/27/1 | 1,044,000 |
| 892376LF9 | TRACY FACS-#99-2 S MA | 25,000 |
| 892682204 | TRADITIONAL INDS | 75,370 |
| 892781105 | TRAILBLAZER OIL & GAS INC | 5,855 |
| 87613YAB7 | TRAINS 6.814% 01/15/12 144A 144a VAR | 10,000 |
| 893349803 | TRANS WORLD AIRLINES INC 0.05% PERP PF | 10 |
| 89352HAC3 | TRANSCANADA PIPELINES LTD 6.35% 05/15/6 | 20,000 |
| 893636100 | TRANSDERM LABORATORIES CORP | 50 |
| 89365K206 | TRANSGENOMIC INC | 3,731,496 |
| 89376P103 | TRANSMEDIA ASIA PACIFIC INC | 4,700 |
| 893764100 | TRANSMEDIA EUROPE INC | 1,250 |
| 893881102 | TRANSPORTATION EQUITIES NV | 43 |
| 893895201 | TRANSTEXAS GAS CORP CL A | 45 |
| 894065101 | TRANSWITCH CORP | 3,248 |
| 894688100 | TREESOURCE INDUSTRIES INC | 10,000 |
| 89556L104 | TRI D AUTOMOTIVE LTD | 170 |
| 896121100 | TRICORD SYSTEMS INC | 50,774 |
| 89557H102 | TRI-NATIONAL DEVELOPMENT CRP | 1,000 |
| 896438306 | TRINITY BIOTECH PLC-SPON ADR | 28 |
| 896682200 | TRINTECH GROUP PLC-SPON ADR | 55 |
| 896916103 | TRIONICS INC | 1,000 |
| 896925203 | TRISM INC | 2,203 |
| 896775103 | TRITON NETWORK SYSTEMS INC | 260 |
| 897124103 | TROUND INTERNATIONAL INC | 1,000 |
| 89732M109 | TROY GOLD & MINERAL CORP | 60 |
| 872918107 | TSL HOLDINGS INC | 1,391,127 |
| 873054209 | TU INTERNATIONAL INC | 300 |
| 899697AM8 | TUMWATER OFFC PPTYS | 75,000 |
| 899729107 | TUNDRA GOLD MINES | 5,000 |
| 900145103 | TURKISH INVESTMENT FUND | 25 |

| | | |
|---|---|---|
| 873063309 | TV COMMUNICATIONS NETWORK | 564 |
| 873061105 | TVC TELECOM INC | 1,200 |
| 87307X104 | TVMAX HOLDINGS INC | 20,760 |
| 901166108 | TWEEN BRANDS INC | 57 |
| 90130TAK6 | TWENTY-FIFTH AVE STD | 200,000 |
| 901769109 | TWIND ENERGY ORD | 5,000 |
| 902068105 | TWO PESOS INC | 182,160 |
| 90211N105 | TWO WAY TV INC | 10,341 |
| 8827202S3 | TX ADJ-REF-TXB-FD I | 100,000 |
| 882720TE5 | TX ST-VETS HSG-II-C1 | 4,175,000 |
| 882854KF8 | TX WTR ST REVOLV-SR-A | 75,000 |
| 882854JX1 | TX WTR ST REVOLV-SR-A | 20,000 |
| G9144P105 | TYCO ELECTRONICS LTD | 8,803 |
| 902118BK3 | TYCO INTERNATIONAL GROUP SA 6% 11/15/1 | 275,000 |
| 902494AP8 | TYSON FOODS INC 3.25% 10/15/13 CV | 1,305,000 |
| 912325AD9 | U S OFFICE PRODUCTS CO CONV SUB NOTE | 15,000 |
| 902948108 | U S PLASTIC LUMBER CORP | 500 |
| 91272D309 | U S TECHNOLOGIES INC NEW | 1,000 |
| 912899408 | U S WIRELESS DATA INC CL A NEW | 2,868 |
| 902549708 | UAL CORP/OLD 12.25% PERP PFD B | 1,334 |
| 902636109 | UCN INC | 739 |
| 902646108 | UDC HOMES INC | 43,331 |
| 74347R776 | ULTRA BASIC MATERIALS PROSHA | 23 |
| 74347R743 | ULTRA FINANCIALS PROSHARES | 42,279 |
| 903914109 | ULTRA PETROLEUM CORP | 2,166 |
| 74347R107 | ULTRA S&P500 PROSHARES | 905 |
| 74347R693 | ULTRA TECHNOLOGY PROSHARES | 101 |
| P94398107 | ULTRAPETROL (BAHAMAS) LTD | 48,767 |
| 904011103 | ULTRASCIENCES INC | 100 |
| 74347R867 | ULTRASHORT DOW30 PROSHARES | 54,882 |
| 74347R859 | ULTRASHORT MIDCAP400 PROSHAR | 305 |
| 74347R552 | ULTRASHORT REAL ESTATE PROSH | 53,561 |
| 74347R834 | ULTRASHORT RUSSELL2000 PROSH | 776 |
| 904202108 | UMEMBER.COM INC | 288 |
| 904214103 | UMPQUA HOLDINGS CORP | 5,599 |
| 904270105 | UNAPIX ENTERTAINMENT INC | 5,000 |
| 904764AG2 | UNILEVER CAPITAL CORP 7.125% 11/01/10 | 2,000 |
| 904788106 | UNIMAR CO-INDONESIAN PRT UTS | 500 |
| 905411EB6 | UNION BEACH | 12,500 |
| 907818108 | UNION PACIFIC CORP | 10,783 |
| 907818CZ9 | UNION PACIFIC CORP 5.75% 11/15/17 | 20,000 |
| 909163107 | UNIROYAL TECHNOLOGY CORP | 22,000 |
| 909205106 | UNISOURCE ENERGY CORP CO | 7,694 |
| 909214BJ6 | UNISYS CORP 8% 10/15/12 | 250,000 |
| 909870AC1 | UNITED COS FINANCIAL CORP 8.375% 07/01/0 | 7,760,000 |
| 910190107 | UNITED DIVERSIFIED CORP | 100 |
| 910202100 | UNITED DUVEX OIL & MINERALS | 25 |
| 910204106 | UNITED EDUCATION & SOFTWARE | 2,314 |
| 910324102 | UNITED FINANCIAL GROUP (DEL) | 67 |
| 910756105 | UNITED KENO HILL MINES LTD | 750 |
| 910858406 | UNITED MERCHANTS & MANUFACTURERS IN | 1,192,780 |
| 910858307 | UNITED MERCHANTS & MANUFACTURERS IN | 18,909 |

| | | |
|---|---|---:|
| 911312AF3 | UNITED PARCEL SERVICE INC 2.02% 02/28/53 | 600,000 |
| 91136P100 | UNITED RENT-ALL INCORPORATED | 1,336 |
| 911460103 | UNITED SECURITY BANCSHARE/CA | 211 |
| 911459105 | UNITED SECURITY BANCSHARES | 34 |
| 911922102 | UNITED STATES LIME & MINERAL | 101 |
| 91232N108 | UNITED STATES OIL FUND LP | 12,561 |
| 913017109 | UNITED TECHNOLOGIES CORP | 8,586 |
| 913201109 | UNITED WESTERN BANCORP INC | 17,500 |
| 91324P102 | UNITEDHEALTH GROUP INC | 6,223 |
| 913287108 | UNITRONIX CORP | 6,400 |
| 913298105 | UNITY HEALTHCARE HOLDING CO INC | 84,800 |
| 914085AA3 | UNIV ATHLETIC ASSN | 325,000 |
| 91412FJ99 | UNIV CA-UNREF-UCLA-A | 75,000 |
| 914438CG9 | UNIV MA VAR-SR-GTD-A | 1,000,000 |
| 913456109 | UNIVERSAL CORP/VA | 4,289 |
| 91349P103 | UNIVERSAL EXPRESS INC | 200,000 |
| 913756300 | UNIVERSAL MONEY CENTERS-W/I | 9,375 |
| 913839AA4 | UNIVERSAL STANDARD HEALTHCARE INC 8.2 | 180,000 |
| 914101100 | UNIVERSITY BANK N.A. NEWTON MASS | 99,686 |
| 91411XAA7 | UNIVERSITY MED & DENTISTRY NJ | 50,000 |
| 915271100 | UNIVEST CORP OF PENNSYLVANIA | 597 |
| 87924Y105 | UNKNOWN ISSUER PFD | 7 |
| 915431308 | UPLAND MINERALS & CHEMS CORP | 1 |
| 915436109 | UPM-KYMMENE OYJ-SPONS ADR | 7,327 |
| 916277HR0 | UPPER OCCOQUAN SWR-RF | 300,000 |
| 917246209 | URETHANE TECHNOLOGIES INC | 300 |
| 917273104 | UROLOGIX INC | 91 |
| 917286106 | URSTADT BIDDLE PROPERTIES | 70 |
| 902973304 | US BANCORP | 10,596 |
| 90334M109 | US INTERACTIVE INC | 7,400 |
| 912325305 | US OFFICE PRODUCTS CO-NEW (RESTRICTE | 9,630 |
| 36867M107 | US WASTE GROUP | 125 |
| 90339C106 | US WIRELESS CORP | 5,000 |
| 90329A102 | USA BANCORP INC | 49,200 |
| 902928100 | USA CLASSIC INC | 119,156 |
| 90341G103 | USA MOBILITY INC | 10,630 |
| 90328S500 | USA TECHNOLOGIES INC | 172 |
| 903307205 | USB CAPITAL VIII 6.35% 12/29/65 PFD 1 | 60 |
| 903300200 | USB CAPITAL XI 6.6% 09/15/66 PFD | 27 |
| 903305209 | USB CAPITAL XII 6.3% 02/15/67 PFD | 40 |
| 90333EAC2 | USEC INC 3% 10/01/14 CV | 4,000 |
| 917311805 | USINTERNETWORKING INC | 13,088 |
| 90336N204 | USN COMMUNICATIONS INC | 100 |
| 912833CW8 | UST 0% 08/15/09 | 1,000 |
| 912828DV9 | UST 4.125% 05/15/15 10YR | 6,000 |
| 917436CZ8 | UT SFM-VAR-G2-CL I | 11,970,000 |
| 917488108 | UTAH MEDICAL PRODUCTS INC | 20 |
| 91759P106 | UTEK CORP | 435 |
| 918076100 | UTSTARCOM INC | 25,248 |
| 927781CQ5 | VA CLG-B-21ST CENTURY | 6,520,000 |
| 92817FJ23 | VA SCH FINIG-A-1997 | 17,300 |
| 918828AK0 | VAL VERDE USD REF-JR | 20,000 |

