# BCI Exhibit 643

**From:**   Forrest, Monty
**Sent:**   Thu, 25 Sep 2008 19:35:52 GMT
**To:**   Tonucci, Paolo
**CC:**   Blackwell, Alastair
**Subject:** Bar Cap Remaining $1billion

<<DTC 074 AVAILABLE COLL  (2).xls>>

Paolo - This is an updated list of the unencumbered collateral in DTC.
Please do not distribute this spreadsheet until we have spoken

Rgds,

Monty

**HIGHLY CONFIDENTIAL**

# <u>Placeholder</u>
# Document produced in native format

**HIGHLY CONFIDENTIAL**

**BCI-EX-(S)-00004185**

| | Market Value |
|---|---|
| DTC 074 | 984,818,710.00 |
| DTC 636 | 269,921,368.00 |
| Bony Tri Pledge | 1,090,059,646.11 |
| | 2,344,799,724.11 |

## Positions not w/ no memo seg

| CUSIP | SEC TYPE | SEC SUBTYPE | SEC DESC2 | Eligible | M/V | |
|-------|----------|-------------|-----------|---------:|----:|---|
| 57582PJQ4 | MUNIBOND | MUNIFLT | LN-SER A-BHAC-CR | 75,000,000 | 75,002,812 | 57582PJQ4 |
| 43730EAA4 | CORPBOND | CBONDCNV | EXCHANGEABLE SR NT 144 | 24,272,000 | 21,735,455 | 43730EAA4 |
| 893830AV1 | | | | 20,000,000 | 19,550,833 | 893830AV1 |
| 029169AA7 | | | | 19,470,000 | 15,619,764 | 029169AA7 |
| 64986MUV5 | MUNIBOND | MUNIFLT | 1500 LEX AVE-A-RMK 4/15/0 | 14,125,000 | 14,125,194 | 64986MUV5 |
| 55405T101 | EQUITY | COMMON | 144A | 725,069 | 10,513,501 | 55405T101 |
| 7178182U1 | MUNIBOND | MUNIFLT | DEV REV BNDSER 08 | 8,000,000 | 8,000,151 | 7178182U1 |
| 746189HG7 | MUNIBOND | MUNIFLT | ENT FEE BDS V | 8,000,000 | 8,000,150 | 746189HG7 |
| 709223TC5 | MUNIBOND | MUNIFLT | COMM TPK SERIES 2008-B3 | 8,000,000 | 8,000,004 | 709223TC5 |
| 574217JB2 | MUNIBOND | MUNIFLT | EDL FCS ATH REV CRNGIE | 5,200,000 | 5,200,098 | 574217JB2 |
| 059784207 | EQUITY | COMMON | | 1,218,000 | 4,323,900 | 059784207 |
| 87922RAD4 | | | 144A | 5,000,000 | 4,100,139 | 87922RAD4 |
| 466090AA5 | | | | 5,137,500 | 4,072,278 | 466090AA5 |
| 841513LJ1 | MUNIBOND | MUNICIPL | SINGLE FAMILY MTG BKD S | 3,215,149 | 2,824,028 | 841513LJ1 |
| 032346AF5 | | | | 3,500,000 | 2,489,667 | 032346AF5 |
| 95082PAE5 | | | | 2,343,000 | 2,436,993 | 95082PAE5 |
| 431294107 | | | | 47,764 | 2,127,886 | 431294107 |
| 35687MAK3 | | | | 2,890,000 | 1,994,833 | 35687MAK3 |
| 7481F1AC0 | | | | 5,444,000 | 1,959,840 | 7481F1AC0 |
| 870757AA9 | CORPBOND | CBOND | FLOAT RATE NOTE 144A | 6,000,000 | 1,890,721 | 870757AA9 |
| 165167CB1 | | | | 2,000,000 | 1,730,148 | 165167CB1 |
| 305560AF1 | | | | 1,440,000 | 1,368,919 | 305560AF1 |
| 07556QAN5 | | | | 2,000,000 | 1,350,267 | 07556QAN5 |
| 92336GAF3 | CORPBOND | CFGN | CALL 06/01/2012 | 2,331,000 | 1,329,362 | 92336GAF3 |
| 91879QAH2 | | | | 1,275,000 | 1,195,408 | 91879QAH2 |
| 102183AC4 | | | | 1,200,000 | 1,107,162 | 102183AC4 |
| 92931KAB2 | | | | 200,000 | 1,000,000 | 92931KAB2 |
| 42330PAA5 | | | | 1,015,000 | 989,812 | 42330PAA5 |
| 420122AF0 | | | | 980,000 | 951,020 | 420122AF0 |
| 52736RAV4 | | | | 1,100,000 | 918,972 | 52736RAV4 |
| 92343VAP9 | | | | 950,000 | 906,668 | 92343VAP9 |
| 65820E7F1 | MUNIBOND | MUNIFLT | REV TRS-SER 03-L44J-REG | 900,000 | 899,907 | 65820E7F1 |
| 98375NAA8 | | | | 1,300,000 | 884,258 | 98375NAA8 |
| 12501BAR5 | CORPBOND | CBOND | SR NT ACCRET 14 | 1,825,000 | 858,524 | 12501BAR5 |
| 577729AE6 | CORPBOND | CBONDCNV | SR NT CONV | 702,809 | 649,238 | 577729AE6 |
| 832248AR9 | | | | 475,000 | 463,166 | 832248AR9 |
| 896106AQ4 | | | | 625,000 | 440,661 | 896106AQ4 |
| 575384AE2 | | | | 1,500,000 | 405,733 | 575384AE2 |
| 217203AC2 | | | | 435,000 | 391,621 | 217203AC2 |
| 232806AK5 | CORPBOND | CBONDCNV | NT CV 09 | 289,000 | 362,334 | 232806AK5 |
| 97381WAD6 | | | | 320,000 | 315,641 | 97381WAD6 |
| 74837RAE4 | | | | 340,000 | 312,869 | 74837RAE4 |
| 058498AF3 | CORPBOND | CBOND | | 300,000 | 301,557 | 058498AF3 |
| 68383KAD1 | | | | 270,000 | 251,159 | 68383KAD1 |
| 442488AP7 | CORPBOND | CBOND | | 425,000 | 242,369 | 442488AP7 |
| 35687MAM9 | | | | 295,000 | 221,323 | 35687MAM9 |
| 92342YAA7 | | | | 255,000 | 193,496 | 92342YAA7 |
| 68383KAB5 | | | | 160,000 | 152,037 | 68383KAB5 |
| 517289104 | | | | 14,000 | 139,999 | 517289104 |
| 29255U104 | | | | 43,500 | 100,046 | 29255U104 |
| 422905109 | | | | 20,000 | 99,998 | 422905109 |
| 55932RAD9 | | | | 250,000 | 97,548 | 55932RAD9 |
| 873168AL2 | | | | 124,000 | 96,417 | 873168AL2 |
| 21036PAG3 | | | | 86,000 | 89,030 | 21036PAG3 |
| 74956EAC2 | | | | 122,000 | 82,996 | 74956EAC2 |
| 278858105 | EQUITY | COMMON | | 13,500 | 80,000 | 278858105 |
| 179584AJ6 | | | | 195,000 | 78,065 | 179584AJ6 |
| 235ESC969 | | | | 5,000,000 | 75,000 | 235ESC969 |
| 03525N109 | EQUITY | COMMON | INC | 10,104 | 73,355 | 03525N109 |
| 369300AK4 | | | | 90,000 | 71,554 | 369300AK4 |

| CUSIP | Type | Subtype | Description | Value 1 | Value 2 | CUSIP |
|---|---|---|---|---:|---:|---|
| 69373E103 | | | | 19,346 | 58,616 | 69373E103 |
| 13135BAH9 | | | | 340,000 | 57,800 | 13135BAH9 |
| 00207DAF9 | | | | 50,000 | 54,569 | 00207DAF9 |
| 897053AB0 | CORPBOND | CBOND | | 110,000 | 42,933 | 897053AB0 |
| 624581203 | EQUITY | COMMON | NEW | 7,813 | 38,987 | 624581203 |
| 68750U102 | | | | 14,036 | 35,932 | 68750U102 |
| 52517P4S7 | | | | 50,000 | 34,890 | 52517P4S7 |
| 462241AP5 | MUNIBOND | MUNICIPL | REV LAKVIEW MANOR HLTH | 25,000 | 30,398 | 462241AP5 |
| 25470F302 | EQUITY | COMMON | COM SER C | 1,648 | 26,121 | 25470F302 |
| 82932T107 | | | | 8,500 | 25,500 | 82932T107 |
| 7481F1AD8 | | | | 75,000 | 25,125 | 7481F1AD8 |
| 40426E101 | EQUITY | COMMON | COM | 14,020 | 20,007 | 40426E101 |
| 744320AG7 | CORPBOND | CBONDCNV | LT 36 | 20,000 | 19,582 | 744320AG7 |
| 603432105 | EQUITY | COMMON | | 6,981 | 14,381 | 603432105 |
| 252780200 | EQUITY | COMMON | | 2,000 | 11,000 | 252780200 |
| 721467AD0 | CORPBOND | CBOND | | 10,000 | 10,978 | 721467AD0 |
| 410801104 | | | | 2,000 | 10,000 | 410801104 |
| 14140G106 | | | | 5,000 | 10,000 | 14140G106 |
| 759470107 | | | | 100 | 8,907 | 759470107 |
| 85375CAL5 | CORPBOND | CBOND | R/MD  7.75      03/15/2013 | 10,000 | 8,300 | 85375CAL5 |
| 46072H108 | EQUITY | COMMON | NEW | 178,000 | 7,120 | 46072H108 |
| 44108EBA5 | | | | 8,000 | 6,802 | 44108EBA5 |
| 81724Q107 | EQUITY | COMMON | | 1,132 | 4,885 | 81724Q107 |
| 370425RP7 | CORPBOND | CBOND | NOTES U S PAY | 5,000 | 3,522 | 370425RP7 |
| 273202101 | | | | 50 | 2,565 | 273202101 |
| 778669101 | EQUITY | COMMON | | 27,049 | 1,623 | 778669101 |
| 554067AB4 | CORPBOND | CBOND | | 68,000 | 1,378 | 554067AB4 |
| 404167108 | | | | 400 | 1,333 | 404167108 |
| 12620N104 | | | | 70 | 1,313 | 12620N104 |
| 975515859 | | | | 3,268 | 1,226 | 975515859 |
| 03071H100 | | | | 58 | 1,062 | 03071H100 |
| 913833109 | EQUITY | COMMON | | 134 | 1,000 | 913833109 |
| 255213209 | | | | 166 | 1,000 | 255213209 |
| 253909105 | | | | 1,000 | 1,000 | 253909105 |
| 149109100 | | | | 500 | 1,000 | 149109100 |
| 386901102 | | | | 500 | 1,000 | 386901102 |
| 158711994 | | | | 250 | 1,000 | 158711994 |
| 82966U129 | | | | 60,450 | 605 | 82966U129 |
| 37929X206 | | | | 90 | 581 | 37929X206 |
| 404450306 | EQUITY | PREFCONV | | 74 | 474 | 404450306 |
| 06652B806 | | | | 100 | 455 | 06652B806 |
| 504905100 | EQUITY | COMMON | | 274 | 310 | 504905100 |
| 44924Q400 | EQUITY | MLP | DUE 11/15/2009 | 600 | 300 | 44924Q400 |
| 152609103 | EQUITY | COMMON | | 168 | 292 | 152609103 |
| 893871AF0 | CORPBOND | CFGN | TEPPED CPN 8.000% 20121 | 283 | 237 | 893871AF0 |
| 84762LAA3 | | | | 487 | 236 | 84762LAA3 |
| 157087107 | EQUITY | COMMON | | 39 | 189 | 157087107 |
| 67107W100 | EQUITY | ADR | LIMITED AMERICAN DEPOS | 45 | 176 | 67107W100 |
| 132618109 | EQUITY | COMMON | | 10 | 102 | 132618109 |
| 67461T107 | EQUITY | COMMON | | 224 | 24 | 67461T107 |
| 006ESC958 | | | | 18,500 | 19 | 006ESC958 |
| 84741Y103 | EQUITY | COMMON | | 200 | 12 | 84741Y103 |
| 98147T104 | EQUITY | COMMON | | 11,750 | 12 | 98147T104 |
| 98138R109 | EQUITY | COMMON | COM | 41 | 10 | 98138R109 |
| 156ESCAG0 | | | | 100,000 | 10 | 156ESCAG0 |
| 591052105 | EQUITY | COMMON | | 282 | 4 | 591052105 |
| 74437C408 | | | | 700 | 4 | 74437C408 |
| 247782303 | EQUITY | COMMON | NEW | 2,500 | 3 | 247782303 |
| 129903209 | EQUITY | COMMON | INC NEW | 90 | 2 | 129903209 |
| 381004100 | EQUITY | COMMON | TECHNOLOGY INC | 1 | 2 | 381004100 |
| 86769Y105 | EQUITY | COMMON | | 3 | 1 | 86769Y105 |
| 158532101 | EQUITY | COMMON | | 3 | 1 | 158532101 |
| 85570Y106 | EQUITY | COMMON | CLASS A | 58 | 1 | 85570Y106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 92927Q109 | EQUITY | COMMON | | 1 | 1 | 92927Q109 |
| 950670307 | EQUITY | COMMON | | 20 | 1 | 950670307 |
| 05164B106 | EQUITY | COMMON | | 979 | 1 | 05164B106 |
| 721506103 | EQUITY | COMMON | | 320 | 1 | 721506103 |
| 74732N109 | EQUITY | COMMON | | 300 | 1 | 74732N109 |
| 902974104 | EQUITY | COMMON | | 100 | 1 | 902974104 |
| 96328M104 | EQUITY | COMMON | ADS REPSTG ONE COM SH | 150 | 1 | 96328M104 |
| 98949Y103 | EQUITY | COMMON | | 150 | 1 | 98949Y103 |
| 98382P205 | EQUITY | COMMON | NEW | 50 | 1 | 98382P205 |
| 853471100 | EQUITY | COMMON | | 18 | 1 | 853471100 |
| 500760202 | EQUITY | COMMON | | 692 | 1 | 500760202 |
| 320940109 | EQUITY | COMMON | CORP | 564 | 1 | 320940109 |
| 059150AG7 | MUNIBOND | MUNICIPL | BETHLEHEM STEEL CORP F | 5,000 | 1 | 059150AG7 |
| 863905105 | EQUITY | COMMON | | 500 | 1 | 863905105 |
| 270005101 | EQUITY | COMMON | | 100 | 1 | 270005101 |
| 44913S508 | EQUITY | COMMON | | 100 | 1 | 44913S508 |
| 07724R100 | EQUITY | COMMON | | 100 | 0 | 07724R100 |
| 237504105 | EQUITY | COMMON | | 100 | 0 | 237504105 |
| 26613P108 | EQUITY | COMMON | | 100 | 0 | 26613P108 |
| 741114102 | EQUITY | COMMON | | 128 | 0 | 741114102 |
| 79588G108 | EQUITY | COMMON | | 10 | 0 | 79588G108 |
| 407013101 | EQUITY | COMMON | | 3,000 | 0 | 407013101 |
| 17244C202 | EQUITY | COMMON | NEW | 15 | 0 | 17244C202 |
| 237842109 | EQUITY | COMMON | | 500 | 0 | 237842109 |
| 86783P106 | EQUITY | COMMON | CL A | 90 | 0 | 86783P106 |
| 407040203 | EQUITY | COMMON | CAP SECS 9.75% SER A | 2,500 | 0 | 407040203 |
| 392603106 | EQUITY | COMMON | INC | 1 | 0 | 392603106 |
| 477731301 | EQUITY | COMMON | | 117 | 0 | 477731301 |
| 46261Y102 | EQUITY | COMMON | | 150 | 0 | 46261Y102 |
| 422250209 | EQUITY | COMMON | NEW | 200 | 0 | 422250209 |
| 08520E103 | EQUITY | COMMON | | 2 | 0 | 08520E103 |
| 72705J105 | EQUITY | COMMON | NEW | 1 | 0 | 72705J105 |
| 00756J104 | EQUITY | COMMON | INTERNATIONAL INC | 5 | 0 | 00756J104 |
| 45256N303 | EQUITY | COMMON | | 3 | 0 | 45256N303 |
| 84762G304 | EQUITY | COMMON | COM PAR | 50 | 0 | 84762G304 |
| 517924304 | EQUITY | COMMON | NEW | 12 | 0 | 517924304 |
| 379575202 | EQUITY | COMMON | | 3 | 0 | 379575202 |
| 888313103 | EQUITY | COMMON | | 36 | 0 | 888313103 |
| 278859103 | EQUITY | COMMON | | 1,000 | 0 | 278859103 |
| 404235103 | EQUITY | COMMON | | 1,000 | 0 | 404235103 |
| 421939307 | EQUITY | COMMON | COM NEW | 1,000 | 0 | 421939307 |
| 359528205 | EQUITY | COMMON | | 10 | 0 | 359528205 |
| 264175100 | EQUITY | COMMON | TECHNOLOGIES INC | 10 | 0 | 264175100 |
| 29259K102 | EQUITY | COMMON | | 24 | 0 | 29259K102 |
| 45775F104 | EQUITY | COMMON | | 1 | 0 | 45775F104 |
| 221737208 | EQUITY | COMMON | NEW | 33 | 0 | 221737208 |
| 286593108 | EQUITY | COMMON | | 2,000 | 0 | 286593108 |
| 277044202 | EQUITY | CLASS | | 9 | 0 | 277044202 |
| 147620108 | | | | 1,211 | 0 | 147620108 |
| 87972E308 | EQUITY | COMMON | CLASS A NEW | 7 | 0 | 87972E308 |
| 29669A108 | EQUITY | COMMON | | 550 | 0 | 29669A108 |
| 171801103 | EQUITY | COMMON | | 67 | 0 | 171801103 |
| 29251Q107 | EQUITY | COMMON | | 28 | 0 | 29251Q107 |
| 257192104 | EQUITY | COMMON | | 100 | 0 | 257192104 |
| 173026105 | | | | 100 | 0 | 173026105 |
| 27579W103 | EQUITY | COMMON | | 100 | 0 | 27579W103 |
| 433078102 | | | | 50 | 0 | 433078102 |
| 423276500 | EQUITY | PREFCONV | | 20 | 0 | 423276500 |
| 707832200 | EQUITY | COMMON | | 10 | 0 | 707832200 |
| 05208R109 | EQUITY | COMMON | | 2 | 0 | 05208R109 |
| 45840T204 | EQUITY | COMMON | NEW | 1 | 0 | 45840T204 |
| 92660P300 | EQUITY | COMMON | COM NEW | 1 | 0 | 92660P300 |
| 291169209 | EQUITY | COMMON | | 1 | 0 | 291169209 |

