**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------------x
:
In re                                                    :                    **Chapter 11 Case No.**
:
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,             :                    **08-13555 (JMP)**
:
Debtors.                                            :                    **(Jointly Administered)**
:
------------------------------------------------------------------------x              **Ref. Docket Nos. 8006-8010**


<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK          )
                           ) ss.:
COUNTY OF NEW YORK    )

BRITTANY WHALEN, being duly sworn, deposes and says:

1.  I am employed by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the:

    a)  "Notice of Hearing on Debtors' Fifth Omnibus Objection to Claims (Amended and Superseded Claims)," dated April 1, 2010, to which is attached the "Debtors' Fifth Omnibus Objection to Claims (Amended and Superseded Claims)," dated April 1, 2010 [Docket No. 8006], (the "Fifth Omnibus Objection"),

    b)  "Notice of Hearing on Debtors' Sixth Omnibus Objection to Claims (Amended and Superseded Claims)," dated April 1, 2010, to which is attached the "Debtors' Sixth Omnibus Objection to Claims (Amended and Superseded Claims)," dated April 1, 2010 [Docket No. 8007], (the "Sixth Omnibus Objection"),

    c)  "Notice of Hearing on Debtors' Seventh Omnibus Objection to Claims (Duplicate Claims)," dated April 1, 2010, to which is attached the "Debtors' Seventh Omnibus Objection to Claims (Duplicate Claims)," dated April 1, 2010 [Docket No. 8008], (the "Seventh Omnibus Objection"),

    d)  "Notice of Hearing on Debtors' Eighth Omnibus Objection to Claims (Amended and Superseded Claims)," dated April 1, 2010, to which is attached the "Debtors' Eighth Omnibus Objection to Claims (Amended and Superseded Claims)," dated April 1, 2010 [Docket No. 8009], (the "Eighth Omnibus Objection"),

e) "Notice of Hearing on Debtors' Ninth Omnibus Objection to Claims (Substantively Duplicative Claims)," dated April 1, 2010, to which is attached the "Debtors' Ninth Omnibus Objection to Claims (Substantively Duplicative Claims)," dated April 1, 2010 [Docket No. 8010], (the "Ninth Omnibus Objection"),

f) a Customized version of the "Notice of Hearing on Debtors' Fifth Omnibus Objection to Claims (Amended and Superseded Claims)," dated April 1, 2010, related to Docket No. 8006, a sample of which is annexed hereto as Exhibit A, (the "Fifth  Omni Custom Notice"),

g) a Customized version of the "Notice of Hearing on Debtors' Sixth Omnibus Objection to Claims (Amended and Superseded Claims)," dated April 1, 2010, related to Docket No. 8007, a sample of which is annexed hereto as Exhibit B, (the "Sixth Omni Custom Notice"),

h) a Customized version of the "Notice of Hearing on Debtors' Seventh Omnibus Objection to Claims (Duplicate Claims)," dated April 1, 2010, related to Docket No. 8007, a sample of which is annexed hereto as Exhibit C, (the "Seventh Omni Custom Notice"),

i) a Customized version of the "Notice of Hearing on Debtors' Eighth Omnibus Objection to Claims (Amended and Superseded Claims)," dated April 1, 2010, related to Docket No. 8008, a sample of which is annexed hereto as Exhibit D, (the "Eighth Omnis Custom Notice"), and

j) a Customized version of the "Notice of Hearing on Debtors' Ninth Omnibus Objection to Claims (Substantively Duplicative Claims)," dated April 1, 2010, related to Docket No. 8009, a sample of which is annexed hereto as Exhibit E, (the "Ninth Omni Custom Notice"),

by causing true and correct copies of:

a. the Fifth Omnibus Objection, Sixth Omnibus Objection, Seventh Omnibus Objection, Eighth Omnibus Objection, and Ninth Omnibus Objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed Exhibit F, on April, 1, 2010,

b. the Fifth Omnibus Objection, Sixth Omnibus Objection, Seventh Omnibus Objection, Eighth Omnibus Objection, and Ninth Omnibus Objection, to be delivered via electronic mail to those parties listed on the annexed Exhibit G, on April 1, 2010,

c. the Fifth Omni Custom Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit H, on April 2, 2010,

d.  the Sixth Omni Custom Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit I</u>, on April 2, 2010,

e.  the Seventh Omni Custom Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit J</u>, on April 2, 2010,

f.  the Eighth Omni Custom Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit K</u>, on April 2, 2010, and

g.  the Ninth Omni Custom Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit L</u>, on April 2, 2010.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

/s/ Brittany Whalen
Brittany Whalen

Sworn to before me this
5th day of April, 2010
/s/ Elli Petris
Notary Public, State of New York
No. 01PE6175879
Qualified in Nassau County
Commission Expires October 22, 2011

**EXHIBIT A**

-------------------------------------------------------------------x
                                      :

In re                            :       **Chapter 11 Case No.**

                                       :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*  :     **08-13555 (JMP)**

                                       :

                **Debtors.**      :     **(Jointly Administered)**

                                       :
-------------------------------------------------------------------x

MAIL ID *** 0021700826 *** LBH OMNI5 04-01-2010 (ADDRESS2,ADRKEYID3) 16779

GOLDMAN, SACHS & CO.
MANAGING CLERK
RICHARDS KIBBE & ORBE LLP
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' FIFTH OMNIBUS
OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)**

| | Creditor Name and Address | Basis For Objection: | Amended Claim | | | |
|---|---|---|---|---|---|---|
| | | | **Claim Number** | **Date Filed** | **Debtor** | **Claim Amount** |
| **TO:** | GOLDMAN, SACHS & CO. | **Claim to be Disallowed** | 1503 | 12/30/2008 | 08-13555 | Unsecured - $47,424,334.80 |
| | TRANSFEROR: GOLDMAN SACHS JAPAN | **and Expunged** | | | | |
| | CO., LTD | | | | | |
| | 30 HUDSON STREET, 36TH FLOOR | **Surviving Claim** | 40641 | 10/16/2009 | 08-13555 | Unsecured - $47,424,334.80 |
| | JERSEY CITY, NJ 07302 | | | | | |

PLEASE TAKE NOTICE that, on April 1, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Fifth Omnibus Objection to Claims (Amended and Superseded Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that said claim(s) were amended and superseded by the subsequently-filed claim(s) listed above under SURVIVING CLAIM(S).  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on May 3, 2010 (the "Response Deadline").

---

[1]      A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on May 12, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erin Eckols, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED: April 1, 2010
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT B**

```
------------------------------------------------------------------x
                                        :
In re                                   :    Chapter 11 Case No.
                                        :
LEHMAN BROTHERS HOLDINGS INC., et al.,  :    08-13555 (JMP)
                                        :
                    Debtors.            :    (Jointly Administered)
                                        :
------------------------------------------------------------------x
```

MAIL ID *** 0021701300 *** LBH OMNI6 04-01-2010 (MERGE2,TXNUM2) 4000103140

GAM INTEREST TREND INC.
CRAIGMUIR CHAMBERS
PO BOX 71
ROAD TOWN
TORTOLA
VIRGIN ISLANDS (BRIT

### THIS IS A NOTICE REGARDING YOUR CLAIM(S). YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' SIXTH OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

| | | Basis For Objection: | Amended Claim | | | |
|---|---|---|---|---|---|---|
| | **Creditor Name and Address** | | **Claim Number** | **Date Filed** | **Debtor** | **Claim Amount** |
| **TO:** | GAM INTEREST TREND INC. | **Claim to be Disallowed and Expunged** | 56776 | 10/29/2009 | 08-13555 | Unsecured - $11,139,450.30 |
| | CRAIGMUIR CHAMBERS | | | | | |
| | PO BOX 71 | | | | | |
| | ROAD TOWN | **Surviving Claim** | 59124 | 10/30/2009 | 08-13555 | Unsecured - $11,139,450.30 |
| | TORTOLA | | | | | |
| | VIRGIN ISLANDS (BRIT | | | | | |

PLEASE TAKE NOTICE that, on April 1, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Sixth Omnibus Objection to Claims (Amended and Superseded Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that said claim(s) were amended and superseded by the subsequently-filed claim(s) listed above under SURVIVING CLAIM(S). **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on May 3, 2010 (the "Response Deadline").

---

[1]      A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on May 12, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erin Eckols, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED: April 1, 2010
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

# EXHIBIT C

------------------------------------------------------------------x
                                 :

In re                           :       **Chapter 11 Case No.**

                                 :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,  :     **08-13555 (JMP)**

                                 :

                 **Debtors.**     :     **(Jointly Administered)**

                                 :

------------------------------------------------------------------x

MAIL ID *** 0021700926 *** LBH OMNI7 04-01-2010 (MERGE2,TXNUM2) 4000096589

DEAGOSTINI ROUTIN, DANIEL
GUAYAQUI 3212
MONTEVIDEO  11300
URUGUAY

### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' SEVENTH OMNIBUS OBJECTION TO CLAIMS (DUPLICATE CLAIMS)

|  | **Creditor Name and Address** | **Basis For Objection:** | Duplicate Claim | | | |
|---|---|---|---|---|---|---|
| **TO:** | DEAGOSTINI ROUTIN, DANIEL | | **Claim Number** | **Date Filed** | **Debtor** | **Claim Amount** |
| | GUAYAQUI 3212 | **Claim to be Disallowed** | 49894 | 10/27/2009 | 08-13555 | $150,000.00 |
| | MONTEVIDEO  11300 | **and Expunged** | | | | |
| | URUGUAY | | | | | |
| | | **Surviving Claim** | 40481 | 10/15/2009 | 08-13555 | $150,000.00 |

       PLEASE TAKE NOTICE that, on April 1, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Seventh Omnibus Objection to Claims (Duplicate Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

       The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that it is a duplicate of your claim(s) filed against the same Debtors, for the same dollar amount, and on account of the same obligations as the claim(s) listed above under SURVIVING CLAIM(S).  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

       If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

       If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on May 3, 2010 (the "Response Deadline").

---

[1]     A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on May 12, 2010 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s).  If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erin Eckols, Esq., at 214-746-7700.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  April 1, 2010
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT D**

```
-------------------------------------------------------------------x
                                    :
In re                               :    Chapter 11 Case No.
                                    :
LEHMAN BROTHERS HOLDINGS INC., et al.,  :    08-13555 (JMP)
                                    :
            Debtors.                :    (Jointly Administered)
                                    :
-------------------------------------------------------------------x
```

MAIL ID *** 0021701726 *** LBH OMNI8 04-01-2010 (MERGE2,TXNUM2) 4000093655

LOPEZ RODRIGUEZ, JOSE
CALLE SATURNO QUINTA MARIA ESTHER
SANTA PAULA
CARACAS  1061
VENEZUELA

### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, AIMÉE N. BLANCHARD, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' EIGHTH OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

| | Creditor Name and Address | Basis For Objection: | Amended Claim | | | |
|---|---|---|---|---|---|---|
| | | | Claim Number | Date Filed | Debtor | Claim Amount |
| TO: | LOPEZ RODRIGUEZ, JOSE | Claim to be Disallowed | 47400 | 10/26/2009 | 08-13555 | Unsecured - $30,000.00 |
| | CALLE SATURNO QUINTA MARIA ESTHER | and Expunged | | | | |
| | SANTA PAULA | | | | | |
| | CARACAS  1061 | Surviving Claim | 48625 | 10/27/2009 | 08-13555 | Unsecured - $30,000.00 |
| | VENEZUELA | | | | | |

PLEASE TAKE NOTICE that, on April 1, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Sixth Omnibus Objection to Claims (Amended and Superseded Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that said claim(s) were amended and superseded by the subsequently-filed claim(s) listed above under SURVIVING CLAIM(S).  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on May 3, 2010 (the "Response Deadline").

---

[1]     A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on May 12, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, Aimée N. Blanchard, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED: April 1, 2010
      New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT E**

-----------------------------------------------------------------x
                                    :

In re                             :         Chapter 11 Case No.

LEHMAN BROTHERS HOLDINGS INC., *et al.*,   :        08-13555 (JMP)

              Debtors.          :         (Jointly Administered)

                                      :
-----------------------------------------------------------------x

MAIL ID *** 0021702120 *** LBH OMNI9 04-01-2010 (MERGE2,TXNUM2) 4000056349

HAMERLING, MARC
18 GRAMATAN CT.
BRONXVILLE, NY  10708

### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, JOHN O'CONNOR, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' NINTH OMNIBUS OBJECTION TO CLAIMS (SUBSTANTIVELY DUPLICATIVE CLAIMS)

|  | Creditor Name and Address | Basis For Objection: | Substantively Duplicative Claim | | | |
|---|---|---|---|---|---|---|
|  |  |  | Claim Number | Date Filed | Debtor | Claim Amount |
| TO: | HAMERLING, MARC | Claim to be Disallowed | 9741 | 08/31/2009 | 08-13555 | $44,409.61 |
|  | 18 GRAMATAN CT. | and Expunged |  |  |  |  |
|  | BRONXVILLE, NY  10708 |  |  |  |  |  |
|  |  | Surviving Claim | 9740 | 08/31/2009 | No Case | $44,409.61 |

PLEASE TAKE NOTICE that, on April 1, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Ninth Omnibus Objection to Claims (Substantively Duplicative Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that it is substantively duplicative of your claim(s) filed against the same Debtors and on account of the same obligations as the claim(s) listed above under SURVIVING CLAIM(S).  Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on May 3, 2010 (the "Response Deadline").

---

[1]      A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on May 12, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, John O'Connor, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED: April 1, 2010
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT F**

OFFICE OF THE US TRUSTEE
ANDREW D VELEZ-RIVERA, PAUL SCHWARTZBERG
BRIAN MASUMOTO, LINDA RIFKIN, TRACY HOPE DAVIS
33 WHITEHALL STREET, 21ST FLOOR
 NEW YORK, NY 10004

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
ATTN: THE HONORABLE JAMES M. PECK
ONE BOWLING GREEN, COURTROOM 601
NEW YORK, NY 10004

INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT G**

Email Addresses

aaaronson@dilworthlaw.com
aalfonso@kayescholer.com
abraunstein@riemerlaw.com
acaton@kramerlevin.com
acker@chapman.com
adarwin@nixonpeabody.com
adg@adorno.com
Adiamond@DiamondMcCarthy.com
aeckstein@blankrome.com
aentwistle@entwistle-law.com
afriedman@irell.com
agbanknewyork@ag.tn.gov
aglenn@kasowitz.com
agold@herrick.com
agolianopoulos@mayerbrown.com
ahammer@freebornpeters.com
aisenberg@saul.com
akantesaria@oppenheimerfunds.com
alesia.pinney@infospace.com
amarder@msek.com
AMcMullen@BoultCummings.com
amenard@tishmanspeyer.com
Andrew.Brozman@cliffordchance.com
andrew.lourie@kobrekim.com
angelich.george@arentfox.com
ann.reynaud@shell.com
anthony_boccanfuso@aporter.com
aoberry@bermanesq.com
apo@stevenslee.com
aquale@sidley.com
araboy@cov.com
arahl@reedsmith.com
arheaume@riemerlaw.com
arlbank@pbfcm.com
arosenblatt@chadbourne.com
arthur.rosenberg@hklaw.com
arwolf@wlrk.com
aseuffert@lawpost-nyc.com
ashmead@sewkis.com
asnow@ssbb.com
atrehan@mayerbrown.com
aunger@sidley.com
austin.bankruptcy@publicans.com
avenes@whitecase.com
avi.gesser@dpw.com
awasserman@lockelord.com
azylberberg@whitecase.com
bankr@zuckerman.com
bankruptcy@goodwin.com

bankruptcy@morrisoncohen.com
bankruptcymatters@us.nomura.com
barbra.parlin@hklaw.com
bbisignani@postschell.com
bdk@schlamstone.com
bguiney@pbwt.com
bhinerfeld@sbtklaw.com
bill.freeman@pillsburylaw.com
bmanne@tuckerlaw.com
BMiller@mofo.com
boneill@kramerlevin.com
bpershkow@profunds.com
Brendan.Collins@dlapiper.com
Brian.Corey@greentreecreditsolutions.com
bromano@willkie.com
broy@rltlawfirm.com
bspector@jsslaw.com
btrust@mayerbrown.com
btupi@tuckerlaw.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
bzabarauskas@crowell.com
cahn@clm.com
canelas@pursuitpartners.com
carol.weinerlevy@bingham.com
cbelisle@wfw.com
cbelmonte@ssbb.com
cbrotstein@bm.net
cgoldstein@stcwlaw.com
chammerman@paulweiss.com
charles@filardi-law.com
charles_malloy@aporter.com
chipford@parkerpoe.com
chris.donoho@lovells.com
clynch@reedsmith.com
cmontgomery@salans.com
CMTB_LC11@chuomitsui.jp
cohenr@sewkis.com
cp@stevenslee.com
cpappas@dilworthlaw.com
crmomjian@attorneygeneral.gov
crogers@orrick.com
cs@stevenslee.com
cschreiber@winston.com
cshore@whitecase.com
cshulman@sheppardmullin.com
ctatelbaum@adorno.com
cward@polsinelli.com
cweber@ebg-law.com
cweiss@ingramllp.com

dallas.bankruptcy@publicans.com
daniel.guyder@allenovery.com
dave.davis@isgria.com
david.bennett@tklaw.com
david.crichlow@pillsburylaw.com
david.heller@lw.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbalog@intersil.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcimo@gjb-law.com
dckaufman@hhlaw.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com
ddrebsky@nixonpeabody.com
ddunne@milbank.com
deggermann@kramerlevin.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com
deryck.palmer@cwt.com
dfelder@orrick.com
dflanigan@polsinelli.com
dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dheffer@foley.com
diconzam@gtlaw.com
dirk.roberts@ots.treas.gov
dkleiner@velaw.com
dkozusko@willkie.com
dladdin@agg.com
dlemay@chadbourne.com
dlipke@vedderprice.com
dludman@brownconnery.com
dmcguire@winston.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
douglas.bacon@lw.com
dove.michelle@dorsey.com
dowd.mary@arentfox.com
DPiazza@HodgsonRuss.com
dravin@wolffsamson.com
drose@pryorcashman.com
drosenzweig@fulbright.com
drosner@goulstonstorrs.com
drosner@kasowitz.com
dshemano@pwkllp.com

dtatge@ebglaw.com
dwdykhouse@pbwt.com
dwildes@stroock.com
dworkman@bakerlaw.com
easmith@venable.com
echang@steinlubin.com
ecohen@russell.com
efile@willaw.com
efleck@milbank.com
efriedman@friedumspring.com
egeekie@schiffhardin.com
eglas@mccarter.com
ehollander@whitecase.com
ehret-vanhorn@mbaum.com
ekbergc@lanepowell.com
eli.mattioli@klgates.com
ellen.halstead@cwt.com
eobrien@sbchlaw.com
eric.johnson@hro.com
eschaffer@reedsmith.com
eschwartz@contrariancapital.com
esmith@dl.com
ezujkowski@emmetmarvin.com
ezweig@optonline.net
fbp@ppgms.com
fdellamore@jaspanllp.com
feldsteinh@sullcrom.com
ffm@bostonbusinesslaw.com
fhyman@mayerbrown.com
fishere@butzel.com
francois.janson@hklaw.com
frank.white@agg.com
fsosnick@shearman.com
fyates@sonnenschein.com
gabriel.delvirginia@verizon.net
gbray@milbank.com
GGraber@HodgsonRuss.com
giddens@hugheshubbard.com
gkaden@goulstonstorrs.com
glenn.siegel@dechert.com
gmoss@riemerlaw.com
gravert@mwe.com
gspilsbury@jsslaw.com
guzzi@whitecase.com
harrisjm@michigan.gov
harveystrickon@paulhastings.com
heim.steve@dorsey.com
heiser@chapman.com
hirsch.robert@arentfox.com
hollace.cohen@troutmansanders.com

holsen@stroock.com
howard.hawkins@cwt.com
hseife@chadbourne.com
hsnovikoff@wlrk.com
hweg@pwkllp.com
ian.levy@kobrekim.com
icatto@kirkland.com
igoldstein@dl.com
ilevee@lowenstein.com
info2@normandyhill.com
ira.herman@tklaw.com
isgreene@hhlaw.com
israel.dahan@cwt.com
iva.uroic@dechert.com
jacobsonn@sec.gov
jafeltman@wlrk.com
james.mcclammy@dpw.com
jamestecce@quinnemanuel.com
jar@outtengolden.com
jason.jurgens@cwt.com
jay.hurst@oag.state.tx.us
jay@kleinsolomon.com
Jbecker@wilmingtontrust.com
jbeemer@entwistle-law.com
jbird@polsinelli.com
jbromley@cgsh.com
jcarberry@cl-law.com
jchristian@tobinlaw.com
Jdrucker@coleschotz.com
jdyas@halperinlaw.net
jeff.wittig@coair.com
jeffrey.sabin@bingham.com
jeldredge@velaw.com
jen.premisler@cliffordchance.com
jennifer.demarco@cliffordchance.com
jennifer.gore@shell.com
jeremy.eiden@state.mn.us
jessica.fink@cwt.com
jfalgowski@reedsmith.com
jfinerty@pfeiferlaw.com
jflaxer@golenbock.com
jfox@joefoxlaw.com
jfreeberg@wfw.com
jg5786@att.com
jgarrity@shearman.com
jgenovese@gjb-law.com
jguy@orrick.com
jhellman@zeislaw.com
jherzog@gklaw.com
jhiggins@fdlaw.com

jhorgan@phxa.com
jhuggett@margolisedelstein.com
jhuh@ffwplaw.com
jim@atkinslawfirm.com
jjureller@klestadt.com
jkehoe@sbtklaw.com
jlamar@maynardcooper.com
jlawlor@wmd-law.com
jlee@foley.com
jlevitin@cahill.com
jlipson@crockerkuno.com
jliu@dl.com
jlovi@steptoe.com
jlscott@reedsmith.com
jmaddock@mcguirewoods.com
jmazermarino@msek.com
jmcginley@wilmingtontrust.com
jmelko@gardere.com
jmerva@fult.com
jmr@msf-law.com
john.monaghan@hklaw.com
john.rapisardi@cwt.com
joli@crlpc.com
jorbach@hahnhessen.com
Joseph.Cordaro@usdoj.gov
joseph.scordato@dkib.com
joshua.dorchak@bingham.com
jowen769@yahoo.com
JPintarelli@mofo.com
jpintarelli@mofo.com
jporter@entwistle-law.com
jprol@lowenstein.com
jrabinowitz@rltlawfirm.com
jrsmith@hunton.com
jschwartz@hahnhessen.com
jsheerin@mcguirewoods.com
jshickich@riddellwilliams.com
jsmairo@pbnlaw.com
jtimko@allenmatkins.com
jtougas@mayerbrown.com
judy.morse@crowedunlevy.com
jwallack@goulstonstorrs.com
jwang@sipc.org
jweiss@gibsondunn.com
jwest@velaw.com
jwh@njlawfirm.com
jwhitman@entwistle-law.com
k4.nomura@aozorabank.co.jp
karen.wagner@dpw.com
karol.denniston@dlapiper.com

KDWBankruptcyDepartment@kelleydrye.com
keckhardt@hunton.com
keith.simon@lw.com
Ken.Coleman@allenovery.com
ken.higman@hp.com
kgwynne@reedsmith.com
kiplok@hugheshubbard.com
kkelly@ebglaw.com
Klippman@munsch.com
klyman@irell.com
kmayer@mccarter.com
kobak@hugheshubbard.com
korr@orrick.com
KOstad@mofo.com
kovskyd@pepperlaw.com
kpiper@steptoe.com
kressk@pepperlaw.com
KReynolds@mklawnyc.com
kristin.going@dbr.com
krosen@lowenstein.com
krubin@ozcap.com
kurt.mayr@bgllp.com
lacyr@sullcrom.com
Landon@StreusandLandon.com
lawallf@pepperlaw.com
lberkoff@moritthock.com
Lee.Stremba@troutmansanders.com
lgranfield@cgsh.com
lhandelsman@stroock.com
linda.boyle@twtelecom.com
lisa.kraidin@allenovery.com
LJKotler@duanemorris.com
lmarinuzzi@mofo.com
Lmay@coleschotz.com
lmcgowen@orrick.com
lml@ppgms.com
lnashelsky@mofo.com
loizides@loizides.com
lromansic@steptoe.com
lscarcella@farrellfritz.com
lschweitzer@cgsh.com
lthompson@whitecase.com
lubell@hugheshubbard.com
lwhidden@salans.com
lwong@pfeiferlaw.com
mabrams@willkie.com
MAOFILING@CGSH.COM
Marc.Chait@standardchartered.com
margolin@hugheshubbard.com
mark.deveno@bingham.com

mark.ellenberg@cwt.com
mark.houle@pillsburylaw.com
mark.sherrill@sutherland.com
martin.davis@ots.treas.gov
Marvin.Clements@ag.tn.gov
matthew.klepper@dlapiper.com
matthew.morris@lovells.com
mbenner@tishmanspeyer.com
mberman@nixonpeabody.com
mbienenstock@dl.com
mbossi@thompsoncoburn.com
mcademartori@sheppardmullin.com
mcordone@stradley.com
mcto@debevoise.com
mdorval@stradley.com
meltzere@pepperlaw.com
metkin@lowenstein.com
mfeldman@willkie.com
mgordon@briggs.com
mgreger@allenmatkins.com
mhopkins@cov.com
michael.kim@kobrekim.com
mimi.m.wong@irscounsel.treas.gov
mitchell.ayer@tklaw.com
mjacobs@pryorcashman.com
mjedelman@vedderprice.com
MJR1@westchestergov.com
mkjaer@winston.com
mlahaie@akingump.com
MLandman@lcbf.com
mmendez@hunton.com
mmickey@mayerbrown.com
mmooney@deilylawfirm.com
mmorreale@us.mufg.jp
mmurphy@co.sanmateo.ca.us
mneier@ibolaw.com
monica.lawless@brookfieldproperties.com
mpage@kelleydrye.com
mpfeifer@pfeiferlaw.com
mpucillo@bermanesq.com
mrosenthal@gibsondunn.com
mruetzel@whitecase.com
mschimel@sju.edu
mshiner@tuckerlaw.com
mspeiser@stroock.com
mstamer@akingump.com
mvenditto@reedsmith.com
mwarren@mtb.com
Nasreen.Bulos@dubaiic.com
ncoco@mwe.com

neal.mann@oag.state.ny.us
ned.schodek@shearman.com
newyork@sec.gov
nfurman@scottwoodcapital.com
Nherman@morganlewis.com
nissay_10259-0154@mhmjapan.com
nlepore@schnader.com
notice@bkcylaw.com
oipress@travelers.com
omeca.nedd@lovells.com
paronzon@milbank.com
patrick.potter@pillsburylaw.com
paul.turner@sutherland.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com
peisenberg@lockelord.com
peter.gilhuly@lw.com
peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
phayden@mcguirewoods.com
pmaxcy@sonnenschein.com
pnichols@whitecase.com
ppascuzzi@ffwplaw.com
ppatterson@stradley.com
psp@njlawfirm.com
ptrostle@jenner.com
pwirt@ftportfolios.com
pwright@dl.com
r.stahl@stahlzelloe.com
raj.madan@bingham.com
rajohnson@akingump.com
ramona.neal@hp.com
rbeacher@daypitney.com
rbernard@bakerlaw.com
rbyman@jenner.com
rchoi@kayescholer.com
rdaversa@orrick.com
relgidely@gjb-law.com
rfleischer@pryorcashman.com
rfrankel@orrick.com
rfriedman@silvermanacampora.com
rgmason@wlrk.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
RHS@mccallaraymer.com
richard.lear@hklaw.com
richard.levy@lw.com

richard.tisdale@friedfrank.com
ritkin@steptoe.com
RJones@BoultCummings.com
RLevin@cravath.com
rmatzat@hahnhessen.com
rmunsch@munsch.com
rnetzer@willkie.com
rnies@wolffsamson.com
rnorton@hunton.com
robert.bailey@bnymellon.com
robert.dombroff@bingham.com
robert.henoch@kobrekim.com
robert.malone@dbr.com
Robert.yalen@usdoj.gov
robertdakis@quinnemanuel.com
Robin.Keller@Lovells.com
ronald.silverman@bingham.com
rreid@sheppardmullin.com
rroupinian@outtengolden.com
rrussell@andrewskurth.com
rterenzi@stcwlaw.com
RTrust@cravath.com
rwasserman@cftc.gov
rwyron@orrick.com
s.minehan@aozorabank.co.jp
sabin.willett@bingham.com
sabramowitz@velaw.com
sagolden@hhlaw.com
Sally.Henry@skadden.com
sandyscafaria@eaton.com
Sara.Tapinekis@cliffordchance.com
sbernstein@hunton.com
scargill@lowenstein.com
schannej@pepperlaw.com
Schepis@pursuitpartners.com
schnabel.eric@dorsey.com
schristianson@buchalter.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
sehlers@armstrongteasdale.com
sfelderstein@ffwplaw.com
sfineman@lchb.com
sfox@mcguirewoods.com
sgordon@cahill.com
sgubner@ebg-law.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
sheehan@txschoollaw.com
shgross5@yahoo.com

shumaker@pursuitpartners.com
shumaker@pursuitpartners.com
sidorsky@butzel.com
slerner@ssd.com
SLoden@DiamondMcCarthy.com
smayerson@ssd.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
spiotto@chapman.com
splatzer@platzerlaw.com
squigley@lowenstein.com
SRee@lcbf.com
sselbst@herrick.com
sshimshak@paulweiss.com
steele@lowenstein.com
stephanie.wickouski@dbr.com
steve.ginther@dor.mo.gov
steven.perlstein@kobrekim.com
steven.wilamowsky@bingham.com
Streusand@StreusandLandon.com
suomi_murano@chuomitsui.jp
susan.schultz@newedgegroup.com
susheelkirpalani@quinnemanuel.com
swolowitz@mayerbrown.com
szuch@wiggin.com
tannweiler@greerherz.com
tarbit@cftc.gov
tbrock@ssbb.com
tduffy@andersonkill.com
TGoren@mofo.com
thomas.califano@dlapiper.com
Thomas_Noguerola@calpers.ca.gov

thomaskent@paulhastings.com
timothy.brink@dlapiper.com
timothy.palmer@bipc.com
tjfreedman@pbnlaw.com
tkarcher@dl.com
tkiriakos@mayerbrown.com
tlauria@whitecase.com
tmacwright@whitecase.com
tmayer@kramerlevin.com
tnixon@gklaw.com
toby.r.rosenberg@irscounsel.treas.gov
tslome@msek.com
ttracy@crockerkuno.com
twatanabe@mofo.com
twheeler@lowenstein.com
ukreppel@whitecase.com
vdagostino@lowenstein.com
Villa@StreusandLandon.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
wanda.goodloe@cbre.com
WBallaine@lcbf.com
wbenzija@halperinlaw.net
wcurchack@loeb.com
wfoster@milbank.com
william.m.goldman@dlapiper.com
wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
woconnor@crowell.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wzoberman@bermanesq.com
yamashiro@sumitomotrust.co.jp

