UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------X

In re:                                              Chapter 11

LEHMAN BROTHERS HOLDINGS INC., *et al.,*             Case No.:  08-13555 (JMP)

                                        Debtors.    (Jointly Administered)
-----------------------------------------------------------X

### AFFIDAVIT OF SERVICE

Dawn McNamara, being duly sworn deposes and says:

I am not a party to the foregoing action; I am over the age of eighteen (18) years of age
and reside in Queens County in the State of New York.

On the 9th day of April, 2010, I caused the within **NOTICE OF MOTION OF
ROSSLYN INVESTORS I, LLC FOR LEAVE TO CONDUCT RULE 2004 DISCOVERY
OF DEBTOR LEHMAN BROTHERS SPECIALTY FINANCE INC. AND OTHER
ENTITIES** to be served by delivering a true copy thereof enclosed in a sealed wrapper to the
exclusive care, custody, and control of the United States Postal Service, addressed to the parties on
the attached list as indicated:

*Dawn McNamara*
Dawn McNamara

Sworn before me this 12th
day of April, 2010

NOTARY PUBLIC
State of New York

Daun A. Yearwood
Notary Public, State of New York
Qualified in the County of Nassau
No. 01YE5026271
Commission Expires 11/15/ *2010*

*3926-002 Doc#120*

Andrew D. Velez-Rivera
Office of the U.S. Trustee
33 Whitehall Street, 21st. Floor
New York, NY 10004

Paul Schwartzberg, Brian Masumoto
Office of the U.S. Trustee
33 Whitehall Street, 21st. Floor
New York, NY 10004

Linda Rifkin, Tracy Hope Davis
Office of the U.S. Trustee
33 Whitehall Street, 21st. Floor
New York, NY 10004

Arthur J. Margulies
Jones Day
222 East 41st Street
New York, NY 10017

Jones Day
Benjamin Rosenblum, William J. Hine
222 East 41st Street
New York, NY 10017

Weil Gotshal & Manges LLP
Diane Harvey, Shai Waisman
767 Fifth Avenue
New York, NY 10153

Weil, Gotshal & Manges, LLP
Harvey R. Miller, Robert J. Lemons
767 Fifth Avenue
New York, NY 10153

Weil, Gotshal & Manges, LLP
Richard P. Krasnow, Lori R. Fife
767 Fifth Avenue
New York, NY 10153

Weil Gotshal & Manges LLP
Jacqueline Marcus
767 Fifth Avenue
New York, NY 10153

Ralph I. Miller
Weil, Gotshal & Manges, LLP
1300 Eye Street, N.W., Suite 900
Washington, DC 20005

Dennis F. Dunne, Luc Despins
Milbank, Tweed, Hadley & McCloy LLP
1 Chase Manhattan Plaza
New York, NY 10005

Wilbur Foster, Jr., Dennis O'Donnell
Milbank, Tweed, Hadley & McCloy LLP
1 Chase Manhattan Plaza
New York, NY 10005

Evan Fleck, Esq.
Milbank, Tweed, Hadley & McCloy LLP
1 Chase Manhattan Plaza
New York, NY 10005

Paul Alonzo, Gregory Bray
Milbank, Tweed, Hadley & McCloy LLP
601 South Figueroa Street, 30th Floor
Los Angeles, CA 90017

Commodity Futures Trading Commission
Terry S. Arbit
Three Lafayette Centre
1155 21st St., NW
Washington, DC 20581

Commodity Futures Trading Commission
Robert B. Wasserman
Three Lafayette Centre
1155 21st St., NW
Washington, DC 20581

Internal Revenue Service
Attn: District Director
290 Broadway
New York, NY 10007

Office of the Attorney General of the
State of New York
120 Broadway
New York, NY 10271-0332

Office of the United States Attorney
Attn: Danna Drori
One St. Andrews Plaza
New York, NY 10007

Securities and Exchange Commission
Attn: Bonnie L. Gauch
Division of Market Regulation
450 5th Street, NW
Washington, DC 20549-1001

Securities and Exchange Commission
Mark Schonfeld, Regional Director
450 5th Street, NW
Washington, DC 20549-1001

Securities and Exchange Commission
Alistair Bamback
450 5th Street, NW
Washington, DC 20549-1001

Securities and Exchange Commission
Neal Jacobson
450 5th Street, NW
Washington, DC 20549-1001

Securities and Exchange Commission
Mark Schonfeld, Regional Director
450 5th Street, NW
Washington, DC 20549-1001

Securities and Exchange Commission
John W. White
450 5th Street, NW
Washington, DC 20549-1001

Securities and Exchange Commission
Alexander F. Cohen
450 5th Street, NW
Washington, DC 20549-1001

Securities and Exchange Commission
Brian V. Breheny
450 5th Street, NW
Washington, DC 20549-1001

Securities and Exchange Commission
Nicholas P. Panos
450 5th Street, NW
Washington, DC 20549-1001

Securities Investor Protection
Corporation
805 15th Street, NW
Washington, DC 20005-2215

Cleary Gottlieb LLP
James Bromley
One Liberty Plaza
New York, NY 10006

Cleary Gottlieb LLP
Lisa Schweitzer, Lindsee Granfield
One Liberty Plaza
New York, NY 10006

Akin Gump Strauss Hauer & Feld LLP
Michael S. Stamer, Philip C. Dublin,
Meredith A. Lahaie
590 Madison Avenue
New York, NY 10022-2524

Arapahoe County Attorney's Office
George Rosenburg, Asst. County Atty.
5334 S. Prince Street
Littleton, CO 80166

Arent Fox LLP
Robert M. Hirsh, George Angelich
1675 Broadway
New York, NY 10019

Armstrong Teasdale LLP
Steven Cousins & Susan Ehlers
One Metropolitan Square, Suite 2600
Saint Louis, MO 63102-2720

Arnall Golden Gregory LLP
Darryl S. Laddin, Frank N. White
171 17th Street NW, Suite 2100
Atlanta, GA 30363-1031

Attorney General of the State of NY
Neal S. Mann
120 Broadway, 24th Floor
New York, NY 10271

Bartlett Hackett Feinberg P.C.
Frank F. McGinn
155 Federal Street, 9th Floor
Boston, MA 02110

Bingham McCutchen LLP
Jeffrey S. Sabin, Ronald J. Silverman
399 Park Avenue
New York, NY 10022-4689

Bingham McCutchen LLP
Steven Wilamowsky, Robert M Dombroff
399 Park Avenue
New York, NY 10022-4689

Bingham McCutchen LLP
P. Sabin Willett
One Federal Street
Boston, MA 02110-1726

Blank Rome LLP
Edward J. LoBello, Esq.
405 Lexington Avenue
New York, NY 10174

Brookfield Properties One WFC Co. LLC
Attn: Monica Lawless
Three World Financial Center
200 Vesey Street
New York, NY 10281-1021

Cadwalader, Wickersham & Taft LLP
Deryck Palmer, Esq., Gary Ticoll, Esq.
One World Financial Center
New York, NY 10281

Cadwalader, Wickersham & Taft LLP
George Davis, Esq., John Rapisardi, Esq.
One World Financial Center
New York, NY 10281

Cadwalader, Wickersham & Taft LLP
Howard Hawkins, Jr., Ellen Halstead
One World Financial Center
New York, NY 10281

Cadwalader, Wickersham & Taft LLP
Israel Dahan
One World Financial Center
New York, NY 10281

Cadwalader, Wickersham & Taft LLP
Mark C. Ellenberg
1201 F Street N.W., Suite 1100
Washington, DC 20004

Cadwalader, Wickersham & Taft LLP
Hanh Huynh
One World Financial Center
New York, NY 10281

Chadbourne & Parke LLP
Howard Seife, David M. Lemay,
& Andrew Rosenblatt
30 Rockefeller Plaza
New York, NY 10012

Chapman & Cutler LLP
Attn: James E. Spiotto, Ann E. Acker
Franlin H. Top & James Heiser
National Australia Bank Limited
111 West Monroe Street
Chicago, IL 60603

Contrarian Capital Management, LLC
Attn: Ethan Schwartz
411 West Putnam Avenue, Suite 425
Greenwich, CT 06830

Cravath, Swaine & Moore LLP
Richard Levin, Esq., Robert H. Trust, Esq.
Worldwide Plaza
825 Eighth Avenue
New York, NY 10019

Covington & Burling LLP
M. Hopkins, D. Coffino, A. Raboy
620 Eighth Avenue
New York, NY 10018

Cummings & Lockwood, LLC
John F. Carberry, Esq.
Six Landmark Square
Stamford, CT 06901

Davis Polk & Wardwell
Karen E. Wagner, Abraham Gesser
& James I. McClammy
450 Lexington Avenue
New York, NY 10017

Debevoise &. Plimpton LLP
Attn: My Chi To &. Maureen Cronin
919 Third Avenue
New York, NY 10022

DEWEY & LEBOEUF LLP
Martin J. Bienenstock &. Judy G.Z. Liu
1301 Avenue of rhe Americas
New York, NY 10019

DEWEY &. LEBOEUF LLP
Elizabeth Page Smith &. P. Bruce Wright
1301 Avenue of the Americas
New York, NY 10019

DEWEY & LEBOEUF LLP
Irena M. Goldstein & William C. Heuer
1301 Avenue of the Americas
New York, NY 10019-6092

DRINKER BIDDLE &. REATH LLP
Robert K. Malone And Douglas J. McGill
500 Campus Drive
Florham Park, NJ 07932-1047

Federal Reserve Bank of New York
Attn: Shari Leventhal
Assistant General Counsel & Sr. Vice Pres.
33 Liberty Street
New York, NY 10045-0001

FILARDI LAW OFFICES LLC
Attn: Charles J. Filardi Jr.
65 Trumbull Street
New Haven, CT 06510

FREEBORN & PETERS LLP
Aaron L. Hammer&. Devon J. Eggert
311 South Wacker Drive, Suite 3000
Chicago, IL 60606-6677

GIBSON DUNN & CRUTCHER LLP
Michael Rosenthal & Janet Weiss
200 Park Avenue
New York, NY 10166-0193

GODFREY & KAHN, S.C.
Attn: Timothy F. Nixon, Esq.
780 North Water Street
Milwaukee, WI 53202

GOULSTON & STORRS, P.C.
James Wallack, Douglas Rosner
&Gregory O. Kaden
400 Atlantic Avenue
Boston, MA 02110-3333

GREEN TREE SERVICING LLC
Attn: Brian Corey, General Counsel
345 St. Peter Street
Saint Paul, MN 55102-1639

HALPERIN BATTAGLIA RAICHT, LLP
Attn: Walter Benzija and Julie D. Dyas
555 Madison Avenue, 9th Floor
New York, NY 10022

HOLLAND & KNIGHT LLP
Attn: Peter A. Zisser
(Counsel to Monument Realty LLC)
195 Broadway
New York, NY 10007-3189

Kasowitz, Benson, Torres & Friedman LLP
David Friedman, David Rosner
& Andrew Glenn
1633 Broadway
New York., NY 10019

KAYE SCHOLER LLP
Madlyn Gleich Primoff,
Scott D. Talmadge & Lauren Attard
425 Park Avenue
New York, NY 10022

KELLEY DRYE & WARREN LLP
Attn: James S. Carr, Esq.
101 Park Avenue
New York, NY 10178

KOBRE & KIM LLC
Steven W. Perlstein
800 Third Avenue
New York, NY 10022

KOBRE & KIM LLC
Michael S. Kim
800 Third Avenue
New York, NY 10022

KOBRE & KIM LLC
Robert W. Henoch
800 Third Avenue
New York, NY 10022

KOBRE & KIM LLC
Andrew C. Lourie
800 Third Avenue
New York, NY 10022

KOBRE & KIM LLC
Ian N. Levy
800 Third Avenue
New York, NY 10022

LANE POWELL PC
Attn: Charles R. Ekberg
1420 Fifth Avenue, Suite 4100
Seattle, WA 98101-2338

