# EXHIBIT B

Detail of time and expense for October 1, 2009

through October 31, 2009

# EXHIBIT B

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/9/2009 | 7331-003 | Matthew D. Spohn | L120 | Reviewed correspondence from Mr. Drosdick regarding clarification of assignment from Lehman Brothers Bank to Lehman Brothers Holdings Inc. as relevant to attorney client privilege and drafted requested analysis of issue. | 0.4 | 310.00 | 124.00 |
| 10/13/2009 | 7331-003 | Matthew D. Spohn | L120 | Conferred with Mr. Drosdick regarding attorney client privilege and in furtherance of same drafted supplemental memorandum requested by Mr. Drosdick regarding same. | 0.4 | 310.00 | 124.00 |
| 10/29/2009 | 7331-003 | Matthew D. Spohn | L120 | Finalized Lehman Brothers Holdings Inc.'s responses to Clarion's discovery requests (discovery) | 0.2 | 310.00 | 62.00 |
| | **7331-003 Total** | | | | **1.0** | | **310.00** |
| 10/9/2009 | 7331-005 | Jennifer Bulmer | L140 | Reviewed correspondence from Aurora Loan Services LLC's counsel regarding assignment of judgment and joint pursuit of judgment, and in furtherance of same conferred with Mr. Spohn | 0.5 | 170.00 | 85.00 |
| | **7331-005 Total** | | | | **0.5** | | **85.00** |
| 10/1/2009 | 7331-015 | Mark Bailey | L210 | Corresponded with opposing counsel regarding waiver of service of complaint. | 0.1 | 290.00 | 29.00 |
| 10/1/2009 | 7331-015 | Jennifer Bulmer | L140 | Docketed waiver of service and deadline for Defendant to answer complaint pursuant to court rules | 0.1 | 170.00 | 17.00 |
| 10/6/2009 | 7331-015 | Mark Bailey | L210 | Drafted and prepared pro hac vice application to file with the court | 0.1 | 290.00 | 29.00 |
| 10/22/2009 | 7331-015 | Mark Bailey | L320 | Corresponded with Ms. Ryan regarding initial disclosures required by court rules. | 0.1 | 290.00 | 29.00 |
| 10/22/2009 | 7331-015 | Mark Bailey | L110 | Reviewed indemnification agreement to determine if applicable to claims. | 0.5 | 290.00 | 145.00 |
| 10/23/2009 | 7331-015 | Mark Bailey | L110 | Reviewed draft of indemnification agreement as it relates to claims. | 0.1 | 290.00 | 29.00 |
| 10/28/2009 | 7331-015 | Echo Ryan | L320 | Prepared initial disclosures required by court rules, and in furtherance of same prepared documents received from Client for relevance to National Penn Bank action, removed documents related to a number of loans currently not included in lawsuit from initial disclosures, identified documents need to complete initial disclosures, and emailed Ms. Akell regarding outstanding documents needed to complete initial disclosures | 3.7 | 200.00 | 740.00 |
| 10/30/2009 | 7331-015 | Mark Bailey | L110 | Reviewed potential first payment default claim to determine if claim is viable. | 0.2 | 290.00 | 58.00 |
| 10/30/2009 | 7331-015 | Echo Ryan | L310 | As required by court rules, drafted Rule 26(a)(1) disclosures to identify individuals likely to have discoverable information, designate documents that may be used to prove Lehman Brothers Holdings Inc.'s claims against National Penn Bank and provide a computation of damages sustained by Lehman Brothers Holdings Inc. for the six loans included in the complaint. | 1.7 | 200.00 | 340.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/30/2009 | 7331-015 | Echo Ryan | L250 | Drafted stipulated protective order to file with the court to ensure protection of the borrower's nonpublic personal information and Lehman Brothers Holdings Inc.'s proprietary information, shepardized case law cited in stipulated protective order and in furtherance of the same finalized stipulated protective order for Mr. Bailey's approval | 3.9 | 200.00 | 780.00 |
| | **7331-015 Total** | | | | **10.5** | | **2,196.00** |
| 10/1/2009 | 7331-016 | Jennifer Bulmer | L140 | Reviewed Plaintiff's confidential settlement statement for docketing pursuant to court rules | 0.1 | 170.00 | 17.00 |
| 10/1/2009 | 7331-016 | Katie Roush | L320 | Communicated with Ms. Ryan and opposing counsel about disclosure of the Seller's Guide in the litigation (discovery) | 0.6 | 240.00 | 144.00 |
| 10/2/2009 | 7331-016 | Katie Roush | L320 | Disclosed 2002 Seller's Guide to opposing counsel and reviewed same (discovery) | 1.2 | 240.00 | 288.00 |
| 10/2/2009 | 7331-016 | Kathleen Porter | L320 | Prepared 2002 Seller's Guide from Client for production to opposing counsel and in furtherance of the same updated tracking sheet with same (discovery) | 0.9 | 170.00 | 153.00 |
| 10/2/2009 | 7331-016 | Echo Ryan | L320 | Read and responded to e-mail from Mr. Gray regarding request for copies of the 2002 Aurora Seller's Guides, reviewed version of the 2002 Aurora Seller's Guide applicable to the case for proprietary information and forwarded to Ms. Porter for production to opposing counsel (discovery) | 0.2 | 200.00 | 40.00 |
| 10/4/2009 | 7331-016 | Katie Roush | L310 | In compliance with Court rules, drafted Lehman Brothers Holdings Inc.'s responses to Defendant's first set of written discovery (discovery) | 1.9 | 240.00 | 456.00 |
| 10/5/2009 | 7331-016 | Katie Roush | L340 | In compliance with Court rules, continued drafting response to Defendant Clarion's initial written discovery requests and in furtherance of same spoke with Mr. O'Dorisio regarding the review appraisal he conducted on one of the subject properties (discovery) | 1.9 | 240.00 | 456.00 |
| 10/6/2009 | 7331-016 | Katie Roush | L310 | In compliance with Court rules, continued drafting Plaintiff's responses to Defendant's written discovery requests (discovery) | 4.2 | 240.00 | 1,008.00 |
| 10/6/2009 | 7331-016 | Matthew D. Spohn | L160 | In preparation for Court ordered settlement conference, conferred with Mr. Drosdick and in furtherance of same conferred with Ms. Roush regarding documents needed for settlement conference | 0.3 | 310.00 | 93.00 |
| 10/6/2009 | 7331-016 | Echo Ryan | L160 | In preparation for Court ordered settlement conference, met with Ms. Roush regarding strategy for settlement conference and prepared documents relevant to settling case. | 0.1 | 200.00 | 20.00 |
| 10/6/2009 | 7331-016 | Echo Ryan | L320 | In compliance with Court rules, conferred with Ms. Roush regarding written responses to Defendant's discovery and e-mailed Mr. Gray regarding documents necessary for responding to discovery (discovery). | 0.4 | 200.00 | 80.00 |
| 10/7/2009 | 7331-016 | Matthew D. Spohn | L160 | In preparation for Court ordered settlement conference, conferred with Ms. Roush regarding preparation, valuation of case, and also prepare additional documents and information to bring to conference. | 0.4 | 310.00 | 124.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/7/2009 | 7331-016 | Jennifer Bulmer | L230 | In anticipation of Court ordered settlement conference on 10/08/09, prepared documents needed. | 2.1 | 170.00 | 357.00 |
| 10/7/2009 | 7331-016 | Katie Roush | L310 | Prepared for Court ordered settlement conference. | 2.6 | 240.00 | 624.00 |
| 10/7/2009 | 7331-016 | Kathleen Porter | L140 | In anticipation of Court ordered settlement conference, prepared documents needed. | 0.4 | 170.00 | 68.00 |
| 10/7/2009 | 7331-016 | Echo Ryan | L160 | In preparation for Court ordered settlement conference, located and forwarded documents related to settlement negotiations between Aurora Loan Services and Defendant Clarion Mortgage Capital to Ms. Roush. | 2.3 | 200.00 | 460.00 |
| 10/8/2009 | 7331-016 | Matthew D. Spohn | L160 | In preparation of Court ordered settlement conference, conferred with Ms. Roush regarding results of her review of produced documents for relevance to settlement conference. | 0.2 | 310.00 | 62.00 |
| 10/8/2009 | 7331-016 | Katie Roush | L160 | Prepared for and attended court ordered settlement conference. | 5.0 | 240.00 | 1,200.00 |
| 10/8/2009 | 7331-016 | Katie Roush | L310 | Drafted discovery responses to Defendant's written discovery requests (discovery). | 3.2 | 240.00 | 768.00 |
| 10/8/2009 | 7331-016 | Matthew D. Spohn | L160 | In preparation for court ordered settlement conference, conferred with Mr. Drosdick and made final preparations for same, and participated in settlement conference. | 2.9 | 310.00 | 899.00 |
| 10/8/2009 | 7331-016 | Matthew D. Spohn | L330 | Conferred with Ms. Roush regarding depositions to pursue in the case and additional discovery to be done (discovery). | 0.2 | 310.00 | 62.00 |
| 10/8/2009 | 7331-016 | Echo Ryan | L310 | Reviewed e-mail from Mr. Gray containing documents related to discovery responses and met with Ms. Roush regarding same (discovery). | 0.2 | 200.00 | 40.00 |
| 10/8/2009 | 7331-016 | Kathleen Porter | L140 | Prepared documents for database and updated tracking sheet with same (discovery). | 0.7 | 170.00 | 119.00 |
| 10/9/2009 | 7331-016 | Katie Roush | L310 | Drafted discovery responses and in furtherance of same conferred with Ms. Ryan about documents Lehman Brothers Holdings Inc. has already produced (discovery). | 3.5 | 240.00 | 840.00 |
| 10/9/2009 | 7331-016 | Echo Ryan | L310 | Met with Ms. Roush regarding responses to interrogatories and attempted to locate policies and procedures relevant to responding to interrogatories (discovery). | 2.3 | 200.00 | 460.00 |
| 10/12/2009 | 7331-016 | Jennifer Bulmer | L140 | In compliance with court rules, docketed order granting stipulation for extension of time for Defendant to file response to Plaintiff's complaint. | 0.1 | 170.00 | 17.00 |
| 10/12/2009 | 7331-016 | Katie Roush | L310 | Reviewed written discovery responses and sent same to Mr. Spohn for review (discovery). | 0.5 | 240.00 | 120.00 |
| 10/13/2009 | 7331-016 | Matthew D. Spohn | L310 | Reviewed and revised draft responses to discovery and conferred with Ms. Roush regarding status and scope of documents to be produced. | 0.4 | 310.00 | 124.00 |
| 10/14/2009 | 7331-016 | Katie Roush | L310 | Reviewed Lehman Brothers Holdings Inc.'s responses to discovery and reviewed Mr. Spohn's edits into same (discovery) | 0.8 | 240.00 | 192.00 |
| 10/15/2009 | 7331-016 | Katie Roush | L310 | Finalized Lehman Brothers Holdings Inc.'s responses to Clarion's discovery requests (discovery) | 1.7 | 240.00 | 408.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/15/2009 | 7331-016 | Kathleen Porter | L320 | Prepared documents for production to opposing counsel and in furtherance of same updated document tracking sheet (discovery) | 2.3 | 170.00 | 391.00 |
| 10/15/2009 | 7331-016 | Echo Ryan | L320 | Reviewed documents received from client for relevance to Clarion action, proprietary information for privilege in order to avoid inadvertent disclosure of protected information with production and in furtherance of same drafted privilege log for documents produced (discovery) | 1.9 | 200.00 | 380.00 |
| 10/16/2009 | 7331-016 | Jennifer Bulmer | L140 | In compliance with Court rules, docketed Plaintiff's responses to Defendant's first set of discovery requests. | 0.1 | 170.00 | 17.00 |
| | **7331-016 Total** | | | | **45.6** | | **10,487.00** |
| 10/2/2009 | 7331-021 | Matthew D. Spohn | L310 | Reviewed correspondence from opposing counsel regarding discovery extension and corresponded with Mr. Bailey regarding his response to same. | 0.2 | 310.00 | 62.00 |
| 10/6/2009 | 7331-021 | Matthew D. Spohn | L210 | Reviewed Defendant's Answer to Amended Complaint. | 0.1 | 310.00 | 31.00 |
| 10/6/2009 | 7331-021 | Matthew D. Spohn | L310 | Reviewed correspondence from opposing counsel request for extension of time to answer written discovery, assessed same against discovery cutoff, drafted response correspondence and in furtherance of same reviewed and responded to reply from opposing counsel (discovery). | 0.3 | 310.00 | 93.00 |
| 10/6/2009 | 7331-021 | Matthew D. Spohn | L110 | Conferred with Mr. Walsh regarding progress on work to locate borrowers and documents needed to prove misrepresentation claims. | 0.1 | 310.00 | 31.00 |
| 10/6/2009 | 7331-021 | Larry Walsh | L110 | Researched deed of trust for use as evidence in proving claims, per request of Mr. Spohn | 0.6 | 85.00 | 51.00 |
| 10/9/2009 | 7331-021 | Matthew D. Spohn | L310 | Reviewed and responded to correspondence from opposing counsel regarding interrogatory answers (discovery). | 0.1 | 310.00 | 31.00 |
| 10/9/2009 | 7331-021 | Larry Walsh | L110 | Researched deed of trust for use as evidence in proving claims, per request of Mr. Spohn | 0.2 | 85.00 | 17.00 |
| 10/12/2009 | 7331-021 | Larry Walsh | L110 | Researched and located borrowers for service of subpoena, per Mr. Spohn's request | 0.5 | 85.00 | 42.50 |
| 10/13/2009 | 7331-021 | Larry Walsh | L110 | Researched deed of trust for use as evidence in proving claims, per request of Mr. Spohn | 2.4 | 85.00 | 204.00 |
| 10/14/2009 | 7331-021 | Larry Walsh | L110 | Researched deed of trust for use as evidence in proving claims, per request of Mr. Spohn | 1.1 | 85.00 | 93.50 |
| 10/15/2009 | 7331-021 | Matthew D. Spohn | L310 | Drafted responses to requests for production of documents (discovery). | 0.3 | 310.00 | 93.00 |
| 10/16/2009 | 7331-021 | Matthew D. Spohn | L310 | Continued drafting answers to interrogatories and corresponded with opposing counsel regarding due date for same and status of Defendant's discovery responses (discovery) | 1.1 | 310.00 | 341.00 |
| 10/16/2009 | 7331-021 | Jennifer Bulmer | L140 | In compliance with court rules, docketed Plaintiff's responses to Defendant's request for production of documents. | 0.1 | 170.00 | 17.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/19/2009 | 7331-021 | Matthew D. Spohn | L310 | Continued drafting interrogatory answers, conferred with Ms. Ryan regarding investigation into status of additional documents needed to answer same, reviewed Ms. Ryan's chart of documents needed, conferred with her regarding same, and corresponded with Mr. Gray regarding same (discovery) | 2.5 | 310.00 | 775.00 |
| 10/19/2009 | 7331-021 | Echo Ryan | L190 | Reviewed consolidated notes logs and broker price opinions and supplied Mr. Spohn with the dates covered by these documents in order to ensure opposing counsel has been provided with current information (discovery) | 1.4 | 200.00 | 280.00 |
| 10/20/2009 | 7331-021 | Matthew D. Spohn | L310 | Reviewed additional documents from Mr. Gray needed to respond to discovery responses and continued drafting interrogatory answers (discovery) | 0.8 | 310.00 | 248.00 |
| 10/21/2009 | 7331-021 | Matthew D. Spohn | L320 | Reviewed appraisal and price opinion documents from Mr. Gray and conferred with Ms. Porter regarding readying same for production (discovery). | 0.2 | 310.00 | 62.00 |
| 10/21/2009 | 7331-021 | Matthew D. Spohn | L310 | Reviewed additional documents from Mr. Gray regarding Delgado loan, used same to complete damage calculations, and used same to complete interrogatory answers (discovery) | 0.7 | 310.00 | 217.00 |
| 10/21/2009 | 7331-021 | Matthew D. Spohn | L320 | Conferred with opposing counsel regarding Defendant's document production and subpoenas upon third parties (discovery) | 0.3 | 310.00 | 93.00 |
| 10/21/2009 | 7331-021 | Echo Ryan | L320 | Reviewed e-mails from Messrs. Spohn and Gray regarding documents required for supplemental production of documents as required by Court rules (discovery). | 0.1 | 200.00 | 20.00 |
| 10/21/2009 | 7331-021 | Kathleen Porter | L320 | Prepared client documents for production to opposing counsel and updated tracking sheet regarding the same (discovery) | 1.2 | 170.00 | 204.00 |
| 10/22/2009 | 7331-021 | Matthew D. Spohn | L310 | Reviewed Defendant's written discovery responses (discovery). | 0.3 | 310.00 | 93.00 |
| 10/29/2009 | 7331-021 | Matthew D. Spohn | L320 | Took call from opposing counsel regarding document production issues with regard to discovery, took another call from opposing counsel to conduct court ordered meet-and-confer on his responses to subpoenas. | 0.4 | 310.00 | 124.00 |
| | **7331-021 Total** | | | | **15.0** | | **3,223.00** |
| 10/1/2009 | 7331-022 | Mark Bailey | L210 | Prepared for hearing and researched default judgment | 0.9 | 290.00 | 261.00 |
| 10/1/2009 | 7331-022 | Kathleen Porter | L140 | Reviewed filed pleadings and docketed events of same to ensure compliance with court rules | 0.4 | 170.00 | 68.00 |
| 10/5/2009 | 7331-022 | Mark Bailey | L210 | Prepared for and appeared at show cause Court hearing regarding dismissal, corresponded with team regarding same, and researched procedure on default and default judgment | 2.8 | 290.00 | 812.00 |
| 10/6/2009 | 7331-022 | Jennifer Bulmer | L140 | In compliance with court rules, reviewed notice of ruling and docketed court hearing on order to show cause regarding dismissal. | 0.2 | 170.00 | 34.00 |
| 10/14/2009 | 7331-022 | Mark Bailey | L210 | Researched procedure on entry of default and drafted request for clerk's entry of default. | 1.3 | 290.00 | 377.00 |
| 10/15/2009 | 7331-022 | Mark Bailey | L210 | Prepared and provided research guidance to Mr. Durling regarding default judgment motion | 0.4 | 290.00 | 116.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/15/2009 | 7331-022 | Matthew D. Spohn | L240 | Conferred with Messrs. Bailey and Durling regarding status of case, conferred regarding the need for default judgment pleadings and form of same, and investigated status of documents from Aurora Loan Services needed to default judgment pleadings | 0.3 | 310.00 | 93.00 |
| 10/15/2009 | 7331-022 | Caleb Durling | L210 | Spoke with Messrs. Spohn and Bailey about default judgment pleadings and required documentation, researched requirements for default judgments in California state court,  spoke with Mr. Bailey about procedure for seeking attorney fees and questions about service and entry of default and and in furtherance of same drafted default judgment required filings | 5.6 | 240.00 | 1,344.00 |
| 10/16/2009 | 7331-022 | Mark Bailey | L210 | Continuated preparation of default judgment motion with Mr. Durling and followed up with client on damages figures regarding same. | 0.3 | 290.00 | 87.00 |
| 10/16/2009 | 7331-022 | Caleb Durling | L210 | Drafted default judgment pleadings, spoke with Mr. Bailey about default judgment pleadings and whether we would be pursuing a motion for costs; spoke with Mr. Spohn about damages calculations and whether to pursue a motion for costs, and in furtherance of same researched prove up hearing requirement. | 4.9 | 240.00 | 1,176.00 |
| 10/19/2009 | 7331-022 | Mark Bailey | L210 | Continued preparation of default judgment motion and in furtherance of the same reviewed damages documents | 0.1 | 290.00 | 29.00 |
| 10/19/2009 | 7331-022 | Matthew D. Spohn | L240 | Continued preparation of default judgment motion and in furtherance of same, reviewed documents from Ms. Akell relevant to damages, investigated additional documents needed for default judgment pleadings, assessed additional documents needed and drafted correspondence to Ms. Akell regarding same, revised exhibit summarizing Lehman Brothers Holdings Inc.'s damages, collected and analyzed documents supporting default judgment motion, and conferred with Mr. Durling regarding same. | 1.6 | 310.00 | 496.00 |
| 10/19/2009 | 7331-022 | Caleb Durling | L210 | Continued preparation of default judgment motion and in furtherance of same, spoke with Mr. Spohn about exhibits needed for prove up hearing and issues with indemnified loans. | 0.1 | 240.00 | 24.00 |
| 10/19/2009 | 7331-022 | Kathleen Porter | L140 | Prepared exhibits for motion for default and in furtherance of same, reviewed RLT spreadsheet | 0.4 | 170.00 | 68.00 |
| 10/20/2009 | 7331-022 | Matthew D. Spohn | L240 | Continued preparation of default judgment motion and conferred with Mr. Durling regarding the same and damage information still needed. | 0.2 | 310.00 | 62.00 |
| 10/20/2009 | 7331-022 | Matthew D. Spohn | L240 | Continued preparation of  default judgment motion and reviewed correspondence from Ms. Akell regarding additional documents needed for default judgment motion, reviewed same, revised damage calculations per same, reviewed documents for inclusion in exhibits to motion, and conferred with Mr. Durling regarding finalization of motion. | 0.4 | 310.00 | 124.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 10/20/2009 | 7331-022 | Caleb Durling | L210 | Continued preparation of default judgment motion and in furtherance of the same, reviewed exhibits created by Mr. Spohn and double-checked them against entry of judgment paperwork, reviewed pleading and damages calculations to reflect indemnified loans, revised pleadings and damages calculations to reflect updated appraisal | 1.4 | 240.00 | 336.00 |
| 10/21/2009 | 7331-022 | Caleb Durling | L210 | Drafted entry of judgment filing to explain and account for indemnified loans. | 0.7 | 240.00 | 168.00 |
| 10/26/2009 | 7331-022 | Caleb Durling | L210 | Continued preparation of default judgment pleadings and in furtherance of same, discussed status of default judgment pleadings with Mr. Bailey, completed entry of default judgment pleadings to give to Mr. Bailey, researched original documents requirement for entry of default, drafted checklist for filing entry of default judgment in California state courts. | 2.4 | 240.00 | 576.00 |
| 10/26/2009 | 7331-022 | Mark Bailey | L210 | Continued preparation of default judgment pleading and discussed status of said motion with Mr. Durling. | 0.3 | 290.00 | 87.00 |
| 10/27/2009 | 7331-022 | Matthew D. Spohn | L240 | Continued preparation of draft motion for default judgment following state-court rules and conferred with Mr. Durling regarding same. | 0.3 | 310.00 | 93.00 |
| 10/27/2009 | 7331-022 | Caleb Durling | L210 | Continued preparation of default judgment motion and spoke with Mr. Spohn to verify that default judgment pleadings looked acceptable and to answer questions on phrasing within the attorney declaration and whether to seek actual attorney fees, finalized pleadings based on Mr. Spohn's comments and revised cost information. | 0.7 | 240.00 | 168.00 |
| | **7331-022 Total** | | | | **25.7** | | **6,599.00** |
| 10/21/2009 | 7331-023 | Matthew D. Spohn | L110 | Reviewed and responded to correspondence from Mr. Sanders regarding legal requirements for demand letter as to one loan. | 0.1 | 310.00 | 31.00 |
| | **7331-023 Total** | | | | **0.1** | | **31.00** |
| 10/1/2009 | 7331-024 | Matthew D. Spohn | L210 | Reviewed and drafted response to correspondence from opposing counsel regarding form of dismissal of claims on certain loans and reviewed and responded to opposing counsel's reply. | 0.2 | 310.00 | 62.00 |
| 10/1/2009 | 7331-024 | Matthew D. Spohn | L330 | Corresponded with opposing and local counsel regarding scheduling of deposition of Dream House (discovery). | 0.2 | 310.00 | 62.00 |
| 10/1/2009 | 7331-024 | Matthew D. Spohn | L310 | Corresponded with Ms. Ryan regarding written discovery requests from Dream House and potential motion for protective order regarding same (discovery). | 0.2 | 310.00 | 62.00 |
| 10/5/2009 | 7331-024 | Matthew D. Spohn | L350 | Reviewed court order setting hearing on motion to compel discovery and corresponded with local counsel regarding same. | 0.2 | 310.00 | 62.00 |
| 10/6/2009 | 7331-024 | Matthew D. Spohn | L310 | Conferred with Ms. Ryan regarding response to written discovery requests from opposing party, deposition notice, and appearance at hearing on motion to compel discovery, and drafted correspondence to opposing counsel regarding deposition scheduling issues (discovery). | 0.3 | 310.00 | 93.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/8/2009 | 7331-024 | Matthew D. Spohn | L310 | Reviewed Dream House's supplemental interrogatory answers and identified remaining deficiencies, reviewed Dream House's written discovery requests to plaintiffs, held conference call with opposing counsel to discuss discovery supplementation, dismissal of certain claims and related issues, and drafted letter to opposing counsel regarding deficiencies in supplemented interrogatory answers (discovery). | 1.2 | 310.00 | 372.00 |
| 10/9/2009 | 7331-024 | Matthew D. Spohn | L310 | Analyzed responses to Dream House's written discovery responses, conferred with Ms. Hudson-Arney regarding preparation of written responses and documents needed for same, reviewed Dream House's supplemental written responses to document requests, and analyzed same against motion to compel (discovery). | 0.6 | 310.00 | 186.00 |
| 10/9/2009 | 7331-024 | Marisa Hudson-Arney | L310 | Conferred with Mr. Spohn regarding case and status of discovery and in furtherance of same, began reviewing discovery requests (discovery). | 0.6 | 310.00 | 186.00 |
| 10/9/2009 | 7331-024 | Kathleen Porter | L140 | Reviewed document productions from local counsel and file history for same (discovery). | 0.8 | 170.00 | 136.00 |
| 10/10/2009 | 7331-024 | Matthew D. Spohn | L320 | Reviewed correspondence from opposing counsel regarding request for unredacted documents, conferred with Ms. Porter regarding same, and drafted response (discovery). | 0.2 | 310.00 | 62.00 |
| 10/12/2009 | 7331-024 | Jennifer Bulmer | L140 | Researched prior document productions to determine documents still needing redaction (.8); docketed Defendant's supplemental responses to Plaintiff's first set of requests for production (.1). | 0.9 | 170.00 | 153.00 |
| 10/12/2009 | 7331-024 | Matthew D. Spohn | L320 | Conferred with Ms. Porter regarding production of unredacted documents (discovery). | 0.2 | 310.00 | 62.00 |
| 10/12/2009 | 7331-024 | Kathleen Porter | L140 | Prepared exhibits for 30(b)(6) deposition and reviewed redactions of exhibits produced from local counsel (discovery) | 0.8 | 170.00 | 136.00 |
| 10/13/2009 | 7331-024 | Matthew D. Spohn | L320 | Drafted correspondence to opposing counsel regarding amended responses to written document requests and remaining deficiencies in same (discovery). | 0.2 | 310.00 | 62.00 |
| 10/13/2009 | 7331-024 | Marisa Hudson-Arney | L310 | Reviewed complaint allegations for purposes of responding to discovery requests (discovery). | 0.9 | 310.00 | 279.00 |
| 10/14/2009 | 7331-024 | Matthew D. Spohn | L350 | Reviewed Defendant's response to motion to compel. | 0.1 | 310.00 | 31.00 |
| 10/14/2009 | 7331-024 | Matthew D. Spohn | L350 | Attended telephone hearing and argued Plaintiff's motion to compel and in furtherance of same, drafted order per Judge's direction and sent same to opposing counsel. | 0.8 | 310.00 | 248.00 |