| | | |
|---|---|---:|
| 919209AN6 | VALLEJO PUB FIN TAX-A | 5,000 |
| 919720102 | VALLEY INDUSTRIES INC | 113,900 |
| 919794123 | VALLEY NATIONAL BANCORP-CW15 | 9 |
| 920383106 | VALUE ADDED COMMUNICATIONS | 196,175 |
| 92038N102 | VALUE AMERICA INC | 5,500 |
| 919902106 | VALUE MERCHANTS INC | 1 |
| 92047F108 | VALUE TRADING ORD | 28,751 |
| 919910109 | VALUESTAR CORP | 5,000 |
| 92201B307 | VANGUARD AIRLINES INC | 160 |
| 922042858 | VANGUARD EMERGING MARKET ETF | 58 |
| 922908736 | VANGUARD GROWTH ETF | 130 |
| 922206107 | VARIAN INC | 3,259 |
| 918194101 | VCA ANTECH INC | 4,773 |
| 922392105 | VECTOR AUTOMATION INC | 300 |
| 92257TAA1 | VELOCITY EXPRESS CORP 18% 12/30/10 UNIT | 12,889,630 |
| 92257K102 | VELOCITYHSI INC | 283 |
| 92260R102 | VENCOR INC | 19,700 |
| P97475AG5 | VENEZUELA GOVERNMENT INTERNATIONAL | 336,500 |
| 922646AS3 | VENEZUELA GOVERNMENT INTERNATIONAL | 1,392,200 |
| 92276F100 | VENTAS INC | 4,667 |
| 92326YAF6 | VENTURE HOLDINGS CO LLC 11% 12/31/49 | 4,700,000 |
| 92326YAD1 | VENTURE HOLDINGS CO LLC 9.5% 07/01/05 B | 3,250,000 |
| 923434203 | VERIT INDUSTRIES | 3,400 |
| 92407M206 | VERMILLION INC | 48 |
| 924784NK3 | VERO BCH ELEC-RF-A-6/ | 125,000 |
| 924905102 | VERONEX TECHNOLOGIES INC | 29 |
| 92531L108 | VERSO PAPER CORP | 225 |
| 925313108 | VERSUS TECHNOLOGY INC | 500 |
| 92532F100 | VERTEX PHARMACEUTICALS INC | 14,674 |
| 925391104 | VESTA INSURANCE GROUP INC | 691 |
| 925458101 | VESTAS WIND SYSTEMS-UNSP ADR | 163 |
| 92549X201 | VESTIN REALTY MORTGAGE II | 72 |
| 918204108 | VF CORP | 34,529 |
| 927676CS3 | VI PUB FIN ETM-A | 5,000 |
| 92553M109 | VIANET TECHNOLOGIES INC | 870 |
| 925529208 | VIATEL INC | 4,150 |
| 926555103 | VIDEO DISPLAY CORP | 100 |
| 92658X109 | VIDEOPROPULSION INC | 1,200 |
| 926645102 | VIENNA CORP | 900 |
| 926734401 | VIGNETTE CORPORATION | 9,552 |
| 92763R104 | VIRAGE LOGIC CORPORATION | 81 |
| 927804EZ3 | VIRGINIA ELECTRIC AND POWER CO 5.4% 01 | 500,000 |
| 92823T108 | VIRNETX HOLDING CORP | 96 |
| 481087AC8 | VISANT CORP 7.625% 10/01/12 | 25,000 |
| 92832C104 | VISIONAMERICA INC | 500 |
| 92830S101 | VISIONGLOBAL CORP | 1,000 |
| 927912105 | VISION-SCIENCES INC | 4,923 |
| 92831R128 | VISKASE COS INC -CW10 | 130 |
| 918255100 | VIST FINANCIAL CORP | 35 |
| 927926303 | VISTA GOLD CORP | 1,594 |
| 92839U107 | VISTEON CORP | 19 |
| 928497106 | VITESSE SEMICONDUCTOR CORP | 7 |

| | | |
|---|---|---:|
| 92855S101 | VIVO PARTICIPACOES SA-ADR | 4,494 |
| 92857WAM2 | VODAFONE GROUP PLC 5.5% 06/15/11 | 2,000 |
| 92857W209 | VODAFONE GROUP PLC-SP ADR | 7,650 |
| 92861T101 | VOICEFLASH NETWORKS INC | 8,000 |
| 928703107 | VOLT INFO SCIENCES INC | 28 |
| 92886T201 | VONAGE HOLDINGS CORP | 979 |
| 917919102 | VSM MEDTECH LTD | 15,000 |
| 918346107 | VTN CORP | 27,500 |
| 955232DQ3 | W PATTERSON FIN-01-1B | 15,000 |
| 955232BN2 | W PATTERSON FING-1-1A | 80,000 |
| 955641CL7 | W SACRAMENTO FING-F | 50,000 |
| 955656EK5 | W SACRAMENTO TAX-14 | 90,000 |
| 93877MAS5 | WA CONVENTION CTR SR | 3,600 |
| 92927K102 | WABCO HOLDINGS INC | 25,031 |
| 92976GAE1 | WACHOVIA BANK NA 5.6% 03/15/16 | 500,000 |
| 92978U207 | WACHOVIA CAPITAL TRUST IV 6.375% 03/01/6 | 26 |
| 92976WBA3 | WACHOVIA CORP 5.7% 08/01/13 MTN | 2,000 |
| 92977V206 | WACHOVIA PREFERRED FUNDING CORP 7.25 | 231 |
| 930569991 | WAHLCO ENVIRONMENTAL SYSTEMS ESCRC | 100 |
| 931804108 | WALKER TELECOMMUNICATIONS CORP | 850 |
| 932889GN2 | WALNUT VLY SD-A | 50,000 |
| 932900103 | WALRON MINERALS CORPORATION | 125 |
| 934390105 | WARNACO GROUP INC-CL A | 4,000 |
| 936750108 | WARWICK VALLEY TELEPHONE CO | 17 |
| 938862109 | WASHINGTON GROUP INTL | 800 |
| 93933VAY4 | WASHINGTON MUTUAL BANK/HENDERSON N | 2,000,000 |
| 939322103 | WASHINGTON MUTUAL INC | 94,823 |
| 942044KM9 | WATERTOWN | 20,000 |
| 942683AC7 | WATSON PHARMACEUTICALS INC 1.75% 03/1 | 9,000 |
| 944037100 | WAVVE TELECOMMUNICATIONS INC | 1,000 |
| 944097LQ5 | WAXAHACHIE ISD CAB-PR | 1,000,000 |
| 94769A101 | WEBLINK WIRELESS INC CL A | 20,550 |
| 94845V103 | WEBVAN GROUP INC | 829,933 |
| 948774104 | WEIRTON STEEL CORP | 480 |
| 949515100 | WELLINGTON COMMUNICATIONS INTERNATI | 34 |
| 949702104 | WELLMAN INC | 264 |
| 949900104 | WELLS AMERICAN CORP | 30,320 |
| 949746FA4 | WELLS FARGO & CO 3.5518% 05/01/09 | 13,000 |
| 94976Y207 | WELLS FARGO CAPITAL IV 7% 09/01/31 PFD | 2,000 |
| 94979P203 | WELLS FARGO CAPITAL IX 5.625% 04/08/34 PI | 67 |
| 94985V202 | WELLS FARGO CAPITAL XII 7.875% 03/15/68 F | 122 |
| 94975CAL1 | WELLS FARGO FINANCIAL INC 5.5% 08/01/12 | 1,000,000 |
| 949760AU6 | WELLS FARGO MORTGAGE BACKED SECURI | 25,000 |
| 94984EAU6 | WELLS FARGO MORTGAGE BACKED SECURI | 65,000 |
| 94984HAA3 | WELLS FARGO MORTGAGE BACKED SECURI | 75,000 |
| 950246108 | WELLSTEAD INDUSTRIES INC | 19,120 |
| 950817106 | WESCO FINANCIAL CORP | 1 |
| 95736ULD4 | WESTCHESTER CNTY-RF-D | 35,000 |
| 957785207 | WESTERN BELL COMMUNICATIONS | 1,112 |
| 957918105 | WESTERN CANADA BEVERAGE CORP | 1,600 |
| 959802109 | WESTERN UNION CO | 1,579 |
| 959835109 | WESTERN UNITED MINES INC | 400 |