| CUSIP | Type | Class | Description | Qty | Value | CUSIP |
|---|---|---|---|---|---|---|
| 09624G101 | EQUITY | COMMON | | 1 | 0 | 09624G101 |
| 25253R101 | EQUITY | COMMON | | 4 | 0 | 25253R101 |
| 97653S104 | EQUITY | COMMON | | 30 | 0 | 97653S104 |
| 57685E200 | EQUITY | COMMON | COM NEW | 1 | 0 | 57685E200 |
| 39573P208 | EQUITY | COMMON | NEW | 1 | 0 | 39573P208 |
| 385194204 | EQUITY | COMMON | PUBLISHING CORP NEW | 2 | 0 | 385194204 |
| 43730H109 | | | | 5 | 0 | 43730H109 |
| | | | | | 235,832,817 | |

## Positions w/ memo seg

| CUSIP | Type | Class | Description | Qty | Value | CUSIP |
|---|---|---|---|---|---|---|
| 17275R102 | | | | 2,141,381 | 48,823,487 | 17275R102 |
| 38141G104 | | | | 357,181 | 47,505,073 | 38141G104 |
| 590188108 | | | | 1,128,041 | 29,836,684 | 590188108 |
| 464287655 | | | | 420,178 | 29,387,249 | 464287655 |
| 060505104 | | | | 816,114 | 26,988,890 | 060505104 |
| 908906100 | EQUITY | COMMON | | 324,240 | 23,770,034 | 908906100 |
| 16939P106 | | | | 348,971 | 19,455,133 | 16939P106 |
| 458140100 | EQUITY | COMMON | | 900,655 | 16,842,256 | 458140100 |
| 060505682 | | | | 19,570 | 16,243,100 | 060505682 |
| 428236103 | | | | 305,660 | 14,298,775 | 428236103 |
| 69840W108 | EQUITY | COMMON | | 205,914 | 10,896,969 | 69840W108 |
| 167727NE2 | MUNIBOND | MUNIFLT | TRNSMSSN REV SECOND L | 9,500,000 | 9,500,308 | 167727NE2 |
| 78463V107 | EQUITY | ETF | GOLD SHS | 108,880 | 9,440,985 | 78463V107 |
| 91232N108 | EQUITY | ETF | UNITS ETF | 105,094 | 8,918,277 | 91232N108 |
| 2131836W1 | MUNIBOND | MUNIFLT | CAP IMPT-SER E | 8,000,000 | 8,000,145 | 2131836W1 |
| 915217PL1 | MUNIBOND | MUNIFLT | REV PLG SER A | 8,000,000 | 8,000,125 | 915217PL1 |
| 370334104 | EQUITY | COMMON | | 115,672 | 7,903,868 | 370334104 |
| 189754104 | | | | 302,716 | 7,837,314 | 189754104 |
| 872540109 | | | | 248,102 | 7,735,820 | 872540109 |
| 447011107 | | | | 782,527 | 7,394,880 | 447011107 |
| 58501N101 | | | | 240,365 | 7,059,520 | 58501N101 |
| 902911106 | | | | 102,341 | 6,861,964 | 902911106 |
| 029912201 | | | | 191,943 | 6,792,863 | 029912201 |
| 852061100 | EQUITY | COMMON | | 1,008,289 | 6,695,039 | 852061100 |
| 25179M103 | | | | 65,372 | 6,641,141 | 25179M103 |
| 16941M109 | | | | 125,796 | 6,586,679 | 16941M109 |
| 73935X195 | | | | 379,048 | 6,538,578 | 73935X195 |
| 55276GAA3 | | | | 9,100,000 | 6,281,477 | 55276GAA3 |
| 55907R108 | | | | 345,162 | 6,168,045 | 55907R108 |
| 30033RAC2 | | | | 10,000,000 | 5,888,422 | 30033RAC2 |
| 651639106 | | | | 139,345 | 5,876,179 | 651639106 |
| 013817101 | | | | 220,165 | 5,640,627 | 013817101 |
| 67066G104 | | | | 484,122 | 5,446,373 | 67066G104 |
| 63934E108 | | | | 87,387 | 5,085,923 | 63934E108 |
| 370442105 | | | | 486,992 | 5,040,367 | 370442105 |
| 072024KL5 | MUNIBOND | MUNIFLT | VAR BAY AREA-G3-RMKT-08 | 5,000,000 | 5,000,084 | 072024KL5 |
| 637640103 | | | | 293,479 | 4,986,208 | 637640103 |
| 056752108 | | | | 18,388 | 4,914,561 | 056752108 |
| 759351307 | | | | 76,992 | 4,788,902 | 759351307 |
| 020813101 | | | | 127,778 | 4,625,564 | 020813101 |
| 812350106 | | | | 47,199 | 4,453,226 | 812350106 |
| 560425W55 | MUNIBOND | MUNIFLT | EDUCATION FACILITIES AUT | 4,000,000 | 4,000,076 | 560425W55 |
| 76127U101 | | | | 43,100 | 3,866,070 | 76127U101 |
| 717528103 | | | | 64,193 | 3,852,222 | 717528103 |
| 75524DAD2 | CORPBOND | CBOND | | 4,000,000 | 3,840,705 | 75524DAD2 |
| 254687106 | | | | 119,665 | 3,801,757 | 254687106 |
| 682128103 | | | | 329,651 | 3,725,056 | 682128103 |
| 969904101 | | | | 203,902 | 3,433,710 | 969904101 |
| 034918AC6 | CORPBOND | CBOND | | 5,673,000 | 3,405,925 | 034918AC6 |
| 78464A797 | EQUITY | ETF | ETF | 97,960 | 3,405,090 | 78464A797 |
| 73755L107 | | | | 20,641 | 3,358,084 | 73755L107 |
| 69329Y104 | | | | 361,772 | 3,292,125 | 69329Y104 |

| CUSIP | Type | Subtype | Description | Qty | Value | CUSIP |
|---|---|---|---|---|---|---|
| 36186CAH6 | | | | 6,049,000 | 3,237,662 | 36186CAH6 |
| 231021106 | | | | 60,963 | 3,236,526 | 231021106 |
| 601073AD1 | | | | 3,284,000 | 3,157,135 | 601073AD1 |
| 464287739 | | | | 49,705 | 3,004,170 | 464287739 |
| 431475102 | | | | 98,550 | 2,984,094 | 431475102 |
| 907818108 | | | | 40,921 | 2,938,946 | 907818108 |
| 26875P101 | | | | 30,763 | 2,915,102 | 26875P101 |
| 985577AA3 | | | | 3,320,000 | 2,872,017 | 985577AA3 |
| 78464A698 | | | | 72,553 | 2,818,684 | 78464A698 |
| 902973304 | EQUITY | COMMON | COM NEW | 82,975 | 2,808,704 | 902973304 |
| 052769106 | | | | 82,857 | 2,783,995 | 052769106 |
| 913017109 | | | | 45,078 | 2,688,001 | 913017109 |
| 984332106 | | | | 140,069 | 2,682,321 | 984332106 |
| 136385101 | | | | 33,470 | 2,657,183 | 136385101 |
| 886547108 | | | | 72,119 | 2,656,864 | 886547108 |
| 92343V104 | | | | 82,220 | 2,571,842 | 92343V104 |
| 676220106 | | | | 457,806 | 2,559,136 | 676220106 |
| 071813109 | | | | 39,037 | 2,542,480 | 071813109 |
| 189054109 | | | | 41,081 | 2,537,163 | 189054109 |
| 743410AS1 | | | | 3,558,000 | 2,477,616 | 743410AS1 |
| 37733W105 | | | | 55,626 | 2,454,219 | 37733W105 |
| 880779103 | | | | 72,144 | 2,398,788 | 880779103 |
| 418056107 | | | | 65,742 | 2,369,999 | 418056107 |
| 307000109 | | | | 89,138 | 2,365,723 | 307000109 |
| 451055AB3 | | | | 3,000,000 | 2,328,883 | 451055AB3 |
| 36467W109 | EQUITY | COMMON | NEW CLASS A | 63,325 | 2,191,045 | 36467W109 |
| 584690309 | | | | 139,157 | 2,168,066 | 584690309 |
| 192446102 | | | | 83,311 | 2,001,130 | 192446102 |
| 649716GY7 | MUNIBOND | MUNIFLT | ADJ-TAXABLE-FUTURE | 2,000,000 | 2,000,155 | 649716GY7 |
| 594712MZ1 | MUNIBOND | MUNIFLT | VAR-GEN-SER A | 2,000,000 | 2,000,036 | 594712MZ1 |
| 649659GE3 | MUNIBOND | MUNIFLT | R/MD   5.50    08/01/2018 | 2,000,000 | 2,000,036 | 649659GE3 |
| 915137U27 | MUNIBOND | MUNIFLT | VAR-FING SYS-SER B | 2,000,000 | 2,000,001 | 915137U27 |
| 20774HB29 | MUNIBOND | MUNIFLT | FACS AUTH RV YALE UNIV S | 2,000,000 | 2,000,001 | 20774HB29 |
| 670346105 | | | | 43,834 | 1,980,420 | 670346105 |
| 16941R108 | | | | 22,464 | 1,920,672 | 16941R108 |
| 313586752 | | | | 591,100 | 1,897,431 | 313586752 |
| 464287515 | EQUITY | ETF | S&P NORTH AMERICAN TE[ | 41,807 | 1,873,372 | 464287515 |
| 00846U101 | | | | 60,412 | 1,857,065 | 00846U101 |
| 82481R106 | | | | 35,919 | 1,850,906 | 82481R106 |
| 35063R100 | | | | 102,576 | 1,836,110 | 35063R100 |
| 380956409 | | | | 49,393 | 1,810,253 | 380956409 |
| 168905107 | | | | 50,590 | 1,792,404 | 168905107 |
| 290143106 | EQUITY | COMMON | | 1,000,000 | 1,760,400 | 290143106 |
| 404280406 | | | | 21,825 | 1,741,635 | 404280406 |
| 46612J507 | | | | 206,002 | 1,713,937 | 46612J507 |
| 806605101 | | | | 92,808 | 1,703,027 | 806605101 |
| 803054204 | | | | 28,935 | 1,654,214 | 803054204 |
| 552715104 | | | | 53,081 | 1,645,511 | 552715104 |
| 313400301 | | | | 861,815 | 1,633,139 | 313400301 |
| 018804104 | | | | 16,446 | 1,561,548 | 018804104 |
| 494368103 | | | | 24,173 | 1,543,446 | 494368103 |
| 71646E100 | | | | 13,842 | 1,518,883 | 71646E100 |
| 015351109 | | | | 35,863 | 1,500,867 | 015351109 |
| 803111103 | | | | 114,893 | 1,487,864 | 803111103 |
| 69331C108 | | | | 37,748 | 1,438,576 | 69331C108 |
| 19259P300 | | | | 42,695 | 1,429,002 | 19259P300 |
| G7496G103 | | | | 29,018 | 1,414,628 | G7496G103 |
| 464288778 | EQUITY | ETF | DOW JONES US REGIONAL | 41,210 | 1,407,734 | 464288778 |
| 423074103 | | | | 27,256 | 1,378,063 | 423074103 |
| 452252EK1 | MUNIBOND | MUNIFLT | TOLL VAR REV BDS 2008 | 1,350,000 | 1,350,026 | 452252EK1 |
| 881609101 | | | | 71,455 | 1,341,925 | 881609101 |
| 631103108 | | | | 42,588 | 1,335,560 | 631103108 |
| 717124101 | | | | 29,648 | 1,332,974 | 717124101 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50183L107 | | | | | 35,530 | 1,294,003 | 50183L107 |
| 78464A730 | EQUITY | ETF | S&P OIL & GAS EXPLORATIO | | 25,835 | 1,280,124 | 78464A730 |
| 665859104 | | | | | 16,380 | 1,253,889 | 665859104 |
| 64971KFD3 | MUNIBOND | MUNIFLT | FIN AUTH VAR-SUB-SER-2C | | 1,250,000 | 1,250,097 | 64971KFD3 |
| 55262C100 | EQUITY | COMMON | | | 96,519 | 1,192,010 | 55262C100 |
| 60871R209 | | | | | 25,514 | 1,184,615 | 60871R209 |
| 191216100 | | | | | 23,194 | 1,164,107 | 191216100 |
| 370442717 | EQUITY | PREFCONV | 6.25% SERIES C CONVERTI | | 115,200 | 1,116,288 | 370442717 |
| 075887109 | | | | | 13,537 | 1,106,920 | 075887109 |
| 369550108 | EQUITY | COMMON | | | 14,093 | 1,095,449 | 369550108 |
| 171232101 | | | | | 21,729 | 1,090,796 | 171232101 |
| 697900108 | | | | | 42,523 | 1,083,486 | 697900108 |
| 74347R743 | EQUITY | ETF | ULTRA FINANCIALS PROSH | | 57,269 | 1,074,366 | 74347R743 |
| 12541W209 | | | | | 17,879 | 1,006,409 | 12541W209 |
| 26817G102 | | | | | 252,854 | 1,001,302 | 26817G102 |
| 74437C507 | | | | | 100,000 | 999,990 | 74437C507 |
| 80105N105 | | | | | 29,779 | 980,325 | 80105N105 |
| 620076109 | | | | | 127,767 | 958,253 | 620076109 |
| 067901108 | | | | | 24,577 | 945,477 | 067901108 |
| 29078E105 | | | | | 22,469 | 945,046 | 29078E105 |
| 580645109 | | | | | 25,261 | 937,941 | 580645109 |
| 216762AD6 | | | | | 1,400,000 | 931,326 | 216762AD6 |
| 07556Q105 | | | | | 149,725 | 884,875 | 07556Q105 |
| 909317BC2 | | | | | 820,000 | 865,100 | 909317BC2 |
| 87157D109 | | | | | 28,873 | 858,683 | 87157D109 |
| 803866300 | | | | | 19,898 | 829,747 | 803866300 |
| 40052B108 | EQUITY | COMMON | COM | | 45,080 | 826,767 | 40052B108 |
| 20441W203 | | | | | 14,700 | 810,117 | 20441W203 |
| G1150G111 | | | | | 22,124 | 809,296 | G1150G111 |
| 38388F108 | | | | | 47,376 | 760,859 | 38388F108 |
| 06738E204 | EQUITY | ADR | | | 28,436 | 753,554 | 06738E204 |
| 902549807 | | | | | 59,426 | 744,608 | 902549807 |
| 03076C106 | | | | | 18,153 | 739,735 | 03076C106 |
| 452308109 | | | | | 16,217 | 736,576 | 452308109 |
| 022276109 | EQUITY | ADR | SPONSORED ADR REPSTG | | 41,427 | 729,115 | 022276109 |
| 74347R867 | EQUITY | ETF | ULTRASHORT DOW30 PROS | | 11,413 | 719,019 | 74347R867 |
| 462846106 | | | | | 27,786 | 712,711 | 462846106 |
| 62985Q101 | EQUITY | COMMON | | | 34,697 | 703,308 | 62985Q101 |
| 053332102 | | | | | 5,557 | 700,071 | 053332102 |
| 12189T104 | | | | | 7,265 | 694,679 | 12189T104 |
| 068306109 | | | | | 10,385 | 681,983 | 068306109 |
| 74973W107 | | | | | 33,928 | 675,167 | 74973W107 |
| 25470M109 | | | | | 27,932 | 666,458 | 25470M109 |
| 23331A109 | | | | | 50,505 | 665,656 | 23331A109 |
| 89628E104 | EQUITY | ADR | SPONSORED ADR | | 22,532 | 653,879 | 89628E104 |
| 92826C839 | | | | | 9,938 | 652,728 | 92826C839 |
| 12721E102 | | | | | 14,509 | 645,651 | 12721E102 |
| 067774109 | | | | | 24,448 | 641,760 | 067774109 |
| 370425SE1 | | | | | 1,290,000 | 638,617 | 370425SE1 |
| 243537107 | | | | | 6,053 | 637,139 | 243537107 |
| 57060U100 | | | | | 17,000 | 635,630 | 57060U100 |
| 354613101 | | | | | 6,572 | 624,340 | 354613101 |
| 76010RAC2 | | | | | 750,000 | 600,226 | 76010RAC2 |
| 595137100 | EQUITY | COMMON | | | 23,472 | 582,810 | 595137100 |
| 368287207 | EQUITY | ADR | SPONSORED ADR | | 16,807 | 571,438 | 368287207 |
| 90264RAB8 | | | | | 729,536 | 565,390 | 90264RAB8 |
| 817315104 | | | | | 34,936 | 563,867 | 817315104 |
| 043353AA9 | | | | | 600,000 | 558,035 | 043353AA9 |
| 64983U3V0 | MUNIBOND | MUNIFLT | MENTAL HLTH SVCS FACS- | | 550,000 | 550,010 | 64983U3V0 |
| 640268108 | EQUITY | COMMON | | | 139,386 | 540,818 | 640268108 |
| 13321L108 | EQUITY | COMMON | | | 20,849 | 522,476 | 13321L108 |
| 05334D107 | | | | | 14,552 | 517,906 | 05334D107 |
| 413086109 | | | | | 15,003 | 515,053 | 413086109 |