**EXHIBIT H**

| Claim Name | Address Information |
|---|---|
| ABC INTERNATIONAL BANK PLC | ARAB BANKING CORPORATION HOUSE 1 -5 MOORGATE LONDON EC2R 6AB UNITED KINGDOM |
| ABERNATHY, RICKY J. | 18903 CRESCENT BAY DR HOUSTON TX 77094 |
| ADAM, CHRIS MANFRED | PIRMASENSER STR. 1 NUERNBERG 90469 GERMANY |
| ADAR INVESTMENT FUND LTD. | ADAR INVESTMENT MANAGEMENT LLC 156 W. 56TH ST SUITE 801 ATTN: AARON MORSE, COO NEW YORK NY 10019 |
| ADAR INVESTMENT FUND LTD. | ADAR INVESTMENT MANAGEMENT LLC 156 W. 56TH ST SUITE 801 ATTN: AARON MORSE, COO NEW YORK NY 10019 |
| AGNELLY, ROBERT L. | 7624 STONELEIGH DRIVE HARAHAN LA 70123 |
| ALEPPO CORPORATION CV | C/O AMICORP SWITZERLAND BAARERSTRASSE 75 ZUG 6300 SWITZERLAND |
| ALEPPO CORPORATION CV | C/O AMICORP SWITZERLAND BAARERSTRASSE 75 ZUG 6300 SWITZERLAND |
| ALIGN COMMUNICATIONS, INC. | 55 BROAD STREET - 6TH FLOOR NEW YORK NY 10004 |
| ALOISIA BAUER GEDACHTNIS PRIVATSTIFTUNG | BAUMANNSTRASSE 9/11 VIENNA 1030 AUSTRIA |
| ALOISIA BAUER GEDACHTNIS PRIVATSTIFTUNG | BAUMANNSTRASSE 9/11 WIEN A-1030 AUSTRIA |
| ALPHA BANK A.E. | 40 STADIOU STR. ATTN: PANTELIS SGARDLIS, FINANCIAL MARKETS - GROUP PLANNING DIVISION ATHENS GR-10252 GREECE |
| AMADA CO., LTD. | YOSHIMI OYAKE, FINANCE DEPT. 200 ISHIDA ISEHARA-CITY, KANAGAWA 259-1196 JAPAN |
| ANDERSON, MARGARETA | RUE JACQUES JORDAENS, 18B BRUSSELS B-1000 BELGIUM |
| ARLINGTON UNIVERSAL INC | 775 TRAMORE PLACE ALPHARETTA GA 30004 |
| AS, HEKTOR | P.O. BOX 1259 VIKA OSLO N-0111 NORWAY |
| AU PUI FONG & AU CHUNG TAT | RM 3102 PO WU HOUSE PO PUI COURT KWUN TONG HONG KONG |
| BANCA PROMOS S.P.A. | VIA STAZIO, 5 NAPOLI 80123 ITALY |
| BANK OF NEW YORK MELLON, THE | ATTN: ROBERT MAJOR 6525 WEST CAMPUS OVAL NEW ALBANY OH 43054 |
| BANK OF NEW YORK MELLON, THE | MATTHEW P MORRIS LOVELLS LLP 590 MADISON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON, THE | ATTN: PAUL CATANIA 101 BARCKAY ST. 4TH FLOOR WEST NEW YORK NY 10286 |
| BANK OF VALLETA P.L.C. | DR MICHAEL BORG COSTANZI CHIEF OFFICER, LEGAL AND COMPLIANCE LEGAL OFFICE, 1/5 ST GEORGE'S SQUARE VALLETTA ULT 1190 MALTA |
| BANK SARASIN & CO. LTD | BAR & KARRER AG ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAR & KARRER AG ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAR & KARRER AG ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAR & KARRER AG ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANQUE BARING BROTHERS STURDZA SA | 112, RUE DU RHONE PO BOX 3024/1211 GENEVA 3 SWITZERLAND |
| BANQUE BARING BROTHERS STURDZA SA | 112, RUE DU RHONE PO BOX 3024/1211 GENEVA 3 SWITZERLAND |
| BARNET ESTRUCH, MIGUEL / | NURIA JOSEMARIA TRINCHANT CARRER DE LA CREU, 33 4 3 SANT GUAT DEL VALLES (BARCELONA) 08172 SPAIN |
| BARONE, HEATHER M. | 2406 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| BARTELS, HELLA | BLUMENRING 2 BRUNSBUTTEL 25421 GERMANY |
| BATHURST REGIONAL COUNCIL | ATTN: LESLEY HALEY 158 RUSSELL STREET BATHURST, NSW 2795 |
| BATTISTA, GIOVANNI & TERESA SPIGARELLI | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA 7 ROMA (ROME) 00132 ITALY |
| BAWAG P.S.K. VERSICHERUNG AG | SEWARD & KISSEL LL.P. C/O RONALD L. COHEN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| BECKER-PUTZE, CHRISTIANE & JURGEN PUTZE | HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE WA 98101 |
| BECKER-PUTZE, CHRISTINE AND JURGEN PUTZE | HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE WA 98101 |
| BELLARINE COMMUNITY HEALTH INC. | ATTN JOHN FENDYK, CEO PO BOX 26 POINT LONSDALE 3225 AUSTRALIA |
| BELVEDERE, MR. RAFFAELE | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN. MR. RAFFAELE ROMANO NOLA (NAPLES) 80035 ITALY |
| BERLAGE, PAUL | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |

| Claim Name | Address Information |
|---|---|
| BERTI, CARLA | C/O STUDIO GUERRA VIA GIROLAMO DA CARPI, 6 ROME 00196 ITALY |
| BERTI, CARLA | SALANS LLP ATTN: CLAUDE D. MONTGOMERY, ESQ. 620 FIFTH AVENUE NEW YORK NY 10020 |
| BIEBERBACH, FLORIAN | MAILLINGERSTRABE 7 MUNCHEN D-80636 GERMANY |
| BLUE MOUNTAINS CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BOHN, FRANCOIS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BORE, TORSTEIN | EKRAVEIEN 53 OSLO 0757 NORWAY |
| BORE, TORSTEIN | EKRAVEIEN 53 OSLO 0757 NORWAY |
| BORLAND, GAE (IRA) | FCC AS CUSTODIAN PO BOX 777 170 WHITNEY ROAD STODDARD NH 03464-0777 |
| BOSCHE, EVA-MARIA, DR. | K. NIEDERKIRCHNER STR. 33 BERLIN 10407 GERMANY |
| BRISCO, MARILYN | 920 TRINITY AVENUE, # 9D BRONX NY 10456 |
| BROEKAERT, FRANCIS | KALKEMSTRAAT 71. BUGGENHOUT B-9255 BELGIUM |
| BROEKAERT, FRANCIS | KALKEMSTRAAT 71. BUGGENHOUT B-9255 BELGIUM |
| CAAM MONETAIRE PEA | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON AND JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAHILL, GAIL | 8 NORTH HOLLOW EAST HAMPTON CT 06424 |
| CAISSE D'EPARGNE ET DE PREVOYANCE | MIDI-PYRENEES 10 AVENUE MAXWELL BP 22306-31023 GERARD FERRAN DIRECTEUR DU CONTENTIEUX TOULOUSE CEDEX FRANCE |
| CALCAGNO, MR. EDOARDO | D'ALESSANDRO & PARTNERS LAW FIRM - ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES) 80035 ITALY |
| CALE, NICOLA | VIA DE ROSSI 168 BARI 70122 ITALY |
| CAMI, DIANA | WIENERGASSE 23-25 TOP 1/2 PERCHTOLDSDORF A-2380 AUSTRIA |
| CAMMARATA, CARLO | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| CAMPBELL, JACQUELINE ANNE | 4 MARSH ROAD BOXFORD SUFFOLK CO10 5MT UNITED KINGDOM |
| CAPITAL GUIDANCE (FUND) LTD. | UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| CAPITAL GUIDANCE (FUND) LTD. | CAPITAL GUIDANCE (FUND) LTD. C/O CAPITAL GUIDANCE SA 23, RUE F. HOLDER PO BOX 6245 GENEVA 6 1211 SWITZERLAND |
| CAPTIAL SECURITIES CORP. | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| CARES-COMPANHIA DE SEGUROS, S.A. | ERIC B. FISHER BUTZEL LONG 380 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| CARIDI, STEFANO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| CATHAY UNITED BANK | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| CAUTERUCCI, EDUARDOR, PERILLI, ADRIANA M. & CAUTER | C/O FOX, HORAN & CAMERINI LLP ATTN: DAVID C. CAMERINI, ESQ. 825 THIRD AVENUE NEW YORK NY 10022 |
| CAVEZZALI, DIEGO | ATTN: TANYA VLADIMIROV 8020 GEARY BLVD SAN FRANCISCO CA 94121 |
| CENTRAL1 CREDIT UNION | CHARLES MILNE, VICE PRESIDENT TREASURY AND FUNDING SERVICES 1441 CREEKSIDE DRIVE BRITISH COLOMBIA V6J 4S7 CANADA |
| CHAN CHAK KIE & CHAN YIU WA | FLAT/RM B1 11/F PIK LAI YUEN 163 ARGYLE STREET HONG KONG |
| CHAN CHAK KIE & TAM SHOK PING | FLAT/RM B1 11/F PIK LAI YUEN 163 ARGYLE STREET KOWLOON HONG KONG |
| CHAN CHIM CHUN | FLAT A 15/F BLK 4 RHINE GARDEN 38 CASTLE PEAK ROAD SHAM TSENG SHAM TSENG HONG KONG |
| CHAN CHIM CHUN | |
| CHAN FUNG YING | FLAT/RM 2 7/F MIAMI MANSION 99B WATERLOO ROAD HONG KONG |
| CHAN KAM PUI | FLAT 7 15/F BLK B PENINSULA HEIGHTS 63 BROADCAST DRIVE KLN TONG HONG KONG |
| CHAN KWAI CHUN | FLAT F 18/F BLK 19 CHI FU FA YUEN POKFULAM HONG KONG |
| CHAN LAI HING | RM 2417, LOK SHAN HOUSE, CHEUNG SHAN EST., TSUEN WAN N.T. HONG KONG |
| CHAN MAY MAY MIMI | 16C THE CRESCENT 11 HOMANTIN HILL RD HONG KONG |
| CHAN MENG HOI | ROOM B2 3/F SANFRANCISO TOWER 35 VENTRIS ROAD HAPPY VALLEY HONG KONG HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| CHAN MIU LING | FLAT F 4/F BLOCK 4 PARKLAND VILLAS 1 TUEN ON LANE TUEN MUN HONG KONG |
| CHAN PIU & YU CHOI YING | FLAT B, 21/F HOI TAO BUILDING 2-10 WHITEFIELD ROAD CAUSEWAY BAY HONG KONG |
| CHAN SHUK WAH STEAMY | FLAT D 40/F BLK 3 OCEAN SHORES PH 1 88 O KING RD TSEUNGKWANO HONG KONG |
| CHAN TAT FU & CHAN KIU HANG | FT 601, TING TAI HSE ON TING EST, TUEN MUN, NT HONG KONG |
| CHAN WAI FONG | G/F BLOCK B WING NING CENTRE WING NING TSUEN LUNG YEUK TOU NT HONG KONG |
| CHAN YUK KIM | FLAT 2 5/F MIAMI MANSN 99B WATERLOO RD KOWLOON HONG KONG |
| CHANG, JACOB | 1493 FIELDS DR. SAN JOSE CA 95129 |
| CHELSEA FRAMES BY YOU INC. | 197 9TH AVENUE NEW YORK NY 10011 |
| CHENG CHIU SHUN | 104A 10/F STAGE 8 BROADWAY MEI FOO SUN CHUEN MEI FOO HONG KONG |
| CHENG PO CHI & CHENG FAI YU LUSINA | FLAT 33A 45 WATERLOO ROAD NELSON COURT MONGKOK KLN HONG KONG |
| CHENG SUEN WA | FLAT 1213 12/F LEUNG CHUN HOUSE LEUNG KING ESTATE TUEN MUN HONG KONG HONG KONG |
| CHENG YUK TAI ELLA | FLAT H 25/F TOWER 7 VILLA ESPLANADA TSING YI NT HONG KONG |
| CHEONG IM MAN | FLAT F 4/FL TAK WAI MANSION NO.2 14-16 MAN FUK ROAD KOWLOON HONG KONG |
| CHEONG WAI YIN | G/F NO 113 SAI YEE ST MONGKOK KOWLOON HONG KONG |
| CHEUNG SIU KUEN | RM 2 8/F BLK B HUNG HOM BAY CENTRE 94 BAKER STREET HUNG HOM KLN HONG KONG |
| CHEUNG YUK CHEE | B1 18/F BLKB, 5-13 FORTRESS HILL ROAD NORTH POINT HONG KONG |
| CHEUNG, PO HANG | YUEN LONG INDUSTRIAL ESTATE 2 WANG LEE STREET YUEN LONG NT HONG KONG |
| CHEUNG, SHUM HOI | FLAT C 16/F THE CRESCENT 11 HOMANTIN HILL ROAD KLN HONG KONG |
| CHIAPPETTA, ENRICO AND NICOLA | ATTN: MR RAFFAELE ROMANO D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES 80035 ITALY |
| CHIAPPETTA, GIUSEPPE AND LOREDANA MANNA | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| CHING, KWONG MEI | FLAT 10D STAR COURT 4 MAN WAN ROAD HO MAN TIN HONG KONG |
| CHOI FUNG NGOR | FLAT 5 2/F YEE YAN HOUSE 329 CHEUNG SHA WAN RD KLN HONG KONG |
| CHONG MING WAH CLARA | FLAT 24A BLK 1 CAVENDISH HEIGHTS 33 PERKINS RD HONG KONG |
| CHOW SUK FOON | FLAT D 14/F BLOCK 2 SITE 10 BANYAN MANSION WHAMPOA GARDEN HUNG HOM HONG KONG |
| CHU CHING FUN | FLAT 2 9/F SITE 3 KA WING HOUSE WHAMPOA ESTATE HUNG HOM KOWLOON HONG KONG |
| CHU CHING LAI | 2E 2/F SOUTH SEA APARTMENT 81 CHATHAM ROAD TSIM SHA TSUI HONG KONG |
| CHU HSING CHIN | 10 MICHIGAN PLACE ROWVILLE AUSTRALIA V1C 3178 AUSTRALIA |
| CHU KAM SHANG | FLAT A 1/F LASCAR COURT 3 LOK KU ROAD HONG KONG |
| CHU SHING KEI & CHU LO YING | FLAT E 14/F GOLDEN BEAR IND CENTRE 66-82 CHAIWAN KOK ST TSUEN WAN HONG KONG |
| CHU, WONG KAU & FAN, YEUNG SIU | RM D 16/F BLK 1 HARMONY GARDEN 89 HAM TIN ST TSUEN WAN NT HONG KONG |
| CHUEN, HO FAT | FT C 8/F HOP HING IND BLDG 702 CASTLE PEAK ROAD HONG KONG |
| CHUEN, HO MAN | FLAT C 41/F BLK 10 ISLAND HARBOUR VIEW 11 HOI FAI ROAD KOWLOON HONG KONG |
| CHUI TAK YI | FLAT E 26/F TOWER VII THE WATERFRONT 1 AUSTIN RD WEST HONG KONG |
| CHUK NOGN HONG | FLAT/RM B 7/FL 317 PRINCE EDWARD ROAD KOWLOON HONG KONG |
| CHUK WAN CHUN & CHU LO YING | FLAT A 19/F STAR COURT 4 MAN WAN ROAD KOWLOON HONG KONG |
| CHUK YEE KWAN LINA | FLAT E 24/F BLK30 LAGUNA CITY 4 EAST LAGUNA ST KWUN TONG KLN HONG KONG |
| CHUN, CHOW LOON | FLAT E 8/F 240-246 PRINCE EDWARD ROAD MONGKOK KOWLOON HONG KONG |
| CHUN, LEUNG SUET | FLAT H, 10/F, BLOCK 4 CHEERFUL PARK FANLING NEW TERRITORIES HONG KONG |
| CHUN, NG SIU | FLAT C 8/F GLEN HAVEN 117-121 ARGYLE STREET MONGKOK HONG KONG |
| CHUNG CHUN SHING HONG | G/F 46 CONNAUGHT ROAD WEST HONG KONG |
| CHUNG KWUN PING | FLAT G 22/F BLK T13 CENTRAL HEIGHTS 9 TONG TAK ST TSEUNG KWAN O HONG KONG |
| CHUNG SHUN YAN | UNIT 1306 13/F VANTA INDUSTRIAL CENTRE 21-33 TAI LIN PAI ROAD KWAI CHUNG HONG KONG |
| CHUNG WONG MAN LAM | FLAT H 6/F BLK 2 CITY GARDEN NORTH POINT HONG KONG |
| CHUNG YUET HO | FLT D 10/F MIDO APARTMENT 330-332 KING'S ROAD NORTH POINT HONG KONG |
| CINCOTTI, MR. DARIO | D'ALESSANDRO & PARTNERS LAW FIRM ATTN MR RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: TOYOKAWA SHINKIN BANK, THE 390 GREENWICH STREET, 4TH FL ATTN: CARL |

| Claim Name | Address Information |
|---|---|
| CITIGROUP FINANCIAL PRODUCTS INC. | MEYER NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | DOUGLAS R. DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CLEMMINCK, KOEN | 2 ROGIER VAN DER WEYDENLAAN SINT-DENYS-WESTREM B-9051 BELGIUM |
| COFFS HARBOUR CITY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUAIRE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| COLLEGES OF APPLIED ARTS & TECHNOLOGY PENSION PLAN | ATTN: KEVIN FAHEY 2 QUEEN ST. EAST, SUITE 1400 P.O. BOX 22 TORONTO ON M5C 3G7 CANADA |
| COMMUNITY STUDY FOUNDATION, THE | KOKUSAI BUILDINGS 3-1-1, MARUNOUCHI CHIYODAKU TOKYO 100-0005 JAPAN |
| COMPANHIA DE SEGUROS FIDELIDADE-MUNDIAL, S.A. | ERIC B. FISHER BUTZEL LONG 380 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| CONTILLO, LAWRENCE | 5942 WESTCHESTER PARK DRIVE COLLEGE PARK MD 20740 |
| COSTA DORADA S.A. | 1, RUE GOETHE L-1637 LUXEMBOURG |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 63 MARKET STREET, #15-01 048942 SINGAPORE |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 63 MARKET STREET, #15-01 048942 SINGAPORE |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 63 MARKET STREET, #15-01 048942 SINGAPORE |
| CREDIT PROTECTION TRUST 207 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 48 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |
| DE MURO, PETER | 116 MYSTIC DRIVE OSSINING NY 10562 |
| DE RISI, MAURIZIO | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| DEL TUFO, MR. GIAMPIERO | D'ALESSANDRO & PARTNERS LAW FIRM ATTN MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| DEUTSCHE TELEKOM AG | TR4 - JUERGEN KISTNER FRIEDRICH-EBERT-ALLEE-140 BONN 53113 GERMANY |
| DIETZ, HILDEGARD | NEULANDSTR. 11 NURNBERG D90469 GERMANY |
| DWS RENTA F.I. | PASEO DE LA CASTELLANA, 18. PLEUTE 4 28046 - MADRID SPAIN |
| EDGAR CREDIT SHELTER TRUST | C/O R. ALLAN EDGAR, TRUSTEE 99 WALNUT ST. SUITE 201 CHATTANOOGA TN 37403 |
| ELIAS, JOAN D., TRUSTEE | 13150 LOG CABIN PTE. FENTON MI 48430 |
| ELIAS, RICHARD | 13150 LOG CABIN PTE FENTON MI 48430 |
| ELIAS, RICHARD | 13150 LOG CABIN PTE FENTON MI 48430 |
| ENCANA CORPORATION | ATTN R.W. OLIVER 1800, 855 2ND ST., S.W. PO BOX 2850 CALGARY AB T2P 2S5 CANADA |
| ENCANA CORPORATION | C/O PEPPER HAMILTON LLP ATTN FRANCIS J LAWALL, ESQ. 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| ENCANA CORPORATION | R.W. OLIVER 1800, 855 2ND ST., S.W. PO BOX 2850 CALGARY AB T2P 2S5 CANADA |
| ENCANA CORPORATION | FRANCIS J. LAWALL, ESQ. PEPPER HAMILTON LLP 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
| --- | --- |
| ERNST, HILDE | HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE WA 98101 |
| ESSEX FOUNTAIN PARK APARTMENTS, L.P. | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR ATTENTION: GERALDINE FREEMAN, ESQ. SAN FRANCISCO CA 94111 |
| ESSEX INGLENOOK COURT, LLC | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR ATTENTION: GERALDINE FREEMAN, ESQ. SAN FRANCISCO CA 94111 |
| ESSEX WANDERING CREEK, LLC | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR ATTENTION: GERALDINE FREEMAN, ESQ. SAN FRANCISCO CA 94111 |
| ESTES, SANFORD ALDON | 4929 WEST STEINWAY DR LAVEEN AZ 85339 |
| FAN SUI PING | FLAT 610 6/F HIU SING HSE HIU LAI COURT KWUN TONG HONG KONG |
| FAN WAN TAT | SHOP NO.4 CHOI YUET HOUSE CHOI HA ESTATE NGAU TAU KOK KOWLOON HONG KONG |
| FAN, LI YI | FLAT E 30/F BLK 11 DISCOVERY PARK TSUEN WAN HONG KONG |
| FAR, TING WAN | 6/F BLOCK A PACIFIC BUILDING 67 KIMBERLEY ROAD TSIM SH TSUI HONG KONG |
| FAT, LAU | FLAT/RM H 15/F BLK 3 PROSPEROUS GARDEN 3 PUBLIC SQUARE ST. YAUMATEI HONG KONG |
| FAT, WAI CHEUNG | FT A-1 13/TH 475-481 HENNESSY RD TUNG NAM BLDG CAUSEWAY BAY HONG KONG |
| FILIPPO, DANIELE | VIA ROMA 42 S GIOVANNI AL NATISONE 33100 ITALY |
| FINKELMEYER, ANITA | HAGENAUER STR. 14 MUNCHEN 81479 GERMANY |
| FINMECCANICA - SOCIETA PER AZIONI | PIAZZA MONTE GRAPPA, 4 ROME 00195 ITALY |
| FINMECCANICA - SOCIETA PER AZIONI | PIAZZA MONTE GRAPPA, 4 ROME 00195 ITALY |
| FONG, LAM KAM | FLAT 02 17/F BLOCK 31 HENG FA CHUEN CHAI WAN HONG KONG |
| FOOTHILLS PIPE LINES LTD. | MR. ALAN MONTAIN, MGR COUNTERPARTY RISK 9TH FLOOR, 450 - 1ST STREET S.W. CALGARY AB T2P 5H1 CANADA |
| FROSI, DONATA | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES) 80035 ITALY |
| FUNDACION PARA LA INVESTIGACION MEDICA APLICADA | AVENIDA PIO XII NO 55-31008 PAMPLONA SPAIN |
| FUNDACION UNIVERSITARIA DE NAVARRA | AVENIDA PIO XII NO 53-31008 PAMPLONA NAVARRA SPAIN |
| FUNG CHI KEUNG AND CHAN MANG KWAN | FLAT F 5/F BLOCK 3 BANYAN MANSION (SITE 10) WHAMPOA GARDEN HUNGHOM HONG KONG |
| FUNG WI LING ANNIE | 2/F MAIDSTONE ROAD TOKWAWAN HONG KONG |
| GAKKOU HOUJIN JIYUGAOKA GAKUEN | MR. SHINICHIRO ABE/BAKER & MCKENZIE GJBJ TOKYO AOYAMA LAW OFFICE, PRUDENTIAL TWR. 11TH FL, 2-3-10, NAGATA-CHO, CHIYODA-KU TOKYO 100-0014 JAPAN |
| GAKUEN, MEIRIN | 447 IWAICHO, HODOGAYA-KU YOKOHAMA CITY KANAGAWA PREF. JAPAN |
| GAKUEN, SHOIN | 1-16-10 KITAZAWA, SETAGAYAKU TOKYO 155-8611 JAPAN |
| GAUTAM, V.P. & SUSHILA | NEUSTRASSE 44 50171 KERPEN GERMANY |
| GENERALI VERSICHERUNG AG VIENNA, AUSTRIA | SEWARD & KISSEL LL.P.; C/O RONALD COHEN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GERALD, ZIEGLER | GEORG-LEDEBOUR-STR. 20 NUMBERG D-90473 GERMANY |
| GERMAIN COOLS SPRL | GEORGES HENRILAAN 431, B 1200 BRUSSELS BELGIUM |
| GESCONSULT S.A SGIIC | ATTN: CHAIRMAN OR SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11 6TH FL MADRID 28006 SPAIN |
| GESCONSULT S.A SGIIC | HODGSON RUSS LLP MAUREEN T. BASS/DEBORAH J. PIAZZA GUARANTY BLDG, 140 PEARL STREET BUFFALO NY 14203 |
| GILGANDRA COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| GITLIN, MICHAEL H. | 3900 GREYSTONE AVENUE BRONX NY 10463 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: GOLDMAN SACHS JAPAN CO., LTD 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: GOLDMAN SACHS JAPAN CO., LTD 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |

| Claim Name | Address Information |
| --- | --- |
| GOSS, KAI-UWE | VIRCHOWSTR. 16 LEIPZIG 4-04157 GERMANY |
| GRAND BAIE SA | SHELLEY C. CHAPMAN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GROSSMAN, ALYSSE | 186 SAGAMORE ROAD MILLBURN NJ 07041 |
| GRUEN, MARCUS | MBE # 112, S-5 COEXMALL, 159, SAMSUNG-DONG, GANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| GUCKERT, MARIANNE | RENATE ITTEMANN SANDTORFER WEG 34 MANNHEIM D-68307 GERMANY |
| HAM, WONG FUK | FLAT A 40/F BLOCK 15 OCEAN SHORES 88 O KING ROAD TSEUNG KWAN O NT HONG KONG |
| HAMADA SHOKAI CO., LTD. (ATTN. YOSHIKI | SHIMONO) 7-12 1-CHOME FUKAEKITA, HIGASHINARI-KU OSAKA 537-0001 JAPAN |
| HANIFF, MELISSA | 700 GOVE ST #SN JERSEY CITY NJ 07310 |
| HEGEMON FUND I, LLC | ATTN: DAVID P. LEVE 101 E. KENNEDY BLVD., SUITE 2100 TAMPA FL 33602-5148 |
| HENRY SCHEIN, INC. | 135 DURYEA RD. ATTN: JENNIFER FERRERO MELVILLE NY 11747 |
| HENRY SCHEIN, INC. | PROSKAUER ROSE LLP 1585 BROADWAY ATTN: JEFFREY W. LEVITAN, ESQ. NEW YORK NY 10036-8299 |
| HIROSHIMA BANK, LTD., THE | TREASURY & INVESTMENT DIVISION NITTETSU-NIHONBASHI BLDG, 13-1 NIHONBASHI, 1-CHOME, CHUO-KU, TOKYO 103-0027 JAPAN |
| HO BO SANG & CHAN MAI LING | 1/F 6 HING HON ROAD HONG KONG |
| HO OI CHU CECILIA | FLAT D 23/F BLK 7 ISLAND HARBOUR VIEW TAI KOK TSUI KOWLOON HONG KONG |
| HO SAU YING | FLAT A 19/F KIN FUNG COURT NO.11-13 VICTORY AVENUE HO MAN TIN HONG KONG |
| HO SIU MING | FLAT C 21/F LINGPAH MANSION GREIG ROADPARKVALE QUARRY BAY HONG KONG |
| HOFFMANN, HEIKO | ROTTER RECHTSANWALTE LUISE – ULLRICH – STR. 2 GRANWALD 82031 GERMANY |
| HOLLMANN, DIETER | ELMELOHERSTRASSE 74A GANDERKESEE 27777 GERMANY |
| HOLLMANN, STEPHANIE | MOZARTSTRASSE 10 DELMENHORST 27753 GERMANY |
| HSBC GUYERZELLER BANK AG | GENFERSTR. 8, P.O. BOX 1820 ZURICH 8027 SWITZERLAND |
| HUI TAK WING SAMUEL & CHUI SING CHI G | FLAT B 6/F BLOCK 1 BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON TONG KLN HONG KONG |
| HUI YUK YEE | RM E 17/F BLK 2 PARKLAND VILLAS NO 1 TUEN ON LANE TUEN MUN NT HONG KONG |
| HUI ZHANG | 11235 OAK LEAF DR #919 SILVER SPRING MD 20901 |
| HUNG CHEONG METAL WARE CO | G/F, 295 RECLAMATION STREET MONGKOK KLN HONG KONG |
| HUNG, KOON CHUEN & LEUNG, KIT PING | 9 PINE ROAD EAST FAIRVIEW PARK YUEN LONG NT HONG KONG |
| HWU WAI FAN | ROOM A 10/F WELLGAN VILLA 148 NGA TSIN WAI RD KOWLOON HONG KONG |
| HYPO REAL ESTATE BANK AKTIENGESELLSCHAFT | C/O DR. GOTTFRIED VON AULOCK VON-DER-TANN-STRASSE 2 MUNICH 80539 GERMANY |
| INFOCOMM INVESTMENTS PTE LTD | C/O INFOCOMM DEV. AUTH. OF SINGAPORE 8 TEMASEK BLVD #14-00, SUNTEC TWR THREE ATTN:  PATRICK TK TAN (GROUP CIO) 038988 SINGAPORE |
| INSTITUTO DE SEGUROS DE PORTUGAL | AV. DA REPUBLICA, N.076 LISBON 1600-205 PORTUGAL |
| INTERCONTINENTAL OLYMPIC CLOVER CREEK, LLC | C/O OLYMPIC INVESTORS LLC 2801 ALASKAN WAY, SUITE 200 SEATTLE WA 98121 |
| IRCEM RETRAITE | 261, AVENUE DES NATIONS UNIES ROUBAIX 59100 FRANCE |
| ISSING, ELISABETH | MARTIN ISSING BERNARDSTRASSE 47 OFFENBACH 63067 GERMANY |
| ITTEMANN, ANTON & RENATE | NEUNKIRCHER STRASSE 15 MANNHEIM D-68309 GERMANY |
| ITTEMANN, PETER, DR. | SANDTORFER WEG 34 LAMPERTHEIM D-68623 GERMANY |
| JAPAN BLOODHORSE BREEDRES ASSOC., THE | (SHADANHOJIN NOHON KEISHUBA KYOKAI) SHINICHI KOIKE, ATTY -YODOGAWA GOB. 7 FL 2-1 TOYOSAKI 3-CHOME KITA-KU OSAKA 531-0072 JAPAN |
| JAPAN INST. OF HUMAN POSTURE RESEARCH | KOKUSAI BUILDINGS 3-1-1, MARUNOUCHI CHIYODAKU TOKYO 100-0005 JAPAN |
| JOHN H. & JUDITH W BEACH TRUST | JOHN H BEACH 13215 SE MILL PLAIN BLVD., # 800 VANCOUVER WA 98684 |
| JORDAN INTERNATIONAL BANK PLC | 103 MOUNT STREET LONDON W1K 2AP UNITED KINGDOM |
| JS CRESVALE CAPITAL LIMITED | UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG |
| JS CRESVALE CAPITAL LIMITED | JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN HONG KONG |
| JS CRESVALE CAPITAL LIMITED | UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG |
| JS CRESVALE CAPITAL LIMITED | JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| JS CRESVALE CAPITAL LIMITED | UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG |
| JS CRESVALE CAPITAL LIMITED | JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN HONG KONG |
| JS CRESVALE CAPITAL LIMITED | UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG |
| JS CRESVALE CAPITAL LIMITED | JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN HONG KONG |
| JUNY, SUPARDI | FLAT C 23/F BLOCK 5 PROVIDENT CENTRE NORTH POINT HONG KONG |
| KALTENBACH, KURT | AM BIENENSTOCK 14A FRANKFURT AM MAIN D-60388 GERMANY |
| KALTENBACH, KURT, DR. | AM BIENENSTOCK 14A FRANKFURT AM MAIN D-60388 GERMANY |
| KAM, OR YIN | G/F 47 HEUNG SZE WUI STREET TAI PO HONG KONG |
| KEENER, SHIRLEY G. | 16 CLYDE CIRCLE LUMBERTON NC 28358 |
| KEUNG, WONG CHIK | FLAT/RM G 19/F BLK 4 CHARMING GDN MONGKOK HONG KONG |
| KIAMA MUNICIPAL COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| KIAN, TSU TE | 2/F 1A TAK HING ST HONG KONG |
| KIM, MINJI | 318 54TH STREET, APT. 5E WEST NEW YORK NJ 07093 |
| KING, MITCHELL | 572 4TH STREET BROOKLYN NY 11215 |
| KIYO BANK, LTD. | C/O STEPHEN T. LODEN DIAMOND MCCARTHY LLP 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| KIYO BANK, LTD. | DIAMOND MCCARTHY LLP ATTN: ALLAN B DIAMOND, STEPHEN T LODEN TWO HOUSTON CENTER 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| KIYO BANK, LTD. | C/O STEPHEN T. LODEN DIAMOND MCCARTHY LLP 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| KIYO BANK, LTD. | DIAMOND MCCARTHY LLP ATTN: ALLAN B DIAMOND, STEPHEN T LODEN TWO HOUSTON CENTER 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| KLINE GALLAND | C/O CHRISTINE M. TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE WA 98101 |
| KLINE GALLAND | C/O CHRISTINE M TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE WA 98101 |
| KONG WING YEE IRIS | 57 LYCHEE RD SOUTH FIARVIEW PARK YUEN LONG HONG KONG |
| KOREAN AIRLINES CO., LTD. | ATTEN: CHAN-JOO PARK RISK MGMT., FINANCE TEAM, KOREAN AIR 1370, GONHANG-DONG, GANGSEO-GU SEOUL 157-712 KOREA, REPUBLIC OF |
| KOZIOROWSKI, KURT AND URSULA | HELENENSTRASSE 45 D-45475 MUELHEIM A.D. RUHR GERMANY |
| KUEN, LEE TAD | RM 2201 BLOCK J ALL WAY GARDENS TSUEN WAN HONG KONG |
| KUNDMANN, KARIN | LERCHENWEG 7 NEURIED 82061 GERMANY |
| KUNDMANN, PETER | LERCHENWEG 7 NEURIED 82061 GERMANY |
| KWAI, CHU MUI | 8/F, KWONG HING BLDG. 959 CANTON ROAD MONGKOK HONG KONG |
| KWAN, CHAN KING | FLAT A1 7/F FAIRWAY GARDEN 7 PEACE AVE HONG KONG |
| KWAN, PONG SO | 1/F 56 LAM TIN VILLAGE TSING YI NT HONG KONG |
| KWAN, TANG CHE | ROOM 12 7/F BOUNDARY BUILDING 2 BOUNDARY STREET KOWLOON HONG KONG |
| KWAN, WONG SUK | 110B NAM SHAN VILLAGE SAI KUNG NT HONG KONG |
| KWOK CHING YING | FLAT A 9/F BLK 11 PARC ROYALE 8 HIN TAI SREET SHATIN NT HONG KONG |
| KWOK CHUNG NGAI | FLAT A5 4/F TRIUMPH BUILDING 25 ELECTRIC ROAD HONG KONG |
| KWONG MAN BUN & LO SUK YEE | FLT A 1/F BLK 2 PARC VERSAILLES TAI PO NT HONG KONG |
| KWONG, LIU MING | FLAT C 16/F BLK 1 THE LEIGHTON HILL 2B BROADWOOD RD HONG KONG |
| LAI TSUN YIN | FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LAI WING SUM | FLAT A 12/F BLK 1 ROYAL KNOLL 2 CHI WING CLOSE FANLING FANLING HONG KONG |
| LAM WING SANG STEPHEN | FLAT/RM 7 7/F YAU KWONG BUILDING 418-430 HENNESSY ROAD HONG KONG |
| LAM, CHAN YUK | FLAT J G/F BLOCK 2 CARADO GARDEN TAI WAI N T HONG KONG |
| LAM, LAU KAI | G/F 141C SAI YEE STREET MONGKOK HONG KONG |
| LANDGRAF, PETER | SCHIMBORNWEG 8 KRONBERB 61476 GERMANY |