LATHAM & WATKINS LLP
Attn: Keith A. Simon
885 Third Avenue
New York, NY 10022

LATHAM & WATKINS LLP
David S. Heller & J. Douglas Bacon
Sears Tower, Suite 5800
233 South Wacker Drive
Chicago, IL 60606

Law Offices of Robert E. Luna, PC
Attn: Andrea Sheehan, Esq.
4411 N. Central Expressway
Dallas, TX 75205

Linebarger Goggan Blair & Sampson LLP
Attn: John P. Dillman
2323 Bryan Street, Suite 1600
Dallas, TX 75201

Linebarger Goggan Blair & Sampson LLP
Attn: Elizabeth Weller
2323 Bryan Street, Suite 1600
Dallas, TX 75201

Linebarger Goggan Blair & Sampson LLP
Attn: Diane W. Sanders
2323 Bryan Street, Suite 1600
Dallas, TX 75201

LOWENSTEIN SANDLER PC
Attn: Ira M. Levee
65 Livingston Avenue
New Jersey, NJ 07068

LOWENSTEIN SANDLER PC
Kenneth Rosen, Vincent D'Agostino
& Eric Horn
1251 Avenue of the Americas, 18th Fl.
New York, NY 10020

MAYER BROWN LLP
Frederick D. Hyman, Esq.,
Amit Trehan, Esq.
1675 Broadway
New York, NY 10019

MAYER BROWN LLP
Brian Trust, Jeffrey Tougas
1675 Broadway
New York, NY 10019

MAYER BROWN LLP
Attn: Antonia Golianopoulos, Esq.
1675 Broadway
New York, NY 10019

MAYER BROWN LLP
Thomas S. Kiriakos & Melissa A. Mickey
71 S. Wacker Drive
Chicago, IL 60606

MCCARTER & ENGLISH, LLP
Attn: Eduardo J. Glas, Esq.
Four Gateway Center
100 Mulberry Street
Newark, NJ 07102-4096

MCCARTER & ENGLISH, LLP
Attn: Katherine L. Mayer, Esq.
Renaissance Centre
405 North King Street
Wilmington, DE 19801

MCCARTER & ENGLISH, LLP
Attn: William F. Taylor, Esq.
405 North King Street
Renaissance Center, 8th Floor
Wilmington, DE 19801

MCGUIRE WOODS LLP
Attn: Patrick L. Hayden
1345 Avenue of the Americas
Seventh Floor
New York, NY 10105

MCGUIREWOODS LLP
Attn: Dion W. Hayes
One James Center
901 East Cary Street
Richmond, VA 23219

MEYER SUOZZI ENGLISH & KLEIN
Attn: Thomas R. Slome, Esq.
900 Stewart Avenue, Suite 300
P.O. Box 9194
Garden City, NY 11530

MORRISON & FOERSTER LLP
Jordan A. Wishnew
Lorenzo Marinuzzi
1290 Avenue of the Americas
New York, NY 10104

MORRISON & FOERSTER LLP
Attn: John A. Pintarelli
1290 Avenue of the Americas
New York, NY 10104

MUNSCH HARDT KOPF & HARR, P.C.
Attn: Russell L. Munsch
One American Center
600 Congress Avenue, Suite 2900
Austin, TX 78701-3057

MUNSCH HARDT KOPF & HARR. P.C.
Attn: Kevin M. Lippman
3800 Lincoln Plaza
500 North Akard Street
Dallas, TX 75201-6659

NAGASHIMA OHNO & TSUNEMATSU
ATTN: MASAKI KONISHI, ESQ.
KIOICHO BUILDING 3-12, KIOICHO
CHIYODA-KU
**TOKYO** 102-0094

NIXON PEABODY, LLP
Attn: Amanda Darwin
100 Summer Street
Boston, MA 02110

Paul Hastings Janofsky & Walker
Attn: Christopher M. Desiderio
75 East 55th Street
New York, NY 10022

NORMANDY HILL CAPITAL LP
Attn: Matthew A. Cantor, Esq.
150 East 52nd Street, 10th Floor
New York, NY 10022

OFFICE OF THRIFT SUPERVISION
Attn: Dirk S. Roberts
1700 G Street, N.W.
Washington, DC 20552

Office of Thrift Supervision, Northeast
Region
Attn: Martin Jefferson Davis
Harborside Financial Center Plaza Five
Jersey City, NJ 07311

Paul Hastings Janofsky & Walker LLP
Attn: Harvey A. Strickon
75 East 55th Street
New York, NY 10022-3205

PEPPER HAMILTON LLP
Attn: Kay Standridge Kress
Deborah Kovsky-Apap
100 Renaissance Center, Suite 3600
Detroit, MI 48243

PEPPER HAMILTON LLP
ATTN: AUDREY D. WISOTSKY, ESQ.
301 CARNEGIE CENTER, SUITE 400
PRINCETON, NJ 08543-5276

Platzer Swergold Karlin Levine
    Goldberg &Jaslow
Attn: Sydney G. Platzer
1065 Avenue of the Americas, 18th Floor
New York, NY 10018

Polsinelli Shalton Flanigan Suelthaus PC
Attn: Daniel J. Flanigan
700 W. 47th Street, Suite 1000
Kansas City, MO 64112

Polsinelli Shalton Flanigan Suelthaus PC
Attn: James E. Bird
700 W. 47th Street, Suite 1000
Kansas City, MO 64112

Polsinelli Shalton Flanigan Suelthaus PC
Attn: Christopher A. Ward
222 Delaware Avenue, Suite 1101
Wilmington, DE 19801

PRYOR CASHMAN LLP
Robert M. Fleischer & Mark R. Jacobs
7 Times Square
New York, NY 10036

PRYOR CASHMAN LLP
David Rose
410 Park Avenue
New York, NY 10022

PURSUIT PARTNERS
Attn: Lisa Roberts
333 Ludlow Street, North Tower, 4th Fl.
Stamford, CT 06902

Rabinowitz Lubetkin & Tully, LLC
Attn: Jonathan I. Rabinowitz
293 Eisenhower Parkway Suite 100
Livingston, NJ 07039

REED SMITH LLP
Attn: Paul A. Rachmuth, Esq.
599 Lexington Avenue
New York, NY 10022

REED SMITH LLP
Kurt F. Gwynne, J. Cory Falgowski
1201 N. Market Street, Suite 1500
Wilmington, DE 19801

REED SMITH LLP
Attn: Luma Al-Shabib
599 Lexington Avenue
New York, NY 10022

RIDDELL WILLIAMS P.S.
Attn: Joseph E. Shickich, Jr.
1001 4th Avenue, Suite 4500
Seattle, WA 98154-1192

Russin Vecchi Berg & Bernstein LLP
Attn: J. Fred Berg, Jr., Esq.
380 Lexington Avenue, Suite 1518
New York, NY 10168

SALANS
Claude Montgomery & Lee Whidden
620 Fifth Avenue
New York, NY 10020

Satterlee Stephens Burke & Burke LLP
Christopher Belmonte, Pamela Bosswick
Timothy T. Brock, & Abigail Snow
230 Park Avenue
New York, NY 10169

SHEAK & KORZUN, P.C.
Attn: Timothy J. Korzun, Esq.
1 Washington Crossing Road
Pennington, NJ 08534

SHENWICK & ASSOCIATES
Attn: James H. Shenwick, Esq.
655 Third Avenue, 20th Floor
New York, NY 10017

Sheppard Mullin Richter & Hampton LLP
Carren Shulman & Russell Ried, Esqs
30 Rockefeller Plaza, 24th Floor
New York, NY 10112

STEVENS & LEE, P.C.
Chester Salomon, Constantine Pourakis
485 Madison Ave, 20th Floor
New York, NY 10022

STROOCK & STROOK & LAVAN LLP
Mark A. Speiser & Sherry J. Millman
180 Maiden Lane
New York, NY 10038

SULLIVAN & CROMWELL LLP
Robinson B. Lace & Hydee R. Feldstein
125 Broad Street
New York, NY 10004

The Bank Of Tokyo-Mitsubishi UFJ, Ltd.
Attn: Monique L. Morreale
1251 Avenue of the Americas
New York, NY 10020-1104

The Chuo Mitsui Trust & Banking Co., Ltd.
33-1, SHIBA 3-CHOME
MINATO-KU
TOKYO 105-8574,

THE WILSON LAW FIRM PC
Attn: L. Matt Wilson, Esq.
950 East Paces Ferry Road
Suite 3250, Atlanta Plaza
Atlanta, GA 30326

THOMPSON & KNIGHT LLP
Ira L. Herman & Demetra L. Liggins
919 Third Avenue, 39th Floor
New York, NY 10022-3915

THOMPSON & KNIGHT LLP
Attn: Rhett G. Campbell
333 Clay Street, Suite 3300
Houston, TX 77002-4499

THOMPSON & KNIGHT LLP
Attn: Mitchell E. Ayer
333 Clay Street, Suite 3300
Houston, TX 77002-4499

Tishman Speyer Properties, L.P.
Ann Menard, Esq., Bradley Turk, Esq.,
& Ned Bannon
45 Rockefeller Plaza
New York, NY 10111

Tishman Speyer Properties, L.P.
Michael Benner
45 Rockefeller Plaza
New York, NY 10111

Troutman Sanders LLP
Hollace T. Cohen & Paul H. Deutch
405 Lexington Avenue
New York, NY 10174

VEDDER PRICE PC
Attn: Michael J. Edelman
1633 Broadway, 4th Floor
New York, NY 10019

VINSON & ELKINS LLP
Attn: Dov Kleiner, Esq.
666 Fifth Avenue, 26th Floor
New York, NY 10103

Wachtell, Lipton, Rosen & Katz
Harold S. Novikoff, Esq., Richard G.
Mason, Esq. & Joshua A. Feltman, Esq.
51 West 52nd Street
New York, NY 10019-6150

Wachtell, Lipton, Rosen & Katz
Amy Wolf, Esq.
51 West 52nd Street
New York, NY 10019-6150

WHITE & CASE LLP
Attn: Philip John Nichols
1155 Avenue of the Americas
New York, NY 10036-2787

WHITE & CASE LLP
Thomas E. Macwright Jr. & Aileen Venes
Suite 4900
200 South Biscayne Blvd
Miami, FL 33131

Willkie Farr & Gallagher LLP
Marc Abrams, Shelley Chapman,
Benito Romano, Jamie Ketten
787 Seventh Avenue
New York, NY 10019-6099

Wilmington Trust Company
Attn: James J. McGinley
520 Madison Ave, 33rd Fl.
New York, NY 10022

Wilmington Trust FSB
Attn: Julie J. Becker
8400 Normandale Lake Blvd., Ste. 925
Minneapolis, MN 55437

Winston & Strawn LLP
Attn: Carey D. Schreiber
200 Park Avenue
New York, NY 10166-4193

WINSTON & STRAWN LLP
Daniel J. Mcguire, Myja K. Kjaer
35 West Wacker Drive
Chicago, IL 60601

WOLFF & SAMSON PC
Attn: David N. Ravin & Robert E. Nies
The Offices at Crystal Lake
One Boland Drive
West Orange, NJ 07052

ANZ BANKING GROUP
MICHAEL HALEVI, DIRECTOR
FINANCIAL INSTITUTIONS
1177 AVE OF THE AMERICAS
NEW YORK, NY 10036

Aozora Bank Ltd.
c/o Koji Nomura, Joint General Manager
1-3-1 Kudan Minami
Chiyoda-Ku
**TOKYO**, 102-8660

Australia National Bank
Michael Halevi
1177 Ave of the Americas, 6th Fl.
New York, NY 10036

Bank of China, New York Branch
Attn: William Warren Smith
Chief Loan Officer, Deputy General Mgr.
410 Madison Ave.
New York, NY 10017

Bank Of Taiwan, New York Agency
Eunice S.J. Yeh, SVP & General Mgr
100 Wall St, 11th Fl.
New York, NY 10005