| 10/14/2009 | 7331-024 | Matthew D. Spohn | L330 | Drafted outline of Rule 30(b)(6) deposition of Defendant and conferred with Ms. Porter regarding exhibits needed for same (discovery) | 0.9 | 310.00 | 279.00 |
| 10/14/2009 | 7331-024 | Jennifer Bulmer | L140 | In compliance with Court rules, docketed Defendant's objection to Plaintiff's motion to compel, order granting Plaintiff's motion, and amended notice of deposition. | 0.4 | 170.00 | 68.00 |
| 10/14/2009 | 7331-024 | Kathleen Porter | L320 | Reviewed discovery document production from opposing counsel, and in furtherance of same prepared documents for production in discovery and reviewed deposition exhibits for redactions (discovery) | 1.2 | 170.00 | 204.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/15/2009 | 7331-024 | Matthew D. Spohn | L350 | Reviewed Ms. Ryan's correspondence regarding draft proposed order for motion to compel discovery from defendant. | 0.1 | 310.00 | 31.00 |
| 10/15/2009 | 7331-024 | Kathleen Porter | L140 | Prepared client documents for database and updated tracking sheet with same  (discovery) | 0.5 | 170.00 | 85.00 |
| 10/19/2009 | 7331-024 | Matthew D. Spohn | L330 | Conferred with Ms. Porter regarding exhibits to be used in deposition of Defendant, arranged for same, and reviewed exhibits collected by Ms. Porter, investigated status of demand letter and communications of claim on one loan, reviewed documents relevant to same, and conferred with Ms. Porter regarding exhibit to be used at deposition (discovery) | 0.7 | 310.00 | 217.00 |
| 10/19/2009 | 7331-024 | Matthew D. Spohn | L330 | Corresponded with local counsel regarding deposition notices and drafted amended notice of 30(b)(6) deposition (discovery) | 0.2 | 310.00 | 62.00 |
| 10/19/2009 | 7331-024 | Matthew D. Spohn | L350 | Reviewed order granting motion to compel discovery (discovery). | 0.1 | 310.00 | 31.00 |
| 10/19/2009 | 7331-024 | Matthew D. Spohn | L320 | Reviewed Defendant's supplemental production of documents and corresponded with Mr. Gray regarding follow-up on damages issues (discovery) | 0.5 | 310.00 | 155.00 |
| 10/19/2009 | 7331-024 | Kathleen Porter | L140 | Prepared deposition exhibits for 30(b)(6) deposition pursuant to deposition outline (discovery) | 5.8 | 170.00 | 986.00 |
| 10/19/2009 | 7331-024 | Marisa Hudson-Arney | L310 | Began review of documents for discovery response purposes (discovery) | 3.5 | 310.00 | 1,085.00 |
| 10/20/2009 | 7331-024 | Matthew D. Spohn | L110 | Reviewed correspondence from Mr. Gray regarding status of Wilson loan. | 0.1 | 310.00 | 31.00 |
| 10/20/2009 | 7331-024 | Kathleen Porter | L140 | Reviewed court order regarding motion to compel discovery responses from Defendant and docketed same. | 0.3 | 170.00 | 51.00 |
| 10/20/2009 | 7331-024 | Marisa Hudson-Arney | L310 | Continued review of documents and began drafting written discovery responses (discovery) | 1.9 | 310.00 | 589.00 |
| 10/21/2009 | 7331-024 | Matthew D. Spohn | L320 | Reviewed file on Wilson property fire loss from Mr. Gray and conferred with Ms. Porter regarding producing same with written discovery responses (discovery) | 0.2 | 310.00 | 62.00 |
| 10/21/2009 | 7331-024 | Matthew D. Spohn | L330 | Prepared additional materials for use in deposition of Defendant (discovery) | 0.2 | 310.00 | 62.00 |
| 10/21/2009 | 7331-024 | Kathleen Porter | L140 | Prepared deposition exhibits and materials for 30(b)(6) deposition (discovery) | 1.4 | 170.00 | 238.00 |
| 10/21/2009 | 7331-024 | Marisa Hudson-Arney | L310 | Reviewed documents for written responses to discovery requests and continued drafting same (discovery) | 2.9 | 310.00 | 899.00 |
| 10/22/2009 | 7331-024 | Matthew D. Spohn | L330 | Continued preparation of 30(b)(6) deposition outline in light of additional documents received (discovery) | 0.4 | 310.00 | 124.00 |
| 10/22/2009 | 7331-024 | Matthew D. Spohn | L330 | Traveled to Rhode Island for deposition of Defendant Dream House (discovery) | 1.5 | 310.00 | 465.00 |
| 10/22/2009 | 7331-024 | Marisa Hudson-Arney | L310 | Continued drafting interrogatory responses and reviewing documents responsive to same (discovery) | 4.6 | 310.00 | 1,426.00 |
| 10/23/2009 | 7331-024 | Matthew D. Spohn | L330 | Attended 30(b)(6) deposition of Defendant Dream House and deposition of Mr. Ponte (discovery) | 5.9 | 310.00 | 1,829.00 |
| 10/23/2009 | 7331-024 | Matthew D. Spohn | L330 | Returned from deposition of Defendant Dream House in Rhode Island (discovery) | 6.9 | 310.00 | 2,139.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/23/2009 | 7331-024 | Marisa Hudson-Arney | L310 | Drafted responses to interrogatories and reviewed documents relevant to same (discovery) | 4.9 | 310.00 | 1,519.00 |
| 10/25/2009 | 7331-024 | Marisa Hudson-Arney | L310 | Continued drafting responses to interrogatories and reviewed relevant documents for same (discovery) | 3.0 | 310.00 | 930.00 |
| 10/26/2009 | 7331-024 | Marisa Hudson-Arney | L310 | Drafted and revised responses to interrogatories and requests for production and analyzed documents regarding same (discovery) | 5.2 | 310.00 | 1,612.00 |
| 10/27/2009 | 7331-024 | Matthew D. Spohn | L310 | Conferred with Ms. Hudson-Arney regarding responses to Dream House's written discovery requests (discovery) | 0.3 | 310.00 | 93.00 |
| 10/27/2009 | 7331-024 | Marisa Hudson-Arney | L310 | Conferred with Mr. Spohn regarding discovery responses and continued revising same (discovery) | 0.7 | 310.00 | 217.00 |
| 10/27/2009 | 7331-024 | Kathleen Porter | L140 | Reviewed Defendant's motion to dismiss for lack of subject matter jurisdiction and docketed Plaintiff's deadline to reply. | 0.5 | 170.00 | 85.00 |
| 10/28/2009 | 7331-024 | Matthew D. Spohn | L240 | Reviewed court order setting case deadlines, conferred with Ms. Velte regarding preparation of summary judgment pleadings, conferred with Ms. Porter regarding exhibits needed for same, and began preparing statement of undisputed facts for summary judgment motion. | 1.9 | 310.00 | 589.00 |
| 10/28/2009 | 7331-024 | Kyle Velte | L210 | Conferred with Mr. Spohn regarding motion for summary judgment and in furtherance of same, began drafting the motion for summary judgment, conferred with Ms. Hudson-Arney regarding documents needed for motion for summary judgment and conducted research for the same | 4.0 | 350.00 | 1,400.00 |
| 10/28/2009 | 7331-024 | Marisa Hudson-Arney | L310 | Continued drafting interrogatory responses and reviewed documents regarding same (discovery) | 2.5 | 310.00 | 775.00 |
| 10/28/2009 | 7331-024 | Kathleen Porter | L140 | Prepared exhibits for summary judgment motion | 4.6 | 170.00 | 782.00 |
| 10/29/2009 | 7331-024 | Matthew D. Spohn | L240 | Continued drafting declaration for Mr. Trumpp as an attachment to motion for summary judgment pleading, worked with Ms. Porter to prepare exhibits for declaration, continued drafting statement of undisputed facts related to motion for summary judgment and memorandum supporting motion for summary judgment | 5.9 | 310.00 | 1,829.00 |
| 10/29/2009 | 7331-024 | Kyle Velte | L210 | Drafted motion for summary judgment and memorandum of law regarding same, and in furtherance of same conducted research to incorporate into the motion for summary judgment pleading, and also reviewed and responded to e-mail traffic regarding motion for summary judgment filing | 3.4 | 350.00 | 1,190.00 |
| 10/29/2009 | 7331-024 | Marisa Hudson-Arney | L310 | Drafted, edited, and revised responses to interrogatories, and reviewed documents responsive to same (discovery) | 4.6 | 310.00 | 1,426.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/29/2009 | 7331-024 | Kathleen Porter | L140 | Reviewed summary judgment motion and declarations in support thereof and prepared exhibits for same, reviewed and prepared documents for a supplemental production of documents to opposing counsel, reviewed and edited statement of undisputed facts for summary judgment, and prepared documents to produce to opposing counsel and local counsel and updated tracking sheet with same | 6.0 | 170.00 | 1,020.00 |
| 10/30/2009 | 7331-024 | Matthew D. Spohn | L240 | Completed drafting memorandum supporting motion for summary judgment, completed drafting statement of undisputed facts, conferred with Ms. Porter regarding exhibit citations for same, worked with court reporter to obtain copy of transcript of 30(b)(6) deposition of Dream House, reviewed same, and added citations of deposition to summary judgment motion. | 3.4 | 310.00 | 1,054.00 |
| 10/30/2009 | 7331-024 | Matthew D. Spohn | L310 | Continued drafting of answers to interrogatories and responses to document requests, and corresponded with Mr. Trumpp regarding verification of interrogatory answers (discovery) | 1.7 | 310.00 | 527.00 |
| 10/30/2009 | 7331-024 | Jennifer Bulmer | L140 | Prepared exhibits for declaration in support of motion for partial summary judgment | 1.5 | 170.00 | 255.00 |
| 10/30/2009 | 7331-024 | Marisa Hudson-Arney | L310 | Continued drafting responses to written discovery (discovery) | 2.6 | 310.00 | 806.00 |
| 10/30/2009 | 7331-024 | Kathleen Porter | L140 | Prepared exhibits to declaration in support of motion for summary judgment, and prepared additional client documents to be produced to opposing counsel and updated tracking sheet | 3.5 | 170.00 | 595.00 |
| | **7331-024 Total** | | | | **108.8** | | **30,076.00** |
| 10/9/2009 | 7331-026 | Jennifer Bulmer | L140 | Reviewed correspondence from Aurora Loan Services LLC's counsel regarding assignment of judgment for deadlines and conferred with Mr. Spohn regarding same | 0.2 | 170.00 | 34.00 |
| | **7331-026 Total** | | | | **0.2** | | **34.00** |
| 10/22/2009 | 7331-028 | Katie Roush | L310 | Began drafting written discovery (discovery) | 0.5 | 240.00 | 120.00 |
| 10/29/2009 | 7331-028 | Matthew D. Spohn | L120 | Reviewed opposing counsel's motion to withdraw pleading, and in furtherance of same corresponded with Ms. Roush and local counsel regarding strategy for moving forward in light of same. | 0.2 | 310.00 | 62.00 |
| | **7331-028 Total** | | | | **0.7** | | **182.00** |
| 10/9/2009 | 7331-029 | Kathleen Porter | L140 | motion to dismiss | 0.4 | 170.00 | 68.00 |
| 10/11/2009 | 7331-029 | Matthew D. Spohn | L240 | Reviewed Defendants' reply on motion to dismiss. | 0.2 | 310.00 | 62.00 |
| 10/12/2009 | 7331-029 | Jennifer Bulmer | L140 | Docketed Defendant's reply to Plaintiff's opposition to motion to dismiss pursuant to Court rules. | 0.1 | 170.00 | 17.00 |
| 10/16/2009 | 7331-029 | Matthew D. Spohn | L240 | Prepared materials for court hearing on second motion to dismiss complaint, and in furtherance of same reviewed court order removing court hearing from court's calendar at end of day | 0.5 | 310.00 | 155.00 |
| 10/28/2009 | 7331-029 | Matthew D. Spohn | L240 | Reviewed court order denying motion to dismiss and conferred with Mr. Roper regarding same, prepared revised complaint to be filed pursuant to court order, and conferred with Ms. Romanelli regarding same. | 0.4 | 310.00 | 124.00 |
| | **7331-029 Total** | | | | **1.6** | | **426.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/27/2009 | 7331-038 | Matthew D. Spohn | L470 | Prepared responses to post-judgment discovery, and in furtherance of same conferred with Mr. Young and drafted response to correspondence from Mr. Lape regarding same (discovery) | 0.4 | 310.00 | 124.00 |
| | **7331-038 Total** | | | | **0.4** | | **124.00** |
| 10/7/2009 | 7331-041 | Kenneth Nakamura | L110 | Conducted online public record searches regarding Fairfield Financial Mortgage Group, Inc. and related entities. | 4.2 | 105.00 | 441.00 |
| 10/8/2009 | 7331-041 | Kenneth Nakamura | L110 | Conducted online public records searches regarding Fairfield Financial Mortgage Group, Inc. and related entities. | 6.8 | 105.00 | 714.00 |
| 10/9/2009 | 7331-041 | Kenneth Nakamura | L110 | Compiled online public record search results regarding Fairfield Financial Mortgage, Inc. | 1.1 | 105.00 | 115.50 |
| | **7331-041 Total** | | | | **12.1** | | **1,270.50** |
| 10/26/2009 | 7331-043 | Jennifer Bulmer | L140 | Reviewed and docketed Defendant's second request for production of documents and subpoenas to Citimortgage and Fannie Mae pursuant to Court rules. | 0.3 | 170.00 | 51.00 |
| 10/27/2009 | 7331-043 | Matthew D. Spohn | L310 | Reviewed correspondence from Mr. Kahrl regarding subpoenas on Fannie Mae and conferred with Mr. Drosdick regarding same and whether to object to same (discovery) | 0.3 | 310.00 | 93.00 |
| | **7331-043 Total** | | | | **0.6** | | **144.00** |
| 10/1/2009 | 7331-046 | Matthew D. Spohn | L210 | Corresponded with Mr. Roper regarding issues in drafting of complaint and particulars of claims. | 0.2 | 310.00 | 62.00 |
| 10/1/2009 | 7331-046 | Kathleen Porter | L140 | Prepared client load file for database, prepared client litigation files for coding, and updated tracking sheet with same (discovery) | 0.8 | 170.00 | 136.00 |
| 10/2/2009 | 7331-046 | Echo Ryan | L190 | Read e-mail from Ms. Akell regarding status of demand letters in case, and in furtherance of same forwarded information to Mr. Roper in order to determine best course of action in case. | 0.1 | 200.00 | 20.00 |
| 10/8/2009 | 7331-046 | Glenn Roper | L210 | Revised complaint. | 0.2 | 290.00 | 58.00 |
| 10/9/2009 | 7331-046 | Glenn Roper | L210 | Conferred with Mr. Spohn regarding complaint. | 0.3 | 290.00 | 87.00 |
| 10/19/2009 | 7331-046 | Glenn Roper | L210 | Continued drafting of complaint, and in furtherance of same conferred with Mr. Spohn regarding complaint | 0.6 | 290.00 | 174.00 |
| 10/19/2009 | 7331-046 | Matthew D. Spohn | L120 | Continued preparation of complaint, and in furtherance of same conferred with Mr. Roper regarding evidence needed to support claim as to one of the loans in the suit. | 0.1 | 310.00 | 31.00 |
| 10/20/2009 | 7331-046 | Glenn Roper | L210 | Continued drafting of complaint, and in furtherance of same analyzed Seller's Guide | 0.9 | 290.00 | 261.00 |
| 10/20/2009 | 7331-046 | Matthew D. Spohn | L110 | Conferred with Mr. Roper regarding status of case and potential for filing lawsuit and updated reporting to Lehman Brothers Holdings Inc. regarding same. | 0.2 | 310.00 | 62.00 |
| 10/20/2009 | 7331-046 | Echo Ryan | L190 | Reviewed and prepared documents received from client for schedule attached to Hollingsworth notice | 0.2 | 200.00 | 40.00 |
| 10/21/2009 | 7331-046 | Glenn Roper | L210 | Continued drafting of complaint, and in furtherance of same conferred with Mr. Spohn and reviewed loan documents | 6.6 | 290.00 | 1,914.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/21/2009 | 7331-046 | Matthew D. Spohn | L120 | Continued preparation of complaint, and in furtherance of same met with Mr. Roper to discuss loans to be sued upon, claims to assert as to loans, and potential evidence supporting claims. | 0.3 | 310.00 | 93.00 |
| 10/22/2009 | 7331-046 | Glenn Roper | L120 | In further preparation of complaint, conferred with Mr. Trumpp regarding obtaining loan documents. | 0.1 | 290.00 | 29.00 |
| 10/22/2009 | 7331-046 | Glenn Roper | L210 | Continued preparation of complaint, and in furtherance of same reviewed and analyzed loan documents and conferred with Ms. Ryan regarding obtaining additional loans documents | 7.0 | 290.00 | 2,030.00 |
| 10/22/2009 | 7331-046 | Matthew D. Spohn | L110 | In further preparation of complaint, conferred with Mr. Roper regarding additional agreements to sue under, reviewed correspondence to and from Mr. Osborne and Mr. Trumpp regarding same, and conferred with Mr. Roper regarding information received. | 0.3 | 310.00 | 93.00 |
| 10/22/2009 | 7331-046 | Echo Ryan | L190 | In continued preparation of complaint, discussed flow mortgage purchase agreement and nature of claims under agreement with Mr. Roper, read and responded to e-mail from Mr. Roper regarding claims on Angel loans, e-mailed Ms. Akell regarding claims on Angel loans, and discussed Ms. Akell's e-mail regarding status of claims with Mr. Roper | 0.4 | 200.00 | 80.00 |
| 10/23/2009 | 7331-046 | Echo Ryan | L140 | In continued preparation of complaint, e-mailed and spoke with Ms. Akell by phone regarding documents needed for Angel loans and e-mailed Mr. Roper regarding outstanding documents. | 0.3 | 200.00 | 60.00 |
| 10/23/2009 | 7331-046 | Glenn Roper | L210 | Continued drafting of complaint. | 3.4 | 290.00 | 986.00 |
| 10/23/2009 | 7331-046 | Kathleen Porter | L140 | Prepared client document database file for Summation and updated tracking sheet | 0.6 | 170.00 | 102.00 |
| 10/26/2009 | 7331-046 | Kathleen Porter | L140 | Prepared client document load file, imported the same into Summation, and updated tracking sheet with the client document information | 0.7 | 170.00 | 119.00 |
| 10/27/2009 | 7331-046 | Kathleen Porter | L140 | Prepared client document  database file and updated tracking sheet with same | 0.6 | 170.00 | 102.00 |
| | **7331-046 Total** | | | | **23.9** | | **6,539.00** |
| 10/1/2009 | 7331-047 | Jennifer Bulmer | L140 | As required by court rules, reviewed and docketed Plaintiff's response to Defendant's second amended counterclaim | 0.2 | 170.00 | 34.00 |
| 10/6/2009 | 7331-047 | Matthew D. Spohn | L210 | Reviewed Defendant's amended counterclaim, assessed ability to bring motion to dismiss same, and proper strategy for response. | 0.4 | 310.00 | 124.00 |
| 10/6/2009 | 7331-047 | Matthew D. Spohn | L320 | Reviewed correspondence from opposing counsel regarding supplemental production of documents and conferred with Ms. Porter regarding review of same (discovery) | 0.2 | 310.00 | 62.00 |
| 10/6/2009 | 7331-047 | Matthew D. Spohn | L110 | Conferred with Mr. Walsh regarding progress on work to locate borrowers and documents needed to prove misrepresentation claims. | 0.1 | 310.00 | 31.00 |
| 10/6/2009 | 7331-047 | Larry Walsh | L110 | Researched deed of trust for use as evidence in proving claims, per request of Mr. Spohn | 0.6 | 85.00 | 51.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/7/2009 | 7331-047 | Matthew D. Spohn | L110 | Reviewed correspondence from opposing counsel regarding document production and agreement controlling one of the new loans added to the lawsuit, investigated response, and drafted responsive correspondence (discovery) | 0.4 | 310.00 | 124.00 |
| 10/7/2009 | 7331-047 | Matthew D. Spohn | L160 | Drafted updated settlement conference statement addressing proof and damages on ten loans added to suit, assessed status of proof on those ten loans, and conferred with Mr. Walsh regarding same. | 1.6 | 310.00 | 496.00 |
| 10/8/2009 | 7331-047 | Matthew D. Spohn | L310 | Reviewed correspondence from opposing counsel requesting supplementation of interrogatory answers, investigated original requests and scope of same, and drafted responses (discovery) | 0.4 | 310.00 | 124.00 |
| 10/8/2009 | 7331-047 | Kyle Velte | L120 | Reviewed relevant documents regarding misrepresentations, drafted memorandum for settlement purposes, and potential motion for summary judgment. | 3.8 | 350.00 | 1,330.00 |
| 10/9/2009 | 7331-047 | Matthew D. Spohn | L310 | Reviewed and responded to opposing counsel's correspondence regarding supplementation of interrogatory answers, conferred with Ms. Ryan regarding preparation of same, answered Ms. Ryan's questions about prior interrogatory answers (discovery) | 0.5 | 310.00 | 155.00 |
| 10/9/2009 | 7331-047 | Echo Ryan | L310 | Reviewed documents and prepared supplemental responses to interrogatories in order to address loans added to amended complaint (discovery) | 2.7 | 200.00 | 540.00 |
| 10/9/2009 | 7331-047 | Kyle Velte | L110 | Completed drafting of memorandum regarding factual development of misrepresentation claims for settlement and potential motion for summary judgment. | 3.1 | 350.00 | 1,085.00 |
| 10/9/2009 | 7331-047 | Larry Walsh | L110 | Conducted deed of trust research for use as evidence in proving claims, per Mr. Spohn's request | 0.8 | 85.00 | 68.00 |
| 10/10/2009 | 7331-047 | Matthew D. Spohn | L210 | Drafted answer to Defendant's amended counterclaim. | 0.6 | 310.00 | 186.00 |
| 10/11/2009 | 7331-047 | Matthew D. Spohn | L120 | Reviewed Ms. Velte's memorandum and supporting materials regarding ability to obtain summary judgment on Redfield loan without further discovery. | 0.3 | 310.00 | 93.00 |
| 10/12/2009 | 7331-047 | Matthew D. Spohn | L160 | Conferred with Messrs. Drosdick and Trumpp regarding preparation for settlement conference and sent materials to them for preparation for same. | 0.2 | 310.00 | 62.00 |
| 10/12/2009 | 7331-047 | Kathleen Porter | L140 | Analyzed discovery response documents from opposing counsel and formatted same to ensure compliance with federal rules governing e-discovery. | 1.5 | 170.00 | 255.00 |
| 10/12/2009 | 7331-047 | Echo Ryan | L310 | Drafted supplemental responses to written discovery requests for ten loans added to the first amended complaint utilizing documents and information provided by Client (discovery) | 8.0 | 200.00 | 1,600.00 |
| 10/12/2009 | 7331-047 | Echo Ryan | L320 | Read and responded to e-mail from Ms. Akell regarding availability of documents requested for supplemental disclosures (discovery) | 0.2 | 200.00 | 40.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/13/2009 | 7331-047 | Matthew D. Spohn | L320 | Reviewed correspondence from Ms. Ryan regarding documents needed for supplemental discovery responses, drafted correspondence to Mr. Glanz regarding same, reviewed document sent by Mr. Glanz, conferred with Ms. Ryan regarding same, conferred with Ms. Ryan regarding additional issues related to discovery supplementation, sent follow-up correspondence to Mr. Glanz regarding additional documents needed, and conferred with Ms. Ryan regarding those as well (discovery) | 0.9 | 310.00 | 279.00 |
| 10/13/2009 | 7331-047 | Matthew D. Spohn | L210 | Continued drafting of answer to Defendant's counterclaim, and in furtherance of same reviewed additional documents produced by PrimeLending | 0.5 | 310.00 | 155.00 |
| 10/13/2009 | 7331-047 | Echo Ryan | L310 | Drafted supplemental responses to written discovery requests for ten loans added to the first amended complaint utilizing documents and information provided by Client (discovery) | 8.7 | 200.00 | 1,740.00 |
| 10/14/2009 | 7331-047 | Matthew D. Spohn | L310 | Corresponded with Messrs. Glanz, Drosdick, and Trumpp regarding additional agreements needed for production with discovery responses and conferred with Ms. Ryan regarding details of interrogatory answers and breaches claimed (discovery) | 0.4 | 310.00 | 124.00 |
| 10/14/2009 | 7331-047 | Jennifer Bulmer | L140 | Docketed Plaintiff's answer to second amended counterclaim in compliance with court rules | 0.2 | 170.00 | 34.00 |
| 10/14/2009 | 7331-047 | Kathleen Porter | L140 | Prepared document production to opposing counsel (discovery) | 0.9 | 170.00 | 153.00 |
| 10/14/2009 | 7331-047 | Echo Ryan | L310 | Drafted supplemental responses to discovery requests for ten loans added to the first amended complaint utilizing documents and information provided by Client (discovery) | 10.7 | 200.00 | 2,140.00 |
| 10/14/2009 | 7331-047 | Echo Ryan | L320 | Reviewed and prepared documents received from Client for relevance to PrimeLending action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information with supplemental production (discovery) | 2.6 | 200.00 | 520.00 |
| 10/15/2009 | 7331-047 | Matthew D. Spohn | L160 | In preparation for settlement conference, reviewed results of Mr. Walsh's investigation and gathering of evidence supporting claims, reviewed Ms. Ryan's analysis of documents regarding new loans added to suit, and drafted memorandum analyzing and summarizing same for use in settlement conference, also conferred with Mr. Drosdick regarding status of case, analysis of case, and settlement value in preparation for settlement conference and participated in settlement conference | 5.6 | 310.00 | 1,736.00 |
| 10/15/2009 | 7331-047 | Matthew D. Spohn | L310 | Continued to draft supplementation of interrogatory answers and finalized same as to two interrogatories for production at settlement conference (discovery) | 0.4 | 310.00 | 124.00 |
| 10/15/2009 | 7331-047 | Kathleen Porter | L320 | Prepared documents to be produced to opposing counsel and updated tracking sheet regarding same (discovery) | 3.2 | 170.00 | 544.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/15/2009 | 7331-047 | Echo Ryan | L320 | Reviewed and prepared documents received from Client for relevance to PrimeLending action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information with supplemental production of documents and drafted privilege log for supplement production (discovery) | 5.7 | 200.00 | 1,140.00 |
| 10/15/2009 | 7331-047 | Echo Ryan | L310 | Drafted supplemental responses to discovery requests for ten loans added to the first amended complaint utilizing documents and information provided by client, and in furtherance of same reviewed supplemental discovery responses and e-mailed Mr. Spohn a list of the outstanding issues that need addressed in the response (discovery) | 6.6 | 200.00 | 1,320.00 |
| 10/16/2009 | 7331-047 | Echo Ryan | L310 | Drafted supplemental responses to discovery requests for ten loans added to the first amended complaint utilizing documents and information provided by Client (discovery) | 6.4 | 200.00 | 1,280.00 |
| 10/16/2009 | 7331-047 | Echo Ryan | L320 | Prepared documents received from Client for relevance to PrimeLending action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information with supplemental production (discovery) | 2.2 | 200.00 | 440.00 |
| 10/19/2009 | 7331-047 | Matthew D. Spohn | L310 | Conferred with Ms. Ryan regarding preparation of supplemented interrogatory answers and proof for each claim on new loans added to suit, reviewed information on same and certain produced documents regarding same, conferred with Ms. Ryan regarding review of certified copies of undisclosed mortgages for same, and corresponded with Mr. Drosdick regarding investigation into Fannie May/Freddie mac agreements (discovery) | 0.5 | 310.00 | 155.00 |
| 10/19/2009 | 7331-047 | Echo Ryan | L310 | Drafted supplemental responses to discovery requests for ten loans added to the first amended complaint utilizing documents and information provided by Client (discovery) | 2.3 | 200.00 | 460.00 |