| | | |
|---|---|---:|
| 960838100 | WESTMORE INTERNATIONAL INC | 4,900 |
| 961238102 | WESTPOINT STEVENS INC | 1,000 |
| 963341102 | WHIRLWIND MARKETING INC | 14,645 |
| 963801105 | WHITE ELECTRONIC DESIGNS | 154 |
| 964470108 | WHITE RIVER PETROLEUM CORP | 4 |
| 965042104 | WHITEHALL ENTERPRISES INC | 14,000 |
| 966387102 | WHITING PETROLEUM CORP | 23,125 |
| 966387AC6 | WHITING PETROLEUM CORP 7.25% 05/01/13 | 5,000 |
| 929248508 | WHX CORP | 151 |
| 929248300 | WHX CORP/OLD 3.75% PERP CV PFD B | 1,827 |
| 929248409 | WHX CORPORATION NEW | 133 |
| 977056X54 | WI ST-REF-1 | 150,000 |
| 968077206 | WILD BRUSH ENERGY INC | 1 |
| 969199108 | WILLBROS GROUP INC | 1,093 |
| 969219203 | WILLCOX & GIBBS INC-A | 689 |
| 9692199C0 | WILLCOX & GIBBS OMC ST SUB NT SER-B ES | 220,000 |
| 552075AC7 | WILLIAM LYON HOMES INC 7.5% 02/15/14 | 198 |
| 9694559A4 | WILLIAMS COMMUNICATIONS GROUP -ESCR | 180,000 |
| 9694559B2 | WILLIAMS COMMUNICATIONS GROUP INC 10 | 60,000 |
| 969455104 | WILLIAMS COMMUNICATIONS GROUP INC-CL | 243,856 |
| 969457100 | WILLIAMS COS INC | 17,572 |
| 969457BK5 | WILLIAMS COS INC 8.125% 03/15/12 | 250,000 |
| 97111W101 | WILLOW FINANCIAL BANCORP INC | 2,998 |
| 971807102 | WILMINGTON TRUST CORP | 7,694 |
| 973606106 | WINDSOR HOLDING CORP | 350 |
| 974250102 | WINMARK CORP | 2 |
| 974282303 | WINN ENTERPRISES-CL A | 25 |
| 974282105 | WINN ENTERPRISES-CL B SBI | 50 |
| 974900102 | WINNERS CIRCLE MANAGEMENT IN | 200 |
| 975460106 | WINSLOW TECHNOLOGY INC | 340 |
| 975515875 | WINSTAR COMM 7 PREF | 21,450 |
| 975515AX5 | WINSTAR COMMUNICATIONS INC 12.75% 04/ | 44,000 |
| 97653L208 | WIRELESS HOLDRS TRUST | 24 |
| 976826305 | WISCONSIN POWER & LIGHT CO 4.5% PERP | 10 |
| 977011105 | WISCONSIN REIT SBI | 100 |
| 97750V109 | WIZZARD SOFTWARE CORP | 16 |
| 969281CM4 | WM S HART UHSD 2002-1 | 220,500 |
| 978093102 | WOLVERINE TUBE INC | 43 |
| 978842102 | WOODBRIDGE HOLDINGS CORP | 821 |
| 981386105 | WORKINGMENS CO-OP BANK | 2 |
| 981402100 | WORKSTREAM INC | 85 |
| 981419104 | WORLD ACCEPTANCE CORP | 2,858 |
| 98141A101 | WORLD ACCESS INC | 182 |
| 981430101 | WORLD CALLNET INC | 1,500 |
| 981537103 | WORLD WIDE PATENTS LIMITED | 500 |
| 98156Q108 | WORLD WRESTLING ENTMNT INC-A | 39,465 |
| 98157D106 | WORLDCOM INC-GA NEW WORLDCOM GROL | 477,501 |
| 981902109 | WORLDS OF WONDER INC | 78 |
| 98155T103 | WORLDWIDE COLLECTIONS FUND INC | 10,200 |
| 981588403 | WORLDWIDE FOREST PRODUCTS INC NEW | 532 |
| 981604101 | WORLDWIDE WEB NETWORX CORP | 200 |
| 98211W108 | WPT ENTERPRISES INC | 94 |

| CUSIP | Name | Amount |
|---|---|---|
| 92932Q102 | WSI INDUSTRIES INC | 700 |
| 92934F104 | WSP HOLDINGS LTD-ADR | 90 |
| 01071G114 | WTS ALLADDIN GAMING | 6,000 |
| 024490153 | WTS AMERICAN BANKNOTE CORP    EQUITY | 2 |
| 211914130 | WTS CONVERGENT COMMUNICATIONS INC 1 | 30,000 |
| 362359101 | WTS GT GROUP TELECOM INC EXP 2/1/2010 | 15,616 |
| 52520L394 | WTS LBEF CALL WARRANT INDIAN  BANK 14ζ | 7,500,000 |
| 52520L436 | WTS LBEF CHINA LOW EXER    PRICE WT ON | 7,000,000 |
| 52520L147 | WTS LBEF CHINA LOW EXERC PRICE WT 144 | 10,000,000 |
| 52522M283 | WTS LEHMAN BRO(LUX) SA    CALL WTS ON | 2,498,392 |
| 52520L659 | WTS LEHMAN BROS EQ. FINANCENAXSB IND | 2,000,000 |
| 52520L691 | WTS LEHMAN BROS EQ. FINANCENMAST IND | 5,000,000 |
| 52520L683 | WTS LEHMAN BROS EQ. FINANCENMICE IND | 300,000 |
| 52520L519 | WTS LEHMAN BROS EQTY FIN SAINDIAN LOV | 1,250,000 |
| 52520L626 | WTS LEHMAN BROS EQUITY FIN S.ANSUEL IN | 1,000,000 |
| 52520L477 | WTS LEHMAN BROS EQUITY FIN SA IND LOW | 7,500,000 |
| 52520L378 | WTS LEHMAN BROS LUXEMBOURG EQUITY F | 12,500,000 |
| 52522M267 | WTS LEHMAN BROTHERS       (LUXEMBOURC | 30,000,000 |
| 52522M275 | WTS LEHMAN BROTHERS (LUXMB)EQUITY FI | 4,500,000 |
| 70321G117 | WTS PATHNET INC | 31,200 |
| 721506111 | WTS PILLOWTEX CORPORATION NEW | 273,800 |
| 752196113 | WTS RAND INFORMATION SYSTEMS INC | 20 |
| 817917115 | WTS SEVEN SEAS PETE INC | 17 |
| 82966U186 | WTS SIRIUS SATELLITE RADIO INC 3RD TRAN | 525,000 |
| 82966U178 | WTS SIRIUS SATTELITE RADIO INC 144A | 1,050,000 |
| 834376139 | WTS SOLUTIA INC | 11,169 |
| 867071128 | WTS SUNBEAM CORP DEL NEW | 41,257 |
| 983024100 | WYETH | 9,416 |
| G31611109 | XCELERA INC | 400 |
| 983701103 | XCL LTD | 1,666 |
| 98411C100 | XENOPORT INC | 37 |
| 984121BL6 | XEROX CORP 7.125% 06/15/10 | 250,000 |
| 98420A103 | XETHANOL CORP | 8,100 |
| 983764101 | XO COMMUNICATIONS INC | 92 |
| 983764408 | XO COMMUNICATIONS INC/OLD 14% 02/01/09 | 30,023 |
| 984126102 | XONICS INC -CL A | 1,265 |
| 984141101 | XTENT INC | 76 |
| 984149104 | XYBERNAUT CORP | 5,629 |
| 984190108 | Y & A GROUP INC | 18,450 |
| 98462Y100 | YAMANA GOLD INC | 130,009 |
| 984872101 | YARDIS CORP | 5,400 |
| 985834100 | YES! ENTERTAINMENT INC | 1,500 |
| 986392JU3 | YORK COUNTY HOSPITAL AUTHORITYPA | 25,000 |
| 987048105 | YORK RESEARCH CORP | 1,000 |
| 987818101 | YOUTHLINE USA INC | 1,200 |
| 985577AA3 | YRC WORLDWIDE INC 5% 08/08/23 CV * | 56,000 |
| 98839UAS3 | YUCAIPA TAX FACS 98-1 | 30,000 |
| 988478103 | YUKON ENERGY CORP | 3,200 |
| 989001102 | ZANA ACQUISITION CO | 100 |
| 98906R208 | ZANETT INC | 50 |
| 98906Q101 | ZANY BRAINY INC | 740 |
| 989428107 | ZENTEC CORP | 500 |

| | | |
|---|---|---|
| 98951A100 | ZHEJIANG EXPRESSWAY CO-ADR | 200 |
| 989524301 | ZILOG INC | 35 |
| 989701107 | ZIONS BANCORPORATION | 301,936 |
| 98973P101 | ZIOPHARM ONCOLOGY INC | 606,269 |
| 98974V107 | ZIPREALTY INC | 169 |
| 989905104 | ZOE PRODUCTS ORD | 1,000 |
| 98977Q105 | ZON MULTIMEDIA SERVICOS-ADR | 53 |
| 98985Q105 | ZYDANT CORP | 10 |
| 989875109 | ZYTREX CORP | 300 |
| 57582PJQ4 | MASSACHUSETTS ST FLTG-CONS G/O | 75,000,000 |
| 43730EAA4 | HOME PPTYS L P | 24,272,000 |
| 893830AV1 | | 20,000,000 |
| 029169AA7 | | 19,470,000 |
| 64986MUV5 | NEW YORK ST HSG FIN AGY REV | 14,125,000 |
| 55405T101 | MYR GROUP INC | 725,069 |
| 7178182U1 | PHILADELPHIA AUTH FOR INDL | 8,000,000 |
| 746189HG7 | PURDUE UNIV IND UNIV REVS STUD | 8,000,000 |
| 709223TC5 | PENNSYLVANIA TURNPIKE | 8,000,000 |
| 574217JB2 | MARYLAND ST HEALTH & HIGHER | 5,200,000 |
| 059784207 | BANCTEC INC | 1,218,000 |
| 87922RAD4 | | 5,000,000 |
| 466090AA5 | | 5,137,500 |
| 841513LJ1 | SOUTHEAST TEX HSG FIN CORP | 3,215,149 |
| 032346AF5 | | 3,500,000 |
| 95082PAE5 | | 2,343,000 |
| 431294107 | | 47,764 |
| 35687MAK3 | | 2,890,000 |
| 7481F1AC0 | | 5,444,000 |
| 870757AA9 | SAINT ACQUISITION CORP | 6,000,000 |
| 165167CB1 | | 2,000,000 |
| 305560AF1 | | 1,440,000 |
| 07556QAN5 | | 2,000,000 |
| 92336GAF3 | VERASUN ENERGY CORP | 2,331,000 |
| 91879QAH2 | | 1,275,000 |
| 102183AC4 | | 1,200,000 |
| 92931KAB2 | | 200,000 |
| 42330PAA5 | | 1,015,000 |
| 420122AF0 | | 980,000 |
| 52736RAV4 | | 1,100,000 |
| 92343VAP9 | | 950,000 |
| 65820E7F1 | NORTH CAROLINA HSG FIN AGY | 900,000 |
| 98375NAA8 | | 1,300,000 |
| 12501BAR5 | CCH I HLDGS LLC / CCH I HLDGS | 1,825,000 |
| 577729AE6 | MAXTOR CORP | 702,809 |
| 832248AR9 | | 475,000 |
| 896106AQ4 | | 625,000 |
| 575384AE2 | | 1,500,000 |
| 217203AC2 | | 435,000 |
| 232806AK5 | CYPRESS SEMICONDUCTOR CORP SR | 289,000 |
| 97381WAD6 | | 320,000 |
| 74837RAE4 | | 340,000 |
| 058498AF3 | BALL CORP | 300,000 |