| CUSIP | Type | Subtype | Description | | Qty | Value | CUSIP |
|---|---|---|---|---|---|---|---|
| 912318102 | | | | | 14,500 | 509,675 | 912318102 |
| 268648AK8 | | | | | 500,000 | 502,528 | 268648AK8 |
| 888339207 | | | | | 40,649 | 493,072 | 888339207 |
| 98462Y100 | EQUITY | COMMON | | | 46,877 | 478,145 | 98462Y100 |
| 816636203 | | | | | 19,288 | 477,378 | 816636203 |
| 880349AH8 | | | | | 554,000 | 471,073 | 880349AH8 |
| 235851102 | | | | | 6,351 | 456,319 | 235851102 |
| 442487203 | | | | | 55,918 | 454,613 | 442487203 |
| 45865V100 | | | | | 6,011 | 451,426 | 45865V100 |
| 13066YLN7 | MUNIBOND | MUNIFLT | VAR BDS | 200 5 G | 450,000 | 450,009 | 13066YLN7 |
| 025195207 | | | | | 40,907 | 448,341 | 025195207 |
| 704549AG9 | | | | | 430,000 | 438,119 | 704549AG9 |
| 413627AY6 | CORPBOND | CBOND | | | 775,000 | 438,000 | 413627AY6 |
| 379336100 | | | | | 54,888 | 433,615 | 379336100 |
| 037933108 | | | | | 23,996 | 431,448 | 037933108 |
| 82823L106 | EQUITY | COMMON | INC | | 20,287 | 430,693 | 82823L106 |
| 035290105 | | | | | 7,234 | 430,351 | 035290105 |
| 909440AH2 | | | | | 498,000 | 428,987 | 909440AH2 |
| 007865108 | | | | | 14,159 | 423,920 | 007865108 |
| 464287796 | EQUITY | ETF | DOW JONES US ENERGY SI | | 10,532 | 419,279 | 464287796 |
| 721467108 | | | | | 64,070 | 408,126 | 721467108 |
| 611742107 | | | | | 24,787 | 407,498 | 611742107 |
| 38059T106 | EQUITY | ADR | SPONSORED ADR | | 43,866 | 405,322 | 38059T106 |
| 235825205 | | | | | 69,713 | 404,335 | 235825205 |
| 573284106 | | | | | 3,549 | 403,521 | 573284106 |
| 007903AL1 | | | | | 814,000 | 403,125 | 007903AL1 |
| 05508RAB2 | UNITS | UNTCORPC | | | 7,890 | 401,452 | 05508RAB2 |
| 059602201 | | | | | 24,518 | 398,908 | 059602201 |
| 74347R875 | | | | | 7,640 | 393,002 | 74347R875 |
| 882508104 | | | | | 17,723 | 391,856 | 882508104 |
| 867914103 | | | | | 7,538 | 379,388 | 867914103 |
| 571903202 | | | | | 14,573 | 373,069 | 571903202 |
| 716768106 | | | | | 14,735 | 372,206 | 716768106 |
| 35906A108 | | | | | 30,938 | 363,522 | 35906A108 |
| 46625HHA1 | | | | | 440,000 | 361,008 | 46625HHA1 |
| 749941AE0 | | | | | 391,000 | 357,290 | 749941AE0 |
| 12497T101 | EQUITY | COMMON | | | 27,017 | 351,221 | 12497T101 |
| 746189GJ2 | MUNIBOND | MUNIFLT | STUDENT FACS SYS-SER A | | 350,000 | 350,007 | 746189GJ2 |
| 235ESC993 | | | | | 5,000,000 | 350,000 | 235ESC993 |
| 69333Y108 | EQUITY | COMMON | | | 14,401 | 346,488 | 69333Y108 |
| 595017104 | | | | | 11,504 | 343,740 | 595017104 |
| 681904AL2 | | | | | 517,000 | 341,913 | 681904AL2 |
| 532791100 | | | | | 10,733 | 335,514 | 532791100 |
| 427096508 | EQUITY | COMMON | CAPITAL INC | | 33,028 | 335,234 | 427096508 |
| 552676108 | | | | | 8,836 | 331,527 | 552676108 |
| 527288104 | | | | | 7,677 | 327,808 | 527288104 |
| 741503403 | | | | | 4,128 | 325,328 | 741503403 |
| 863236105 | | | | | 1,535 | 321,828 | 863236105 |
| 464288513 | | | | | 3,600 | 320,976 | 464288513 |
| 00766T100 | | | | | 12,879 | 320,430 | 00766T100 |
| 559079207 | EQUITY | COMMON | | | 7,760 | 317,927 | 559079207 |
| 313549404 | EQUITY | COMMON | | | 24,261 | 315,150 | 313549404 |
| 820280105 | | | | | 8,681 | 304,790 | 820280105 |
| 68628V308 | EQUITY | COMMON | | | 30,445 | 304,450 | 68628V308 |
| 696429307 | | | | | 8,812 | 300,577 | 696429307 |
| 009037AM4 | | | | | 393,726 | 295,362 | 009037AM4 |
| 750438103 | | | | | 17,279 | 294,780 | 750438103 |
| 628852105 | | | | | 8,822 | 294,390 | 628852105 |
| 696643105 | | | | | 41,179 | 292,371 | 696643105 |
| N07059186 | | | | | 15,561 | 292,080 | N07059186 |
| 854616109 | | | | | 6,348 | 289,913 | 854616109 |
| 374511103 | EQUITY | ADR | ADR | | 41,300 | 289,100 | 374511103 |
| 57060U837 | | | | | 8,734 | 287,087 | 57060U837 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09067J109 | EQUITY | COMMON | | | 28,722 | 275,731 | 09067J109 |
| 690368105 | | | | | 4,234 | 269,494 | 690368105 |
| 703395103 | | | | | 8,680 | 262,396 | 703395103 |
| 37929X107 | EQUITY | COMMON | | | 40,781 | 257,736 | 37929X107 |
| 109178103 | | | | | 20,306 | 256,668 | 109178103 |
| G6359F103 | | | | | 9,548 | 251,208 | G6359F103 |
| 81941Q203 | | | | | 8,236 | 251,116 | 81941Q203 |
| 3733834G0 | MUNIBOND | MUNIFLT | GO VAR RATE DEMAND BDS | | 250,000 | 250,000 | 3733834G0 |
| 127190304 | | | | | 4,927 | 245,414 | 127190304 |
| 05329W102 | | | | | 19,019 | 241,541 | 05329W102 |
| 85375C101 | | | | | 48,303 | 240,066 | 85375C101 |
| 397888108 | | | | | 30,408 | 238,399 | 397888108 |
| 844030106 | | | | | 10,935 | 236,852 | 844030106 |
| 882330AC7 | | | | | 245,000 | 234,688 | 882330AC7 |
| 495582108 | | | | | 24,277 | 233,302 | 495582108 |
| 60855R100 | | | | | 7,257 | 232,297 | 60855R100 |
| 79466L302 | | | | | 4,447 | 226,753 | 79466L302 |
| 037389103 | | | | | 4,994 | 226,428 | 037389103 |
| 795435106 | EQUITY | COMMON | DEL | | 35,235 | 224,095 | 795435106 |
| 98310W108 | | | | | 14,724 | 223,069 | 98310W108 |
| 62944T105 | | | | | 370 | 221,260 | 62944T105 |
| 651587107 | | | | | 3,980 | 217,626 | 651587107 |
| 29081M102 | | | | | 7,257 | 217,565 | 29081M102 |
| 874039100 | EQUITY | ADR | LTD-SPONSORED ADR REP | | 23,017 | 217,050 | 874039100 |
| 594960106 | EQUITY | COMMON | | | 105,004 | 216,308 | 594960106 |
| 707885109 | | | | | 8,242 | 212,149 | 707885109 |
| 872375100 | | | | | 12,775 | 209,893 | 872375100 |
| 46059C205 | | | | | 25,538 | 208,645 | 46059C205 |
| 16943C109 | | | | | 45,004 | 205,218 | 16943C109 |
| 37940X102 | EQUITY | COMMON | | | 4,401 | 204,426 | 37940X102 |
| 33938EAL1 | | | | | 225,000 | 203,628 | 33938EAL1 |
| 61745C105 | EQUITY | COMMON | INDIA INVESTMENT FUND IN | | 9,610 | 203,251 | 61745C105 |
| 235ESC951 | CORPBOND | CBOND | IN DEFAULT | | 2,894,000 | 202,580 | 235ESC951 |
| 20774L6A8 | MUNIBOND | MUNIFLT | FACS AUTH WESLEYAN UNI | | 200,000 | 200,003 | 20774L6A8 |
| 357023100 | EQUITY | COMMON | | | 6,116 | 198,770 | 357023100 |
| 125269100 | | | | | 1,728 | 198,668 | 125269100 |
| 482480100 | | | | | 6,147 | 196,212 | 482480100 |
| 81369Y209 | | | | | 6,410 | 194,544 | 81369Y209 |
| 81369Y506 | | | | | 2,801 | 190,160 | 81369Y506 |
| 121208201 | | | | | 7,403 | 186,408 | 121208201 |
| 678026105 | | | | | 4,733 | 182,741 | 678026105 |
| 629491101 | | | | | 4,810 | 182,540 | 629491101 |
| 15101Q108 | | | | | 25,454 | 180,469 | 15101Q108 |
| 427056106 | | | | | 8,904 | 180,395 | 427056106 |
| 52517P4P3 | | | | | 200,000 | 179,860 | 52517P4P3 |
| 42805T105 | | | | | 22,542 | 173,573 | 42805T105 |
| 011659109 | | | | | 8,480 | 169,854 | 011659109 |
| 464287630 | EQUITY | ETF | VALUE INDEX FUND | | 2,441 | 166,867 | 464287630 |
| 09253U108 | | | | | 9,888 | 166,316 | 09253U108 |
| 774341101 | | | | | 3,503 | 163,485 | 774341101 |
| 42210P102 | | | | | 11,736 | 162,426 | 42210P102 |
| 28336L109 | | | | | 11,457 | 158,450 | 28336L109 |
| 65251F105 | EQUITY | COMMON | | | 18,015 | 157,811 | 65251F105 |
| 903293405 | | | | | 5,210 | 150,048 | 903293405 |
| 750077109 | | | | | 14,585 | 149,205 | 750077109 |
| 84649R101 | | | | | 79,039 | 148,593 | 84649R101 |
| 144285103 | | | | | 5,160 | 147,576 | 144285103 |
| 835699307 | EQUITY | ADR | | | 4,606 | 146,333 | 835699307 |
| 050095108 | | | | | 3,710 | 145,655 | 050095108 |
| 92336GAB2 | CORPBOND | CBOND | | | 200,000 | 145,055 | 92336GAB2 |
| 225447101 | | | | | 5,334 | 141,724 | 225447101 |
| 88830R101 | | | | | 6,288 | 141,606 | 88830R101 |
| 460951106 | EQUITY | COMMON | | | 5,184 | 139,450 | 460951106 |