| Claim Name | Address Information |
|---|---|
| LAU BIK WAI | RM 1507 BLOCK B PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG KOWLOON HONG KONG |
| LAU LEUNG MEE YEE | FLAT B 7/F BLOCK 13 CITY GARDEN NORTH POINT HONG KONG |
| LAU SIU WAI | FLAT H 18/F BLOCK 3 BELVEDERE GARDEN PHASE 1 TSUEN WAN KOWLOON HONG KONG |
| LAU SO KAN & CHAN AH YING | UNIT C LEVEL 32 TOWER 16 LAGUNA GRANDE PHASE 4 LAGUNA VERDE 8 LAGUNA VERDE AVENUE HUNG HOM HONG KONG |
| LAU TUNG YEE | 7/F BLK C LA BELLE MANSION 118-120 ARGYLE ST HONG KONG |
| LAU TUNG YEE & FUNG ANGEL SHUK YEE | 7/F BLK C LA BELLE MANSION 118-120 ARGYLE ST KOWLOON HONG KONG |
| LAU YUK MAY CHRISTINE | UNITS B & C 10/F LOCKHART CENTRE 301-7 LOCKHART ROAD WANCHAI HONG KONG |
| LAURIELLO, A. FELICE | 10 ALLEE DU HETRE POURPRE NGIPRE 4121 BELGIUM |
| LAW KIT CHING | 7/F KINGSLAND COURT 66B BONHAM ROAD CENTRAL HONG KONG |
| LEE FAI LUP PHILIP | G/F., 10A GRAMPIAN ROAD, KOWLOON CITY, KOWLOON HONG KONG |
| LEE HANG YIN | RM 22D TOWER 3 SAU SALITO 1 YUK TAI ST MA ON SHAN NT HONG KONG HONG KONG |
| LEE KAM SHOK KIT | FLAT 16 6/F BLOCK M KORNHILL QUARRY BAY HONG KONG |
| LEE LIN MEI JING | FLT D 8/F FLY DRAGON TERRACE 26-32 TIN HAU TEMPLE RD NORTH POINT HONG KONG |
| LEE MING & LEE WAI SAN | FLAT D 4/F KA SHING HOUSE KA WAI CHUEN 3 FAT KWONG ST. HUNG HOM HONG KONG |
| LEE NUI CHING EPPIE | 3/F NO. 44 TIN SUM TSUEN TIN HA ROAD HUNG SHUI KIU YUEN LONG HONG KONG |
| LEE PETER YIP WAH | 25/F JARDINE HOUSE CENTRAL HONG KONG |
| LEE PUI NGAN | FLAT A2 4/F BLOCK A YAN ON BUILDING 1 KWONG WA STREET MONGKOK KOWLOON HONG KONG |
| LEE SIU MUI | FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LEE SIU MUI | FLAT D, 26/F, TOWER 7, YEE MEI COURT SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LEE SIU MUI | FLAT D, 26/F, TOWER 7, YEE MEI COURT SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LEE YAT SUN | FLAT/RM C 38/F BLK 4 VERBENA HEIGHTS TSEUNG KWAN O HONG KONG |
| LEHMAN BROTHERS AUSTRALIA FINANCE LTD | C/- PPB, LEVEL 46, MLC 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS COMMODITIES PTE. LTD. (IN CREDITOR | LIQUIDATION) CHAY FOOK YUEN 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING 048581 SINGAPORE |
| LEI HON MING AND YEUNG CHUI MUI | FLAT 11A BLK 15A THE CRESCENT HOMANTIN HILL ROAD HONG KONG |
| LEON VALORES SICAV S.A. | PLAZA DEL MARQUES DE SALMANCA 11, 6TH FLOOR ATTN: CHAIRMAN OF SECRETARY OF THE BOARD MADRID 2806 SPAIN |
| LEON VALORES SICAV S.A. | HODGSON RUSS LLP GUARANTY BUILDING 140 PEARL STREET ATTN: MAUREEN T. BASS AND DEBORAH J. PIAZZA BUFFALO NY 14203 |
| LEUNG CHI KEUNG JACKIE | FLT 3005 YAU HONG USE TIN YAU COURT TIN SHUI WAI NT HONG KONG |
| LEUNG KAM SING | FLAT H, 4/FL, KAI KING BLDG 12 YUET WAH STREET KWUN TONG KOWLOON HONG KONG |
| LEUNG SIU HING & LEE SHAU CHI | FLAT 6/FL BLOCK D CHOI FAI GARDEN TUEN MUN HONG KONG HONG KONG |
| LEUNG WAI YING | RM 2402 TAK KING IND'L BLDG. 27 LEE CHUNG STREET CHAIWAN HONG KONG |
| LEUNG WONG SIU KAM | FLT D 2/F WELCOME MANSION 58 PATERSON ST CAUSEWAY BAY HONG KONG |
| LEUNG, YIU SUM | FLAT E 6/F BLK 5 FULLVIEW GARDEN CHAIWAN HK HONG KONG |
| LI CHEUNG SUK FONG | FLT A G/F NO 3 KAM SHAN TERRACE TAI PO NT HONG KONG |
| LI MAN YIN MICHELLE | RM 12 9/F HOUSTON CENTRE 63 MODY ROAD T.S.T. HONG KONG |
| LI SAU FUN | FLT B 25/F BLK 3 PROVIDENT CTR 25 WHARF RD NORTH POINT HONG KONG |
| LI SHIU KEUNG | FLAT B 6/F 25 BROADCAST DRIVE HONG KONG |
| LI SHU WING | FLAT/RM D 19/F 2 MA ON SHAN CENTRE 1 ON CHUN STREET MA ON SHAN HONG KONG |
| LI SUI CHUN | FLAT C 10/F 495 NATHAN ROAD HONG KONG HONG KONG |
| LI YAM KIU | C/F BLOCK C FU PO GARDEN NO. 165 SIU HANG TSUEN TUEN MUN HONG KONG |
| LIBERTY SQUARE APARTMENTS, LTD. | PO BOX 220 920 FLORENCE BOULEVARD FLORENCE AL 35631-0220 |
| LIM WAI SHUI KWAN WINNIE | A4D MOUNTAIN COURT 5 HO MAN TIN HILL RD KOWLOON HONG KONG |
| LIN SHIUE KIANG ALLAN | FLAT/RM H 29/F BLK 2 MA ON SHAN CENTRE, 1 ON CHUN STREET, MA ON SHAN NT HONG KONG |
| LING, CHEUNG PO | FLAT 10/F COMFORT COURT 1 MARCONI ROAD KOWLOON TONG KLN HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| LING, TAM WAI & WAI, CHAN KWOK | 5A SPRINGVALE 317 PRINCE EDWARD ROAD KOWLOON HONG KONG |
| LING, WONG YEE | FLAT 1 24/F TAK WA HOUSE TAK KEUNG COURT LOK FU HONG KONG |
| LING, YEN JI | FLAT A 21/F BLOCK 11 PROVIDENT CENTRE NORTH POINT HONG KONG |
| LIU CHI CHUN ERIC | 28 COTSWOLD GARDENS LONDON NW2 1QU UNITED KINGDOM |
| LIU JIFU | NO 76 HEADLAND DRV DISCOVERY BAY LANTAU ISLAND HONG KONG |
| LIU YUK MING | FLAT D 8/F FAIRMONT GARDENS 39A CONDUIT ROAD MID-LEVELS HONG KONG |
| LIVERPOOL VICTORIA PENSION TRUSTEES NO 1 | 3RD FL, 80 CHEAPSIDE LONDON EC2V 6EE UNITED KINGDOM |
| LO ANN KAM YUNG | FLT 3 12/F NGAN KING BLDG 1-16 PAK PO ST MONG KOK KLN HONG KONG |
| LO MUN YEE & LEUNG KUI SANG WILLIAM | FLAT 4 1/F BLOCK A DRAGON COURT 6 DRAGON TERRACE TIN HAU HONG KONG |
| LOHMULLER, SARAH | LUCILLE GRAHN STR. 24 MUNCHEN 81675 GERMANY |
| LOK KA CHIU | FLAT D 27/F BLK 1 ILLUMINATION TERRACE TAI HANG RD 5-7 HONG KONG |
| LORENZO, RUBEN | 875 G STREET, #501 SAN DIEGO CA 92101 |
| LOS IN YUNG AGNES | FLAT G 13/F BLK 1 CENTENARY MANSION 9 VICTORIA RD KENNEDY TOWN HONG KONG |
| LUI HEUNG | C/O TAI KA HO STORE 41ST CHUNG CHAI YUEN PING KONG VILLAGE SHEUNG SHUI NT HONG KONG |
| LUTHERAN SOCIAL MINISTRIES AT CRANES | MILL INC. FRANCIS J. KARDOS, CFO 6 TERRI LANE, SUITE 300 BURLINGTON NJ 08016 |
| LUTHERAN SOCIAL MINISTRIES AT CRANES | MILL INC. FRANCIS J. KARDOS, CFO 6 TERRI LANE, SUITE 300 BURLINGTON NJ 08016 |
| LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. | C/O LYDIAN ASSET MANAGEMENT L.P. ATTN: BRUCE GILLE 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. | KATTEN MUCHIN ROSENMAN LLP ATTN: WENDY COHEN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| M&M TECHNOLOGIES CORP | 24 REGENCY WAY MANALAPAN NJ 07726 |
| MACQUARIE BANK LIMITED | TRANSFEROR: ENTE NAZIONALE DI PREVIDENZA ED ASSISTENZA PER GLI PSICOLOGI C/O MACQUARIE CAPITAL (USA) INC. ATTN: FICC CREDIT SALES & TRADING 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | C/O SIDLEY AUSTIN LLP ATTN: JAIME SENIOR 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MADAJ, JOHN F. | 7106 TRUMBLE ROAD ST CLAIR MI 48079 |
| MADAJ, JOHN F. | 7106 TRUMBLE ROAD ST CLAIR MI 48079 |
| MAK, TING CHUNG | 7A BROADVIEW TERRACE 40 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| MAN CHOI LAI MAN STELLA | FLAT A 26/F BLK 12 NAM FUNG SUN CHUEN 15 CREIG CRESCENT QUARRY BAY HONG KONG |
| MAN KIM YAU | BLK A 4/F HING LEE BLDG 1P BAKER ST HONG KONG |
| MAN, YU PO | FLAT F 17/F WAH SHAN MANSION TAI KOO SHING HONG KONG |
| MARFIN POPULAR BANK PUBLIC CO., LTD. | DIRECTOR, WEALTH MANAGEMENT 39 ARCH. MAKARIOS AVENUS NICOSIA CY-1065 CYPRUS |
| MARFIN POPULAR BANK PUBLIC CO., LTD. | MARFIN POPULAR BANK PUBLIC CO. LTD DIRECTOR, WEALTH MANAGEMENT P.O. BOX 22032 NICOSIA CY-1598 CYPRUS |
| MARGREITER, HULDA | DANIEL SWAROVSKISTR. 48 ABSAM 6067 AUSTRIA |
| MARPLE, KENT H. | 4155 OAK POINTE DR. GULF BREEZE FL 32563-8513 |
| MARPLE, RICHIE ANNE | 4155 OAK POINTE DR. GULF BREEZE FL 32563-8513 |
| MARQUETTE FINANCIAL COMPANIES | DORSEY & WHITNEY LLP ATTN: STEVEN HEIM 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| MARTIN PALLARES, ANTONIO J. AND MARIA ADORACION SA | C/ MESTRE DALMAU, 7 1-4 BARCELONA 08031 SPAIN |
| MARTINO, PAOLA | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES) 80035 ITALY |
| MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED | ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON MA 02116 |
| MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED | ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON MA 02116 |
| MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED | ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED | ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON MA 02116 |
| MASTERLINK SECURITIES (H.K.) CORP. LTD. | DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| MCHUGH, FLORENCE QUINN | 181 N. SHELMORE BLVD. MOUNT PLEASANT SC 29464 |
| MEI, TSE LAU | FLAT B 13/F BLOCK 5 JULIMOUNT GARDEN 1-5 HIN TAI STREET TAI WAI NT HONG KONG |
| MERCHANTIL COMMERCEBANK, N.A. | 3105 NW 107TH AVE., 6TH FLOOR MIAMI FL 33172-2136 |
| MERCHANTIL COMMERCEBANK, N.A. | 3105 NW 107TH AVE., 6TH FLOOR MIAMI FL 33172-2136 |
| MERIDIAN BANK, N.A. | F/K/A COMMUNITY BANK OF ARIZONA, N.A. DORSEY & WHITNEY LLP ATTN: STEVEN HEIM 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK, ATTN: GARY COHEN, RONALD TOROK NEW YORK NY 10036 |
| MEYERS, SHARON | 112 COUNTRY CLUB DRIVE MONROE TOWNSHIP NJ 08831 |
| MEYERS, SHARON | 112 COUNTRY CLUB DRIVE MONROE TOWNSHIP NJ 08831 |
| MIELANTS, JAN | L. BOEYKENSLAAN 19 HOUTHALEN B-3530 BELGIUM |
| MITSUBISHI UFJ SECURITIES CO LTD | MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317 JAPAN |
| MITSUBISHI UFJ SECURITIES CO LTD | MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317 JAPAN |
| MITSUI SUMITOMO INSURANCE CO., LTD. | INVESTMENT DEPT. 27-2, SHINKAWA 2-CHOME CHUO-KU TOKYO 104-8252 JAPAN |
| MITSUI SUMITOMO INSURANCE CO., LTD. | INVESTMENT DEPT. 27-2, SHINKAWA 2-CHOME CHUO-KU TOKYO 104-8252 JAPAN |
| MO SIU WAN | FLAT C 3/F NAM BAY TOWER NO. 59 SOUTH BAY ROAD HONG KONG |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: PALATINE ASSET MANAGEMENT 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY SENIOR FUNDING, INC. | TRANSFEROR: HYBRID CAPITAL K.K. C/O MORGAN STANLEY & CO. INC. 1585 BROADWAY ATTN: DONNA SOUZA NEW YORK NY 10036 |
| MORTGAGE AND LAND BANK OF LATVIA | "LATVIJAS HIPOTEKU UN ZEMES BANKA" DOMA LAUKUMS 4, RIGA LATVIA LV-1977 AUSTRIA |
| MUI, LEUNG | FLAT B 8/F 50-56 FLOWER MARKET ROAD KLN HONG KONG |
| MUIR-LOUGHREY, MADELINE | 712 DEL ROSARIO ST. THE VILLAGES FL 32159 |
| MUN SAO LUEN | FLAT/RM 1 9/F BLK C BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| MUNOZ, FRANCISCO & HILDA T. | 230 JUNIPER WAY JUPITER FL 33458 |
| NAGANO SHINKIN BANK, THE | 133-1, IMACHI NAGANO CITY, NAGANO 380-8686 JAPAN |
| NAGAOKA SHINKIN BANK, THE | 2-4-7, OHTEDORI, NAGAOKA CITY, NIIGATA 940-8660 JAPAN |
| NAI, WONG OI | FLAT C1 2/F APARTMENT C SUNDERLAND ESTATE 1 HEREFORD RD KLN TONG KLN HONG KONG |
| NARRABRI SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| NATIONAL CAPITOL CONTRACTING, LLC | DBA NATIONAL CAPITAL CAPTIONING CHRIS MARQUEZ 200 N. OLEBE RD., SUITE 710 ARLINGTON VA 22203 |
| NEUENHOFER, ANSGAR | C/O BETTINA NUENHOFER, LINA-MORGENSTERN-STRASSE 1 33332 GUETERSLOH GERMANY |
| NG KIAT KWEE | PO BOX 2026 QLD 4109 AUSTRALIA |
| NG KIN LUCK DANIEL & WONG CHUNG-YEE AMY | 2/F 103 TAI HANG TSZ TONG TSUEN TAI PO NT HONG KONG HONG KONG |
| NG MAN KUEN | FLAT E 50/F TOWER 1 THE BELCHER'S 89 POKFULAM ROAD HONG KONG |
| NG SIU HUNG JUDY ANNA | ROOM 701 BLOCK B KORNHILL QUARRY BAY HONG KONG |
| NGAN CHUEN FAI CHARLTON | G/F (CORAL SESAFOOD RESTAURANT) 40-50 DES VOEUX RD WEST SAI YING PUN HONG KONG |
| NING, CHOW KIT | ROOM 1719 MIN YIU HOUSE JAT MIN CHUEN SHATIN HONG KONG |
| NORMAN M. KRAVETZ FAMILY TRUST | NORMAN M. KRAVETZ 24 CHIPPING HILL PLYMOUTH MA 02360 |
| NUZZI, PADOVANA | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| OBEROSTERREICHISCHE VERSICHERUNG AG, | AUSTRIA SEWARD & KISSEL LL.P.; C/O RONALD COHEN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| OBEROSTERREICHISCHE VERSICHERUNG AG, | AUSTRIA SEWARD & KISSEL LL.P.; C/O RONALD COHEN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ONG FOK KA WAI JOYCE | FT B3 15/F GREENFIELD TERR 26 HO MAN TIN HILL ROAD HO MAN TIN HONG KONG |
| ONGOOD INDUSTRIAL LIMITED | RM 14-16 16/F PACIFIC TRADE CENTRE NO.2 KAI HING ROAD KOWLOON BAY KLN HONG KONG |
| OPTIQUE PTY LTD ATF OPTIQUE SUPER | PENSION FUND KEITH MASNICK 1 ROSLYNDALE AVE WOOLLAHRA, N.S.W. 2025 AUSTRALIA |
| OREGON LABORER-EMPLOYERS PENSION TRUST FUND | RYAN STEPHENS WILLIAM C. EARHART COMPANY, INC. P.O. BOX 4148 PORTLAND OR 97208 |
| OSTERREICHISCHE VERKEHRSKREDITBANK AG | AUERSPERGSTR 17 VIENNA 1080 AUSTRIA |
| OSTERREICHISCHE VERKEHRSKREDITBANK AG | LOWENSTEIN SANDLER PC ATTENTION: ROBERT G. MINION, ESQ. AND RICHARD BERNSTEIN, ESQ. 1251 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10020 |
| OVERSEA-CHINESE BANKING CORPORATION LIMITED | 65 CHULIA STREET OCBC CENTRE 049513 SINGAPORE |
| OVERSEA-CHINESE BANKING CORPORATION LTD | 65 CHULIA STREET OCBC CENTRE 049513 SINGAPORE |
| PACIFICORP (AS ASSIGNEE FOR MIDAMERICAN | ENERGY COMPANY) C/O PACIFICORP CREDIT & RISK MGMT, ATTN:  CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND OR 97232 |
| PACIFICORP (AS ASSIGNEE FOR MIDAMERICAN | ENERGY COMPANY) C/O PACIFICORP CREDIT & RISK MGMT, ATTN:  CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND OR 97232 |
| PAKULA, STEPHEN B., M.D. | 19689 NORTHAMPTON DR SARATOGA CA 95070 |
| PAUCIULO, GIUSEPPE | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| PENNSYLVANIA CONVENTION CENTER AUTHORITY, THE | MADELINE APOLLO VICE PRESIDENT OF FINANCE ONE CONVENTION CENTER PLACE 1101 ARCH STREET PHILADELPHIA PA 19107-2299 |
| PENNSYLVANIA CONVENTION CENTER AUTHORITY, THE | GEORGE T. MAGNATTA, ESQUIRE ADAM H. ISENBERG, ESQUIRE SAUL EWING LLP CENTRE SQUARE WEST 1500 MARKET ST. 38TH FL. PHILADELPHIA PA 19102 |
| PEOPLE'S UNITED BANK | ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06604 |
| PEOPLE'S UNITED BANK | ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06604 |
| PETRUCELLI, MICHAEL J. | 7 NEARWATER LANE RIVERSIDE CT 06878 |
| POLI, MR. STEFANO AND MS. ANTONELLA ARDUINI | D'ALESSANDRO & PARTNERS LAW FIRM ATTN MR RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| PONG, CHEW HIN | FLAT B TSUEN KING GARDEN 21ST FLOOR BLCOK 3 TSUEN KING CIRCUIT TSUEN WAN NT HONG KONG |
| POON KIT LEUNG & LI SAU CHUN | FLAT H 44/F BLK 9 PH 2 BELVEDERE GDN 620 CASTLE PEAK ROAD NT HONG KONG |
| POON KIT LEUNG & PAN GAOFENG | FLAT H 44/F BLK 9 PH 2 BELVEDERE GDN 620 CASTLE PEAK ROAD HONG KONG |
| POTHEN, MICHAEL E. | 2011  122ND STREET EAST # D6 BURNSVILLE MN 55337-3159 |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | UNITS 3205-06, 32/F., VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | UNITS 3205-06, 32/F., VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | UNITS 3205-06, 32/F., VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | UNITS 3205-06, 32/F., VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | UNITS 3205-06, 32/F., VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | UNITS 3205-06, 32/F., VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | UNITS 3205-06, 32/F., VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG |
| PRICEWATERHOUSE COOPERS | SAVANNAH HOUSE, OCEAN VILLAGE SOUTHAMPTON HAMPSHIRE SO143TJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PRICEWATERHOUSECOOPERS LLP | ATTN: HOLLY APLIN, RMG CREDIT CONTROL SAVANNAH HOUSE 3 OCEAN WAY OCEAN VILLAGE SOUTHAMPTON SO14 3TJ UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS LLP | ATTN: HOLLY APLIN SAVANNAH HOUSE 3 OCEAN WAY OCEAN VILLAGE SOUTHAMPTON SO14 3TJ UNITED KINGDOM |
| PROMICIONES CULTURALES LA RINCONADA, S.A | AVENIDA PEARSON 21-08034 BARCELONA SPAIN |
| PUNTO TRAS RAPID S.L. | ATTN: EDUARDO VIZCAYA PASEO DE LA CASTELLANA, 1. MADRID 28046 SPAIN |
| RECKER, HEINZ AND ELISABETH | LUKASSTR. 8 VIERSEN 41751 GERMANY |
| REYNO, FREDDIE AND JUNE F. WOLFKIND-REYNO | 10170 PRESLEY STREET SAN DIEGO CA 92126 |
| ROSEN, ELEANOR | 1 CHANNEL DR. UNIT 806 MONMOUTH BEACH NJ 07750 |
| ROXIN, KATHARINA | ROXIN, SABINE BLANKENESSER LANDSTR. 64 HAMBURG 22587 GERMANY |
| ROXIN, KIM | BLANKENESSER LANSTR. 64 ATTN: SABINE ROXIN HAMBURG 22587 GERMANY |
| ROXIN, SABINE | BLANKENESER LANDSTR. 64 HAMBURG 22587 GERMANY |
| RUBACH, WILFRIED | OSTERHOLDER ALLEE 39 PINNEBERG 25421 GERMANY |
| SAGAR, DEEP & SOOD, MEERA | ROSINKA, BALCARY GARDENS, BERKHAMSTED HERTFORDSHIRE HP4 3UU UNITED KINGDOM |
| SALGUEIRO, MANUEL ALVES | CAIXA GERAL DE DEPOSITOS, SA - CAIXAGEST SA EDIFICIO CAIXA GERAL DE DEPOSITOS, AV JOAO XXI, N63-2 PISO LISBOA 1000-300 PORTUGAL |
| SALGUEIRO, MANUEL SILVA | CAIXA GERAL DE DEPOSITOS, SA - CAIXAGEST SA EDIFICIO CAIXA GERAL DE DEPOSITOS, AV JOAO XXI, N63-2 PISO LISBOA 1000-300 PORTUGAL |
| SANMINA-SCI CORPORATION | PACHULSKI STANG ZIEHL & JONES LLP ATTN: JEFFREY N. POMERANTZ, ESQ. 10100 SANTA MONICA BLVD., SUITE 1100 LOS ANGELES CA 90067 |
| SANTA LUCIA, S.A., COMPAÑIA DE SEGUROS | C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/ JORGE JUAN, 8 - 1. PLANTA MADRID 28001 SPAIN |
| SANTA LUCIA, S.A., COMPAÑIA DE SEGUROS | HALPERIN BATTAGLIA RAICHT, LLP ATTN: ALAN D HALPERIN, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| SAU, FUNG | RM G 4/F BLK 4 PHASE 1 WHAMPOA GDN HUNGHOM KLN HONG KONG |
| SCHMIDT, WERNER ODER ELEONORA | WERNER SCHMIDT LINDENSTRASSE 13 DITTELBRUNN 97456 GERMANY |
| SCHOLL, BERND & BRIGITTE | RICARDA-HUCH-STR.21 BREMEN D 28215 GERMANY |
| SCHULTZ, GISELA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHULZE-REHM, GUNTER & BAERBEL, DRS. | MARIENWEG 2A NEUMUNSTER 24539 GERMANY |
| SECOM GENERAL INSURANCE CO., LTD. | 2-6-2-HIRAKAWA-CHO CHIYODA-KU TOKYO 102-8645 JAPAN |
| SHINKONG INSURANCE CO., LTD. | 12F, NO. 15, CHIENKUO NORTH ROAD SEC 2 TAIPEI TAIWAN, PROVINCE OF CHINA |
| SHINKONG INSURANCE CO., LTD. | 12F, NO. 15, CHIENKUO NORTH ROAD SEC 2 TAIPEI TAIWAN, PROVINCE OF CHINA |
| SHK ASIA DYNAMIC HOLDINGS LTD. | C/O SHK FUND MANAGEMENT LIMITED UNITS 902-905, BANK OF AMERICA TOWER 12 HARCOURT ROAD HONG KONG |
| SHOALHAVEN CITY COUNCIL | PO BOX 42 NOWRA 2541 AUSTRALIA |
| SICKMUELLER, HERBERT UND CHRISTIANE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SIEBELS, IMKE | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIEBELS, JAN | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIEBELS, KERSTIN | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIEBELS, MAIKE | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIEBELS, UTE | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIK, HIN CHI | FLAT F 6/F LAP SHUN BLDG 242 NATHAN ROAD KLN HONG KONG |
| SING, KAN CHUNG | FALT D, 16/F TOWER 3, CARMEN'S GARDEN 9 COX'S ROAD, TSIM SHA TSUI HONG KONG |
| SIU KIT FUN & WONG NGAI KWONG | RM 811 BLOCK 3 NAN FUNG INDUSTRIAL CITY 18 TIN HAU ROAD HONG KONG HONG KONG |
| SK ENERGY CO., LTD. | J.H. CHOI, GENERAL MANAGER OF PETROLEUM TRADING OPERATION TEAM 99 SEORIN-DONG JONGRO-GU SEOUL 110-110 KOREA, REPUBLIC OF |
| SK ENERGY CO., LTD. | J.H. CHOI, GENERAL MANAGER OF PETROLEUM TRADING OPERATION TEAM 99 SEORIN-DONG JONGRO-GU SEOUL 110-110 KOREA, REPUBLIC OF |
| SK VERSICHERUNG AKTIENGESELLSCHAFT, | AUSTRIA - C/O RONALD L. COHEN SEWARD & KISSEL L.L.P. ONE BATTERY PARK PLAZA |