BNP Paribas
c/o Frank Sodano
787 7th Ave
New York, NY 10019

CHUO MITSUI TRUST & BANKING
NORIYUKI TSUMURA
3-33-1 SHIBA, MINATO-KU
TOKYO, 105-0014

CITIBANK NA HONG KONG BRANCH
C/O MICHAEL MAUERSTEIN
MD-FIG
388 GREENWICH ST
NEW YORK, NY 10013

DNB NOR BANK ASA
Rolf Nagel Dahl
SVP International Financial Institutions
N0-0021
Oslo,

First Commercial Bank Co, Ltd.
Malcolm Wang, Deputy General Manager
New York Agency
750 Third Ave., 34th Fl.
New York, NY 10017

HUA NAN COMMERCIAL BANK LTD
38 CHUNG-KING SOUTH RD SECTION 1
TAIPEI,

KBCBANK
c/o Denis Graham
125 W. 55th St.
New York, NY 10019

LLOYDS BANK
Matthew Tuck, Nick Bruce, Jeremy Mathis
1251 Ave of the Americas, 39th Fl.
P.O. Box 4873
New York, NY 10163

Mizuho Corporate Bank Ltd.
Timothy White, Managing Director
Corporate and Investment Banking Dept.
1251 Ave of the Americas, 32nd Fl.
New York, NY 10020-1104

NATIONAL AUSTRALIA BANK
ROSEMARIE O'CANTO
245 PARK AVE, 28TH FL
NEW YORK, NY 10167

NIPPON LIFE INSURANCE CO
Takayuki Mural, Dep. Gen Mgr
1-6-6, Marunouchi
Chiyoda-Ku
TOKYO, 100-8288

Shinkin Central Bank
Shun Yamada, Deputy General Manager
3-7, Yaesu 1-Chome
Chuoku
Tokyo, 104-0028

Shinsei Bank Ltd
c/o Tetsuhiro Tomata, General Mgr
1-8, Uchisaiwaicho 2-Ehome
Chiyoda-Ku
Tokyo, 100-8501

STANDARD CHARTERED BANK
BILL HUGHES, SVP-FIG
ONE MADISON AVE
NEW YORK, NY 10010-3603

Sumitomo Mitsubishi Banking Corp
c/o Yas Imai, Senior VP
Head of Financial Institutions Group
277 Park Avenue
New York, NY 10172

SVENSKA HANDELSBANKEN
C/O GAIL DOULGAS
153 E 53RD ST, 37TH FL.
NEW YORK, NY 10022

Taipei Fubon Bank, New York Agency
Attn: M.S. Wu
100 Wall St., 14th Fl.
New York, NY 10005

THE BANK OF NEW YORK
ATTN: RAYMOND MORISON
ONE CANADA SQUARE
CANARY WHARF
LONDON, E14 SAL

THE BANK OF NEW YORK
ATTN: CHRIS O'MAHONEY
101 BARCLAY STREET
NEW YORK, NY 10286

The Bank of Nova Scotia
George Neofitidis
Director Financial Institutions Group
One Liberty Plaza
New York, NY 10006

UFJ Bank Limited
c/o Stephen Small, VP
Bank of Tokyo-Mitsubishi/UFJ Trust
1251 Ave. of the Americas
New York, NY 10020-1104

AOZORA
1-3-1 KUDAN-MINAMI
CHIYODA-KU
TOKYO, 102-8660

BESTKARPET
1477E357 ST
EASTLAKE, OH 44095

DIVISION WATER
PO BOX 94540
CLEVELAND, OH 44101

ILLUMINATING
PO BOX 3638
AKRON, OH 44309

Mizuho Corporate Bank Ltd.
Global Syndicated Finance Division
1-3-3, Marunouchi
Chiyoda-Ku
Tokyo, 100-8210

Rentokll
8001 Sweet Valley Dr
Valleyview, OH 44125

Rock-Forty-Ninth LLC
A1tn: President/Secretary
c/oThe Rockefeller Group
1221 Ave. of the Americas
New York, NY 10020

STEINGASS
754 PROGRESS DRIVE
MEDINA, OH 44256

TD SECURITY
P.O. BOX 81357
CLEVELAND, OH 44181

ACCOUNT TEMPS
12400 COLLECTIONS DRIVE
CHICAGO, IL 60693

AT&T
P.O. BOX 8100
AURORA, IL 60507

Citibank Na Hong Kong Branch
Financial Institutions Group Asia Pacific
44/F Citibank Tower, 3 Garden Rd
Central Hong Kong,

DOMINION
PO BOX 26225
RICHMOND, VA 23260

MARBLE CARE
5184 RICHMOND RD
CLEVELAND, OH 44146

Muvro Corporate Bank Ltd
1-3-3, Marunouchi
Chiyoda-Ku
Tokyo, 100-8210

Republic Waste
Po Box 9001826
Louisville, KY 40290

Shinkin Central Bank
8-1, Kyobashi 3-Chome
Chuo-Ku
Tokyo, 104-0031

SUMITOMO MITSUBISHI BANKING
CORP
13-6 NIHOBASHI-KODENMA-CHO
CHUO-KU
TOKYO, 103-0001

THE BANK OF NOVA SCOTIA
SINGAPORE BRANCH
1 RAFFLES QUAY #20-01
ONE RAFFLES QUAY NORTH TOWER
, 048583

ANZ BANKING GROUP LTD
18TH FLOOR KYOBO GUILDING
1CHONGRO 1KU
CHONGROKA
SEOUL,

Australia & New Zealand Banking
Group
Level 6, 100 Queen Street
Victoria, Melbourne, VIC 3000
AUSTRALIA

DEMANN
16919 WALDEN
CLEVELAND, OH 44128

IGS
PO BOX 631919
CINCINNATI, OH

MIDWEST REALTY ADVISORS LLC
ATTN: JACK CORNACHIO
37848 EUCLID AVE
WILLOUGHBY, OH 44094

Northeast
P.O. Box 9260
Akron, OH 44305

RMC
Po Box 31315
Rochester, NY 14603

Statler Arms Garage LLC
1111 Euclid Ave.
Cleveland, OH 44115

TAIPEI FUBON BANK, HEAD OFFICE
NO. 36, SEC 3, NAKING, EAST RD
TAIPEI,

TIME WARNER
P.O. BOX 0901
CAROL STREAM, IL 60132

UFJ BANK LIMITED
2-7-1, MARUNOUCHI
CHIYODA-KU
TOKYO, 100-8388

WCCV
3479 STATE RD
CUYAHOGA FALLS, OH 44223

Eric B. Fisher, Esq.
Robert Sidorsky, Esq.
Butzel Long, A Professional Corporation
380 Madison Avenue, 22nd Floor
New York, NY 10017

DAVID M. BENNETT
THOMPSON & KNIGHT LLP
1722 ROUTH STREET, SUITE 1500
DALLAS, TX 75201

DECHERT LLP
GLENN E. SIEGEL
DONALD M. BADACZEWSKI
1095 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10036

ELIOT COHEN
RUSSELL INVESTMENTS
909 A STREET
TACOMA, WASHINGTON 98402-5120

BINGHAM MCCUTCHEN LLP
MARK W. DEVINO
ONE STATE STREET
HARTFORD, CT 06103

Jerrold Lyle Bregman
Curtis, Mallet-Prevost, Colt & Mosle LLP
101 Park Avenue
New York, NY 10178

Joshua Dorchak
Bingham McCutchen LLP
399 Park Avenue
New York, NY 10022

Lynn P. Harrison, III
Curtis, Mallet-Prevost, Colt & Mosle,LLP
101 Park Avenue
New York, NY 10178-0061

Paul B. O'Neill
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036

Steven J. Reisman
Curtis, Mallet-Prevost, Colt & Mosle LLP
101 Park Avenue
New York, NY 10178

Thomas T. Janover
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036

Robert K. Dakis
Quinn Emanuel Urquhart Oliver & Hedges
51 Madison Ave., 22nd Floor
New York, NY 10010

Coblentz, Patch, Duffy & Bass LLP
Richard R. Patch, Howard A. Slavett,
& Norene M. Lew
One Ferry Building, Suite 200
San Francisco, California 94111-4213

Simpson Thatcher & Bartlett LLP
James Glenn Kreissman
2550 Hanover Street
Palo Alto, CA 94304

Allen & Overy LLP
Patricia M. Hynes, Todd S. Fishman
1221 Avenue of the Americas
New York, NY 10020

Jones Day
John Khai Ly, Phil E. Cook
555 South Flower St., 50th fl.
Los Angeles, CA 90071

Hughes Hubbard & Reed LLP
Beatrice Hamza Bassey, Christopher C.
Kiplock & Jeffrey S. Margolin
1 Battery Park Plaza
New York, NY 10004

Hughes Hubbard & Reed LLP
John N. Poulos, Neil J. Oxford & Robert W.
Brundigem Jr.
1 Battery Park Plaza
New York, NY 10004

Hughes Hubbard & Reed LLP
Sarah K. Loomis Cave & William R.
Maguire
1 Battery Park Plaza
New York, NY 10004

Menaker & Herrmann LLP
Rebecca Northey
10 East 40th St., 43rd Floor
New York, NY 10016

Anne Marie Aaronson
Dilworth Paxson, LLP
1500 Market Street, Suite 3500E
Philadelpia, PA 19102-2101

Steven M. Abramowitz
Vinson & Elkins LLP
666 Fifth Avenue, 26th Floor
New York, NY 10103-0040

David J. Adler
McCarter & English, LLP
245 Park Avenue
New York, NY 10167

Luma Al-Shibib
Reed Smith
599 Lexington Avenue
New York, NY 10022

David Craig Albalah
Bracewell & Giuliani LLP
1177 Avenue of the Americas
New York, NY 10036

Colin B. Albaugh
Pension Benefit Guaranty Corporation
1200 K Street, N.W.
Washington, DC 20005

Ana M. Alfonso
Kaye Scholer LLP
425 Park Avenue
New York, NY 10022

D. Sam Anderson
Bernstein Shur Sawyer & Nelson
100 Middle Street
P.O. Box 9729
Portland, ME 04101

Rick Antonoff
Pillsbury Winthrop Shaw Pittman LLP
1540 Broadway
New York, NY 10036

Bruce G. Arnold
Whyte Hirschboeck Dudek S.C.
555 East Wells Street
Suite 1900
Milwaukee, WI 53202

John R. Ashmead
Seward & Kissel, LLP
One Battery Park Plaza
New York, NY 10006

Helen Ball
Bradley Arant Boult Cummings LLP
1819 5th Avenue North
Birmingham, AL 35203-2119

William G. Ballaine
Landman, Corsi, Ballaine & Ford P.C.
120 Broadway, 27th Floor
New York, NY 10271

Elizabeth Banda Calvo
Perdue, Brandon, Fielder, Collins
& Mott, L.L.P.
P.O. Box 13430
Arlington, TX 76094-0430

Mark I Bane
Ropes & Gray LLP
1211 Avenue of the Americas
New York, NY 10036-8704

David M. Banker
Lowenstein Sandler PC
1251 Avenue of the Americas
New York, NY 10020

Duncan E. Barber
Bieging Shapiro & Burrus LLP
4582 South Ulster Street Parkway
Suite 1650
Denver, CO 80237

Ross Barr
Jones Day
222 E. 41st Street
New York, NY 10017

David L. Barrack
Fulbright & Jaworski L.L.P.
666 Fifth Avenue
New York, NY 10103

Douglas P. Bartner
Shearman & Sterling LLP
599 Lexington Avenue
New York, NY 10022-6069

Lawrence Bass
Holme Roberts & Owen, LLP
1700 Lincoln Street, Suite 4100
Denver, CO 80203

Paul M. Basta
Kirkland & Ellis, LLP
601 Lexington Avenue
New York, NY 10022

Paul A. Batista
26 Broadway
Suite 1900
New York, NY 10004

Ronald Scott Beacher
Day Pitney LLP
7 Times Square, 19th Floor
New York, NY 10036-7311

Anne E. Beaumont
Friedman Kaplan Seiler & Adelman LLP
1633 Broadway, 46th Fl.
New York, NY 10022