| 10/19/2009 | 7331-047 | Echo Ryan | L320 | Reviewed documents received from Client for relevance to PrimeLending action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information with supplemental production and in furtherance of same drafted privilege log for supplement production (discovery) | 4.5 | 200.00 | 900.00 |
| 10/20/2009 | 7331-047 | Matthew D. Spohn | L320 | Reviewed correspondence from Messrs. Drosdick and Glanz regarding efforts to obtain loan sale agreements and conferred with Ms. Ryan regarding investigation into proof obtained on Dobbs loans and reviewed memorandum regarding same (discovery) | 0.3 | 310.00 | 93.00 |
| 10/20/2009 | 7331-047 | Kathleen Porter | L320 | Prepared client documents for production to opposing counsel and updated tracking sheet with same (discovery) | 1.5 | 170.00 | 255.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 10/20/2009 | 7331-047 | Echo Ryan | L320 | Reviewed documents received from Client for relevance to PrimeLending action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information with supplemental production and drafted privilege log for supplemental production (discovery) | 1.3 | 200.00 | 260.00 |
| 10/20/2009 | 7331-047 | Echo Ryan | L110 | Reviewed documents recorded on Dobbs' properties, confirmed recorded documents support client's claim that properties were undisclosed, identified additional properties that Dobbs may have failed to disclose, and identified recorded documents to include in supplemental production (discovery) | 5.0 | 200.00 | 1,000.00 |
| 10/20/2009 | 7331-047 | Echo Ryan | L310 | Drafted supplemental responses to discovery requests for ten loans added to the first amended complaint utilizing documents and information provided by Client (discovery) | 0.2 | 200.00 | 40.00 |
| 10/21/2009 | 7331-047 | Echo Ryan | L110 | Discussed analysis of Dobbs' undisclosed properties with Mr. Spohn | 0.1 | 200.00 | 20.00 |
| 10/21/2009 | 7331-047 | Echo Ryan | L320 | Drafted privilege log for supplemental production to Defendant (discovery) | 3.7 | 200.00 | 740.00 |
| 10/21/2009 | 7331-047 | Kathleen Porter | L320 | Reviewed and labeled debt documents from Client for production to opposing counsel (discovery) | 1.8 | 170.00 | 306.00 |
| 10/22/2009 | 7331-047 | Matthew D. Spohn | L310 | Reviewed and revised draft of supplemental interrogatory answers (discovery) | 0.4 | 310.00 | 124.00 |
| 10/22/2009 | 7331-047 | Echo Ryan | L320 | Reviewed documents received from Client for relevance to PrimeLending action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information with supplemental production and drafted privilege log for supplemental production (discovery) | 5.7 | 200.00 | 1,140.00 |
| 10/22/2009 | 7331-047 | Echo Ryan | L310 | Drafted supplemental responses to discovery requests for ten loans added to the first amended complaint utilizing documents and information provided by Client (discovery) | 0.6 | 200.00 | 120.00 |
| 10/22/2009 | 7331-047 | Kathleen Porter | L320 | Prepared client documents for supplemental production to opposing counsel and updated tracking sheet with same (discovery) | 1.7 | 170.00 | 289.00 |
| 10/23/2009 | 7331-047 | Echo Ryan | L320 | Reviewed and prepare documents received from Client for relevance to PrimeLending action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information with supplemental production (discovery) | 0.5 | 200.00 | 100.00 |
| 10/23/2009 | 7331-047 | Echo Ryan | L310 | Drafted supplemental responses to written discovery requests for ten loans added to the first amended complaint utilizing documents and information provided by client and finalized responses for Mr. Spohn (discovery) | 0.4 | 200.00 | 80.00 |
| 10/23/2009 | 7331-047 | Matthew D. Spohn | L310 | Continued preparation of supplemental interrogatory answers and corresponded with Ms. Akell regarding additional information needed for same (discovery) | 0.5 | 310.00 | 155.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/30/2009 | 7331-047 | Matthew D. Spohn | L310 | Conferred with Mr. Trumpp regarding loan underwriting issue and left message with Ms. Akell regarding same. | 0.2 | 310.00 | 62.00 |
| 10/30/2009 | 7331-047 | Matthew D. Spohn | L350 | Reviewed e-mail and voicemail from opposing counsel regarding case deadlines, reviewed scheduling order, conferred with opposing counsel regarding same, reviewed draft of revised pretrial deadlines from opposing counsel, revised joint motion to extend deadlines, and conferred with opposing counsel regarding same. | 0.7 | 310.00 | 217.00 |
| 10/30/2009 | 7331-047 | Matthew D. Spohn | L310 | Continued drafting answers to interrogatories (discovery) | 0.9 | 310.00 | 279.00 |
| | **7331-047 Total** | | | | **113.4** | | **24,984.00** |
| 10/13/2009 | 7331-048 | Echo Ryan | L320 | Attended conference call with Ms. Porter and Mr. Sanders regarding production of Aurora Seller's Guide and other documents (discovery) | 0.5 | 200.00 | 100.00 |
| | **7331-048 Total** | | | | **0.5** | | **100.00** |
| 10/15/2009 | 7331-049 | Matthew D. Spohn | L210 | Reviewed amended complaint and corresponded with Mr. Sanders regarding same. | 0.1 | 310.00 | 31.00 |
| | **7331-049 Total** | | | | **0.1** | | **31.00** |
| 10/19/2009 | 7331-051 | Matthew D. Spohn | L160 | Reviewed draft settlement conference statement from Mr. Sanders and drafted correspondence with suggested additions to same, conferred with Mr. Sanders regarding mediation and communications from opposing counsel regarding same | 0.5 | 310.00 | 155.00 |
| | **7331-051 Total** | | | | **0.5** | | **155.00** |
| 10/6/2009 | 7331-053 | Matthew D. Spohn | L240 | Reviewed correspondence from Mr. Gray regarding preparation of documents and information needed for default judgment motion, drafted response regarding same, and conferred with Ms. Porter regarding preparation of documents | 0.2 | 310.00 | 62.00 |
| 10/9/2009 | 7331-053 | Matthew D. Spohn | L240 | Drafted notice of motion for default judgment, memorandum supporting motion for default judgment, and proposed declaration supporting same; investigated proper procedure to dismiss claim as to one loan and corresponded with Messrs. Calisher and Carrington regarding same. | 1.4 | 310.00 | 434.00 |
| 10/9/2009 | 7331-053 | Kathleen Porter | L140 | Preparation of exhibit for motion for default judgment | 0.5 | 170.00 | 85.00 |
| 10/11/2009 | 7331-053 | Matthew D. Spohn | L120 | Corresponded with Mr. Carrington regarding need to remove certain loans from case and appropriate procedural vehicle for same. | 0.2 | 310.00 | 62.00 |
| 10/12/2009 | 7331-053 | Matthew D. Spohn | L120 | Corresponded with Mr. Carrington regarding follow-up on strategy for removing loans from case and resources for obtaining current loan information. | 0.1 | 310.00 | 31.00 |
| | **7331-053 Total** | | | | **2.4** | | **674.00** |
| 10/6/2009 | 7331-055 | Kathleen Porter | L140 | Preparation of litigation files from Client (discovery) | 0.8 | 170.00 | 136.00 |
| 10/12/2009 | 7331-055 | Matthew D. Spohn | L110 | Corresponded with Mr. Carrington regarding removing loans from suit, reviewed correspondence from Mr. Drosdick regarding potential loans to add to suit, and corresponded with Mr. Carrington regarding same. | 0.2 | 310.00 | 62.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/16/2009 | 7331-055 | Matthew D. Spohn | L120 | Participated in conference call with Messrs. Trumpp and Carrington regarding new demand letters, amending complaint, and default issues. | 0.2 | 310.00 | 62.00 |
| | **7331-055 Total** | | | | **1.2** | | **260.00** |
| 10/13/2009 | 7331-056 | Matthew D. Spohn | L110 | Corresponded with Foster Graham regarding documents needed to do asset search. | 0.1 | 310.00 | 31.00 |
| 10/14/2009 | 7331-056 | Matthew D. Spohn | L470 | Reviewed correspondent file for documents needed for and relevant to asset search. | 0.3 | 310.00 | 93.00 |
| 10/27/2009 | 7331-056 | Larry Walsh | L110 | Conducted asset research per Mr. Spohn's request | 2.0 | 85.00 | 170.00 |
| | **7331-056 Total** | | | | **2.4** | | **294.00** |
| 10/2/2009 | 7331-059 | Jennifer Bulmer | L210 | Discussed Court's ruling on order to show cause with Mr. Rollin. | 0.2 | 170.00 | 34.00 |
| 10/12/2009 | 7331-059 | Jennifer Bulmer | L140 | Reviewed and docketed Defendant's answer to complaint in compliance with court rules | 0.2 | 170.00 | 34.00 |
| | **7331-059 Total** | | | | **0.4** | | **68.00** |
| 10/16/2009 | 7331-061 | Jennifer Bulmer | L140 | Docketed proof of service and Defendant's answer deadline in compliance with court rules | 0.2 | 170.00 | 34.00 |
| | **7331-061 Total** | | | | **0.2** | | **34.00** |
| 10/13/2009 | 7331-064 | Matthew D. Spohn | L110 | Analyzed asset search report and best course of action. | 0.4 | 310.00 | 124.00 |
| 10/14/2009 | 7331-064 | Matthew D. Spohn | L110 | Drafted correspondence to Messrs. Drosdick, Trumpp, and Balser regarding analysis of asset search and recommended course of action in light of same. | 0.2 | 310.00 | 62.00 |
| | **7331-064 Total** | | | | **0.6** | | **186.00** |
| 10/20/2009 | 7331-069 | Matthew D. Spohn | L120 | Assessed discovery to be done and updated status for reporting to Lehman Brothers Holdings Inc. | 0.1 | 310.00 | 31.00 |
| | **7331-069 Total** | | | | **0.1** | | **31.00** |
| 10/13/2009 | 7331-071 | Matthew D. Spohn | L110 | Reviewed correspondent file and located relevant documents for asset search and potential judgment enforcement. | 0.3 | 310.00 | 93.00 |
| 10/16/2009 | 7331-071 | Jennifer Bulmer | L140 | Docketed order to show cause regarding dismissal for lack of prosecution in compliance with court rules | 0.2 | 170.00 | 34.00 |
| 10/16/2009 | 7331-071 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 0.3 | 85.00 | 25.50 |
| 10/19/2009 | 7331-071 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 2.4 | 85.00 | 204.00 |
| 10/20/2009 | 7331-071 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 0.5 | 85.00 | 42.50 |
| 10/21/2009 | 7331-071 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 1.2 | 85.00 | 102.00 |
| 10/22/2009 | 7331-071 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 0.8 | 85.00 | 68.00 |
| 10/28/2009 | 7331-071 | Matthew D. Spohn | L110 | Reviewed correspondence from Ms. Rubin regarding issues with service and conferred with Ms. Rubin and Messrs. Drosdick and Trumpp regarding how to proceed. | 0.2 | 310.00 | 62.00 |
| | **7331-071 Total** | | | | **5.9** | | **631.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/1/2009 | 7331-072 | Jennifer Bulmer | L140 | Reviewed third stipulation to extend time for Defendant to plead in response to complaint and docketed same in compliance with court rules | 0.2 | 170.00 | 34.00 |
| 10/1/2009 | 7331-072 | Michael A. Rollin | L160 | Participated in settlement discussions with opposing counsel. | 0.2 | 375.00 | 75.00 |
| 10/1/2009 | 7331-072 | Matthew D. Spohn | L210 | Reviewed stipulation extending time to answer. | 0.1 | 310.00 | 31.00 |
| 10/23/2009 | 7331-072 | Michael A. Rollin | L160 | Participated in settlement discussions with opposing counsel. | 0.3 | 375.00 | 112.50 |
| | **7331-072 Total** | | | | **0.8** | | **252.50** |
| 10/12/2009 | 7331-073 | Jennifer Bulmer | L140 | Docketed Aurora Bank's answer and counterclaim to third party complaint and revised case notes after meeting with co-counsel to ensure compliance with court rules. | 0.3 | 170.00 | 51.00 |
| | **7331-073 Total** | | | | **0.3** | | **51.00** |
| 10/6/2009 | 7331-075 | Matthew D. Spohn | L350 | Assessed date for defendant's response to motion to compel, researched ability to appear by telephone per local rules and procedures for same and drafted request to appear at hearing by telephone. | 0.4 | 310.00 | 124.00 |
| 10/10/2009 | 7331-075 | Matthew D. Spohn | L350 | Reviewed correspondence from opposing counsel regarding motion to withdraw and reviewed order on motion to compel discovery. | 0.2 | 310.00 | 62.00 |
| 10/12/2009 | 7331-075 | Kenneth Nakamura | L110 | Conducted online public records searches regarding First Financial Lender and related entities. | 2.6 | 105.00 | 273.00 |
| 10/30/2009 | 7331-075 | Matthew D. Spohn | L350 | Drafted correspondence to opposing counsel regarding failure to comply with discovery order, investigated local rules on motion for sanctions, drafted motion for sanctions, and conferred with Ms. Duflos regarding substantiation of fees and costs. | 1.1 | 310.00 | 341.00 |
| | **7331-075 Total** | | | | **4.3** | | **800.00** |
| 10/30/2009 | 7331-078 | Jennifer Bulmer | L140 | Reviewed scheduling order and docketed deadlines and docketed court order setting settlement conference to ensure compliance with court rules. | 0.6 | 170.00 | 102.00 |
| | **7331-078 Total** | | | | **0.6** | | **102.00** |
| 10/2/2009 | 7331-080 | Mark Bailey | L210 | Reviewed court order on stipulated motion for extension of scheduling conference and corresponded with team regarding same. | 0.2 | 290.00 | 58.00 |
| 10/15/2009 | 7331-080 | Mark Bailey | L210 | Reviewed court order setting pre-trial conference and drafted joint status report and corresponded with opposing counsel regarding same | 5.6 | 290.00 | 1,624.00 |
| 10/16/2009 | 7331-080 | Mark Bailey | L210 | Drafted proposed joint case management order s required by court rules. | 3.6 | 290.00 | 1,044.00 |
| 10/16/2009 | 7331-080 | Matthew D. Spohn | L230 | Conferred with Mr. Bailey regarding trial date, electronic discovery issues, case management conference statement, and discovery plan. | 0.3 | 310.00 | 93.00 |
| 10/16/2009 | 7331-080 | Jennifer Bulmer | L120 | Conferred with Mr. Bailey regarding proposed scheduling and planning dates and calculated same for Mr. Bailey's review and also docketed order continuing initial scheduling conference to ensure compliance with court deadlines. | 1.3 | 170.00 | 221.00 |
| 10/16/2009 | 7331-080 | Mark Bailey | L230 | Prepared for and conducted Rule 26 Conference. | 1.2 | 290.00 | 348.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/19/2009 | 7331-080 | Jennifer Bulmer | L140 | Prepared initial disclosure documents with Ms. Ryan as required by court rules and made additional document request to Client | 1.5 | 170.00 | 255.00 |
| 10/19/2009 | 7331-080 | Echo Ryan | L320 | Prepared initial disclosures required by court rules, and in furtherance of same met with Ms. Bulmer same and discussed exclusion of documents not relevant to action and protection of privileged and proprietary information. | 0.7 | 200.00 | 140.00 |
| 10/20/2009 | 7331-080 | Kathleen Porter | L140 | Prepared client documents and updated tracking sheet with information regarding same (discovery) | 0.5 | 170.00 | 85.00 |
| 10/21/2009 | 7331-080 | Jennifer Bulmer | L320 | In preparation for production with initial disclosures required by court rules, prepared Client documents and reviewed for privileged information | 5.6 | 170.00 | 952.00 |
| 10/21/2009 | 7331-080 | Echo Ryan | L320 | Continued preparation of initial disclosures required by court rules, and in furtherance of same met with Ms. Bulmer regarding status of document review for initial production and discussed documents previously identified to be privileged or contain proprietary information | 0.1 | 200.00 | 20.00 |
| 10/22/2009 | 7331-080 | Jennifer Bulmer | L320 | Prepared and reviewed Client documents for production with initial disclosures required by court rules and in furtherance of same reviewed documents for privileged information | 5.7 | 170.00 | 969.00 |
| 10/22/2009 | 7331-080 | Echo Ryan | L320 | Continued preparation of initial disclosures required by court rules, and in furtherance of same met with Ms. Bulmer regarding status of document review for initial production and discussed documents previously identified to be privileged or contain proprietary information | 0.3 | 200.00 | 60.00 |
| 10/23/2009 | 7331-080 | Mark Bailey | L120 | Reviewed correspondence from opposing counsel and considered issues relating to case management conference. | 0.4 | 290.00 | 116.00 |
| 10/26/2009 | 7331-080 | Jennifer Bulmer | L320 | In preparation for production with initial disclosures required by court rules, continued review of Client documents for privileged information | 5.8 | 170.00 | 986.00 |
| 10/26/2009 | 7331-080 | Echo Ryan | L320 | Continued preparation of initial disclosures required by court rules, and in furtherance of same met with Ms. Bulmer regarding status of document preparation and assertions of privilege and proprietary information. | 0.1 | 200.00 | 20.00 |
| 10/26/2009 | 7331-080 | Echo Ryan | L310 | Drafted Rule 26(a)(1) disclosures required by court rules to identify individuals likely to have discoverable information, designate documents that may be used to prove Lehman Brothers Holdings Inc.'s claims against Golden Empire and provide a computation of damages sustained by Lehman Brothers Holdings Inc. for the eleven loans included in the complaint. | 3.5 | 200.00 | 700.00 |
| 10/27/2009 | 7331-080 | Mark Bailey | L110 | Researched case law applicable to claims, completed historical case review and corresponded with litigation team regarding strategy. | 3.8 | 290.00 | 1,102.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/27/2009 | 7331-080 | Jennifer Bulmer | L320 | Prepared and reviewed Client documents for production with initial disclosures required by court rules and in furtherance of same reviewed documents for privileged information. | 5.2 | 170.00 | 884.00 |
| 10/27/2009 | 7331-080 | Mark Bailey | L300 | Continued preparation of initial disclosures required by court rules and in furtherance of same, conferred with Ms. Bulmer and Ms. Ryan. | 0.3 | 290.00 | 87.00 |
| 10/28/2009 | 7331-080 | Mark Bailey | L110 | Researched case law applicable to claims, conducted factual review regarding case strategy and discussed same with Mr. Spohn. | 2.2 | 290.00 | 638.00 |
| 10/28/2009 | 7331-080 | Matthew D. Spohn | L160 | Reviewed settlement correspondence, offer from defendant, and attached documents, reviewed Mr. Bailey's analysis of same and strategy for proceeding, conferred with Mr. Bailey regarding same, and course of action to recommend to Messrs. Drosdick and Trump. | 0.8 | 310.00 | 248.00 |
| 10/28/2009 | 7331-080 | Mark Bailey | L210 | Reviewed opposing counsel's proposed case management order required by court rules and added client's information to the same | 2.2 | 290.00 | 638.00 |
| 10/28/2009 | 7331-080 | Echo Ryan | L320 | Continued preparation of initial disclosures required by court rules, and in furtherance of same met with Ms. Bulmer regarding status of document preparation and assertions of privilege and proprietary information, read and responded to e-mails from Messrs. Gray and Bailey regarding documents included in the initial disclosures, and e-mailed Ms. Bulmer regarding assertion of privilege and redaction of information from production | 0.3 | 200.00 | 60.00 |
| 10/28/2009 | 7331-080 | Echo Ryan | L310 | Drafted Rule 26(a)(1) disclosures to identify individuals likely to have discoverable information, designate documents that may be used to prove Lehman Brothers Holdings Inc.'s claims against Golden Empire and provide a computation of damages sustained by Lehman Brothers Holdings Inc. for the eleven loans included in the complaint. | 0.7 | 200.00 | 140.00 |
| 10/28/2009 | 7331-080 | Jennifer Bulmer | L140 | Reviewed and docketed Defendant's settlement communication to ensure compliance with court rules. | 0.2 | 170.00 | 34.00 |
| 10/28/2009 | 7331-080 | Jennifer Bulmer | L320 | Continued preparation of initial disclosure document production as required by court rules | 4.4 | 170.00 | 748.00 |
| 10/28/2009 | 7331-080 | Kathleen Porter | L140 | Preparation of initial disclosure document production as required by court rules | 0.4 | 170.00 | 68.00 |
| 10/29/2009 | 7331-080 | Mark Bailey | L210 | Drafted joint scheduling report and drafted confidentiality order. | 1.1 | 290.00 | 319.00 |
| 10/30/2009 | 7331-080 | Mark Bailey | L210 | Discussed protective order and scheduling report with Ms. Blackler. | 0.4 | 290.00 | 116.00 |
| 10/30/2009 | 7331-080 | Echo Ryan | L310 | Finalized Rule 26(a)(1) disclosures required by court rules | 1.7 | 200.00 | 340.00 |
| | **7331-080 Total** | | | | **60.1** | | **13,113.00** |
| 10/1/2009 | 7331-085 | Mark Bailey | L210 | Reviewed notice of deficiency of proof of service pleadings | 0.5 | 290.00 | 145.00 |
| 10/2/2009 | 7331-085 | Mark Bailey | L210 | Reviewed court order striking proofs of service and stricken proofs of service and evaluated case status without the stricken documents. | 0.5 | 290.00 | 145.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/15/2009 | 7331-085 | Mark Bailey | L210 | Coordinated preparation of default judgment motion and in furtherance of same collected and analyzed documents supporting default judgment motion. | 0.2 | 290.00 | 58.00 |
| 10/15/2009 | 7331-085 | Matthew D. Spohn | L240 | Conferred with Messrs. Bailey and Durling regarding status of case and need for default judgment pleadings and investigated status of documents from Aurora Loan Services needed to prepare same. | 0.2 | 310.00 | 62.00 |
| 10/20/2009 | 7331-085 | Matthew D. Spohn | L240 | Conferred with Mr. Bailey regarding status of obtaining default, investigated status of documents needed for default judgment motion, and reviewed and revised damage calculations for same. | 0.3 | 310.00 | 93.00 |
| 10/22/2009 | 7331-085 | Mark Bailey | L210 | Drafted amended request for entry of default. | 1.2 | 290.00 | 348.00 |
| 10/23/2009 | 7331-085 | Mark Bailey | L210 | Continued draft of request for entry of default | 1.2 | 290.00 | 348.00 |
| 10/23/2009 | 7331-085 | Kathleen Porter | L110 | Reviewed Court docket report to ensure compliance with federal rules of civil procedure. | 0.4 | 170.00 | 68.00 |
| 10/26/2009 | 7331-085 | Jennifer Bulmer | L140 | Docketed Plaintiff's amended request for entry of default to ensure compliance with court rules. | 0.1 | 170.00 | 17.00 |
| | **7331-085 Total** | | | | **4.6** | | **1,284.00** |
| 10/1/2009 | 7331-086 | Katie Roush | L260 | Communicated with opposing counsel regarding settlement offer | 1.2 | 240.00 | 288.00 |
| 10/1/2009 | 7331-086 | Matthew D. Spohn | L160 | Reviewed correspondence from opposing counsel regarding settlement offer and conferred with Ms. Roush regarding response to make. | 0.3 | 310.00 | 93.00 |
| 10/5/2009 | 7331-086 | Katie Roush | L160 | Left message for opposing counsel regarding settlement offer | 0.2 | 240.00 | 48.00 |
| 10/6/2009 | 7331-086 | Matthew D. Spohn | L160 | Conferred with Ms. Roush regarding further settlement communications with opposing counsel and strategy for proceeding. | 0.2 | 310.00 | 62.00 |
| 10/9/2009 | 7331-086 | Katie Roush | L160 | Drafted non-disclosure agreement for exchange of documents for settlement discussions and sent same to opposing counsel to review | 0.9 | 240.00 | 216.00 |
| 10/19/2009 | 7331-086 | Matthew D. Spohn | L160 | Conferred with Ms. Roush regarding form of non-disclosure agreement for exchange of documents for settlement discussions. | 0.1 | 310.00 | 31.00 |
| 10/19/2009 | 7331-086 | Matthew D. Spohn | L160 | Conferred with Ms. Roush regarding update on settlement discussions and strategy for proceeding with same. | 0.1 | 310.00 | 31.00 |
| 10/19/2009 | 7331-086 | Katie Roush | L160 | Communicated in e-mail with opposing counsel regarding settlement discussions | 0.6 | 240.00 | 144.00 |
| 10/20/2009 | 7331-086 | Matthew D. Spohn | L160 | Conferred with Ms. Roush regarding settlement discussions with opposing counsel and obtaining financial information for use in same. | 0.1 | 310.00 | 31.00 |
| 10/20/2009 | 7331-086 | Katie Roush | L160 | Prepared for and communicated settlement stance with opposing counsel | 1.2 | 240.00 | 288.00 |
| 10/21/2009 | 7331-086 | Matthew D. Spohn | L160 | Reviewed draft settlement communication to opposing counsel and conferred with Ms. Roush regarding same. | 0.1 | 310.00 | 31.00 |
| 10/21/2009 | 7331-086 | Matthew D. Spohn | L160 | Reviewed financial statements provided for use in settlement negotiations and drafted correspondence to Mr. Trumpp with analysis of same and request for further input. | 0.6 | 310.00 | 186.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/21/2009 | 7331-086 | Katie Roush | L160 | Communicated with Ms. von Baeyer about settlement terms, participated in e-mail exchanges with Ms. von Baeyer about settlement terms and discussed same with Mr. Spohn | 1.4 | 240.00 | 336.00 |
| 10/23/2009 | 7331-086 | Matthew D. Spohn | L160 | Reviewed and responded to correspondence from Mr. Trumpp regarding review of Defendant's financial statements and effect upon settlement posture. | 0.2 | 310.00 | 62.00 |
| 10/23/2009 | 7331-086 | Katie Roush | L160 | Discussed extension of time for answer with opposing counsel | 0.5 | 240.00 | 120.00 |
| 10/29/2009 | 7331-086 | Katie Roush | L160 | Reviewed Defendant's year-to-date financials and sent same to Mr. Trumpp for further review | 0.4 | 240.00 | 96.00 |
| | **7331-086 Total** | | | | **8.1** | | **2,063.00** |
| 10/23/2009 | 7331-087 | Mark Bailey | L210 | Reviewed answer to complaint. | 0.1 | 290.00 | 29.00 |
| 10/23/2009 | 7331-087 | Kathleen Porter | L110 | Reviewed Court docket report to ensure compliance with federal rules of civil procedure. | 0.4 | 170.00 | 68.00 |
| 10/26/2009 | 7331-087 | Mark Bailey | L210 | Reviewed answer to complaint and court order setting case management conference. | 0.8 | 290.00 | 232.00 |
| 10/26/2009 | 7331-087 | Jennifer Bulmer | L140 | Updated internal docket report listing deadlines pursuant federal rules of civil procedure and distributed to litigation team. | 0.1 | 170.00 | 17.00 |
| 10/28/2009 | 7331-087 | Mark Bailey | L210 | Corresponded with opposing counsel regarding Rule 26 matters as required by court rules | 0.2 | 290.00 | 58.00 |
| | **7331-087 Total** | | | | **1.6** | | **404.00** |
| 10/12/2009 | 7331-088 | Jennifer Bulmer | L140 | Revised case notes after meeting with co-counsel and docketed consent motion to set aside default to ensure compliance with court rules. | 0.2 | 170.00 | 34.00 |
| 10/20/2009 | 7331-088 | Jennifer Bulmer | L140 | Reviewed and docketed Defendant's answer to Plaintiff's complaint to ensure compliance with court rules. | 0.1 | 170.00 | 17.00 |
| 10/26/2009 | 7331-088 | Jennifer Bulmer | L140 | Reviewed and docketed Defendant's answer to Plaintiff's complaint and scheduling order deadlines to ensure compliance with court rules. | 0.6 | 170.00 | 102.00 |