| | | |
|---|---|---:|
| 68383KAD1 | | 270,000 |
| 442488AP7 | K HOVNANIAN ENTERPRISES INC | 425,000 |
| 35687MAM9 | | 295,000 |
| 92342YAA7 | | 255,000 |
| 68383KAB5 | | 160,000 |
| 517289104 | | 14,000 |
| 29255U104 | | 43,500 |
| 422905109 | | 20,000 |
| 55932RAD9 | | 250,000 |
| 873168AL2 | | 124,000 |
| 21036PAG3 | | 86,000 |
| 74956EAC2 | | 122,000 |
| 278858105 | ECO SOIL SYSTEMS INC | 13,500 |
| 179584AJ6 | | 195,000 |
| 235ESC969 | | 5,000,000 |
| 03525N109 | ANIMAL HEALTH INTERNATIONAL | 10,104 |
| 369300AK4 | | 90,000 |
| 69373E103 | | 19,346 |
| 13135BAH9 | | 340,000 |
| 00207DAF9 | | 50,000 |
| 897053AB0 | TRONOX WORLDWIDE LLC/TRONOX FI | 110,000 |
| 624581203 | MOVIE GALLERY INC | 7,813 |
| 68750U102 | | 14,036 |
| 52517P4S7 | | 50,000 |
| 462241AP5 | IOSCO KO MICH EDC LTD OBLIG | 25,000 |
| 25470F302 | DISCOVERY COMMUNICATIONS INC | 1,648 |
| 82932T107 | | 8,500 |
| 7481F1AD8 | | 75,000 |
| 40426E101 | H QUOTIENT INC | 14,020 |
| 744320AG7 | PRUDENTIAL FINL INC SR NT CV F | 20,000 |
| 603432105 | MINES MANAGEMENT INC | 6,981 |
| 252780200 | DIAMOND WEST ENERGY CORP-NEW | 2,000 |
| 721467AD0 | PPC ESCROW CORP | 10,000 |
| 410801104 | | 2,000 |
| 14140G106 | | 5,000 |
| 759470107 | | 100 |
| 85375CAL5 | STANDARD PAC CORP | 10,000 |
| 46072H108 | INTERSTATE BAKERIES CORP-DEL | 178,000 |
| 44108EBA5 | | 8,000 |
| 81724Q107 | SENOMYX INC | 1,132 |
| 370425RP7 | ***GENERAL MTRS ACCEPT CORP | 5,000 |
| 273202101 | | 50 |
| 778669101 | ROTECH HEALTHCARE INC NEW | 27,049 |
| 554067AB4 | MAAX CORP | 68,000 |
| 404167108 | | 400 |
| 12620N104 | | 70 |
| 975515859 | | 3,268 |
| 03071H100 | | 58 |
| 913833109 | UNIVERSAL SERVICES GROUP INC | 134 |
| 255213209 | | 166 |
| 253909105 | | 1,000 |
| 149109100 | | 500 |

| | | |
|---|---|---:|
| 386901102 | | 500 |
| 158711994 | | 250 |
| 82966U129 | | 60,450 |
| 37929X206 | | 90 |
| 404450306 | HABER INC-$2.00 CONV PFD | 74 |
| 06652B806 | | 100 |
| 504905100 | ***LABOPHARM INC | 274 |
| 44924Q400 | ICG FUNDING LLC-6.75% EXCH PFD | 600 |
| 152609103 | CENTRAL BANKING SYSTEMS INC | 168 |
| 893871AF0 | TRANSPORTADORA GAS DEL NORTE S | 283 |
| 84762LAA3 | | 487 |
| 157087107 | CERVECERIA CORONA INC | 39 |
| 67107W100 | ***O2MICRO INTERNATIONAL | 45 |
| 132618109 | CAMCO FINANCIAL CORP | 10 |
| 67461T107 | ***OCCULOGIX INC | 224 |
| 006ESC958 | | 18,500 |
| 84741Y103 | SPECIAL METALS CORP | 200 |
| 98147T104 | WORLD HEALTH ALTERNATIVES INC | 11,750 |
| 98138R109 | WORKSAFE INDS INC | 41 |
| 156ESCAG0 | | 100,000 |
| 591052105 | METAL ARTS CO INC | 282 |
| 74437C408 | | 700 |
| 247782303 | DELTA OMEGA TECHNOLOGIES INC | 2,500 |
| 129903209 | CALIFORNIA BEACH RESTAURANTS | 90 |
| 381004100 | ***GOLDEN ELEPHANT GLASS | 1 |
| 86769Y105 | SUNRISE TELECOM INC | 3 |
| 158532101 | ***CHAMPION MINERALS INC | 3 |
| 85570Y106 | STARVOX COMMUNICATIONS INC | 58 |
| 92927Q109 | VZILLION INC | 1 |
| 950670307 | WENR CORP NEW | 20 |
| 05164B106 | AURORA FOODS INC | 979 |
| 721506103 | PILLOWTEX CORPORATION NEW | 320 |
| 74732N109 | QENEX COMMUNICATIONS INC | 300 |
| 902974104 | U S LIQUIDS INC | 100 |
| 96328M104 | ***WHEREVER.NET HLDG CORP | 150 |
| 98949Y103 | ZEROPLUS.COM INC | 150 |
| 98382P205 | XRG INC | 50 |
| 853471100 | STANDARD HOLDINGS GROUP LTD | 18 |
| 500760202 | KRAUSES FURNITURE INC NEW | 692 |
| 320940109 | FIRST NATIONAL ENTERTAINMENT | 564 |
| 059150AG7 | BALTIMORE CNTY MD PCR RFDG | 5,000 |
| 863905105 | STYLING TECHNOLOGY CORPORATION | 500 |
| 270005101 | EAGLE TELEPHONICS INC | 100 |
| 44913S508 | HYPERFEED TECHNOLOGIES INC | 100 |
| 07724R100 | BEICANG IRON & STEEL INC | 100 |
| 237504105 | DARWIN RESOURCES INC | 100 |
| 26613P108 | DUPONT DIRECT FINL HLDGS INC | 100 |
| 741114102 | PRESSURE PIPING COMPONENTS INC | 128 |
| 79588G108 | ***SAMBA GOLD INC | 10 |
| 407013101 | HAMILTON BANCORP INC-FLA | 3,000 |
| 17244C202 | CINEMASTAR LUXURY THEATERS INC | 15 |
| 237842109 | DATA RACE INC | 500 |

| | | |
|---|---|---|
| 86783P106 | SUNSHINE PCS CORP | 90 |
| 407040203 | HAMILTON CAPITAL TRUST I | 2,500 |
| 392603106 | ***GREEN AMERICA LAND HOLDINGS | 1 |
| 477731301 | JOCKEY CLUB INC NEW | 117 |
| 46261Y102 | IPET HLDGS INC | 150 |
| 422250209 | HEALTHNOSTICS INC | 200 |
| 08520E103 | BERMAN CENTER INC | 2 |
| 72705J105 | PLANET RESOURCE RECOVERY INC | 1 |
| 00756J104 | ***ADVANTEX MARKETING | 5 |
| 45256N303 | IMPERIA ENTERTAINMENT INC | 3 |
| 84762G304 | SPECTRUM OIL CORP | 50 |
| 517924304 | LASERSIGHT TECHNOLOGIES INC | 12 |
| 379575202 | GLOBUS INTL RESOURCE CORP | 3 |
| 888313103 | TITAN OIL AND GAS INC | 36 |
| 278859103 | ECO2 INC | 1,000 |
| 404235103 | HMG WORLDWIDE CORP | 1,000 |
| 421939307 | HEALTHCARE INTEGRATED SVCS INC | 1,000 |
| 359528205 | FUELNATION INC | 10 |
| 264175100 | DUCT UTILITY CONSTRUCTION & | 10 |
| 29259K102 | ENDEXX CORPORATION | 24 |
| 45775F104 | INNOLIFE PHARMA INC | 1 |
| 221737208 | COTTON & WESTERN MINING INC | 33 |
| 286593108 | ELIOT SAVINGS BANK-BOSTON MASS | 2,000 |
| 277044202 | EASTERN STAINLESS CORP-CL B | 9 |
| 147620108 | | 1,211 |
| 87972E308 | TELYNX INC | 7 |
| 29669A108 | ESSENTIAL THERAPEUTICS INC | 550 |
| 171801103 | CIMARRON CORP-DEL | 67 |
| 29251Q107 | ENCHIRA BIOTECHNOLOGY CORP | 28 |
| 257192104 | DOMINION BRIDGE CORP | 100 |
| 173026105 | | 100 |
| 27579W103 | EAST WEST DISTRS INC | 100 |
| 433078102 | | 50 |
| 423276500 | HELIONETICS INC-CONV PFD | 20 |
| 707832200 | PENN TRAFFIC CO NEW | 10 |
| 05208R109 | AURUS CORP | 2 |
| 45840T204 | INTERAGE LTD | 1 |
| 92660P300 | VIE FINANCIAL GROUP INC | 1 |
| 291169209 | EMERY FERRON ENERGY CORP NEW | 1 |
| 09624G101 | BLUESTAR HEALTH INC | 1 |
| 25253R101 | ***DIAMANT ART CORPORATION | 4 |
| 97653S104 | WIRELESS WEBCONNECT INC | 30 |
| 57685E200 | MATRIXX RESOURCE HLDGS INC | 1 |
| 39573P208 | GREENSTONE HOLDINGS INC | 1 |
| 385194204 | GRAND ADVENTURES TOUR & TRAVEL | 2 |
| 43730H109 | | 5 |
| 17275R102 | | 2,141,381 |
| 38141G104 | | 357,181 |
| 590188108 | | 1,128,041 |
| 464287655 | | 420,178 |
| 060505104 | | 816,114 |
| 908906100 | UNIONBANCAL CORP | 324,240 |