| CUSIP | Type | Class | Description | Shares | Value | CUSIP |
|---|---|---|---|---|---|---|
| 866933401 | EQUITY | COMMON | | 9,167 | 137,505 | 866933401 |
| 69344M101 | EQUITY | COMMON | | 45,600 | 136,800 | 69344M101 |
| 811065101 | | | | 3,431 | 135,525 | 811065101 |
| 26138E109 | EQUITY | COMMON | | 5,526 | 135,055 | 26138E109 |
| 229678107 | | | | 5,968 | 133,084 | 229678107 |
| 317923100 | EQUITY | COMMON | | 13,520 | 130,468 | 317923100 |
| 48248A306 | | | | 15,936 | 126,372 | 48248A306 |
| 98235T107 | EQUITY | COMMON | | 3,862 | 123,391 | 98235T107 |
| 903914109 | | | | 2,106 | 122,927 | 903914109 |
| 833034101 | | | | 2,160 | 122,148 | 833034101 |
| 47102X105 | EQUITY | COMMON | | 5,545 | 119,772 | 47102X105 |
| 950590109 | | | | 5,331 | 116,162 | 950590109 |
| 413216300 | | | | 11,258 | 115,957 | 413216300 |
| 204386106 | EQUITY | ADR | SPONSORED ADR | 3,380 | 115,934 | 204386106 |
| 09746Y105 | | | | 65,800 | 115,808 | 09746Y105 |
| 939640108 | | | | 196 | 111,622 | 939640108 |
| 829160100 | | | | 4,110 | 107,846 | 829160100 |
| 926734401 | | | | 9,552 | 107,556 | 926734401 |
| 758766109 | | | | 6,941 | 107,030 | 758766109 |
| 682189105 | | | | 15,580 | 102,672 | 682189105 |
| 14159U202 | | | | 11,800 | 100,300 | 14159U202 |
| 44980X109 | EQUITY | COMMON | | 4,661 | 93,127 | 44980X109 |
| 589331107 | | | | 2,932 | 92,270 | 589331107 |
| 222816100 | | | | 1,006 | 91,898 | 222816100 |
| 464286731 | | | | 8,000 | 90,880 | 464286731 |
| 109696104 | EQUITY | COMMON | | 1,446 | 90,346 | 109696104 |
| 892331307 | EQUITY | ADR | REPSTG 2 COM | 1,015 | 89,574 | 892331307 |
| 303901AG7 | | | | 100,000 | 88,533 | 303901AG7 |
| 808627103 | | | | 2,698 | 82,883 | 808627103 |
| 69373H106 | | | | 4,803 | 82,329 | 69373H106 |
| 404303109 | EQUITY | COMMON | | 7,370 | 82,176 | 404303109 |
| 74834T103 | | | | 5,995 | 81,292 | 74834T103 |
| 87484D103 | EQUITY | COMMON | SPONSORED ADR REPSTG | 4,229 | 78,744 | 87484D103 |
| 880349105 | | | | 6,292 | 78,272 | 880349105 |
| 736508847 | | | | 3,262 | 77,342 | 736508847 |
| 81369Y308 | | | | 2,800 | 75,964 | 81369Y308 |
| 472319102 | | | | 3,466 | 75,905 | 472319102 |
| 207142AH3 | | | | 100,000 | 75,878 | 207142AH3 |
| 65332VBG7 | | | | 100,000 | 74,011 | 65332VBG7 |
| 948626106 | EQUITY | COMMON | COM | 2,012 | 73,961 | 948626106 |
| 189095102 | | | | 14,300 | 71,499 | 189095102 |
| 594087AM0 | | | | 125,000 | 71,307 | 594087AM0 |
| 143130102 | | | | 4,811 | 70,722 | 143130102 |
| 88076W103 | EQUITY | COMMON | | 3,301 | 69,420 | 88076W103 |
| 535919203 | | | | 6,800 | 63,920 | 535919203 |
| 16945R104 | | | | 4,200 | 62,202 | 16945R104 |
| 64125C109 | | | | 12,472 | 61,113 | 64125C109 |
| 20451N101 | | | | 1,020 | 59,435 | 20451N101 |
| 767754104 | | | | 59,089 | 58,203 | 767754104 |
| 384802104 | | | | 675 | 58,016 | 384802104 |
| 205768203 | EQUITY | COMMON | | 1,040 | 57,762 | 205768203 |
| 745310102 | | | | 2,163 | 55,870 | 745310102 |
| 20440W105 | EQUITY | ADR | NACIONAL-SPONSORED AD | 2,200 | 55,836 | 20440W105 |
| 08883T200 | EQUITY | COMMON | | 5,204 | 55,423 | 08883T200 |
| 595112AH6 | | | | 100,000 | 55,131 | 595112AH6 |
| 65653RAD5 | | | | 69,750 | 55,119 | 65653RAD5 |
| 543881106 | EQUITY | COMMON | INC | 3,516 | 55,096 | 543881106 |
| 78464A870 | | | | 900 | 54,369 | 78464A870 |
| 783513104 | EQUITY | ADR | SPONSORED ADR | 2,089 | 53,270 | 783513104 |
| 212485106 | | | | 3,561 | 52,988 | 212485106 |
| 03485P201 | | | | 2,297 | 52,372 | 03485P201 |
| 172062101 | | | | 1,705 | 51,474 | 172062101 |
| 501803308 | | | | 8,589 | 51,190 | 501803308 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24873K208 | EQUITY | COMMON | SYSTEMS INC NEW | 10,250 | 49,989 | 24873K208 |
| 30218U108 | | | | 210,198 | 48,346 | 30218U108 |
| 887100105 | | | | 2,991 | 48,335 | 887100105 |
| 556ESCAA9 | | | | 1,550,000 | 46,500 | 556ESCAA9 |
| 46579N103 | | | | 5,774 | 45,846 | 46579N103 |
| 158496109 | | | | 7,875 | 43,785 | 158496109 |
| 04269Q100 | | | | 5,438 | 43,069 | 04269Q100 |
| 918866104 | | | | 5,386 | 42,873 | 918866104 |
| 82706C108 | EQUITY | ADR | CORPORATION ADR | 7,305 | 42,734 | 82706C108 |
| 713409100 | | | | 1,395 | 42,422 | 713409100 |
| 008252108 | | | | 456 | 40,160 | 008252108 |
| 109641100 | | | | 2,247 | 39,819 | 109641100 |
| 031162AQ3 | | | | 44,000 | 39,435 | 031162AQ3 |
| 67020Y100 | | | | 2,857 | 38,598 | 67020Y100 |
| 193068103 | | | | 6,522 | 38,154 | 193068103 |
| 084423102 | | | | 1,480 | 36,630 | 084423102 |
| 716748108 | | | | 2,182 | 35,807 | 716748108 |
| 90328M107 | EQUITY | COMMON | | 820 | 35,235 | 90328M107 |
| 929903276 | | | | 2,700 | 35,100 | 929903276 |
| 879690105 | | | | 2,878 | 33,327 | 879690105 |
| 556ESCAC5 | | | | 1,000,000 | 30,000 | 556ESCAC5 |
| 235ESC944 | | | | 2,000,000 | 30,000 | 235ESC944 |
| 282339209 | EQUITY | COMMON | | 3,721 | 29,999 | 282339209 |
| 69423U107 | EQUITY | COMMON | | 21,707 | 29,739 | 69423U107 |
| 24799AKC5 | | | | 1,217,000 | 28,904 | 24799AKC5 |
| 741929AN3 | | | | 56,000 | 28,561 | 741929AN3 |
| 043136100 | | | | 960 | 28,493 | 043136100 |
| 71372U104 | | | | 1,200 | 28,224 | 71372U104 |
| 00949P108 | | | | 10,561 | 26,719 | 00949P108 |
| 949829204 | EQUITY | PREFERED | 8.625% GTD ENHANCED TR | 1,000 | 25,000 | 949829204 |
| 294100102 | EQUITY | COMMON | | 2,281 | 25,000 | 294100102 |
| 346375108 | | | | 1,250 | 24,250 | 346375108 |
| 054540109 | | | | 13,238 | 23,564 | 054540109 |
| 80874P109 | EQUITY | COMMON | CL A | 1,026 | 23,383 | 80874P109 |
| 143658AN2 | CORPBOND | CBONDCNV | SENIOR NT | 21,000 | 22,498 | 143658AN2 |
| 98975W104 | | | | 1,231 | 22,220 | 98975W104 |
| 125071100 | | | | 930 | 22,125 | 125071100 |
| 498904200 | | | | 1,395 | 20,897 | 498904200 |
| 25754A201 | | | | 1,699 | 20,745 | 25754A201 |
| 30226D106 | | | | 6,918 | 20,616 | 30226D106 |
| 102175AB2 | | | | 37,500 | 20,261 | 102175AB2 |
| 60687Y109 | EQUITY | ADR | SPONSORED ADR | 2,383 | 20,116 | 60687Y109 |
| 302301106 | | | | 1,234 | 20,102 | 302301106 |
| 606822104 | EQUITY | ADR | INC SPONSORED ADR | 2,192 | 18,983 | 606822104 |
| 74347R206 | | | | 300 | 17,577 | 74347R206 |
| 44930K108 | EQUITY | COMMON | HLDGS LTD DEL CL A | 10,313 | 17,120 | 44930K108 |
| 717148100 | | | | 2,237 | 16,822 | 717148100 |
| 028731107 | EQUITY | COMMON | BIOENGINEERING INC | 2,280 | 15,299 | 028731107 |
| 941053100 | | | | 455 | 15,188 | 941053100 |
| 539451104 | EQUITY | COMMON | | 2,227 | 14,988 | 539451104 |
| 64007P103 | EQUITY | COMMON | | 7,815 | 14,848 | 64007P103 |
| 15135B101 | EQUITY | COMMON | | 657 | 14,592 | 15135B101 |
| 156410102 | EQUITY | COMMON | | 13,900 | 13,900 | 156410102 |
| 38143VAA7 | CORPBOND | CBOND | MAKE WHOLE CALL | 20,900 | 13,444 | 38143VAA7 |
| 526107107 | | | | 372 | 13,396 | 526107107 |
| 399215102 | | | | 13,300 | 13,300 | 399215102 |
| M0861T100 | | | | 2,170 | 12,955 | M0861T100 |
| 57060U308 | | | | 214 | 12,827 | 57060U308 |
| 74386K104 | EQUITY | COMMON | UNIT | 1,300 | 12,662 | 74386K104 |
| 18725U109 | | | | 736 | 11,680 | 18725U109 |
| 24799AKH4 | | | | 450,000 | 11,250 | 24799AKH4 |
| 685923104 | EQUITY | COMMON | | 118 | 10,707 | 685923104 |
| 854532108 | | | | 304 | 10,643 | 854532108 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 828806802 | EQUITY | PREFCONV | SERIES I CONVERTIBLE PE | 140 | 10,505 | 828806802 |
| 40330W106 | | | | 1,700 | 10,302 | 40330W106 |
| 00374N107 | EQUITY | COMMON | | 192 | 10,176 | 00374N107 |
| 68230A106 | | | | 2,318 | 10,106 | 68230A106 |
| 253870109 | | | | 1,500 | 10,000 | 253870109 |
| 83569E108 | EQUITY | COMMON | | 4,000 | 10,000 | 83569E108 |
| 254553100 | | | | 2,500 | 10,000 | 254553100 |
| 161908108 | EQUITY | COMMON | | 3,000 | 9,999 | 161908108 |
| 401617105 | | | | 271 | 9,992 | 401617105 |
| 003924AH0 | | | | 30,750 | 9,537 | 003924AH0 |
| 590188W46 | | | | 9,000 | 8,640 | 590188W46 |
| 876568502 | | | | 1,000 | 8,570 | 876568502 |
| 71361V303 | | | | 200 | 8,456 | 71361V303 |
| 87971M202 | | | | 232 | 8,088 | 87971M202 |
| 88157K101 | EQUITY | COMMON | | 340 | 7,973 | 88157K101 |
| 129915203 | EQUITY | COMMON | INC NEW | 5,560 | 7,895 | 129915203 |
| 40637H109 | | | | 1,173 | 7,894 | 40637H109 |
| 35952W103 | EQUITY | COMMON | | 153 | 7,347 | 35952W103 |
| 98417K106 | | | | 14,670 | 7,335 | 98417K106 |
| 831756101 | | | | 1,741 | 7,330 | 831756101 |
| 78442P700 | | | | 10 | 7,240 | 78442P700 |
| 125137109 | | | | 200 | 7,040 | 125137109 |
| 536020100 | | | | 422 | 6,874 | 536020100 |
| 96950K103 | EQUITY | MLP | COM UNIT REPSTG LTD PAI | 473 | 6,542 | 96950K103 |
| 045327103 | | | | 500 | 6,325 | 045327103 |
| 811054402 | | | | 857 | 6,025 | 811054402 |
| 24799AJU7 | | | | 250,000 | 5,938 | 24799AJU7 |
| 559181102 | EQUITY | COMMON | | 1,475 | 5,856 | 559181102 |
| 30064E109 | | | | 242 | 5,844 | 30064E109 |
| 918914102 | EQUITY | COMMON | | 1,927 | 5,820 | 918914102 |
| 464288794 | | | | 200 | 5,778 | 464288794 |
| 82967H101 | | | | 2,997 | 5,694 | 82967H101 |
| 46126P304 | | | | 28 | 5,590 | 46126P304 |
| 901166108 | EQUITY | COMMON | | 628 | 5,501 | 901166108 |
| 891906109 | EQUITY | COMMON | | 186 | 5,366 | 891906109 |
| 827084864 | | | | 859 | 5,326 | 827084864 |
| 054536107 | EQUITY | ADR | (FORMERLY AXA SA) | 156 | 5,271 | 054536107 |
| 70175R110 | EQUITY | COMMON | 144A SPONSORED GDR REI | 3,900 | 5,164 | 70175R110 |
| 470355207 | | | | 166 | 4,693 | 470355207 |
| 64115T104 | | | | 416 | 4,638 | 64115T104 |
| 75968L105 | EQUITY | COMMON | | 329 | 4,501 | 75968L105 |
| 03836W103 | | | | 227 | 4,079 | 03836W103 |
| 518415104 | EQUITY | COMMON | | 1,898 | 4,062 | 518415104 |
| 00383Y102 | | | | 62 | 3,914 | 00383Y102 |
| 56501R106 | | | | 94 | 3,423 | 56501R106 |
| 132011107 | EQUITY | COMMON | | 547 | 3,337 | 132011107 |
| 501556203 | EQUITY | ADR | | 40 | 3,152 | 501556203 |
| 748991023 | | | | 2,300 | 3,000 | 748991023 |
| 550372106 | | | | 886 | 2,977 | 550372106 |
| 12561W105 | | | | 117 | 2,951 | 12561W105 |
| 75945E109 | EQUITY | COMMON | GDR 144A | 50 | 2,900 | 75945E109 |
| 852312305 | | | | 597 | 2,728 | 852312305 |
| 120113105 | EQUITY | COMMON | CORP | 3,028 | 2,725 | 120113105 |
| 6435EV108 | | | | 1,482 | 2,460 | 6435EV108 |
| 054615109 | | | | 38 | 2,364 | 054615109 |
| 654624105 | EQUITY | ADR | TELEPHONE CORP-SPONS( | 98 | 2,179 | 654624105 |
| 456837103 | EQUITY | ADR | | 77 | 2,027 | 456837103 |
| 269439105 | EQUITY | COMMON | | 2,000 | 2,000 | 269439105 |
| 04644A101 | EQUITY | COMMON | | 700 | 2,000 | 04644A101 |
| 92769L119 | EQUITY | WARRANT | SERIES A PED EXP | 39,039 | 1,952 | 92769L119 |
| 698057AS5 | | | | 500 | 1,820 | 698057AS5 |
| 169426103 | | | | 41 | 1,769 | 169426103 |
| 874054109 | | | | 100 | 1,620 | 874054109 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 576879209 | EQUITY | ADR | INDUSTRIAL CO LTD-ADR | | 79 | 1,438 | 576879209 |
| 136907102 | | | | | 539 | 1,396 | 136907102 |
| 811916105 | | | | | 76 | 1,338 | 811916105 |
| 448875104 | | | | | 200 | 1,176 | 448875104 |
| 338488109 | EQUITY | ADR | SPONSORED ADR | | 155 | 1,149 | 338488109 |
| 20009T105 | | | | | 79 | 1,123 | 20009T105 |
| 002255107 | | | | | 91 | 1,065 | 002255107 |
| 170032502 | | | | | 600 | 1,000 | 170032502 |
| 461430100 | EQUITY | MLP | CTF LTD PARTNERSHIP PAR | | 150 | 1,000 | 461430100 |
| 257030106 | | | | | 1,000 | 1,000 | 257030106 |
| 518079108 | EQUITY | COMMON | | | 500 | 1,000 | 518079108 |
| 87942E107 | | | | | 500 | 1,000 | 87942E107 |
| 140517103 | | | | | 200 | 1,000 | 140517103 |
| 64108P101 | EQUITY | COMMON | | | 200 | 1,000 | 64108P101 |
| 91338Q104 | EQUITY | COMMON | INC | | 500 | 1,000 | 91338Q104 |
| 731649406 | EQUITY | ADR | PLC-SPONSORED ADR | | 120 | 1,000 | 731649406 |
| 656912102 | | | | | 363 | 962 | 656912102 |
| 42224N101 | | | | | 45 | 940 | 42224N101 |
| 044901106 | | | | | 65 | 936 | 044901106 |
| 62874N607 | | | | | 36 | 932 | 62874N607 |
| 826516106 | | | | | 91 | 921 | 826516106 |
| 524908100 | EQUITY | COMMON | | | 3,997 | 899 | 524908100 |
| 559778402 | EQUITY | ADR | SPONSORED ADR REPSTG | | 200 | 846 | 559778402 |
| 729136AM3 | CORPBOND | CBOND | IN DEFAULT | | 869 | 808 | 729136AM3 |
| 82655M107 | EQUITY | ADR | SPONSORED ADR | | 400 | 744 | 82655M107 |
| G72457115 | | | | | 114 | 695 | G72457115 |
| 606198LG2 | CORPBOND | CBOND | INCM SER B -REG | | 850 | 680 | 606198LG2 |
| 877163105 | | | | | 92 | 567 | 877163105 |
| 232828301 | | | | | 819 | 434 | 232828301 |
| 03819M106 | | | | | 412 | 358 | 03819M106 |
| 624756AA0 | CORPBOND | CBOND | SUB DEB | | 384 | 350 | 624756AA0 |
| 357288109 | EQUITY | COMMON | | | 4,078 | 343 | 357288109 |
| 881628101 | | | | | 100 | 334 | 881628101 |
| 713661106 | EQUITY | COMMON | | | 988 | 326 | 713661106 |
| 38080MAB0 | CORPBOND | CBOND | PAY IN KIND | | 311 | 311 | 38080MAB0 |
| 666135108 | EQUITY | COMMON | | | 937 | 300 | 666135108 |
| 923359103 | | | | | 208 | 243 | 923359103 |
| 05946K101 | | | | | 13 | 216 | 05946K101 |
| 895925105 | | | | | 94 | 191 | 895925105 |
| 560690208 | EQUITY | COMMON | NEW FORMERLY MAJESCO | | 200 | 186 | 560690208 |
| 66987B103 | EQUITY | COMMON | | | 124 | 184 | 66987B103 |
| 69367F306 | EQUITY | PREFERED | 10% PFD | | 246 | 172 | 69367F306 |
| 69811Q106 | EQUITY | COMMON | | | 509 | 163 | 69811Q106 |
| 46626D108 | | | | | 10 | 134 | 46626D108 |
| 169656204 | | | | | 2 | 99 | 169656204 |
| 02660R107 | EQUITY | REIT | INVESTMENT CORP | | 3,552 | 89 | 02660R107 |
| 64124E106 | EQUITY | COMMON | | | 265 | 85 | 64124E106 |
| 45719T103 | | | | | 196 | 82 | 45719T103 |
| 653351106 | | | | | 241 | 82 | 653351106 |
| 352451108 | | | | | 120 | 78 | 352451108 |
| 505861401 | EQUITY | ADR | SPONSORED ADR NEW | | 2 | 58 | 505861401 |
| EKE55U103 | | | | | 112,121 | 57 | EKE55U103 |
| 286590203 | EQUITY | COMMON | COM | | 10,100 | 51 | 286590203 |
| 22938P105 | EQUITY | COMMON | INC | | 2 | 50 | 22938P105 |
| 247126105 | EQUITY | COMMON | (FORMERLY DELPHI AUTOM | | 594 | 44 | 247126105 |
| 640919106 | EQUITY | COMMON | | | 156 | 42 | 640919106 |
| 409649308 | | | | | 3 | 23 | 409649308 |
| 897051207 | EQUITY | COMMON | CLASS B COM STOCK | | 121 | 18 | 897051207 |
| 205684103 | | | | | 49 | 18 | 205684103 |
| 633643408 | EQUITY | ADR | SPONSORED ADR | | 2 | 18 | 633643408 |
| 141597302 | | | | | 11 | 16 | 141597302 |
| 761525609 | EQUITY | COMMON | CL A NEW | | 1 | 14 | 761525609 |
| 80917Q106 | EQUITY | ADR | | | 4 | 8 | 80917Q106 |