| Claim Name | Address Information |
| --- | --- |
| SK VERSICHERUNG AKTIENGESELLSCHAFT, | NEW YORK NY 10004 |
| SK VERSICHERUNG AKTIENGESELLSCHAFT, | SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SK VERSICHERUNG AKTIENGESELLSCHAFT, | SK VERSICHERUNG AKTIENGESELLSCHAFT, AUSTRIA C/O DR. ARMIN DALLMAN LLM, ATTORNEY AT LAW EBENDORFERSTR. 3 A-1010 VIENNA AUSTRIA |
| SMIT, ESTHER F. | 3506 GLENWOOD ROAD BALTIMORE MD 21220-2918 |
| SOCIETE GENERALE BANK & TRUST | SINGAPORE BRANCH 1 RAFFLES QUAY #35-01 NORTH TOWER 048583 SINGAPORE |
| SOCIETE GENERALE BANK & TRUST | SINGAPORE BRANCH 1 RAFFLES QUAY #35-01 NORTH TOWER 048583 SINGAPORE |
| SOROL S.A. | SHELLEY C. CHAPMAN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SPCP GROUP, L.L.C. | TRANSFEROR: LM ISIS OPPORTUNITIES MASTER FUND, LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP 660 STEAMBOAT ROAD,  ATTN: ADAM J. DEPANFILIS GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | RONALD S. BEACHER, ESQ. DAY PITNEY LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | TRANSFEROR: LM ISIS OPPORTUNITIES MASTER FUND, LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP 660 STEAMBOAT ROAD,  ATTN: ADAM J. DEPANFILIS GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | RONALD S. BEACHER, ESQ. DAY PITNEY LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 TRENTON NJ 08695 |
| STATE OF NEW JERSEY | ANNE MILGRAM ATTORNEY GENERAL OF NEW JERSEY RICHARD J HUGHES COMPLEX PO BOX 106 TRENTON NJ 08625-0106 |
| STEFANELLI, MS. PAOLA | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES) 80035 ITALY |
| SUN BOA DYEING FACTORY LIMITED | RM 6 16/F LAURELS IND CTR 32 TAI YAU STREET SAN PO KONG HONG KONG |
| SYLVIA W. BERMAN, REV. DECL. TST., | U/A/DTD 9/26/90; SYLVIA W. BERMAN, TTEE MICHAEL H. BERMAN, ATTORNEY AT LAW 1815 N. WOLCOTT AVE. CHICAGO IL 60622 |
| SYLVIA W. BERMAN, REV. DECL. TST., | U/A/DTD 9/26/90; SYLVIA W. BERMAN, TTEE MICHAEL H. BERMAN, ATTORNEY AT LAW 1815 N. WOLCOTT AVE. CHICAGO IL 60622 |
| SZE CHOI LAI & SZE CHOI YUNG | FLAT C 45/F BLK 10 DISCOVERY PARK TSUEN WAN NT HONG KONG |
| TACK CHING PRIMARY SCHOOL | G/F 42 PILKEM STREET KOWLOON HONG KONG |
| TAI, CHEUNG YUI | RM E 11/F BLK 2 LE SOMMET 28 FORTRESS HILL RD NORTH POINT HONG KONG |
| TAM MEI FUNG | FLAT A 20/F BLK 15A LAGUNA VERDE HUNG HOM KLN HONG KONG |
| TAM, LAN YING | FALT 412 BLK M KORNHILL QUARRY BAY HONG KONG |
| TANG YEE WO WILLIAM | C/O PUBLIC SER CO G/F BI PO LEE HOUSE TAI FUNG ST YUEN LONG NT HONG KONG |
| TOWN OF KWINANA | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TROY ASSOCIATES INC. | 295 MADISON AVE (ATTN: ROBERT C. ANDRON) NEW YORK NY 10017 |
| TRUST DEPARTMENT BANK OF PANHSIN | 15F., NO.330, JHONGJHENG RD. VINCENT CHEN BANCIAO CITY, TAIPEI CNTY TAIWAN, PROVINCE OF CHINA |
| TRUST DEPARTMENT BANK OF PANHSIN | 15F., NO.330, JHONGJHENG RD. VINCENT CHEN BANCIAO CITY, TAIPEI CNTY TAIWAN, PROVINCE OF CHINA |
| TSANG CHI HUNG | RM 1403 BLK D PARKER LODGE 10 HONG PAK PATH QUARRY BAY HONG KONG |
| TSANG CHOU YUEH O | FLAT C 2/F TSAN YUNG MANSION 70 WATERLOO ROAD KOWLOON HONG KONG |
| TSANG PUI FUN | FLAT B2 8/F HANG LUNG BUILDING 580 NATHAN ROAD HONG KONG |
| TSE KAM FUNG | FLAT/RM 2703 WING PAK HOUSE, HONG PAK COURT LAM TIN HONG KONG |
| TSE MEI LING | FLAT 3702 37/FL SHING YAM HOUSE ON YAM ESTATE HONG KONG |
| TSE YIN LING STELLA | ROOM 2110-2113 21/F COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG |
| TUMBARUMBA SHIRE COUNCIL | PO BOX 61 TUMBARUMBA NSW 2653 AUSTRALIA |
| TV ASAHI CORPORATION | 6-9-1, ROPPONGI, MINATO-KU TOKYO 106-8001 JAPAN |
| TYCO ELECTRONICS CORPORATION AS SPONSOR FOR TYCO E | BENEFIT PLANS MASTER TRUST JING YANG, DIRECTOR, CAPITAL PLANNING 1050 WESTLAKES DRIVE BERWYN PA 19312 |
| UBS AG | BAHNHOFSTR. 45 ZURICH 8001 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| UBS AG | HUGO KOLLER, OQ9C/O5GC UBS AG PO BOX ZURICH 8098 SWITZERLAND |
| UCO BANK, HONG KONG | UNIT 4102-06, 41/F., COSCO TOWER 183, QUEEN'S ROAD CENTRAL GPO BOX 196 HONG KONG |
| UCO BANK, SINGAPORE | UCO BANL, SINGAPORE MAIN BRANCH 3 RAFFLES PLACE 048617 SINGAPORE |
| UNITED MIZRAHI BANK (SWITZERLAND) LTD. | DR. ERICH FLURI, ATTORNEY AT LAW PO BOX 166 OBERRIEDEN CH-8942 SWITZERLAND |
| UNITED MIZRAHI BANK (SWITZERLAND) LTD. | DR. ERICH FLURI, ATTORNEY AT LAW PO BOX 166 OBERRIEDEN CH-8942 SWITZERLAND |
| UNIVERSIDAD DE NAVARRA, TECNUN | PASEO DE MANUEL LARDIZABAL 13-20018 SONOSTIA SAN SEBASTIAN SPAIN |
| US AGBANK, FCB | CRAIG A. OLSEN 245 N. WACO WICHITA KS 67202 |
| US AGBANK, FCB | CRAIG A. OLSEN 245 N. WACO WICHITA KS 67202 |
| VIDEO CORPORATION OF AMERICA | 7 VERONICA AVENUE P.O. BOX 5480 SOMERSET NJ 08875-5480 |
| VITOL ASIA PTE. LTD. | C/O K&L GATES LLP ATTN: JEFFERY N RICH, ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL ASIA PTE. LTD. | ATTN: ERIC T. MOSER, ESQ. & EUNICE RIM, ESQ. K&L GATES LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| VITOL ASIA PTE. LTD. | VITOL ASIA PTE. LTD. ATTN: TREASURER AND MANAGER COMMODITIES & SWAPS GROUP OPERATIONS 260 ORCHARD ROAD #13-01 THE HEEREN SINGAPORE 238855 |
| VITOL INC. | ATTN: ERIC T. MOSER, ESQ. & EUNICE RIM, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL INC. | VITOL INC. ATTN: MANAGER COMMODITIES & SWAPS GROUP 1100 LOUISIANA ST, STE 5500 HOUSTON TX 77002 |
| VITOL S.A. | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL S.A. | ATTN: ERIC T. MOSER, ESQ. & EUNICE RIM, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL S.A. | VITOL S.A. ATTN: MANAGER COMMODITIES & SWAP GROUP BOULEVARD DU PONT-D'ARVE 28 PO BOX 384 GENEVA 4 1211 SWITZERLAND |
| VITOL, INC. | C/O K&L GATES LLP ATTN: JEFFERY C RICH, ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| WACH, WOLFGANG | FALLMERAYERSTR. 17 80796 MUNICH GERMANY |
| WAH, WONG TSE AND KAI, YIP WAI | FLT A 10/F SCENERY MANSN 108 WATERLOO RD KLN HONG KONG |
| WAH, YEUNG HOI | BLK A 1/F NO 8 MAN WAN RD HOMANTIN HONG KONG |
| WAI, FUNG SHIU & YUK, YU HUNG | FLAT A 37/F BLK 5 ISLAND RESORT 28 SIU SAI WAN ROAD HONG KONG |
| WALTERS, BERND | ST. HUBERTER STR. 9 KEMPEN 47906 GERMANY |
| WAN, LUK PO | HOUSE 8 88 REDHILL ROAD TAI TAM HONG KONG |
| WAN, TANG | FLAT E 22/F BLK 32 CITY ONE SHATIN N T HONG KONG |
| WEINER, INGEBORG & ERHARD | BURKHARD STREET 15 SCHWAEBISCH HALL G-74523 GERMANY |
| WEISS, CHRIS D. | 10009 LONG CATTLE AVENUE LAS VEGAS NV 89117 |
| WELLINGTON SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| WERNEYER, RENATE UND BERND HEINZ ERNST | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WILMAR TRADING PTE. LTD. | ATTENTION: GABRIEL KOR 56 NEIL ROAD 088830 SINGAPORE |

**Total Creditor Count 534**

**EXHIBIT I**

| Claim Name | Address Information |
|---|---|
| COMMERZBANK AG | ATTN: GROUP INTENSIVE CARE, INTENSIVE CARE CORPORATES INTERNATIONAL KAISERSTRASSE 16 FRANKFURT 60261 GERMANY |
| CORETH, MAXIMILIAN | 93 MERCER STREET NEW YORK NY 10012 |
| CORETH, MAXIMILIAN | ROBERT K. GROSS, ESQ. EAT & VAN WINKLE LLP 3 PARK AVENUE, 16TH FLOOR NEW YORK NY 10016 |
| CORWEST ALLIANCE INC | 775 TRAMORE PLACE ALPHARETTA GA 30004 |
| DALE, ROBERT DANIEL W | 315 SHERBROOK HOUSE 24 MONCK STREET WESTMINSTER SW1P 2AJ UNITED KINGDOM |
| DALE, ROBERT DANIEL WINSTON | 315 SHERBROOK HOUSE 24 MONCK STREET WESTMINSTER, GT LON SW1P 2AJ UNITED KINGDOM |
| DALE, ROBERT DANIEL WINSTON | 149 THE STRAND WESTMINSTER LONDON WC2R 1JA UNITED KINGDOM |
| DALE, ROBERT DANIEL WINSTON | 149 THE STRAND WESTMINSTER WC2R 1JA UNITED KINGDOM |
| DEFINED RETURNS LIMITED ON BEHALF OF UNDERLYING IN | PO BOX 951 ST. ALBANS ALI 9HE UNITED KINGDOM |
| DELOITTE TAX LLP | LOEB & LOEB LLP ATTN: P GREGORY SCHWED, ESQ. AND JASON BLUMBERG, ESQ 345 PARK AVENUE NEW YORK NY 10154 |
| DELOITTE TAX LLP | C/O DELOITTE LLP ATTN: ROLAND YOUNG, ESQ. 1633 BROADWAY NEW YORK NY 10019-6708 |
| DEUTSCHE BANK AG, LONDON BRANCH | WINCHESTER HOUSE ATNN: MICHAEL SUTTON/ ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | WINCHESTER HOUSE ATTN: MICHAEL SUTTON/ ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: HSH NORDBANK AG ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDON |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDON |
| DI MAURO, ADRIANO & COVELLI, ADELAIDE | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| DOEBNER, KARL-FRIEDRICH | DRESDENER STRABE 6 KETSCH D-68775 GERMANY |
| DONATELLO, FREDA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| DORE, MARGARET LILIAN | C/O RICHARD VIVIAN 34 BELCOMBE ROAD BRADFORD ON AVON WILTSHIRE BA15 1LZ UNITED KINGDOM |
| DRAKE LOW DURATION FUND | ATTN: STEVEN LUTTRELL 660 MADISON AVENUE 16TH FLOOR NEW YORK NY 10065 |
| DRAKE LOW DURATION FUND | ATTN: STEVEN LUTTRELL 660 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10065 |
| DURIE, WILLIAM | 1880 BAY ROAD #219 VERO BEACH FL 32963 |
| E. SUN COMMERCIAL BANK, LTD. | HONG KONG BRANCH – ATTN DAVID HUANG SUITE 2805, 28/F, TOWER 6, THE GATEWAY 9 CANTON ROAD, TSIMSHATSUI KOWLOON HONG KONG |
| E. SUN COMMERCIAL BANK, LTD. | YU, CHAN & YEUNG SOLICITORS RM. 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| EHMANN, WOLFGANG | WENGERTSTRASSE 18 BRETZFELD 74626 GERMANY |
| EINNATZ, AXEL | UHLANDSTR 17 MECKENHEIM 53340 GERMANY |
| EINNATZ, AXEL | AXEL EINNATZ UHLANDSTR 17 MECKENHEIM 53340 GERMANY |
| EISENMANN, GERHARD | ERNST-MORITZ-ARNDT-STR. 26 KRONBERG IM TAUNUS D-61476 GERMANY |
| ELLIOTT ASSOCIATES, L.P. | C/O ELLIOTT MANAGEMENT CORPORATION 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL  L.P. | C/O ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ENGERER, HERBERT | BAHNHOFSTRASSE 50 HEBERTSHAUSEN D-85241 GERMANY |
| EUROBANK EFG BULGARIA AD | ATTN: MR. NAIDEN CHERNEV MR. GEORGI YORDANOV 14 TSAR OSVOBODITEL BLVD SOFIA 1048 BULGARIA |
| FAN CHIU FUN FANNY & LAW YIN HONG LOUIS | B2 10/F NICHOLSON TOWER 8 WONGNAICHUNG GAP ROAD HAPPY VALLEY HONG KONG |
| FAR EASTERN INTERNATIONAL BANK | 26/F, NO. 207, SEC 2, TUN HWA S RD, 10602 TAIPEI TAIWAN, PROVINCE OF CHINA |
| FAR EASTERN INTERNATIONAL BANK | YU, CHAN & YEUNG, SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |

| Claim Name | Address Information |
|---|---|
| FAR EASTERN INTERNATIONAL BANK | 26/F, NO. 207, SEC 2, TUN HWA S RD TAIPEI TAIWAN, PROVINCE OF CHINA |
| FAR EASTERN INTERNATIONAL BANK | YU, CHAN & YEUNG, SOLICITERS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| FAR EASTERN INTERNATIONAL BANK, HONG KONG BRANCH | 20/F 8 QUEENS ROAD CENTRAL CENTRAL HONG KONG |
| FAR EASTERN INTERNATIONAL BANK, HONG KONG BRANCH | YU, CHAN & YEUNG, SOLICITERS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| FICHTL, CHRISTIAN | OSTERNACHER WEG 10 PRIEN D-83209 GERMANY |
| FICKENSCHER, FRITZ AND MARGA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| FIMEX INTERNATIONAL LTD. | C/O FINTECH ADVISORY, INC. 375 PARK AVENUE, SUITE 3804 NEW YORK NY 10152 |
| FIXED INCOME SHARES SERIES C (#1251) | ATTN: BRIAN SHLISSEL 1345 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10105 |
| FLAHERTY & CRUMRINE/CLAYMORE PREFERRED SECURITIES | ATTN: BRADFORD STONE 301 E. COLORADO BLVD - SUITE 720 PASADENA CA 91101 |
| FONDAZIONE CASSA DI RISPARMIO DI IMOLA | DUANE MORRIS LLP ATTN: EBERHARD ROHM AND BILL HEUER 1540 BROADWAY NEW YORK NY 10036 |
| FONDO PENSIONE PER IL PERSONALE DELLA BANCA DI ROM | ATTN: MR. ROBERTO STAZI PIAZZA DEL MONTE DI PIETA,33 ROMA 00186 ITALY |
| FREUDE, MANUEL | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| FROMMER, JACQUELINE | 45 EAST 85TH ST. 4A NEW YORK NY 10028 |
| GABELMAN, RICK L | 1228 EVERGREEN DR LINCOLN NE 68510 |
| GAM INTEREST TREND INC. | CRAIGMUIR CHAMBERS PO BOX 71 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| GAM INTEREST TREND INC. | CORPORATE ACTIONS DEPARTMENT GAM FUND MANAGEMENT LIMITED GEORGE'S COURT 54-62 TOWNSEND STREET DUBLIN 2 IRELAND |
| GARANTUM | FONDKOMMISSION AB BOX 7364 STOCKHOLM S-10390 SWEDEN |
| GARANTUM | FONDKOMMISSION AB BOX 7364 STOCKHOLM S-10390 SWEDEN |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: TPG-AXON PARTNERS (OFFSHORE), LTD. C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOYAL, ATUL K. | 9622 VERDICT DR VIENNA VA 22181 |
| GUERRA, ROBERTO | 260 WESTCHESTER AVENUE THORNWOOD NY 10594 |
| HALSA GJENSIDIGE BRANNKASSE | HALSA FERGEKAI HALSANAUSTAN N 6680 NORWAY |
| HAMETNER, INGE-MAYA | IM FORST 2 TRAUNREUT 83301 GERMANY |
| HANSELL, PETER | 4 CLAYGATE ROAD LONDON E139XG UNITED KINGDOM |
| HARBOR BOND FUND | 111 SOUTH WACKER DRIVE 34TH FLOOR CHICAGO IL 60606 |
| HEPNER, MARTIN | GEBLERGASSE 4/1 VIENNA, AUSTRIA 1170 AUSTRIA |
| HEUN, PETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| HOETTE, JOSEF | WAGNERSTR. 9 WARBURG 34414 GERMANY |
| HOETTE, MARCUS | WIENER STR. 38 MUNSTER 48145 GERMANY |
| HOETTE-NIEMANN, MARION | WAGNERSTR. 9 WARBURG 34414 GERMANY |
| HORNIGOLD, ANGUS LLOYD | PO BOX 12950 CENTRAHIL PORT ELIZABETH 6006 SOUTH AFRICA |
| HORNIGOLD, ANGUS LLOYD | PO BOX 12950 CENTRAHIL PORT ELIZABETH 6006 SOUTH AFRICA |
| HOSPITAL AUTHORITY PROVIDENT FUND SCHEME | ATTN: HEMAN WONG ROOM 1417-27, SUN HUNG KAI CENTRE 30 HARBOUR ROAD WANCHAI HONG KONG |
| HOSPITALS OF ONTARIO PENSION PLAN TRUST FUND | C/O HOSPITALS OF ONTARIO PENSION PLAN SUITE 1400, 1 TORONTO STREET TORONTO, ONTARIO M5C 3B2 CANADA |
| IASCI, PIERPAOLO | FLAT 4 OLD CHESTERTON BUILDING 110 BATTERSEA PARK ROAD LONDON SW11 4LZ UNITED KINGDOM |
| INDRE SUNNMORE GJENSIDIGE BRANNTRYGDELAG | POSTBOKS 134 STRANDA N 6200 NORWAY |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING USA ANNUITY & LIFE INSURANCE | M.J.S.J. MULLER ING BANK N.V. LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 |

| Claim Name | Address Information |
|---|---|
| COMPANY | 1102 MG AMSTERDAM THE NEHTERLANDS |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| JANKER, ANGELIKA | BEISERSTR. 19 OTTOBRUNN 85521 GERMANY |
| JANKER, ANGELIKA | BEISERSTR. 19 OTTOBRUN 85521 GERMANY |
| JEWISH SENIORS AGENCY OF RHODE ISLAND | ATTN: EXECUTIVE DIRECTOR JEWISH ELDER CARE OF RHODE ISLAND C/O JEWISH SENIORS AGENCY OF RHODE ISLAND 100 NIANTIC AVENUE PROVIDENCE RI 02907-3119 |
| JEWISH SENIORS AGENCY OF RHODE ISLAND | 100 NIANTIC AVE PROVIDENCE RI 029073118 |
| JOBST, MARTIN | GUSTAV - HEINEMANN-RING 82 MUENCHEN D-81739 GERMANY |
| JOMETON, TEODORO TADEO | DIPUTACION, 470-2-1 BARCELONA 08013 SPAIN |
| JONES, BARRY M | 22 LIMEWOOD CLOSE LANGLEY PARK KENT BECKENHAM BR33XW UNITED KINGDOM |
| KAM CHI SING & WU YUNG WAH IRENE | FLAT H, 37TH FLOOR TOWER 8 BELLAGIO 33 CASTLE PEAK ROAD SHAM TSENG, TSUEN WAN, NT HONG KONG |
| KENWORTHY, MARY MATTSON | FOUR LONETOWN ROAD REDDING CT 06896 |
| KEOPS CAPITAL INC. | ATTN: PABLO KAMINSKY AV. SAN MARTIN 1664-2B, (B1602BWO) FLORIDA BUENOS AIRES ARGENTINA |
| KLEIN, JUERGEN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KLEIN, JUERGEN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KNUDSEN, PER | STEINBORGUN 1 OSLO 0678 NORWAY |
| KOENNER, BERNHARD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KONGREGATION DER BARMH. SCHWESTERN V. HL. KREUZ | KREUZSTR. 3 GEMUNDEN A.M. 97737 GERMANY |
| KONGREGATION DER BARMH. SCHWESTERN V. HL. KREUZ | KREUZSTR. 3 GEMUNDEN A.M. 97737 GERMANY |
| KSV - KLAUS SCHULTE VERWALTUNGS GMBH | KORNERSTR. 64 GEVELSBERG 58285 GERMANY |
| KUEMMEL, MARTIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KUNTZ, WILLIAM III | PO BOX 1801 NANTUCKET ISLAND MA 02554-4801 |
| LAHMER, KLAUS | HIRTENWEG 14 WESTRAMSDORF 96479 GERMANY |
| LAI, LEE MAN | 2/F N. 11 FONTANA GARDENS KA NING PATH CAUSEWAY BAY HONG KONG |
| LAM CHIU KOW, FRANK | 39, BRAEMAR HILL ROAD FLAT 12D NORTH POINT HONG KONG |
| LANDESBANK BADEN-WURTTEMBERG | ATTN DR RICHARD DIGEL AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WURTTEMBERG | SHEARMAN & STERLING LLP ATTN DOUGLAS P. BARTNER, ESQ. & SUSAN A. FENNESSEY, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BADEN-WURTTEMBERG | ATTN:DR RICHARD SIGEL AM HAUPTBANHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WURTTEMBERG | DOUGLAS P. BARTNER, ESQ. & SUSAN A. FENNESSEY, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDWEHR, MATTHIAS | SCHILLERSTR. 22 REDEBEUL D-01445 GERMANY |
| LANDWEHR, MATTHIAS | SCHILLERSTR. 22 REDEBEUL D-01445 GERMANY |
| LAU, YAN MI STEPHEN & LAU, SAW YEAN | 251 OHIO STREET #104 PASADENA CA 91106 |
| LAU, YAN MI STEPHEN & LAU, SAW YEAN | 251 OHIO STREET #104 PASADENA CA 91106 |
| LBBW LUXEMBURG S.A. | 10-12 BOULEVARD ROOSEVELT LUXEMBOURG L-2450 LUXEMBOURG |
| LBBW LUXEMBURG S.A. | SHEARMAN & STERLING LLP ATTN DOUGLAS P. BARTNER, ESQ. & SUSAN A. FENNESSEY, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LCL ACTIONS EURO (EX-SICAV 5000) | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: MR. CHRISTIAN BOISSON AND MR. JEAN-FRANCOIS POULNAIS 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LEHMAN BROTHERS AUSTRALIA LTD | C/- PPM - NEIL SINGLETON GPO BOX 5151 SYDNEY 2001 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LTD | C/- PPB, LEVEL 46, MLC 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LIMITED | C/O PRICEWATERHOUSECOOPERS LLP ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR OF LEHMAN COMMERCIAL MORTAGE CONDUIT LIMITED PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT | DERREK ANTHONY HOWELL AS ADMINISTRATOR OF LEHMAN COMMERCIAL MORTGAGE CONDUIT |

| Claim Name | Address Information |
|---|---|
| LIMITED | 25 BANK STREET LONDON E14 6LE UK |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LENORE KRAVETZ FAMILY TRUST | 24 CHIPPING HILL PLYMOUTH MA 02360 |
| LENORE KRAVETZ FAMILY TRUST | 24 CHIPPING HILL PLYMOUTH MA 02360 |
| LEUNG YIM FAN | FLAT 29H 29/F BLOCK 3 LIBERTE 833 LAI CHI KOK ROAD CHEUNG SHA WAN, KLN HONG KONG |
| LEYLAND, CLIVE DIGBY | & LEYLAND, MELODIE P.O. BOX 326 YZERFONTEIN 7351 SOUTH AFRICA |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | C/O KEITH C. OWENS FOLEY & LARDNER LLP 555 SOUTH FLOWER STREET, 35TH FL LOS ANGELES CA 90071 |
| LIE, TROND | HAUKVEIEN 22 MYSEN 1850 NORWAY |
| LIN, WONG YUK | FLAT 514, 5/F. WING YAN HOUSE TUNG YAN COURT SHAU KEI WAN HONG KONG |
| LINK, LARRY & MARCIA JTWROS | 5610 BARRINGTON PARK DR LINCOLN NE 68516 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | C/O ELLIOTT MANAGEMENT CORPORATION 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| LOBBE-HERMANS, ANDREA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| LOON, CHAN HENG /LAU MOU KHUM | 12, HUA GUAN AVENUE 589107 SINGAPORE |
| LUIS PINHO DE SOUZA, NELSON | R. PALMIRA BASTOS NO.3-11 DTO PORTELA LRS 2685-226 PORTUGAL |
| LYON, RICHARD J. | 2075 MANOR DRIVE LEXINGTON KY 40502 |
| MALDACEA, VALTER | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA 7 ROMA-ROME 00192 ITALY |
| MANN, PHYLLIS JANE | 3 SPRING STREET LAVENHAM SUDBURY SUFFOLK CO10 9QR UNITED KINGDOM |
| MARIA TERESA CALVET VALIEN | PASSATGE MOIA,2 (APARTADO DE CORREOS 73) MOIA (BARCELONA) 08180 SPAIN |
| MATHILDEN-STIFTUNG FUR MITMENSCHLICHE DIENSTE | C/O BEAT NAEGELI BITZIGHOFERSTRASSE 8 SARNEN 6060 SWITZERLAND |
| MATHILDEN-STIFTUNG FUR MITMENSCHLICHE DIENSTE | OBWALDNER KANTONALBANK BAHNHOFSTRASSE 2 SARNEN 6061 SWITZERLAND |
| MAXIS CORPORATION | ATTN: MR. HIDEO HONMA 2F KOKUSAI-HAMAMATSU BLD. 1-9-18 KAIGAN MINATO-KU TOKYO 105-0022 JAPAN |
| MCGRATH, KEVIN | 160 EAST 88TH ST, APT. 6B NEW YORK NY 10128 |
| MEGA GLOBAL ASSET MANAGEMENT CO. LTD. | UNITS 2201-07, 22/F, COSCO TOWER NOS. 181-3 QUEEN'S ROAD CENTRAL HONG KONG |
| MEGA GLOBAL ASSET MANAGEMENT CO. LTD. | UNITS 2201-07, 22/F, COSCO TOWER NOS. 181-3 QUEEN'S ROAD CENTRAL HONG KONG |
| MEGA GLOBAL ASSET MANAGEMENT CO. LTD. | UNITS 2201-07, 22/F, COSCO TOWER NOS. 181-3 QUEEN'S ROAD CENTRAL HONG KONG |
| MEGA GLOBAL ASSET MANAGEMENT CO. LTD. | UNITS 2201-07, 22/F, COSCO TOWER NOS. 181-3 QUEEN'S ROAD CENTRAL HONG KONG |
| MEGA GLOBAL ASSET MANAGEMENT CO. LTD. | UNITS 2201-07, 22/F, COSCO TOWER NOS. 181-3 QUEEN'S ROAD CENTRAL HONG KONG |
| MEGA GLOBAL ASSET MANAGEMENT CO. LTD. | UNITS 2201-07, 22/F, COSCO TOWER NOS. 181-3 QUEEN'S ROAD CENTRAL HONG KONG |
| MEGA INTERNATIONAL ASSET MANAGEMENT CO. LTD. | UNITS 2201-07, 22/F, COSCO TOWER NOS. 181-3 QUEEN'S ROAD CENTRAL HONG KONG |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MISUZU INDUSTRY CO., LTD. ATTN: JAMES RUSSELL WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MEYER, GERD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA M HARRIS (P62978) CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA M HARRIS, ASSISTANT ATTORNEY GENERAL CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| MINIHAN FAMILY L.P. | P.O. BOX 4364 MIDLAND TX 79704-4364 |
| MINORINI, FRANCO & ZAMBRUNI, SILVANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| MINORINI, FRANCO & ZAMBRUNI, SILVANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| MITSUI SECURITIES, CO., LTD | ATTN: GENERAL AFFAIRS DEPARTMENT 21-1 1 CHOME, JUNKA FUKUI 910-0023 JAPAN |
| MITSUI SECURITIES, CO., LTD | STROOCK & STROOCK & LAVAN LLP ATTN: SHERRY MILLMAN, ESQ 180 MAIDEN LANE NEW YORK NY 10038 |
| MITSUI SUMITOMO INSURANCE CO.,LTD. | INVESTMENT DEPT. 27-2,SHINKAWA 2-CHOME CHUO-KU TOKYO 104-8252 JAPAN |