T. Scott Belden
Klein,Denatale,Goldner,Cooper,Rosenlieb
4550 California Avenue, 2nd Fl.
Bakersfield, CA 93309

Christopher Robert Belmonte
Satterlee Stephens Burke & Burke, LLP
230 Park Avenue
New York, NY 10169-0079

Howard S. Beltzer
Morgan, Lewis & Bockius LLP
101 Park Avenue
New York, NY 10178

Gerald C. Bender
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

Leslie Ann Berkoff
Moritt, Hock & Hamroff, LLP
400 Garden City Plaza, Suite 202
Garden City, NY 11530

Howard J. Berman
Greenberg Traurig, LLP
200 Park Avenue
New York, NY 10166

Mark N. Berman
Nixon Peabody LLP
100 Summer Street
Boston, MA 02110

Richard J. Bernard
Baker & Hostetler LLP
45 Rockefeller Plaza
New York, NY 10111

Scott Howard Bernstein
Hunton & Williams
200 Park Avenue, 53rd Floor
New York, NY 10166

Bradford M. Berry
Office of General Counsel Commodity
Futures Trading Commission
1155 21st Street, NW
Washington, DC 20581

Daniel B. Besikof
Loeb & Loeb LLP
345 Park Avenue
New York, NY 10154

Neil S. Binder
Richards Kibbe & Orbe LLP
One World Financial Center, 29th Fl.
New York, NY 10281

Benjamin Blaustein
Kelley Drye & Warren, LLP
101 Park Avenue
New York, NY 10178

**Daniel S. Bleck**
Mintz, Levin, Cohn, Ferris, Glovsky
and Popeo, P.C.
One Financial Center
Boston, MA 02111

**Michael V. Blumenthal**
Crowell & Moring LLP
590 Madison Avenue, 20th Fl.
New York, NY 10022

**Anthony D. Boccanfuso**
Arnold & Porter
399 Park Avenue
New York, NY 10022

**Carmine Boccuzzi**
Cleary, Gottlieb, Steen & Hamilton
One Liberty Plaza
New York, NY 10006

**Hilary B. Bonial**
Brice, Vander Linden & Wernick
9441 LBJ Freeway, Suite 350
Dallas, TX 75206

**J. William Boone**
Alston & Bird, LLP
1201 West Peachtree Street
Atlanta, GA 30309-3424

**Mark V. Bossi**
Thompson Coburn, LLP
One US Bank Plaza
St. Louis, MO 63101

**Maria A. Bove**
Pachulski Stang Ziehl & Jones LLP
780 Third Avenue, 36th Floor
New York, NY 10017-2024

**John S. Brannon**
Thompson & Knight LLP
1700 Pacific Avenue, Ste. 3300
Dallas, TX 75201

Daniel S. Braverman
19 W. 44th Street
New York, NY 10036-2910

**Jerrold Lyle Bregman**
Curtis, Mallet-Prevost, Colt & Mosle LLP
101 Park Avenue
New York, NY 10178

**Charles F. Brennan**
DerGarabedian Dillon Grizopoulos &Nathan
11 Clinton Avenue
Rockville Centre, NY 11570

**Lawrence Jay Brenner**
Crowell & Moring LLP
590 Madison Avenue, 20th Fl.
New York, NY 10022

**Timothy W. Brink**
DLA Piper US LLP
203 N. LaSalle Street, Ste. 1900
Chicago, IL 60601

**Melvin A. Brosterman**
Stroock, Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

**Mark A. Broude**
Latham & Watkins
885 Third Avenue
New York, NY 10022-4802

**Andrew P. Brozman**
Clifford Chance
31 West 52nd Street
New York, NY 10019

**David C. Bryan**
Wachtell, Lipton, Rosen & Katz
51 West 52nd Street
New York, NY 10019

**Martin G. Bunin**
Alston & Bird LLP
90 Park Avenue
New York, NY 10016

**Elizabeth J. Cabraser**
Lieff, Cabraser, Heimann & Bernstein
275 Battery Street, 30th Fl.
San Francisco, CA 94111

**Aaron R. Cahn**
Carter Ledyard & Milburn LLP
2 Wall Street
New York, NY 10005

**Daniel K. Cahn**
Cahn & Cahn, LLP
22 High Street, Suite 3
Huntington, NY 11743

**Thomas R. Califano**
DLA Piper US (US)
1251 Avenue of the Americas, 29th Fl.
New York, NY 10020-1104

**Carollynn H.G. Callari**
Venable LLP
1270 Avenue of the Americas
New York, NY 10020

**Ariel Pierre Calonne**
Office of The City Attorney
City of San Buenaventura
501 Poli Street, P.O. Box 99
Ventura, CA 93002

**Donald F. Campbell, Jr.**
Giordano Halleran & Ciesla, PC
125 Half Mile Road, Suite 300
Red Bank, NJ 07701

**Sarah Campbell**
White & Case, LLP
1155 Avenue of the Americas
New York, NY 10036

**Wade K. Cannon**
Gearhiser, Peters, Lockaby
Cavett & Elliott, PLLC
320 McCallie Avenue
Chattanooga, TN 37402

**Michael D. Capozzi**
Ingram Yuzek Gainen Carroll &
Bertolotti, LLP
250 Park Avenue
New York, NY 10177

**Scott Cargill**
Lowenstein Sandler PC
65 Livingston Avenue
Roseland, NJ 07068-1791

**Roy H. Carlin**
Tannenbaum Helpern Syracuse Hirschtritt
900 Third Avenue
New York, NY 10022

**Amy Caton**
Kramer Levin Naftalis & Frankel, LLP
1177 Avenue of the Americas
New York, NY 10036

**Iskender Catto**
Kirkland & Ellis LLP
153 East 53rd Street
New York, NY 10022

**Rocco A. Cavaliere**
Blank Rome LLP
405 Lexington Avenue
New York, NY 10174-0208

**Thomas E. Chase**
Rottenberg Lipman Rich, P.C.
369 Lexington Avenue, 15th Fl.
New York, NY 10017

**Eugene J. Chikowski**
Flaster/Greenberg P.C.
Eight Penn Center
1628 John F. Kennedy Blvd.,15th Fl.
Philadelphia, PA 19103

**Shawn M. Christianson**
Buchalter Nemer Fields & Younger
333 Market Street, 25th Fl.
San Francisco, CA 94105

**Robert N. H. Christmas**
Nixon Peabody LLP
437 Madison Avenue
New York, NY 10022

**Jeffrey Chubak**
Dewey & LeBoeuf LLP
1301 Avenue of the Americas
New York, NY 10019

**David C. Cimo**
Genovese Joblove & Battista, P.A.
Bank of America Tower, 44th Floor
100 Southeast Second Street
Miami, FL 33131

**Darrell W. Clark**
Stinson Morrison Hecker, LLP
1150 18th Street, N.W., Ste. 800
Washington, DC 20036-3816

**Jared Riley Clark**
Bingham McCutchen LLP
399 Park Avenue
New York, NY 10022

**Marvin E. Clements, Jr.**
Office of the Tennessee Attorney General
Bankruptcy & Collections Division
425 Fifth Avenue North, 2nd Fl.
Nashville, TN 37243

**Ronald L. Cohen**
Seward & Kissel
One Battery Park Plaza
New York, NY 10004

**Joshua D. Cohn**
Allen & Overy LLP
1221 Avenue of the Americas
New York, NY 10020

**Michael H. Cohn**
Cohn & Roth
100 E. Old Country Road
Mineola, NY 11501

**Kenneth P. Coleman**
Allen & Overy LLP
1221 Avenue of Americas
New York, NY 10022

**Patrick Collins**
Farrell Fritz, P.C.
EAB Plaza
Uniondale, NY 11556

**Christopher Combest**
Quarles & Brady
300 N. LaSalle Street, Ste. 4000
Chicago, IL 60654

**Dena Copulsky**
Hogan & Hartson, L.L.P.
875 Third Avenue
New York, NY 10022

**Kenneth Corey-Edstrom**
Larkin Hoffman Daly & Lindgren Ltd
1500 Wells Fargo Plaza
7900 Xerxes Avenue South
Minneapolis, MN 55431