| | **7331-088 Total** | | | | **0.9** | | **153.00** |
| 10/12/2009 | 7331-091 | Jennifer Bulmer | L140 | Docketed mediation date. | 0.1 | 170.00 | 17.00 |
| | **7331-091 Total** | | | | **0.1** | | **17.00** |
| 10/14/2009 | 7331-094 | Matthew D. Spohn | L470 | Corresponded with Messrs. Drosdick and Trumpp regarding status of case and need for asset search, located correspondent files for same, and reviewed same for documents needed for asset search. | 0.4 | 310.00 | 124.00 |
| 10/27/2009 | 7331-094 | Matthew D. Spohn | L110 | Conferred with Mr. Nakamura regarding asset search to be done and timeline for same. | 0.2 | 310.00 | 62.00 |
| 10/27/2009 | 7331-094 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 0.2 | 85.00 | 17.00 |
| 10/27/2009 | 7331-094 | Kenneth Nakamura | L110 | Reviewed and compiled online public record search results. | 2.0 | 105.00 | 210.00 |
| 10/28/2009 | 7331-094 | Matthew D. Spohn | L110 | Reviewed report of asset search, reviewed California law on serving and collecting upon dissolved corporations, and in furtherance of same formulated recommendation for proceeding and participated in conference call regarding how to proceed in light of same. | 0.8 | 310.00 | 248.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| | 7331-094 Total | | | | 3.6 | | 661.00 |
| 10/6/2009 | 7331-095 | Matthew D. Spohn | L240 | Reviewed Defendants' motion to dismiss, reviewed Judge's particular procedures and deadlines for dispositive motions, assessed response to motion, reviewed Court's order rejecting motion, forwarded same to opposing counsel, and reviewed correspondence from opposing counsel in response to same. | 0.7 | 310.00 | 217.00 |
| 10/9/2009 | 7331-095 | Matthew D. Spohn | L240 | Conferred with opposing counsel regarding his motion to dismiss. | 0.1 | 310.00 | 31.00 |
| 10/10/2009 | 7331-095 | Matthew D. Spohn | L240 | Began drafting opposition to motion to dismiss and in frutherance of same began researching issues in motion | 1.2 | 310.00 | 372.00 |
| 10/11/2009 | 7331-095 | Matthew D. Spohn | L240 | Began drafting opposition to motion to dismiss and in frutherance of same began researching issues in motion | 2.6 | 310.00 | 806.00 |
| 10/12/2009 | 7331-095 | Matthew D. Spohn | L240 | Completed drafting of opposition to motion to dismiss and declaration supporting same, drafted request for entry of default and declaration supporting same | 0.8 | 310.00 | 248.00 |
| 10/14/2009 | 7331-095 | Jennifer Bulmer | L140 | Docketed Plaintiff's request for entry of default against Millenium Mortgage Corporation and Plaintiff's opposition to motion to dismiss to ensure compliance with court rules | 0.2 | 170.00 | 34.00 |
| 10/20/2009 | 7331-095 | Matthew D. Spohn | L240 | Called court regarding hearing date on motion to dismiss. | 0.1 | 310.00 | 31.00 |
| 10/26/2009 | 7331-095 | Jennifer Bulmer | L140 | Docketed notice of deficiency regarding request for clerk to entry default to ensure compliance with court rules. | 0.1 | 170.00 | 17.00 |
| 10/26/2009 | 7331-095 | Matthew D. Spohn | L240 | Reviewed message from opposing counsel regarding withdrawing motion to dismiss and attempted to return call. | 0.2 | 310.00 | 62.00 |
| 10/27/2009 | 7331-095 | Matthew D. Spohn | L240 | Attempted to contact opposing counsel regarding voicemail and reviewed clerk's response to motion for entry of default. | 0.2 | 310.00 | 62.00 |
| 10/30/2009 | 7331-095 | Matthew D. Spohn | L240 | Drafted renewed request for entry of default against first defendant, given mistaken notice of deficiency from Court. | 0.3 | 310.00 | 93.00 |
| | 7331-095 Total | | | | 6.5 | | 1,973.00 |
| 10/1/2009 | 7331-099 | Michael A. Rollin | L230 | Prepared for and participated in discovery hearing and returned to Denver, Colorado (discovery) | 5.0 | 375.00 | 1,875.00 |
| 10/1/2009 | 7331-099 | Katie Roush | L230 | Prepared for and attended scheduling conference and traveled back to Denver from Las Vegas | 5.1 | 240.00 | 1,224.00 |
| 10/1/2009 | 7331-099 | Echo Ryan | L110 | Discussed nature of misrepresentations for Worth and Molina loans with Ms. Roush. | 0.1 | 200.00 | 20.00 |
| 10/2/2009 | 7331-099 | Jennifer Bulmer | L140 | Reviewed and docketed discovery plan and scheduling order deadlines to ensure compliance with court rules | 0.5 | 170.00 | 85.00 |
| 10/22/2009 | 7331-099 | Katie Roush | L310 | Drafted written discovery requests (discovery) | 1.4 | 240.00 | 336.00 |
| 10/27/2009 | 7331-099 | Matthew D. Spohn | L120 | Reviewed third party defendant's notice of bankruptcy and conferred with Ms. Roush regarding results of scheduling conference and strategy for proceeding. | 0.3 | 310.00 | 93.00 |
| 10/29/2009 | 7331-099 | Jennifer Bulmer | L140 | Reviewed and docketed notice of bankruptcy filed by third party defendant to ensure compliance with court rules. | 0.1 | 170.00 | 17.00 |
| | 7331-099 Total | | | | 12.5 | | 3,650.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/2/2009 | 7331-103 | Kathleen Porter | L140 | Reviewed initial pleadings of loss recovery matter and and docketed applicable deadlines to ensure compliance with court rules. | 0.6 | 170.00 | 102.00 |
| 10/21/2009 | 7331-103 | Matthew D. Spohn | L310 | Reviewed revised interrogatory answers at Mr. Drosdick's request and provided recommendation regarding same (discovery) | 0.1 | 310.00 | 31.00 |
| 10/29/2009 | 7331-103 | Matthew D. Spohn | L160 | Reviewed correspondence regarding settlement status and corresponded with Ms. Rubin regarding template settlement agreement and confession of judgment. | 0.2 | 310.00 | 62.00 |
| | **7331-103 Total** | | | | **0.9** | | **195.00** |
| 10/1/2009 | 7331-105 | Glenn Roper | L120 | Planned discovery requests | 0.1 | 290.00 | 29.00 |
| 10/2/2009 | 7331-105 | Glenn Roper | L120 | Listened and responded to voicemail from unrepresented Defendant and conferred with Ms. Roush regarding initial contact with Defendant | 0.5 | 290.00 | 145.00 |
| 10/5/2009 | 7331-105 | Glenn Roper | L120 | Responded to e-mail from Defendant regarding specific loan amounts and an extension of time to respond. | 0.1 | 290.00 | 29.00 |
| 10/6/2009 | 7331-105 | Matthew D. Spohn | L210 | Reviewed correspondence and voicemail from principal for company, conferred with Mr. Roper regarding lack of legal representation and response to inquiries, and held follow-up conferences with Mr. Roper regarding conversations with Defendant's principal and documents to be sent to him. | 0.5 | 310.00 | 155.00 |
| 10/6/2009 | 7331-105 | Glenn Roper | L120 | Conferred with Mr. Spohn regarding communication from unrepresented Defendant. | 0.4 | 290.00 | 116.00 |
| 10/6/2009 | 7331-105 | Glenn Roper | L160 | Conferred with representative from Defendant regarding complaint and loan documentation. | 0.5 | 290.00 | 145.00 |
| 10/6/2009 | 7331-105 | Echo Ryan | L320 | Met with Mr. Roper regarding documents informally requested by Defendant. | 0.1 | 200.00 | 20.00 |
| 10/7/2009 | 7331-105 | Matthew D. Spohn | L160 | Reviewed Mr. Roper's draft letter to Defendant's principal and conferred with him regarding same. | 0.1 | 310.00 | 31.00 |
| 10/7/2009 | 7331-105 | Glenn Roper | L160 | Provided copies of demand letters and loan documentation to Defendant. | 1.3 | 290.00 | 377.00 |
| 10/7/2009 | 7331-105 | Echo Ryan | L320 | Located and forward documents requested by Defendant to Mr. Roper in order to facilitate Defendant's drafting an answer or settling claims. | 1.1 | 200.00 | 220.00 |
| 10/8/2009 | 7331-105 | Glenn Roper | L190 | Conferred with Defendant's representative regarding loan files sent to Defendant. | 0.5 | 290.00 | 145.00 |
| 10/20/2009 | 7331-105 | Glenn Roper | L160 | Conferred with opposing counsel regarding extension of time to answer, conferred with local counsel regarding extension of time to answer, drafted and sent letter to opposing counsel confirming Lehman Brothers Holdings Inc.'s agreement to an extension of time to answer | 0.8 | 290.00 | 232.00 |
| | **7331-105 Total** | | | | **6.0** | | **1,644.00** |
| 10/13/2009 | 7331-106 | Matthew D. Spohn | L470 | Reviewed order granting default judgment and conferred with local counsel regarding recording judgment, reviewed report of asset search, reviewed documents from correspondent file to determine potential parties liable for judgment, and performed additional research on Cornerstone Mortgage Company. | 1.1 | 310.00 | 341.00 |
| 10/14/2009 | 7331-106 | Matthew D. Spohn | L470 | Conferred with Ms. Velte regarding preparation of post-judgment discovery requests (discovery) | 0.2 | 310.00 | 62.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/19/2009 | 7331-106 | Matthew D. Spohn | L470 | Conferred with Ms. Velte regarding results of prior research into parties potentially liable for judgment and strategy for post-judgment discovery (discovery) | 0.3 | 310.00 | 93.00 |
| 10/19/2009 | 7331-106 | Kyle Velte | L210 | Reviewed background information regarding entities and individuals involved in default judgment, conducted additional research regarding entities with possible assets, and began drafting several subpoenas, attachments to subpoenas, interrogatories and requests for production for post-judgment discovery and recovery of judgment (discovery) | 6.2 | 350.00 | 2,170.00 |
| 10/20/2009 | 7331-106 | Matthew D. Spohn | L190 | Conferred with Ms. Porter regarding status of legal claims and reporting of same to Lehman Brothers Holdings Inc. | 0.1 | 310.00 | 31.00 |
| 10/20/2009 | 7331-106 | Kyle Velte | L210 | Continued drafting subpoena, attachment, and other discovery in post-judgment recovery effort (discovery) | 1.2 | 350.00 | 420.00 |
| 10/22/2009 | 7331-106 | Kyle Velte | L210 | Continued drafting subpoenas and attachments for post-judgment recovery (discovery) | 2.0 | 350.00 | 700.00 |
| 10/27/2009 | 7331-106 | Kyle Velte | L210 | Completed draft of post-judgment discovery (discovery) | 1.3 | 350.00 | 455.00 |
| | **7331-106 Total** | | | | **12.4** | | **4,272.00** |
| 10/7/2009 | 7331-111 | Matthew D. Spohn | L240 | Reviewed court order requiring filing of motion for default judgment, investigated responsible attorneys at Akerman handling same, corresponded with Mr. Balser regarding same, and conferred with Ms. Rubin regarding preparation of default judgment motion and documents need for same. | 0.4 | 310.00 | 124.00 |
| 10/10/2009 | 7331-111 | Matthew D. Spohn | L240 | Drafted notice of motion for default judgment, memorandum supporting same, proposed declaration supporting same, proposed order and proposed judgment for same; corresponded with Ms. Rubin and Mr. Trumpp regarding same. | 1.1 | 310.00 | 341.00 |
| 10/12/2009 | 7331-111 | Kathleen Porter | L140 | Prepared exhibits to submit in support of motion for default filings | 0.5 | 170.00 | 85.00 |
| 10/13/2009 | 7331-111 | Matthew D. Spohn | L240 | Reviewed additional damages documents from Ms. Rubin, revised default judgment pleadings, prepared exhibits to declaration, and conferred with Ms. Porter regarding redaction of same. | 0.4 | 310.00 | 124.00 |
| 10/14/2009 | 7331-111 | Matthew D. Spohn | L240 | Corresponded with Ms. Rubin regarding default judgment pleadings and exhibits. | 0.1 | 310.00 | 31.00 |
| 10/14/2009 | 7331-111 | Kathleen Porter | L140 | Continued to prepare exhibits to submit in support of motion for default filings | 0.8 | 170.00 | 136.00 |
| | **7331-111 Total** | | | | **3.3** | | **841.00** |
| 10/1/2009 | 7331-113 | Jennifer Bulmer | L140 | Docketed proofs of service and affidavits of reasonable diligence to ensure compliance with court rules. | 0.1 | 170.00 | 17.00 |
| 10/7/2009 | 7331-113 | Matthew D. Spohn | L240 | Drafted new request for entry of default and declaration supporting same. | 0.4 | 310.00 | 124.00 |
| 10/12/2009 | 7331-113 | Jennifer Bulmer | L140 | Docketed Plaintiff's request for entry of default to ensure compliance with court rules. | 0.1 | 170.00 | 17.00 |
| 10/16/2009 | 7331-113 | Matthew D. Spohn | L230 | Reviewed entry of default and Judge's order discharging order to show cause, revised and updated default judgment pleadings, and sent revised declaration to Mr. Trumpp. | 0.4 | 310.00 | 124.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 10/16/2009 | 7331-113 | Jennifer Bulmer | L140 | Docketed clerk's entry of default to ensure compliance with court rules. | 0.1 | 170.00 | 17.00 |
| 10/20/2009 | 7331-113 | Matthew D. Spohn | L240 | Completed drafting updated and revised default judgment pleadings and drafted proposed judgment | 0.7 | 310.00 | 217.00 |
| | **7331-113 Total** | | | | **1.8** | | **516.00** |
| 10/1/2009 | 7331-116 | Glenn Roper | L210 | Conferred with local counsel regarding complaint filing. | 0.2 | 290.00 | 58.00 |
| 10/2/2009 | 7331-116 | Glenn Roper | L210 | Reviewed summons and complaint. | 0.1 | 290.00 | 29.00 |
| 10/2/2009 | 7331-116 | Kathleen Porter | L140 | Prepared initial pleadings of loss recovery matter and docketed dates to ensure compliance with court rules. | 0.7 | 170.00 | 119.00 |
| 10/20/2009 | 7331-116 | Glenn Roper | L120 | Conferred with local counsel regarding Defendant's motion for an extension of time to answer. | 0.3 | 290.00 | 87.00 |
| 10/26/2009 | 7331-116 | Glenn Roper | L210 | Reviewed stipulation extending time to answer. | 0.1 | 290.00 | 29.00 |
| | **7331-116 Total** | | | | **1.4** | | **322.00** |
| 10/21/2009 | 7331-117 | Katie Roush | L240 | Conducted research on serving motion for default judgment on defendant under the federal rules and communicated with Ms. Cates about same | 0.8 | 240.00 | 192.00 |
| 10/28/2009 | 7331-117 | Matthew D. Spohn | L240 | Reviewed court's order on motion for default judgment and separate default judgment. | 0.1 | 310.00 | 31.00 |
| | **7331-117 Total** | | | | **0.9** | | **223.00** |
| 10/6/2009 | 7331-118 | Matthew D. Spohn | L110 | Conferred with Mr. Walsh regarding investigation into whereabouts of borrower to be deposed, reviewed documents from Mr. Walsh regarding same, and drafted subpoena upon Mr. Bedolla | 0.5 | 310.00 | 155.00 |
| 10/7/2009 | 7331-118 | Matthew D. Spohn | L330 | Drafted notice of Mr. Bedolla's deposition, drafted proposed declaration for Mr. Bedolla, drafted correspondence to Mr. Bedolla regarding same, conferred with Ms. Walsh regarding service of papers, and drafted correspondence to opposing counsel regarding deposition scheduling (discovery) | 0.1 | 310.00 | 31.00 |
| 10/7/2009 | 7331-118 | Kathleen Porter | L140 | Reviewed pleadings and docketed deadlines per subpoena to ensure compliance (discovery) | 0.3 | 170.00 | 51.00 |
| 10/8/2009 | 7331-118 | Matthew D. Spohn | L330 | Conferred with opposing counsel regarding deposition scheduling (discovery) | 0.1 | 310.00 | 31.00 |
| 10/9/2009 | 7331-118 | Matthew D. Spohn | L330 | Reviewed message from opposing counsel regarding deposition scheduling and drafted notice of 30(b)(6) deposition of Defendant (discovery) | 0.3 | 310.00 | 93.00 |
| 10/13/2009 | 7331-118 | Matthew D. Spohn | L330 | Reviewed message from process server regarding inability to serve Mr. Bedolla at address and conferred with Mr. Walsh regarding obtaining updated address (discovery) | 0.2 | 310.00 | 62.00 |
| 10/13/2009 | 7331-118 | Larry Walsh | L110 | Interviewed Bakersfield, California postmasters regarding location of prospective deponent Mr. Bedolla (discovery) | 0.7 | 85.00 | 59.50 |
| 10/14/2009 | 7331-118 | Matthew D. Spohn | L110 | Conferred with Mr. Walsh regarding efforts to locate Mr. Bedolla for service of subpoena, reviewed investigation results for potential other witnesses to prove up claims or locate Mr. Bedolla, and conferred with Mr. Walsh regarding same (discovery) | 0.3 | 310.00 | 93.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/14/2009 | 7331-118 | Matthew D. Spohn | L330 | Drafted outline and identified exhibits to be used in Rule 30(b)(6) deposition of Defendant and drafted outline and identified exhibits to be used in deposition of Mr. Lee (discovery) | 2.1 | 310.00 | 651.00 |
| 10/14/2009 | 7331-118 | Larry Walsh | L110 | Researched location of potential deponent Mr. Bedolla (discovery) | 3.7 | 85.00 | 314.50 |
| 10/15/2009 | 7331-118 | Jennifer Bulmer | L140 | Preparation of deposition exhibits for Mr. Spohn's review in anticipation of Rule 30 (b)(6) Deposition of Defendant (discovery) | 2.2 | 170.00 | 374.00 |
| 10/15/2009 | 7331-118 | Kathleen Porter | L190 | In preparation for Ruele 30 (b)(60 Deposition of Defendant, scheduled court reporter (discovery) | 0.5 | 170.00 | 85.00 |
| 10/15/2009 | 7331-118 | Larry Walsh | L110 | Researched location of potential deponent Juan Bedolla (discovery) | 0.9 | 85.00 | 76.50 |
| 10/16/2009 | 7331-118 | Jennifer Bulmer | L140 | Reviewed deposition outline for Rule 30 (b)(6) Deposition of Defendant and prepared deposition exhibits for Mr. Spohn's review (discovery) | 0.4 | 170.00 | 68.00 |
| 10/19/2009 | 7331-118 | Matthew D. Spohn | L330 | Drafted outline of Mr. Bedolla deposition and identified exhibits to be used in same, corresponded with Ms. Akell regarding additional documents needed for same, and conferred with Ms. Porter regarding preparation of exhibits for use in depositions and arrangements for depositions (discovery) | 0.7 | 310.00 | 217.00 |
| 10/19/2009 | 7331-118 | Jennifer Bulmer | L140 | Reviewed deposition outlines and prepared deposition exhibits to be used during the deposition of Mr. Bedolla (discovery) | 2.2 | 170.00 | 374.00 |
| 10/20/2009 | 7331-118 | Matthew D. Spohn | L110 | Reviewed correspondence from Ms. Akell regarding efforts to obtain additional documents needed for deposition of Mr. Bedolla (discovery) | 0.1 | 310.00 | 31.00 |
| 10/20/2009 | 7331-118 | Matthew D. Spohn | L330 | Spoke with Mr. Bedolla regarding deposition and signing declaration (discovery) | 0.2 | 310.00 | 62.00 |
| 10/21/2009 | 7331-118 | Matthew D. Spohn | L330 | Prepared additional materials for use in deposition of Mr. Bedolla (discovery) | 0.2 | 310.00 | 62.00 |
| 10/23/2009 | 7331-118 | Matthew D. Spohn | L330 | Reviewed Mr. Bedolla's declaration, and in furtherance of same conferred with Mr. Walsh regarding contacting Mr. Bedolla to release him from subpoena, called and corresponded with opposing counsel regarding same and deposition scheduling, and corresponded with Ms. Akell regarding documents on Bedolla second loan (discovery) | 0.4 | 310.00 | 124.00 |
| 10/25/2009 | 7331-118 | Matthew D. Spohn | L330 | Traveled to Los Angeles for Westlend depositions (discovery) | 4.8 | 310.00 | 1,488.00 |
| 10/26/2009 | 7331-118 | Matthew D. Spohn | L330 | With regard to Westlend depositions, conferred with court reporter regarding deposition arrangements and conferred with opposing counsel regarding additional scheduling issue, conferred with Mr. Lee's assistant regarding appearance at deposition and details of facts behind loan application, drafted revised declaration per same, and sent same to Mr. Lee's assistant with explanatory letter and took 30(b)(6) deposition on Westlend (discovery) | 3.1 | 310.00 | 961.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/26/2009 | 7331-118 | Matthew D. Spohn | L330 | Returned to Colorado from depositions in Los Angeles (discovery) | 5.1 | 310.00 | 1,581.00 |
| 10/26/2009 | 7331-118 | Kathleen Porter | L140 | Reviewed documents and converted same to deposition exhibit format. | 0.5 | 170.00 | 85.00 |
| 10/27/2009 | 7331-118 | Matthew D. Spohn | L310 | Reviewed signed declaration from Mr. Lee for use in discovery and to support claims. | 0.1 | 310.00 | 31.00 |
| 10/27/2009 | 7331-118 | Kathleen Porter | L140 | Prepared client documents to be produced to opposing counsel and updated tracking sheet of same  (discovery) | 1.4 | 170.00 | 238.00 |
| 10/28/2009 | 7331-118 | Kathleen Porter | L140 | Drafted letter regarding supplemental production to opposing counsel (discovery) | 0.3 | 170.00 | 51.00 |
| | **7331-118 Total** | | | | **31.4** | | **7,449.50** |
| 10/9/2009 | 7331-135 | Jennifer Bulmer | L140 | Reviewed correspondence from Aurora Loan Services LLC's counsel regarding loss ownership and judgment, and in furtherance of same conferred with Mr. Spohn | 0.4 | 170.00 | 68.00 |
| | **7331-135 Total** | | | | **0.4** | | **68.00** |
| 10/9/2009 | 7331-136 | Jennifer Bulmer | L140 | Reviewed correspondence from Aurora Loan Services LLC's counsel regarding loss ownership and judgment, and in furtherance of same conferred with Mr. Spohn | 0.2 | 170.00 | 34.00 |
| | **7331-136 Total** | | | | **0.2** | | **34.00** |
| 10/9/2009 | 7331-137 | Jennifer Bulmer | L140 | Reviewed correspondence from Aurora Loan Services LLC's counsel regarding assignment of judgment, and in furtherance of same conferred with Mr. Spohn | 0.2 | 170.00 | 34.00 |
| | **7331-137 Total** | | | | **0.2** | | **34.00** |
| 10/7/2009 | 7331-138 | Matthew D. Spohn | L110 | Reviewed correspondence from Mr. Trumpp regarding status of company and potential new demand letters, investigated status of company, and drafted response. | 0.2 | 310.00 | 62.00 |
| 10/9/2009 | 7331-138 | Jennifer Bulmer | L140 | Reviewed correspondence from Aurora Loan Services LLC's counsel regarding assignment of judgment and joint pursuit of judgment, and in furtherance of same conferred with Mr. Spohn | 0.2 | 170.00 | 34.00 |
| | **7331-138 Total** | | | | **0.4** | | **96.00** |
| 10/9/2009 | 7331-140 | Jennifer Bulmer | L140 | Reviewed correspondence from Aurora Loan Services LLC's counsel regarding loss ownership and judgment, and in furtherance of same conferred with Mr. Spohn | 0.4 | 170.00 | 68.00 |
| | **7331-140 Total** | | | | **0.4** | | **68.00** |
| 10/9/2009 | 7331-141 | Jennifer Bulmer | L140 | Reviewed correspondence from Aurora Loan Services LLC's counsel regarding assignment of judgment and joint pursuit of judgment, and in furtherance of same conferred with Mr. Spohn | 0.3 | 170.00 | 51.00 |
| | **7331-141 Total** | | | | **0.3** | | **51.00** |
| 9/12/2009 | 7331-142 | Matthew D. Spohn | L100 | Reviewed Platinum Financial Group judgment, corresponded with Messrs. Drosdick and Trumpp regarding same, and corresponded with Ms. Bulmer regarding preparation of memorandum analyzing matter and loan ownership. | 0.3 | 310.00 | 93.00 |
| 10/9/2009 | 7331-142 | Jennifer Bulmer | L140 | Reviewed correspondence from Aurora Loan Services LLC's counsel regarding assignment of judgment and joint pursuit of judgment, and in furtherance of same conferred with Mr. Spohn | 0.2 | 170.00 | 34.00 |
| | **7331-142 Total** | | | | **0.5** | | **127.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/13/2009 | 7331-144 | Matthew D. Spohn | L160 | Reviewed settlement agreement and noted proposed changes. | 0.3 | 310.00 | 93.00 |
| 10/14/2009 | 7331-144 | Matthew D. Spohn | L160 | Corresponded with Mr. Calisher regarding comments on draft settlement agreement. | 0.1 | 310.00 | 31.00 |
| | **7331-144 Total** | | | | **0.4** | | **124.00** |
| 10/9/2009 | 7331-145 | Jennifer Bulmer | L140 | Reviewed correspondence from Aurora Loan Services LLC's counsel regarding assignment of judgment, and in furtherance of same conferred with Mr. Spohn | 0.2 | 170.00 | 34.00 |
| | **7331-145 Total** | | | | **0.2** | | **34.00** |
| 10/15/2009 | 7331-151 | Matthew D. Spohn | L110 | Reviewed bankruptcy filing for Nationwide Equities and corresponded with Messrs. Calisher and Carrington to determine whether it is the same company as Defendant. | 0.2 | 310.00 | 62.00 |
| | **7331-151 Total** | | | | **0.2** | | **62.00** |
| 10/14/2009 | 7331-152 | Matthew D. Spohn | L470 | Conferred with Mr. Sanders regarding status of judgment and information needed to confer with Mr. Siler regarding disposition of judgment and in furtherance of same corresponded with Mr. Osborne regarding loan ownership information needed. | 0.3 | 310.00 | 93.00 |
| 10/29/2009 | 7331-152 | Matthew D. Spohn | L120 | Reviewed correspondence from Mr. Osborne regarding loan ownership breakdown, reviewed pleadings that led to judgment, and in furtherance of same corresponded with Mr. Sanders regarding additional information needed to determine loan ownership. | 0.3 | 310.00 | 93.00 |
| | **7331-152 Total** | | | | **0.6** | | **186.00** |
| 10/9/2009 | 7331-153 | Jennifer Bulmer | L140 | Reviewed correspondence from Aurora Loan Services LLC's counsel regarding assignment of judgment, and in furtherance of same conferred with Mr. Spohn | 0.3 | 170.00 | 51.00 |
| 10/20/2009 | 7331-153 | Matthew D. Spohn | L190 | Conferred with Ms. Porter regarding status of legal claims and reporting of same to Lehman Brothers Holdings Inc. | 0.1 | 310.00 | 31.00 |
| | **7331-153 Total** | | | | **0.4** | | **82.00** |
| 10/20/2009 | 7331-170 | Matthew D. Spohn | L190 | Conferred with Ms. Porter regarding closing of legal claims and reporting of same to Lehman Brothers Holdings Inc. | 0.1 | 310.00 | 31.00 |
| | **7331-170 Total** | | | | **0.1** | | **31.00** |
| 10/6/2009 | 7331-176 | Jennifer Bulmer | L140 | Prepared documents received from Client for co-counsel's initial legal review (discovery) | 0.5 | 170.00 | 85.00 |
| 10/7/2009 | 7331-176 | Matthew D. Spohn | L110 | Reviewed correspondence from Mr. Trumpp regarding asset search on Belvidere, conferred with Ms. Ryan regarding preparation of documents needed for asset search, reviewed documents previously gathered on Bevidere, and sent same to Mr. Trumpp with explanation. | 0.3 | 310.00 | 93.00 |
| 10/7/2009 | 7331-176 | Echo Ryan | L190 | Transmit a copy of Belvidere Networking Enterprises' home page and rate sheet dated 10/7/09 to Mr. Spohn to demonstrate company still viable. | 0.1 | 200.00 | 20.00 |
| 10/16/2009 | 7331-176 | Matthew D. Spohn | L210 | Reviewed and responded to correspondence from Mr. Drosdick regarding timing of filing suit versus sending new demand letters. | 0.2 | 310.00 | 62.00 |
| | **7331-176 Total** | | | | **1.1** | | **260.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/6/2009 | 7331-185 | Matthew D. Spohn | L190 | Reviewed message from Sidley Austin regarding inability to take case and conferred with Ms. Porter regarding other options for authorized counsel to handle case. | 0.2 | 310.00 | 62.00 |
| 10/12/2009 | 7331-185 | Matthew D. Spohn | L190 | Reviewed memorandum from Ms. Porter regarding available approved counsel in Dallas and conferred with Mr. Drosdick regarding same. | 0.2 | 310.00 | 62.00 |
| | **7331-185 Total** | | | | **0.4** | | **124.00** |