| CUSIP | Name | Amount |
|---|---|---|
| 16939P106 | | 348,971 |
| 458140100 | INTEL CORP | 900,655 |
| 060505682 | | 19,570 |
| 428236103 | | 305,660 |
| 69840W108 | PANERA BREAD CO CL A | 205,914 |
| 167727NE2 | CHICAGO ILL WASTEWATER | 9,500,000 |
| 78463V107 | SPDR GOLD TR | 108,880 |
| 91232N108 | UNITED STATES OIL FUND LP | 105,094 |
| 2131836W1 | COOK CNTY ILL G/O | 8,000,000 |
| 915217PL1 | UNIVERSITY VA UNIV REVS GEN | 8,000,000 |
| 370334104 | GENERAL MILLS INC | 115,672 |
| 189754104 | | 302,716 |
| 872540109 | | 248,102 |
| 447011107 | | 782,527 |
| 58501N101 | | 240,365 |
| 902911106 | | 102,341 |
| 029912201 | | 191,943 |
| 852061100 | SPRINT NEXTEL CORPORATION | 1,008,289 |
| 25179M103 | | 65,372 |
| 16941M109 | | 125,796 |
| 73935X195 | | 379,048 |
| 55276GAA3 | | 9,100,000 |
| 55907R108 | | 345,162 |
| 30033RAC2 | | 10,000,000 |
| 651639106 | | 139,345 |
| 013817101 | | 220,165 |
| 67066G104 | | 484,122 |
| 63934E108 | | 87,387 |
| 370442105 | | 486,992 |
| 072024KL5 | BAY AREA TOLL AUTH CALIF TOLL | 5,000,000 |
| 637640103 | | 293,479 |
| 056752108 | | 18,388 |
| 759351307 | | 76,992 |
| 020813101 | | 127,778 |
| 812350106 | | 47,199 |
| 560425W55 | MAINE HEALTH AND HIGHER | 4,000,000 |
| 76127U101 | | 43,100 |
| 717528103 | | 64,193 |
| 75524DAD2 | RBS GLOBAL INC / REXNORD LLC | 4,000,000 |
| 254687106 | | 119,665 |
| 682128103 | | 329,651 |
| 969904101 | | 203,902 |
| 034918AC6 | ANGIOTECH PHARMACEUTICALS INC | 5,673,000 |
| 78464A797 | SPDR KBW BANK | 97,960 |
| 73755L107 | | 20,641 |
| 69329Y104 | | 361,772 |
| 36186CAH6 | | 6,049,000 |
| 231021106 | | 60,963 |
| 601073AD1 | | 3,284,000 |
| 464287739 | | 49,705 |
| 431475102 | | 98,550 |
| 907818108 | | 40,921 |

| CUSIP | Name | Amount |
|---|---|---|
| 26875P101 | | 30,763 |
| 985577AA3 | | 3,320,000 |
| 78464A698 | | 72,553 |
| 902973304 | US BANCORP DEL | 82,975 |
| 052769106 | | 82,857 |
| 913017109 | | 45,078 |
| 984332106 | | 140,069 |
| 136385101 | | 33,470 |
| 886547108 | | 72,119 |
| 92343V104 | | 82,220 |
| 676220106 | | 457,806 |
| 071813109 | | 39,037 |
| 189054109 | | 41,081 |
| 743410AS1 | | 3,558,000 |
| 37733W105 | | 55,626 |
| 880779103 | | 72,144 |
| 418056107 | | 65,742 |
| 307000109 | | 89,138 |
| 451055AB3 | | 3,000,000 |
| 36467W109 | GAMESTOP CORP | 63,325 |
| 584690309 | | 139,157 |
| 192446102 | | 83,311 |
| 649716GY7 | NEW YORK NY CITY TRANSITIONAL | 2,000,000 |
| 594712MZ1 | MICHIGAN ST UNIV REVS | 2,000,000 |
| 649659GE3 | NEW YORK CITY G/O-SUBSER A-9 | 2,000,000 |
| 915137U27 | UNIVERSITY TEX UNIV REVS | 2,000,000 |
| 20774HB29 | CONNECTICUT ST HEALTH & EDL | 2,000,000 |
| 670346105 | | 43,834 |
| 16941R108 | | 22,464 |
| 313586752 | | 591,100 |
| 464287515 | ISHARES | 41,807 |
| 00846U101 | | 60,412 |
| 82481R106 | | 35,919 |
| 35063R100 | | 102,576 |
| 380956409 | | 49,393 |
| 168905107 | | 50,590 |
| 290143106 | ELOT INC | 1,000,000 |
| 404280406 | | 21,825 |
| 46612J507 | | 206,002 |
| 806605101 | | 92,808 |
| 803054204 | | 28,935 |
| 552715104 | | 53,081 |
| 313400301 | | 861,815 |
| 018804104 | | 16,446 |
| 494368103 | | 24,173 |
| 71646E100 | | 13,842 |
| 015351109 | | 35,863 |
| 803111103 | | 114,893 |
| 69331C108 | | 37,748 |
| 19259P300 | | 42,695 |
| G7496G103 | | 29,018 |
| 464288778 | ISHARES TR | 41,210 |

| CUSIP | Name | Amount |
|---|---|---|
| 423074103 | | 27,256 |
| 452252EK1 | ILLINOIS ST TOLL HWY AUTH | 1,350,000 |
| 881609101 | | 71,455 |
| 631103108 | | 42,588 |
| 717124101 | | 29,648 |
| 50183L107 | | 35,530 |
| 78464A730 | SPDR SER TR | 25,835 |
| 665859104 | | 16,380 |
| 64971KFD3 | NEW YORK N Y CITY TRANSITIONAL | 1,250,000 |
| 55262C100 | MBIA INC | 96,519 |
| 60871R209 | | 25,514 |
| 191216100 | | 23,194 |
| 370442717 | GENERAL MOTORS CORPORATION | 115,200 |
| 075887109 | | 13,537 |
| 369550108 | GENERAL DYNAMICS CORP | 14,093 |
| 171232101 | | 21,729 |
| 697900108 | | 42,523 |
| 74347R743 | PROSHARES TRUST | 57,269 |
| 12541W209 | | 17,879 |
| 26817G102 | | 252,854 |
| 74437C507 | | 100,000 |
| 80105N105 | | 29,779 |
| 620076109 | | 127,767 |
| 067901108 | | 24,577 |
| 29078E105 | | 22,469 |
| 580645109 | | 25,261 |
| 216762AD6 | | 1,400,000 |
| 07556Q105 | | 149,725 |
| 909317BC2 | | 820,000 |
| 87157D109 | | 28,873 |
| 803866300 | | 19,898 |
| 40052B108 | GTX INC DEL | 45,080 |
| 20441W203 | | 14,700 |
| G1150G111 | | 22,124 |
| 38388F108 | | 47,376 |
| 06738E204 | ***BARCLAYS PLC-ADR | 28,436 |
| 902549807 | | 59,426 |
| 03076C106 | | 18,153 |
| 452308109 | | 16,217 |
| 022276109 | ***ALUMINUM CORP CHINA LTD | 41,427 |
| 74347R867 | PROSHARES TRUST | 11,413 |
| 462846106 | | 27,786 |
| 62985Q101 | NALCO HOLDING COMPANY | 34,697 |
| 053332102 | | 5,557 |
| 12189T104 | | 7,265 |
| 068306109 | | 10,385 |
| 74973W107 | | 33,928 |
| 25470M109 | | 27,932 |
| 23331A109 | | 50,505 |
| 89628E104 | ***TRINA SOLAR LTD | 22,532 |
| 92826C839 | | 9,938 |
| 12721E102 | | 14,509 |

| CUSIP | Name | Amount |
|---|---|---|
| 067774109 | | 24,448 |
| 370425SE1 | | 1,290,000 |
| 243537107 | | 6,053 |
| 57060U100 | | 17,000 |
| 354613101 | | 6,572 |
| 76010RAC2 | | 750,000 |
| 595137100 | MICROSEMI CORP | 23,472 |
| 368287207 | ***GAZPROM O A O | 16,807 |
| 90264RAB8 | | 729,536 |
| 817315104 | | 34,936 |
| 043353AA9 | | 600,000 |
| 64983U3V0 | NEW YORK ST DORM AUTH REVS | 550,000 |
| 640268108 | NEKTAR THERAPEUTICS | 139,386 |
| 13321L108 | ***CAMECO CORP | 20,849 |
| 05334D107 | | 14,552 |
| 413086109 | | 15,003 |
| 912318102 | | 14,500 |
| 268648AK8 | | 500,000 |
| 888339207 | | 40,649 |
| 98462Y100 | ***YAMANA GOLD INC | 46,877 |
| 816636203 | | 19,288 |
| 880349AH8 | | 554,000 |
| 235851102 | | 6,351 |
| 442487203 | | 55,918 |
| 45865V100 | | 6,011 |
| 13066YLN7 | CALIFORNIA ST DEPT WTR RES PWR | 450,000 |
| 025195207 | | 40,907 |
| 704549AG9 | | 430,000 |
| 413627AY6 | HARRAH'S OPERATING CO INC | 775,000 |
| 379336100 | | 54,888 |
| 037933108 | | 23,996 |
| 82823L106 | ***SILVER STANDARD RESOURCES | 20,287 |
| 035290105 | | 7,234 |
| 909440AH2 | | 498,000 |
| 007865108 | | 14,159 |
| 464287796 | ISHARES TRUST | 10,532 |
| 721467108 | | 64,070 |
| 611742107 | | 24,787 |
| 38059T106 | ***GOLD FIELDS LTD NEW | 43,866 |
| 235825205 | | 69,713 |
| 573284106 | | 3,549 |
| 007903AL1 | | 814,000 |
| 05508RAB2 | B&G FOODS INC | 7,890 |
| 059602201 | | 24,518 |
| 74347R875 | | 7,640 |
| 882508104 | | 17,723 |
| 867914103 | | 7,538 |
| 571903202 | | 14,573 |
| 716768106 | | 14,735 |
| 35906A108 | | 30,938 |
| 46625HHA1 | | 440,000 |
| 749941AE0 | | 391,000 |