| | | | | | | |
|---|---|---|---|---:|---:|---|
| 987434107 | EQUITY | COMMON | | 124 | 7 | 987434107 |
| 00511R870 | | | | 19 | 7 | 00511R870 |
| 259858108 | EQUITY | COMMON | | 17 | 6 | 259858108 |
| 00371N407 | EQUITY | COMMON | | 2,924 | 6 | 00371N407 |
| 317928109 | | | | 481 | 5 | 317928109 |
| 530158104 | | | | 1 | 4 | 530158104 |
| 52201E107 | EQUITY | COMMON | | 20 | 4 | 52201E107 |
| 88336B303 | EQUITY | COMMON | PAR $.001 | 333 | 3 | 88336B303 |
| 591596101 | EQUITY | COMMON | | 2,860 | 3 | 591596101 |
| 731745121 | EQUITY | WARRANT | 2007 NEW EXP 03/04/10 | 95 | 3 | 731745121 |
| 731745113 | EQUITY | WARRANT | 2007 NEW EXP 03/04/2010 | 91 | 3 | 731745113 |
| 13957Q108 | EQUITY | COMMON | | 2,500 | 3 | 13957Q108 |
| 12513C108 | EQUITY | COMMON | | 1,250 | 3 | 12513C108 |
| 16944E104 | EQUITY | COMMON | | 1 | 3 | 16944E104 |
| 12616P105 | EQUITY | COMMON | | 200 | 2 | 12616P105 |
| 81142N108 | EQUITY | COMMON | | 167 | 2 | 81142N108 |
| 902666106 | EQUITY | COMMON | | 1 | 2 | 902666106 |
| 386532402 | EQUITY | COMMON | PAR $1.00 | 14,000 | 1 | 386532402 |
| 15721M107 | EQUITY | ADR | SPONSORED ADR | 65 | 1 | 15721M107 |
| 871235107 | EQUITY | COMMON | | 400 | 1 | 871235107 |
| 894859107 | EQUITY | CLASS | | 1,130 | 1 | 894859107 |
| 749077400 | EQUITY | COMMON | NEW | 26 | 1 | 749077400 |
| 459747101 | EQUITY | COMMON | | 1,000 | 1 | 459747101 |
| 00685R102 | | | | 2 | 1 | 00685R102 |
| 370253403 | EQUITY | COMMON | NEW | 21 | 1 | 370253403 |
| 292166105 | EQUITY | COMMON | | 400 | 1 | 292166105 |
| 44982L103 | EQUITY | COMMON | | 64 | 1 | 44982L103 |
| 730529104 | EQUITY | COMMON | | 1 | 1 | 730529104 |
| 492061106 | EQUITY | COMMON | | 216 | 1 | 492061106 |
| 25475V104 | EQUITY | COMMON | CORPORATION | 36 | 1 | 25475V104 |
| 378955207 | EQUITY | COMMON | NEW | 60 | 1 | 378955207 |
| 721596104 | EQUITY | COMMON | | 50 | 1 | 721596104 |
| 769695305 | EQUITY | COMMON | NEW | 150 | 0 | 769695305 |
| 26822P204 | EQUITY | COMMON | | 400 | 0 | 26822P204 |
| 824562102 | EQUITY | COMMON | | 1 | 0 | 824562102 |
| 808649305 | EQUITY | COMMON | | 3,315 | 0 | 808649305 |
| 46063J204 | EQUITY | COMMON | INC NEW | 100 | 0 | 46063J204 |
| 774654107 | EQUITY | COMMON | INC | 261 | 0 | 774654107 |
| 180461105 | EQUITY | COMMON | | 2,200 | 0 | 180461105 |
| 64122D506 | EQUITY | COMMON | | 200 | 0 | 64122D506 |
| 87952E203 | EQUITY | COMMON | INC NEW | 1,780 | 0 | 87952E203 |
| 718193105 | EQUITY | COMMON | NPV        USD | 23 | 0 | 718193105 |
| 08860E309 | EQUITY | COMMON | NEW | 20 | 0 | 08860E309 |
| 249483108 | EQUITY | COMMON | | 320 | 0 | 249483108 |
| 65158P107 | EQUITY | COMMON | | 125 | 0 | 65158P107 |
| 695146100 | EQUITY | COMMON | | 1 | 0 | 695146100 |
| 47188U108 | EQUITY | COMMON | | 13 | 0 | 47188U108 |
| 171116304 | EQUITY | COMMON | INTERNATIONAL INC NEW | 1,150 | 0 | 171116304 |
| 893349837 | EQUITY | COMMON | $0.01 PAR | 112 | 0 | 893349837 |
| 04649A106 | EQUITY | COMMON | | 100 | 0 | 04649A106 |
| 989778204 | EQUITY | COMMON | | 50 | 0 | 989778204 |
| 037622107 | EQUITY | COMMON | INC | 50 | 0 | 037622107 |
| 15115E109 | EQUITY | COMMON | | 1,000 | 0 | 15115E109 |
| 765795109 | EQUITY | COMMON | INC | 88 | 0 | 765795109 |
| 37248E202 | EQUITY | COMMON | NEW | 199 | 0 | 37248E202 |
| 00685R409 | | | | 3 | 0 | 00685R409 |
| 747399103 | EQUITY | COMMON | NEW | 306 | 0 | 747399103 |
| 929903201 | EQUITY | PREFERED | EQUALIZATION PFD | 58 | 0 | 929903201 |
| 90254Y208 | EQUITY | PREFERED | | 500 | 0 | 90254Y208 |
| 44183S105 | EQUITY | COMMON | | 400 | 0 | 44183S105 |
| 526679105 | EQUITY | COMMON | | 2 | 0 | 526679105 |
| 276191848 | EQUITY | PREFERED | REPSTG 1/100TH 11.36% JR | 232 | 0 | 276191848 |
| 48206U104 | EQUITY | COMMON | | 700 | 0 | 48206U104 |