| Claim Name | Address Information |
|---|---|
| MITSUI SUMITOMO INSURANCE CO.,LTD. | INVESTMENT DEPT. 27-2,SHINKAWA 2-CHOME CHUO-KU TOKYO 104-8252 JAPAN |
| MITSUI SUMITOMO INSURANCE CO.,LTD. | INVESTMENT DEPT. 27-2,SHINKAWA 2-CHOME CHUO-KU TOKYO 104-8252 JAPAN |
| MOAR, GUY R. | ASHTON COTTAGE 15 CLAREVILLE STREET LONDON SW7 5AJ UNITED KINGDOM |
| MOSCH, WALTER & SIEGRID | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| MULLER, ERIK W. | 137 WOOSTER ST APT 5A NEW YORK NY 10012-3259 |
| MUTUA DE PREVISION SOCIAL DEL PERSONAL DE RENAULT | CL GALATEA NO. 3 VALLADOLID 47004 SPAIN |
| MYHRE, TROND | FREDRIKSBORGREIEN 40 A OSLO 0286 NORWAY |
| NAITO, SABINE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| NAITO, SABINE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| NANCARROW, PAUL | 50 BAKER ST. POTTERS BAR HERTS EN6 2EB UNITED KINGDOM |
| NATIONAL PROVIDENT FUND | F FUND OF THE GLOBAL ASSET TRUST P.O. BOX 3390 WELLINGTON 6140 NEW ZEALAND |
| NCB STOCKBROKERS LTD | ATTN: DARREN MURRAY 3 GEORGES DOCK IFSC DUBLIN 1 IRELAND |
| NDF ADMINISTRATION LTD | ON BEHALF OF UNDERLYING INVESTORS PO BOX 1007 ST. ALBANS AL1 9LY UNITED KINGDOM |
| NETO, JOSE MARINHO AND MEROLA, ANNA | RUA INDIANA 422 SAO PAULO - SP 04562-000 BRAZIL |
| NEW IRELAND ASSURANCE | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| NEW IRELAND ASSURANCE | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NYKREDIT BANK A/S | PIESNER LAW FIRM ATTN: ATTORNEY-AT-LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 COPENHAGEN DK-2100 DENMARK |
| NYKREDIT BANK A/S | PIESNER LAW FIRM ATTN: ATTORNEY-AT-LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 COPENHAGEN DK-2100 DENMARK |
| NYKREDIT BANK A/S | PIESNER LAW FIRM ATTN: ATTORNEY-AT-LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 COPENHAGEN DK-2100 DENMARK |
| NYKREDIT BANK A/S | PLESNER LAW FIRM ATTN: ATTORNEY-AT-LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 COPENHAGEN DK-2100 DENMARK |
| NYKREDIT BANK A/S | PLESNER LAW FIRM ATTN: ATTORNEY-AT-LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 COPENHAGEN DK-2100 DENMARK |
| OELRICH, ALBERT | GESCHW-SCHOLL-STR. 53 HEIDESEE 15754 GERMANY |
| OESTERLE, JOACHIM | OB DER STEINAU 20 LAICHINGEN D-89150 GERMANY |
| OHAKAGAKUEN | 1-7 MIDORI-CHO, SHOWA-KU, NAGOYA-SHI 466-0013 JAPAN |

| Claim Name | Address Information |
|---|---|
| OLSBERG, HANS-DIETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| OLYMPIC FINANCE, INC. | C/O OLYMPIC TOWER ASSOCS. ATTN: RICHARD EHRLICH, ESQ. 645 FIFTH AVE., SUITE 301 NEW YORK NY 10022 |
| OLYMPIC FINANCE, INC. | ROBERT DREMLUK, ESQ. SEYFARTH SHAW LLP 620 EIGHTH AVE. NEW YORK NY 10018 |
| PAE, CHRISTINA | 233 WEST 83RD STREET APT. 5D NEW YORK NY 10024 |
| PANKE, HELMUT, DR. | 2 KIRCHBACHWEG MUNICH DE-81479 GERMANY |
| PARRISH, LAWRENCE M. | PARRISH APPLIANCE DEFINED BENIFIT PENSION PLAN 2069 CENTER PT RD. TEMPLE GA 30179 |
| PARRISH, LAWRENCE M. | CAMBRIDGE INVESTMNET RESEARCH JOHN GRILLO 205 LEE ST. CARROLLTON GA 30117 |
| PAYDEN & RYGEL | FBO STRYKER IFSC LTD A/C 10784 ATTN: YOT CHATTRABHUTI, PRINCIPAL 333 SOUTH GRAND AVENUE 32ND FLOOR LOS ANGELES CA 90071 |
| PELAYO MONDIALE VIDA SEGUROS Y REASEGUROS, S.A. | ATTN: JOSE CORTIZO C/ SANTA ENGRACIA 67-69 MADRID 28010 SPAIN |
| PELAYO MONDIALE VIDA SEGUROS Y REASEGUROS, S.A. | WILLIAM GOLDMAN, ESQ DLA PIPER LLP 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PELAYO MONDIALE VIDA SEGUROS Y REASEGUROS, S.A. | MARIA SEGIMON, ESQ DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA 35-2 MADRID 28046 SPAIN |
| PELAYO MONDIALE VIDA SEGUROS Y REASEGUROS, S.A. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PRINNER, MICHAEL | VIENNA A-1190 AUSTRIA |
| PROBST, MARCUS | ALSTERWIESEN 34 HENSTEDT-ULZBURG 24558 GERMANY |
| PUGET SOUND ENERGY, INC. | C/O ALAN D. SMITH PERKINS COIE LLP 1201 3RD AVENUE, SUITE 4800 SEATTLE WA 98101 |
| PUVATSTIFTANG, THALLATA | 1090 WIEN PORFELLENG J1 AUSTRIA |
| REINARTZ, DIETMAR | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RENNER, GABRIELE | GARTNERSTR. 1 EICHENDORF D-94428 GERMANY |
| RODRIGUEZ, LUIS MARTINEZ | MANUEL CORTINA NBR5 40/B MADRID 28010 SPAIN |
| ROSFUND SPC, FOR AND ON BEHALF OF ITS "PS - RESERV | PORTFOLIO" P.O. BOX 1344 DMS HOUSE, 2ND FLOOR 20 GENESIS HOUSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| ROSNER, SHARON E. | 152 S MAPLE DR BEVERLY HILLS CA 90212 |
| ROTTOK, MAYA | WALDSTRASSE 20 BAD SODEN D65812 GERMANY |
| RUETZE, JEAN UND KERSTIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RUETZE, JEAN UND KERSTIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RYAN, KATHERINE S. | 99-16 157TH AVENUE HOWARD BEACH NY 11414 |
| SABATHY, CLAUDIA | HOFURLISTRASSE 19 ENNETBURGEN CH-6373 SWITZERLAND |
| SANCHEZ, IGNACIO RAMOS | MARIA ANGELES PALOMAR IBANEZ CL OLTA, 37  5O-19A VALENCIA 46006 SPAIN |
| SAUER, UTE | GEMEINWEIDE 14 HAMBURG 22393 GERMANY |
| SAUER, UTE | UTE SAUER C/O ROTTER RECHTSANWALTE POSTEACH 1326 GRUNWALD 82027 GERMANY |
| SBI (MAURITIUS) LIMITED | C/O TLT LLP ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| SCHAPER, UWE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHMIDT, HEDWIG | AM HAMM 10 RUCKEROTH 56244 GERMANY |
| SCHOENWAELDER, UWE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHWABMUELLER, EVA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHWERDT, KORINNA, DR. | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHWERDTFEGER, MARVIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCOTT WOODCOCK | 473 HICKS ST., APT 3 BROOKLYN NY 11231 |
| SEHI-EMOVON, K | 18 NORTH THIRTEENTH STREET MILTON KEYNES BUCKINGHAMSHIRE MK9 3BP UNITED KINGDOM |
| SEIKAGAKU CORPORATION | ATTENTION:  ACCOUNTING DEPT. MARUNOUCHI CENTER BUILDING 6-1 MARUNOUCHI 1-CHOME CHIYODA-KU TOKYO 100-0005 JAPAN |
| SELECTINVEST FINANCIAL SERVICE AG | KAERNTNERSTRASSE 51/TOP 3A VIENNA 1010 AUSTRIA |

| Claim Name | Address Information |
| --- | --- |
| SELECTINVEST FINANCIAL SERVICE AG | BANKHAUS SCHELHAMMER & SCHATTERA AG GOLDSCHMIEDGASSE 3 VIENNA 1010 AUSTRIA |
| SERENGETI OVERSEAS LTD | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY |
| SERENGETI OVERSEAS LTD | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI OVERSEAS LTD. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS LTD. | RICHARDS KIBBE & ORBE LLP ATTN:  MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| SERENGETI OVERSEAS LTD. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS LTD. | RICHARDS KIBBE & ORBE LLP ATTN:  MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| SERENGETI PARTNERS LP | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY |
| SERENGETI PARTNERS LP | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI RAPAX MM LP | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY |
| SERENGETI RAPAX MM LP | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ ONE WORLD FIANCIAL CENTER NEW YORK NY 10281 |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | P.O. BOX 6 ST. PETER PORT GUERNSEY GY1 3AE UNITED KINGDOM |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS GY1 3AE UNITED KINGDOM |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS GY1 3AE |
| SHARP, GEOFFREY G. | 252 7TH AVE APT 3D NEW YORK NY 10001 |
| SHAW, ANDREA | LERCHENWEG 48C ALLSCHWIL 4123 SWITZERLAND |
| SKYPOWER CORP. | ATTN: SHAYA M. BERGER C/O DICKSTEIN SHAPIRO LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SORGE, WILFRIED | ISESTRASSE 19 HAMBURG 20144 GERMANY |
| SORLIE, TERYE | FRAMVEIEN 3B OSLO 1177 NORWAY |
| STATE BANK OF INDIA | TLT LLP, ONE REDCLIFF STREET REF: RT01 BRISTOL BS1 6TP UNITED KINGDOM |
| STATE BANK OF INDIA | TLT LLP, ONE REDCLIFF STREET REF: RT01 BRISTOL BS1 6TP UNITED KINGDOM |
| STATE BANK OF INDIA | C/O TLT LLP, ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| STIFTUNG LEBENSRAUM GEBIRGE | HERRENHAUS GRAFENORT 6388 SWITZERLAND |
| STIFTUNG LEBENSRAUM GEBIRGE | OBWALDNER KANTONALBANK BAHNHOFSTRASSE 2 SARNEN 6061 SWITZERLAND |
| STONE LION PORTFOLIO L.P. | 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO L.P. | 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO L.P. | 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO L.P. | 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO L.P. | 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO L.P. | 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO L.P. | 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STYRA, GERTRUD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | ATTN: MIKE GRDOSIC, INVESTMENT MANAGER GPO BOX 2639 ADELAIDE SA 5001 AUSTRALIA |
| TALDAN INVESTMENTS INC | CITCO BLDG WICKHAMS CAY # 662 ROADTOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| TAY CHWEE LAI | FLAT 8, 8/F BLOCK A, BRILLIANT GARDEN CASTLE PEAK ROAD, TUEN MUN. HONG KONG |
| TECHNOMATIK GMBH Z COKG | C/O MRS. SCHREDER, PERS. STEINGAUER STR. 24 DIETRAMSZELL D-83623 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE TN 37202-0207 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE TN 37202-0207 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE TN 37202-0207 |
| TENZER, LEWIS | 8364 CANARY PALM COURT SARASOTA FL 34238 |
| TERSTEGEN, JUERGEN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| TERSTEGEN, JUERGEN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| TESTIGOS CRISTIANOS DE JEHOVA | APARTADO 132 TORREJON DE ARDOZ MADRID 28850 SPAIN |
| THE TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME | C/O PETER GAMESTER LAMORNA CHAPEL ROAD GREAT TOTHAM MALDON ESSEX CM9 8DA UNITED KINGDOM |
| THE TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME | THE TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME THE BOARD OF THE PENSION PROTECTION FUND C/O KEVIN DOLAN KNOLLYS HOUSE 17 ADDISCOMBE ROAD CROYDON CR0 6SR UNITED KINGDOM |
| TIMPE, JOCHEN | EGERER ST. 22 STUTTGART 70567 GERMANY |
| TIMPE, JOCHEN | EGERER ST. 22 STUTTGART 70567 GERMANY |
| TING SAU WA | GLAT E 26/F BLK 15 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| TING SHU FAN | FLT D 12/F TSAN YUNG MANSION 70 WATERLOO RD KOWLOON HONG KONG |
| TONG DAI LI | RM B 8/F BLK 5 TOWER 2 CLASSICAL GARDEN 8 MA WO ROAD TAI PO HONG KONG |
| TONG YIN PING | FLAT C 4/F BLOCK 2 SITE 10 WHAMPOA GARDEN HUNG HOM HONG KONG |
| TOP END DISPOSALS PTY LTD ATF | GILBERT SUPER FUND A/C PO BOX 407 PARAP N.T. 0804 AUSTRALIA |
| TOSELLO, GIUSEPPE GIOVANNI | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| TOWERS, TERRI L. | 360 E. 72ND STREET B1609 NEW YORK NY 10021 |
| TSOZIK, VADIM | 202 AVENUE F APT. F3 BROOKLYN NY 11218 |
| UTTENDORF, WILFRIED | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| VANTAGEPOINT FUNDS, ON BEHALF OF VANTAGEPOINT DIVE | ANGELA MONTEZ 777 NORTH CAPITOL STREET, NE WASHINGTON DC 20002 |
| VANTAGEPOINT FUNDS, ON BEHALF OF VANTAGEPOINT DIVE | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| VANTAGEPOINT FUNDS, THE - ON BEHALF OF THE VP DIVE | ATTN: ANGELA MONTEZ, SECRRETARY, THE  VANTAGEPOINT FUNDS 777 NORTH CAPITAL STREET, NE WASHINGTON DC 20002 |
| VANTAGEPOINT FUNDS, THE - ON BEHALF OF THE VP DIVE | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| VAVRA, NORBERT UND HENRIETTE | BUDERICHER WEG 46 KREFELD 47807 GERMANY |
| VERTEX INVESTMENT HOLDINGS LTD | RUA BAMBINA 74 BOTAFOGO RIO DE JANEIRO BRAZIL |
| VR GLOBAL PARTNERS,LP | ATTN: PETER CLATEMAN C/O VR CAPITAL GROUP AURORA BUSINESS PARK 77 SADOVNICHESKAYA NAB, BUILDING 1 MOSCOW 115035 RUSSIAN FEDERATION |
| WAGNER, MARLIS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WAN CHI HO | FLAT B, 7/F BLOCK 5 THE REGALIA, 33 KING'S PARK RISE HO MAN TIN KOWLOON HONG KONG |
| WAN CHI HO | WAN CHI HO 29/F ROOM F TOWER 6 HARBOUR GREEN, 8 SHAM MONG RD TAI KOK TSUI KLN HONG KONG |
| WAN CHI HO | FLAT B, 7/F BLOCK 5 THE REGALIA, 33 KING'S PARK RISE HO MAN TIN KOWLOON HONG KONG |
| WAN CHI HO | WAN CHI HO 29/F ROOM F, TOWER 6 HARBOUR GREEN, 8 SHAM MONG RD TAI KOK TSUI K/N HONG KONG |
| WEISZ, GUNTHER | ANDREAS-HOFER-GASSE 40/9 MODLING 2340 AUSTRIA |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE PURSUANT TO VARIOUS TRUST AGREEMENTS C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WHITLOCK, LINDA K. | 3474 MARSH GLEN DRIVE NORTH MYRTLE BEACH SC 29582 |

| Claim Name | Address Information |
|---|---|
| WIECZOREK, IRMGARD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WINDSONG EQUITIES LIMITED | 23/F BLK 2 EVER GAIN PLAZA 88 CONTAINER PORT ROAD ATTN: WINNIE CHEUNG KWAI CHUNG NT HONG KONG |
| WING LUNG BANK LIMITED | ATTN: WMC 2/F WING LUNG BANK BLDG. 45 DES VOEUX RD. CENTRAL HONG KONG |
| WING LUNG BANK LTD. | ATTN: ANTHONY TSUI, HEAD OF TREASURY DEPT 45, DES VOEUX ROAD CENTRAL HONG KONG |
| WISE VISION INVESTMENTS INC. | REPRESENTED BY CLARA, MAK YIM CHEE 3/F WING HING JUNG BUILDING 246 SAI YEUNG CHOI STREET SOUTH MONGKOK HONG KONG |
| WITTIG, HANSPETER DR. | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WOITE, UWE | MARIENBURGER  STRASSE 4 GELSENKIRCHEN 45897 GERMANY |
| WOLSKI, MIECZYSLAW | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WOLSKI, MIECZYSLAW | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WOLSKI, MIECZYSLAW | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WONG HOK WAH PATRICK | FLAT A 19/F BLK 2 GREENFIELD 1 FUNG KAM STREET YUEN LONG HONG KONG |
| WONG HON SUNG | ROOM 6 16/F LAURELS IND CTR 32 TAI YAU STREET SAN PO KONG KOWLOON HONG KONG |
| WONG KA YEE | FLAT A 11/F BLOCK 7 CHELSEA HEIGHTS TUEN MUN HONG KONG |
| WONG MEE YEE | FLAT 902-5 9/F MIDAS PLAZA 1 TAI YAU STREET SAN PO KONG KLN HONG KONG |
| WONG NGA YING | FLAT G 19/F BLOCK 6 TSUEN KING GARDEN TSUEN WAN NT HONG KONG |
| WONG SHING KONG | FLT F 9/F BLK B NING YEUNG TERRACE 78 BONHAM RD MID-LEVELS HONG KONG |
| WONG SHUI PING | FLAT 14/F CRYSTAL COURT 6 MAN WAN ROAD KOWLOON HONG KONG HONG KONG |
| WONG SIU LIN | FLAT G 1/F BLK 16 RICHLAND GARDEN KOWLOON BAY KOWLOON BAY, KOWLOON HONG KONG |
| WONG TUNG | FLAT D-A MARPLE COURT 41 BROADCAST DRIVE KOWLOON TONG KLN HONG KONG |
| WONG WAIHO & LEUNG PUI YEE | 15/F BLOCK E KINGLAND APARTMENTS 739 NATHAN ROAD MONGKOK HONG KONG |
| WONG YU SHUN | BLDG H, 11 CAIPIN RD GUANGZHOUS SCIENCE CITY GUANGZHOU CHINA |
| WONG YUM WAI | FLAT C 12/FL PO TAK MANSION 85 SMITHFIELD ROAD WESTERN HONG KONG |
| WONG, YEE LIN ELAINE | 14 BAUHINIA RD WEST SECTION M FAIRVIEW PARK YUEN LONG N T HONG KONG |
| WONG, YEE LIN ELAINE | 14 BAUHINIA RD WEST SECTION M FAIRVIEW PARK YUEN LONG N T HONG KONG |
| WOOLLAHRA MUNICIPAL COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN LAWYERS LEVEL 23, GOV MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WOOLLAHRA MUNICIPAL COUNCIL | WOOLLAHRA MUNICIPAL COUNCIL C/O AMANDA BANTON PIPER ALDERMAN LAWYERS LEVEL 23, GOV MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WU SIU KEI DEWEY | FLAT E 11/F CARLTON MANSION 210 ARGYLE STREET MONG KOK HONG KONG |
| WU WING KEUNG & YIP FAN, JANET | FLAT D, 18/F KING TIEN MANSION HORIZON GARDENS TAIKOO SHING HONG KONG |
| YAU CHARM PING | FLAT,RM E 22/F MARKFIELD BLDG 8 SMITHFIELD ROAD KENNEDY TOWN HONG KONG |
| YEE SHI WAN & YEE LIONG KOO | FLAT E 50/F TOWER 1 THE BELCHER'S 89 POKFULAM ROAD HONG KONG |
| YEN YOU HUI & LEE YIN CHIU | FLT E 7/F EVELYN TOWERS 38 CLOUDVIEW RD NORTH POINT HONG KONG |
| YEUNG YU FUN | FLAT H, GROUND FLOOR, BLOCK 4 FU KING YUEN CHI FU FA YUEN POKFULAM HONG KONG |
| YEUNG YU FUN | FLAT H, GROUND FLOOR, BLOCK 4 FU KING YUEN CHI FU FA YUEN POKFULAM HONG KONG |
| YIN GUANG | 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON HONG KONG |
| YIN GUANG | 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON HONG KONG |
| YIN GUANG | 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON HONG KONG |
| YING, CHEUNG FUNG & FONG, LAW SHAU | FLAT F 14/F BLOCK 8 TAI PO CENTRE TAI PO NT HONG KONG |
| YING, CHU KAM | FLAT B 3/F BLOCK 34 PARC VERSAILLES II MUI SHU HANG ROAD TAI PO NT HONG KONG |
| YING, WONG CHI | C/O CITIC KA WAH BANK LIMITED COMMERCIAL BANKING, 9/F TWR 1 LIPPO CTR 89 QUEENSWAY HONG KONG |
| YIU PAK KWAI ELAINE | 5/F NO. 5 VENUS COURT KING TAK ST HOMANTIN KLN HONG KONG |
| YIU, TONG WING | ROOM 1204, SHING WING HOUSE YUE SHING COURT, SHATIN NEW TERRITORIES HONG KONG |
| YUET, LO CHIU | FLAT 2 27/F WANG CHI HOUSE WANG FUK COURT HONG KONG |
| YUK, YU HUNG | FLAT 3116 31/F BLK C KORNHILL 21-23 HONG SHING STREET QUARRY BAY HONG KONG |
| YUN CHEE, WAN | FLAT A 11/F BLOCK 2 HILLVILLE TERRACE 28 TIN KWONG ROAD TO KWA WAN KLN HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| ZARRA, FELIX ECHAVARRI | ROSALIA DE CASTRO STREET NUMBER 82-10TH D MADRID 28035 SPAIN |
| ZENTER, MAYNARD C. JR. | 16474 A.E. MULLINIX ROAD WOODBINE MD 21797 |
| ZERCHER, BEN F. | 120 LAZY LOOP DRIVE CHINO VALLEY AZ 86323-6345 |
| ZHANG MIN | 44-45 FLOOR BLK 1 LIPPO CTR 89 QUEENSWAY ADMIRALITY HONG KONG |
| ZHUANG XIAOBING | ROOM 2510 - 12 25/F WEST TOWER SHUN TAK CENTRE 200 CONNAUGHT ROAD CENTRAL HONG KONG |

**Total Creditor Count 370**

**EXHIBIT J**

| Claim Name | Address Information |
|---|---|
| ACE AMERICAN INSURANCE COMPANY | C/O MARGERY N. REED, ESQUIRE DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| ACE AMERICAN INSURANCE COMPANY | C/O ACE USA ATTN : ELEANOR BETZ 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | MARGERY N. REED, ESQUIRE DUANE MORRIS LLP 30 S. 17TH STREET PHILADELPHIA PA 19103 |
| ALLEN, RICHARD D | CGM IRA ROLLOVER CUSTODIAN 10 WILLIAMS TERRACE CLIFFSIDE PARK NJ 07010-2911 |
| ALLIANZ GLOBAL INVESTORS LUXEMBURG S.A. | ACTING ON BEHALF OF THE INVESTMENT FUND DRESDNER PRIVATE PORTFOLIO BALANCE A 6A ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBURG S.A. | ACTING ON BEHALF OF THE INVESTMENT FUND DRESDNER PRIVATE PORTFOLIO GROWTH A 6A ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| ALTENRATH, WILHELM AND DORIS | STRESEMANNSTR. 11 BRUCHKOEBEL D-63486 GERMANY |
| AMERICAN TRADING | ATTN: HENRY KOETHER 10 EAST BALTIMORE ST. SUITE 1600 BALTIMORE MD 21202 |
| AMERICAN TRADING & PRODUCTIONCO (ATAPCO) | 10 EAST BALTIMORE STREET SUITE 1600 BALTIMORE MD 21202 |
| ANDERS, MARY GRACE | C/O STEVEN P. MINER, ESQUIRE DALEY ZUCKER MEILTON MINER & GRINGRICH, LLC 1035 MUMMA RD., SUITE 101 WORMLEYSBURG PA 17043 |
| BAIGIS, SHERI | 250 3RD ST ARCHBALD PA 18403 |
| BANK OF VALLETTA P.L.C. | C/O DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036-7311 |
| BANK SARASIN & CO. LTD | BAER & KAEERER LTD. ATTN: PETER HSU BRANSSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BARONE, HEATHER | 2406 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| BERNHARD, KAROLINA | SONNENSTR. 16 SONTHOFEN 87527 GERMANY |
| BONGERS, OTTMAR | SERVATIUSSTRASSE 155 COLOGNE D-51109 GERMANY |
| BONGERS, OTTMAR | SERVATIUSSTRASSE 155 COLOGNE D-51109 GERMANY |
| BRISCO, MARILYN | 920 TRINITY AVENUE, # 9D BRONX NY 10456 |
| BRISCO, MARILYN | 920 TRINITY AVENUE APARTMENT 9D BRONX NY 10456 |
| BRISCO, MARILYN | 920 TRINITY AVENUE APARTMENT 9D BRONX NY 10456 |
| BRISCO, MARILYN | 920 TRINITY AVENUE APARTMENT 9D BRONX NY 10456 |
| BUTLER-MCLAUGHLIN, CECELIA E. | 2 LANGDON ROAD CARLE PLACE NY 11514 |
| CALZADA REBOLLEDO, ROSA MARIA/ | CLAUDIA ELENA SHARPE CALZADA BEETHOVEN 111 COL LEON MODERNO LEON GUANJUATO MEXICO |
| CARDENAS THORLU, CRISTINA | FLAT 7 204 REGENT'S PARK LONDON NW 18AE UNITED KINGDOM |
| CARDENAS THORLUND,CRISTINA | FLAT 7 204 REGENT'S PARK ROAD LONDON, GT LON NW18AE UNITED KINGDOM |
| CARTER ASSET MANAGEMENT, INC. | 242 BEECH STREET ABILENE TX 79601 |
| CHAN CHOI WAN | 33B TOWER 2, PHASE 1 RESIDENCE BEL-AIR CYBERPORT HONG KONG |
| CHAN MEI CHU, ANISSA & WONG CHIU, WING | RM 1504-05, 15/F, SUNBEAM PLAZA MONGKOK 1155 CANTON RD KOWLOON HONG KONG |
| CHAU, HOI YAN | FLAT 1, FLOOR 14, BLOCK C, WILSHIRE TOWERS, 200 TIN HAU TEMPLE ROAD HONG KONG |
| CHEUNG HUIE BICK JANE | 3, LAU SIN ST., 16/F, FLAT B TIN HAU HONG KONG |
| CHEUNG HUIE BICK JANE | 3, LAU SIN ST., 16/F, FLAT B TIN HAU HONG KONG |
| CHEUNG, CHE CHIU | FLAT 3, 13/F WING HEI HOUSE, PO HEI COURT 255 PO ON ROAD SHAMSHUIPO KOWLOON HONG KONG |
| CHU SUN PING | FLAT 20 10/F BLOCK A BELLVUE COURT 41 STUBBS ROAD HAPPY VALLEY HONG KONG |
| CHUECA GIL, JOSE MARIA | UR TORRES DE SAN LAMBERTO CALLE D 93 ZARAGOZA 50011 SPAIN |
| CHUECA GIL, JOSE MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CITY OF TACOMA | ATTN: LEGAL DEPARTMENT DEPT. OF PUBLIC UTILITIES, LIGHT DIVISION AKA TACOMA CITY LIGHT OR TACOMA POWER 3628 SO. 35TH STREET TACOMA WA 98409-3192 |
| CITY OF TACOMA | CITY OF TACOMA ATTN: LEGAL DEPARTMENT DEPARTMENT OF PUBLIC UTILITIES, LIGHT DIVISION AKA TACOMA CITY LIGHT OR TACOMA POWER 3628 SO 35TH STREET TACOMA WA 98409-3192 |
| COMMUNIER-WILCO, GWEN | JESSAMINE COTTAGE 39 ALGAR ROAD MDDSX OLD ISLEWORTH TW7 7AG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CORNERSTONE GRG LTD | 6 MILLFIELD DRIVE NORTHFLEET, KENT DA11 8BH UNITED KINGDOM |
| COUNT LEPOLD D'URSELL | 42 RUE J.G. EGGERICX BRUSSELS 1150 BELGIUM |
| COUNTY OF SANTA CLARA | TAX COLLECTOR, TAX COLLECTIONS DIVISION COUNTY GOVERNMENT CENTER, EAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR, TAX COLLECTIONS DIVISION COUNTY GOVERNMENT CENTER, 6TH FL, EAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110 |
| CROXTON LIMITED | UNIT 2305-15, 23/F METRO LOFT 38 KWAI HEI STREET KWAI CHUNG, N.T. HONG KONG |
| D'ALESSANDRO, GIOVANNI FILIPPO | VIA MAMELI, 12 CARSOLI (AQ) 67061 ITALY |
| DALE, ROBERT | 315 SHERBROOKE HOUSE 24 MONCH STREET WESTMINISTER LONDON SW1P 2AJ UNITED KINGDOM |
| DEAGOSTINI ROUTIN, DANIEL | GUAYAQUI 3212 MONTEVIDEO 11300 URUGUAY |
| DENES, DR. IVAN | V. UTCA 64 VELENCE H-2481 HUNGARY |
| DEVLIN, JOHN | 8 CLAY COURT RUMSON NJ 07760 |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | 69 ROUTE D'ESCH LUXEMBOURG L-2953 LUXEMBOURG |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| DOMZALSKI, CONRAD P. | 1221 SIOUX CT NEW LENOX IL 60451 |
| DOMZALSKI, CONRAD P. | 1221 SIOUX CT NEW LENOX IL 60451 |
| DORSEY & WHITNEY LLP | ATTN: TODD PEARSON 50 SOUTH 6TH STREET MINNEAPOLIS MN 55402-1498 |
| DUQUESNE, LILIANE | ROUTE D'ATH 328 NIMY B-7020 BELGIUM |
| DYLLICK-BRENZINGER, FRANK | ROSEMARIE DYLLICK-BRENZINGER MAXIMILIANSTR. 36 FREIBURG D79100 GERMANY |
| EDZARD, LUCY | HOHENKAMPSWEG 14B BREMEN 28355 GERMANY |
| EFTIRLONARGR. FOROYA ARBEIOARAFELAG | STOFFALAG 17 TORSHAVN FO-100 DENMARK |
| EMPLEADOS CAJA EXTREMADURA FP | C/O CNP VIDA SEGUROS Y REASEGUROS ATTN: FABRICE MARAVAL CALLE OCHANDIANO, 10 EL PLANTIO MADRID 28023 SPAIN |
| EMPLEADOS CAJA EXTREMADURA FP | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ & JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FELICE, LAURIELLO A | 10 ALLEE DU HETRE POURPRE NEUPRE 4121 BELGIUM |
| FELICE, LAURIELLO A | 10 ALLEE DU HETRE POURPRE NEUPRE 4121 BELGIUM |
| FICHTL, CHRISTIAN | OSTERNACHER WEG 10 PRIEN D-83209 GERMANY |
| FIEDERLING, GUNTER | FALKENPLATZ 8 LUBECK 23564 GERMANY |
| FIGHTL, CHRISTIAN | OSTERNACHER WEG 10 PRIEN D-83209 GERMANY |
| FURLANI, ALDO | VIA CENISIO 50 MILAN 20154 ITALY |
| GROZDIJANA, ARSENIJEVIC | GRAVENSTEINER WEG 26 HAMBURG 22049 GERMANY |
| HANDLES AND FITTINGS LTD | HAF HOUSE MEAD LANE HERTFORD, HERTS SG13 7AP UNITED KINGDOM |
| HARJANI, JAIKISHIN VASHDEY & VINOD VASHDEV & GORDH | 77 HIGH STREET #03-03, HIGH STREET PLAZA LAVELLE PA 179433 SINGAPORE |
| HARTEVELD, L. C/O M. HARTEVELD-VAN HERK | ZUIDEINDSEWEG 10 BG DELFGAUW 2645 NETHERLANDS |
| HEMELIK, MARC | HUETTENDYK 15 MONCHENGLADBACH 61066 GERMANY |
| HERMAN FRESE & PARTNER STEUERBERATUNGSGESELLSCHAFT | DIRECTOR HERMANN FRESE GROSSE STRASSE 24 OTTERSBERG 28870 GERMANY |
| HO JULIE BOW MUN | 4H BLOCK 6 SCENEWAY GARDEN LAMTIN KOWLOON HONG KONG |
| HO NG YIM MEI | FLAT F 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| HUI KIM PANG | FLAT A, 11/F, BLOCK 2, THE FLORIDIAN, 18 SAI WAN TERRACE, QUARRY BAY HONG KONG HONG KONG |
| HYNOTE, ROBERT A | 4459 REDWOOD ROAD NAPA CA 94558-9708 |
| KEYBANK NATIONAL ASSOCIATION | SQUIRE SANDERS & SEMPSEY L.L.P. C/O ANDREW SIMON AND STEPHEN LERNER 221 E. FOURTH ST., SUITE 2900 CINCINNATI OH 45202 |
| KOOMEN-MERKX, H.C.M. | NIEUWE KEIZERSGRACHT AMSTERDAM 1018VG NETHERLANDS |
| KWAN, SHUN KIT | BLOCK 8, FLAT 32A, TUNG CHUNG CRESENT TUNG CHUNG LANTACE HONG KONG |