**Jeffrey Costell**
Costell & Cornelius Law Corporation
1299 Ocean Avenue, Ste. 400
Santa Monica, CA 90401

**Patrick M. Costello**
Bialson, Bergen & Schwab
2600 El Camino Real, Suite 300
Palto Alto, CA 94306

**Alan B. Cox**
727 Oak Street
Red Bluff, CA 96080

**Christopher J Cox**
Weil, Gotchal Manges LLP
201 Redwood Shore Parkway
Redwood Shores, CA 94065

**David N. Crapo**
Gibbons P.C.
One Gateway Center
Newark, NJ 07102-5310

**David A. Crichlow**
Pillsbury Winthrop LLP
1540 Broadway
New York, NY 10036

**Leo T. Crowley**
Pillsbury Winthrop Shaw Pittman, LLP
1540 Broadway
New York, NY 10036

**Walter H. Curchack**
Loeb & Loeb LLP
345 Park Avenue
New York, NY 10154

**Robert K. Dakis**
Quinn Emanuel Urquhart Oliver & Hedges
51 Madison Ave, 22nd Fl.
New York, NY 10010

**Michael R. Dal Lago**
Morrison Cohen LLP
909 Third Avenue
New York, NY 10022

**J. Patrick Darby**
Bradley Arant Boult Cummings LLP
1819 Fifth Avenue North
Birmingham, AL 35203

**Douglas R. Davis**
Paul Weiss Rifkind Wharton
& Garrison LLP
1285 Avenue of the Americas
New York, NY 10019-6064

**Paul R. DeFilippo**
Wollmuth Maher & Deutsch LLP
500 Fifth Avenue, 12th Floor
New York, NY 10110

**Jennifer C. DeMarco**
Clifford Chance
31 West 52nd Street
New York, NY 10019

**Gabriel Del Virginia, Esq.**
Law Offices of Gabriel Del Virginia
488 Madison Avenue, 19th Floor
New York, NY 10022

**Frank Dell'Amore**
Jaspan Schlesinger LLP
300 Garden City Plaza
Garden City, NY 11530

**John Dellaportas**
Duane Morris, LLP
380 Lexington Avenue
New York, NY 10168

**Bradford E. Dempsey**
Faegre & Benson LLP
3200 Wells Fargo Center
1700 Lincoln Street
Denver, CO 80203-4532

**Maria J. DiConza**
Greenberg Traurig LLP
Met Life Building
200 Park Avenue
New York, NY 10166

**Daryl L. Diesing**
Whyte Hirschboeck Dudek S.C.
555 East Wells Street, Suite 1900
Milwaukee, WI 53202

**Gianni Dimos**
Pillsbury Winthrop Shaw Pittman LLP
1540 Broadway
New York, NY 10036

**Sara Discepolo**
1050 Winter Street
Suite1000
Waltham, MA 02451

**Christopher R. Donoho, III**
Lovells LLP
590 Madison Avenue
New York, NY 10022

**Joshua Dorchak**
Bingham McCutchen LLP
399 Park Avenue
New York, NY 10022

**Mark J. Dorval**
Stradley Ronon Stevens & Young LLP
2600 One Commerce Square
Philadelphia, PA 19103-7098

**Amish R. Doshi**
Day Pitney LLP
7 Times Square
New York, NY 10036-7311

**Mary Joanne Dowd**
Arent Fox LLP
1050 Connecticut Avenue, N.W.
Washington, DC 20036

**Thomas Alan Draghi**
Westerman Ball Ederer Miller &
Sharfstein
1201 RXR Plaza
Uniondale, NY 11556

**Dennis J. Drebsky**
Nixon Peabody LLP
437 Madison Avenue
New York, NY 10022

**Robert W. Dremluk**
Seyfarth Shaw LLP
620 Eighth Avenue
New York, NY 10018

**Todd E. Duffy**
Anderson Kill & Olick, P.C.
1251 Avenue of the Americas
New York, NY 10020

**David Dunn**
Hogan & Hartson
875 Third Avenue
New York, NY 10022

**Michael K. Dunn**
31 Tiemann Pl. Apt. 68
New York, NY 10027

**Matthew Dyer**
McCalla Raymer Padrick Cobb
Nichols & Clark, LLC
1544 Old Alabama Road
Roswell, GA 30076

**David W. Dykhouse**
Patterson, Belknap, Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036-6710

**Lawrence P. Eagel**
Bragar Wexler Eagel & Mrgenstein, LLP
885 Third Avenue, Suite 3040
New York, NY 10022

**Andrew B. Eckstein**
Blank Rome LLP
405 Lexington Avenue
New York, NY 10174

**Daniel Eggermann**
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of Americas
New York, NY 10036

**Weston T. Eguchi**
Orrick Herrington & Sutcliffe LLP
666 Fifth Avenue
New York, NY 10103-0001

**Steven B. Eichel**
Crowell & Moring
590 Madison Avenue
New York, NY 10022-2524

**Jeremy D. Eiden**
Office Of The Attorney General
445 Minnesota Street, Suite 900
St. Paul, MN 55101-2127

**Martin Eisenberg**
Thompson Hine LLP
335 Madison Avenue, 12th Floor
New York, NY 10017

**Robert F. Elgidely**
Genovese, Joblove & Battista
200 East Broward Boulevard
Suite 1110
Fort Lauderdale, FL 33301

**Erin L. Eliasen**
Kramer Levin Naftalis & Frankel, LLP
1177 Avenue of the Americas
New York, NY 10036

**David S. Elkind**
Ropes & Gray LLP
1211 Avenue of the Americas
New York, NY 10036-8704

**Kristin Elliott**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178

**David Elrod**
Elrod, PLLC
500 North Akard
Suite 3000
Dallas, TX 75201

**Bertin C. Emmons**
Sovereign Bank
75 State Street
MA1-SST-0401
Boston, Ma 02109

**Michael R. Enright**
Robinson & Cole, LLP
280 Trumbull Street
Hartford, CT 06103

**Andrew J. Entwistle**
Entwistle & Cappucci LLP
280 Park Avenue, 26th Floor West
New York, NY 10017

**Juda J. Epstein**
Law Office of Juda J. Epstein
3543 Main Street
Bridgeport, CT 06606

**Scott L. Esbin**
Esbin & Alter, LLP
497 South Main Street
New City, NY 10956

**Michael S. Etkin**
Lowenstein Sandler, P.C.
65 Livingston Avenue
Roseland, NJ 07068

**Michael A. Fagone**
Bernstein Shur Sawyer & Nelson
100 Middle Street
Portland, ME 04104

**Jessica Fainman**
Barclays Capital
745 Seventh Avenue
New York, NY 10019

**Robert Michael Farquhar**
Winstead Sechrest & Minick, P.C.
1201 Elm Street, Suite 5400
Dallas, TX 75270

**Michael S. Feldberg**
Allen & Overy, LLP
1221 Avenue of the Americas
New York, NY 10020

**Steven H. Felderstein**
Felderstein Fitzgerald Willoughby &
Pascuzzi LLP
400 Capitol Mall, Suite 1450
Sacramento, CA 95814-4434

**Matthew Allen Feldman**
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, NY 10019-6099

**Steven E. Fineman**
Lieff, Cabraser, Heimann & Bernstein, LLP
780 Third Avenue, 48th floor
New York, NY 10017

**Harden Alexander Fisch**
Stutman, Treister & Glatt, P.C.
1901 Avenue of the Stars, 12th Floor
Los Angeles, CA 90067-6013

**Steven B. Flancher**
State of Michigan
Department of Attorney General
P.O. Box 30754
Lansing, MI 48909

**Jonathan L. Flaxer**
Golenbock, Eiseman, Assor & Bell
437 Madison Avenue
New York, NY 10022

**Charles H. Fleischer**
Oppenheimer, Fleischer & Quiggle, P.C.
7700 Old Georgetown Road, Suite 800
Bethesda, MD 20814

**Abbe F. Fletman**
Flaster/Greenberg P.C.
Eight Penn Center
1628 John F. Kennedy Blvd., 15th Fl.
Philadelphia, PA 19103

**Martin N. Flics**
Linklaters
1345 Avenue of the Americas,19th Floor
New York, NY 10105

**Shawn Randall Fox**
McGuireWoods LLP
1345 Avnue of the Americas
New York, NY 10128

**Mark A. Frankel**
Backenroth Frankel & Krinsky, LLP
489 Fifth Avenue
New York, NY 10017

**Jane M. Freeberg**
Watson, Farley & Williams LLP
1133 Avenue of the Americas
New York, NY 10036

**Mark Freedlander**
McGuire Woods, LLP
Dominion Tower
625 Liberty Avenue, 23rd Floor
Pittsburgh, PA 15222-3142

**Michael A. Freeman**
Greenberg Freeman LLP
110 E. 59th Street, 29th Floor
New York, NY 10022

**Elise Scherr Frejka**
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036

**Ellen A. Friedman**
Friedman Dumas & Springwater LLP
150 Spear Street
Suite 1600
San Francisco, CA 94105

**Jeff J. Friedman**
Katten Muchin Rosenman LLP
575 Madison Avenue
New York, NY 10022

**Kenneth Friedman**
Manatt, Phelps & Phillips, LLP
7 Times Square
New York, NY 10029

**Michael Friedman**
Richards Kibbe & Orbe
One World Financial Center, 29th Fl.
New York, NY 10281

**Anthony A. Froio**
Robins, Kaplan, Miller & Ciresi, L.L.P.
800 Boylston Street, 25th Floor
Boston, MA 02199-7080

**Thomas M. Gaa**
Bialson Bergen & Schwab
2600 El Camino Real, Suite 300
Palo Alto, CA 94306

**Alan E. Gamza**
Moses & Singer LLP
The Chrysler Building
405 Lexington Avenue
New York, NY 10174-1299

**Samir Gebrael**
Klestadt & Winters, LLP
292 Madison Avenue, 17th Floor
New York, NY 10017

**Karl Geercken**
Alston & Bird LLP (NY)
90 Park Avenue
New York, NY 10016

**John H. Genovese**
Genovese Joblove & Battista, P.A.
Bank of America Tower
100 S.E. 2nd Street 44th Floor
Miami, FL 33131

**Anthony I. Giacobbe, Jr.**
Zeichner Ellman & Krause, LLP
575 Lexington Avenue, 10th Floor
New York, NY 10022

**Christopher J. Giaimo, Jr.**
Arent Fox LLP
1050 Connecticut Avenue, N.W.
Washington, DC 20036-5339

**Steven D. Ginsburg**
Adorno & Yoss, LLP
2525 Ponce de Leon Boulevard
Suite 400
Coral Gables, FL 33134

**Steven A. Ginther**
Missouri Department of Revenue
General Counsel's Office
P.O. Box 475
Jefferson City, MO 65105-0475

**Joseph M. Gitto**
Nixon Peabody LLP
437 Madison Avenue
New York, NY 10022

**Jay M. Goffman**
Skadden, Arps, Slate, Meagher & Flom LLP
Four Time Square
New York, NY 10036

**Andrew C. Gold**
Herrick & Feinstein LLP
2 Park Avenue
New York, NY 10016

**Matthew J. Gold**
Kleinberg, Kaplan, Wolff & Cohen, P.C.
551 Fifth Avenue
18th Floor
New York, NY 10176

**Richard L. Gold**
Morelli & Gold, LLP
380 Lexington Avenue, Suite 4400
New York, NY 10168

**Adam J. Goldberg**
Latham & Watkins, LLP
885 Third Avenue
New York, NY 10022

**Seth Goldman**
Munger, Tolles & Olson, LLP
355 South Grand Avenue, Ste. 3500
Los Angeles, CA 90071-1560

**Andrew J. Goodman**
Garvey Schubert Barer
100 Wall Street, 20th Floor
New York, NY 10005

**Peter S. Goodman**
McKool Smith, P.C.
One Bryant Park, 47th Floor
New York, NY 10036

**Todd M. Goren**
Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104

**Andrew R. Gottesman**
SecondMarket, Inc.
26 Broadway, 12th Floor
New York, NY 10004

**Andrew D. Gottfried**
Morgan, Lewis & Bockius LLP
101 Park Avenue
New York, NY 10178

**Ira S. Greene**
Hogan & Hartson, LLP
875 Third Avenue
New York, NY 10022

**Brian E. Greer**
Dechert LLP
1095 Avenue of the Americas
New York, NY 10036-6797

**Stefanie Birbrower Greer**
Bingham McCutchen LLP
399 Park Avenue
New York, NY 10022

**Emanuel C. Grillo**
Goodwin Procter LLP
The New York Times Building
620 Eighth Avenue
New York, NY 10018

**Stephen H. Gross**
Hodgson Russ LLP
60 East 42nd Street, 37th Floor
New York, NY 10165

**Howard J. Grossman**
JP Morgan Chase Bank, N.A.
One Chase Square, Floor 25
Rochester, NY 14643

**Steven T. Gubner**
Ezra Brutzkus Gubner LLP
21650 Oxnard Street, Suite 500
Woodland Hills, CA 91367

**Paul C. Gunther**
Salans
620 5th Avenue
New York, NY 10022
(212) 632-8364

**Jonathan P. Guy**
Orrick, Herrington & Sutcliffe LLP
Columbia Center
1152 15th Street, N.W.
Washington, DC 20005-1706

**Daniel J. Guyder**
Allen & Overy LLP
1221 Avenue of the Americas
New York, NY 10020

**Robert R. Hall**
Office of the Arizona Attorney General
1275 W. Washington
Phoenix, AZ 85007

**Alan D. Halperin**
Halperin Battaglia Raicht LLP
555 Madison Avenue, 9th Floor
New York, NY 10022

**Tara Hannon**
Mandel Katz Manna & Brosnan, LLP
210 Route 303
Valley Cottage, NY 10989

**William Hao**
Alston & Bird LLP
90 Park Avenue
New York, NY 10016

**Lee Harrington**
Nixon Peabody LLP
100 Summer Street
Boston, MA 02110-2131

**Christopher Harris**
Latham & Watkins, LLP
885 Third Avenue
New York, NY 10022

**Juandisha Harris**
Michigan Dept. of Attorney General
3030 W. Grand Blvd., Ste 10-200
Detroit, MI 48202

**Lynn P. Harrison, III**
Curtis, Mallet-Prevost, Colt & Mosle,LLP
101 Park Avenue
New York, NY 10178-0061

**Patricia H. Heer**
Duane Morris
1540 Broadway
New York, NY 10036-4086

**Douglas S. Heffer**
Foley & Lardner LLP
90 Park Avenue
New York, NY 10016

**Sally M. Henry**
Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square
New York, NY 10036-6522

**Neil E. Herman**
Morgan, Lewis & Bockius, LLP
101 Park Avenue
New York, NY 10178

**William Heuer**
Duane Morris LLP
1540 Broadway
New York, NY 10036-4086

**Lisa Holder**
Klein, DeNatale, Goldner, Cooper
Rosenlieb & Kimball, LLP
4550 California Avenue, Second Floor
Bakersfield, CA 93309