| 10/12/2009 | 7331-190 | Matthew D. Spohn | L110 | Reviewed correspondence from Mr. Osborne regarding potential bankruptcy of Ownit and corresponded with Mr. Trumpp regarding plan for moving forward. | 0.2 | 310.00 | 62.00 |
| 10/13/2009 | 7331-190 | Jennifer Bulmer | L140 | Reviewed correspondence from Client regarding Ownit Mortgage's bankruptcy, and in furtherance of same conferred with Client regarding proof of claim bar date and pursuit of action against Ownit Mortgage | 0.3 | 170.00 | 51.00 |
| | **7331-190 Total** | | | | **0.5** | | **113.00** |
| 10/1/2009 | 7331-192 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 2.8 | 85.00 | 238.00 |
| 10/5/2009 | 7331-192 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 1.2 | 85.00 | 102.00 |
| 10/6/2009 | 7331-192 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 2.2 | 85.00 | 187.00 |
| 10/9/2009 | 7331-192 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 3.1 | 85.00 | 263.50 |
| 10/12/2009 | 7331-192 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 4.2 | 85.00 | 357.00 |
| 10/20/2009 | 7331-192 | Larry Walsh | L110 | Drafted memorandum regarding asset research | 1.3 | 85.00 | 110.50 |
| 10/21/2009 | 7331-192 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 1.6 | 85.00 | 136.00 |
| | **7331-192 Total** | | | | **16.4** | | **1,394.00** |
| 10/15/2009 | 7331-202 | Matthew D. Spohn | L110 | Reviewed notice of Geneva's bankruptcy and noted same in database. | 0.1 | 310.00 | 31.00 |
| | **7331-202 Total** | | | | **0.1** | | **31.00** |
| 10/21/2009 | 7331-209 | Matthew D. Spohn | L110 | Performed follow-up research on Defendant and participation in California State-Court case and drafted updated recommendation to Messrs. Drosdick and Trumpp regarding pursuing claims against Citimutual given same and results of asset search. | 0.3 | 310.00 | 93.00 |
| | **7331-209 Total** | | | | **0.3** | | **93.00** |
| 10/16/2009 | 7331-216 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 0.7 | 85.00 | 59.50 |
| | **7331-216 Total** | | | | **0.7** | | **59.50** |
| 10/22/2009 | 7331-218 | Matthew D. Spohn | L110 | Reviewed and analyzed report of asset search and drafted correspondence to Messrs. Drosdick and Trumpp regarding recommendation on how to proceed. | 0.5 | 310.00 | 155.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| | 7331-218 Total | | | | 0.5 | | 155.00 |
| 10/9/2009 | 7331-220 | Matthew D. Spohn | L110 | Began reviewing report of asset search results to determine viability of company and ability to bring claims against it. | 0.2 | 310.00 | 62.00 |
| | 7331-220 Total | | | | 0.2 | | 62.00 |
| 10/7/2009 | 7331-221 | Marisa Hudson-Arney | L210 | Drafted complaint and reviewed and analyzed documents regarding same. | 1.5 | 310.00 | 465.00 |
| 10/8/2009 | 7331-221 | Marisa Hudson-Arney | L210 | Revised complaint and reviewed and analyzed documents for fact investigation and drafting of complaint. | 1.6 | 310.00 | 496.00 |
| 10/8/2009 | 7331-221 | Kathleen Porter | L140 | Analyzed and formatted Client documents to ensure compliance with federal rules governing e-discovery. | 0.5 | 170.00 | 85.00 |
| 10/9/2009 | 7331-221 | Matthew D. Spohn | L110 | Reviewed results of asset search, investigated details of bankruptcy filing, conferred with Mses. Bulmer and Ms. Velte regarding investigation into bankruptcy matter, and appearing in same. | 0.5 | 310.00 | 155.00 |
| 10/12/2009 | 7331-221 | Jennifer Bulmer | L110 | Reviewed asset search, bankruptcy court docket report, notice of assets and possible dividends, and in furtherance of same conferred with Client regarding proof of claim deadline and pursuit of action against Delta Home Loans | 1.1 | 170.00 | 187.00 |
| | 7331-221 Total | | | | 5.2 | | 1,388.00 |
| 10/8/2009 | 7331-222 | Glenn Roper | L110 | Reviewed and analyzed NCR file in preparation for drafting of complaint | 0.2 | 290.00 | 58.00 |
| 10/9/2009 | 7331-222 | Kathleen Porter | L140 | Prepared Client documents for use in lawsuit. | 0.8 | 170.00 | 136.00 |
| 10/23/2009 | 7331-222 | Glenn Roper | L210 | In preparation of complaint, reviewed loan documents. | 1.8 | 290.00 | 522.00 |
| 10/23/2009 | 7331-222 | Glenn Roper | L210 | Drafted complaint. | 2.3 | 290.00 | 667.00 |
| 10/26/2009 | 7331-222 | Glenn Roper | L120 | Continued drafting of complaint and in furtherance of same conferred with Mr. Spohn. | 0.1 | 290.00 | 29.00 |
| 10/28/2009 | 7331-222 | Matthew D. Spohn | L110 | For preparation of complaint, conferred with Mr. Roper regarding documents provided by Aurora on payment history and need for better documents. | 0.1 | 310.00 | 31.00 |
| 10/28/2009 | 7331-222 | Glenn Roper | L210 | Continued drafting of complaint and in furtherance of same, conferred with Mr. Spohn. | 0.3 | 290.00 | 87.00 |
| 10/30/2009 | 7331-222 | Glenn Roper | L110 | For preparation of complaint, contacted Aurora Loan Services regarding additional loan documents needed. | 0.7 | 290.00 | 203.00 |
| | 7331-222 Total | | | | 6.3 | | 1,733.00 |
| 10/7/2009 | 7331-223 | Matthew D. Spohn | L240 | With regard to the claim form to be submitted in connection with company's dissolution, corresponded with Mr. Gray regarding documents needed and conferred with Ms. Porter regarding preparation of documents. | 0.2 | 310.00 | 62.00 |
| 10/7/2009 | 7331-223 | Kathleen Porter | L140 | With regard to the claim form to be submitted in connection with company's dissolution, prepared client litigation files. | 0.7 | 170.00 | 119.00 |
| 10/13/2009 | 7331-223 | Matthew D. Spohn | L240 | With regard to the claim form to be submitted in connection with company's dissolution, reviewed documents and damage calculations from Mr. Gray, revised damage calculations per correspondence from Mr. Gray, and corresponded with Mr. Gray regarding last needed document. | 0.3 | 310.00 | 93.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/14/2009 | 7331-223 | Matthew D. Spohn | L240 | With regard to the claim form to be submitted in connection with company's dissolution, conferred with Ms. Velte | 0.2 | 310.00 | 62.00 |
| 10/14/2009 | 7331-223 | Kyle Velte | L210 | Drafted proof of claim, and in furtherance of same conferred with Mr. Spohn regarding requirements and reviewed background documents | 3.6 | 350.00 | 1,260.00 |
| 10/15/2009 | 7331-223 | Kyle Velte | L210 | Completed drafting of proof of claim and attachment and finalized the same for review by Mr. Spohn. | 3.5 | 350.00 | 1,225.00 |
| 10/20/2009 | 7331-223 | Matthew D. Spohn | L190 | Conferred with Ms. Porter regarding status of legal claims and reporting of same to Lehman Brothers Holdings Inc. | 0.1 | 310.00 | 31.00 |
| 10/22/2009 | 7331-223 | Matthew D. Spohn | L240 | Reviewed and revised draft claim form to be submitted in connection with company's dissolution. | 0.3 | 310.00 | 93.00 |
| 10/28/2009 | 7331-223 | Matthew D. Spohn | L240 | With regard to the claim form to be submitted in connection with company's dissolution, prepared documents supporting claims uploaded by Mr. Gray to attach to claim form, and revised draft claim form in light of same. | 1.4 | 310.00 | 434.00 |
| | **7331-223 Total** | | | | **10.3** | | **3,379.00** |
| 10/8/2009 | 7331-224 | Marisa Hudson-Arney | L160 | Drafted complaint and in furtherance of same, reviewed and analyzed client documents. | 1.3 | 310.00 | 403.00 |
| | **7331-224 Total** | | | | **1.3** | | **403.00** |
| 10/19/2009 | 7331-225 | Matthew D. Spohn | L110 | Reviewed and responded to correspondence from Mr. Akell regarding delivery of new demand letter and status of asset search. | 0.1 | 310.00 | 31.00 |
| | **7331-225 Total** | | | | **0.1** | | **31.00** |
| 10/20/2009 | 7331-232 | Jennifer Bulmer | L140 | Docketed complaint in accordance with court rules. | 0.3 | 170.00 | 51.00 |
| | **7331-232 Total** | | | | **0.3** | | **51.00** |
| 10/7/2009 | 7331-233 | Matthew D. Spohn | L120 | Reviewed prior settlement agreement and indemnification agreement per Mr. Drosdick's request and drafted correspondence regarding analysis of same on ability to bring new suit. | 0.3 | 310.00 | 93.00 |
| | **7331-233 Total** | | | | **0.3** | | **93.00** |
| 10/6/2009 | 7331-237 | Matthew D. Spohn | L210 | Reviewed draft complaint and correspondence from Messrs. Sanders and Drosdick and in furtherance of same drafted correspondence. | 0.2 | 310.00 | 62.00 |
| 10/14/2009 | 7331-237 | Jennifer Bulmer | L140 | Docketed complaint in accordance with court rules. | 0.2 | 170.00 | 34.00 |
| | **7331-237 Total** | | | | **0.4** | | **96.00** |
| 10/6/2009 | 7331-238 | Kenneth Nakamura | L110 | Reviewed online public record search results for Coastal Capital Corp and related entities. | 1.0 | 105.00 | 105.00 |
| 10/12/2009 | 7331-238 | Matthew D. Spohn | L470 | Drafted correspondence to Messrs. Drosdick and Trumpp regarding summary of asset search and recommendation for proceeding. | 0.3 | 310.00 | 93.00 |
| | **7331-238 Total** | | | | **1.3** | | **198.00** |
| 9/2/2009 | 7331-240 | Matthew D. Spohn | L190 | Reviewed materials from Mr. Drosdick on Beverly Hills matter, conferred with Mr. Rollin regarding same, and conferred with Ms. Walsh regarding conflict check. | 0.4 | 310.00 | 124.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 9/3/2009 | 7331-240 | Matthew D. Spohn | L190 | Conferred with Mr. Drosdick regarding Beverly Hills matter, background of same, and strategy for proceeding, reviewed pleadings with regard to standing issues, conferred with Ms. Hankins regarding status of cases and issues related to change of counsel and potential substitution of parties, conferred with Mr. Drosdick regarding same, held follow-up conferences with Messrs. Rollin, Drosdick, and Sanders regarding potential conflict issues and appropriate counsel. | 2.2 | 310.00 | 682.00 |
| 9/4/2009 | 7331-240 | Matthew D. Spohn | L110 | Conferred with Sidley Austin firm regarding serving as conflicts counsel on certain Lehman Brothers Holdings Inc. cases. | 0.4 | 310.00 | 124.00 |
| 9/8/2009 | 7331-240 | Matthew D. Spohn | L190 | Pursuant to Mr. Drosdick's request, called various approved counsel in Los Angeles regarding potential engagement in matter against U.S. Bank. | 0.4 | 310.00 | 124.00 |
| 9/9/2009 | 7331-240 | Matthew D. Spohn | L190 | Continued discussions with potential firms to handle Beverly Hills matter in light of potential conflict, drafted correspondence to Messrs. Drosdick and Trumpp regarding same. | 0.6 | 310.00 | 186.00 |
| 9/10/2009 | 7331-240 | Matthew D. Spohn | L190 | Conferred with another potential law firm to handle Beverly Hills matter in light of potential conflict. | 0.2 | 310.00 | 62.00 |
| 9/11/2009 | 7331-240 | Matthew D. Spohn | L190 | Continued discussions on the subject of potential conflict and participated in follow-up telephone conversations with two attorneys regarding background of case and ability to take it over. | 0.4 | 310.00 | 124.00 |
| 9/15/2009 | 7331-240 | Matthew D. Spohn | L190 | Reviewed correspondence from present counsel and conferred with Mr. Drosdick regarding status of search for new counsel, potential candidates for same, and procedure for proceeding, drafted correspondence to potential new counsel regarding timeline for decision and to schedule interview. | 0.6 | 310.00 | 186.00 |
| 9/16/2009 | 7331-240 | Matthew D. Spohn | L190 | Reviewed correspondence from Mr. Drosdick regarding interviews with counsel, contacted potential counsel to arrange same, and conferred with Mr. Drosdick to prepare for interviews of counsel. | 0.6 | 310.00 | 186.00 |
| 9/17/2009 | 7331-240 | Matthew D. Spohn | L190 | Participated in conference calls with two firms to determine best firm to take over case and conferred with Mr. Drosdick regarding counsel to engage and coordination with existing counsel. | 1.2 | 310.00 | 372.00 |
| 9/18/2009 | 7331-240 | Matthew D. Spohn | L190 | Telephone call to Mr. Erickson regarding decision on new counsel, corresponded with Mr. Ziehl regarding same, sent Mr. Ziehl documents regarding case, drafted correspondence regarding coordination with prior counsel, and drafted correspondence to present counsel regarding new counsel and contact from same. | 0.4 | 310.00 | 124.00 |
| 9/24/2009 | 7331-240 | Jennifer Bulmer | L140 | Updated loss recovery litigation case database with new cases assigned to Reilly Pozner for litigation. | 0.2 | 170.00 | 34.00 |
| | **7331-240 Total** | | | | **7.6** | | **2,328.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/19/2009 | 7331-242 | Michael A. Rollin | L110 | Conferred with Mr. Balser and corresponded with Mr. Garcia to gather facts useful to the estate in deciding whether move to lift the automatic stay so as to allow Lehman Brothers Holdings Inc. to join the case as a defendant. | 0.5 | 375.00 | 187.50 |
| 10/26/2009 | 7331-242 | Michael A. Rollin | L120 | Reviewed pleadings and correspondence is preparation for 10/27/09 telephone conference with Messrs. Balser, Trumpp, and Drosdick regarding next steps in the litigation. | 2.0 | 375.00 | 750.00 |
| | **7331-242 Total** | | | | **2.5** | | **937.50** |
| 10/21/2009 | 7331-243 | Michael A. Rollin | L230 | Traveled to Los Angeles for the hearing on the ALG defendants' motion to stay and Transnation's ex parte motion regarding discovery and prepared for same en route. | 5.0 | 375.00 | 1,875.00 |
| 10/21/2009 | 7331-243 | Kathleen Porter | L140 | Reviewed documents to be produced to opposing counsel in response to discovery and prepared documents for production | 0.8 | 170.00 | 136.00 |
| 10/22/2009 | 7331-243 | Michael A. Rollin | L230 | Prepared for and participated in hearing on the ALG defendants' motion to stay and Transnation's ex parte motion regarding discovery, met with Mr. Garner regarding the hearing and other aspects of the case, and traveled in Los Angeles for the hearing and back to Denver, CO. | 10.0 | 375.00 | 3,750.00 |
| 10/23/2009 | 7331-243 | Echo Ryan | L190 | Reviewed e-mail and documents received from Ms. Porter regarding determining damages sustained by Lehman Brothers Holdings Inc., created damages spreadsheet, and forwarded spreadsheet to Mr. Gray for completion. | 0.8 | 200.00 | 160.00 |
| | **7331-243 Total** | | | | **16.6** | | **5,921.00** |
| 10/1/2009 | 7331-244 | Jennifer Bulmer | L110 | Conferred with Ms. Velte regarding deadline to file proof of claim and information needed from Client. | 0.3 | 170.00 | 51.00 |
| 10/1/2009 | 7331-244 | Kyle Velte | L120 | Conferred with Ms. Bulmer regarding bankruptcy law, procedure, rules, and substance of claims in preparation for drafting proof of claims, and in furtherance of same reviewed Bankruptcy Practice Manual in preparation for drafting proof of claims. | 4.8 | 350.00 | 1,680.00 |
| 10/1/2009 | 7331-244 | Kyle Velte | L210 | Drafted proof of claims. | 2.3 | 350.00 | 805.00 |
| 10/2/2009 | 7331-244 | Jennifer Bulmer | L140 | Conferred with Client regarding claim information and loan purchase agreements needed for proof of claim. | 0.4 | 170.00 | 68.00 |
| 10/2/2009 | 7331-244 | Kyle Velte | L210 | Completed drafting of proof of claim and attachment, and in furtherance of same reviewed and responded to e-mail traffic with Ms. Bulmer and Mr. Rollin on the subject. | 4.2 | 350.00 | 1,470.00 |
| 10/5/2009 | 7331-244 | Jennifer Bulmer | L120 | Prepared proof of claim. | 0.5 | 170.00 | 85.00 |
| 10/5/2009 | 7331-244 | Kyle Velte | L210 | Finalized proof of claim and attachment for filing, including conferred with Ms. Bulmer on several occassions, reviewed and responded to e-mail traffic and conferred with Mr. Abelman regarding same. | 2.4 | 350.00 | 840.00 |
| 10/6/2009 | 7331-244 | Jennifer Bulmer | L210 | Reviewed damages calculations and transaction agreements received from Client, drafted proof of claim and addendum for Ms. Velte's review and completion and prepared proof of claim for filing. | 2.8 | 170.00 | 476.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/6/2009 | 7331-244 | Kyle Velte | L210 | Finalized proof of claim and attachment and and in furtherance of same conferred with Mr. Rollin and Ms. Bulmer. | 1.9 | 350.00 | 665.00 |
| 10/6/2009 | 7331-244 | Michael A. Rollin | L200 | Reviewed, approved, and spoke with the Client about, and authorized the filing of a proof of claim on behalf of Lehman Brothers Holdings Inc. | 0.7 | 375.00 | 262.50 |
| | **7331-244 Total** | | | | **20.3** | | **6,402.50** |
| 10/26/2009 | 7331-245 | Matthew D. Spohn | L110 | Reviewed correspondence from Mr. Trumpp regarding history of matter, reviewed correspondence from opposing counsel in response to demand letters, and corresponded with Mr. Gray regarding locating demand letters sent. | 0.3 | 310.00 | 93.00 |
| 10/28/2009 | 7331-245 | Matthew D. Spohn | L160 | Reviewed demand letter to Evergreen and documents supporting claim, drafted letter responding to letter from opposing counsel, and corresponded with Messrs. Drosdick and Trumpp regarding draft letter. | 0.8 | 310.00 | 248.00 |
| | **7331-245 Total** | | | | **1.1** | | **341.00** |
| 8/26/2009 | 7331-900 | Echo Ryan | L100 | Reviewed MortgageClose.com, Inc.'s NCR file and conducted internet research including searching the Nevada Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | 0.4 | 200.00 | 80.00 |
| 9/9/2009 | 7331-900 | Echo Ryan | L100 | Attempted to locate Aurora Loan Services' seller identification number for Vision Mortgage, L.L.C. in order to assist Ms. Porter in locating NCR file for correspondent. | 0.3 | 200.00 | 60.00 |
| 9/11/2009 | 7331-900 | Echo Ryan | L100 | Reviewed Vision Mortgage LLC's NCR file and conducted internet research including searching Maryland's Department of Assessment and Taxation website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | 1.4 | 200.00 | 280.00 |
| 10/1/2009 | 7331-900 | Jennifer Bulmer | L120 | Conferred with Ms. Velte regarding status of loss recovery bankruptcy matters, pending deadlines, and strategy for filing proofs of claim, reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements, revised spreadsheet containing proof of claim information in preparation of meeting with Client. | 6.7 | 170.00 | 1,139.00 |
| 10/1/2009 | 7331-900 | Matthew D. Spohn | L120 | Reviewed and responded to correspondence from Messrs. Drosdick and Trumpp regarding clarification of assignment from Lehman Brothers Bank to Lehman Brothers Holdings Inc. | 0.2 | 310.00 | 62.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/1/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed pleadings and correspondence for loss recovery matters and docketed dates to ensure compliance with court rules and deadlines. | 4.1 | 170.00 | 697.00 |
| 10/2/2009 | 7331-900 | Jennifer Bulmer | L120 | Reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements, revised spreadsheet containing proof of claim information in preparation of meeting with Client. | 6.4 | 170.00 | 1,088.00 |
| 10/2/2009 | 7331-900 | Kathleen Porter | L320 | Prepared client litigation files for production to opposing counsel. | 1.8 | 170.00 | 306.00 |
| 10/2/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed pleadings and correspondence from loss recovery matters and docketed dates to ensure compliance with the same. | 3.8 | 170.00 | 646.00 |
| 10/5/2009 | 7331-900 | Jennifer Bulmer | L120 | Reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements, revised spreadsheet containing proof of claim information in preparation of meeting with Client, and conferred with Client regarding proofs of claim. | 5.3 | 170.00 | 901.00 |
| 10/5/2009 | 7331-900 | Michael A. Rollin | L120 | Met with Mr. Drosdick to bring him up to date on various case administration issues. | 0.8 | 375.00 | 300.00 |
| 10/5/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed pleadings and correspondence and docketed dates to ensure compliance with court rules and deadlines and prepared client documents for production. | 7.0 | 170.00 | 1,190.00 |
| 10/5/2009 | 7331-900 | Echo Ryan | L190 | Reviewed list of new cases provided by Mr. Spohn, identified cases needing research regarding the defendant's name, the proper jurisdiction for filing complaint, possibility of collecting judgment against the defendants, and modifications to Aurora Loan Services' standard agreements and investigated the issues causing the delay in pursuing these cases for Mr. Spohn in order to ensure all cases are pursued in a timely fashion. | 2.2 | 200.00 | 440.00 |
| 10/6/2009 | 7331-900 | Matthew D. Spohn | L120 | Conferred with Mr. Sanders regarding overall strategy concerning amount of detail in pleadings, evidence used for summary judgment, and procedures for borrower depositions. | 0.3 | 310.00 | 93.00 |
| 10/6/2009 | 7331-900 | Jennifer Bulmer | L120 | Reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements, revised spreadsheet containing proof of claim information in preparation of meeting with Client, conferred with Client regarding proofs of claim. | 4.5 | 170.00 | 765.00 |
| 10/6/2009 | 7331-900 | Kyle Velte | L190 | Read bankruptcy treatise in anticipation of further bankruptcy work (.7 - NO CHARGE) | 0.0 | 350.00 | - |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/6/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed OCP list for local counsel in Dallas for new loss recovery matters; reviewed Client Document CDs and located NCR files for review; prepared Client litigation files for potential new litigation matters; reviewed pleadings and correspondence from loss recovery matters and updated database and docketed dates in ProLaw of same to ensure compliance with applicable court rules and deadlines; and reset meetings with counsel for loss recovery matters with Client | 6.9 | 170.00 | 1,173.00 |
| 10/7/2009 | 7331-900 | Matthew D. Spohn | L110 | Reviewed and responded to correspondence from Mr. Trumpp regarding asset searches on potential additional litigation targets. | 0.1 | 310.00 | 31.00 |
| 10/7/2009 | 7331-900 | Jennifer Bulmer | L120 | Reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements, revised spreadsheet containing proof of claim information in preparation of meeting with Client, conferred with Client regarding proofs of claim. | 5.2 | 170.00 | 884.00 |
| 10/7/2009 | 7331-900 | Kyle Velte | L190 | Read bankruptcy treatise in anticipation of further bankruptcy work (.9 - NO CHARGE) | 0.0 | 350.00 | - |
| 10/7/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed asset search from Client to update tracking sheet; reviewed pleadings and correspondence for loss recovery matters and updated docketing to ensure compliance with rules and deadlines and reviewed access database with case status updates per correspondence and pleadings. | 4.4 | 170.00 | 748.00 |
| 10/7/2009 | 7331-900 | Camilla O'Keefe | L140 | Compiled proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding and prepared documents for each claimant. | 5.1 | 150.00 | 765.00 |
| 10/8/2009 | 7331-900 | Jennifer Bulmer | L120 | Reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements, revised spreadsheet containing proof of claim information in preparation of meeting with Client, and conferred with Client regarding proofs of claim. | 6.2 | 170.00 | 1,054.00 |
| 10/8/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed loss recovery pleadings and correspondence and docketed dates to ensure compliance with applicable rules and deadlines, reviewed client documents, reviewed general bankruptcy and related law, reviewed NCR files and prepared client documents from client CDs. | 5.6 | 170.00 | 952.00 |
| 10/9/2009 | 7331-900 | Matthew D. Spohn | L120 | Reviewed correspondence from Mr. Siler regarding assignment of judgments and request for additional information relevant to existing judgments, conferred with Ms. Bulmer regarding investigation into questions, reviewed memorandum of Ms. Bulmer's conclusions, and drafted response to Mr. Siler answering questions and proposing procedure for moving forward. | 0.8 | 310.00 | 248.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/9/2009 | 7331-900 | Jennifer Bulmer | L120 | Reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements, revised spreadsheet containing proof of claim information in preparation of meeting with Client, reviewed correspondence from Client regarding current litigation relating to trusts and responded to same. | 4.1 | 170.00 | 697.00 |
| 10/9/2009 | 7331-900 | Kathleen Porter | L110 | Met with Mr. Spohn regarding asset searches and drafted correspondence to Client regarding the same, reviewed completed searches to date to update chart with same. | 1.3 | 170.00 | 221.00 |
| 10/9/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed loss recovery pleadings and correspondence to update docketing to ensure compliance with rules and deadlines,  reviewed asset searches from Client and met with Mr. Spohn, and prepared client documents regarding same. | 4.2 | 170.00 | 714.00 |
| 10/9/2009 | 7331-900 | Larry Walsh | L110 | Conducted bankruptcy status research for all Lehman cases per Mr. Modesitt's request | 0.4 | 85.00 | 34.00 |
| 10/12/2009 | 7331-900 | Matthew D. Spohn | L120 | Met with Messrs. Drosdick, Trumpp, and Balser regarding status of cases being handled by Akerman Senterfitt and strategy considerations for same. | 1.1 | 310.00 | 341.00 |
| 10/12/2009 | 7331-900 | Matthew D. Spohn | L120 | Met with Messrs. Drosdick, Trumpp, Mowrey, and Sanders regarding status of cases being handled by Locke Lord and strategy considerations for same. | 0.6 | 310.00 | 186.00 |
| 10/12/2009 | 7331-900 | Matthew D. Spohn | L470 | Reviewed correspondence from Mr. Osborne and conferred with Mr. Osborne regarding judgments in favor of Aurora Loan Services and plan for proceeding with same. | 0.2 | 310.00 | 62.00 |
| 10/12/2009 | 7331-900 | Matthew D. Spohn | L120 | Met with Messrs. Drosdick, Trumpp, and Foster Graham attorneys regarding status of cases being handled by Foster Graham and strategy considerations for same. | 1.1 | 310.00 | 341.00 |
| 10/12/2009 | 7331-900 | Jennifer Bulmer | L120 | Reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements and in furtherance of same revised spreadsheet containing proof of claim information in preparation of meeting with Client. | 4.3 | 170.00 | 731.00 |
| 10/12/2009 | 7331-900 | Michael A. Rollin | L150 | Reviewed, revised, and approved pre-bills. | 2.2 | 375.00 | 825.00 |
| 10/12/2009 | 7331-900 | Kathleen Porter | L110 | Prepared summary reports for meetings with counsel for loss recovery matters and  attended meetings with Client and counsel regarding loss recovery status | 4.1 | 170.00 | 697.00 |