| | | |
|---|---|---:|
| 12497T101 | CB RICHARD ELLIS GROUP INC | 27,017 |
| 746189GJ2 | PURDUE UNIV IND UNIV REVS | 350,000 |
| 235ESC993 | | 5,000,000 |
| 69333Y108 | PF CHANGS CHINA BISTRO INC | 14,401 |
| 595017104 | | 11,504 |
| 681904AL2 | | 517,000 |
| 532791100 | | 10,733 |
| 427096508 | HERCULES TECHNOLOGY GROWTH | 33,028 |
| 552676108 | | 8,836 |
| 527288104 | | 7,677 |
| 741503403 | | 4,128 |
| 863236105 | | 1,535 |
| 464288513 | | 3,600 |
| 00766T100 | | 12,879 |
| 559079207 | MAGELLAN HEALTH SERVICES INC | 7,760 |
| 313549404 | FEDERAL MOGUL CORPORATION | 24,261 |
| 820280105 | | 8,681 |
| 68628V308 | ORION MARINE GROUP INC | 30,445 |
| 696429307 | | 8,812 |
| 009037AM4 | | 393,726 |
| 750438103 | | 17,279 |
| 628852105 | | 8,822 |
| 696643105 | | 41,179 |
| N07059186 | | 15,561 |
| 854616109 | | 6,348 |
| 374511103 | ***GIANT INTERACTIVE GROUP INC | 41,300 |
| 57060U837 | | 8,734 |
| 09067J109 | ***BIOVAIL CORP | 28,722 |
| 690368105 | | 4,234 |
| 703395103 | | 8,680 |
| 37929X107 | GLG PARTNERS INC | 40,781 |
| 109178103 | | 20,306 |
| G6359F103 | | 9,548 |
| 81941Q203 | | 8,236 |
| 3733834G0 | GEORGIA ST | 250,000 |
| 127190304 | | 4,927 |
| 05329W102 | | 19,019 |
| 85375C101 | | 48,303 |
| 397888108 | | 30,408 |
| 844030106 | | 10,935 |
| 882330AC7 | | 245,000 |
| 495582108 | | 24,277 |
| 60855R100 | | 7,257 |
| 79466L302 | | 4,447 |
| 037389103 | | 4,994 |
| 795435106 | SALIX PHARMACEUTICALS LTD | 35,235 |
| 98310W108 | | 14,724 |
| 62944T105 | | 370 |
| 651587107 | | 3,980 |
| 29081M102 | | 7,257 |
| 874039100 | ***TAIWAN SEMICONDUCTOR MFG CO | 23,017 |
| 594960106 | MICROVISION INC-WASH | 105,004 |

| | | |
|---|---|---|
| 707885109 | | 8,242 |
| 872375100 | | 12,775 |
| 46059C205 | | 25,538 |
| 16943C109 | | 45,004 |
| 37940X102 | GLOBAL PAYMENTS INC | 4,401 |
| 33938EAL1 | | 225,000 |
| 61745C105 | MORGAN STANLEY | 9,610 |
| 235ESC951 | DANA CORP | 2,894,000 |
| 20774L6A8 | CONNECTICUT ST HEALTH & EDL | 200,000 |
| 357023100 | FREIGHTCAR AMERICA INC | 6,116 |
| 125269100 | | 1,728 |
| 482480100 | | 6,147 |
| 81369Y209 | | 6,410 |
| 81369Y506 | | 2,801 |
| 121208201 | | 7,403 |
| 678026105 | | 4,733 |
| 629491101 | | 4,810 |
| 15101Q108 | | 25,454 |
| 427056106 | | 8,904 |
| 52517P4P3 | | 200,000 |
| 42805T105 | | 22,542 |
| 011659109 | | 8,480 |
| 464287630 | ISHARES TRUST RUSSELL 2000 | 2,441 |
| 09253U108 | | 9,888 |
| 774341101 | | 3,503 |
| 42210P102 | | 11,736 |
| 28336L109 | | 11,457 |
| 65251F105 | NEWSTAR FINANCIAL INC | 18,015 |
| 903293405 | | 5,210 |
| 750077109 | | 14,585 |
| 84649R101 | | 79,039 |
| 144285103 | | 5,160 |
| 835699307 | ***SONY CORP-ADR NEW | 4,606 |
| 050095108 | | 3,710 |
| 92336GAB2 | VERASUN ENERGY CORP | 200,000 |
| 225447101 | | 5,334 |
| 88830R101 | | 6,288 |
| 460951106 | ***INTEROIL CORP | 5,184 |
| 866933401 | SUN HEALTHCARE GROUP INC | 9,167 |
| 69344M101 | PMI GROUP INC | 45,600 |
| 811065101 | | 3,431 |
| 26138E109 | DR PEPPER SNAPPLE GROUP INC | 5,526 |
| 229678107 | | 5,968 |
| 317923100 | FINISH LINE INC-CL A | 13,520 |
| 48248A306 | | 15,936 |
| 98235T107 | WRIGHT MEDICAL GROUP INC | 3,862 |
| 903914109 | | 2,106 |
| 833034101 | | 2,160 |
| 47102X105 | JANUS CAPITAL GROUP INC | 5,545 |
| 950590109 | | 5,331 |
| 413216300 | | 11,258 |
| 204386106 | ***CGG VERITAS | 3,380 |

| | | |
|---|---|---|
| 09746Y105 | | 65,800 |
| 939640108 | | 196 |
| 829160100 | | 4,110 |
| 926734401 | | 9,552 |
| 758766109 | | 6,941 |
| 682189105 | | 15,580 |
| 14159U202 | | 11,800 |
| 44980X109 | IPG PHOTONICS CORP | 4,661 |
| 589331107 | | 2,932 |
| 222816100 | | 1,006 |
| 464286731 | | 8,000 |
| 109696104 | BRINK'S COMPANY | 1,446 |
| 892331307 | ***TOYOTA MOTOR CORP-ADR NEW | 1,015 |
| 303901AG7 | | 100,000 |
| 808627103 | | 2,698 |
| 69373H106 | | 4,803 |
| 404303109 | HSN INC DEL | 7,370 |
| 74834T103 | | 5,995 |
| 87484D103 | ***TAM S A | 4,229 |
| 880349105 | | 6,292 |
| 736508847 | | 3,262 |
| 81369Y308 | | 2,800 |
| 472319102 | | 3,466 |
| 207142AH3 | | 100,000 |
| 65332VBG7 | | 100,000 |
| 948626106 | WEIGHT WATCHERS INTL INC NEW | 2,012 |
| 189095102 | | 14,300 |
| 594087AM0 | | 125,000 |
| 143130102 | | 4,811 |
| 88076W103 | TERADATA CORP | 3,301 |
| 535919203 | | 6,800 |
| 16945R104 | | 4,200 |
| 64125C109 | | 12,472 |
| 20451N101 | | 1,020 |
| 767754104 | | 59,089 |
| 384802104 | | 675 |
| 205768203 | COMSTOCK RESOURCES INC NEW | 1,040 |
| 745310102 | | 2,163 |
| 20440W105 | ***COMPANHIA SIDERURGICA | 2,200 |
| 08883T200 | BIDZ COM INC | 5,204 |
| 595112AH6 | | 100,000 |
| 65653RAD5 | | 69,750 |
| 543881106 | LORAL SPACE AND COMMUNICATIONS | 3,516 |
| 78464A870 | | 900 |
| 783513104 | ***RYANAIR HOLDINGS PLC | 2,089 |
| 212485106 | | 3,561 |
| 03485P201 | | 2,297 |
| 172062101 | | 1,705 |
| 501803308 | | 8,589 |
| 24873K208 | DENTAL/MEDICAL DIAGNOSTIC | 10,250 |
| 30218U108 | | 210,198 |
| 887100105 | | 2,991 |

| | | |
|---|---|---|
| 556ESCAA9 | | 1,550,000 |
| 46579N103 | | 5,774 |
| 158496109 | | 7,875 |
| 04269Q100 | | 5,438 |
| 918866104 | | 5,386 |
| 82706C108 | ***SILICON MOTION TECHNOLOGY | 7,305 |
| 713409100 | | 1,395 |
| 008252108 | | 456 |
| 109641100 | | 2,247 |
| 031162AQ3 | | 44,000 |
| 67020Y100 | | 2,857 |
| 193068103 | | 6,522 |
| 084423102 | | 1,480 |
| 716748108 | | 2,182 |
| 90328M107 | USANA HEALTH SCIENCES INC | 820 |
| 929903276 | | 2,700 |
| 879690105 | | 2,878 |
| 556ESCAC5 | | 1,000,000 |
| 235ESC944 | | 2,000,000 |
| 282339209 | EGLOBE INC | 3,721 |
| 69423U107 | PACIFIC ETHANOL INC | 21,707 |
| 24799AKC5 | | 1,217,000 |
| 741929AN3 | | 56,000 |
| 043136100 | | 960 |
| 71372U104 | | 1,200 |
| 00949P108 | | 10,561 |
| 949829204 | WELLS FARGO CAP XIV | 1,000 |
| 294100102 | ENZO BIOCHEM INC | 2,281 |
| 346375108 | | 1,250 |
| 054540109 | | 13,238 |
| 80874P109 | SCIENTIFIC GAMES CORP | 1,026 |
| 143658AN2 | ***CARNIVAL CORP | 21,000 |
| 98975W104 | | 1,231 |
| 125071100 | | 930 |
| 498904200 | | 1,395 |
| 25754A201 | | 1,699 |
| 30226D106 | | 6,918 |
| 102175AB2 | | 37,500 |
| 60687Y109 | ***MIZUHO FINL GROUP INC | 2,383 |
| 302301106 | | 1,234 |
| 606822104 | ***MITSUBISHI UFJ FINL GROUP | 2,192 |
| 74347R206 | | 300 |
| 44930K108 | ICO GLOBAL COMMUNICATIONS | 10,313 |
| 717148100 | | 2,237 |
| 028731107 | AMERICAN ORIENTAL | 2,280 |
| 941053100 | | 455 |
| 539451104 | LOJACK CORP | 2,227 |
| 64007P103 | NEENAH ENTERPRISES INC | 7,815 |
| 15135B101 | CENTENE CORP DEL | 657 |
| 156410102 | CENTURI INC | 13,900 |
| 38143VAA7 | GOLDMAN SACHS GROUP INC/THE | 20,900 |
| 526107107 | | 372 |