| CUSIP | Type | Class | Description | | Amount | | CUSIP |
|---|---|---|---|---|---|---|---|
| 205199102 | EQUITY | COMMON | | | 22 | 0 | 205199102 |
| 234373108 | EQUITY | COMMON | | | 7 | 0 | 234373108 |
| 29245E103 | EQUITY | COMMON | | | 100 | 0 | 29245E103 |
| 703875104 | EQUITY | COMMON | | | 19 | 0 | 703875104 |
| 481386100 | EQUITY | COMMON | | | 8 | 0 | 481386100 |
| 44926L300 | EQUITY | COMMON | | | 156 | 0 | 44926L300 |
| 988363107 | EQUITY | COMMON | | | 1 | 0 | 988363107 |
| 58440W105 | EQUITY | COMMON | | | 13 | 0 | 58440W105 |
| 69361E107 | EQUITY | COMMON | | | 70,000 | 0 | 69361E107 |
| 444356109 | EQUITY | COMMON | | | 6 | 0 | 444356109 |
| 26779T100 | | | | | 100 | 0 | 26779T100 |
| 178773107 | EQUITY | COMMON | GROUP HOLDINGS INC | | 100 | 0 | 178773107 |
| 809178601 | EQUITY | CLASS | NEW ($0.0001 PAR) | | 100 | 0 | 809178601 |
| 624581104 | EQUITY | COMMON | | | 2 | 0 | 624581104 |
| 144500303 | EQUITY | ADR | ADR RPSTG 0.2 SHS | | 10 | 0 | 144500303 |
| 390005205 | EQUITY | COMMON | NEW | | 8 | 0 | 390005205 |
| 15133CAC5 | CORPBOND | CBOND | TD 11.000% 20071201 DFLT | | 19,250,000 | - | 15133CAC5 |
| 465266AC8 | | | | | 1,466,000 | - | 465266AC8 |
| 13135BAE6 | CORPBOND | CBOND | R/MD    04/01/2009 | | 3,565,000 | - | 13135BAE6 |
| 00685R789 | EQUITY | COMMON | ACC-6 E/F INT | | 1,217,094 | - | 00685R789 |
| 155560AA3 | | | | | 2,000,000 | - | 155560AA3 |
| 87959YAA1 | CORPBOND | CBOND | SR NOTES | | 402,700 | - | 87959YAA1 |
| 98157D106 | EQUITY | COMMON | ROUP COM | | 820 | - | 98157D106 |
| 370054AA6 | CORPBOND | CBOND | R/MD  15.50    01/15/2049 | | 6,290,000 | - | 370054AA6 |
| 47758RAD7 | CORPBOND | CBOND | SR SUB NTS | | 10,000 | - | 47758RAD7 |
| 579865AH9 | CORPBOND | CBOND | CALLABLE | | 66 | - | 579865AH9 |
| 81662EAA6 | CORPBOND | CBOND | 5 DFLT | | 44,507,000 | - | 81662EAA6 |
| 94769A119 | | | | | 2,202 | - | 94769A119 |
| 42979U102 | EQUITY | COMMON | | | 2,450 | - | 42979U102 |
| 193905106 | EQUITY | CLASS | HOUSTON TEX-CL A | | 837 | - | 193905106 |
| 402274104 | EQUITY | COMMON | | | 300 | - | 402274104 |
| 147280101 | EQUITY | COMMON | | | 312,304 | - | 147280101 |
| 19034Q110 | EQUITY | RIGHT | CONTINGENT PAYMENT RIG | | 11,180 | - | 19034Q110 |
| 64007P111 | | | | | 3,717 | - | 64007P111 |
| 500750AC8 | CORPBOND | CBONDCNV | Mar12 DFLT | | 223,000 | - | 500750AC8 |
| 401321104 | EQUITY | COMMON | CALIF | | 197,772 | - | 401321104 |
| 17038P104 | EQUITY | COMMON | | | 7,360 | - | 17038P104 |
| 280875113 | EQUITY | WARRANT | | | 393 | - | 280875113 |
| 975515107 | EQUITY | COMMON | | | 30,281 | - | 975515107 |
| 521863100 | EQUITY | COMMON | INC | | 57 | - | 521863100 |
| 149479107 | EQUITY | COMMON | | | 1,524 | - | 149479107 |
| 442765103 | EQUITY | COMMON | | | 68,854 | - | 442765103 |
| 392360AL7 | CORPBOND | CBOND | ZERO CPN-REG | | 17,000 | - | 392360AL7 |
| 276191863 | EQUITY | PREFCUMU | $3.24 CUM PFD | | 620 | - | 276191863 |
| 292665106 | | | | | 100,000 | - | 292665106 |
| 417668100 | EQUITY | COMMON | | | 100 | - | 417668100 |
| 372252403 | EQUITY | PREFERED | SER B | | 51,400 | - | 372252403 |
| 45256B101 | EQUITY | COMMON | | | 9 | - | 45256B101 |
| 449246115 | EQUITY | WARRANT | WTS,AC K=12    10Oct07 P | | 3,933 | - | 449246115 |
| 67083Q101 | EQUITY | COMMON | | | 2,000 | - | 67083Q101 |
| 15640W103 | EQUITY | COMMON | | | 200 | - | 15640W103 |
| 039392105 | EQUITY | COMMON | | | 853 | - | 039392105 |
| 271796104 | | | | | 700 | - | 271796104 |
| 159480102 | | | | | 1 | - | 159480102 |
| 339130AT3 | CORPBOND | CBOND | SENIOR SUB NOTE | | 149,000 | - | 339130AT3 |
| 515547AC1 | CORPBOND | CBOND | SR NT | | 485 | - | 515547AC1 |
| 86211E103 | EQUITY | COMMON | NPV    USD | | 35,421 | - | 86211E103 |
| 190101105 | | | | | 1,950 | - | 190101105 |
| 142903202 | EQUITY | COMMON | NEW | | 35,100 | - | 142903202 |
| 143763100 | EQUITY | COMMON | | | 94,177 | - | 143763100 |
| 42221V403 | EQUITY | COMMON | NEW | | 1,395 | - | 42221V403 |
| 262098106 | EQUITY | COMMON | | | 225 | - | 262098106 |
| 141686105 | EQUITY | COMMON | | | 214,528 | - | 141686105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 92237T207 | EQUITY | COMMON | CL B2 | 149,406 | - | 92237T207 |
| 92237T306 | EQUITY | COMMON | CL B3 | 149,406 | - | 92237T306 |
| 92237T108 | EQUITY | COMMON | CL B1 | 149,406 | - | 92237T108 |
| 430771105 | EQUITY | COMMON | | 200 | - | 430771105 |
| 519322101 | EQUITY | COMMON | INC | 50 | - | 519322101 |
| G93447111 | | | | 3 | - | G93447111 |
| 292722105 | | | | 1,530 | - | 292722105 |
| 871839205 | EQUITY | COMMON | NEW | 1,925 | - | 871839205 |
| 20342E104 | EQUITY | COMMON | INC | 144 | - | 20342E104 |
| 98878WAA0 | CORPBOND | CBOND | EARN OUT NT SER I | 15,000 | - | 98878WAA0 |
| 196873103 | | | | 3,000 | - | 196873103 |
| 85569E111 | | | | 44,662 | - | 85569E111 |
| 286166103 | | | | 25 | - | 286166103 |
| 143500106 | EQUITY | COMMON | COLO | 400 | - | 143500106 |
| 391546108 | EQUITY | COMMON | | 560 | - | 391546108 |
| 252446406 | EQUITY | COMMON | NEW | 1,500 | - | 252446406 |
| 196249106 | EQUITY | COMMON | | 459 | - | 196249106 |
| 09061E106 | EQUITY | COMMON | | 153,079 | - | 09061E106 |
| 808617203 | EQUITY | COMMON | | 40 | - | 808617203 |
| 79971E207 | EQUITY | COMMON | CORP-DEL | 5 | - | 79971E207 |
| 277379103 | | | | 87,887 | - | 277379103 |
| 686815101 | EQUITY | COMMON | | 2,030 | - | 686815101 |
| 29265K104 | EQUITY | COMMON | | 40 | - | 29265K104 |
| 948774302 | EQUITY | PREFCONV | CONVERTIBLE PFD STK SEI | 2,250 | - | 948774302 |
| 96809P105 | EQUITY | COMMON | | 4 | - | 96809P105 |
| 43735R102 | EQUITY | COMMON | | 2 | - | 43735R102 |
| 423276609 | EQUITY | COMMON | | 201 | - | 423276609 |
| 13663Q103 | EQUITY | COMMON | INC | 165 | - | 13663Q103 |
| 928559103 | EQUITY | COMMON | | 340 | - | 928559103 |
| 897084109 | EQUITY | COMMON | | 20 | - | 897084109 |
| 675917108 | EQUITY | COMMON | | 10 | - | 675917108 |
| 477588107 | EQUITY | COMMON | | 5 | - | 477588107 |
| 59159PAA7 | CORPBOND | CBOND | IN DEFAULT | 2 | - | 59159PAA7 |
| 591596135 | | | | 21,955 | - | 591596135 |
| | | | | | 748,985,893 | 984,818,710 |

| CUSIP | Sec Desc | S&P | MOODY | QUANTITY | LEHMAN MKT VAL |
|-------|----------|-----|-------|----------|----------------|
| 053472AC0 | AVALON RE LTD | CC | N/R | 19,650,000.00 | 13,830,002.95 |
| 12669EW85 | CWHL 2003-J8 2A1 | AAA | NR | 25,000.00 | 7,884.74 |
| 194181AB9 | COLIS 1A A2 | NR | BAA2 | 4,750,000.00 | 3,697,152.58 |
| 22942MAA4 | CSMC 2006-8 1A1 | BB | NR | 25,000.00 | 16,104.19 |
| 235ESCAU4 | DANA CORP | N/R | N/R | 4,450,000.00 | 107,912.50 |
| 312904Z57 | FHLMG 1036 1036-H11 | N/R | N/R | 8.5 | 8.69 |
| 31394ACL8 | FNW 2004-W9 2A1 | N/R | N/R | 25,000,000.00 | 8,046,904.29 |
| 31394XVD5 | FSPC T-60 1A1 | N/R | N/R | 11,027,410.00 | 3,588,954.88 |
| 45660LWU9 | INDX 2005-AR18 BX | AAA | A3 | 198,973,015.00 | 1,941,753.56 |
| 45661EAW4 | INDX 2006-AR4 A1B | AAA | AAA | 165,000,000.00 | 33,995,782.65 |
| 46625M6U8 | JPMCC 2004-CB9 A2 | AAA | NR | 300,000.00 | 289,624.20 |
| 46625YNC3 | JPMCC 2005-LDP2 A4 | AAA | AAA | 75,000.00 | 67,473.33 |
| 50180CAB6 | LBUBS 2006-C7 A2 | AAA | NR | 7,889,000.00 | 7,581,145.36 |
| 50180JAD7 | LBUBS 2007-C2 A3 | AAA | NR | 1,025,000.00 | 868,817.85 |
| 52108HE34 | LBUBS 2004-C4 A3 | AAA | AAA | 130,000.00 | 127,474.64 |
| 52108HFL3 | LBUBS 01-C3 A2 SERI | AAA | N/R | 150,000.00 | 147,425.37 |
| 52108HK60 | LBUBS 2004-C6 A5 | AAA | NR | 60,000.00 | 54,104.71 |
| 52108HZX5 | LBUBS 2004-C2 A3 | AAA | AAA | 120,000.00 | 110,597.45 |
| 52109RBP5 | LBUBS 2007-C7 AM | AAA | NR | 2,725,000.00 | 2,283,351.07 |
| 524925AA2 | TWLB 98-A A ASSETBK | N/R | N/R | 35,000,000.00 | 0.19 |
| 52518RAS5 | LSSCO 99-2 A CMO SE | N/R | N/R | 48,100,000.00 | 13,924,049.08 |
| 52519NJE5 | LBFRC 2004-LLFA C | AAA | AAA | 50,000.00 | 48,464.69 |
| 52524NAC1 | LBFRC 2007-LLFA A2 | AAA | AAA | 60,000,000.00 | 52,983,104.16 |
| 52524NAE7 | LBFRC 2007-LLFA A3 | NR | AAA | 25,208,000.00 | 21,125,853.24 |
| 52525DAT5 | LXS 07-18N 1-AP | AAA | NR | 1,000.00 | 106.03 |
| 55312VAB4 | MLCFC 2006-4 A2 | AAA | AAA | 5,550,000.00 | 5,284,712.57 |
| 55313KAT8 | MLCFC07-7 F | BBB | BAA2 | 240,000.00 | 41,171.47 |
| 57643QBL8 | MARP 2006-1 1A1F | AAA | AAA | 18,500,000.00 | 8,839,606.08 |
| 59022HFV9 | MLMT 2005-MKB2 A2 | AAA | AAA | 187,500.00 | 184,695.43 |
| 61745MT29 | MSC 2004-HQ4 A5 | AAA | NR | 30,000.00 | 27,480.11 |
| 61745MYY3 | MSC 2004-IQ7 A2 | AAA | NR | 300,000.00 | 256,660.79 |
| 61746WHF0 | MSDWC 01-TOP3 A4 SR | N/R | AAA | 30,000.00 | 27,767.37 |
| 61754KAG0 | MSC 2007-IQ14 AM | AAA | AAA | 10,000,000.00 | 8,093,474.26 |
| 78402KAA3 | SASC 2007-BHC1 A1 | AAA | AAA | 95,000,000.00 | 61,998,287.87 |
| 78403WAA6 | SASCO 2008-C2 | CC | NR | 20,210,000.00 | 16,122,367.48 |
| 795483AG1 | SAL 86-4 | NR | N/R | 5,000,000.00 | 1,971.46 |
| 86359BMP3 | SASCO 2004-3 AX | AAA | AAA | 4,858,411.00 | 238,722.24 |
| 86359DPN1 | SASC 2005-S5 A2 | AAA | AAA | 189,391.00 | 27,587.16 |
| 87215KAA1 | TWLB 99-A A  SER 98 | N/R | N/R | 73,049,000.00 | 1.01 |
| 87215QAB6 | TWFC 1997-A B ASSETBACK-14 | N/R | N/R | 4,500,000.00 | 0.00 |
| 87215QAA8 | TWFC 1997-A A ASSET | N/R | N/R | 34,750,000.00 | 0.31 |
| 9092799R4 | UNITED AIR LINES IN | N/R | N/R | 1,500,000.00 | 15 |
| 929766LX9 | WBCMT 2003-C8 A3 | AAA | AAA | 150,000.00 | 145,258.43 |
| 92978QAC1 | WBCMT 2007-C30 A3 | AAA | AAA | 4,000,000.00 | 3,759,550.07 |
| 92978YAB6 | WBCMT 2007-C32 A2 | AAA | AAA | 30,000.00 | 27,986.49 |
| | | | | | 269,921,368.00 |