| Claim Name | Address Information |
|---|---|
| KWOK LUI | FLAT E, 7/FL, SHUI WING IND BLDG 12-22 TAI YUEN ST, KWAI CHUNG KOWLOON HONG KONG |
| LAI CHUNG FAT | 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON HONG KONG |
| LAI CHUNG FAT | 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON HONG KONG |
| LAM CHIU KOW, FRANK | 39, BRAEMAR HILL ROAD FLAT 12C NORTH POINT HONG KONG |
| LAM SAI KEE DAVID & CHAN YUET FUN | FLAT H, 16/F, CHAI KUNG MANSION TAIKOO SHING HONG KONG |
| LANCASTER OFFICE CLEANING COMPANY LTD | RAVENSCOURT WESTERHAM ROAD KESTON, KENT BR2 6HE UNITED KINGDOM |
| LANITZ, JOCHEN | IVELKENWEG 6 BEMPFLINGON 72658 GERMANY |
| LATRUWE-VAN EENOO | KORTRIJKSESTRAAT 334 OOSTKAMP 8200 BELGIUM |
| LAU WAI FONG | FLAT G. 21/F KO FUNG COURT 5 FOOK YUM ROAD NORTH POINT HONG KONG |
| LAU, SI WAI | RM 101, BLK 45 HENG FA CHUEN CHAI WAN HONG KONG |
| LAU, SI WAI | RM 101, BLK 45 HENG FA CHUEN CHAI WAN HONG KONG |
| LAU, SI WAI | RM 101, BLK 45 HENG FA CHUEN CHAI WAN HONG KONG |
| LAU, SI WAI | RM 101, BLK 45 HENG FA CHUEN CHAI WAN HONG KONG |
| LEEUWRIK, W. | DUBLOEN 17 HOORN 1628 RR NETHERLANDS |
| LEHMAN BROTHERS FINANCE AG, IN LIQUIDATION A/K/A | LEHMAN BROTHERS FINANCE SA, IN LIQUIDATION C/O PRICEWATERHOUSECOOPERS AG, ZURICH BANKRUPTCY LIQUIDATOR AND FOREIGN REPRESENTATIVE ATTN: DR. CHRISTIANA SUHR BRUNNER TALSTRASSE 82 ZURICH CH-8021 SWITZERLAND |
| LEUNG CHI WANG | FLAT B, 16/F, BLOCK 2, THE WATERSIDE 15 OW CHUN STREET NT HONG KONG |
| LEUNG CHI WANG | FLAT B, 16/F, BLOCK 2, THE WATERSIDE 15 ON CHUN STREET MA ON SHAN, NT HONG KONG |
| LEUNG EDWUN KWAN WAI | 22 MAIDSTONE ROAD 3/F KOWLOON HONG KONG |
| LEUNG PUI HA | FLAT C, 11/F, TOWER 8, VISTA PARADISO 2 HANG MING STREET MA ON SHAN, NT HONG KONG |
| LI GANG | BEIJING FORTUNE BUILDING 5 DONG SAN HUAN NORTH ROAD CHAOYANG DISTRICT BEIJING 100004 CHINA |
| LIANG HUANG YUNG-FANG | (ALSO KNOWN AS JEANNIE HUANG) 10F-5, NO. 87 CHUNG HSIAO E. ROAD, SEC. 4 TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIN JUI LONG | UNIT C 14/FL C.D.W. BUILDING 388 CASTLE PEAK ROAD TSUEN WAN NT HONG KONG |
| LITHANDER, CARL JOHAN | 2 KINGS MANSIONS LAWRENCE STREET LONDON SW3 5NB UNITED KINGDOM |
| LO LAI MAN | 183 HA WONG YI AU HOUSE D, MARVELOUS VILLA TAI PO, NT HONG KONG |
| LU, CHUN MEI | F6, NO44, LN 75, SEC 2, ZHONGHUA RD. ZHONGZHENG DIST, TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| MA KIT CHING, VERONICA | FLAT E, 18/F, BLK 9, CITY GARDEN 233 ELECTRIC RD. NORTH POINT HONG KONG |
| MANDARIN ORIENTAL, WASHINGTON, D.C. | ATTN: COURTHEY LINDSAY, CREDIT MANAGER 1330 MARYLAND AVE, S.W. WASHINGTON DC 20024 |
| MCCOOEY, KEVIN C. | 315 E 68TH ST APT 8T NEW YORK NY 10065-5603 |
| MCCOOEY, KEVIN C. | 315 EAST 68TH STREET APT 8T NEW YORK NY 10065 |
| MICHIGAN DEPARTMENT OF TREASURY | MICHAEL A. COX, ATTORNEY GENERAL CADILLAC PLACE, STE 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| MUELLER-GOSCHIN, ANNA MARIA | WALTHER-VON-CRONBERG PLATZ 9 FRANKFURT AM MAIN 60594 GERMANY |
| NADIG, BALU S. | 38 PONDEROSA LANE OLD BRIDGE NJ 08857 |
| NANCE, STEVIEANN | 49 PRINCE ST APT 15 NEW YORK NY 10012 |
| NATIONAL CAPITOL CONTRACTING, LLC | DBA NATIONAL CAPITAL CAPTIONING CHRIS MARQUEZ 200 N. GLEBE RD., SUITE 710 ARLINGTON VA 22203 |
| NAU, FRANZISKA | HANDELSTR. 19 BIBERACH 88400 GERMANY |
| NG SUI LING | ****NO ADDRESS PROVIDED**** |
| NOVY, DANIEL A | 10178 ABOTTSHIRE VILLAGE PLACE POWELL OH 43065 |
| ORKHUIZEN BEST BEHEER BV | NIEUWSTRAAT 66 BEST 5683 KD NETHERLANDS |
| OTP SUPRA DERIVATIVE BOND FUND | DORA SZILADI-LOSTEINER, DIRECTOR 16, NADOR STREET BUDAPEST H-1876 HUNGARY |
| PAN SHEK LING | ROOM 801 KINOX CENTRE 9 HUNG TO ROAD KWUN TONG KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| PAN SHEK LING | ROOM 801 KINOX CENTRE 9 HUNG TO ROAD KWUN TONG KOWLOON HONG KONG |
| PAPE, TAMARA J. | 3920 HIGHLANDER WAY W ANN ARBOR MI 48108 |
| PEP CREDIT INVESTOR L.P. | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PETTET, SHELLEY R | 13126 W 59TH PL ARVADA CO 80004 |
| PIEPER, RICHARD | 5325 SPUR CROSS TRAIL PARKER CO 80134 |
| PIONEER CHOICE HOLDINGS LIMITED | ATTN: WILLIAM WEI CHENG FU C/O 200 CANTONMENT ROAD # 15-00 SOUTHPOINT 089763 SINGAPORE |
| PORATH, JOSEPH & RIVA | 10, RACHEL HAMESHORERET ST. PETACH TIKVA 49504 ISRAEL |
| PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSOURI, THE | ATTN: CRAIG HUSTING, CIO 3210 W. TRUMAN BLVD. JEFFERSON CITY MO 65109 |
| PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSOURI, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RAU, ROLAND | ENDERLESTR. 50 GUNZBURG 89312 GERMANY |
| ROBINSON, R. BRUCE | 1548 COUNTY ROAD 137 GLENWOOD SPRINGS CO 81601 |
| ROBINSON, R. BRUCE | 1548 COUNTY ROAD 137 GLENWOOD SPRINGS CO 81601 |
| RODRIGUES COSTA SONSA, PAULO FERNANDO | RUA ENGO ADELINO AMADO DA COSTA, N 404 PAREDE 2775-366 PORTUGAL |
| ROESKE, ROBERT A. & SUE A. | 307 WILSON AVENUE ROTHSCHILD WI 54474 |
| ROLL, BEATE | SUEDSTR. 9 ADELEBSEN D-37139 GERMANY |
| ROTH-STROMAN, GLORY E. | 102 WILKES DRIVE HAINES CITY FL 33844 |
| SCHAFLI-SCHNEIDER, RUDOLF | BUNGERTSTRASSE 1 ZIZERS CH-7205 SWITZERLAND |
| SCHUBERT, HANS-JOACHIM & GISELA | FICHTESTRASSE 3 KAMSDORF D-07334 GERMANY |
| SCHWARZ, HANS | KERNERSTR. 34 STUTTGART D-70182 GERMANY |
| SECURITY NATIONAL LIFE INS. CO. | ATTN: STEPHEN M. SILL PO BOX 57220 SALT LAKE CITY UT 84157-0220 |
| SOVEREIGN BANK | 75 STATE STREET, MA1-SST-04-01 ATTN: BERTIN C. EMMONS, SENIOR COUNSEL BOSTON MA 02109 |
| STATE OF ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCY LITIGATION SECTION C/O TAX, BANKRUPTCY & COLLECTION SECTION 1275 WEST WASHINGTON AVENUE PHOENIX AZ 85007 |
| STATE OF ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCY LITIGATION SECTION C/O TAX, BANKRUPTCY & COLLECTION SECTION 1275 WEST WASHINGTON AVENUE PHOENIX AZ 85007 |
| STATE OF ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCY LITIGATION SECTION C/O TAX, BANKRUPTCY & COLLECTION SECTION 1275 WEST WASHINGTON AVENUE PHOENIX AZ 85007 |
| STRUCTURED ASSET SECURITIES CORPORATION | MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-37A THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| STRUCTURED ASSET SECURITIES CORPORATION | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 35 B NEW YORK NY 10022 |
| STUART C. IRBY CO. D/B/A IRBY ELECTRICAL | DISTRIBUTORS - DAVID B. POGRUND STONE POGRUND & KOREY LLC 1 EAST WACKER DRIVE, SUITE 2610 CHICAGO IL 60601 |
| TANG NGAR CHE, GRACE | FLAT 8 19/F BLOCK 29 HENG FA CHUEN HONG KONG |
| TEMPORIS HOLDINGS LIMITED | C/O CRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A NUEVA ANDALUCIA-MARBELLA MALAGA E-29660 SPAIN |
| THAYER PROPERTIES LIMITED | ATTN: BARRY PORTER AS DIRECTOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| THAYER PROPERTIES LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| THAYER PROPERTIES LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| TOYOKAWA SHINKIN BANK, THE | 3-34-1 SUEHIRO-DORI TOYOKAWA-SHI AICHI 442-8520 JAPAN |
| TSCHIEDEL, GERHARD | FRENAYSTR. 25 BENSHEIM 64625 GERMANY |
| VAN HEESCH, HANS-JURGEN | GARTENSTR. 5 KLEVE D-47533 GERMANY |
| VON HALEM, WILHELM | FORST-ALLEE 31 HAGE D-26524 GERMANY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WANG, ZHEN | NO.421. YAN'AN STREET CHAOYANG DISTRICT CHANGCHUN 130021 CHINA |
| WENGERMEIER, WOLFGANG | 33 KENILWORTH SQUARE DUBLIN 6 IRELAND |
| WIERZGAC, EUGENE J. | 2792 MANCHESTER ROAD ANN ARBOR MI 48104 |
| WONG LAI SHAN | ROOM 704, FU PIK HOUSE, TAI WO HAU ESTATE TSUEN WAN, NT HONG KONG |
| WONG LAI SHAN | ROOM 704, FU PIK HOUSE, TAI WO HAU ESTATE TSUEN WAN, NT HONG KONG |

**Total Creditor Count 159**

**EXHIBIT K**

| Claim Name | Address Information |
|---|---|
| 1100 VERMONT OWNER LLC | C/O JOSS REALTY PARTNERS LARRY BOTEL 520 MADISON AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| ADM CAPITALA/C ADM GLADIUS FUND LIMITED | ATTN:AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD, CENTRAL HONG KONG |
| ADM GALLEUS FUND LIMITEDC/O ASIA DEBT MGMT HONG KO | ATTN:AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD, CENTRAL, HONG KONG |
| ADM MACULUS FUND II L.P., THE | ATTN:CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER 3 GDN RD CENTRAL HONG KONG |
| ADM MACULUS FUND II L.P., THE | ATTN:CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER 3 GDN RD CENTRAL HONG KONG |
| ADM MACULUS FUND III L.P., THE | ATTN:CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER, 3 GARDEN, CENTRAL HONG KONG |
| AERNAUDTS, LINDA | BREEMLAAN 9 BOECHOUT 2530 BELGIUM |
| AGUILAR-ARROYO, JORGE ALEJANDRO | 230 TULARE ST BRISBANE CA 94005 |
| AGUSTIN DELGADO SOLIS TOD ROSALINDA RAMIREZ RIVAS | ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| ANCKAERT, CARLOS | FR DE MERODESTRAAT 26 RONSE 9600 BELGIUM |
| ANDERSEN, EDWARD P., MD. & PAULINE E. | PO BOX 463 SOUTH CHATHAM MA 02659 |
| ANDERSEN, EDWARD P., MD. ROLLOVER IRA | PO BOX 463 SOUTH CHATHAM MA 02659 |
| ANUWAR, SHERRINA EVELIN | FLAT 9, WHITEHORSE BUILDING 9-11 POPLAR HIGH STREET POPLAR E14 ODJ UNITED KINGDOM |
| ATMOS FOUNDATION, THE | C/O PAUL NATHAN 1981 N. BROADWAY, STE 320 WALNUT CREEK CA 94596 |
| BAKKER, A.G. | CAMBUURSTRAAT 2 LEEUWARDEN 8921 HR NETHERLANDS |
| BALLESTER, HENRI | 54 RUE DES FAUVETTES SETE HERAULT 34200 FRANCE |
| BALSEIRO, LOURDES | 815 13TH STREET UNION CITY NJ 07087 |
| BANCO DE ORO UNIBANK, INC. | MEZZANINE FLOOR BDO CORPORATE CENTER MAKATI AVENUE MAKATI CITY PHILIPPINES |
| BANQUE EDEL SNC | 5 AVENUE MARCEL DASSAULT TOULOUSE HAUTE GARONNE 31505 FRANCE |
| BANQUE EDEL SNC | JENNIFER DEMARCO CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| BAUER, PETER AND BRIGITTE | APARTADO POSTAL 4-190 CUERNAVACA 62451 MEXICO |
| BAUMANN, MRS. SIBYLLE | AM GLOCKENBACH 3 MUNCHEN 80469 GERMANY |
| BEMO SAL | C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH LEBANON |
| BEMO SAL | C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH LEBANON |
| BEMO SAL | C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSCLLY 7TH FLOOR RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH LEBANON |
| BERTI, CARLA | C/O STUDIO GUERRA VIA GIROLAMO DA CARPI, 6 ROME 00196 ITALY |
| BERTI, CARLA | SALANS LLP ATTN: CLAUDE D. MONTEGOMERY, ESQ. 620 FIFTH AVENUE NEW YORK NY 10020 |
| BEUMLER, TIMOTHY C. | 1864 ELMWOOD LANE SIERRA VISTA AZ 85635 |
| BHATIA, KAMAL & RUCHI | 4413 CREEKSTONE DR PLANO TX 75093 |
| BLEND, JEANETTE | 2310 LITTLE BEAR CT. EULESS TX 76039-6082 |
| BROTHER, CAROLINE | 9050 N. BROOKEVIEW DR FRESNO CA 93720 |
| BROWN, JOE W. | 3920 CEDAR AVE MONTGOMERY AL 36109 |
| BROWN, RICHARD SEYMOUR | HIGHLANDS HOUSE NEAR COWDEN, KENT EDENBRIDGE TN8 7ED UNITED KINGDOM |
| BURGESS, LOLA G. | 101 QUAIL RUN SILSBEE TX 77656 |
| BUSHRUI, ALADDIN | 28 EAST 27TH STREET BAYONNE NJ 07002-4609 |
| CALAMARI, MICHAEL | 26 BARRY ROAD SCARSDALE NY 10583 |
| CAMARENA PADILLA, ROSA EVELIA / MA DE LA LUZ CAMAR | CANADA 105-A COL.JARDIN DEL MORAL LEON GTO 37160 MEXICO |
| CAMPOS, MAXIMILIANO HERRERA | AV MERIDIANA 329  5-1 BARCELONA 08027 SPAIN |

| Claim Name | Address Information |
|---|---|
| CARNS, LEWIS | 9862 E. SAN SALVADOR DRIVE SCOTTSDALE AZ 85258 |
| CHAN CHOI SAN | FLAT C 2/F WOODGREEN COURT 8 PARKVALE DRIVE DISCOVERY BAY, NT HONG KONG |
| CHELSEA FRAMES BY YOU INC. | 197 9TH AVENUE NEW YORK NY 10011 |
| CHEUNG SAU HING | FLAT D, 15/F, BLOCK 9 TSUI CHUK GARDEN WONG TAI SIN KOWLOON HONG KONG |
| CHEUNG, JESSICA | 2336 WEST 13TH STREET, THIRD FLOOR BROOKLYN NY 11223 |
| CHIDAMBARAM, SETHURAMAN | 6414 RAVENS CREST DRIVE PLAINSBORO NJ 08536 |
| CHOW FUNG HO | FLT D 3/F BLK 6 BEVERLY GARDEN TSEUNG KWAN O, N.T. HONG KONG |
| CHRISTIAN, MICHAEL T., SR. | 110 BELMEADE CIRCLE JOHNSON CITY TN 37601 |
| CITY OF CHICAGO | ESTHER TRYBAN TESLER DEPARTMENT OF LAW 30 N. LASALLE RM 900 CHICAGO IL 60602 |
| CITY OF CHICAGO | ESTHER TRYBAN TESLER DEPARTMENT OF LAW 30 N. LASALLE RM 900 CHICAGO IL 60602 |
| CITY OF MORENO VALLEY, CALIFORNIA | ATTN CITY ATTORNEY PO BOX 88005 MORENO VALLEY CA 92552-0805 |
| CLARKE, SYLVENA A. | 50 WESTMINSTER RD # 1E BROOKLYN NY 11218 |
| CLARKE, SYLVENA A. | 50 WESTMINSTER RD APT 1E BROOKLYN NY 11218 |
| COLE, JAMES G | 812 JACKSON LANE MIDDLETOWN OH 45044-6149 |
| COLLIER, ANTHONY A. | 11 ELM AVENUE ESSEX UPMINSTER RM14 2AZ UNITED KINGDOM |
| COLLIER, ANTHONY A. | 11 ELM AVENUE ESSEX UPMINSTER RM14 2AZ UNITED KINGDOM |
| COLLIER, ANTHONY A. | 11 ELM AVENUE ESSEX UPMINSTER RM14 2AZ UNITED KINGDOM |
| CONFIDES STIFTUNG | FRANZ-JOSEF-OEHRI-STRASSE 6 MAUREN LI-9493 LIECHTENSTEIN |
| CONTILLO, LAWRENCE | 5942 WESTCHESTER PARK DRIVE COLLEGE PARK MD 20740 |
| COPPELL ISD | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| DE ALBA BARNOLA, GABRIELA & JOSE LUIS | ALCOCER DE ALBA AND OTHERS AV.DEL VALLE # 38 COL.DEL VALLE QUERETARO, QRO 76190 MEXICO |
| DE LA VILLA, ANNY | 52-20 66 STREET MASPETH NY 11378 |
| DELVAI,KAREN | POSTSTRASSE 22 FRANKFURT HE 60329 GERMANY |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: POSCO INVESTMENT CO., LTD. C/O DEUTSCHE BANK AG, HONG KONG BRANCH 55/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL ATTN: HENG CHEAM, CHRISTOPHER WONG HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SK SECURITIES CO.,LTD ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SK SECURITIES CO.,LTD ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DI FOLCO, NATHALIE | 12 ALMA ROAD ST. ALBANS HERTSFORDSHIRE AL1 3BT UNITED KINGDOM |
| DIAZ DE LEON MACIAS, CONSUELO | MA.CONSUELO GONZALEZ DE GOMEZ AND OTHER CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO 44540 MEXICO |
| DIAZ DE LEON MACIAS, CONSUELO | MA.CONSUELO GONZALEZ DE GOMEZ CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO 44540 MEXICO |
| DIAZ DE LEON MACIAS, CONSUELO | MA.CONSUELO GONZALEZ DE GOMEZ CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO 44540 MEXICO |
| DIAZ DE LEON MACIAS, CONSUELO | CONSUELO DIAZ DE LEON 40 KING ST. W 28TH FLOOR SUITE 2801 TORONTO ON M5H 3Y2 CANADA |
| DIAZ DE LEON MACIAS, CONSUELO | MA.CONSUELO GONZALEZ DE GOMEZ AND OTHER CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO 44540 MEXICO |
| DIAZ DE LEON MACIAS, CONSUELO | CONSUELO DIAZ DE LEON MACIAS 40 KING ST. W 28TH FLOOR SUITE 2801 TORONTO ON M5H 3Y2 CANADA |
| DODDS, MARSHA | 4102 HILLDALE ROAD SAN DIEGO CA 92116 |
| DOWNEY, MARY ANN | 508 ROSS STREET MIDDLETOWN OH 45044-5060 |
| EASTON INVESTMENTS II, A CALIFORNIA L.P. | C/O COSTELL & CORNELIUS LAW CORPORATION 1299 OCEAN AVENUE, SUITE 400 SANTA MONICA CA 90401 |
| ENSA HOLDING LTD. | ABS-CBN INTERNATIONAL 150 SHORELINE DRIVE REDWOOD CITY CA 94065 |
| ERNST, HILDE | HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE WA 98101 |

| Claim Name | Address Information |
| --- | --- |
| ERSTE BANK HUNGARY NYRT | FKA ERSTE BANK HUNGARY RT ATTN: ANNA NEMETH DR., CORP. LEGAL DEPT. NEPFURDO U. 24-26 H-1138 BUDAPEST HUNGARY |
| ERSTE BANK HUNGARY NYRT | DAVID ELKIND, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| FAHMY, SHADIA | 3, ABDALA NOUR STREET CAIRO EGYPT |
| FAHMY, SHADIA | DR. SCHACKOW & PARTNER FAO MR. KLAAS BORCHERT JUNGFERNSTIEG 30 HAMBURG 20354 GERMANY |
| FERNANDO YARZA Y CIA SC | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FERRONI STELLIN, GUERRINA | VIA R. ARDIGO' 37 PADOVA 35126 ITALY |
| FINA, MARGARET M. | 7 RIVER CLUB DRIVE FRIPP ISLAND SC 29920-7154 |
| FISCHER, RAINER | AM LENGFELDER 22 LEINACH 97274 GERMANY |
| FISHER, ALEX | 25 LAUREL AVENUE LIVINGSTON NJ 07039 |
| FLORENCE T MURPHY 1975 TRUST | U/A FOR THOMAS W MURPHY JR JUDSON W PEARL TTEE 230 WEST 41ST STREET 15TH FLOOR NEW YORK NY 10036 |
| FORD, GENITA S. | 9249 S. THROOP STREET CHICAGO IL 60620 |
| FORD, KAREN POST | 12202 SHORT COURT CYPRESS TX 77429 |
| FOX, KRISTINA C. | 341 W. 11TH APT. 5C NEW YORK NY 10014 |
| FRAZAO, ROBERTO | 8 MACKENZIE GLEN GREENWICH CT 06830 |
| FROST NATIONAL BANK | CUSTODIAN FOR MEGA LIFE & HEALTH IN CO-IN HOUSE P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FRYER, DANIEL J. | 3 RIDGEWAY GARDENS WESTCLIFF ON SEA ESSEX SS0 8PZ UNITED KINGDOM |
| GLOBERSON, DANIEL | 51 RELIHAN ROAD DARIEN CT 06820 |
| GOLDENSOHN, PAUL M | 27 CANDLEWYCK DRIVE HENDERSON NV 89052 |
| GONZALEZ, GEORGINA MARGARITA | CALLE DEL CRESTON # 1542 SECC. JARDINES PLAYAS DE TIJUANA BC 22206 MEXICO |
| GOODEARL, SUSAN R. | 341 FERNWOOD DRIVE SAN BRUNO CA 94066 |
| GOYAL, ATUL K | 9622 VERDICT DR. VIENNA VA 22181 |
| GOYAL, ATUL K | 9622 VERDICT DR. VIENNA VA 22181 |
| GOYAL, ATUL K | ATUL K GOYAL 1815 WILLOW CREEK COURT FREDERICK MD 21702 |
| GOYAL, ATUL K | ATUL GOYAL 6409 GUARD MOUNT COURT CENTREVILLE VA 20121 |
| GOYAL, ATUL K | 1815 WILLOW CREEK CT FREDERICK MD 21702 |
| GOYAL, ATUL K | ATUL K GOYAL 6409 GUARD MOUNT COURT CENTREVILLE VA 20121 |
| GREENWOOD, JACQUELINE M. | 43 WHISTLER LANDING SCARBOROUGH ME 04074 |
| GREGORY, JOSEPH | 26 LLOYD HAVEN DRIVE HUNTINGTON NY 11743 |
| GROSSMAN, RODOLFO GUILUERMO | JUNCAL 3058 5O BUENOS AIRES ARGENTINA |
| GRUEN, MARCUS | MBE # 112, S-5 COEXMALL, 159, SAMSUNG-DONG, GANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| GRUEN, MARCUS | MBE # 112, S-5 COEXMALL, 159, SAMSUNG-DONG, GANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| GUADALUPE DE ALBA BARNOLA, MARIA & | MARIA GUADALUPE HEREDIA DE ALBA AV.DEL VALLE # 38 COL.DEL VALLE QUERETARO, QRO 76190 MEXICO |
| GUARINO, PHILIP A. | 36933 PINTAIL DR. SELBYVILLE DE 19975 |
| GUIDANCE ENHANCED GREEN TERRAIN LLC | 500 DELAWARE AVENUE #720 WILMINGTON DE 19801 |
| GULDNER, STEFAN FRITZ, DR. | LUTT SAHL 5 HAMBURG 22559 GERMANY |
| GUZMAN ALDANA, ESTHELA M. | PROL. COLON #1605 JARDINES DE LA ASUNCION AGS 20270 MEXICO |
| HARRIS COUNTY, ET AL | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS, THOMAS A. AND LINDA M. | JTTEN 47-660 WIND SPIRIT DR. LA QUINTA CA 92253 |
| HECKER, TERRA J. | 4701 SOUTH 14TH ST. SAINT JOSEPH MO 64504-3728 |
| HEIDORN, CHRISTIANE | OTTO-WALLACH-WEG 5 HAMBURG D-22609 GERMANY |
| HERITAGE DIVIDEND FUND, LLC | ATTN: JEFFREY A. LABERGE 13520 EVENING CREEK DR. N., SUITE 100 SAN DIEGO CA 92128 |

| Claim Name | Address Information |
|---|---|
| HILL, JERRY | 4115 INDIAN RIVER DRIVE COCOA FL 32927 |
| HINDUSTAN PETROLEUM CORPORATION LIMITED | EXECUTIVE DIRECTOR INT'L TRADE & SUPPLY PETROLEUM HOUSE – 2ND FLOOR 17, JAMSHEDJI TATA ROAD CHURCHGATE MUMBAI 400020 INDIA |
| HITTMAIR,CHRISTOPH A | 127 RODENHURST ROAD LONDON, GT LON SW4 8AF UNITED KINGDOM |
| HO NG YIM MEI | FLAT G 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| HOFFMANN, HEIKO | ROTTER RECHTSANWALTE LUISE – ULLRICH – STR. 2 GRANWALD 82031 GERMANY |
| HOLLANDER, H. E/O | MEVROUW J.W. HOLLANDER-VAN BEEK VAN HOGENHOUCKLAAN 60-G DEN HAAG 2596 TE NETHERLANDS |
| HORWITZ FAMILY TRUST – UAD 11/12/01 | DANIEL & ELAINE HORWITZ – TTEES 16614 N. 105TH WAY SCOTTSDALE AZ 85255-9038 |
| HOWARD, ELMER G., JR. & SOPHIE M. | 336 QUAIL RUN ROAD MIDDLETOWN OH 45042-3861 |
| HSBC BANK USA | NATIONAL ASSOCIATION, AS TRUSTEE CORPORATE TRUST & LOAN AGENCY ATTN: THOMAS G. MACKAY 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HSBC BANK USA | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HSBC BANK USA | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HSBC BANK USA | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HSBC BANK USA | NATIONAL ASSOCIATION, AS TRUSTEE CORPORATE TRUST & LOAN AGENCY ATTN: THOMAS G. MACKAY 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HSBC BANK USA | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HSBC BANK USA | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HSBC BANK USA | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HSBC INTERNATIONAL TRUSTEE LIMITED A/C 006-60779 | 39/F, DORSET HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| HSBC INTERNATIONAL TRUSTEE LIMITED A/C 006-60779 | 39/F, DORSET HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| HUMAN CAPITAL SOURCE, INC | 8321 PINOTAGE COURT SAN JOSE CA 95135 |
| HYRE, LILLIAN C. IRA ACCOUNT HELD AT MORGAN STANLE | LILLIAN C. HYRE 27335 ORCHID GLADE STREET LEESBURG FL 34748 |
| INNOVATIVE WINDPOWER AG | BARKHAUSENSTRASSE 2 BREMERHAVEN 27568 GERMANY |
| INVERELL SHIRE COUNCIL | PO BOX 138 INVERELL NSW 2360 AUSTRALIA |
| JAHN, JUTTA | HABICH WEG 5 DARMSTADT D-64285 GERMANY |
| JAIN, RAJIV & RIPPAN | 10 JALAN BESAR B1-39, SIM LIM TOWER 208787 SINGAPORE |
| JOHNSON, BRIAN AND JONI | JTWROS 888 TOWER ROAD WINNETKA IL 60093 |
| JORDAN AHLI BANK | ATTN: LINA BAKHIT JABAL AMMAN, 3RD CIRCLE P.O. BOX 1578 AMMAN 11118 JORDAN |
| JUENEMANN, LARRY & MARLENE | 20074 HOYA CT. LAKEVILLE MN 55044 |
| KALCICH, MARY R. | 7552 E. 28TH ST. TULSA OK 74129 |
| KANGANIS, HELEN | 1212 WINDWARD ROAD MILFORD CT 06461 |
| KAPLAN, ROSALIND P., DR. | 190 EAST 72ND STREET APT 15D NEW YORK NY 10021 |
| KELLEY & FULTON, P.A. | MR. JEFFERY FLEGEL MERIT FLOORS, INC. 9253 NW 100TH STREET MIAMI FL 33178 |
| KETTERING, IRENE D | 303 TAYLOR STREET LEBANON PA 17042-6266 |
| KETTERING, IRENE D | 303 TAYLOR STREET LEBANON PA 17042-6266 |
| KINCAID, SANDRA K. | 405 BERGEN STREET BROOKLYN NY 11217 |
| KING, MITCHELL B. | 572 4TH STREET BROOKLYN NY 11215 |
| KING, MITCHELL B. | 572 4TH STREET BROOKLYN NY 11215 |
| KOHLS, CARL W. & DOROTHY M. | 524 S 26TH ST SHEBOYGAN WI 53081 |
| KOMAE, SUSAN | 5251 ORCHARDRIDGE COURT CINCINNATI OH 45239 |