**Evan C. Hollander**
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036

**Pamela Smith Holleman**
Sullivan & Worcester, LLP
One Post Office Square
Boston, MA 02109

**Joon P. Hong**
Richards Kibbe & Orbe, LLP
One World Financial Center
New York, NY 10281

**Jonathan Hook**
Haynes and Boone LLP
1221 Avenues of the Americas, 26th Fl.
New York, NY 10020-1007

**Eric H. Horn**
Lowenstein Sandler PC
65 Livingston Avenue
Roseland, NJ 07068

**Bart A. Houston**
Genovese Joblove & Battista, P.A.
200 East Broward Blvd. Suite 1110
Fort Lauderdale, FL 33309

**Casey B. Howard**
Locke Lord Bissell & Liddell LLP
3 World Financial Center, 20th Fl.
New York, NY 10281

**Hamish Hume**
Boies, Schiller & Flexner, LLP
5301 Wisconsin Avenue, N.W., Ste. 800
Washington, DC 20015

**Jay W. Hurst**
Office of the Attorney General
Bankruptcy & Collections Division
P.O. Box 12548
Austin, TX 78711-2548

**Adam H. Isenberg**
Saul Ewing LLP
Centre Square West
1500 Market Street, 38th Floor
Philadelphia, PA 19102

**Robbin L. Itkin**
Steptoe & Johnson LLP
2121 Avenue of the Stars
28th Floor
Los Angeles, CA 90067

**Jennifer M. Jackson**
Michigan Dept. of Attorney General
P.O. Box 30754
Lansing, MI 48909

**Christine Jagde**
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY 10017

**Steve Jakubowski**
Coleman Law Firm
77 West Wacker Drive, Suite 4800
Chicago, IL 60601

**Thomas T. Janover**
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036

**John J. Jerome**
Saul Ewing LLP
1500 Market Street, 38th Floor
Philadelphia, PA 19102-2186

**Eric E. Johnson**
Holme Roberts & Owen, LLP
1700 Lincoln Street, Suite 4100
Denver, CO 80203-4541

**Robert Alan Johnson**
Akin, Gump, Strauss, Hauer & Feld, LLP
590 Madison Avenue
New York, NY 10022

**John J. Jolley, Jr.**
Fidelity National Title Insurance Co.
11602 West Center Road, Suite 300
Omaha, NE 68144

**Roger G. Jones**
Boult Cummings Conners Berry, PLC
1600 Division Street, Suite 700
Nashville, TN 37204

**John E. Jureller, Jr.**
Klestadt & Winters, LLP
292 Madison Avenue, 17th Floor
New York, NY 10017

**Yolanda Kanes**
Tannenbaum Helpern Syracuse
 & Hirschtritt LLP
900 Third Avenue
New York, NY 10022

**Richard S. Kanowitz**
Cooley Godward Kronish LLP
1114 Avenue of the Americas
New York, NY 10036-7798

**Martin H. Kaplan**
Gusrae, Kaplan & Bruno, PLLC
120 Wall Street
New York, NY 10005

**Dimitri G. Karcazes**
Goldberg Kohn Bell Black Rosenbloom
& Moritz, Ltd.
55 East Monroe Street, Suite 3300
Chicago, IL 60603-5792

**Diane J. Kasselman**
1044 Northern Boulevard
Suite 101
Roslyn, NY 11576

**Elyssa Suzanne Kates**
Baker & Hostetler LLP
45 Rockefeller Plaza
New York, NY 10111

**Robert J. Keach**
Bernstein Shur Sawyer & Nelson
P.O. Box 9729
Portland, ME 04104

**Robin Elizabeth Keller**
Lovells LLP
590 Madison Avenue
New York, NY 10022

**Craig I. Kelley**
Kelley & Fulton, P.A.
1665 Palm Beach Lakes Blvd.
The Forum -Suite 1000
West Palm Beach, FL 33401

**J. Michael Kelly**
Cooley Godward Kronish LLP
101 California Street, 5th Floor
San Francisco, CA 94111-5800

**Kenneth J. Kelly**
Epstein, Becker & Green, P.C.
250 Park Avenue
New York, NY 10177

**Michael John Kelly**
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, NY 10019-6099

**Thomas L. Kent**
Paul, Hastings, Janofsky & Walker
75 East 55th Street
New York, NY 10022

**Steve Kieselstein**
Kieselstein LawFirm, PLLC
43 British American Boulevard
Latham, NY 12110

**Susheel Kirpalani**
Quinn Emanuel Urquhart Oliver
& Hedges
51 Madison Avenue, 22nd Floor
New York, NY 10010

**Jonathan Koevary**
Paul Weiss Rifkind Wharton Garrison LLP
1285 Avenue of the Americas
New York, NY 10019

**Lawrence J. Kotler**
Duane, Morris & Heckscher LLP
30 South 17th Street
Philadelphia, PA 19103

**Julia S. Kreher**
Hodgson, Russ LLP
The Guaranty Building, Suite 100
140 Pearl Street
Buffalo, NY 14202-4040

**Paul J. Labov**
Edwards Angell Palmer & Dodge
750 Lexington Avenue
New York, NY 10022

**David P. Langlois**
Sutherland Asbill & Brennan, LLP
1114 Avenue of the Americas
New York, NY 10036

**Francis J. Lawall**
Pepper Hamilton LLP
3000 Two Logan Square
18th & Arch Street
Philidelphia, PA 19103-2799

**Mark G. Ledwin**
Wilson, Elser, Moskowitz, Edelman
& Dicker LLP
3 Gannett Drive
White Plains, NY 10604

**Gary S. Lee**
Morrison & Foerster LLP
1290 Avenue of the Americas, 40th Fl.
New York, NY 10022

**Stephen D. Lerner**
Squire Sanders & Dempsey LLP
221 E. Fourth Street, Suite 2900
Cincinnati, OH 45202-4036

**Paul Kizel**
Lowenstein Sandler P.C.
65 Livingston Avenue
Roseland, NJ 07068-1791

**Robert Kolodney**
Kane Kessler, P.C.
1350 Avenue of the Americas
New York, NY 10019

**Bennette D. Kramer**
Schlam Stone & Dolan, LLP
26 Broadway, 19th Floor
New York, NY 10004

**Greg T. Kupniewski**
Flaster/Greenberg P.C.
Eight Penn Center
1628 John F. Kennedy Blvd., 15th Floor
Philadelphia, PA 19103

**Michael C. Lambert**
Gilmartin, Poster & Shafto LLP
845 Third Avenue, 18th Floor
New York, NY 10022

**Robert Laplaca**
Levett, Rockwood, P.C.
33 Riverside Avenue
Westport, CT 06880

**James N. Lawlor**
Wollmuth Maher & Deutsch, LLP
One Gateway Center, 9th Floor
Newark, NJ 07102

**Anna C. Lee**
Mandel, Katz, Manna & Brosnan, LLP
210 Route 303
Valley Cottage, NY 10989

**Edward J. Leen**
Mandel, Katz, Manna & Brosnan, LLP
The Law Building
210 Route 303
Valley Cottage, NY 10989

**Jonathan Levine**
Andrews Kurth, LLP
450 Lexington Avenue, 15th Floor
New York, NY 10017

**Barry R. Kleiner**
Vinson & Elkins L.L.P.
666 Fifth Avenue, 26th Floor
New York, NY 10103

**Alan W. Kornberg**
Paul, Weiss, Rifkind, Wharton
& Garrison LLP
1285 Avenue of the Americas
New York, NY 10019

**Michael M. Krauss**
Faegre & Benson
90 South Seventh Street
2200 Wells Fargo Center
Minneapolis, MN 55402

**Jeffrey Kurtzman**
Klehr | Harrison | Harvey |
Branzburg LLP
1835 Market Street, Suite 1400
Philadelphia, PA 19103

**Mark Landman**
Landman, Corsi, Ballaine & Ford P.C.
120 Broadway
New York, NY 10271

**Kevin J. Larner**
Riker Danzig Scherer Hyland
& Perretti LLP
1 Speedwell Avenue
Morristown, NJ 07962

**David L. Lawton**
Bracewell & Guiliani LLP
225 Asylum Street, Suite 2600
Hartford, CT 06103

**David H. Lee**
Nixon Peabody LLP
437 Madison Ave 18th Floor
New York, NY 10022

**Veronica M. Lei**
Robins, Kaplan, Miller & Ciresi L.L.P.
800 Boylston Street, 25th Floor
Boston, MA 02199-7080

**Jeffrey W. Levitan**
Proskauer Rose LLP
1585 Broadway
New York, NY 10036

**Joel H. Levitin**
Cahill Gordon & Reindel LLP
80 Pine Street
New York, NY 10005

**Fredrick J. Levy**
Olshan Grundman Frome Rosenzweig
& Wolosky, LLP
65 East 55th Street
New York, NY 10022

**Richard Levy, Jr.**
Pryor Cashman LLP
7 Times Square
New York, NY 10036-6569

**Leo V. Leyva**
Cole, Schotz, Meisel, Forman
& Leonard P.A.
460 Park Avenue, 8th Floor
New York, NY 10022

**Michael Liberman**
Epstein Becker & Green, P.C.
250 Park Avneue
New York, NY 10177

**David Liebov**
Sullivan & Cromwell
125 Broad Street
New York, NY 10004

**Demetra Liggins**
Thompson & Knight LLP
333 Clay Street, Suite 3300
Houston, TX 77002

**Joanne K. Lipson**
Crocker Kuno PLLC
720 Olive Way, #1000
Seattle, WA 98101

**Stephen T. Loden**
Diamond McCarthy LLP
909 Fannin, Suite 1500
Houston, TX 77010

**Joli A. Lofstedt**
Connolly, Rosania & Lofstedt, P.C.
950 Spruce Street, Suite 1C
Louisville, CO 80027

**Eric Lopez Schnabel**
Dorsey & Whitney LLP
250 Park Avenue
New York, NY 10177

**Daniel A. Lowenthal**
Patterson Belknap Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036

**Donald K. Ludman**
Brown & Connery, LLP
6 N. Broad Street, Suite 100
Woodbury, NJ 08096

**Alan Lungen**
Kasowitz, Benson, Torres & Friedman, LLP
1633 Broadway
New York, NY 10019

**Kerri Anne Lyman**
Irell & Manella LLP
840 Newport Center Drive, Suite 400
Newport Beach, CA 92660

**John H. Maddock, III**
McGuireWoods, LLP
One James Center
901 East Cary Street
Richmond, VA 23219

**George E.B. Maguire**
Debevoise & Plimpton LLP
919 Third Avenue
New York, NY 10022

**John S. Mairo**
Porzio Bromberg & Newman, P.C.
100 Southgate Parkway
Morristown, NJ 07962-1997

**Christopher J. Major**
Robinson & Cole LLP
885 Third Avenue, 28th Floor
New York, NY 10022

**Beverly Weiss Manne**
Tucker Arensberg, P.C.
1500 One PPG Place
Pittsburgh, PA 15222

**Julie A. Manning**
Shipman & Goodwin, LLP
One Constitution Plaza
Hartford, CT 06103-1919

**Alan E. Marder**
Meyer, Suozzi, English & Klein, P.C.
990 Stewart Avenue, Suite 300
P.O. Box 9194
Garden City, NY 11530

**D. Ross Martin**
Ropes & Gray
One International Place
Boston, MA 02110

**Eli R. Mattioli**
K & L Gates LLP
599 Lexington Avenue
New York, NY 10022

**Rosanne Thomas Matzat**
Hahn & Hessen LLP
488 Madison Avenue
New York, NY 10022

**Laurence May**
Cole Schotz Meisel Forman & Leonard P.A.
A Professional Corporation
900 Third Avenue, 16th Floor
New York, NY 10022-4728

**Douglas Kirk Mayer**
Wachtell Lipton Rosen & Katz
51 West 52nd Street
New York, NY 10019

**Thomas Moers Mayer**
Kramer Levin Naftalis & Frankel, LLP
1177 Avenue of the Americas
New York, NY 10036

**Sandra E. Mayerson**
Squire, Sanders and Dempsey, L.L.P.
30 Rockefeller Plaza
New York, NY 10112

**Kurt A. Mayr**
Bracewell & Giuliani LLP
225 Asylum Street, Suite 2600
Hartford, CT 06103

**Jil Mazer-Marino**
Meyer, Suozzi, English & Klein, P.C.
990 Stewart Avenue, Suite 300
P.O. Box 9194
Garden City, NY 11530