| 10/12/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed loss recovery chart for client and updated matters for file for documents to be produced | 0.4 | 170.00 | 68.00 |
| 10/13/2009 | 7331-900 | Matthew D. Spohn | L120 | Conferred with Ms. Carfield with regard to research project on potential claims to be asserted against holders of correspondent lender licenses per Mr. Drosdick's request. | 0.3 | 310.00 | 93.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/13/2009 | 7331-900 | Matthew D. Spohn | L120 | Participated in conference with Messrs. Drosdick and Trumpp regarding update on cases being jointly handled by Lewis & Rocca and Reilly Pozner LLP and strategy considerations for proceeding in same. | 0.5 | 310.00 | 155.00 |
| 10/13/2009 | 7331-900 | Farrell Carfield | L120 | Conferred with Mr. Spohn regarding research needed on possible liability of holder of correspondent lender license, per Mr. Drosdickand conferred with Mr. Spohn regarding research needed on ability to assign damages along with cause of action, and in furtherance of same researched liability of designed officer-broker on behalf of lending corporation per Mr. Drosdick. | 6.2 | 250.00 | 1,550.00 |
| 10/13/2009 | 7331-900 | Matthew D. Spohn | L120 | Met with Messrs. Drosdick and Trumpp regarding status of cases being handled by Kahrl Wutscher and strategy considerations for same, held follow-up conference with Mr. Kahrl regarding global strategy for responding to certain discovery requests and requests for depositions and related strategy issues. | 1.5 | 310.00 | 465.00 |
| 10/13/2009 | 7331-900 | Jennifer Bulmer | L120 | Reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements and revised spreadsheet containing proof of claim information in preparation of meeting with Client. | 5.1 | 170.00 | 867.00 |
| 10/13/2009 | 7331-900 | Jennifer Bulmer | L140 | Reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client; reviewed co-counsel's monthly case report and revised projected recovery amounts for Client's cost-benefit analysis. | 1.4 | 170.00 | 238.00 |
| 10/13/2009 | 7331-900 | Matthew D. Spohn | L120 | Conferred with Messrs. Drosdick and Trumpp regarding follow-up issues relevant to potential assignment involving Lehman Brothers Bank and ability to pursue loans without same and in furtherance of same conferred with Ms. Carfield regarding legal analysis of issue and research to be done on same. | 1.2 | 310.00 | 372.00 |
| 10/13/2009 | 7331-900 | Katie Roush | L120 | Participated in meeting with Client and local counsel to update on status of case and to discuss strategy going forward | 0.8 | 240.00 | 192.00 |
| 10/13/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed pleadings and correspondence for loss recovery matters and updated docketing to ensure compliance with rules and deadlines, reviewed monthly status reports from counsel and attended conference calls with counsel and Client regarding status updates | 5.8 | 170.00 | 986.00 |
| 10/14/2009 | 7331-900 | Farrell Carfield | L120 | Pursuant to the request of Mr. Drosdick, researched liability of designated broker of lending corporate licensee. | 3.0 | 250.00 | 750.00 |
| 10/14/2009 | 7331-900 | Jennifer Bulmer | L120 | Reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements and updatedspreadsheet containing proof of claim information in preparation of meeting with client. | 6.4 | 170.00 | 1,088.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/14/2009 | 7331-900 | Matthew D. Spohn | L470 | Researched issues relevant to assignment of Colorado judgments and form thereof. | 0.4 | 310.00 | 124.00 |
| 10/14/2009 | 7331-900 | Kyle Velte | L190 | Read bankruptcy treatise in anticipation of further bankruptcy work (.9 - NO CHARGE) | 0.0 | 350.00 | - |
| 10/14/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed pleadings in loss recovery matters, reviewed reports from counsel and docketed dates to ensure compliance with deadlines and rules | 5.2 | 170.00 | 884.00 |
| 10/14/2009 | 7331-900 | Larry Walsh | L110 | Researched bankruptcy status of Lehman cases per Mr. Modesitt's request | 1.5 | 85.00 | 127.50 |
| 10/15/2009 | 7331-900 | Farrell Carfield | L120 | Pursuant to the request of Mr. Drosdick, researched liability of designated broker of lending corporate licensee. | 1.0 | 250.00 | 250.00 |
| 10/15/2009 | 7331-900 | Jennifer Bulmer | L120 | Reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements and updated spreadsheet containing proof of claim information in preparation of meeting with Client. | 5.3 | 170.00 | 901.00 |
| 10/15/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed pleadings and correspondence for loss recovery matters and docketed dates to ensure compliance with court rules and deadlines. | 1.5 | 170.00 | 255.00 |
| 10/15/2009 | 7331-900 | Larry Walsh | L110 | Researched bankruptcy status of Lehman cases per Mr. Modesitt's request | 2.0 | 85.00 | 170.00 |
| 10/16/2009 | 7331-900 | Jennifer Bulmer | L140 | Reviewed co-counsel's monthly case report and revised case notes and projected recovery amounts for Client's cost-benefit analysis, reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client. | 4.1 | 170.00 | 697.00 |
| 10/16/2009 | 7331-900 | Farrell Carfield | L120 | Pursuant to the request of Mr. Drosdick, researched liability of designated broker of lending corporate licensee. | 3.1 | 250.00 | 775.00 |
| 10/19/2009 | 7331-900 | Jennifer Bulmer | L120 | Reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client, reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements, and updated spreadsheet containing proof of claim information in preparation of meeting with Client. | 3.3 | 170.00 | 561.00 |
| 10/19/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed loss recovery pleadings to ensure compliance with applicable rules and deadlines; rescheduled team meeting with client and reviewed asset search for loss recovery claim. | 2.0 | 170.00 | 340.00 |
| 10/19/2009 | 7331-900 | Camilla O'Keefe | L140 | Prepared and compiled asset research records for Lehman Brothers Holdings Inc. | 0.3 | 150.00 | 45.00 |
| 10/20/2009 | 7331-900 | Matthew D. Spohn | L190 | Reviewed reporting requested by Messrs. Drosdick and Trumpp on cases filed and to be filed, revised and updated same, and conferred with Ms. Porter regarding updating statuses on same. | 0.6 | 310.00 | 186.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/20/2009 | 7331-900 | Farrell Carfield | L120 | Pursuant to the request of Mr. Drosdick, completed research on liability of designated broker of lending corporate licensee and drafted memorandum. | 4.6 | 250.00 | 1,150.00 |
| 10/20/2009 | 7331-900 | Jennifer Bulmer | L120 | Conferred with Mr. Lausten regarding closed cases, collection cases and reporting within loss recovery database, reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements, revised spreadsheet containing proof of claim information in preparation of meeting with Client, conferred with Client regarding proofs of claim filed by Ambac Assurance Corporation, reviewed co-counsel's monthly case report and revised case notes and projected recovery amounts for Client's cost-benefit analysis. | 5.9 | 170.00 | 1,003.00 |
| 10/20/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed pleadings and correspondence for loss recovery matters and docketed dates to ensure compliance with applicable deadlines and rules and reviewed database reports for loss recovery meeting with Client | 5.0 | 170.00 | 850.00 |
| 10/21/2009 | 7331-900 | Mark Bailey | L120 | Provided update to Client on current litigation cases and discussed global strategy issues. | 1.3 | 290.00 | 377.00 |
| 10/21/2009 | 7331-900 | Glenn Roper | L120 | Met with Messrs. Drosdick, Trumpp, and Spohn to provide update on pending cases. | 0.7 | 290.00 | 203.00 |
| 10/21/2009 | 7331-900 | Matthew D. Spohn | L110 | Researched legal issues relevant to form of assignment of judgments from Aurora Loan Services to Lehman Brothers Holdings Inc. | 0.8 | 310.00 | 248.00 |
| 10/21/2009 | 7331-900 | Matthew D. Spohn | L120 | Met with Messrs. Drosdick and Trumpp to provide update on all pending and to-be-filed cases and to discuss overall strategy concerns. | 1.3 | 310.00 | 403.00 |
| 10/21/2009 | 7331-900 | Jennifer Bulmer | L140 | Generated matter detail report and fee detail report for all loss recovery matters in preparation of meeting with litigation team and Client, participated in meeting with litigation team and Client regarding strategy and procedural status applicable to all cases | 1.6 | 170.00 | 272.00 |
| 10/21/2009 | 7331-900 | Katie Roush | L120 | Conferred with client on status of loss recovery cases and discussed global strategy for additional loss recovery claims | 1.3 | 240.00 | 312.00 |
| 10/21/2009 | 7331-900 | Michael A. Rollin | L120 | Prepared for and participated in meeting to update Client of the status of filed cases. | 1.2 | 375.00 | 450.00 |
| 10/21/2009 | 7331-900 | Kathleen Porter | L140 | Attended team meeting with Client regarding case status for loss recovery matters, reviewed pleadings and correspondence and docketed dates to ensure compliance with applicable rules and deadlines | 2.0 | 170.00 | 340.00 |
| 10/22/2009 | 7331-900 | Matthew D. Spohn | L120 | Reviewed Ms. Carfield's memorandum regarding research into potential additional claims to be brought in loan purchase agreement cases. | 0.2 | 310.00 | 62.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 10/22/2009 | 7331-900 | Jennifer Bulmer | L140 | Reviewed co-counsel's monthly case report and revised case notes and projected recovery amounts for Client's cost-benefit analysis and reviewed e-mail correspondence from Client regarding proofs of claim filed by Ambac Assurance Corporation | 1.8 | 170.00 | 306.00 |
| 10/22/2009 | 7331-900 | Matthew D. Spohn | L470 | Drafted template assignment agreement for individual judgments and notice of assignment. | 0.6 | 310.00 | 186.00 |
| 10/22/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed asset searches from Califorensics and updated tracking sheet with same, reviewed notes from meeting with client and updated loss recovery database and matter detail with same, and reviewed pleadings and correspondence from loss recovery matters and docketed dates to ensure compliance with applicable deadlines and rules | 6.0 | 170.00 | 1,020.00 |
| 10/22/2009 | 7331-900 | Camilla O'Keefe | L140 | Reviewed co-counsel invoices and updated fee detail in loss recovery case database for cost-benefit analysis by Client. | 1.9 | 150.00 | 285.00 |
| 10/22/2009 | 7331-900 | Camilla O'Keefe | L140 | Compiled proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding for each claimant. | 3.4 | 150.00 | 510.00 |
| 10/23/2009 | 7331-900 | Farrell Carfield | L120 | Pursuant to the request of Mr. Drosdick, researched assignability of chose in action | 2.8 | 250.00 | 700.00 |
| 10/23/2009 | 7331-900 | Matthew D. Spohn | L110 | Reviewed correspondence from Mr. Trumpp and Mr. Osborne regarding collected loan ownership histories for loans in suit or to be sued upon. | 0.1 | 310.00 | 31.00 |
| 10/23/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed potential loss recovery matters and asset searches, reviewed and prepared NCR files from Client, reviewed pleadings and docketed to ensure compliance with applicable deadlines and rules, and reviewed case status updates from counsel to update the loss recovery database | 6.3 | 170.00 | 1,071.00 |
| 10/26/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed pleadings and correspondence and docketed dates in to ensure compliance with applicable deadlines and rules, reviewed the loss recovery database and updated case status and notes where appropriate, and reviewed Summation database summaries and edited information on network | 5.8 | 170.00 | 986.00 |
| 10/27/2009 | 7331-900 | Jennifer Bulmer | L110 | Researched bankruptcy docket report for REDACTED FOR ATTORNEY-CLIENT PRIVILEGE per Mr. Rollin's request, generated case summary report for all loss recovery matters per Client request, reviewed proofs of claim filed in Lehman Brothers Holdings bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements, and revised spreadsheet containing proof of claim information in preparation of meeting with Client. | 1.9 | 170.00 | 323.00 |
| 10/27/2009 | 7331-900 | Michael A. Rollin | L120 | Performed legal research to assist Mr. Drosdick on a matter, the nature of which is subject to the attorney-client privilege. | 2.0 | 375.00 | 750.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 10/27/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed loss recovery pleadings and correspondence and docketed dates to ensure compliance with applicable rules and deadlines and prepared client files for use in litigation matters | 5.2 | 170.00 | 884.00 |
| 10/27/2009 | 7331-900 | Camilla O'Keefe | L140 | Reviewed co-counsel invoices and updated fee detail in loss recovery case database for cost-benefit analysis by client. | 3.8 | 150.00 | 570.00 |
| 10/28/2009 | 7331-900 | Jennifer Bulmer | L120 | Conferred with Client regarding correspondents and brokers to be included in loss recovery database, reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements and updated spreadsheet containing proof of claim information in preparation of meeting with Client. | 1.2 | 170.00 | 204.00 |
| 10/28/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed pleadings for loss recovery matters and docketed dates to ensure compliance with applicable deadlines and rules, reviewed loss recovery database to add new matters to same | 3.0 | 170.00 | 510.00 |
| 10/28/2009 | 7331-900 | Alejandra Duflos | L190 | Worked updating entries to meet billing requirements. | 4.0 | 70.00 | 280.00 |
| 10/29/2009 | 7331-900 | Matthew D. Spohn | L120 | Conferred with Messrs. Drosdick and Trumpp regarding potential new loans to sue upon, analysis of legal ability to do so and costs of doing so. | 0.4 | 310.00 | 124.00 |
| 10/29/2009 | 7331-900 | Matthew D. Spohn | L120 | Conferred with Mr. Drosdick regarding meeting on judgments held to date and analysis of same and conferred with Ms. Bulmer regarding gathering information for same, reviewed Mr. Siler's correspondence regarding assignment of judgments, answered questions in same, and sent Mr. Siler template for assignment of judgments and notice of assignment | 0.5 | 310.00 | 155.00 |
| 10/29/2009 | 7331-900 | Jennifer Bulmer | L140 | Reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client. | 1.3 | 170.00 | 221.00 |
| 10/29/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed loss recovery pleadings and docketed dates in ProLaw to ensure compliance with applicable deadlines and rules. | 1.5 | 170.00 | 255.00 |
| 10/29/2009 | 7331-900 | Alejandra Duflos | L190 | Prepared billing reports for the month of September 2009 | 5.0 | 70.00 | 350.00 |
| 10/30/2009 | 7331-900 | Glenn Roper | L120 | Conferred with Mr. Spohn regarding research project on a corporation's ability to sue for a subsidiary's damages and researched the same | 2.6 | 290.00 | 754.00 |
| 10/30/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed loss recovery pleadings and correspondence and docketed deadlines in ProLaw to ensure compliance with applicable deadlines and rules | 4.0 | 170.00 | 680.00 |
| 10/30/2009 | 7331-900 | Alejandra Duflos | L190 | Continued preparation of reports for Fee Application. | 6.0 | 70.00 | 420.00 |
| | 7331-900 Total | | | | 263.0 | | 48,135.50 |
| | Grand Total | | | | 897.6 | | 203,886.50 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/5/2009 | 7331-003 | In-House Photocopies | E101 | 185.0 | 0.10 | 18.50 |
| 10/27/2009 | 7331-003 | PACER Service Center - Online research 3rd quarter 2009 | E106 | 1.0 | 0.24 | 0.24 |
| | **7331-003 Total** | | | **186.0** | | **18.74** |
| 10/31/2009 | 7331-005 | Westlaw - On-line legal research | E106 | 1.0 | 185.74 | 185.74 |
| | **7331-005 Total** | | | **1.0** | | **185.74** |
| 10/5/2009 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-015 | Clerk, U.S. District Court - Mr. Bailey's pro hac vice application for Eastern District of PA, 10/7/09 | E112 | 1.0 | 40.00 | 40.00 |
| 10/7/2009 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-015 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/27/2009 | 7331-015 | Federal Express - Delivery to Kahrl Wutscher, Washington, DC, 10/7/09 | E107 | 1.0 | 24.27 | 24.27 |
| 10/31/2009 | 7331-015 | Westlaw - On-line legal research | E106 | 1.0 | 0.94 | 0.94 |
| | **7331-015 Total** | | | **12.0** | | **66.11** |
| 10/1/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/1/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/1/2009 | 7331-016 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/2/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/2/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/2/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/5/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/5/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/5/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-016 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/6/2009 | 7331-016 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/6/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-016 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 10/7/2009 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/7/2009 | 7331-016 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/7/2009 | 7331-016 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 10/7/2009 | 7331-016 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 10/7/2009 | 7331-016 | In-House Photocopies | E101 | 63.0 | 0.10 | 6.30 |
| 10/7/2009 | 7331-016 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 10/7/2009 | 7331-016 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 10/7/2009 | 7331-016 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 10/7/2009 | 7331-016 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 10/7/2009 | 7331-016 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 10/7/2009 | 7331-016 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 10/7/2009 | 7331-016 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 10/7/2009 | 7331-016 | In-House Photocopies | E101 | 43.0 | 0.10 | 4.30 |
| 10/7/2009 | 7331-016 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 10/7/2009 | 7331-016 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 10/7/2009 | 7331-016 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 10/7/2009 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/7/2009 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/7/2009 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/7/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/8/2009 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/8/2009 | 7331-016 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/8/2009 | 7331-016 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 10/8/2009 | 7331-016 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 10/8/2009 | 7331-016 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 10/8/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/8/2009 | 7331-016 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/8/2009 | 7331-016 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/9/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/9/2009 | 7331-016 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 10/9/2009 | 7331-016 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 10/9/2009 | 7331-016 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 10/12/2009 | 7331-016 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 10/14/2009 | 7331-016 | Sasha Mora - Reimbursement for mileage to deliver disk to Mr. Johnson, 10/6/09 | E109 | 1.0 | 9.90 | 9.90 |
| 10/15/2009 | 7331-016 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/15/2009 | 7331-016 | In-House Photocopies | E101 | 106.0 | 0.10 | 10.60 |
| 10/15/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-016 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 10/15/2009 | 7331-016 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 10/15/2009 | 7331-016 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 10/15/2009 | 7331-016 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 10/15/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-016 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 10/15/2009 | 7331-016 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 10/15/2009 | 7331-016 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 10/15/2009 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/15/2009 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/15/2009 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/16/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/16/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/16/2009 | 7331-016 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 10/16/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/20/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/21/2009 | 7331-016 | Federal Express - Delivery to Mr. Johnson, Denver, CO, 10/5/09 | E107 | 1.0 | 13.46 | 13.46 |
| 10/27/2009 | 7331-016 | PACER Service Center - Online research 3rd quarter 2009 | E106 | 1.0 | 6.64 | 6.64 |
| | **7331-016 Total** | | | **764.0** | | **106.10** |
| 9/24/2009 | 7331-021 | VitalChek - Deed of Trust, Santa Clara County, CA, 9/23/09 | E106 | 1.0 | 155.11 | 155.11 |
| 10/5/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-021 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 10/6/2009 | 7331-021 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/12/2009 | 7331-021 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 10/12/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/13/2009 | 7331-021 | Federal Express - Delivery from Zook Search to AccuSearch, 9/28/09 | E107 | 1.0 | 35.85 | 35.85 |
| 10/13/2009 | 7331-021 | In-House Photocopies | E101 | 54.0 | 0.10 | 5.40 |
| 10/13/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/13/2009 | 7331-021 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/14/2009 | 7331-021 | AccuSearch - Certified deed of trust on 3025 White Oak Drive, Stockton, CA, 10/9/09 | E106 | 1.0 | 161.94 | 161.94 |
| 10/14/2009 | 7331-021 | AccuSearch - Certified deed of trust on 137 Marlin Court #57, San Francisco, CA, 10/6/09 | E106 | 1.0 | 112.16 | 112.16 |
| 10/14/2009 | 7331-021 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/14/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/14/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/16/2009 | 7331-021 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 10/16/2009 | 7331-021 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 10/19/2009 | 7331-021 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/20/2009 | 7331-021 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 10/20/2009 | 7331-021 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 10/20/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/21/2009 | 7331-021 | LA Depositions, Inc. - Process subpoena on 1st Metropolitan Mortgage, Charlotte, NC, 9/10/09 | E113 | 1.0 | 579.25 | 579.25 |
| 10/27/2009 | 7331-021 | PACER Service Center - Online research 3rd quarter 2009 | E106 | 1.0 | 2.16 | 2.16 |
| | **7331-021 Total** | | | **148.0** | | **1,060.67** |
| 10/1/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/5/2009 | 7331-022 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/5/2009 | 7331-022 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/5/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/14/2009 | 7331-022 | CourtCall - Appearance fee, 10/5/09 | E112 | 1.0 | 85.00 | 85.00 |
| 10/14/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/14/2009 | 7331-022 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/14/2009 | 7331-022 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/15/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/15/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/15/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/15/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-022 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/15/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/15/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/15/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/15/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/15/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-022 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 10/15/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/15/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/16/2009 | 7331-022 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 10/16/2009 | 7331-022 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 10/16/2009 | 7331-022 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 10/16/2009 | 7331-022 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/16/2009 | 7331-022 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 10/16/2009 | 7331-022 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 10/16/2009 | 7331-022 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 10/16/2009 | 7331-022 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 10/16/2009 | 7331-022 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 10/16/2009 | 7331-022 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 10/16/2009 | 7331-022 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 10/16/2009 | 7331-022 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/16/2009 | 7331-022 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/16/2009 | 7331-022 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 10/16/2009 | 7331-022 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/16/2009 | 7331-022 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/19/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/20/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/20/2009 | 7331-022 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/20/2009 | 7331-022 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/20/2009 | 7331-022 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 10/21/2009 | 7331-022 | LA Depositions, Inc. - Delivery service to Orange County Superior Court, Santa Ana, CA, 9/28/09 | E107 | 1.0 | 87.19 | 87.19 |