| | | |
|---|---|---:|
| 399215102 | | 13,300 |
| M0861T100 | | 2,170 |
| 57060U308 | | 214 |
| 74386K104 | ***PROVIDENT ENERGY TRUST | 1,300 |
| 18725U109 | | 736 |
| 24799AKH4 | | 450,000 |
| 685923104 | ***ORIOLE SYSTEMS INC | 118 |
| 854532108 | | 304 |
| 828806802 | SIMON PROPERTY GROUP INC 6% | 140 |
| 40330W106 | | 1,700 |
| 00374N107 | ABOVENET INC | 192 |
| 68230A106 | | 2,318 |
| 253870109 | | 1,500 |
| 83569E108 | SONUS COMMUNICATION HLDGS INC | 4,000 |
| 254553100 | | 2,500 |
| 161908108 | ***CHASE RESOURCE CORP NEW | 3,000 |
| 401617105 | | 271 |
| 003924AH0 | | 30,750 |
| 590188W46 | | 9,000 |
| 876568502 | | 1,000 |
| 71361V303 | | 200 |
| 87971M202 | | 232 |
| 88157K101 | ***TESCO CORP | 340 |
| 129915203 | CALIFORNIA COASTAL COMMUNITIES | 5,560 |
| 40637H109 | | 1,173 |
| 35952W103 | FUEL SYSTEMS SOLUTIONS INC | 153 |
| 98417K106 | | 14,670 |
| 831756101 | | 1,741 |
| 78442P700 | | 10 |
| 125137109 | | 200 |
| 536020100 | | 422 |
| 96950K103 | WILLIAMS PIPELINE PARTNERS L P | 473 |
| 045327103 | | 500 |
| 811054402 | | 857 |
| 24799AJU7 | | 250,000 |
| 559181102 | MAGMA DESIGN AUTOMATION INC | 1,475 |
| 30064E109 | | 242 |
| 918914102 | VALENCE TECHNOLOGY INC | 1,927 |
| 464288794 | | 200 |
| 82967H101 | | 2,997 |
| 46126P304 | | 28 |
| 901166108 | TWEEN BRANDS INC | 628 |
| 891906109 | TOTAL SYSTEM SERVICES INC | 186 |
| 827084864 | | 859 |
| 054536107 | ***AXA-UAP-SPONSORED ADR | 156 |
| 70175R110 | PARMALAT S P A | 3,900 |
| 470355207 | | 166 |
| 64115T104 | | 416 |
| 75968L105 | RENAISSANCE LEARNING INC | 329 |
| 03836W103 | | 227 |
| 518415104 | LATTICE SEMICONDUCTOR CORP | 1,898 |
| 00383Y102 | | 62 |

| | | |
|---|---|---:|
| 56501R106 | | 94 |
| 132011107 | CAMBREX CORP | 547 |
| 501556203 | ***KYOCERA CORP-ADR | 40 |
| 748991023 | | 2,300 |
| 550372106 | | 886 |
| 12561W105 | | 117 |
| 75945E109 | ***RELIANCE INFRASTRUCTURE LTD | 50 |
| 852312305 | | 597 |
| 120113105 | BUILDING MATERIALS HOLDING | 3,028 |
| 6435EV108 | | 1,482 |
| 054615109 | | 38 |
| 654624105 | ***NIPPON TELEGRAPH & | 98 |
| 456837103 | ***ING GROEP NV-SPONSORED ADR | 77 |
| 269439105 | EAGLE BLDG TECHNOLOGIES INC | 2,000 |
| 04644A101 | ASTROPOWER INC | 700 |
| 92769L119 | WTS VIRGIN MEDIA INC | 39,039 |
| 698057AS5 | | 500 |
| 169426103 | | 41 |
| 874054109 | | 100 |
| 576879209 | ***MATSUSHITA ELECTRIC | 79 |
| 136907102 | | 539 |
| 811916105 | | 76 |
| 448875104 | | 200 |
| 338488109 | ***FLAMEL TECHNOLOGIES SA | 155 |
| 20009T105 | | 79 |
| 002255107 | | 91 |
| 170032502 | | 600 |
| 461430100 | INVESTMENT PROPERTIES ASSOC | 150 |
| 257030106 | | 1,000 |
| 518079108 | LASERMETRICS INC | 500 |
| 87942E107 | | 500 |
| 140517103 | | 200 |
| 64108P101 | NETCENTIVES INC | 200 |
| 91338Q104 | UNIVERSAL BROADBAND NETWORKS | 500 |
| 731649406 | ***POLLY PECK INTERNATIONAL | 120 |
| 656912102 | | 363 |
| 42224N101 | | 45 |
| 044901106 | | 65 |
| 62874N607 | | 36 |
| 826516106 | | 91 |
| 524908100 | LEHMAN BROTHERS HOLDINGS INC | 3,997 |
| 559778402 | ***MAHANAGAR TEL NIGAM LTD | 200 |
| 729136AM3 | PLIANT CORP | 869 |
| 82655M107 | ***SIFY TECHNOLOGIES LIMITED | 400 |
| G72457115 | | 114 |
| 606198LG2 | MISSOURI PACIFIC RR GENL MTG | 850 |
| 877163105 | | 92 |
| 232828301 | | 819 |
| 03819M106 | | 412 |
| 624756AA0 | MUELLER INDS INC | 384 |
| 357288109 | FREMONT GENERAL CORPORATION | 4,078 |
| 881628101 | | 100 |

| | | |
|---|---|---|
| 713661106 | PEREGRINE PHARMACEUTICALS INC | 988 |
| 38080MAB0 | GOLDEN BOOKS PUBLISHING INC | 311 |
| 666135108 | NORTHFIELD LABORATORIES INC | 937 |
| 923359103 | | 208 |
| 05946K101 | | 13 |
| 895925105 | | 94 |
| 560690208 | MAJESCO ENTERTAINMENT COMPANY | 200 |
| 66987B103 | NOVACEA INC | 124 |
| 69367F306 | PTV INC | 246 |
| 69811Q106 | PANACOS PHARMACEUTICALS INC | 509 |
| 46626D108 | | 10 |
| 169656204 | | 2 |
| 02660R107 | AMERICAN HOME MORTGAGE | 3,552 |
| 64124E106 | NEUROGEN CORP | 265 |
| 45719T103 | | 196 |
| 653351106 | | 241 |
| 352451108 | | 120 |
| 505861401 | ***LAFARGE | 2 |
| EKE55U103 | | 112,121 |
| 286590203 | ELINEAR INC | 10,100 |
| 22938P105 | CRYSTAL PROPERTIES HOLDINGS | 2 |
| 247126105 | DELPHI CORP | 594 |
| 640919106 | NEOPHARM INC | 156 |
| 409649308 | | 3 |
| 897051207 | TRONOX INC | 121 |
| 205684103 | | 49 |
| 633643408 | ***NATIONAL BK OF GREECE S A | 2 |
| 141597302 | | 11 |
| 761525609 | REVLON INC | 1 |
| 80917Q106 | ***SCOR SA-SPONSORED ADR | 4 |
| 987434107 | YOUNG BROADCASTING INC-CL A | 124 |
| 00511R870 | | 19 |
| 259858108 | DOV PHARMACEUTICAL INC | 17 |
| 00371N407 | ABLE LABORATORIES INC | 2,924 |
| 317928109 | | 481 |
| 530158104 | | 1 |
| 52201E107 | LEARNING PRIORITY INC | 20 |
| 88336B303 | THEHEALTHCHANNEL COM INC | 333 |
| 591596101 | METRICOM INC | 2,860 |
| 731745121 | B WTS POLYMER GROUP INC | 95 |
| 731745113 | A WTS POLYMER GROUP INC | 91 |
| 13957Q108 | CAPE SYSTEMS GROUP INC | 2,500 |
| 12513C108 | CDSS WIND DOWN INC | 1,250 |
| 16944E104 | ***CHINA INSONLINE CORP | 1 |
| 12616P105 | C-PHONE CORP | 200 |
| 81142N108 | SEA STAR GROUP INC | 167 |
| 902666106 | ***UEX CORP | 1 |
| 386532402 | GRAND UNION CO | 14,000 |
| 15721M107 | ***CEYONIQ AG | 65 |
| 871235107 | SYKES DATATRONICS INC | 400 |
| 894859107 | TREND-LINES INC-CL A | 1,130 |
| 749077400 | QUOKKA SPORTS INC | 26 |

| | | |
|---|---|---|
| 459747101 | INTL LEISURE & CASINO | 1,000 |
| 00685R102 | | 2 |
| 370253403 | GENERAL MAGIC INC | 21 |
| 292166105 | EMPLOYEE SOLUTIONS INC | 400 |
| 44982L103 | IPIX CORP | 64 |
| 730529104 | POINT BLANK SOLUTIONS INC | 1 |
| 492061106 | KERAVISION INC | 216 |
| 25475V104 | DISTRIBUTED ENERGY SYSTEMS | 36 |
| 378955207 | GLOBAL ESCIENCE CORP | 60 |
| 721596104 | PILOT NETWORK SERVICES INC | 50 |
| 769695305 | RNETHEALTH INC | 150 |
| 26822P204 | EA INDUSTRIES INC NEW | 400 |
| 824562102 | SHINE HOLDINGS INC | 1 |
| 808649305 | SCIENT INC | 3,315 |
| 46063J204 | ***INTERNET MEDIA TECHNOLOGIES | 100 |
| 774654107 | ROCKY MOUNT UNDERGARMENT CO | 261 |
| 180461105 | CLARENT CORP | 2,200 |
| 64722D506 | NETWORK PLUS CORP | 200 |
| 87952E203 | TELESERVICES INTERNET GROUP | 1,780 |
| 718193105 | UNKNOWN ISSUER     SHR | 23 |
| 08860E309 | BEYOND.COM CORP | 20 |
| 249483108 | DENVER WESTERN PETROLEUM CORP | 320 |
| 65158P107 | NEWMARKET LATIN AMERICA INC | 125 |
| 695146100 | PACKAGED HOME SOLUTIONS INC | 1 |
| 47188U108 | JATI TECHNOLOGIES INC | 13 |
| 171116304 | CHROMATICS COLOR SCIENCES | 1,150 |
| 893349837 | TRANS WORLD AIRLINES INC NEW | 112 |
| 04649A106 | AT & T LATIN AMERICA CORP | 100 |
| 989778204 | ZULU TEK INC-NEW | 50 |
| 037622107 | APOLLO RESOURCES INTERNATIONAL | 50 |
| 15115E109 | CELLPOINT INC | 1,000 |
| 765795109 | RIDGECREST HEALTHCARE GROUP | 88 |
| 37248E202 | GENUITY INC CL A | 199 |
| 00685R409 | | 3 |
| 747399103 | QUAKER FABRIC CORPORATION | 306 |
| 929903201 | WACHOVIA CORPORATION DIVIDEND | 58 |
| 90254Y208 | UAUA 13 1/4 | 500 |
| 44183S105 | HOUSE2HOME INC | 400 |
| 526679105 | LEONIDAS FILMS INC | 2 |
| 276191848 | EASTERN AIR LINES INC-DEP PFD | 232 |
| 48206U104 | JUPITER MEDIA METRIX INC | 700 |
| 205199102 | COMPUTER LEARNING CENTERS INC | 22 |
| 234373108 | DALEIGH HOLDINGS CORP | 7 |
| 29245E103 | ***EMPYREAN BIOSCIENCE INC | 100 |
| 703875104 | PAVING STONE CORP | 19 |
| 481386100 | JUMBOSPORTS INC | 8 |
| 44926L300 | I C H CORP NEW | 156 |
| 988363107 | DO NOT USE YUBA WESTGOLD INC | 1 |
| 58440W105 | MEDIA 100 INC | 13 |
| 69361E107 | PSC INC | 70,000 |
| 444356109 | HUFFY CORP | 6 |
| 26779T100 | | 100 |