| Symbo | Source | SettlementDate | Reason Desc (DTC DO) | nstrument | Product SubTyp | CUSIP | Description | Qty | R/D flag | $ MktVal |
|---|---|---|---|---|---|---|---|---|---|---|
| CNR | DTC | 9/19/2008 | Triparty Pledge 15343 | COMMON | | 137225108 | CANARGO ENERGY CORP | 1,282 | D | 211.53 |
| FRT | DTC | 9/19/2008 | Triparty Pledge 4663 | REIT | | 313747206 | FEDERAL REALTY INVS TRUST | 5,800 | D | 512,546.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2512429 | CBONDCNV | | 90333EAC2 | USEC INC 3% 10/01/14 CV | 4,000 | D | 2,840.07 |
| DBCI | DTC | 9/19/2008 | Triparty Pledge 2571 | COMMON | | 237444104 | DARTMOUTH BANCORP INC | 9,369 | D | 0.94 |
| | DTC | 9/19/2008 | Triparty Pledge 1225869 | COMMON | | 515547206 | LANESBOROUGH CORPORATION NEW | 49,972 | D | - |
| LWIG | DTC | 9/19/2008 | Triparty Pledge 6768 | COMMON | | 520075102 | LAWRENCE INSURANCE GROUP INC | 67,900 | D | - |
| HYB | DTC | 9/19/2008 | Triparty Pledge 17078 | CEF | | 641876107 | NEW AMERICA HIGH INCOME FUND | 894 | D | 1,144.32 |
| KLHC | DTC | 9/19/2008 | Triparty Pledge 6594 | COMMON | | 482484102 | KLH COMPUTERS INC | 250 | D | - |
| | DTC | 9/19/2008 | Triparty Pledge 2425078 | CBOND | | 22818AD0 | CROWN AMERICAS LLC / CROWN AMERICAS CAPITA | 250,000 | D | 256,619.75 |
| | DTC | 9/19/2008 | Triparty Pledge 2448422 | MUNI | | 13068H6U3 | CA PUB WKS-B-TEALE DA | 210,000 | D | 220,403.40 |
| IBM | DTC | 9/19/2008 | Triparty Pledge 4 | COMMON | | 459200101 | INTL BUSINESS MACHINES CORP | 275,301 | D | 32,719,523.85 |
| | DTC | 9/19/2008 | Triparty Pledge 2509444 | MUNI | | 196479ME6 | CO HSG MFH CL I-B2 | 23,480,000 | D | 23,480,000.00 |
| DAL | DTC | 9/19/2008 | Triparty Pledge 2479526 | COMMON | | 247361702 | DELTA AIR LINES INC | 1,275,892 | D | 12,337,875.64 |
| IMO | DTC | 9/19/2008 | Triparty Pledge 1169319 | COMMON | | 453038408 | IMPERIAL OIL LTD | 340,225 | D | 15,330,538.50 |
| | DTC | 9/19/2008 | Triparty Pledge 1906350 | MUNIFLT | | 917436CZ8 | UT SFM-VAR-G2-CL I | 11,970,000 | D | 11,970,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2577336 | CBOND | | 48121CA89 | JPMORGAN CHASE BANK NA 10% 12/05/22 CD VAR | 11,750,000 | D | 12,101,325.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2419767 | MUNI | | 517840D76 | LAS VEGAS V'Y WTR-B | 10,000,000 | D | 10,000,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2445861 | CBOND | | 74726MAG4 | QANTAS AIRWAYS LTD 6.05% 04/15/16 144A | 8,000,000 | D | 7,382,623.44 |
| | DTC | 9/19/2008 | Triparty Pledge 2499890 | CBOND | | 25857BAA4 | DOUBLE OAK CAPITAL TRUST SECURITIES 4.488% 0 | 7,600,000 | D | 7,600,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2577268 | CBOND | | 48121CA97 | JPMORGAN CHASE BANK NA 12/07/22 CD VAR | 15,280,000 | D | 15,898,840.00 |
| OXY | DTC | 9/19/2008 | Triparty Pledge 11598 | COMMON | | 674599105 | OCCIDENTAL PETROLEUM CORP | 94,454 | D | 7,603,547.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2411746 | MUNIFLT | | 796253ZA3 | SAN ANTONIO ELEC FLTR | 6,670,000 | D | 6,670,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2036151 | CBOND | | 345397TZ6 | FORD MOTOR CREDIT CO LLC 7% 10/01/13 | 9,229,000 | D | 6,713,839.09 |
| | DTC | 9/19/2008 | Triparty Pledge 2432449 | MUNI | | 927781CQ5 | VA CLG-B-21ST CENTURY | 6,520,000 | D | 6,520,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2577338 | CBOND | | 48121CTK2 | JPMORGAN CHASE BANK NA 8% 05/15/17 CD VAR | 6,340,000 | D | 6,284,208.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2370643 | CBOND | | 74163PAE2 | PRIMUS FINANCIAL PRODUCTS LLC 5.438% 12/19/21 | 7,700,000 | D | 7,700,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2296696 | CBOND | | 047468AB9 | ATHILON CAPITAL CORP 4.237% 02/03/45 144A B AU( | 7,400,000 | D | 5,705,326.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2443378 | CBOND | | 45804CAA4 | RIVERMONT INC 2006-1 5.188% 12/26/50 144A 144@ / | 5,800,000 | D | 5,800,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2491390 | MEDNOTE | | 00254ECN0 | SVENSK EXPORTKREDIT AB 0% 12/18/08 bskt | 5,050,000 | D | 5,220,690.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2589899 | MEDNOTE | | 4165X2BJ4 | HARTFORD LIFE INSURANCE CO 0% 07/09/15 | 5,000,000 | D | 5,030,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 1383882 | MUNI | | 882720TE5 | TX ST-VETS HSG-II-C1 | 4,175,000 | D | 4,174,666.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2499892 | CBOND | | 25857EAA8 | DOUBLE OAK CAPITAL TRUST SECURITIES 4.486% 0 | 4,500,000 | D | 4,500,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2380302 | CBOND | | 45805AAA7 | INC MONEY MARKET SECURITIES 4.489% 02/28/36 14 | 4,500,000 | D | 4,500,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2388416 | ASSETBK | | 05852 1AG0 | BALLANTYNE RE PLC 4.497% 05/02/36 144A 1A AUCT | 6,200,000 | D | 6,200,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2452900 | CBONDCNV | | 831756AA9 | SMITH & WESSON HOLDING CORP 4% 12/15/26 CV 14 | 5,500,000 | D | 5,067,331.50 |
| DO | DTC | 9/19/2008 | Triparty Pledge 5436 | COMMON | | 25271C102 | DIAMOND OFFSHORE DRILLING | 44,928 | D | 5,053,950.72 |
| | DTC | 9/19/2008 | Triparty Pledge 2587264 | MEDNOTE | | 05567LUQ8 | BNP PARIBAS 7% 07/15/13 MTN VAR | 3,850,000 | D | 3,850,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2499891 | CBOND | | 25857CAA2 | DOUBLE OAK CAPITAL TRUST SECURITIES 5.188% 0 | 4,100,900 | D | 4,100,900.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2025977 | MUNI | | 880459B35 | TN HSG-AMT-2A-HMOWNRS | 4,350,000 | D | 4,349,043.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2399230 | CMO | | 05852 1AH8 | BALLANTYNE RE PLC 4.472% 05/02/36 144A 1A AUCT | 4,500,000 | D | 4,500,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2452913 | CBOND | | 46183MAA1 | INVICTA CAPITAL LLC 5.35% 12/15/36 144A 144* AUCT | 3,500,000 | D | 3,500,000.00 |
| IWO | DTC | 9/19/2008 | Triparty Pledge 331761 | ETF | | 464287648 | ISHARES RUSSELL 2000 GROWTH | 40,876 | D | 3,192,006.84 |
| | DTC | 9/19/2008 | Triparty Pledge 2588009 | MEDNOTE | | 48240JAA5 | KBC INTERNATIONALE FINANCIERINGSMAATSCHAP | 3,000,000 | D | 2,966,100.00 |
| | DTC | 9/19/2008 | Triparty Pledge 1019245 | MUNI | | 542690RV6 | LONG ISLAND POWER AUTH SAVRS | 2,925,000 | D | 2,925,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 1814193 | MUNI | | 646107Y22 | NJ MFH SER F | 2,885,000 | D | 3,221,852.60 |
| | DTC | 9/19/2008 | Triparty Pledge 2579980 | MEDNOTE | | 5252M0FV4 | LEHMAN BROTHERS HOLDINGS INC 0% 05/29/12 LB( | 3,500,000 | D | 490,000.00 |
| VFC | DTC | 9/19/2008 | Triparty Pledge 12612 | COMMON | | 918204108 | VF CORP | 34,529 | D | 2,841,391.41 |
| | DTC | 9/19/2008 | Triparty Pledge 1814192 | MUNI | | 646107X98 | NJ MFH SER F | 2,635,000 | D | 2,674,103.40 |
| | DTC | 9/19/2008 | Triparty Pledge 2452915 | CBOND | | 46183MAD5 | INVICTA CAPITAL LLC 6.47% 12/15/36 144A 144@ AU( | 3,000,000 | D | 3,000,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2543707 | CBOND | | 413627AZ3 | HARRAHS OPERATING CO INC 10.75% 02/01/18 144A | 5,000,000 | D | 2,545,175.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2292462 | CBOND | | 737715AA0 | POTOMAC TRUST CAPITAL I 4.47% 01/21/25 144A 04- | 2,750,000 | D | 2,750,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2577337 | CBOND | | 48121CRP3 | JPMORGAN CHASE BANK NA 0% 03/19/09 Cd | 2,500,000 | D | 2,530,810.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2047360 | CBOND | | 45804RAA1 | INC MONEY MARKET SECURITIES 5.188% 12/31/33 14 | 2,500,000 | D | 2,500,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2380303 | CBOND | | 45805CAA3 | INC MONEY MARKET SECURITIES 4.497% 02/28/36 14 | 2,500,000 | D | 2,500,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2400502 | CBOND | | 87089AAA6 | SWISS RE CAPIT 6.854% PERP 144A VAR SWISS RE ( | 2,623,678 | D | 2,135,843.99 |
| LNC | DTC | 9/19/2008 | Triparty Pledge 6867 | COMMON | | 534187109 | LINCOLN NATIONAL CORP | 42,289 | D | 2,321,666.10 |
| | DTC | 9/19/2008 | Triparty Pledge 2296695 | CBOND | | 047468AA1 | ATHILON CAPITAL CORP 4.247% 01/30/45 144A AUCT | 2,800,000 | D | 2,158,772.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2036581 | MUNI | | 49130PHJ6 | KY HSG-AMT-D | 2,070,000 | D | 2,066,957.10 |
| | DTC | 9/19/2008 | Triparty Pledge 2031968 | MUNI | | 65820E5B2 | NC HFA HM OWNRSHP-16A | 1,990,000 | D | 1,990,597.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2443380 | CBOND | | 45804BAA6 | RIVERMONT INC 2006-1 4.488% 12/26/50 144A 144a A | 2,100,000 | D | 2,100,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 2528553 | MEDNOTE | 52522L459 | LEHMAN BROTHERS HOLDINGS INC 0% 05/29/09 SP> | 232,680 D | 19,149.56 |
| | DTC | 9/19/2008 | Triparty Pledge 2398415 | ASSETBK | 058521AF2 | BALLANTYNE RE PLC 4.488% 05/02/36 144A 1A AUCT | 2,500,000 D | 2,500,000.00 |
| IWB | DTC | 9/19/2008 | Triparty Pledge 330400 | ETF | 464287622 | ISHARES RUSSELL 1000 INDEX | 28,108 D | 1,928,770.96 |
| | DTC | 9/19/2008 | Triparty Pledge 2344442 | MUNI | 841513LU6 | SE TX HSG-B-MTG-BKD S | 2,025,809 D | 2,073,192.67 |
| | DTC | 9/19/2008 | Triparty Pledge 2544825 | MEDNOTE | 52522L525 | LEHMAN BROTHERS HOLDINGS INC 0% 07/31/09 SP> | 192,329 D | 17,732.73 |
| | DTC | 9/19/2008 | Triparty Pledge 2339830 | MUNI | 254839J79 | DISTRICT COLUMBIA REV | 1,750,000 D | 1,750,000.00 |
| RGA/A | DTC | 9/19/2008 | Triparty Pledge 2604470 | COMMON | 759351406 | REINSURANCE GROUP OF AMERI-A | 34,579 D | 1,832,687.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2472822 | MEDNOTE | 52520W556 | LEHMAN BROTHERS HOLDINGS INC 0% 03/31/10 BSI | 243,960 D | 16,052.57 |
| | DTC | 9/19/2008 | Triparty Pledge 2574619 | MEDNOTE | 05567LTW7 | BNP PARIBAS 0% 04/29/10 BSKT | 1,530,000 D | 1,453,806.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2344433 | MUNI | 841513LF9 | SE TX HFC MTG BKD-B | 1,487,831 D | 1,531,989.82 |
| | DTC | 9/19/2008 | Triparty Pledge 2604029 | CBONDCNV | 902494AP8 | TYSON FOODS INC 3.25% 10/15/13 CV | 1,305,000 D | 1,334,819.25 |
| | DTC | 9/19/2008 | Triparty Pledge 2479785 | CBOND | 52520W515 | LEHMAN BROTHERS HOLDINGS INC 0% 04/30/10 BSI | 198,363 D | 13,270.48 |
| | DTC | 9/19/2008 | Triparty Pledge 2508316 | MEDNOTE | 52522L137 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31/12 ST> | 248,875 D | 13,215.26 |
| | DTC | 9/19/2008 | Triparty Pledge 2030563 | CBOND | 45804KAA6 | INC MONEY MARKET SECURITIES 4.469% 08/03/33 14 | 1,424,100 D | 1,424,100.00 |
| | DTC | 9/19/2008 | Triparty Pledge 17925 | MUNIFLT | 649659GK9 | NYC ADJ-SUBSER B-3 | 1,275,000 D | 1,275,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2575589 | MEDNOTE | 48123MQU9 | JPMORGAN CHASE & CO 7.5% 02/08/23 MTN VAR | 1,250,000 D | 1,250,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2399231 | ASSETBK | 058521AJ4 | BALLANTYNE RE PLC 4.486% 05/02/36 144A 1A AUCT | 1,600,000 D | 1,600,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2578287 | MEDNOTE | 5252M0FW2 | LEHMAN BROTHERS HOLDINGS INC 8% 05/19/23 MTN | 4,800,000 D | 1,230,931.20 |
| FPL | DTC | 9/19/2008 | Triparty Pledge 6368 | COMMON | 302571104 | FPL GROUP INC | 9,078 D | 508,095.66 |
| | DTC | 9/19/2008 | Triparty Pledge 1865061 | CBOND | 07385TAJ5 | BEAR STEARNS COS INC/THE 5.7% 11/15/14 | 500,000 D | 485,867.50 |
| | DTC | 9/19/2008 | Triparty Pledge 2253628 | PREFERED | 38528A209 | GRAND CENTRAL CAPITAL TRUST 4.488% PERP PFD | 26 D | 468,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2380304 | CBOND | 45805EAA9 | INC MONEY MARKET SECURITIES 4.472% 02/28/36 14 | 500,000 D | 500,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2380594 | CBOND | 338032BB0 | FISHER SCIENTIFIC INTERNATIONAL INC 6.125% 07/( | 460,000 D | 457,265.14 |
| | DTC | 9/19/2008 | Triparty Pledge 800300 | MUNIFLT | 13033KSP5 | CA HFA-VAR-MFH III-A | 450,000 D | 450,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 329325 | PREFERED | 67101W304 | NUVEEN PENNSYLVANIA PREMIUM INCOME MUNICI | 18 D | 445,500.00 |
| WMB | DTC | 9/19/2008 | Triparty Pledge 10669 | COMMON | 969457100 | WILLIAMS COS INC | 17,572 D | 472,335.36 |
| | DTC | 9/19/2008 | Triparty Pledge 2535740 | CBOND | 52522L491 | LEHMAN BROTHERS HOLDINGS INC 0% 06/30/09 SP> | 55,078 D | 4,290.58 |