| Claim Name | Address Information |
|---|---|
| KRIEG, EBERHARD | IM ESELSBERG 18 SCHWAIGERN 74193 GERMANY |
| KRIEG, EBERHARD | NIETZER & HAUSLER ALLEE 40 HEIBRONN 74072 GERMANY |
| KROGER CO MASTER RETIREMENT TRUST, THE | C/O THE KROGER CO ATTN RICH MANKA, VP, PENSION INVESTMENT OFFICER 2800 E 4TH AVENUE HUTCHINSON KS 67501 |
| KROGER CO MASTER RETIREMENT TRUST, THE | C/O THE KROGER CO ATTN RICH MANKA, VP, PENSION INVESTMENT OFFICER 2800 E 4TH AVENUE HUTCHINSON KS 67501 |
| KWIATKOWSKI, WALTER N. | CL MARTIRS 91 ALQUERIA DE LA CONDESA VALENCIA 46715 ESPAÑA |
| LACH JR., ALEXANDER J. | 3298 RICHARDS DRIVE PORT HURON MI 48060 |
| LAM KIT WAN | FLAT A, 25/F, TOWER 11 TONG TAK STREET PARK CENTRAL TSEUNG KWAN O HONG KONG |
| LANE FAMILY TRUST DTD 4/20/05, THE | MICHAEL T. LANE AND MARIA LANE, TRUSTEES 1360 PELHAM ROAD, #69H SEAL BEACH CA 90740-4050 |
| LANIER, EDWARD L. | 7304 FRANKLIN-MADISON ROAD CARLISLE OH 45005-3286 |
| LANKFORD, ROBERT V. FBO ROLLOVER IRA | 6200 VALLEY CREST DRIVE BAKERSFIELD CA 93308 |
| LASSL, JUTTA | GELLMERSBACHERSTR 5 NECKARSULM D-74172 GERMANY |
| LAU KAM HUEN | 3A, BLOCK 6 VILLA RHAPSODY SYMPHONY BAY 533 SAI SHA ROAD SAI KUNG, NT HONG KONG |
| LAU SI WAI | RM 101, BLK 45 HENG FA CHUEN CHAI WAN HONG KONG |
| LAW BO KAM | FLAT 13C, TOWER 6, JUBILANT PLACE 99 PAU CHUNG STREET TOKWAWAN KOWLOON HONG KONG |
| LEDERMAN, ADAIR | 425 N NEVILLE ST PITTSBURGH PA 15213 |
| LEE SIU MUI | FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LEE SIU MUI | FLAT D, 26/F, TOWER 7, YEE MEI COURT SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LEE, MATTHEW | 247 DEAN STREET BROOKLYN NY 11217 |
| LEHMAN BROTHERS AUSTRALIA LIMITED | LEVEL 46, MLC, 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEOPOLD, RUTH | 4 A BRASSIE DRIVE MC COOK NE 69001 |
| LEOPOLD, RUTH | SECURITIES AMERICA AARON BROZ 220 NORRIS AVE MC COOK NE 69001 |
| LEOPOLD, RUTH M. | 4 A BRASSIE DRIVE MC COOK NE 69001 |
| LEOPOLD, RUTH M. | SECURITIES AMERICA AARON BROZ 220 NORRIS AVE MC COOK NE 69001 |
| LEVI, EVA B., TRUSTEE | 4300 N. MARINE DR. APT. 902 CHICAGO IL 60613 |
| LEVY, JOSEPH & ESTER | 16 OPENHEIMER ST APT 38 TEL-AVIV 39395 ISRAEL |
| LEWIS, ETHEL | 7690 SHERI LANE FRANKLIN OH 45005 |
| LEWIS, WILLIE E. | 7690 SHERI LANE FRANKLIN OH 45005-3850 |
| LINLAKE VENTURES | 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN LA 70056 |
| LOPEZ RODRIGUEZ, JOSE | CALLE SATURNO QUINTA MARIA ESTHER SANTA PAULA CARACAS 1061 VENEZUELA |
| LOPEZ RODRIGUEZ, JOSE | ATTN: PEDRO LEIZAOLA BANCO MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| MAGRASSI, PAOLO | VIA DELLA SERRA 10 CASTEGGIO PV 27045 ITALY |
| MALFATTI DI MON, ROBERTO | 26 LANSDOWNE CRESCENT LONDON W112NS UNITED KINGDOM |
| MALFATTI DI MON, ROBERTO | 26 LANSDOWNE CRESCENT LONDON W112NS UNITED KINGDOM |
| MALFATTI DI MONTE TRETTO,ROBERTO | 26 LANSDOWNE CRESCENT LONDON W11 2NS UNITED KINGDOM |
| MALKIN, MILTON | #8 SHEFFIELD HILL WOODBURY NY 11797 |
| MANDARIN ORIENTAL, WASHINGTON, D.C. | ATTN:  CREDIT MANAGER 1330 MAYLAND AVE, S.W. WASHINGTON DC 20024 |
| MARGARET G. KOLOTHROS FAMILY TRUST | EILEEN K. MEYERS, TRUSTEE 11 WESTPORT ROAD 5 LAMBERT COMMON WILTON CT 06897 |
| MARY CHOCOLATE CO., LTD. | ATTN: YU KATSUMATA 7-1-14 OMORI-NISHI, OTA-KU TOKYO 143-8508 JAPAN |
| MATHUR, NIMISH | 117 E 29TH STREET #4B NEW YORK NY 10016 |
| MCHUGH, FLORENCE QUINN | 181 N. SHELMORE BLVD. MOUNT PLEASANT SC 29464 |
| MCLENNAN COUNTY | LINEBARGER GOGGAN; ATTN DIANE W SANDERS THE TERRACE II, 2700 VIA FORTUNA DR STE 400 - PO BOX 17428 AUSTIN TX 78760-7428 |
| MEE, MARILYN J., TRUSTEE | MARILYN J. MEE REVOCABLE LIVING TRUST 117 GREAT FRONTIER DR. GEORGETOWN TX 78633-4595 |

| Claim Name | Address Information |
|---|---|
| MEHTA, MANJU | PO BOX 511 LA CANADA CA 91012 |
| MELLES, ULRICH & BARBEL | HOFLINGSTR. 6A TUTZING D 82327 GERMANY |
| MERCHANTIL COMMERCEBANK, N.A. | COMMERCEBANK, N.A. 3105 NW 107TH AVE., 6TH FLOOR MIAMI FL 33172-2136 |
| MERCHANTIL COMMERCEBANK, N.A. | 3105 NW 107TH AVE. 6TH FLOOR MIAMI FL 33172-2136 |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO. LTD WARWICK COURT 2 KING EDWARD STREET ATTN: JAMES RUSSELL LONDON EC1A 1HQ UNITED KINGDON |
| MIDTOWN PLAZA (BUILDINGS) JUNIOR MEZZ (LEVEL I) L. | INTERSTATE NORTH OFFICE PARK JUNIOR MEZZ (LEVEL I) L.P. COLONY SQUARE JUNIOR MEZZ (LEVEL I) L.P. C/O TISHMAN, SPEYER PROPERTIES, L. P. ATTN: CHEIF LEGAL OFFICER 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| MIDTOWN PLAZA (BUILDINGS) JUNIOR MEZZ (LEVEL I) L. | INTERSTATE NORTH OFFICE PARK JUNIOR MEZZ (LEVEL I) L.P. COLONY SQUARE JUNIOR MEZZ (LEVEL I) L.P. C/O TISHMAN, SPEYER PROPERTIES, L. P. ATTN: CHEIF LEGAL OFFICER 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| MING, EVE | 1A HELENA GARDEN 263 PRINCE EDWARD ROAD WEST KOWLOON HONG KONG |
| MOLINA BONILLA, JUAN & SALAS ECIJA, MARIA LUISA | C BRESCIA 7, 6 A MADRID 28028 ESPA¥A |
| MORRIS, MARJORIE H. | 86 RING NECK DR. HARRISBURG PA 17112-1425 |
| MORRIS, MARJORIE H., IRA | FCC AS CUSTODIAN 86 RING NECK DR. HARRISBURG PA 17112-1425 |
| MOUNTAIN, CHARLES C | 181 N. SHELMORE BLVD. MOUNT PLEASANT SC 29464 |
| MYERS, ANTOINETTE | 6550 9TH NW SEATTLE WA 98117 |
| NAM MULTI-SER FUND/SINOPAC SECURITIES | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| NERVO, LOUISE | LB9, 500 SECOND AVENUE NEW YORK NY 10016 |
| NISCO,MARIE R. | 91 15 160TH AVE HOWARD BEACH NY 11414 |
| NORRIS, ROSE E. AND GERALD B | 401 SOUTH WALNUT ST CARMI IL 62821-1961 |
| NORRIS, ROSE E. AND GERALD B | AMERICAN DIVERSIFIED FINANCIAL GROUP, LLC 600 NORTH WEINBACH AVE, SUITE 460 EVANSVILLE IN 47711 |
| NUBER, BERND | ROSENSTR 28 WESSLING D-82234 GERMANY |
| NUERNBERGER LEBENSVERSICHERUNG AG | KA-PORTFOLIOMANAGEMENT OSTENDSTR. 100 NUERNBERG D-90334 GERMANY |
| NUERNBERGER LEBENSVERSICHERUNG AG | KA-PORTFOLIOMANAGEMENT OSTENDSTR. 100 NUERNBERG D-90334 GERMANY |
| NUERNBERGER LEBENSVERSICHERUNG AG | KA-PORTFOLIOMANAGEMENT OSTENDSTR. 100 NUERNBERG D-90334 GERMANY |
| NUERNBERGER LEBENSVERSICHERUNG AG | KA-PORTFOLIOMANAGEMENT OSTENDSTR. 100 NUERNBERG D-90334 GERMANY |
| NYKREDIT BANK A/S | KALVEBOD BRYGGE 1-3 COPENHAGEN V DK-1780 DENMARK |
| NYKREDIT BANK A/S | PLESNER LAW FIRM RE: NYKREDIT BANK A/S ATTN: ATTORNEY-AT-LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 COPENHAGEN DK-2100 DENMARK |
| NYKREDIT BANK A/S | KALVEBOD BRYGGE 1-3 COPENHAGEN V DK-1780 DENMARK |
| NYKREDIT BANK A/S | PLESNER LAW FIRM RE: NYKREDIT BANK A/S ATTN: ATTORNEY AT LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 COPENHAGEN DK-2100 DENMARK |
| OBERLIN, JEAN | HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BUILDING, 5TH FLOOR PITTSBURGH PA 15219 |
| OBERLIN, JEAN | HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BUILDING, 5TH FLOOR PITTSBURGH PA 15219 |
| OCCIDENTAL ENERGY MARKETING, INC. | C/O MCCARTER & ENGLISH, LLP RENAISSANCE CENTRE ATTN: KATHARINE L. MAYER 405 N. KING STREET, 8TH FLOOR WILMINGTON DE 19801 |
| OCEAN STATE ASSET MANAGEMENT, LLC | F/B/O RHODE ISLAND PUBLIC EMPLOYEES HEALTH SERVICES ATTN: C. PULCANO 101 DYER ST PROVIDENCE RI 02903 |
| OKYAY LAW OFFICE | ANADOLU CD. NO. 40/201 BAYRAKLI, IZMIR TURKEY |
| ONILLON, EMMANUEL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ORIENT OCEAN LIMITED (# 129354) | C/O UBS TRUSTEES (SINGAPORE) LTD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 038985 SINGAPORE |
| ORIENT OCEAN LIMITED (# 129354) | C/O UBS TRUSTEES (SINGAPORE) LTD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 038985 SINGAPORE |
| PACIFIC INTERNATIONAL FINANCE LIMITED | C/O PRICEWATERHOUSECOOPERS ATTN: ANTHONY BOSWELL 20TH FLOOR, PRINCE'S BUILDING |

| Claim Name | Address Information |
| --- | --- |
| PACIFIC INTERNATIONAL FINANCE LIMITED | CENTRAL HONG KONG |
| PAGANO, ERICA M. | 3834 216TH ST BAYSIDE NY 11361 |
| PALATINE ASSET MANAGEMENT | ATTENTION: MR. DOMINIQUE HARTOG – CHAIRMAN OF THE MANAGING BOARD 42 RUE D'ANJON 75008 PARIS FRANCE |
| PARK, U. YOUNG AND KAE SOOK | 1350 ALA MOANA BLVD, # 1409 HONOLULU HI 96814 |
| PASSUMPSIC SAVINGS BANK | ATTN: BRENDA WILKINS 497 RAILROAD ST ST. JOHNSBURY VT 05819 |
| PATRICK, MARYLIN L. | 305 LAWRENCE AVENUE MIAMISBURG OH 45342-3533 |
| PEEDE, FLOYD A. JR | 12820 WATERFORD CIRCLE # 101 FT. MYERS FL 33919 |
| PEOPLE'S UNITED BANK | ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06604 |
| PEOPLE'S UNITED BANK | ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06604 |
| POND, SHIRLEY I. | P.O. BOX 67 UPTON MA 01568 |
| PRENDERGAST, NADINE | 609 MIDWOOD STREET FL 2 BROOKLYN NY 11203 |
| QUISMORIO, JAMES P. | TOWN HOUSE HIROO #301 2-14-37 HIROO 13 13 SHIBUYA-KU 1500012 JAPAN |
| R3 CAPITAL PARTNERS MASTER, L.P. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR ATTN: ROSS ROSENFELT NEW YORK NY 10055 |
| REEVES, WILLIAM F. | PO BOX 23 NORTH BRANFORD CT 06471 |
| REYNO, FREDDIE AND JUNE F. WOLFKIND-REYNO, AS HUSB | 10170 PRESLEY STREET SAN DIEGO CA 92126 |
| RIZZO, CHARLES K. | 26 NEVADA DRIVE HAZLET NJ 07730 |
| ROSFUND SPC, FOR AND ON BEHALF OF ITS "PS – RESERV | PORTFOLIO" P.O. BOX 1344 DMS HOUSE, 2ND FLOOR 20 GENESIS HOUSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| SAGARDIA, NALLELI | 94-11 60TH AVENUE APT 2A ELMHURST NY 11373 |
| SBI (MAURITIUS) LIMITED | TLT LLP, ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| SCARFE, GRAHAM I | 11 SHELLEY CLOSE HERTS ROYSTON SG8 5SS UNITED KINGDOM |
| SCARFE, GRAHAM I | 11 SHELLEY CLOSE ROYSTON, HERTS SG8 5SS UNITED KINGDOM |
| SCHILLER, MIKHAIL | 63 UNIVERSITY ROAD BROOKLINE MA 02445 |
| SCHNEIDER, JUERGEN | OSKAR-SCHLEMMER-WEG 7 OSTFILDERN 73760 GERMANY |
| SCHONFELD, BURKHARD | EICHHORNCHENWEG 19, DORTMUND 44267 GERMANY |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | P.O. BOX 6 ST. PETER PORT GUERNSEY GY1 3AE UNITED KINGDOM |
| SHAH, TEJASH I | 3 GLYNN COURT PARLIN NJ 08859 |
| SHIRK, HOWARD C. & VIOLET | 914 NEW ST. AKRON PA 17501-1424 |
| SHIZUOKA BANK LTD., THE | TREASURY ADMINISTRAION AND INTERNATIONAL DEPARTMENT – 2-1, KUSANAGI-KITA, SHIMIZU-KU, SHIZUOKA-SHI 424-8677 JAPAN |
| SHIZUOKA BANK LTD., THE | TREASURY ADMINISTRAION AND INTERNATIONAL DEPARTMENT – 2-1, KUSANAGI-KITA, SHIMIZU-KU, SHIZUOKA-SHI 424-8677 JAPAN |
| SK ORGANISATION UND BERATUNG GMBH | BAHNHOFSTRASSE 1A RIMSTING 83253 GERMANY |
| SLOAN, JOHN H. | 2304 S. FOREST ESTATES DR. SPOKANE WA 99223 |
| SORENSEN, KATHLEEN R | ONE LINBROOK DRIVE SOUTH AMBOY NJ 08879 |
| SPARKASSE HERFORD | AUF DER FREIHEIT 20 HERFORD D-32052 GERMANY |
| STATE OF MINNESOTA | DEPT OF REVENUE COLLECTION DIVISION BANKRUPTCY SECTION PO BOX 64447 BKY SAINT PAUL MN 55164-0447 |
| STEMLER, RUDOLF | KIRCHENWEG 1 MAISING/POCKING D-82343 GERMANY |
| STEPHENSON, REBECCA L | 10272 MOUNTAIN MAPLE DRIVE HIGHLANDS RANCH CO 80129 |
| TEIGE, PAMELA A. | 3717 SMOKING GUN CT. LAS VEGAS NV 89129 |
| TEMPORIS HOLDINGS LIMITED | C/O CHRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9–A E-29660 NUEVA ANDALUCIA-MARBELLA/MALAGA SPAIN |
| TERIACO, JACQUELINE | 625 WILLOW AVENUE HOBOKEN NJ 07030 |
| TILLMANNS, MARIE NOURRY | SURVIVING DIVORCE WIFE OF G.J. KOERNER IDEN. NO 13-1912900 81, RUE SAINT |

| Claim Name | Address Information |
|---|---|
| TILLMANNS, MARIE NOURRY | DOMINIQUE PARIS 75007 FRANCE |
| TIMPE, JOCHEN | EGERER STR. 22 STUTTGART 70567 GERMANY |
| TIMPE, JOCHEN | EGERER STR. 22 STUTTGART 70567 GERMANY |
| TIMPE, JOCHEN | EGERER ST. 22 STUTTGART 70567 GERMANY |
| TING, MING GRAHAM & ANNU | 1023 KOKO KAI PLACE HONOLULU HI 96825 |
| TSESMELIS, NICOLE E. | 10 VANDERLYN DRIVE MANHASSET NY 11030 |
| UNION BANK, N.A., FKA UNION BANK OF CALIFORNIA, N. | C/O: PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN: WILLIAM B. FREEMAN, ESQ AND MARK D. HOULE, ESQ 725 SOUTH FIGUEROA STREET, SUITE 2800 LOS ANGELES CA 90017 |
| VAN MUIDEN-BOERSEN, C.H.M. | LAAN VAN MEERDERVOORT 1750 DEN HAAG 2555 CW NETHERLANDS |
| VETETO, PATRICK DOUGLAS | 3525 BLACK OAK DR CORPUS CHRISTI TX 78418 |
| VONG SOI SAM | 1A GREENFIELD COURT 17-21 SEYMOUR RD. MID LEVEL HONG KONG |
| WARBURG INVEST KAPITALANLAGEGESELLSCHAFT MBH | LIEBIGSTR. 6 FRANKFURT A.M. 60323 GERMANY |
| WARBURG INVEST KAPITALANLAGEGESELLSCHAFT MBH | M.M. WARBURG & CO. KGAA LEGAL DEPARTMENT FERDINANDSTRASSE 75 HAMBURG 20095 GERMANY |
| WINSHIP, JOANN ET AL JTTEN | 6861 CARLSON ROAD SAGINAW MN 55779 |
| WONG CHIU WING | ROOM 1504-05, 15/F, SUNBEAM PLAZA, MONGKOK 1155 CANTON RD. KOWLOON HONG KONG |
| WONG, YIN NGOR | FLAT F, 33RD FLOOR, TOWER 12 TIERRA VERDE TSING YI, N.T. HONG KONG |
| YATIRIM FINANSMAN MENKUL DEGERLER A.S. | NISPETIYE CAD. AKMERKEZ E-3 BLOK KAT: 4, ETILER 34337 ISTANBUL TURKEY |
| YEE KIM HOO | FLAT C 2/F WOODGREEN COURT 8 PARKVALE DRIVE DISCOVERY BAY, NT HONG KONG |
| YEE KIM HOO | FLAT C 2/F WOODGREEN COURT 8 PARKVALE DRIVE DISCOVERY BAY, NT HONG KONG |
| ZEMENICK, CARL A. | 12 SEASHORE DRIVE PENSACOLA BEACH FL 32561 |

**Total Creditor Count 290**

**EXHIBIT L**

| Claim Name | Address Information |
|---|---|
| 1100 VERMONT OWNER LLC | 3050 K STREET, SUITE 170 WASHINGTON DC 20007-5123 |
| 1100 VERMONT OWNER LLC | C/O JOSS REALTY PARTNERS LARRY BOTEL 520 MADISON AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| ABE LANDAU TRUST U/A DTD 12/6/1993 | ABE LANDAU 3750 INVERRARY DRIVE FORT LAUDERDALE FL 33319-5124 |
| ADM MACULUS FUND III L.P., THE | ATTN:CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER 3 GARDEN RD CENTRAL HONG KONG |
| AHRENS, CHARLES E. | 949 SCENIC OAK LANE FORT WALTON BEACH FL 32547 |
| ANDERSON, ANDRE | 95 KENWOOD ROAD GARDEN CITY NY 11530 |
| ANDERSON, ANDRE' J | 95 KENWOOD ROAD GARDEN CITY NY 11530-3107 |
| ANF PARTNERS #1 | ATTN: DOMINICK J. FAZZIO 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN LA 70056 |
| ANUWAR, SHERRINA EVELIN | FLAT 9, WHITEHORSE BUILDING 9-11 POPLAR HIGH STREET POPLAR E14 0DJ UNITED KINGDOM |
| ANUWAR, SHERRINA EVELINE | FLAT 9, WHITEHORSE BUILDING 9-11 POPLAR HIGH STREET POPLAR, GT LON E14 0DJ UNITED KINGDOM |
| ANUWAR, SHERRINA EVELINE | 17 SIMONS WALK STRATFORD E15 1QE UNITED KINGDOM |
| AUSTIN, BRUCE | 7 VILLANOVA DRIVE MANALAPAN NJ 07726 |
| AUSTIN, BRUCE | 7 VILLANOVA DRIVE MANALAPAN NJ 07726 |
| AUSTIN, BRUCE | 7 VILLANOVA DRIVE MANALAPAN NJ 07726 |
| BAETE, H. | AVENUE DES CONTENTS 856 REGUSSE 83630 FRANCE |
| BANK OF BARODA, LONDON (UK) | 32 - CITY ROAD LONDON EC1Y 2BD UNITED KINGDOM |
| BARRON, EDWARD R. | 1 LONGFELLOW PL. APT 3418 BOSTON MA 02114 |
| BAY VILLAGE APARTMENTS ET AL. | C/O JOHN E JOINER WILLIAMS & CONNOLLY LLP 725 12TH STREET, NW WASHINGTON DC 20005 |
| BELLARINE COMMUNITY HEALTH INC. | ATTN: JOHN FENDYK, CEO PO BOX 26 POINT LONSDALE 3225 AUSTRALIA |
| BERGIN, ANDREW W. | 4 SACHEM LANE GREENWICH CT 06830 |
| BERGIN, ANDREW W. | 4 SACHEM LANE GREENWICH CT 06830 |
| BERGIN, ANDREW W. | 4 SACHEM LANE GREENWICH CT 06830 |
| BIELUCH, PHILIP J. | 60 TOLLGATE LANE AVON CT 06001 |
| BOBMAR ENT. CORP. | 2 EXECUTIVE DR. #715 FORT LEE NJ 07024 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 756 MINNESOTA AVE KANSAS CITY KS 66101 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 756 MINNESOTA AVE KANSAS CITY KS 66101 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 756 MINNESOTA AVE KANSAS CITY KS 66101 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 756 MINNESOTA AVE KANSAS CITY KS 66101 |
| BUSHRUI, ALADDIN | 28 EAST 27TH STREET BAYONNE NJ 07002 |
| BUSHRUI, ALADDIN | 28 EAST 27TH STREET BAYONNE NJ 07002 |
| CALLIES, GUILLEMETTE | 43 RUE DE LA FERME NEUILLY-SUR-SEINE F92200 FRANCE |
| CALLIES, GUILLEMETTE | 43, RUE DE LA FERME NEUILLY-SUR-SEINE 92 F92200 FRANCE |
| CALLIES, GUILLEMETTE | 43, RUE DE LA FERME 92 NEUILLY-SUR-SEINE F92200 FRANCE |
| CALLIES,GUILLEMETTE | 43, RUE DE LA FERME NEUILLY-SUR-SEINE, 92 F92200 FRANCE |
| CAMARENA PADILLA, EDUARDO / MA.DE LA LUZ CAMARENA | 220 ANTONIO ALZATE FRACC HIDALGO LEON GUANAJUATO 37220 MEXICO |
| CAMARENA PADILLA, ROSA EVELIA / MA DE LA LUZ CAMAR | CANADA 105-A COL.JARDIN DEL MORAL LEON GTO 37160 MEXICO |
| CAMARENA PADILLA, SOCORRO / MA DE LA LUZ CAMARENA | BLVD CAMPESTRE 1102 COL VALLE DEL CAMPESTRE LEON GTO 37150 MEXICO |
| CATALANO,JULIE ANN | 109 NANCY LANE CHESTER NY 10918 |
| CENTRAL1 CREDIT UNION | CHARLES MILNEM VICE-PRESIDENT TREASURY AND FUNDING SERVICES 1441 CREEKSIDE DRIVE VANCOUVER BC V67 4S7 CANADA |
| CHAN, RAMON A. | 55 GREEN DRIVE EAST HANOVER NJ 07936 |
| CHAN, RAMON A. | 55 GREEN DRIVE EAST HANOVER NJ 07936 |

| Claim Name | Address Information |
|---|---|
| CHEN, MARIE | 4814 PLANTATION LN FRISCO TX 75035 |
| CHU CHI KEUNG | FLAT E, 21/F, BLOCK 2, PARKVIEW GARDEN 8 PIK TIN STREET SHA TIN NT HONG KONG |
| CITY OF LONG BEACH, THE | STEVEN T. GUBNER, ESQ./COREY WEBER, ESQ. EZRA BRUTZKUS GUBNER LLP 21650 OXNARD STREET, SUITE 500 WOODLAND HILLS CA 91367 |
| CITY OF SWAN | PO BOX 196 MIDLAND 6936 AUSTRALIA |
| CITY OF TACOMA | ATTN: LEGAL DEPARTMENT DEPT. OF PUBLIC UTILITIES, LIGHT DIVISION AKA TACOMA CITY LIGHT OR TACOMA POWER 3628 SO. 35TH STREET TACOMA WA 98409-3192 |
| CLARK, MONICA DIAZ | 941 ORANGE AVE - 403 CORONADO CA 92118 |
| COMMERZBANK AG - GROUP INTENSIVE CARE | INTENSIVE CARE CORPORATES INTERNATIONAL ATTN: JOACHIM BALLERSTAEDT, KAISERSTRASSE 16 FRANKFURT AM MAIN 60261 GERMANY |
| COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED | ATTN: CHENG PUI YING, ROMY 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED | ATTN: MS. CHENG PUI YING, ROMY 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| COMPUTERSHARE HONGKONG INVESTOR SERVICES | HOPEWELL CENTRE, 46TH FLOOR, 183 QUEEN'S ROAD EAST, WAN CHAI ATTN: MS. CHENG PUI YING, ROMY HONG KONG |
| CZURDA, MARTIN | WILHELM EXNERGASSE 28/24 VIENNA 1090 AUSTRIA |
| D'ALOIA, LOUIS | 268 FERNHEAD AVE MONROE TOWNSHIP NJ 08831 |
| DALL'ANGELO, ROBERTO | LARGO DOMENICO JACOBINI, 12 ROME 00165 ITALY |
| DANNER, THOMAS J. | PO BOX 29535 SAN JUAN PR 00929 |
| DARER, HYMAN TR FBO | HYMAN DARER REVOCABLE TRUST UA 02/05/2001 1027 WOLVERTON B BOCA RATON FL 33434-4515 |
| DAVAL, DAVID P. | 84 BELLHAVEN RD BELLPORT NY 11713 |
| DE LA LUZ CAMARENA PADILLA, MARIA/ ROSA EVELIA CAM | 308 MONTANA JARDINES DEL MORAL LEON GUANAJUATO 37160 MEXICO |
| DEANE SUPERANNUATION PTY LTD | C/O - CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE 5001 AUSTRALIA |
| DELLARUSSO,RICHARD J. | 8 SUNSET ROAD DARIEN CT 06820 |
| DELMEE, H.J. AND VERWEIJ, M.S.J. | RODE WEG 80 KALMTHOUT 2920 BELGIUM |
| DGWB, INC | 217 N MAIN STREET, #200 SANTA ANA CA 92701 |
| DIAZ, RODOLFO GONZALEZ & JESUS R. G. Y GONZALEZ | LAGO CAMECUARO #55 LAGOS DE COUNTRY GUADLAJARA JAL |
| DONAHUE, HUGH E. | 14 COOPER ROAD MENDHAM NJ 07945 |
| DONNELLY,MARY P. | 16 DAHILL ROAD OLD BETHPAGE NY 11804 |
| DOYLE, ANTHONY | 8 OAKENCLOUGH ROAD BACUP OL13 9ET UNITED KINGDOM |
| DURIE, WILLIAM | 1880 BAY ROAD #219 VERO BEACH FL 32963 |
| ELLER, CHRISTINA D | 17 POLO ROAD GREAT NECK NY 11023 |
| ERVIN, ROBERT | 6216 SAINT ELMO ROAD BARTLETT TN 38135 |
| EVERS, MILDRED | 658 COUNTY RD 1466 CULLMAN AL 35055 |
| FARGLORY LIFE INSURANCE CO., LTD | 18 FL., NO. 200, KEELUNG RD., SEC. 1 TAIPEI TAIWAN 110 CHINA |
| FERRERO SPA | F/K/A P. FERRERO & C. SPA ATTN: DINO CORGNATI PIAZZALE FERRERO, 1 ALBA 12051 ITALY |
| FERRERO SPA | FELICE D'ACQUISTO LABRUNA MAZZIOTTI SEGNI STUDIO LEGALE CORSO MAGENTA, 84 MILANO 20123 ITALY |
| FERRERO SPA | KIRKLAND & ELLIS LLP ATTN: SCOTT J. GORDON & CINDY Y. CHEN 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| FLOE EJENDOMME APS | MOSEGARDSVEJ 35 FREDERICIA DK-7000 DENMARK |
| FLOE EJENDOMME APS | ADVOKATFIRMAET VIUFF & BLIDE JORGENSEN DANMARKSGADE 18 FREDERICIA DK-7000 DENMARK |
| FLOE EJENDOMME APS | MOSEGARDSVEJ 35 FREDERICIA DK-7000 DENMARK |
| FLOE EJENDOMME APS | ADVOKATFIRMAET VIUFF & BILDE JORGENSEN DANMARKSGADE 18 FREDERICIA DK-7000 DENMARK |