**Mark McDermott**
Skadden Arps Slate Meagher & Flom, LLP
4 Times Square
New York, NY 10036

**Daniel J. McGarry**
Whyte Hirschboeck Dudek S.C.
33 East Main Street, Suite 300
Madison, WI 53703

**Lorraine S. McGowen**
Orrick, Herrington & Sutcliffe LLP
666 Fifth Avenue
New York, NY 10103

**David C. McGrail**
Law Offices of David C. McGrail
676A Ninth Avenue, #211
New York, NY 10036

**Michelle McMahon**
Bryan Cave LLP
1290 Avenue of the Americas
New York, NY 10104

**Austin L. McMullen**
Boult Cummings Conners & Berry
1600 Division Street, Suite 700
Nashville, TN 37203

**John P. McNicholas**
DLA Piper LLP (US)
1251 Avenue of the Americas
New York, NY 10020-1104

**John P. Melko**
Gardere Wynne Sewell, LLP
1000 Louisiana, Suite 3400
Houston, TX 77002-5007

**Michelle A. Mendez**
Hunton & Williams LLP
1445 Ross Avenue, Suite 3700
Dallas, TX 75202

**Stephen M. Mertz**
Faegre & Benson
2200 Wells Fargo Center
90 South Seventh Street
Minneapolis, MN 55402-3901

**Michael T. Mervis**
Proskauer Rose LLP
1585 Broadway
New York, NY 10036

**Richard M. Meth**
Fox Rothschild LLP
75 Eisenhower Parkway, Suite 200
Roseland, NJ 07068-1600

**Robert N. Michaelson**
K&L Gates LLP
599 Lexington Avenue
New York, NY 10022

**Lisa Milas**
Rosicki Rosicki & Associates, P.C.
51 E. Bethpage Road
Plainview, NY 11803

**James H. Millar**
Wilmer Cutler Pickering Hale
and Dorr LLP
399 Park Avenue
New York, NY 10022

**Brett H. Miller**
Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104

**Anne Miller-Hulbert**
Shapiro & DiCaro, LLP
250 Mile Crossing Blvd., Suite One
Rochester, NY 14624

**J. Gregory Milmoe**
Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square
New York, NY 10036

**Kenneth M. Misken**
McGuireWoods LLP
1750 Tysons Blvd, Suite 1800
McLean, VA 22102-4215

**Joseph Thomas Moldovan**
Morrison Cohen LLP
909 Third Avenue
New York, NY 10022-4731

**Thomas J. Moloney**
Cleary, Gottlieb, Steen & Hamilton LLP
One Liberty Plaza
New York, NY 10006

**Christopher R. Momjian**
21 South 12th Street, 3rd Floor
Philadelphia, PA 19107-3603

**Martin A. Mooney**
Deily, Mooney & Glastetter, LLP
8 Thurlow Terrace
Albany, NY 12203-1006

**Matthew P. Morris**
Lovells
590 Madison Avenue, 8th Floor
New York, NY 10022

**Judy Hamilton Morse**
Crowe & Dunlevy
20 North Broadway, Suite1800
Oklahoma City, OK 73102-8273

**Steven T. Mulligan**
Bieging Shapiro & Burrus LLP
4582 So. Ulster Street Parkway
Suite 1650
Denver, CO 80237

**Michael F. Murphy**
Michigan Department of Attorney General
P.O. Box 30754
Lansing, MI 48909

**Dana Myers**
Ropes & Gray LLP
1211 Avenue of the Americas
New York, NY 10036

**Jason A. Nagi**
Haynes and Boone LLP
1221 Avenue of the Americas, 26th Fl.
New York, NY 10020-1007

**Larren M. Nashelsky**
Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104

**David L. Neale**
Levene Neale Bender Rankin & Brill LLP
10250 Constellation Boulevard, Suite 1700
Los Angeles, CA 90067

**David Neier**
Winston & Strawn
200 Park Avenue
New York, NY 10166-4193

**Melissa Z. Neier**
Ivey, Barnum & O'Mara, LLC
170 Mason Street
Greenwich, CT 06830

**Laura E. Neish**
Zuckerman Spaeder, LLP
1540 Broadway, Suite 1604
New York, NY 10036

**Roger David Netzer**
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, NY 10019-6099

**Steven H. Newman**
Katsky Korins LLP
605 Third Avenue, 16th Floor
New York, NY 10158

**Mark D. Northrup**
Graham & Dunn PC
Pier 70, 2801 Alaskan Way, Suite 300
Seattle, WA 98121-1128

**Richard P. Norton**
Hunton & Williams LLP
200 Park Avenue
New York, NY 10166

**Anne Faith O'Berry**
Berman DeValeria Pease Tabacco Burt
 & Pucillo
222 Lakeview Avenue, Suite 900
West Palm Beach, FL 33401

**Edmond P. O'Brien**
Stempel Bennett Claman & Hochberg, P.C.
675 Third Avenue, 31st Floor
New York, NY 10017

**Sean A. O'Neal**
Cleary Gottlieb Steen & Hamilton, LLP
One Liberty Plaza
New York, NY 10006

**Carl W. Oberdier**
Schiff Hardin LLP
900 Third Avenue
New York, NY 10022

**Kalman Ochs**
Fried, Frank, Harris, Shriver & Jacobson
One New York Plaza
New York, NY 10004

**Sean A. Okeefe**
Winthrop Couchot Professional Corp.
660 Newport Center Drive, Suite 400
Newport Beach, CA 92660

**Harold Olsen**
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

**Matthew Olsen**
Morgan, Lewis & Bockius, LLP
101 Park Avenue
New York, NY 10178

**Karen Ostad**
Morrison & Foerster
1290 Avenue of the Americas, 40th Fl.
New York, NY 10104

**Jody Michelle Oster**
The Huntington National Bank
41 South High Street - 5th Floor
Columbus, OH 43215

**Alec P. Ostrow**
Stevens & Lee, P.C.
485 Madison Avenue, 20th Floor
New York, NY 10022-3904

**R. Stephen Painter, Jr.**
Commodity Futures Trading Commission
140 Broadway
New York, NY 10005

**Charles Palella**
Kurzman Karelsen & Frank, LLP
230 Park Avenue, 23rd Floor
New York, NY 10169

**Charles N. Panzer**
Sills Cummis Epstein & Gross P.C.
One Riverfront Plaza
Newark, NJ 07102

**Merritt A. Pardini**
Katten Muchin Rosenman LLP
575 Madison Avenue
New York, NY 10022

**Barbra R. Parlin**
Holland & Knight, LLP
31 West 52nd Street
New York, NY 10019

**Peter S. Partee**
Hunton & Williams LLP
200 Park Avenue
New York, NY 10166-0136

**Thomas Earl Patton**
Tighe Patton Armstrong Teasdale, PLLC
1747 Pennsylvania Avenue, N.W.
Suite 300
Washington, DC 20006-4604

**Brian D. Pfeiffer**
Fried Frank Harris Shriver & Jacobson
One New York Plaza, 23rd Floor
New York, NY 10004

**Deborah J. Piazza**
Hodgson Russ LLP
60 East 42nd Street, 37th Floor
New York, NY 10165-0150

**Thomas Pietrantonio**
334 Main Street
Port Washington, NY 11050

**Andrea Pincus**
Redd Smith LLP
599 Lexington Avenue
New York, NY 10022

**Leslie A. Plaskon**
Paul, Hastings, Janofsky & Walker, LLP
1055 Washington Blvd., 9th Floor
Stamford, CT 06901

**Frederick B. Polak**
Post Polak Goodsell MacNeill &
Strauchler
575 Madison Avenue
New York, NY 10022

**Geraldine E. Ponto**
Gibbons P.C.
One Gateway Center
Newark, NJ 07102-5310

**Dana Post**
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036

**Patrick J. Potter**
Shaw Pittman LLP
2300 "N" Street, N.W.
Washington, DC 20037-1128

**Jennifer Premisler**
Clifford Chance US LLP
31 West 52nd Street
New York, NY 10019

**Gregory R. Preston**
65 Broadway, Suite 508
New York, NY 10006

**Patricia Williams Prewitt**
Law Office of Patricia Williams Prewitt
412 E. Washington Avenue
Navasota, TX 77868

**William C. Price**
McGuireWoods LLP
625 Liberty Avenue, 23rd Floor
Pittsburgh, PA 15222

**Jeffrey D. Prol**
Lowenstein Sandler, P.C.
65 Livingston Ave.
Roseland, NJ 07068

**Deborah Quinn**
Garfield County Attorney's Office
108 8th Street, Suite 219
Glenwood Springs, CO 81601

**Craig V. Rasile**
Hunton & Williams LLP
1111 Brickell Avenue, Suite 2500
Miami, FL 33131

**Paul L. Ratelle**
800 Lasalle Avenue, Suite 1900
Minneapolis, MN 55402

**Gary Ravert**
McDermott Will & Emery, LLP
50 Rockefeller Plaza
New York, NY 10020

**Sophia Ree**
Landman, Corsi, Ballaine & Ford P.C.
120 Broadway
New York, NY 10271

**Ira A. Reid**
Baker & McKenzie
1114 Avenue of the Americas
New York, NY 10036

**Russell Lowell Reid, Jr.**
Sheppard Mullin Richter & Hampton
30 Rockefeller Plaza, 24th Floor
New York, NY 10112

**Howard D. Ressler**
Diamond McCarthy LLP
620 Eighth Avenue, 39th Floor
New York, NY 10018

**Kenneth A. Reynolds**
McBreen & Kopko
500 North Broadway, Suite 129
Jericho, NY 11753

**Alexander G. Rheaume**
Riemer & Braunstein LLP
3 Center Plaza
Boston, MA 02108

**Jeffrey N. Rich**
K&L Gates LLP
599 Lexington Avenue
New York, NY 10022-6030

**Marc E. Richards**
Blank Rome, LLP
The Chrysler Building
405 Lexington Avenue
New York, NY 10174-0208

**Michael J. Riela**
Latham & Watkins LLP
885 Third Avenue
New York, NY 10022-4834

**Michael J. Roeschenthaler**
McGuireWoods LLP
625 Liberty Avenue, 23rd Floor
Pittsburgh, PA 15222

**Courtney Rogers**
Orrick, Herrington & Sutcliffe, LLP
666 Fifth Avenue
New York, NY 10103

**Elizabeth L. Rose**
Herrick, Feinstein LLP
2 Park Avenue
New York, NY 10016

**Arthur E. Rosenberg**
Holland & Knight, LLP
31 West 52nd Street
New York, NY 10019

**George Rosenberg**
Arapahoe County Attorney's Office
5334 S. Prince Street
Littleton, CO 80166

**Jeffrey M. Rosenberg**
Klein & Solomon, LLP
275 Madison Avenue, 11th Floor
New York, NY 10016

**Kermit A. Rosenberg**
Tighe Patton Armstrong Teasdale, PLLC
1747 Pennsylvania Avenue N.W.
Suite 300
Washington, DC 20006-4604