| 10/27/2009 | 7331-022 | PACER Service Center - Online research 3rd quarter 2009 | E106 | 1.0 | 1.28 | 1.28 |
| 10/30/2009 | 7331-022 | LA Depositions, Inc. - Filing fee at Orange County Superior Court, Santa Ana, CA, 10/1/09 | E112 | 1.0 | 96.99 | 96.99 |
| 10/30/2009 | 7331-022 | LA Depositions, Inc. - Research of copy of Document 19 on docket, 10/1/09 | E106 | 1.0 | 98.01 | 98.01 |
| 10/30/2009 | 7331-022 | LA Depositions, Inc. - Filing notice of ruling in Orange County Superior Court, Santa Ana, CA, 10/5/09 | E112 | 1.0 | 47.25 | 47.25 |
| 10/30/2009 | 7331-022 | LA Depositions, Inc. - Filing request for entry at Orange County Superior Court, Santa Ana, CA, 10/14/09 | E112 | 1.0 | 47.25 | 47.25 |
| 10/31/2009 | 7331-022 | Westlaw - On-line legal research | E106 | 1.0 | 83.20 | 83.20 |
| | **7331-022 Total** | | | **368.0** | | **582.17** |
| 10/27/2009 | 7331-023 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 6.80 | 6.80 |
| | **7331-023 Total** | | | **1.0** | | **6.80** |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/5/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-024 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 10/6/2009 | 7331-024 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 10/6/2009 | 7331-024 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 10/7/2009 | 7331-024 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 10/8/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/8/2009 | 7331-024 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/8/2009 | 7331-024 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/9/2009 | 7331-024 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/13/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-024 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/14/2009 | 7331-024 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/14/2009 | 7331-024 | In-House Photocopies | E101 | 67.0 | 0.10 | 6.70 |
| 10/14/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/14/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-024 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 10/14/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-024 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 10/14/2009 | 7331-024 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/15/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/16/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-024 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 10/19/2009 | 7331-024 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/19/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/19/2009 | 7331-024 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 10/19/2009 | 7331-024 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 10/19/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/19/2009 | 7331-024 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/19/2009 | 7331-024 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/19/2009 | 7331-024 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/19/2009 | 7331-024 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 10/19/2009 | 7331-024 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 10/19/2009 | 7331-024 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 10/19/2009 | 7331-024 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/19/2009 | 7331-024 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/19/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-024 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/19/2009 | 7331-024 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/20/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/20/2009 | 7331-024 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 10/20/2009 | 7331-024 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 10/27/2009 | 7331-024 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 8.48 | 8.48 |
| 10/31/2009 | 7331-024 | Westlaw - On-line legal research | E106 | 1.0 | 34.01 | 34.01 |
| | **7331-024 Total** | | | **328.0** | | **75.09** |
| 10/5/2009 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/27/2009 | 7331-028 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 0.96 | 0.96 |
| | **7331-028 Total** | | | **2.0** | | **1.06** |
| 10/10/2009 | 7331-029 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 10/10/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/16/2009 | 7331-029 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 10/16/2009 | 7331-029 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 10/16/2009 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/16/2009 | 7331-029 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 10/16/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/16/2009 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/16/2009 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/27/2009 | 7331-029 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 6.40 | 6.40 |
| | **7331-029 Total** | | | **44.0** | | **10.70** |
| 10/27/2009 | 7331-038 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 1.04 | 1.04 |
| | **7331-038 Total** | | | **1.0** | | **1.04** |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 66.0 | 0.10 | 6.60 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 66.0 | 0.10 | 6.60 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 46.0 | 0.10 | 4.60 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 10/7/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/7/2009 | 7331-041 | In-House Color Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 10/7/2009 | 7331-041 | In-House Color Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/7/2009 | 7331-041 | In-House Color Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/7/2009 | 7331-041 | In-House Color Photocopies | E101 | 14.0 | 0.10 | 1.40 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/7/2009 | 7331-041 | In-House Color Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 10/7/2009 | 7331-041 | In-House Color Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 10/7/2009 | 7331-041 | In-House Color Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 296.0 | 0.10 | 29.60 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 41.0 | 0.10 | 4.10 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/8/2009 | 7331-041 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 10/9/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/9/2009 | 7331-041 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/9/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/9/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/9/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/9/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/27/2009 | 7331-041 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 1.28 | 1.28 |
| 10/31/2009 | 7331-041 | Westlaw - On-line legal research | E106 | 1.0 | 3.88 | 3.88 |
| | **7331-041 Total** | | | **915.0** | | **96.46** |
| 10/27/2009 | 7331-043 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 0.88 | 0.88 |
| | **7331-043 Total** | | | **1.0** | | **0.88** |
| 10/27/2009 | 7331-046 | Litigation Solution Incorporated - Conversion and endorsing of files for electronic database import and for attorney review for document production to opposing counsel, 10/1/09 | E118 | 1.0 | 444.24 | 444.24 |
| | **7331-046 Total** | | | **1.0** | | **444.24** |
| 10/5/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-047 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 10/6/2009 | 7331-047 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 10/6/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-047 | AccuSearch - Certified deed of trust researched and hard copy on 105 North Alamo Road, Rockwell, TX, 9/30/09 | E106 | 1.0 | 222.65 | 222.65 |
| 10/7/2009 | 7331-047 | AccuSearch - Certified deed of trust researched and hard copy on 6 Bison Meadows Lane, Heath, TX, 9/30/09 | E106 | 1.0 | 83.69 | 83.69 |
| 10/7/2009 | 7331-047 | AccuSearch - Certified deed of trust researched and hard copy on 2823 Mira Vista Lane, Rockwall, TX, 9/30/09 | E106 | 1.0 | 205.41 | 205.41 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/7/2009 | 7331-047 | AccuSearch - Certified deed of trust researched and hard copy on 532 Mariah Bay Drive, Rockwall, TX, 9/30/09 | E106 | 1.0 | 138.63 | 138.63 |
| 10/7/2009 | 7331-047 | AccuSearch - Certified deed of trust researched and hard copy on 315 Smirl Drive, Rockwell, TX, 9/30/09 | E106 | 1.0 | 130.01 | 130.01 |
| 10/7/2009 | 7331-047 | AccuSearch - Certified deed of trust researched and hard copy on 121 Shepherds Glen Road, Rockwell, TX, 9/30/09 | E106 | 1.0 | 144.01 | 144.01 |
| 10/7/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-047 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 10/8/2009 | 7331-047 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 10/8/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/8/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/9/2009 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/9/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/9/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/9/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/9/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/9/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/9/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/9/2009 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/9/2009 | 7331-047 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 10/9/2009 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/9/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/9/2009 | 7331-047 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 10/9/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/9/2009 | 7331-047 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 10/9/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/9/2009 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/9/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/9/2009 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/9/2009 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/9/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/9/2009 | 7331-047 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 10/10/2009 | 7331-047 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 10/10/2009 | 7331-047 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 10/13/2009 | 7331-047 | Federal Express - Delivery from AccuSearch, 9/24/09 | E107 | 1.0 | 34.39 | 34.39 |
| 10/13/2009 | 7331-047 | Federal Express - Delivery from Pro Abstract to AccuSearch, 9/25/09 | E107 | 1.0 | 32.98 | 32.98 |
| 10/13/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/13/2009 | 7331-047 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 10/13/2009 | 7331-047 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 10/13/2009 | 7331-047 | LexisNexis - Accurint searches September 2009 | E106 | 1.0 | 97.30 | 97.30 |
| 10/14/2009 | 7331-047 | AccuSearch - Title deed of 12527 East Buena Vista Drive, Galveston, TX, 10/6/09 | E106 | 1.0 | 124.63 | 124.63 |
| 10/14/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/15/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/16/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/16/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/16/2009 | 7331-047 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 10/16/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/16/2009 | 7331-047 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 10/16/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/16/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/16/2009 | 7331-047 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 10/16/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/16/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/16/2009 | 7331-047 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 10/16/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/16/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-047 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 10/19/2009 | 7331-047 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 10/19/2009 | 7331-047 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 10/19/2009 | 7331-047 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 10/19/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/20/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/20/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/21/2009 | 7331-047 | Federal Express - Delivery from Courthouse Advantage to AccuSearch, 9/30/09 | E107 | 1.0 | 46.92 | 46.92 |
| 10/21/2009 | 7331-047 | Federal Express - Delivery from AccuSearch, 10/5/09 | E107 | 1.0 | 44.38 | 44.38 |
| 10/27/2009 | 7331-047 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 0.24 | 0.24 |
| 10/27/2009 | 7331-047 | Federal Express - Delivery from AccuSearch, 10/6/09 | E107 | 1.0 | 35.05 | 35.05 |
| 10/27/2009 | 7331-047 | Federal Express - Delivery from Ms. Bado to AccuSearch, 10/6/09 | E107 | 1.0 | 22.33 | 22.33 |
| 10/27/2009 | 7331-047 | Federal Express - Delivery from AccuSearch, 10/9/09 | E107 | 1.0 | 31.02 | 31.02 |
| 10/30/2009 | 7331-047 | Quicksilver Express Courier - Delivery to United States Courthouse, 10/8/09 | E107 | 1.0 | 5.60 | 5.60 |
| | **7331-047 Total** | | | **592.0** | | **1,456.74** |
| 10/16/2009 | 7331-048 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-048 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/27/2009 | 7331-048 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 1.52 | 1.52 |
| | **7331-048 Total** | | | **15.0** | | **2.92** |
| 10/27/2009 | 7331-049 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 0.88 | 0.88 |
| | **7331-049 Total** | | | **1.0** | | **0.88** |
| 10/19/2009 | 7331-051 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 10/27/2009 | 7331-051 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 6.00 | 6.00 |
| | **7331-051 Total** | | | **13.0** | | **7.20** |
| 10/5/2009 | 7331-053 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-053 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/6/2009 | 7331-053 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/6/2009 | 7331-053 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/6/2009 | 7331-053 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/9/2009 | 7331-053 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/9/2009 | 7331-053 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 10/9/2009 | 7331-053 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/9/2009 | 7331-053 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/9/2009 | 7331-053 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/9/2009 | 7331-053 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/27/2009 | 7331-053 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 1.44 | 1.44 |
| | **7331-053 Total** | | | **48.0** | | **6.14** |
| 10/5/2009 | 7331-055 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-055 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/27/2009 | 7331-055 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 2.48 | 2.48 |
| | **7331-055 Total** | | | **3.0** | | **2.68** |
| 10/14/2009 | 7331-056 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 10/14/2009 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/14/2009 | 7331-056 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 10/14/2009 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/14/2009 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/27/2009 | 7331-056 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 2.64 | 2.64 |
| | **7331-056 Total** | | | **38.0** | | **6.34** |
| 10/2/2009 | 7331-059 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/2/2009 | 7331-059 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/2/2009 | 7331-059 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/2/2009 | 7331-059 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 10/2/2009 | 7331-059 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/6/2009 | 7331-059 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-059 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/27/2009 | 7331-059 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 4.72 | 4.72 |
| | **7331-059 Total** | | | **21.0** | | **6.72** |
| 10/27/2009 | 7331-061 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 0.16 | 0.16 |
| | **7331-061 Total** | | | **1.0** | | **0.16** |
| 10/14/2009 | 7331-064 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| | **7331-064 Total** | | | **15.0** | | **1.50** |
| 10/27/2009 | 7331-069 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 7.84 | 7.84 |
| | **7331-069 Total** | | | **1.0** | | **7.84** |
| 10/27/2009 | 7331-070 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 1.84 | 1.84 |
| | **7331-070 Total** | | | **1.0** | | **1.84** |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/14/2009 | 7331-071 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 10/14/2009 | 7331-071 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 10/14/2009 | 7331-071 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 10/14/2009 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-071 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/14/2009 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-071 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 10/14/2009 | 7331-071 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/16/2009 | 7331-071 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 10/16/2009 | 7331-071 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| 10/19/2009 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-071 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/20/2009 | 7331-071 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 10/20/2009 | 7331-071 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/20/2009 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/20/2009 | 7331-071 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 10/20/2009 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/20/2009 | 7331-071 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/20/2009 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/20/2009 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-071 Total** | | | **161.0** | | **16.10** |
| 10/1/2009 | 7331-072 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/1/2009 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/27/2009 | 7331-072 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 0.08 | 0.08 |
| | **7331-072 Total** | | | **5.0** | | **0.48** |
| 10/27/2009 | 7331-073 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 1.68 | 1.68 |
| | **7331-073 Total** | | | **1.0** | | **1.68** |
| 10/6/2009 | 7331-075 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/6/2009 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/8/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 41.0 | 0.10 | 4.10 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/20/2009 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/20/2009 | 7331-075 | In-House Photocopies | E101 | 76.0 | 0.10 | 7.60 |
| 10/27/2009 | 7331-075 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 5.68 | 5.68 |
| | **7331-075 Total** | | | **238.0** | | **29.38** |
| 10/27/2009 | 7331-078 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 1.20 | 1.20 |
| | **7331-078 Total** | | | **1.0** | | **1.20** |
| 10/15/2009 | 7331-080 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 10/15/2009 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/15/2009 | 7331-080 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 10/15/2009 | 7331-080 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 10/16/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/16/2009 | 7331-080 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 10/16/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/16/2009 | 7331-080 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 10/16/2009 | 7331-080 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 10/16/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/16/2009 | 7331-080 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 10/16/2009 | 7331-080 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 10/16/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/27/2009 | 7331-080 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 0.56 | 0.56 |
| 10/31/2009 | 7331-080 | Westlaw - On-line legal research | E106 | 1.0 | 101.37 | 101.37 |
| | **7331-080 Total** | | | **85.0** | | **110.23** |
| 10/1/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/15/2009 | 7331-085 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 10/27/2009 | 7331-085 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 3.76 | 3.76 |
| 10/31/2009 | 7331-085 | Westlaw - On-line legal research | E106 | 1.0 | 9.99 | 9.99 |
| | **7331-085 Total** | | | **17.0** | | **15.25** |
| 10/1/2009 | 7331-086 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/1/2009 | 7331-086 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/6/2009 | 7331-086 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-086 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/8/2009 | 7331-086 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/9/2009 | 7331-086 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/13/2009 | 7331-086 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/16/2009 | 7331-086 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-086 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/27/2009 | 7331-086 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 0.24 | 0.24 |
| | **7331-086 Total** | | | **21.0** | | **2.24** |
| 10/27/2009 | 7331-087 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 0.40 | 0.40 |
| | **7331-087 Total** | | | **1.0** | | **0.40** |
| 10/12/2009 | 7331-088 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/27/2009 | 7331-088 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 1.44 | 1.44 |
| | **7331-088 Total** | | | **2.0** | | **1.54** |
| 10/23/2009 | 7331-091 | Colorado Supreme Court, CO - Certificate of good standing for Mr. Modesitt, 10/23/09 | E112 | 1.0 | 10.00 | 10.00 |
| 10/23/2009 | 7331-091 | Clerk, U.S. District Court - Special admission to the United States District Court, Middle District of Florida for Mr. Modesitt, 10/23/09 | E112 | 1.0 | 10.00 | 10.00 |
| 10/27/2009 | 7331-091 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 2.48 | 2.48 |
| | **7331-091 Total** | | | **3.0** | | **22.48** |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/14/2009 | 7331-094 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 10/14/2009 | 7331-094 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 10/14/2009 | 7331-094 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/14/2009 | 7331-094 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/27/2009 | 7331-094 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 1.36 | 1.36 |
| | **7331-094 Total** | | | **21.0** | | **3.36** |
| 10/6/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-095 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 10/6/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-095 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 10/7/2009 | 7331-095 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 10/7/2009 | 7331-095 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/7/2009 | 7331-095 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/7/2009 | 7331-095 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/8/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/8/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/9/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/10/2009 | 7331-095 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 10/10/2009 | 7331-095 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 10/10/2009 | 7331-095 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/10/2009 | 7331-095 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/10/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/10/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/10/2009 | 7331-095 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 10/10/2009 | 7331-095 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 10/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-095 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-095 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/12/2009 | 7331-095 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/12/2009 | 7331-095 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/12/2009 | 7331-095 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/12/2009 | 7331-095 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 10/12/2009 | 7331-095 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 10/12/2009 | 7331-095 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-095 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 10/12/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/12/2009 | 7331-095 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/12/2009 | 7331-095 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/12/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/14/2009 | 7331-095 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 10/16/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/27/2009 | 7331-095 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 7.52 | 7.52 |
| 10/31/2009 | 7331-095 | Westlaw - On-line legal research | E106 | 1.0 | 84.30 | 84.30 |
| | **7331-095 Total** | | | **225.0** | | **114.12** |
| 10/2/2009 | 7331-099 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/2/2009 | 7331-099 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/6/2009 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/6/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-099 | United Airlines - Round trip coach airfare for Ms. Roush to Las Vegas for hearing, 9/30/09 - 10/01/09 | E110 | 1.0 | 505.20 | 505.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/7/2009 | 7331-099 | Golden Nugget - Ms. Roush's hotel for hearing, 9/30/09 - 10/01/09 | E110 | 1.0 | 50.85 | 50.85 |
| 10/7/2009 | 7331-099 | Golden Nugget - Meals for Ms. Roush in Las Vegas, 9/30/09 | E110 | 1.0 | 31.97 | 31.97 |
| 10/7/2009 | 7331-099 | Katie Roush - Reimbursement for travel to and from Denver airport, 9/30/09 - 10/01/09 | E109 | 1.0 | 27.13 | 27.13 |