| | | |
|---|---|---:|
| 178773107 | CITYMAINSTREET TECHNOLOGIES | 100 |
| 809178601 | SCORPION TECHNOLOGIES INC-CL A | 100 |
| 624581104 | MOVIE GALLERY INC | 2 |
| 144500303 | ***CARRIER 1 INTL S A | 10 |
| 390005205 | GREAT AMERICAN RECREATION INC | 8 |
| 15133CAC5 | CENTAUR MINING & EXPLORATION L | 19,250,000 |
| 465266AC8 | | 1,466,000 |
| 13135BAE6 | CALPINE GENERATING CO | 3,565,000 |
| 00685R789 | ADELPHIA RECOVERY TRUST SER | 1,217,094 |
| 155560AA3 | | 2,000,000 |
| 87959YAA1 | TELIGENT INC | 402,700 |
| 98157D106 | WORLDCOM INC-GA NEW WORLDCOM G | 820 |
| 370054AA6 | GENERAL HOMES CORP S/NOTES-REG | 6,290,000 |
| 47758RAD7 | ***JITNEY JUNGLE STORES | 10,000 |
| 579865AH9 | MCCRORY CORP SF S/D-REG- | 66 |
| 81662EAA6 | SEMI-TECH CORP 11.500% 2003081 | 44,507,000 |
| 94769A119 | | 2,202 |
| 42979U102 | HIGH SPEED ACCESS CORP | 2,450 |
| 193905106 | COLLECTING BANK N.A. | 837 |
| 402274104 | GULF ENERGY CORP | 300 |
| 147280101 | CASCADE INTERNATIONAL INC | 312,304 |
| 19034Q110 | RTS COAST FEDERAL LITIGATION | 11,180 |
| 64007P111 | | 3,717 |
| 500750AC8 | KPNQWEST NV CNVBND#144A 10 %15 | 223,000 |
| 401321104 | GUARDIAN BANCORP-LOS ANGELES | 197,772 |
| 17038P104 | CHOICE ONE COMMUNICATIONS INC | 7,360 |
| 280875113 | WTS EDISON BROTHERS STORES INC | 393 |
| 975515107 | WINSTAR COMMUNICATIONS INC | 30,281 |
| 521863100 | LEAP WIRELESS INTERNATIONAL | 57 |
| 149479107 | CATTLESALE COMPANY | 1,524 |
| 442765103 | HOWARD SAVINGS BANK-NEWARK N J | 68,854 |
| 392360AL7 | GREATER SOUTHWESTERN FNDG CORP | 17,000 |
| 276191863 | EASTERN AIR LINES INC | 620 |
| 292665106 | | 100,000 |
| 417668100 | HARVEY GROUP INC | 100 |
| 372252403 | GENEVA STEEL CO-14% EXCH PFD | 51,400 |
| 45256B101 | IMPAX LABORATORIES INC | 9 |
| 449246115 | ICG COMMUNICATIONS I | 3,933 |
| 67083Q101 | OCA INC | 2,000 |
| 15640W103 | CENTURA SOFTWARE CORP | 200 |
| 039392105 | ARCH WIRELESS INC | 853 |
| 271796104 | | 700 |
| 159480102 | | 1 |
| 339130AT3 | FLEMING COS INC | 149,000 |
| 515547AC1 | LANSBOROUGH CORP | 485 |
| 86211E103 | STORAGENETWORKS INC SHR | 35,421 |
| 190101105 | | 1,950 |
| 142903202 | ***CARMANAH RESOURCES LTD | 35,100 |
| 143763100 | CAROLCO PICTURES INC | 94,177 |
| 42221V403 | HEALTHCENTRAL.COM | 1,395 |
| 262098106 | DRKOOP.COM INC | 225 |
| 141686105 | CAREERCOM CORP | 214,528 |

| | | |
|---|---|---|
| 92237T207 | VAST SOLUTIONS INC | 149,406 |
| 92237T306 | VAST SOLUTIONS INC | 149,406 |
| 92237T108 | VAST SOLUTIONS INC | 149,406 |
| 430771105 | HIGHLAND SUPERSTORES INC | 200 |
| 519322101 | ***LAURION MINERAL EXPLORATION | 50 |
| G93447111 | | 3 |
| 292722105 | | 1,530 |
| 871839205 | SYSTEM SOFTWARE ASSOCIATES INC | 1,925 |
| 20342E104 | COMMUNICATIONS TRANSMISSION | 144 |
| 98878WAA0 | ZSFH LLC | 15,000 |
| 196873103 | | 3,000 |
| 85569E111 | | 44,662 |
| 286166103 | | 25 |
| 143500106 | CARNEGIE INTERNATIONAL CORP | 400 |
| 391546108 | GREATE BAY CASINO CORP-DEL | 560 |
| 252446406 | DIAGNOSTIC HEALTH SERVICES INC | 1,500 |
| 196249106 | COLOR Q INC | 459 |
| 09061E106 | BIOMEDICAL WASTE SYSTEMS INC | 153,079 |
| 808617203 | SCI PRO INC NEW | 40 |
| 79971E207 | SANCTUARY WOODS MULTIMEDIA | 5 |
| 277379103 | | 87,887 |
| 686815101 | ORMONT DRUG & CHEMICAL CO INC | 2,030 |
| 29265K104 | ENERCON DATA CORP | 40 |
| 948774302 | WEIRTON STEEL CORP | 2,250 |
| 96809P105 | ***WILDCAT EXPLORATION LTD | 4 |
| 43735R102 | HOME SHOPPING LATINO INC | 2 |
| 423276609 | HELIONETICS INC NEW | 201 |
| 13663Q103 | ***CANADIAN SPOONER RESOURCES | 165 |
| 928559103 | VLASIC FOODS INTERNATIONAL INC | 340 |
| 897084109 | TROPICANA INC | 20 |
| 675917108 | OCUMED GROUP INC | 10 |
| 477588107 | JINHUA MARINE BIOLOGICAL INC | 5 |
| 59159PAA7 | METRICOM INC/METRICOM FINANCE | 2 |
| 591596135 | | 21,955 |
| 053472AC0 | AVALON RE LTD | 19,650,000 |
| 12669EW85 | CWHL 2003-J8 2A1 | 25,000 |
| 194181AB9 | COLIS 1A A2 | 4,750,000 |
| 22942MAA4 | CSMC 2006-8 1A1 | 25,000 |
| 235ESCAU4 | DANA CORP | 4,450,000 |
| 31394ACL8 | FNW 2004-W9 2A1 | 25,000,000 |
| 31394XVD5 | FSPC T-60 1A1 | 11,027,410 |
| 45660LWU9 | INDX 2005-AR18 BX | 198,973,015 |
| 45661EAW4 | INDX 2006-AR4 A1B | 165,000,000 |
| 46625M6U8 | JPMCC 2004-CB9 A2 | 300,000 |
| 46625YNC3 | JPMCC 2005-LDP2 A4 | 75,000 |
| 50180CAB6 | LBUBS 2006-C7 A2 | 7,889,000 |
| 50180JAD7 | LBUBS 2007-C2 A3 | 1,025,000 |
| 52108HE34 | LBUBS 2004-C4 A3 | 130,000 |
| 52108HFL3 | LBUBS 01-C3 A2 SERI | 150,000 |
| 52108HK60 | LBUBS 2004-C6 A5 | 60,000 |
| 52108HZX5 | LBUBS 2004-C2 A3 | 120,000 |
| 52109RBP5 | LBUBS 2007-C7 AM | 2,725,000 |

| | | |
|---|---|---|
| 52518RAS5 | LSSCO 99-2 A CMO SE | 48,100,000 |
| 52519NJE5 | LBFRC 2004-LLFA C | 50,000 |
| 52524NAC1 | LBFRC 2007-LLFA A2 | 60,000,000 |
| 52524NAE7 | LBFRC 2007-LLFA A3 | 25,208,000 |
| 52525DAT5 | LXS 07-18N 1-AP | 1,000 |
| 55312VAB4 | MLCFC 2006-4 A2 | 5,550,000 |
| 55313KAT8 | MLCFC07-7 F | 240,000 |
| 57643QBL8 | MARP 2006-1 1A1F | 18,500,000 |
| 59022HFV9 | MLMT 2005-MKB2 A2 | 187,500 |
| 61745MT29 | MSC 2004-HQ4 A5 | 30,000 |
| 61745MYY3 | MSC 2004-IQ7 A2 | 300,000 |
| 61746WHF0 | MSDWC 01-TOP3 A4 SR | 30,000 |
| 61754KAG0 | MSC 2007-IQ14 AM | 10,000,000 |
| 78402KAA3 | SASC 2007-BHC1 A1 | 95,000,000 |
| 78403WAA6 | SASCO 2008-C2 | 20,210,000 |
| 795483AG1 | SAL 86-4 | 5,000,000 |
| 86359BMP3 | SASCO 2004-3 AX | 4,858,411 |
| 86359DPN1 | SASC 2005-S5 A2 | 189,391 |
| 929766LX9 | WBCMT 2003-C8 A3 | 150,000 |
| 92978QAC1 | WBCMT 2007-C30 A3 | 4,000,000 |
| 92978YAB6 | WBCMT 2007-C32 A2 | 30,000 |