| | DTC | 9/19/2008 | Triparty Pledge 2256830 | CBOND | 74163PAC6 | PRIMUS FINANCIAL PRODUCTS LLC 3.988% 07/21/34 | 500,000 D | 500,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2576742 | MEDNOTE | 5252M0FJ1 | LEHMAN BROTHERS HOLDINGS INC 0% 05/05/09 SP> | 475,000 D | 66,500.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2528555 | CBOND | 52522L392 | LEHMAN BROTHERS HOLDINGS INC 0% 05/29/09 BSI | 61,100 D | 4,209.79 |
| | DTC | 9/19/2008 | Triparty Pledge 2279848 | CBONDCNV | 00763MAG3 | ADVANCED MEDICAL OPTICS 2.5% 07/15/24 CV | 455,970 D | 420,620.93 |
| | DTC | 9/19/2008 | Triparty Pledge 1877848 | MUNIGAIN | 944097LQ5 | WAXAHACHIE ISD CAB-PR | 1,000,000 D | 402,260.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2512962 | MEDNOTE | 52522L236 | LEHMAN BROTHERS HOLDINGS INC 0% 03/31/09 BSI | 55,300 D | 3,909.71 |
| | DTC | 9/19/2008 | Triparty Pledge 2530717 | CBOND | 02687QDG0 | AMERICAN INTERNATIONAL GROUP INC 5.85% 01/16 | 950,000 D | 484,571.25 |
| | DTC | 9/19/2008 | Triparty Pledge 2294110 | MUNI | 741701GT6 | PRINCE GEORGES-REF-B | 375,000 D | 381,198.75 |
| | DTC | 9/19/2008 | Triparty Pledge 2016009 | MUNI | 577285VV8 | MAUI CNTY-SER A | 350,000 D | 375,823.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2573578 | MEDNOTE | 5252M0FB8 | LEHMAN BROTHERS HOLDINGS INC 24.4% 04/20/09 : | 400,000 D | 56,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2522800 | MEDNOTE | 52522L418 | LEHMAN BROTHERS HOLDINGS INC 0% 05/06/09 SP> | 45,283 D | 3,590.94 |
| | DTC | 9/19/2008 | Triparty Pledge 2399101 | MUNI | 485105AG5 | KANSAS CITY SPL FACS | 355,000 D | 350,030.00 |
| INSP | DTC | 9/19/2008 | Triparty Pledge 1811643 | COMMON | 45678T201 | INFOSPACE INC | 31,193 D | 361,838.80 |
| | DTC | 9/19/2008 | Triparty Pledge 2389063 | CBOND | 929760AE1 | WACHOVIA BANK NA 5.6% 03/15/16 | 500,000 D | 327,668.50 |
| LKQX | DTC | 9/19/2008 | Triparty Pledge 2038243 | COMMON | 501889208 | LKQ CORP | 18,219 D | 322,294.11 |
| | DTC | 9/19/2008 | Triparty Pledge 1285324 | MUNI | 914085AA3 | UNIV ATHLETIC ASSN | 325,000 D | 325,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2510949 | CBONDCNV | 52522L251 | LEHMAN BROTHERS HOLDINGS INC 0% 09/19/08 CV | 51,296 D | 3,185.48 |
| | DTC | 9/19/2008 | Triparty Pledge 2519275 | MUNI | 916277HR0 | UPPER OCCOQUAN SWR-RF | 300,000 D | 309,717.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2285048 | MUNI | 574192UK4 | MARYLAND | 300,000 D | 304,623.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2281207 | MUNI | 574204NW9 | MD ST TRN | 300,000 D | 302,580.00 |
| WRLD | DTC | 9/19/2008 | Triparty Pledge 430530 | COMMON | 981419104 | WORLD ACCEPTANCE CORP | 2,858 D | 114,520.06 |
| | DTC | 9/19/2008 | Triparty Pledge 2314708 | MUNI | 516840QG3 | LAREDO ISD REF | 100,000 D | 109,810.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2575937 | MUNI | 167505DB9 | CHICAGO BOE SCH-MBIA | 100,000 D | 110,203.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2530083 | MUNI | 88283LEG7 | TEXAS ST TRANS COMMN | 100,000 D | 110,275.00 |
| | DTC | 9/19/2008 | Triparty Pledge 21097 | MUNI | 646135SE4 | NJ TRANSN-SER A | 280,000 D | 297,665.20 |
| | DTC | 9/19/2008 | Triparty Pledge 2472240 | MUNI | 650034VH1 | NY URB DEV-A-MBIA-INC | 100,000 D | 108,454.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2587977 | MEDNOTE | 52523J248 | LEHMAN BROTHERS HOLDINGS INC 0% 06/30/09 SP> | 31,610 D | 2,949.21 |
| | DTC | 9/19/2008 | Triparty Pledge 2477771 | MUNI | 452151VY6 | IL ST | 100,000 D | 108,038.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2290836 | CBOND | 524908MG2 | LEHMAN BROTHERS HOLDINGS INC 0% 11/15/09 SX5 | 300,000 D | 287,100.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2034931 | MUNI | 185630RW2 | CLEMSON UNIV | 100,000 D | 107,278.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2431536 | MUNI | 76218TFD1 | RI CLEAN WTR-A-POOLED | 100,000 D | 107,061.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2466036 | CMO | 36266WAG7 | GSR MORTGAGE LOAN TRUST 6% 01/25/27 10F | 295,000 D | 288,961.35 |
| | DTC | 9/19/2008 | Triparty Pledge 2459942 | CBOND | P5880CAA8 | IRSA INVERSIONES Y REPRESENTACIONES SA 8.5% | 150,000 D | 103,629.15 |
| | DTC | 9/19/2008 | Triparty Pledge 2576427 | MUNI | 13433PAF1 | CAMPBELL BRD LSE | 100,000 D | 105,649.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 2575129 | MUNI | 438701MG6 | HONOLULU WSTWTR 2ND-A | 100,000 D | 105,981.00 |
| | DTC | 9/19/2008 | Triparty Pledge 1667274 | MUNI | 6497162F7 | NY CITY TRANS-C-TAX | 100,000 D | 104,325.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2578106 | MUNI | 213183Z74 | COOK CNTY-REF-SER D | 100,000 D | 105,040.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2292461 | CBOND | 737714AA3 | POTOMAC TRUST CAPITAL I 4.748% 01/14/25 144A 04 | 300,000 D | 300,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2597317 | MEDNOTE | 00254EFD9 | SVENSK EXPORTKREDIT AB 0% 08/09/10 BSKT | 110,000 D | 110,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2579658 | MUNI | 13066KUU1 | CA ST WTR-UNREF-X | 100,000 D | 104,479.00 |
| | DTC | 9/19/2008 | Triparty Pledge 330308 | MUNI | 69753EBM4 | PALOMAR ETC HLTH-REF | 100,000 D | 102,695.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2561668 | MEDNOTE | 52522L566 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31/09 RTY | 30,050 D | 2,761.60 |
| | DTC | 9/19/2008 | Triparty Pledge 902754 | MUNI | 64613SPF4 | NJ TRN-A-TRN SYS | 100,000 D | 102,324.00 |
| TKS | DTC | 9/19/2008 | Triparty Pledge 11321 | ADR | 890030208 | TOMKINS PLC-SPONSORED ADR | 9,103 D | 115,335.01 |
| BMY | DTC | 9/19/2008 | Triparty Pledge 10901 | COMMON | 110122108 | BRISTOL-MYERS SQUIBB CO | 13,195 D | 277,095.00 |
| | DTC | 9/19/2008 | Triparty Pledge 1220629 | CBOND | 77531QAB4 | ROGERS COMMUNICATIONS INC 9.625% 05/01/11 | 250,000 D | 281,312.26 |
| | DTC | 9/19/2008 | Triparty Pledge 2216178 | CBOND | 902118BK3 | TYCO INTERNATIONAL GROUP SA 6% 11/15/13 | 275,000 D | 277,351.45 |
| | DTC | 9/19/2008 | Triparty Pledge 1580 | EUROFX | 105756AE0 | BRAZILIAN GOVERNMENT INTERNATIONAL BOND 10 | 77,500 D | 102,656.04 |
| | DTC | 9/19/2008 | Triparty Pledge 2408362 | MUNI | 452252DE6 | IL TOLL HWY | 250,000 D | 279,105.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2561670 | MEDNOTE | 52522L582 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31/09 MXI | 34,468 D | 2,733.31 |
| | DTC | 9/19/2008 | Triparty Pledge 1909867 | MUNI | 452150253 | IL ST-FIRST SER | 250,000 D | 272,065.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2045565 | MUNI | 866203NK4 | SUMMIT | 100,000 D | 100,280.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2017601 | MUNI | 59334KAN8 | MIAMI-DADE CNTY EXPWY | 250,000 D | 270,192.50 |
| | DTC | 9/19/2008 | Triparty Pledge 2583201 | MUNI | 587845DN5 | MERCER IMPT-SD PJ | 100,000 D | 101,017.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2500949 | MUNI | 677519EY2 | OH ST-II-A-HGR ED CAP | 250,000 D | 264,725.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2047808 | MUNI | 544712VD1 | LOS ANGELES CTY MET TNS AUTH SAVRS | 100,000 D | 100,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2560850 | MEDNOTE | 5252M0EH6 | LEHMAN BROTHERS HOLDINGS INC 0% 05/15/11 | 1,052,000 D | 878,693.52 |
| | DTC | 9/19/2008 | Triparty Pledge 2505095 | MUNI | 64966GMQ2 | NYC GENERAL OBLIGATIONBONDS, FISCAL 2008 SE | 100,000 D | 100,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 21413 | MUNI | 75728MBQ6 | CITY OF REDDING | 100,000 D | 100,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2461604 | MUNIFLT | 8827202S3 | TX ADJ-REF-TXB-FD I | 100,000 D | 100,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 187391 | MUNI | 167685KF2 | CHICAGO SFM-SER A | 260,000 D | 260,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 1284388 | CBOND | 492386AS6 | KERR-MCGEE CORP 6.875% 09/15/11 | 250,000 D | 257,729.77 |
| | DTC | 9/19/2008 | Triparty Pledge 2025505 | MUNI | 862811VZ6 | STRATFORD | 95,000 D | 99,666.40 |
| | DTC | 9/19/2008 | Triparty Pledge 2554203 | MEDNOTE | 52522L715 | LEHMAN BROTHERS HOLDINGS INC 0% 08/13/09 INT | 28,620 D | 2,575.80 |
| | DTC | 9/19/2008 | Triparty Pledge 2452754 | CBOND | 761713AD8 | REYNOLDS AMERICAN INC 7.25% 06/01/13 | 250,000 D | 261,114.37 |
| FRA | DTC | 9/19/2008 | Triparty Pledge 2437086 | CEF | 09255X100 | BLACKROCK FLOAT RT INCOME ST | 8,064 D | 109,186.56 |
| | DTC | 9/19/2008 | Triparty Pledge 2024406 | CBOND | 969457BK5 | WILLIAMS COS INC 8.125% 03/15/12 | 250,000 D | 252,669.25 |
| | DTC | 9/19/2008 | Triparty Pledge 2026783 | MUNI | 145628GX5 | CARROLLTON FMRS ISD | 250,000 D | 254,200.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2046925 | CBOND | 245217AM6 | DEL MONTE CORP 8.625% 12/15/12 | 250,000 D | 258,070.25 |
| | DTC | 9/19/2008 | Triparty Pledge 2050183 | CBOND | 553036CG7 | M&I BANK FSB/LAS VEGAS NV 5% 10/28/13 CD | 95,000 D | 95,189.62 |
| | DTC | 9/19/2008 | Triparty Pledge 969318 | CBOND | 373298BV9 | GEORGIA-PACIFIC LLC 8.125% 05/15/11 | 250,000 D | 254,440.00 |
| | DTC | 9/19/2008 | Triparty Pledge 12730 | CBOND | 268766BF8 | EOP OPERATING LP 6.8% 01/15/09 | 250,000 D | 251,858.83 |
| | DTC | 9/19/2008 | Triparty Pledge 1864016 | CBOND | 502413AJ6 | L-3 COMMUNICATIONS CORP 7.625% 06/15/12 | 250,000 D | 258,674.50 |
| SWSI | DTC | 9/19/2008 | Triparty Pledge 2342713 | COMMON | 86837X105 | SUPERIOR WELL SERVICES INC | 3,455 D | 102,337.10 |
| | DTC | 9/19/2008 | Triparty Pledge 2287518 | MUNI | 74170SCY1 | PRINCE GEORGES COP-RF | 250,000 D | 252,122.50 |
| | DTC | 9/19/2008 | Triparty Pledge 2018445 | CBOND | 058498AF3 | BALL CORP 6.875% 12/15/12 | 250,000 D | 256,940.00 |
| | DTC | 9/19/2008 | Triparty Pledge 1285319 | CBOND | 126304AP9 | CSC HOLDINGS INC 7.625% 04/01/11 | 250,000 D | 258,843.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2229678 | CBOND | 15101QAB4 | CELESTICA INC 7.875% 07/01/11 | 250,000 D | 252,336.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2538257 | MEDNOTE | 5252M0BS5 | LEHMAN BROTHERS HOLDINGS INC 8.25% 01/30/23 N | 1,000,000 D | 992,500.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2317596 | MUNI | 709222AS2 | PA TPK COMMN | 80,000 D | 87,160.80 |
| | DTC | 9/19/2008 | Triparty Pledge 2337793 | CBOND | 74913GAE5 | QWEST CORP 7.875% 09/01/11 | 250,000 D | 250,929.75 |
| | DTC | 9/19/2008 | Triparty Pledge 4387 | CBOND | 046003JT7 | ASSOCIATES CORP OF NORTH AMERICA 6.25% 11/0 | 250,000 D | 247,500.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2270225 | CBOND | 629855AE7 | NALCO CO 7.75% 11/15/11 | 250,000 D | 260,369.75 |
| | DTC | 9/19/2008 | Triparty Pledge 2328150 | CBOND | 69073TAL7 | OWENS BROCKWAY GLASS CONTAINER INC 6.75% 1 | 250,000 D | 253,765.75 |
| | DTC | 9/19/2008 | Triparty Pledge 2356469 | CBOND | 61746SBS7 | MORGAN STANLEY 5.05% 01/21/11 | 90,000 D | 65,519.64 |
| | DTC | 9/19/2008 | Triparty Pledge 2494143 | MEDNOTE | 55220W390 | LEHMAN BROTHERS HOLDINGS INC 0% 06/30/09 BSF | 10,000 D | 836.00 |
| | DTC | 9/19/2008 | Triparty Pledge 1598778 | CBOND | 097751AG6 | BOMBARDIER INC 6.75% 05/01/12 144A | 250,000 D | 251,422.00 |
| | DTC | 9/19/2008 | Triparty Pledge 1228180 | MUNIGAIN | 23357ZGU4 | DADE SPL OBG RF CAB-B | 700,000 D | 247,296.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2425825 | CBOND | 481227AA4 | JP MORGAN CHASE CAPITAL XVIII 6.95% 08/17/36 R | 100,000 D | 78,814.50 |
| | DTC | 9/19/2008 | Triparty Pledge 2042505 | CBOND | 165167BC0 | CHESAPEAKE ENERGY CORP 7.5% 09/15/13 | 250,000 D | 246,406.25 |
| | DTC | 9/19/2008 | Triparty Pledge 2049724 | CBOND | 01958XBD8 | ALLIED WASTE NORTH AMERICA INC 5.75% 02/15/11 | 250,000 D | 247,737.24 |
| | DTC | 9/19/2008 | Triparty Pledge 2221987 | CBOND | 27876GAQ1 | ECHOSTAR DBS CORP 6.375% 10/01/11 | 250,000 D | 251,143.25 |
| | DTC | 9/19/2008 | Triparty Pledge 2316575 | CBOND | 459745FP5 | INTERNATIONAL LEASE FINANCE CORP 5% 04/15/10 | 105,000 D | 82,008.05 |
| | DTC | 9/19/2008 | Triparty Pledge 802237 | CBOND | 780153AL6 | ROYAL CARIBBEAN CRUISES LTD 8.75% 02/02/11 | 250,000 D | 235,000.00 |
| | DTC | 9/19/2008 | Triparty Pledge 2329804 | CBOND | 22025YAH3 | CORRECTIONS CORP OF AMERICA 6.25% 03/15/13 | 250,000 D | 244,505.25 |

# Attachment Truncated