| Claim Name | Address Information |
|---|---|
| FLORENCE T. MURPHY 1975 TRUST U/A FOR | THOMAS W. MURPHY JR. JUDSON W. PEARL, TRUSTEE 230 WEST 41ST STREET, 15TH FLOOR NEW YORK NY 10036 |
| FLORENCE T. MURPHY 1975 TRUST U/A FOR | OLIVER A. MURPHY JUDSON W. PEARL, TRUSTEE 230 WEST 41ST STREET, 15TH FLOOR NEW YORK NY 10036 |
| FORCINITO, GRACIELA | SCALABRINI ORTIZ 2291-10A BUENOS AIRES 1425 ARGENTINA |
| FORD, KAREN P | 12202 SHORT COURT CYPRESS TX 77429-2119 |
| FRATANGELO, JOSEPH A., JR. | 32 TANAGER TRAIL SUMTER SC 29150 |
| FREY, SIEGFRIED | KIRCHBERG STR. 10 CH 85212 THUNDORF SWITZERLAND |
| FRIEDMAN, DONNA W C/F FRIEDMAN, SCOTT | 115 WEST 86TH STREET APT 11C NEW YORK NY 10024 |
| FRUBOSE, JOACHIM | ISSELSTRASSE 19 DARMSTADT-EBERSTADT 64297 GERMANY |
| FUNG WAI YING, ELSA | UNIT 1607, 16/F, CITY LANDMARK 68 CHUNG ON STREET TSEUN WAN HONG KONG |
| GALLAND, KLINE | C/O CHRISTINE M TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE WA 98101 |
| GALLAND, KLINE | C/O CHRISTINE M TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE WA 98101 |
| GARD, KENLEY E. | PO BOX 1997 ANACORTES WA 98221 |
| GASS, MANFRED | STAIGSTRASSE 19 TUNINGEN 78609 GERMANY |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GIORGIO, JOSEPH & MICHELLE | PO BOX 105 REHRERSBURG PA 19550 |
| GOLDENSOHN, PAUL M | 27 CANDLEWYCK DRIVE HENDERSON NV 89052 |
| GOMEZ FLORES, MA. DE LA PAZ/ MA.DEL REFUGIO GOMEZ | SALVADOR GOMEZ FLORES 200 E. MARKET ST. #215 PMB 121 SAN ANTONIO TX 78205 |
| GONZALES, CARLOS F. | 20545 VACCARO AVE. TORRANCE CA |
| GONZALEZ, ERNESTO JAVIER ALMADA | ANA MARIA GOMEZ MUNDO AV LAS PALMAS N 100 CASA 81 COL SANTA FE ZAPOPAN JALISCO MEXICO |
| GONZALEZ, GEORGINA MARGARITA | CALLE DEL CRESTON # 15422 SECC. JARDINES PLAYAS DE TIJUANA BC 22206 MEXICO |
| GOYAL, ATUL K | 9622 VERDICT DR. VIENNA VA 22181 |
| GREEN, STACEY | 34-14 BROOKSIDE STREET 2ND FL LITTLE NECK NY 11363 |
| GREENTREE GAZETTE, INC., THE | P.O. BOX 4346 WEST PALM BEACH FL 33402-4346 |
| GREGORY, JOSEPH | 26 CLOYD HAVEN DRIVE HUNTINGTON NY 11743 |
| GREGORY, JOSEPH | 26 CLOYD HAVEN DRIVE HUNTINGTON NY 11743 |
| GREGORY, JOSEPH M | 26 LLOYD HAVEN DRIVE HUNTINGTON NY 11743 |
| GREGORY, JOSEPH M. | 26 LLOYD HAVEN DRIVE HUNTINGTON NY 11743-1044 |
| GREUB, HORST | MICHELACKERSTR. 3 ETTENHAUSEN CH-8356 SWITZERLAND |
| GROSSBLATT, JOSHUA | 26575 AGOURA RD CALABASAS CA 91302 |
| GUPTA, MARTIN | 131 HAMBALT RD LONDON SW4 9EL UNITED KINGDOM |
| HALE, MERIDITH | WESTERN INTERNATIONAL SECURITIES INC C/O JED TINDER 2701 BROOKS ST., SUITE D MISSOULA MT 59801 |
| HAMERLING, MARC | 18 GRAMATAN CT. BRONXVILLE NY 10708 |
| HAMILTON, RALPH & MURIEL | 2054 N. THORNTON RD # 102 CASA GRANDE AZ 85222 |
| HANMI BANK, A CALIFORNIA CORPORATION | THOMAS K. AGAWA, ESQ./JUDITH J KIM ESQ ASSOCIATE GENERAL COUNSEL 3660 WILSHIRE BLVD., STE PH-A LOS ANGELES CA 90010 |
| HANS, BIHLER | EICHENWEG 5A ZORNEDING 85604 GERMANY |
| HARROD, CHRISTOPHER | 4-19-8-601 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| HARROD, CHRISTOPHER | 6 HEDWIG SHADOWS DR. HOUSTON TX 77024 |
| HARROD, CHRISTOPHER | 6 HEDWIG SHADOWS DR. HOUSTON TX 77024 |
| HARROD,CHRISTOPHER | 4-19-8-601 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| HARVEY,E ANN | 11 OAK ST. STATEN ISLAND NY 10305 |

| Claim Name | Address Information |
|---|---|
| HAWKINS, JACK D. | 2162 OAKWOOD DRIVE MILFORD OH 45150 |
| HERBERT, DAVID | 604 SUMMER AVE BELFORD NJ 07718 |
| HEROD, JACK & LEE ANN | PO BOX 36 136 E HWY 22 BARRY TX 75102 |
| HILL, HELEN O. | 209 ROXIE DRIVE FLORENCE AL 35633 |
| HINDUSTAN PETROLEUM CORPORATION LIMITED | EXECUTIVE DIRECTOR INT'L TRADE & SUPPLIES PETROLEUM HOUSE – 2ND FLOOR 17, J.T. ROAD, CHURCHGATE MUMBAI 400 020 INDIA |
| HINDUSTAN PETROLEUM CORPORATION LIMITED | EXECUTIVE DIRECTOR INT'L TRADE & SUPPLIES PETROLEUM HOUSE – 2ND FLOOR 17, J.T. ROAD, CHURCHGATE MUMBAI 400 020 INDIA |
| HOEFT, WALTER & KATHLEEN | 561 SOMERSET DRIVE AUBURNDALE FL 33823 |
| HORNIGOLD, ANGUS | P.O. BOX 12950 CENTRALHIL 6006 SOUTH AFRICA |
| INMARKETS INC. | 8105 STONEHILL DRIVE PLANO TX 75025 |
| INMARKETS INC. | 8105 STONEHILL DRIVE PLANO TX 75025 |
| INVITA SEGUROS DE VIDA | AV. CANAVAL Y MOREYRA 522 PISO 9 LIMA 27 PERU |
| JAENSON, STEVE K. & ANNIE M, LIVING TRUST | LINDA JAENSON TTEE 7137 PINEHILL ROAD PAINESVILLE OH 44077-9305 |
| JANKER, ANGELIKA | BEISERSTR. 19 OTTOBRUN 85521 GERMANY |
| JOHNSON, CAROL M. | 518 PHILLIPS AVENUE ASHLAND OH 44805 |
| KALSBEEK, L. | DS. BOERSSTRJITTE 7 REDUZUM 9008 SB NETHERLANDS |
| KDF HERMOSA L.P. | C/O BRET H. REED, JR. A LAW CORPORATION 621 ACALA AVENUE NEWPORT BEACH CA 92660 |
| KELL, CAROL ANN | 326 S. 19TH STREET, 11-A PHILADELPHIA PA 19103 |
| KINO STAR LIMITED | NO 62 SHEUNG CHEUNG WAI PING SHAN YUEN LONG NT HONG KONG |
| KOLLYDAS, PETER G. | 28 COLERIDGE DRIVE MARLBORO NJ 07746 |
| KREIS EUSKIRCHEN | ABT. 20 JULICHER RING 32 EUSKIRCHEN 53879 GERMANY |
| KUHRMEYER, ERWIN A | KARLSBADER STREET 35 HEMSBACH 69502 GERMANY |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90051-0110 |
| LAI PANG SAU CHUN, CHRISTINA | FLAT A 9/F BLOCK 1 PROVIDENT CENTRE NORTH POINT HONG KONG |
| LAPKIN, MILTON | 194 GREENWOOD AVE BEVERLY FARMS MA 01915 |
| LARA, LOPEZ, MATAMOROS, RODRIGUEZ & TINOCO | C/O LLMR&T ATTORNEYS AT LAW, SABANA NORTE, NISSAN DEALERSHIP 1 BLOCK W, 1 BLOCK NORTH, 1 BLOCK EAST, BUILDING #4260. 3RD FLOOR SAN JOSE COSTA RICA |
| LAU CHEUK NI CHERRY | 10B HONG FU MANSION HENNESSY ROAD WANCHAU 179-181 HONG KONG |
| LAWSON INTERNATIONAL | 16 1/2 LORING ROAD, SUITE 100 MINNEAPOLIS MN 55305 |
| LEE KAM SHOK KIT | FLAT 616, BLOCK M KORNHILL QUARRY BAY HONG KONG |
| LEE KIM HUA | 109 ACACIA AVE AYALA ALABANG VILLAGE MUNTINLUPA CITY 1780 PHILIPPINES |
| LEHMAN BROTHERS AUSTRALIA FINANCE LTD. | C/- PPB, LEVEL 46, MLC 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS MLP OPPORTUNITY FUND L.P. | ASHVIN RAO LEHMAN BROTHERS HOLDINGS INC. 1271 SIXTH AVENUE, 38TH FLOOR NEW YORK NY 10020 |
| LEUNG KAM LING | FLAT C, 13/FF, PO MAN BLDG 258-262 SHAUKIWAN RD. HONG KONG HONG KONG |
| LEVINE, HOWARD L | 120 E 81ST STREET 3H NEW YORK NY 10028 |
| LI YUN PO | FLAT G 24/F PEONY COURT FULRICH GARDEN 9 KUNG LOK ROAD KWUN TONG, KOWLOON HONG KONG |
| LILITH VENTURES, LTD | GINEA BELUSSI PO BOX 025323 CCS 287 MIAMI FL 33102-5323 |
| LITHANDER, CARL JOHAN | 2 KINGS MANSIONS LAWRENCE STREET LONDON SW3 5NB UNITED KINGDOM |
| LITHANDER, CARL JOHAN | 2 KINGS MANSIONS LAWRENCE STREET SW3 5NB UNITED KINGDOM |
| LOCKER, WILLIAM B. | 689 DUBLIN CIRCLE LOUISVILLE KY 40229 |
| LOCKER, WILLIAM B. | 689 DUBLIN CIRCLE LOUISVILLE KY 40229 |
| LUDWIG, ABRAHAM S | 6242 WATER LILLY LANE BOYNTON BEACH FL 33437 |
| M&M TECHNOLOGIES CORP | 24 REGENCY WAY MANALAPAN NJ 07726 |
| MA GLAS LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED ATTN: DIRECTORS PO BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| MA KIT CHING, VERONICA | FLAT E, 18/F, BLK 9, CITY GARDEN 233 ELECTRIC RD. NORTH POINT HONG KONG |
| MACINTOSH, JAMES | 6 OLD HUCKLEBERRY ROAD WILTON CT 06897 |
| MACY, KENNETH L. | 15485 BEAR CREEK RD BOULDER CREEK CA 95006 |
| MAGGIACOMO, ALAN B | 5 HAWTHORN DRIVE PLAINSBORO NJ 08536-1932 |
| MAGGIACOMO, ALAN B. | 5 HAWTHORN DRIVE PLAINSBORO NJ 08536 |
| MAGGIACOMO,ALAN B. | 5 HAWTHORN DRIVE PLAINSBORO NJ 08536 |
| MAGGIACOMO,ALAN B. | 5 HAWTHORN DRIVE PLAINSBORO NJ 08536 |
| MAIER, IRMGARD | JM KOHLPFAD 19/1 HEILBRONN 74074 GERMANY |
| MAIN STREET NATURAL GAS INC | C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ. 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| MAIN STREET NATURAL GAS INC | ALSTON & BIRD LLP ATTN: DELLA WELLS, ESQ. ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| MAIN STREET NATURAL GAS INC | THE BANK OF NEW YORK MELLON TRUST COMPANY, NA C/O THE BANKM OF NEW YORK MELLON ATTN: ALEX CHANG 101 BARCLAY STREET - 8W NEW YORK NY 10286 |
| MAIN STREET NATURAL GAS INC | EMMET, MARVIN & MARTIN, LLP ATTN: EDWARD P. ZUJKOWSKI, ESQ. 120 BROADWAY 32ND FLOOR NEW YORK NY 10271 |
| MAIN STREET NATURAL GAS INC | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: AMY CATON, ESQ. 1177 AVENUE OF AMERICAS NEW YORK NY 10036 |
| MAST CREDIT OPPORTUNITIES, MASTER FUND L.P. | C/O JEFF COLLINS, ESQ. FOLEY HOAG LLP 155 SEAPORT BLVD BOSTON MA 02210-2600 |
| MAST CREDIT OPPORTUNITIES, MASTER FUND L.P. | C/O JEFF COLLINS, ESQ. FOLEY HOAG LLP 155 SEAPORT BLVD BOSTON MA 02210-2600 |
| MCCARTHY, DENIS | CLIFTON PLEDGE A/C ANNADLE ROAD KILLORGLIN COUNTY KERRY IRELAND |
| MCCOOEY, KEVIN C. | 315 EAST 68TH STREET APT 8T NEW YORK NY 10065 |
| MCLAUGHLIN, MARY D | 84 BASEVI WAY GREENWICH REACH LONDON SE83JS UNITED KINGDOM |
| MCLAUGHLIN, MARY D | 84 BASEVI WAY GREENWICH REACH LONDON, GT LON SE83JS UNITED KINGDOM |
| MCLAUGHLIN, MARY D | 84 BASEVI WAY GREENWICH REACH LONDON SE8 3JS UNITED KINGDOM |
| MEDICAL CENTER OF THE ROCKIES | ATTN: STEVE ELLSWORTH 2315 E. HARMONY ROAD SUITE 200 FORT COLLINS CO 80528 |
| MEISTER, H.W. | IHLENDIEKSWEG 53 GROSSHANSDORF D-22927 GERMANY |
| MENLO TRUST VTI OF 2/22/1983 | CENTURY QUALITY MANAGEMENT MR FRANK MENLO 4221 WILSHIRE BOULEVARD, #210 LOS ANGELES CA 90010 |
| METVINER, PERRY | 16 AUTENRIETH ROAD SCARSDALE NY 10583 |
| MICHIGAN DEPARTMENT OF TREASURY | MICHAEL A. COX, ATTORNEY GENERAL CADILLAC PLACE, STE 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| MILLER, BRUCE | 12158 PINE TOP STREET PARKER CO 80138 |
| MIRABAUD SECURITIES LIMITED | 21 ST. JAMES'S SQUARE LONDON SW1Y 4JP UNITED KINGDOM |
| MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION PO BOX 22808 JACKSON MS 39225-2808 |
| MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION PO BOX 22808 JACKSON MS 39225-2808 |
| MORI FAMILY LIVING TRUST | JAMES & DIANE MORI TTEES 403 WINDING OAKS CT BALLWIN MO |
| MOSELEY, RICHARD | 689 MERCER ROAD PRINCETON NJ 08540 |
| MOSKOWITZ & AUSTIN LLC | 301 GREENHILL WAY SILVER SPRING MD 20904 |
| MU CHUAN CHUNG | FLAT B, 20/F, FLOURISH COURT 30 CONDUIT RD. HONG KONG |
| MUNKEWARF, DIETHELM | IM KUHKAMP 24 DATTELN 45711 GERMANY |
| MUNKEWARF, DIETHELM | MAACK RECHTSANWALTE KONIGSWALL 28 RECKLINGHAUSEN 45657 GERMANY |
| NANCARROW, PAUL | THE CHANTRY 50 BAKER STREET HERTS POTTERS BAR EN6 2EB UNITED KINGDOM |
| NANCE, STEVIEANN | 49 PRINCE ST APT 15 NEW YORK NY 10012-3448 |
| NATALI, JEAN-BAPTISTE N | 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON W14 8QG UNITED KINGDOM |
| NATALI, JEAN-BAPTISTE N | 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON W14 8QG UNITED KINGDOM |
| NATALI, JEAN-BAPTISTE N | 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON, GT LON W14 8QG UNITED KINGDOM |
| NATALI, JEAN-BAPTISTE N | 18 ARGYLL MANSIONS BISHOP KING ROAD LONDON W14 8QG UNITED KINGDOM |
| NICHOLSON, SHIRLEY E. | 45 TURNER CT. PRINCETON NJ 08540 |

| Claim Name | Address Information |
|---|---|
| NORTHWOODS-CATHEDRAL CITY, L.P., A CALIFORNIA LIMI | C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| NUBER, BERND | ROSENSTR. 28 WESSLING D-82234 GERMANY |
| NUEVO MUNDO HOLDINGS CORP | PARK PLACE, PARK STREET ST. PETER PORT, GUERNSEY GY1 1EE UNITED KINGDOM |
| NUEVO MUNDO HOLDINGS CORP | PARK PLACE, PARK STREET ST. PETER PORT, GUERNSEY GY1 1EE UNITED KINGDOM |
| NUEVO MUNDO HOLDINGS CORP | PARK PLACE, PARK STREET ST. PETER PORT, GUERNSEY GY1 1EE UNITED KINGDOM |
| NUEVO MUNDO HOLDINGS CORP | PARK PLACE, PARK STREET ST. PETER PORT, GUERNSEY GY1 1EE UNITED KINGDOM |
| O'CONNELL, KATHLEEN LAURIE | 1009 PAPAGA DRIVE FOX ISLAND WA 98333 |
| O'KEEFE, SEAN B. | 660 SHERWOOD RD HO HO KUS NJ 07423 |
| O'KEEFE, SEAN B. | 660 SHERWOOD RD HO HO KUS NJ 07423 |
| OCHOA, JOSEFINA F. & FLORES, JOSEFINA L. | TIHUAPU Y AV MICH 253 VISTA BELLA FRACC LOMA DE VISTA BELLA MORELIA MICHOACAN 58090 MEXICO |
| OLSWANG | 90 HIGH HOLBORN LONDON WC1V 6XX UNITED KINGDOM |
| OSIRIS M.I.C. GMBH | FALKENWEG 6 ENGENHAHN-WILDPARK 65527 GERMANY |
| OSIRIS MIC GMBH | FALKENEWEG 6 ENGENHAHN - WILDPARK D-6SS27 GERMANY |
| PAGANO, CARMINE J. | 143 BRYANT AVENUE STATEN ISLAND NY 10306 |
| PAKNA, PHYLLIS | 78 UNION AVENUE CENTER MORICHES NY 11934 |
| PALMER, ROLAND | WILHELM-ENSSLE-STR. 120 REMSHALDEN 73630 GERMANY |
| PALMER, ROLAND | ROLF J. KREUTZFELDT STRUEMPFELBACHER STR. 6 WEINSTADT 71384 GERMANY |
| PANG KAI YUEN PETER | FLAT 17G, TOWER A, HOLLYWOOD TERRACE 268 QUEEN'S ROAD CENTRAL HONG KONG |
| PATEL, BHAVNA | 19 DORSET DRIVE KENILWORTH NJ 07033-1416 |
| PECKHAM, MARK | 1884 CHARINGTON PLACE, LONDON ON N6G 5G6 CANADA |
| PELAYO, CARLOS | 301 UNDERCLIFF AVENUE EDGEWATER NJ 07020-1153 |
| PELAYO, CARLOS | 301 UNDERCLIFF AVENUE EDGEWATER NJ 07020 |
| PELAYO, CARLOS | 301 UNDERCLIFF AVENUE EDGEWATER NJ 07020 |
| PFAU, JULIANE | KOENIGSALLE 51A BERLIN 14193 GERMANY |
| PIERCE, CHRISTOPHER L. | 2550 N. HAVEN CV ANNAPOLIS MD 21401 |
| PILEKA INVESTMENTS LIMITED (NO 2 ACCOUNT) | AKARA BUILDING 24 CASTRO STREET, WICKHAMS ROAD TOWN, CAY 1 TORTOLA VIRGIN ISLANDS (BRITISH) |
| PILEKA INVESTMENTS LIMITED (NO 2 ACCOUNT) | JOHN J.J. KLESTADT WINTER LLP 292 MADISON AVENUE, 17TH FL NEW YORK NY 10017 |
| PUBLIC EDUCATION EMPLOYEE RETIREMENT SYSTEM OF MIS | ATTN: CRAIG HUSTING, CIO 3210 W. TRUMAN BLVD. JEFFERSON CITY MO 65109 |
| PULVER, LAURA | 216 VISTA GLEN PL MARTINEZ CA 94553-5867 |
| R3 CAPITAL PARTNERS MASTER, L.P. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR ATTN: ROSS ROSENFELT NEW YORK NY 10055 |
| RBC GLOBAL CORPORATE BOND FUND | RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RECHNITZ, STEVE & AVIGAIL | 143 NORTH FORMOSA AVE. LOS ANGELES CA 90036 |
| REED, JOANNE & JOHN J. TTEES FBO JOANNE | REED REV TR DTD 07/25/1990 C/O JOHN J. REED 1033 CY ANNE DRIVE TOWN AND COUNTRY MO 63017-8402 |
| REMUS, JENS | LUETGENDORTMUNDER STRASSE 128 DORTMUND D-44388 GERMANY |
| REVOLUTION COMPUTING | 265 CHURCH STREET SUITE 1006 NEW HAVEN CT 06510 |
| ROBBINS, DAVID & NANCY | 1402 LARK AVENUE KIRKWOOD MO 63122-3723 |
| ROCKWELL AUTOMATION HOLDINGS INC | C/O UBS TRUSTEES (SINGAPORE) LTD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 038985 SINGAPORE |
| ROETHER BETEILIGUNGS GMBH | DAIMLERSTR 71 MICHELFELD 74545 GERMANY |
| ROSSI, GEORGE A. | 103 IRIS AVENUE FLORAL PARK NY 11001 |
| ROTTNEST LIMITED | RIVKA SCHMUSKOVITS, SILVIO SCHUSTER NICOLAS SCHUSTER, FLAVIA SCHUSTER LOS OLIVOS 47 BOULOGNE LA HORQUETA PROVINCIA ZIPB1609ENA BUENOS AIRES ARGENTINA |
| RYER, CARLETON | 925 OAKS DRIVE FRANKLIN SQUARE NY 11010 |

| Claim Name | Address Information |
|---|---|
| RYER, PATRICIA | 925 OAKS DRIVE FRANKLIN SQUARE NY 11010 |
| SALAMONE, JOANNE | 352 MINEOLA BLVD. MINEOLA NY 11501 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | DAN MCALLISTER ATTN: BANKRUPTCY DESK 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| SAN JAVIER INTERNATIONAL LTD. | SUITE UIO 2019 8424 N.W. 56TH STREET MIAMI FL 33166 |
| SCARFE, GRAHAM I | 11 SHELLEY CLOSE HERTS ROYSTON SG8 5SS UNITED KINGDOM |
| SCHEEL, MONROE | 308 CHESTNUT HILL RD WILTON CT 06897 |
| SCHMEICHEL, JEANNETTE L. | 117 HUMMINGBIRD LANE COLUMBUS NC 28722 |
| SCHMIDT, STEPHEN L. | 1099 FOX CREEK SEAL ROCK OR 97376-0399 |
| SCHNOES, ERHARD & JANET | 7101 PALAZZO REALE BOYNTON BEACH FL 33437 |
| SCHULZ, DR. JOACHIM | GERARDSBROICH 77 GEMMENICH B-4859 BELGIUM |
| SCHWEIGER-LUNG, MARIA | ZWEIGSTR. 13 KARLSFELD D-85757 GERMANY |
| SEEL, ERICH AND KRISTINE | BAD-WEILBACH-STRASSE 5 FLORSHEIM D-65439 GERMANY |
| SELESKE, GREGORY | 2840 NE 33RD COURT APT 5 FORT LAUDERDALE FL 33306-2037 |
| SHEPARD, ALEX H. | 14510 PARK LAKE COURT FARMERS BRANCH TX 75234 |
| SLOWINSKI, WALLACE JOHN | 8440 EAGLE PRESERVE WAY SARASOTA FL 34241 |
| SOLAR INVESTMENT GRADE CBO I, LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORP. TRUST – SOLAR INVESTMENT GRADE CBO I, LTD 601 TRAVIS STREET, 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMENT GRADE CBO I, LTD | SUN CAPITAL ADVISERS LLC ATTN: KRISTI FEINZIG 1 SUN LIFE EXECUTIVE PARK SC1311 WELLESLEY HILLS MA 02481 |
| STATE OF MINNESOTA, DEPT OF REVENUE | COLLECTION DIVISION – BANKRUPTCY SECTION PO BOX 64447 – BKY SAINT PAUL MN 55164-0447 |
| STEELE, ALEXANDRA MARIA | AVDA. DE LA GALAXIA, 19 PORTAL 8, 1,"N" ARAVACA, MADRID 28023 SPAIN |
| STEIGER ASSOCIATES LP | C/O LAW OFFICES OF DONALD WATNICK 292 MADISON AVENUE – 17TH FLOOR NEW YORK NY 10017 |
| STEIGER, HEIDI L. | C/O LAW OFFICES OF DONALD WATNICK 292 MADISON AVENUE – 17TH FLOOR NEW YORK NY 10017 |
| STEIGER, HEIDI L. | C/O LAW OFFICES OF DONALD WATNICK 292 MADISON AVENUE – 17TH FLOOR NEW YORK NY 10017 |
| STEIN, FLORENCE T. | 604 A TILTON WAY MONROE TOWNSHIP NJ 08831 |
| STEMLER, RUDOLF | KIRCHENWEG 1 MAISING/POCKING D-82343 GERMANY |
| STICHTING PENSIOENFONDS DSM NEDERLAND | HET OVERLOON 1 TE 6411 NETHERLANDS |
| STICHTING PENSIOENFONDS SABIC EUROPETROCHEMICALS | HET OVERLOON 1 TE 6411 NETHERLANDS |
| SUPERIOR PLANTSCAPES | PO BOX 1246 1433 W. 139TH STREET GARDENA CA 90249 |
| TA CHONG FINANCE (HONG KONG) LIMITED | UNIT 3203-04, 32/F. 9 QUEEN'S ROAD CENTRAL HONG KONG |
| TA CHONG FINANCE (HONG KONG) LIMITED | YU, CHAN & YEUNG, SOLICITORS ROOM 1506, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| TALREJA, ROHINI | APT BLOCK 2 RIVER VALLEY GROVE #02-01 SINGAPORE 238405 SINGAPORE |
| TANG WAI MAN | FLAT A4 9/F PEARL COURT 13 BELCHER'S ST KENNEDY TOWN HONG KONG |
| TEMKIN, LEAH | C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE., 7TH FL. SAINT LOUIS MO 63105 |
| TEMKIN, LEAH | C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE., 7TH FL. SAINT LOUIS MO 63105 |
| TEMKIN, LEAH | C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE., 7TH FL. SAINT LOUIS MO 63105 |
| TEMPORIS HOLDINGS LIMITED | C/O CRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A NUEVA ANDALUCIA- MARBELLA E-29660 SPAIN |
| TODAKA MINING CO, LTD. | 6-7 GONOMOTOMACHI TSUKUMI CITY OITA PREF, JAPAN |
| TODAKA RYUKEISHA CO., LTD. | 6-7 GONOMOTOMACHI TSUKUMI CITY OITA PREF JAPAN |
| TOMAS, CHRISTOPH | KIESBERGSTRASSE 40 HE DARMSTADT 64285 GERMANY |
| TONG WING YIU | ROOM 1204, SHING WING HOUSE, YUE SHING COURT SHATIN NEW TERRITORIES HONG KONG |
| TRAINO, JASON | 216 RANGEWAY RD # 122 BILLERICA MA 01862 |

| Claim Name | Address Information |
|---|---|
| TRAVELERS INDEMNITY COMPANY AND ITS AFFILIATES, TH | ATTN : MARY C. DUFFY BOARDMAN 1 TOWER SQUARE, 8MS HARTFORD CT 06183 |
| TURKLE, NANCY R. | 29 BRITT LANE GROTON MA 01450 |
| TW TELECOM INC. FKA TIME WARNER TELECOM | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO ANN E. ACKER FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| UBELHART, KAREN A. | 800 WEST END AVE - APT 7A NEW YORK NY 10025 |
| UBELHART, KAREN A. | 800 WEST END AVE APT 7A NEW YORK NY 10025 |
| VENEGAS, ROSA E. | 30-76 36TH STREET - APT 2FF ASTORIA NY 11103-4729 |
| VENEGAS, ROSA E. | 30-76   36TH STREET - APT 2FF ASTORIA NY 11103 |
| VERTIN PARTNERS L.P. | PLAT, RICHARD 2027 BAYSIDE DR. CORONA DEL MAR CA 92625 |
| VISTA SATELLITE COMMUNICATIONS, INC | 73-104 SW 12TH AVENUE DANIA BEACH FL 33004 |
| VOGL, DR. LUISE | PACELLISTR. 6 DACHAU D-85221 GERMANY |
| WACH, WOLFGANG | FALLMERAYERSTR. 17 80796 MUNICH GERMANY |
| WATSON, RAY S. | 6153 SUNISE MEADOWS LOOP RENO NV 89519 |
| WEINRYB, VIC | 1303 E. 6175 S. S. OGDEN UT 84405 |
| WILSON, DAVID | 1223 KILLEARN AVE SW CALGARY AB T2V 2N5 CANADA |
| WITTLAND, CARL AND CLARE | 122N BUFFALO AVENUE VENTNOR CITY NJ 08406 |
| WOBISCH, FRANK | PFAFFENDORFER STR. 13 LEIPZIG 04105 GERMANY |
| WONG, MING YUEN | FLAT 16, 25/F, TOWER 1 THE METROPOLIS RESIDENCE 8 METROPOLIS DRIVE HUNG HOM, KOWLOON HONG KONG |
| YEE SUK FUN HELENA | 3A, BLK B MOUNTAIN COURT NO.5 HO MAN TIN HILL ROAD KOWLOON HONG KONG |

**Total Creditor Count 305**