**Robert J. Rosenberg**
Latham & Watkins
885 Third Avenue
New York, NY 10022

**Edward M. Rosensteel**
Rosensteel Law
90 Park Avenue, 17th Floor
New York, NY 10016

**Jeffrey A. Rosenthal**
Cleary, Goittlieb, Steen & Hamilton
One Liberty Plaza
New York, NY 10006

**Wendy Rosenthal**
Clifford Chance US LLP
31 West 52nd Street
New York, NY 10019

**David A. Rosenzweig**
Fulbright & Jaworski, LLP
666 Fifth Avenue
New York, NY 10103

**David S. Rosner**
Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10119-6022

**Melissa-Jean Rotini**
Westchester County Attorney's Office
148 Martine Avenue, 6th Floor
White Plains, NY 10601

**Rene S. Roupinian**
Outten & Golden LLP
3 Park Avenue, 29th Floor
New York, NY 10016

**Alex R. Rovira**
Sidley Austin LLP
787 Seventh Avenue
New York, NY 10019

**Barry J Roy**
Rabinowitz, Lubetkin & Tully, L.L.C.
293 Eisenhower Parkway, Suite 100
Livingston, NJ 07039

**Scott K. Rutsky**
Proskauer Rose LLP
1585 Broadway
New York, NY 10036

**Tonino Sacco**
Sacco & Fillas, LLP
141-07 20th Avenue, Suite 506
Whitestone, NY 11357

**Jeffrey D. Saferstein**
Paul, Weiss, Rifkind, Wharton
& Garrison LLP
1285 Avenue of the Americas
New York, NY 10019

**Chester B. Salomon**
Becker, Glynn, Melamed & Muffly LLP
299 Park Avenue, 16th Floor
New York, NY 10171

**Diane W. Sanders**
Linebarger Goggan Blair & Sampson, LLP
P.O. Box 17428
Austin, TX 78760

**Lori K. Sapir**
Sills Cummis & Gross PC
One Rockefeller Plaza
New York, NY 10020

**Shuba Satyaprasad**
Ropes & Gray LLP
One International Place
Boston, MA 02110

**Kim Sherrie Sawyer**
The Locator Services Group Ltd.
316 Newbury Street, Suite 32
Boston, MA 02115

**Robert Scannell**
Morgan, Lewis & Bockius, LLP
101 Park Avenue
New York, NY 10178

**Louis A. Scarcella**
Farrell Fritz, P.C.
1320 RexCorp Plaza
Uniondale, NY 11556-1320

**Eric A Schaffer**
Reed Smith LLP
Reed Smith Centre
225 Fifth Avenue
Pittsburgh, PA 15222

**Gregory B. Schiller**
Zeisler & Zeisler, P.C.
558 Clinton Avenue
Bridgeport, CT 06605

**Jonathan D. Schiller**
Boies, Schiller & Flexner, LLP
575 Lexington Avenue
New York, NY 10022

**Michael L. Schleich**
Fraser Stryker PC LLO
409 South 17th Street, Suite 500
Omaha, NE 68102

**Dan Jeremy Schulman**
Salans
620 Fifth Avenue
New York, NY 10020

**Jeffrey L. Schwartz**
Hahn & Hessen LLP
488 Madison Avenue
New York, NY 10022

**Lisa M. Schweitzer**
Cleary Gottlieb Steen & Hamilton, LLP
One Liberty Plaza
New York, NY 10006

**John Scott**
Reed Smith
599 Lexington Avenue
New York, NY 10022

**James P. Seery, Jr.**
Sidley Austin LLP
787 Seventh Avenue
New York, NY 10019

**Mitchell A. Seider**
885 Third Avenue
New York, NY 10022

**Stephen B. Selbst**
Herrick, Feinstein LLP
2 Park Avenue
New York, NY 10016

**Nolan E. Shanahan**
Cole, Schotz, Meisel, Forman
& Leonard, P.A.
900 Third Avenue
New York, NY 10022

**Thomas I. Sheridan, III**
Hanly Conroy Bierstein Sheridan Fisher
112 Madison Avenue
New York, NY 10016

**Mark Sherrill**
Sutherland Asbill & Brennan LLP
1275 Pennsylvania Avenue, NW
Washington, DC 20004

**Stephen J. Shimshak**
Paul, Weiss, Rifkind, Wharton
& Garrison LLP
1285 Avenue of the Americas
New York, NY 10019

**Mark Shinderman**
Munger, Tolles & Olson, LLP
355 South Grand Avenue, Suite 3500
Los Angeles, CA 90071-1560

**J. Christopher Shore**
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036

**Paul H. Silverman**
McLaughlin & Stern
260 Madison Ave.
New York, NY 10016

**Paul N. Silverstein**
Andrews Kurth LLP
450 Lexington Avenue
New York, NY 10017

**Peter L. Simmons**
Fried Frank Harris Shriver & Jacobson
One New York Plaza
New York, NY 10004

**Charles E. Simpson**
Windels, Marx, Lane & Mittendorf, LLP
156 West 56th Street
New York, NY 10019

**Edward Smith**
Venable LLP
Rockefeller Center
1270 Avenue of the Americas, 25th Fl.
New York, NY 10020

**Elizabeth Page Smith**
LeBoeuf, Lamb, Greene & MacRae, LLP
125 West 55th Street
New York, NY 10019

**Eric J. Snyder**
Siller Wilk
675 Third Avenue, 9th Floor
New York, NY 10017

**Mark R. Somerstein**
Ropes & Gray LLP
1211 Avenue of the Americas
New York, NY 10036-8704

**Fredric Sosnick**
Shearman & Sterling
599 Lexington Avenue
New York, NY 10022-6069

**John Wesley Spears, III**
Alston & Bird LLP
90 Park Avenue, Suite 1200
New York, NY 10016

**James H.M. Sprayregen**
Kirkland & Ellis LLP
300 N. LaSalle Street
Chicago, IL 60654

**Marvin E. Sprouse**
Jackson Walker L.L.P.
100 Congress Avenue, Suite 1100
Austin, TX 78701

**Bonnie Steingart**
Fried, Frank Harris Shriver & Jacobson
One New York Plaza
New York, NY 10004

**Malani Sternstein**
Sheppard Mullin Richter & Hampton, LLP
30 Rockefeller Plaza, 24th Floor
New York, NY 10112

**J. Robert Stoll**
Mayer, Brown Rowe & Maw, LLP
1675 Broadway
New York, NY 10019

**Brent C. Strickland**
Whiteford, Taylor & Preston, LLP
Seven Saint Paul Street
Baltimore, MD 21202

**David A. Sullivan**
Clifford Chance LLP
31 W. 52nd Street
New York, NY 10019

**Walter E. Swearingen**
Levi Lubarsky & Feigenbaum, LLP
1185 Avenue of the Americas, 17th Fl.
New York, NY 10036

**Matthew S. Tamasco**
Schnader Harrison Segal & Lewis, LLP
140 Broadway, Suite 3100
New York, NY 10005

**Sara M. Tapinekis**
Clifford Chance LLP
31 West 52nd Street
New York, NY 10019

**James Tecce**
Quinn Emanuel Urquhart Oliver & Hedges
51 Madison Avenue, 22nd Floor
New York, NY 10010

**Samuel Jason Teele**
Lowenstein Sandler, P.C.
65 Livingston Avenue
Roseland, NJ 07068

**Ronald M. Terenzi**
Stagg, Terenzi, Confusione & Wabnik, LLP
100 Garden City Plaza
Garden City, NY 11530

**April J. Theis**
Office of the Arizona Attorney General
1275 W. Washington
Phoenix, AZ 85007

**W. Todd Thomas**
Boies, Schiller & Flexner LLP
401 East Las Olas Blvd., Suite 1200
Fort Lauderdale, FL 33301

**Richard Tisdale**
Fried Frank Harris Shriver & Jacobson
One New York Plaza
New York, NY 10004

**Kenneth B. Tomer**
Goodwin Procter LLP
The New York Times Building
620 Eighth Avenue
New York, NY 10018

**Michael Torkin**
Shearman & Sterling
599 Lexington Avenue
New York, NY 10022

**Patrick J. Trostle**
Jenner & Block LLP
919 Third Avenue, 37th Floor
New York, NY 10022

**Thomas R. Trowbridge, III**
Baker Botts L.L.P.
30 Rockefeller Plaza, 43rd Floor
New York, NY 10112

**Raymond J. Urbanik**
Munsch Hardt Kopf & Harr, P.C.
3800 Lincoln Plaza
500 North Akard Street
Dallas, TX 75201-6659

**Gerard Uzzi**
White & Case LLP
200 S. Biscayne Blvd., Suite 4900
Miami, FL 33131

**Ehret A. Van Horn**
Steven J. Baum, P.C.
220 Northparkway
Amherst, NY 14228

**Amy Vanderwal**
Ropes & Gray, LLP
1211 Avenue of the Americas
New York, NY 10036-8704

**Shmuel Vasser**
Dechert LLP
1095 Avenue of the Americas
New York, NY 10036-6797

**Michael J. Venditto**
Reed Smith LLP
599 Lexington Avenue
New York, NY 10022

**Raymond W. Verdi**
1551 Montauk Highway
Oakdale, NY 11769

**Jon C. Vigano**
Schiff Hardin LLP
6600 Sears Towers
Chicago, IL 60606

**James J. Vincequerra**
WolfBlock LLP
250 Park Avenue
New York, NY 10177

**Jonathan M. Wagner**
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036

**S. Judson Waites, II**
145 Church Street, Suite 110
Marietta, GA 30060

**Adrienne Walker**
Mintz, Levin, Cohn, Ferris, Glovsky
Glovsky and Popeo, P.C.
One Financial Center
Boston, MA 02111

**Mark W. Warren**
Manufacturers and Traders Trust Comp.
One M&T Plaza, 12th Floor
Buffalo, NY 14203

**Mary Warren**
Linklaters
1345 Avenue of the Americas
New York, NY 10105

**Allen C. Wasserman**
Locke Lord Bissell & Liddell LLP
885 Third Avenue, 26th Floor
New York, NY 10022

**W. Clark Watson**
Balch & Bingham LLP
P.O. Box 306
Birmingham, AL 35201-0306

**Corey R. Weber**
Ezra Brutzkus Gubner LLP
21650 Oxnard Street, Suite 500
Woodland Hills, CA 91367

**Jeffrey T. Wegner**
Kutak Rock LLP
1650 Farnam Street
Omaha, NE 68102

**Gregg L. Weiner**
Fried, Frank, Harris, Shriver & Jacobson
One New York Plaza
New York, NY 10004

**William P. Weintraub**
Friedman Kaplan Seiler & Adelman LLP
1633 Broadway
New York, NY 10019-6708

**Rochelle R. Weisburg**
Shiboleth, Yisraeli, Roberts & Zisman
One Penn Plaza, Suite 2527
New York, NY 10019

**John W. Weiss**
Alston & Bird LLP
90 Park Avenue
New York, NY 10166

**David B. Wheeler**
Moore & Van Allen PLLC
P.O. Box 22828
Charleston, SC 29413-2828

**Timothy Raymond Wheeler**
Lowenstein Sandler PC
65 Livingston Avenue
Roseland, NJ 07068

**Dennis J. Wickham**
Seltzer Caplan McMahon Vitek
750 B Street, Suite 2100
San Diego, CA 92101

**Stephanie Wickouski**
Drinker Biddle & Reath LLP
140 Broadway, 39th Floor
New York, NY 10005

**Erin E. Wietecha**
Cole, Schotz, Meisel, Forman
· & Leonard, P.A.
900 Third Avenue
New York, NY 10022

**Michael E. Wiles**
Debevoise & Plimpton LLP
919 Third Avenue
New York, NY 10022-6225

**Deborah D. Williamson**
Cox Smith Matthews Incorporated
112 E. Pecan Street, Suite 1800
San Antonio, TX 78205

**Eric R. Wilson**
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178

**Steven R. Wirth**
Wollmuth Maher & Deutsch LLP
500 Fifth Avenue, 12th Floor
New York, NY 10110

**Keith Wofford**
Ropes & Gray LLP
1211 Avenue of the Americas
New York, NY 10036-8704

**Blanka K. Wolfe**
Sheppard Mullin Richter & Hampton, LLP
30 Rockefeller Plaza, Suite 2400
New York, NY 10112

**Libby Wong**
Pfeifer & Reynolds, LLP
765 The City Drive, Suite 380
Orange, CA 92868

**James Addison Wright, III**
Ropes & Gray LLP
One International Place
Boston, MA 02110-2624

**Richard L. Wynne**
Jones Day
555 South Flower Street, 50th Floor
Los Angeles, CA 90071-2300

**David Farrington Yates**
Sonnenschein, Nath & Rosenthal LLP
1221 Avenue of the Americas, 24th Fl.
New York, NY 10020

**Bruce J. Zabarauskas**
Crowell & Moring LLP
590 Madison Avenue, 20th Floor
New York, NY 10022

**Erin Zavalkoff**
Vedder Price
1633 Broadway, 47th Floor
New York, NY 10019

**N. Theodore Zink, Jr.**
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112

**Peter Alan Zisser**
Squire, Sanders & Dempsey L.L.P.
30 Rockefeller Plaza
New York, NY 10112

**Scott A. Zuber** ·
Day Pitney LLP
200 Campus Drive
Florham Park, NJ 07932-0950

**Edward P. Zujkowski**
Emmet, Marvin & Martin, LLP
120 Broadway
New York, NY 10271

**Ellen Zweig**
Law Office of Neil Moldovan, P.C.
One Old Country Road, Suite 270
Carle Place, NY 11514

**Abraham L. Zylberberg**
White & Case
1155 Avenue of the Americas
New York, NY 10036