| 10/7/2009 | 7331-099 | Denver International Airport - Parking for Ms. Roush while in Las Vegas for hearing, 9/30/09 - 10/01/09 | E110 | 1.0 | 24.00 | 24.00 |
| 10/7/2009 | 7331-099 | Don Alejandro's Texan Grill - Ms. Roush meal while in Las Vegas for hearing, 10/1/09 | E111 | 1.0 | 49.00 | 49.00 |
| 10/12/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-099 | United Airlines - Round trip coach airfare for Mr. Rollin to Las Vegas for Mountain View hearing, 9/30/09 - 10/1/09 | E110 | 1.0 | 505.20 | 505.20 |
| 10/14/2009 | 7331-099 | Golden Nugget - Hotel room for Mr. Rollin, 9/30/09 - 10/1/09 | E110 | 1.0 | 50.85 | 50.85 |
| 10/14/2009 | 7331-099 | Golden Nuggett - Mr. Rollin's meal in Las Vegas, 10/01/09 | E111 | 1.0 | 36.25 | 36.25 |
| 10/14/2009 | 7331-099 | Vic & Anthony, Las Vegas - Team meeting with Mr. Rollin and Ms. Roush, 09/29/09 | E111 | 1.0 | 162.94 | 162.94 |
| 10/14/2009 | 7331-099 | Yellow-Checker-Star - Taxi for Mr. Rollin from Las Vegas airport to hotel, 9/30/09 | E110 | 1.0 | 40.00 | 40.00 |
| 10/14/2009 | 7331-099 | Denver International Airport - Parking and tolls for Mr. Rollin on trip to Las Vegas, 9/29/09 - 10/1/09 | E110 | 1.0 | 53.00 | 53.00 |
| 10/14/2009 | 7331-099 | Michael Rollin - Reimbursement for travel to and from Denver airport for Las Vegas trip, 9/29/09 - 10/1/09 | E109 | 1.0 | 38.50 | 38.50 |
| 10/27/2009 | 7331-099 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 2.64 | 2.64 |
| | **7331-099 Total** | | | **31.0** | | **1,579.23** |
| 10/2/2009 | 7331-103 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/2/2009 | 7331-103 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-103 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/27/2009 | 7331-103 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 0.16 | 0.16 |
| | **7331-103 Total** | | | **4.0** | | **0.46** |
| 10/7/2009 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/20/2009 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/20/2009 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-105 Total** | | | **5.0** | | **0.50** |
| 10/6/2009 | 7331-106 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/14/2009 | 7331-106 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 10/14/2009 | 7331-106 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 10/14/2009 | 7331-106 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-106 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-106 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 10/14/2009 | 7331-106 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 10/14/2009 | 7331-106 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-106 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-106 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-106 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-106 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/14/2009 | 7331-106 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/14/2009 | 7331-106 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 10/14/2009 | 7331-106 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/14/2009 | 7331-106 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-106 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/14/2009 | 7331-106 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-106 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/14/2009 | 7331-106 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/14/2009 | 7331-106 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-106 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-106 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-106 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-106 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-106 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-106 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/19/2009 | 7331-106 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/27/2009 | 7331-106 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 1.60 | 1.60 |
| | **7331-106 Total** | | | **98.0** | | **11.30** |
| 10/14/2009 | 7331-111 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 10/14/2009 | 7331-111 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-111 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/14/2009 | 7331-111 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/27/2009 | 7331-111 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 0.16 | 0.16 |
| | **7331-111 Total** | | | **14.0** | | **1.46** |
| 10/6/2009 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-113 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/7/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/8/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/8/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/8/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/8/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/8/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/8/2009 | 7331-113 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 10/12/2009 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/13/2009 | 7331-113 | LexisNexis - Accurint searches September 2009 | E106 | 1.0 | 18.25 | 18.25 |
| 10/15/2009 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/20/2009 | 7331-113 | In-House Photocopies | E101 | 134.0 | 0.10 | 13.40 |
| 10/20/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/20/2009 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/20/2009 | 7331-113 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/20/2009 | 7331-113 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 10/20/2009 | 7331-113 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 10/20/2009 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/20/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/20/2009 | 7331-113 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 10/20/2009 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/20/2009 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/20/2009 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/20/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/20/2009 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/20/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/20/2009 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/27/2009 | 7331-113 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 3.28 | 3.28 |
| | **7331-113 Total** | | | **241.0** | | **45.43** |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 10/27/2009 | 7331-117 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 1.28 | 1.28 |
| 10/31/2009 | 7331-117 | Westlaw - On-line legal research | E106 | 1.0 | 2.30 | 2.30 |
| | **7331-117 Total** | | | **2.0** | | **3.58** |
| 10/6/2009 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/6/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/6/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/7/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/9/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/9/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/9/2009 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/9/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/13/2009 | 7331-118 | LexisNexis - Accurint searches September 2009 | E106 | 1.0 | 18.25 | 18.25 |
| 10/14/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/14/2009 | 7331-118 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 10/14/2009 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/14/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/14/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/14/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/14/2009 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/14/2009 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/14/2009 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/14/2009 | 7331-118 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 10/14/2009 | 7331-118 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 10/15/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/15/2009 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/15/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/15/2009 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/15/2009 | 7331-118 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 10/15/2009 | 7331-118 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 10/15/2009 | 7331-118 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 10/15/2009 | 7331-118 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 10/15/2009 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/15/2009 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/15/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-118 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 10/15/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/15/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/16/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/16/2009 | 7331-118 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 10/16/2009 | 7331-118 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/19/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/19/2009 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/19/2009 | 7331-118 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 10/19/2009 | 7331-118 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 10/19/2009 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/19/2009 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/19/2009 | 7331-118 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 10/19/2009 | 7331-118 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 10/19/2009 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/19/2009 | 7331-118 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 10/19/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/19/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/19/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/21/2009 | 7331-118 | LA Depositions, Inc. - Process service on Mr. Lee, Torrance, CA, 9/24/09 | E113 | 1.0 | 105.01 | 105.01 |
| 10/27/2009 | 7331-118 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 8.16 | 8.16 |
| 10/30/2009 | 7331-118 | LA Depositions, Inc. - Process service on Mr. Bedolla, California City, CA, 10/7/09 | E113 | 1.0 | 525.00 | 525.00 |
| | **7331-118 Total** | | | **280.0** | | **684.02** |
| 10/27/2009 | 7331-136 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 7.60 | 7.60 |
| | **7331-136 Total** | | | **1.0** | | **7.60** |
| 10/21/2009 | 7331-140 | Reed Elsevier Inc. - LexisNexis online research September 2009 | E106 | 1.0 | 16.58 | 16.58 |
| | **7331-140 Total** | | | **1.0** | | **16.58** |
| 10/27/2009 | 7331-142 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 1.20 | 1.20 |
| | **7331-142 Total** | | | **1.0** | | **1.20** |
| 10/14/2009 | 7331-152 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| | **7331-152 Total** | | | **4.0** | | **0.40** |
| 10/21/2009 | 7331-153 | Reed Elsevier Inc. - LexisNexis online research September 2009 | E106 | 1.0 | 22.80 | 22.80 |
| | **7331-153 Total** | | | **1.0** | | **22.80** |
| 10/7/2009 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/7/2009 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-176 Total** | | | **7.0** | | **0.70** |
| 10/1/2009 | 7331-192 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 10/1/2009 | 7331-192 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 10/1/2009 | 7331-192 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 10/1/2009 | 7331-192 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/1/2009 | 7331-192 | In-House Photocopies | E101 | 68.0 | 0.10 | 6.80 |
| 10/1/2009 | 7331-192 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/1/2009 | 7331-192 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/1/2009 | 7331-192 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/1/2009 | 7331-192 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 10/1/2009 | 7331-192 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/1/2009 | 7331-192 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 10/1/2009 | 7331-192 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/1/2009 | 7331-192 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/1/2009 | 7331-192 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/1/2009 | 7331-192 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/1/2009 | 7331-192 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/5/2009 | 7331-192 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 10/5/2009 | 7331-192 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/5/2009 | 7331-192 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 10/6/2009 | 7331-192 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-192 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/6/2009 | 7331-192 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/9/2009 | 7331-192 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 10/12/2009 | 7331-192 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/12/2009 | 7331-192 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/12/2009 | 7331-192 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/12/2009 | 7331-192 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 10/12/2009 | 7331-192 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/12/2009 | 7331-192 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/12/2009 | 7331-192 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/13/2009 | 7331-192 | LexisNexis - Accurint searches September 2009 | E106 | 1.0 | 117.00 | 117.00 |
| 10/27/2009 | 7331-192 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 0.72 | 0.72 |
| | **7331-192 Total** | | | **287.0** | | **146.22** |
| 10/13/2009 | 7331-202 | LexisNexis - Accurint searches September 2009 | E106 | 1.0 | 74.75 | 74.75 |
| | **7331-202 Total** | | | **1.0** | | **74.75** |
| 9/18/2009 | 7331-216 | SmartBusinessReports - Experian credit score report for Homefield Financial, 9/18/09 | E106 | 1.0 | 32.25 | 32.25 |
| 10/13/2009 | 7331-216 | LexisNexis - Accurint searches September 2009 | E106 | 1.0 | 280.60 | 280.60 |
| 10/16/2009 | 7331-216 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/16/2009 | 7331-216 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/16/2009 | 7331-216 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/27/2009 | 7331-216 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 2.08 | 2.08 |
| | **7331-216 Total** | | | **7.0** | | **315.33** |
| 10/19/2009 | 7331-218 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| | **7331-218 Total** | | | **10.0** | | **1.00** |
| 10/13/2009 | 7331-219 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/13/2009 | 7331-219 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/28/2009 | 7331-219 | Clerk of the Supreme Court, Colorado State - Certificate of good standing for Ms. Carfield for admission to the United States District Court of Eastern and Western Districts of Arkansas, 10/28/09 | E112 | 1.0 | 10.00 | 10.00 |
| 10/28/2009 | 7331-219 | Clerk of the Court, United States District Court - Certificate of good standing for Ms. Carfield for application for admission to the United States District Court of Eastern and Western Districts of Arkansas, 10/28/09 | E112 | 1.0 | 15.00 | 15.00 |
| 10/30/2009 | 7331-219 | Clerk of the Court, United States District Court - Application fee for admission to Eastern & Western Districts of Arkansas for Ms. Carfield, 10/30/09 | E112 | 1.0 | 160.00 | 160.00 |
| | **7331-219 Total** | | | **13.0** | | **186.00** |
| 10/6/2009 | 7331-220 | In-House Photocopies | E101 | 74.0 | 0.10 | 7.40 |
| 10/6/2009 | 7331-220 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-220 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/13/2009 | 7331-220 | LexisNexis - Accurint searches September 2009 | E106 | 1.0 | 141.70 | 141.70 |
| 10/27/2009 | 7331-220 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 0.32 | 0.32 |
| | **7331-220 Total** | | | **78.0** | | **149.62** |
| 10/7/2009 | 7331-221 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 10/7/2009 | 7331-221 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/9/2009 | 7331-221 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 10/15/2009 | 7331-221 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/16/2009 | 7331-221 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-221 Total** | | | **25.0** | | **2.50** |
| 10/15/2009 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-223 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/15/2009 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/15/2009 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-223 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/15/2009 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-223 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/15/2009 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-223 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/15/2009 | 7331-223 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 10/19/2009 | 7331-223 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/19/2009 | 7331-223 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-223 Total** | | | **38.0** | | **3.80** |
| 10/7/2009 | 7331-233 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 10/7/2009 | 7331-233 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| | **7331-233 Total** | | | **18.0** | | **1.80** |
| 10/6/2009 | 7331-238 | In-House Photocopies | E101 | 123.0 | 0.10 | 12.30 |
| 10/6/2009 | 7331-238 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 10/6/2009 | 7331-238 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-238 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/13/2009 | 7331-238 | LexisNexis - Accurint searches September 2009 | E106 | 1.0 | 138.20 | 138.20 |
| 10/16/2009 | 7331-238 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/27/2009 | 7331-238 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 18.64 | 18.64 |
| | **7331-238 Total** | | | **138.0** | | **170.44** |
| 9/25/2009 | 7331-240 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/9/2009 | 7331-240 | In-House Photocopies | E101 | 45.0 | 0.10 | 4.50 |
| 10/9/2009 | 7331-240 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| | **7331-240 Total** | | | **74.0** | | **7.40** |
| 10/12/2009 | 7331-243 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/12/2009 | 7331-243 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | **7331-243 Total** | | | **9.0** | | **0.90** |
| 10/2/2009 | 7331-244 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/2/2009 | 7331-244 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/5/2009 | 7331-244 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/5/2009 | 7331-244 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/5/2009 | 7331-244 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/6/2009 | 7331-244 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-244 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-244 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/6/2009 | 7331-244 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/6/2009 | 7331-244 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/6/2009 | 7331-244 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/6/2009 | 7331-244 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/6/2009 | 7331-244 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-244 | In-House Photocopies | E101 | 58.0 | 0.10 | 5.80 |
| 10/6/2009 | 7331-244 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/9/2009 | 7331-244 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/9/2009 | 7331-244 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/30/2009 | 7331-244 | LA Depositions, Inc. - Drop serve documents at AHL Claims Processing Center, 10/6/09 | E107 | 1.0 | 91.90 | 91.90 |
| | **7331-244 Total** | | | **96.0** | | **101.40** |
| 10/1/2009 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 10/1/2009 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 10/1/2009 | 7331-900 | In-House Photocopies | E101 | 118.0 | 0.10 | 11.80 |
| 10/1/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/1/2009 | 7331-900 | In-House Photocopies | E101 | 118.0 | 0.10 | 11.80 |
| 10/1/2009 | 7331-900 | In-House Photocopies | E101 | 214.0 | 0.10 | 21.40 |
| 10/1/2009 | 7331-900 | In-House Photocopies | E101 | 214.0 | 0.10 | 21.40 |
| 10/1/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/1/2009 | 7331-900 | In-House Photocopies | E101 | 57.0 | 0.10 | 5.70 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/1/2009 | 7331-900 | In-House Photocopies | E101 | 235.0 | 0.10 | 23.50 |
| 10/1/2009 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 10/1/2009 | 7331-900 | In-House Photocopies | E101 | 57.0 | 0.10 | 5.70 |
| 10/1/2009 | 7331-900 | In-House Photocopies | E101 | 130.0 | 0.10 | 13.00 |
| 10/1/2009 | 7331-900 | In-House Photocopies | E101 | 132.0 | 0.10 | 13.20 |
| 10/2/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | - | - |
| 10/2/2009 | 7331-900 | In-House Photocopies | E101 | 101.0 | 0.10 | 10.10 |
| 10/2/2009 | 7331-900 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 10/2/2009 | 7331-900 | In-House Photocopies | E101 | 257.0 | 0.10 | 25.70 |
| 10/2/2009 | 7331-900 | In-House Photocopies | E101 | 50.0 | 0.10 | 5.00 |
| 10/2/2009 | 7331-900 | In-House Photocopies | E101 | 50.0 | 0.10 | 5.00 |
| 10/2/2009 | 7331-900 | In-House Photocopies | E101 | 257.0 | 0.10 | 25.70 |
| 10/2/2009 | 7331-900 | In-House Photocopies | E101 | 350.0 | 0.10 | 35.00 |
| 10/2/2009 | 7331-900 | In-House Photocopies | E101 | 312.0 | 0.10 | 31.20 |
| 10/2/2009 | 7331-900 | In-House Photocopies | E101 | 274.0 | 0.10 | 27.40 |
| 10/2/2009 | 7331-900 | In-House Photocopies | E101 | 281.0 | 0.10 | 28.10 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 312.0 | 0.10 | 31.20 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 211.0 | 0.10 | 21.10 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 204.0 | 0.10 | 20.40 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 194.0 | 0.10 | 19.40 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 189.0 | 0.10 | 18.90 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/5/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/6/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/6/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/7/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/7/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/7/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/9/2009 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/12/2009 | 7331-900 | In-House Photocopies | E101 | 104.0 | 0.10 | 10.40 |
| 10/12/2009 | 7331-900 | In-House Photocopies | E101 | 54.0 | 0.10 | 5.40 |
| 10/12/2009 | 7331-900 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/12/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 10/12/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/12/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-900 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 10/12/2009 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 10/12/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/12/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 10/12/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/12/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/12/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/13/2009 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 10/13/2009 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 10/13/2009 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 10/13/2009 | 7331-900 | LexisNexis - Accurint searches September 2009 | E106 | 1.0 | 15.80 | 15.80 |
| 10/14/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/14/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/14/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/14/2009 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/14/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 10/14/2009 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 10/14/2009 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 10/14/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/14/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/14/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/14/2009 | 7331-900 | In-House Photocopies | E101 | 57.0 | 0.10 | 5.70 |
| 10/14/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/14/2009 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 10/14/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/15/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/15/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 10/15/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 10/15/2009 | 7331-900 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 10/19/2009 | 7331-900 | In-House Photocopies | E101 | 50.0 | 0.10 | 5.00 |
| 10/20/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 10/20/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 10/20/2009 | 7331-900 | PACER Service Center - Online research third quarter 2009 | E106 | 1.0 | 128.56 | 128.56 |
| 10/21/2009 | 7331-900 | Federal Express - Delivery to Lehman Brothers Holding, New York City, NY, 9/30/09 | E107 | 1.0 | 41.77 | 41.77 |
| 10/21/2009 | 7331-900 | Federal Express - Delivery to Weil, Gotshal & Manges, New York City, NY, 9/30/09 | E107 | 1.0 | 39.24 | 39.24 |
| 10/21/2009 | 7331-900 | Federal Express - Delivery to Milbank, Tweed, Hadley & McCoy, New York City, NY, 9/30/09 | E107 | 1.0 | 39.24 | 39.24 |
| 10/21/2009 | 7331-900 | Federal Express - Delivery to the Office of the United States Trustee, New York City, NY, 9/30/09 | E107 | 1.0 | 39.24 | 39.24 |
| 10/21/2009 | 7331-900 | Federal Express - Delivery to Feinberg Rozen, Washington, DC, 9/30/09 | E107 | 1.0 | 39.24 | 39.24 |
| 10/21/2009 | 7331-900 | Reed Elsevier Inc. - LexisNexis online research September 2009 | E106 | 1.0 | 29.02 | 29.02 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 10/27/2009 | 7331-900 | Clifton Gunderson LLP - Database consulting, 9/1/09 - 9/28/09 | E123 | 1.0 | 58.75 | 58.75 |
| 10/30/2009 | 7331-900 | In-House Photocopies | E101 | 149.0 | 0.10 | 14.90 |
| 10/31/2009 | 7331-900 | Westlaw - On-line legal research | E106 | 1.0 | 89.87 | 89.87 |
| | **7331-900 Total** | | | **5039.0** | | **1,023.53** |
| | **Grand Total** | | | **10825.0** | | **9,035.17** |