# EXHIBIT C

Detail of time and expense for November 1,

2009 through November 31, 2009

# EXHIBIT C

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 11/4/2009 | 7331-003 | Matthew D. Spohn | L120 | Conferred with Mr. Siler regarding issues relating to ability to assert loans owned by Lehman Brothers Bank through Aurora Loan Services at trial. | 0.3 | 310.00 | 93.00 |
| 11/12/2009 | 7331-003 | Kathleen Porter | L320 | Prepared documents for production to opposing counsel in response to Request for Production of Documents (discovery) | 1.0 | 170.00 | 170.00 |
| | **7331-003 Total** | | | | | | **263.00** |
| 11/6/2009 | 7331-004 | Kathleen Porter | L140 | Reviewed client documents and updated filing of matter | 1.2 | 170.00 | 204.00 |
| | **7331-004 Total** | | | | | | **204.00** |
| 11/19/2009 | 7331-010 | Kyle Velte | L210 | Began review of new documents received from client in preparation for finalizing complaint. | 2.6 | 350.00 | 910.00 |
| 11/20/2009 | 7331-010 | Kyle Velte | L210 | Completed review of documents and draft of complaint. | 4.8 | 350.00 | 1,680.00 |
| | **7331-010 Total** | | | | | | **2,590.00** |
| 11/2/2009 | 7331-015 | Mark Bailey | L110 | Corresponded with co-counsel regarding pleading issues. | 0.1 | 290.00 | 29.00 |
| 11/4/2009 | 7331-015 | Kathleen Porter | L140 | Reviewed demand letter and docketed date for filing complaint | 0.2 | 170.00 | 34.00 |
| 11/4/2009 | 7331-015 | Mark Bailey | L110 | Reviewed demand letter. | 0.1 | 290.00 | 29.00 |
| 11/5/2009 | 7331-015 | Echo Ryan | L310 | Reviewed damages calculation and continued drafting Rule 26(a)(1) disclosures required by court rules to provide a computation of damages sustained by Lehman Brothers Holdings Inc. due to National Penn's breaches of the contract. | 0.7 | 200.00 | 140.00 |
| 11/5/2009 | 7331-015 | Mark Bailey | L160 | Corresponded with opposing counsel regarding demand letter and with client regarding same. | 0.3 | 290.00 | 87.00 |
| 11/6/2009 | 7331-015 | Echo Ryan | L310 | Met with Messrs. Bailey and Spohn regarding the current calculation of damages for inclusion in the initial disclosures; e-mailed Ms. Akell regarding document needed to prove damages provided in initial disclosures as required by court rules. | 0.2 | 200.00 | 40.00 |
| 11/6/2009 | 7331-015 | Echo Ryan | L320 | Read and responded to e-mail from Ms. Akell regarding availability of documents for initial disclosures. | 0.1 | 200.00 | 20.00 |
| 11/6/2009 | 7331-015 | Mark Bailey | L160 | Corresponded with opposing counsel regarding potential new claims. | 0.1 | 290.00 | 29.00 |
| 11/19/2009 | 7331-015 | Mark Bailey | L110 | Corresponded with client and opposing counsel regarding demand letter. | 0.4 | 290.00 | 116.00 |
| 11/23/2009 | 7331-015 | Echo Ryan | L320 | Further preparation of documents to be included in initial disclosures required by court rules including locating purchase advices for Vasquez loans, and e-mailed Ms. Akell regarding remaining items need for initial disclosures. | 0.2 | 200.00 | 40.00 |
| 11/30/2009 | 7331-015 | Mark Bailey | L210 | Reviwed Defendants' Answer to Complaint. | 0.1 | 290.00 | 29.00 |
| 11/30/2009 | 7331-015 | Mark Bailey | L210 | Researched law pertaining to default judgment and drafted motion for continuance, prepared same for filing. | 3.4 | 290.00 | 986.00 |
| | **7331-015 Total** | | | | | | **1,579.00** |
| 11/4/2009 | 7331-016 | Matthew D. Spohn | L330 | Conferred with Ms. Roush regarding timing and content of depositions to be taken. | 0.2 | 310.00 | 62.00 |
| 11/6/2009 | 7331-016 | Echo Ryan | L320 | In preparation of initial disclosures required by court rules, reviewed documents received from client for relevance to Clarion Mortgage Capital action, proprietary information and privilege in order to avoid inadvertent disclosure of protected information and e-mailed Bates stamped copies to Ms. Porter for production to opposing counsel. | 0.3 | 200.00 | 60.00 |
| 11/6/2009 | 7331-016 | Kathleen Porter | L320 | Prepared documents to produce to opposing counsel and burned cd of same for production (discovery) | 0.9 | 170.00 | 153.00 |
| 11/11/2009 | 7331-016 | Katie Roush | L330 | Communicated with Mr. Johnson, Mr. Spohn and Mr. Menagh about deposition scheduling, researched appraisal standards in preparation for depositions | 1.5 | 240.00 | 360.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 11/12/2009 | 7331-016 | Katie Roush | L330 | Conducted research on appraisal standards and compiled material on same for review | 1.3 | 240.00 | 312.00 |
| 11/13/2009 | 7331-016 | Katie Roush | L330 | Sent e-mail correspondence to Mr. Johnson regarding deposition scheduling, discussed appraisals with Mr. O'Dorisio, discussed same with Mr. Trumpp | 1.9 | 240.00 | 456.00 |
| 11/13/2009 | 7331-016 | Matthew D. Spohn | L110 | Reviewed correspondent file and gathered documents needed for asset search and judgment enforcement. | 0.5 | 310.00 | 155.00 |
| 11/16/2009 | 7331-016 | Katie Roush | L330 | Prepared notice of 30(b)(6) depositon of Clarion and supervised service of same, drafted letters to third party witnesses regarding depositions, discussed scheduling of depositions with Mr. Spohn | 2.3 | 240.00 | 552.00 |
| 11/16/2009 | 7331-016 | Kenneth Nakamura | L110 | Conducted online public record searches to locate potential witnesses. | 0.5 | 105.00 | 52.50 |
| 11/16/2009 | 7331-016 | Matthew D. Spohn | L330 | Reviewed draft 30(b)(6) deposition notice. | 0.1 | 310.00 | 31.00 |
| 11/17/2009 | 7331-016 | Katie Roush | L330 | Reviewed appraisals in preparation for drafting deposition outline | 1.1 | 240.00 | 264.00 |
| 11/18/2009 | 7331-016 | Katie Roush | L310 | Reviewed letter regarding discovery responses from opposing counsel and reviewed Lehman Brothers Holdings Inc.'s discovery responses, discussed deposition scheduling with Mr. John and Mr. Spohn | 1.8 | 240.00 | 432.00 |
| 11/19/2009 | 7331-016 | Echo Ryan | L390 | Conferred with Mr. Gray regarding responses to opposing counsel's objections to Lehman Brothers Holdings Inc.'s discovery responses. | 0.1 | 200.00 | 20.00 |
| 11/22/2009 | 7331-016 | Katie Roush | L310 | Drafted letter in response to Mr. Johnson's letter regarding Lehman Brothers Holdings Inc.'s discovery responses | 1.2 | 240.00 | 288.00 |
| 11/23/2009 | 7331-016 | Echo Ryan | L320 | Reviewed documents received from Mr. Gray for relevance, privilege and proprietary information in order to avoid in advertent production of privileged and protected information, conferred with Ms. Roush regarding response to opposing counsel's objections to Lehman Brothers Holdings Inc.'s discovery responses | 3.4 | 200.00 | 680.00 |
| 11/23/2009 | 7331-016 | Katie Roush | L310 | Discussed discovery responses with Mr. Ryan and continued drafting letter to Mr. Johnson regarding same | 3.1 | 240.00 | 744.00 |
| 11/24/2009 | 7331-016 | Echo Ryan | L390 | Read e-mail received from Ms. Roush regarding draft of letter responding to opposing counsel's objections to Lehman Brothers Holdings Inc.'s discovery responses, reviewed Bates ranges identified in letter and documents related thereto in order to determine if Bates numbers provided were responsive to opposing counsel's requests, identified issues with Bates ranges and forward the document request sent to Mr. Gray to Ms. Roush in response to issue with policies and procedures raised in Ms. Roush's e-mail, e-mailed Ms. Porter a Bates labeled copy of the purchase review policies and procedures and instructions for production with letter to opposing counsel, conferred with Ms. Roush regarding changes suggested to draft of letter responding to opposing counsel's objections to Lehman Brothers Holdings Inc.'s discovery responses and edited letter to include changes discussed, conducted a final review of letter responding to opposing counsel's objections to Lehman Brothers Holdings Inc.'s discovery responses | 2.7 | 200.00 | 540.00 |
| 11/24/2009 | 7331-016 | Jennifer Bulmer | L140 | Reviewed Plaintiff's response to Defendant's letter regarding discovery responses and objections thereto. | 0.2 | 170.00 | 34.00 |
| 11/24/2009 | 7331-016 | Kathleen Porter | L320 | Reviewed documents to be produced to opposing counsel in response to Request for Production of Documents and prepared documents for production (discovery) | 0.5 | 170.00 | 85.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/24/2009 | 7331-016 | Katie Roush | L310 | Finalized letter to Mr. Johnson regarding discovery responses and discussed same with Ms. Ryan | 1.2 | 240.00 | 288.00 |
| 11/25/2009 | 7331-016 | Echo Ryan | L320 | Conferred with Ms. Roush regarding settlement documents and the relevance and privilege review. | 0.1 | 200.00 | 20.00 |
| 11/25/2009 | 7331-016 | Katie Roush | L330 | Left voicemail for Mr. Johnson regarding discovery requests | 0.2 | 240.00 | 48.00 |
| 11/28/2009 | 7331-016 | Katie Roush | L310 | Read appraisal handbook and studied appraisals at issue in this lawsuit in preparation for deposition(s) | 4.3 | 240.00 | 1,032.00 |
| 11/29/2009 | 7331-016 | Katie Roush | L310 | Reviewed appraisal reports in anticipation of meeting with Mr. Menagh, drafted written discovery requests to Clarion | 3.4 | 240.00 | 816.00 |
| 11/30/2009 | 7331-016 | Echo Ryan | L110 | Reviewed documents received from client for origination appraisals, discussed origination appraisals with Ms. Roush, conferred with Mr. Gray about the misrepresentations of value on Bartlett loans | 1.3 | 200.00 | 260.00 |
| 11/30/2009 | 7331-016 | Katie Roush | L390 | Prepared for and attended meeting with Mr. Menagh regarding the appraisal conducted on one of the subject properties, discussed deposition scheduling with Messrs. Johnson and Spohn, discussed preparation of deposition notice(s) with Ms. Vieyra-Blass, prepared for meeting with Mr. O'Dorisio, met with Messrs. O'Dorisio and Spohn regarding the appraisal he conducted at 1313 Williams Street, spoke with Ms. Merline regarding scheduling a deposition, spoke with Mr. Evancich regarding scheduling a deposition | 5.6 | 240.00 | 1,344.00 |
| 11/30/2009 | 7331-016 | Matthew D. Spohn | L110 | Conferred with Ms. Roush regarding status of depositions and preparation for same, met with experts in preparation for depositions of appraisers | 1.9 | 310.00 | 589.00 |
| 11/30/2009 | 7331-016 | Matthew D. Spohn | L330 | Conferred with Ms. Roush regarding scheduling of depositions, efforts to locate third-party witnesses, and documents to be located for use in depositions. | 0.4 | 310.00 | 124.00 |
| | **7331-016 Total** | | | | | | **9,801.50** |
| 11/13/2009 | 7331-017 | Jennifer Bulmer | L140 | Calendared hearing on Plaintiff's motion for default judgment pursuant to court rules. | 0.1 | 170.00 | 17.00 |
| 11/13/2009 | 7331-017 | Matthew D. Spohn | L110 | Reviewed correspondent file and gathered documents needed for asset search and judgment enforcement. | 0.5 | 310.00 | 155.00 |
| 11/18/2009 | 7331-017 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 2.0 | 85.00 | 170.00 |
| 11/19/2009 | 7331-017 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 2.6 | 85.00 | 221.00 |
| 11/20/2009 | 7331-017 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 1.2 | 85.00 | 102.00 |
| 11/24/2009 | 7331-017 | Kyle Velte | L210 | Reviewed asset search research and began drafting post-judgment discovery. | 2.1 | 350.00 | 735.00 |
| 11/25/2009 | 7331-017 | Kyle Velte | L210 | Drafted post-judgment discovery. | 2.5 | 350.00 | 875.00 |
| | **7331-017 Total** | | | | | | **2,275.00** |
| 11/30/2009 | 7331-018 | Kyle Velte | L210 | Began reviewing asset search for post-judgment discovery and drafting the same. | 1.3 | 350.00 | 455.00 |
| | **7331-018 Total** | | | | | | **455.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/3/2009 | 7331-021 | Echo Ryan | L320 | Reviewed documents received from client for relevance to Mirad Financial Group action, proprietary information and privilege in order to avoid inadvertent disclosure of protected information with supplemental production and simultaneously drafted privilege log in order to comply with Federal Rule of Civil Procedure 26(b)(5). | 9.0 | 200.00 | 1,800.00 |
| 11/3/2009 | 7331-021 | Kathleen Porter | L140 | Reviewed and loaded documents responsive to discovery to Summation from client and updated tracking sheet with same | 1.4 | 170.00 | 238.00 |
| 11/3/2009 | 7331-021 | Matthew D. Spohn | L110 | Conferred with Mr. Walsh regarding results of investigation into whereabouts of borrower to be deposed. | 0.1 | 310.00 | 31.00 |
| 11/3/2009 | 7331-021 | Matthew D. Spohn | L310 | Reviewed correspondence from Ms. Akell regarding additional documents located responsive to discovery requests. | 0.1 | 310.00 | 31.00 |
| 11/4/2009 | 7331-021 | Echo Ryan | L320 | Continued Review of documents received from client for relevance to Mirad Financial Group action, proprietary information and privilege in order to avoid inadvertent disclosure of protected information with supplemental production and simultaneously drafted privilege log in order to comply with Federal Rule of Civil Procedure 26(b)(5). | 5.6 | 200.00 | 1,120.00 |
| 11/4/2009 | 7331-021 | Kathleen Porter | L140 | Prepared documents to be produced to opposing counsel in resonse to request for production of documents (discovery) | 1.4 | 170.00 | 238.00 |
| 11/5/2009 | 7331-021 | Matthew D. Spohn | L310 | Drafted correspondence to opposing counsel regarding overdue responses to subpoenas. | 0.1 | 310.00 | 31.00 |
| 11/6/2009 | 7331-021 | Matthew D. Spohn | L320 | Reviewed documents produced by defendant. | 0.2 | 310.00 | 62.00 |
| 11/12/2009 | 7331-021 | Jennifer Bulmer | L140 | Docketed Plaintiff's reply to Defendant's discovery responses. | 0.1 | 170.00 | 17.00 |
| 11/12/2009 | 7331-021 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 3.2 | 85.00 | 272.00 |
| 11/12/2009 | 7331-021 | Matthew D. Spohn | L110 | Conferred with Mr. Walsh regarding progress of search for certified copies of undisclosed prior mortgages, for use as evidence to prove up claims. | 0.1 | 310.00 | 31.00 |
| 11/12/2009 | 7331-021 | Matthew D. Spohn | L310 | Reviewed Defendant's and third parties' discovery responses and assessed sufficiency of same and drafted correspondence to opposing counsel regarding same for use in meet-and-confer. | 1.1 | 310.00 | 341.00 |
| 11/18/2009 | 7331-021 | Jennifer Bulmer | L140 | Calendared Defendants' responses to Plaintiff's subpoena pursuant to court rules. | 0.2 | 170.00 | 34.00 |
| 11/19/2009 | 7331-021 | Jennifer Bulmer | L140 | Calendared hearing date regarding order setting telephonic case management conference. | 0.1 | 170.00 | 17.00 |
| 11/19/2009 | 7331-021 | Matthew D. Spohn | L230 | Participated via telephone in case management conference with court. | 0.4 | 310.00 | 124.00 |
| 11/19/2009 | 7331-021 | Matthew D. Spohn | L350 | Held meet-and-confer with opposing counsel regarding his discovery responses pursuant to Local Rules of Court. | 0.3 | 310.00 | 93.00 |
| 11/19/2009 | 7331-021 | Matthew D. Spohn | L160 | Conferred with opposing counsel regarding settlement possibilities. | 0.3 | 310.00 | 93.00 |
| 11/20/2009 | 7331-021 | Matthew D. Spohn | L250 | Conferred with opposing counsel regarding extending certain pretrial deadlines. | 0.2 | 310.00 | 62.00 |
| 11/24/2009 | 7331-021 | Jennifer Bulmer | L140 | Docketed hearing date  joint motion to amend scheduling order. | 0.1 | 170.00 | 17.00 |
| 11/24/2009 | 7331-021 | Matthew D. Spohn | L250 | Reviewed revised motion to extend dates from opposing counsel and corresponded with him regarding same. | 0.2 | 310.00 | 62.00 |
| 11/30/2009 | 7331-021 | Matthew D. Spohn | L350 | Corresponded with opposing counsel regarding need for his final position on meet-and-confer on discovery response. | 0.1 | 310.00 | 31.00 |

**7331-021 Total**

**4,745.00**

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/20/2009 | 7331-022 | Matthew D. Spohn | L240 | Conferred with Mr. Bailey regarding deadline to file motion for default judgment and issue that default has not yet been entered. | 0.1 | 310.00 | 31.00 |
| 11/24/2009 | 7331-022 | Kathleen Porter | L110 | Reviewed court's docket on Pacer for ruling and chamber's information for call with court | 0.5 | 170.00 | 85.00 |
| 11/30/2009 | 7331-022 | Caleb Durling | L430 | Conferred with Mr. Bailey regarding the amount and manner of calculating damages to be sought in the motion for default judgment. | 0.2 | 240.00 | 48.00 |
| 11/30/2009 | 7331-022 | Matthew D. Spohn | L240 | Conferred with Mr. Bailey regarding deadline to file default judgment motion and problem of clerk's not having entered default yet, and strategy for proceeding. | 0.2 | 310.00 | 62.00 |
| | 7331-022 Total | | | | | | 226.00 |
| 11/11/2009 | 7331-023 | Matthew D. Spohn | L470 | Corresponded with Mr. Sanders regarding proof of claim to be submitted in bankrtupcy proceeding, and began preparing damages portion of proof of claim. | 0.6 | 310.00 | 186.00 |
| 11/12/2009 | 7331-023 | Kathleen Porter | L140 | Reviewed documents and drafted exhibit to be included in application for default judgment. | 0.8 | 170.00 | 136.00 |
| 11/12/2009 | 7331-023 | Matthew D. Spohn | L240 | Continued reviewing preparing damages portion of proof of claimto be submitted in bankruptcy proceeding, and in furtherance of same drafted chart summarizing calculations, drafted portion of proof of claim explaining and proving up damages, and sent same to Mr. Sanders for review. | 1.9 | 310.00 | 589.00 |
| 11/13/2009 | 7331-023 | Kathleen Porter | L140 | Continued to prepare exhibits for application for default judgment. | 0.8 | 170.00 | 136.00 |
| 11/16/2009 | 7331-023 | Matthew D. Spohn | L240 | Corresponded with Mr. Sanders regarding exhibits to be filed damages portion of proof of claim to be submitted in bankruptcy proceeding. | 0.1 | 310.00 | 31.00 |
| 11/30/2009 | 7331-023 | Matthew D. Spohn | L470 | Conferred with Mr. Sanders regarding his questions regarding details of damages portion of proof of claim to be submitted in bankruptcy proceeding. | 0.2 | 310.00 | 62.00 |
| | 7331-023 Total | | | | | | 1,140.00 |
| 11/2/2009 | 7331-024 | Jennifer Bulmer | L140 | Docketed Plaintiff's motion for partial summary judgment and Defendant's response deadline thereto. | 0.1 | 170.00 | 17.00 |
| 11/2/2009 | 7331-024 | Matthew D. Spohn | L310 | Finalized responses to discovery and conferred with Ms. Walsh regarding service of same on opposing counsel. | 0.3 | 310.00 | 93.00 |
| 11/2/2009 | 7331-024 | Matthew D. Spohn | L240 | Reviewed motion to dismiss for lack of jurisdiction; researched and began drafting opposition brief. | 4.4 | 310.00 | 1,364.00 |
| 11/3/2009 | 7331-024 | Matthew D. Spohn | L240 | Continued researching and drafting opposition to motion to dismiss for lack of jurisdiction; drafted draft declaration regarding Lehman Brothers Bank and sent same to Mr. Siler. | 2.6 | 310.00 | 806.00 |
| 11/4/2009 | 7331-024 | Matthew D. Spohn | L430 | Worked on pretrial memorandum required to filed with court. | 0.1 | 310.00 | 31.00 |
| 11/5/2009 | 7331-024 | Echo Ryan | L320 | Reviewed e-mail from opposing counsel regarding the production of illegible documents, located best available copies of documents referenced in e-mail from opposing counsel and forward to Ms. Porter and Mr. Spohn for reproduction to opposing counsel. | 0.6 | 200.00 | 120.00 |
| 11/5/2009 | 7331-024 | Matthew D. Spohn | L320 | Reviewed correspondence from opposing counsel requesting more legible copies of certain documents produced; conferred with Ms. Porter regarding same; sent response to opposing counsel. | 0.2 | 310.00 | 62.00 |
| 11/9/2009 | 7331-024 | Matthew D. Spohn | L250 | Began researching and drafting motion to drop Aurora Loan Services as plaintiff and drop claims as to certain loans. | 1.2 | 310.00 | 372.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/10/2009 | 7331-024 | Matthew D. Spohn | L240 | Continued researching and drafting memorandum in opposition to motion to dismiss and memorandum supporting motion to drop Aurora Loan Services as a party and to amend complaint to drop claims on two loans, drafted proposed amended complaint, corresponded with Ms. Ryan regarding motion papers, conferred with Mr. Siler regarding supporting declaration and status of motions as they pertain to Aurora Loan Services | 2.8 | 310.00 | 868.00 |
| 11/10/2009 | 7331-024 | Matthew D. Spohn | L430 | Drafted pretrial memorandum per Court's scheduling order and corresponded with Ms. Ryan regarding same. | 0.9 | 310.00 | 279.00 |
| 11/11/2009 | 7331-024 | Matthew D. Spohn | L250 | Reviewed correspondence from Ms. Ryan regarding review of motion to drop/amend and opposition to motion to dismiss, conferred with Ms. Walsh regarding filing of motion to drop/amend. | 0.2 | 310.00 | 62.00 |
| 11/11/2009 | 7331-024 | Matthew D. Spohn | L340 | Completed draft of Norbert Shulz expert report per prior conversation with him. | 0.4 | 310.00 | 124.00 |
| 11/12/2009 | 7331-024 | Jennifer Bulmer | L140 | Docketed hearing date and responsive deadlines re Plaintiff's motion to drop Aurora Loan Services LLC as Plaintiff and objection to motion to dismiss Plaintiff's second amended complaint. | 0.3 | 170.00 | 51.00 |
| 11/12/2009 | 7331-024 | Matthew D. Spohn | L240 | Drafted and prepared memorandum of points and authorities in opposition to motion to dismiss and in furtherance of same corresponded with Mr. Siler regarding declaration from Aurora Bank, reviewed signed declaration and prepared pleadings for filing with the court.. | 0.3 | 310.00 | 93.00 |
| 11/12/2009 | 7331-024 | Matthew D. Spohn | L340 | Completed drafting draft of expert report to be submitted in furtherance of proof of claims. | 0.2 | 310.00 | 62.00 |
| 11/13/2009 | 7331-024 | Jennifer Bulmer | L140 | Docketed order denying Defendant's motion for expedited determination on motion to dismiss second amended complaint. | 0.1 | 170.00 | 17.00 |
| 11/13/2009 | 7331-024 | Matthew D. Spohn | L430 | Reviewed correspondence from Ms. Ryan regarding review of pretrial memorandum and suggested edits; implemented edits and prepared pleading for filing. | 0.2 | 310.00 | 62.00 |
| 11/16/2009 | 7331-024 | Matthew D. Spohn | L340 | Spoke with Mr. Schulz regarding expert report; sent draft to him. | 0.2 | 310.00 | 62.00 |
| 11/16/2009 | 7331-024 | Matthew D. Spohn | L210 | Conferred with Ms. Hudson-Arney regarding documents available for preparation of complaint, and damage calculations. | 0.2 | 310.00 | 62.00 |
| 11/17/2009 | 7331-024 | Kathleen Porter | L140 | Prepared exhibit to motion for default judgment. | 0.4 | 170.00 | 68.00 |
| 11/17/2009 | 7331-024 | Matthew D. Spohn | L240 | Reviewed response to motion for summary judgment and analyzed response; corresponded and conferred with Mr. Gray regarding loan ownership histories. | 0.9 | 310.00 | 279.00 |
| 11/18/2009 | 7331-024 | Echo Ryan | L240 | Conferred with Mr. Spohn regarding rebuttal to Dream House Mortgage's opposition to Lehman Brothers Holdings Inc.'s motion for summary judgment, reviewed documents produced during discovery to provide support for rebuttal to Dream House Mortgage's opposition to Lehman Brothers Holdings Inc.'s motion for summary judgment | 3.6 | 200.00 | 720.00 |
| 11/18/2009 | 7331-024 | Jennifer Bulmer | L320 | Calendared response to Defendant's objection to Plaintiff's motion for partial summary judgment and statement of disputed facts, prepared supplemental production and drafted enclosure letter to opposing counsel regarding same. | 0.8 | 170.00 | 136.00 |
| 11/18/2009 | 7331-024 | Kathleen Porter | L140 | Prepared exhibits to motion for summary judgment | 1.2 | 170.00 | 204.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/18/2009 | 7331-024 | Matthew D. Spohn | L240 | Drafted reply memorandum on motion for summary judgment and in furtherance of same held multiple conferences with Ms. Ryan regarding produced documents needed to prepare reply on motion for summary judgment, reviewed documents located by Ms. Ryan, held multiple conferences and exchanged e-mails with Mr. Gray regarding additional documents needed to prepare reply on motion for summary judgment, reviewed documents from Mr. Gray, prepared draft of supplemental declaration for Mr. Trumpp and assembled documents to be exhibits to same | 6.6 | 310.00 | 2,046.00 |
| 11/19/2009 | 7331-024 | Echo Ryan | L390 | Read and reviewed e-mail from Ms. Roush regarding opposing counsel's objections to Lehman Brothers Holdings Inc.'s discovery responses and in furtherance of same reviewed documents and production in order to determine appropriate responses to provide to opposing counsel and e-mailed Ms. Roush regarding same | 2.2 | 200.00 | 440.00 |
| 11/19/2009 | 7331-024 | Echo Ryan | L240 | Reviewed documents produced in response to discovery requests to provide further support for rebuttal to Dream House Mortgage's opposition to Lehman Brothers Holdings Inc.'s motion for summary judgment. | 0.3 | 200.00 | 60.00 |
| 11/19/2009 | 7331-024 | Jennifer Bulmer | L140 | Calendared Defendant's reply to Plaintiff's objection to motion to dismiss pursuant to court rules. | 0.2 | 170.00 | 34.00 |
| 11/19/2009 | 7331-024 | Kathleen Porter | L140 | Prepared exhibit for default judgment and documents for production to opposing counsel | 1.5 | 170.00 | 255.00 |
| 11/19/2009 | 7331-024 | Matthew D. Spohn | L240 | Prepared motion for summary judgment and in furtherance of same reviewed new loan ownership histories from Mr. Gray and prepared same for production, revised Mr. Trumpp's draft supplemental declaration to incorporate same, conferred with Mr. Trumpp regarding same, held multiple conferences and exchanged e-mails with Mr. Gray regarding additional information regarding fact that loans were eligible for delegated underwriting authority, reviewed documents from Mr. Gray regarding same, conferred with Ms. Ryan regarding locating bates-labeled versions of documents for exhibits, revised Mr. Trumpp's draft supplemental declaration to incorporate same, corresponded with Mr. Trumpp regarding finalizing declaration, completed drafting reply memorandum and reviewed and revised same, conferred with Ms. Porter regarding redacting exhibits to Trumpp declaration. | 3.9 | 310.00 | 1,209.00 |
| 11/20/2009 | 7331-024 | Kathleen Porter | L140 | Prepared exhibits to be filed with motion for summary judgment | 2.5 | 170.00 | 425.00 |
| 11/20/2009 | 7331-024 | Matthew D. Spohn | L240 | Continued preparing reply brief on motion for summary judgment, and furtherance of same conferred with Mr. Trumpp regarding his supplemental declaration in support of summary judgment motion and finalization of same, reviewed redacted exhibits to same and conferred with Ms. Porter regarding further redactions, and corresponded with local counsel regarding authorization to file brief (.9); conferred with opposing counsel and Ms. Walsh regarding confusing portion of summary judgment reply brief and revised same accordingly (.2). | 1.1 | 310.00 | 341.00 |
| 11/23/2009 | 7331-024 | Jennifer Bulmer | L140 | Docketed reply in support of motion for partial summary judgment pursuant to court rules. | 0.1 | 170.00 | 17.00 |
| 11/26/2009 | 7331-024 | Matthew D. Spohn | L420 | Corresponded with Mr. Schulz regarding expert report and authorization from Aurora Loan Services. | 0.2 | 310.00 | 62.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/30/2009 | 7331-024 | Matthew D. Spohn | L190 | Reviewed local counsel's billings at Mr. Drosdick's request and drafted correspondence to Mr. Drosdick regarding analysis of same and local counsel's role going forward. | 0.2 | 310.00 | 62.00 |
| 11/30/2009 | 7331-024 | Matthew D. Spohn | L420 | Reviewed Mr. Schulz's expert report and corresponded with him regarding same and documents reviewed. | 0.2 | 310.00 | 62.00 |
| | **7331-024 Total** | | | | | | **11,027.00** |
| 11/11/2009 | 7331-028 | Katie Roush | L120 | Communicated with Mr. Spohn and Ms. Cates regarding requesting entry of default and conducted research on corporations proceeding pro se in Arizona | 0.8 | 240.00 | 192.00 |
| | **7331-028 Total** | | | | | | **192.00** |
| 11/12/2009 | 7331-029 | Echo Ryan | L320 | Met with Mr. Spohn regarding review and production of initial disclosures in Paramount Residential Mortgage (.1); evaluated status of document review in Summation and identified documents to review for relevance, privilege and proprietary information (.1) | 0.2 | 200.00 | 40.00 |
| 11/12/2009 | 7331-029 | Jennifer Bulmer | L140 | Calendared Plaintiffs response to Defendant's answer and counterclaims to third amended complaint pursuant to the rules of court. | 0.2 | 170.00 | 34.00 |
| 11/12/2009 | 7331-029 | Matthew D. Spohn | L310 | Conferred with Ms. Ryan regarding preparing initial disclosures and documents to be produced with same pursuant to Local Rules of Court. | 0.1 | 310.00 | 31.00 |
| 11/12/2009 | 7331-029 | Matthew D. Spohn | L210 | Reviewed Defendants answer and counterclaims. | 0.2 | 310.00 | 62.00 |
| 11/16/2009 | 7331-029 | Jennifer Bulmer | L140 | Calendared hearing on order setting scheduling conference and Federal Rules of Civil Procedure 26(f) conference deadlines. | 0.7 | 170.00 | 119.00 |
| 11/17/2009 | 7331-029 | Echo Ryan | L320 | Began drafting and preparing initial disclosures required by local court rules and in furtherance of same reviewed documents received from client and identified documents needed to complete initial disclosures and e-mailed Ms. Akell to request documents needed to complete initial disclosures | 2.6 | 200.00 | 520.00 |
| 11/17/2009 | 7331-029 | Matthew D. Spohn | L230 | Reviewed order setting scheduling conference and investigated deadlines flowing from same. | 0.2 | 310.00 | 62.00 |
| 11/18/2009 | 7331-029 | Echo Ryan | L320 | Reviewed documents received from client for relevance to Paramount Residential Mortgage action, proprietary information and privilege in order to avoid inadvertent disclosure of protected information with initial disclosures. | 3.7 | 200.00 | 740.00 |
| 11/19/2009 | 7331-029 | Echo Ryan | L320 | Reviewed documents received from client for relevance to Paramount Residential Mortgage action, proprietary information and privilege in order to avoid inadvertent disclosure of protected information with initial disclosures pursuant to local court rules. | 0.6 | 200.00 | 120.00 |
| 11/19/2009 | 7331-029 | Matthew D. Spohn | L210 | Drafted answer to counterclaims, and affirmative defenses. | 0.8 | 310.00 | 248.00 |
| 11/20/2009 | 7331-029 | Jennifer Bulmer | L140 | Docketed reply to counterclaims. | 0.1 | 170.00 | 17.00 |
| 11/20/2009 | 7331-029 | Matthew D. Spohn | L210 | Finalized answer to counterclaims and conferred with Ms. Walsh regarding filing of same. | 0.1 | 310.00 | 31.00 |
| 11/23/2009 | 7331-029 | Echo Ryan | L320 | Reviewed documents received from client for relevance to Paramount Residential Mortgage action, proprietary information and privilege in order to avoid inadvertent disclosure of protected information with initial disclosures. | 2.6 | 200.00 | 520.00 |
| 11/24/2009 | 7331-029 | Echo Ryan | L320 | Reviewed documents received from client for relevance to Paramount Residential Mortgage action, proprietary information and privilege in order to avoid inadvertent disclosure of protected information with initial disclosures. | 6.8 | 200.00 | 1,360.00 |
| 11/25/2009 | 7331-029 | Echo Ryan | L320 | Reviewed documents received from client for relevance to Paramount Residential Mortgage action, proprietary information and privilege in order to avoid inadvertent disclosure of protected information with initial disclosures. | 6.4 | 200.00 | 1,280.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/25/2009 | 7331-029 | Jennifer Bulmer | L140 | Conferred with Ms. Ryan regarding documents received from Client (.2); docketed Defendant's jury demand (.1). | 0.3 | 170.00 | 51.00 |
| 11/30/2009 | 7331-029 | Echo Ryan | L320 | Reviewed documents received from client for relevance to Paramount Residential Mortgage action, proprietary information and privilege in order to avoid inadvertent disclosure of protected information with initial disclosures. | 1.4 | 200.00 | 280.00 |
| | **7331-029 Total** | | | | | | **5,515.00** |
| 11/25/2009 | 7331-031 | Kyle Velte | L210 | Reviewed asset search materials and began drafting post-judgment discovery. | 1.9 | 350.00 | 665.00 |
| | **7331-031 Total** | | | | | | **665.00** |
| 11/6/2009 | 7331-033 | Jennifer Bulmer | L140 | Docketed order staying proceedings. | 0.1 | 170.00 | 17.00 |
| | **7331-033 Total** | | | | | | **17.00** |
| 11/2/2009 | 7331-037 | Jennifer Bulmer | L140 | Docketed second amended complaint. | 0.1 | 170.00 | 17.00 |
| 11/13/2009 | 7331-037 | Jennifer Bulmer | L140 | Docketed Defendant's answer to second amended complaint. | 0.1 | 170.00 | 17.00 |
| | **7331-037 Total** | | | | | | **34.00** |
| 11/11/2009 | 7331-038 | Matthew D. Spohn | L470 | Reviewed documents produced in response to post-judgment discovery requests. | 0.2 | 310.00 | 62.00 |
| 11/12/2009 | 7331-038 | Matthew D. Spohn | L470 | Left message with Mr. Young; held telephone conference with Mr. Young regarding responses to post-judgment discovery; sent correspondence Mr. Young resending discovery requests. | 0.4 | 310.00 | 124.00 |
| 11/13/2009 | 7331-038 | Matthew D. Spohn | L350 | Began drafting motion to compel discovery from judgment debtors, principals and related company. | 0.8 | 310.00 | 248.00 |
| 11/16/2009 | 7331-038 | Kathleen Porter | L140 | Reviewed Defendant's documents regarding default judgment | 0.7 | 170.00 | 119.00 |
| 11/17/2009 | 7331-038 | Matthew D. Spohn | L470 | Finished drafting motion to compel post-judgment discovery, assembled documents supporting same, drafted supporting declaration, conferred with Ms. Walsh regarding authorization to file as pro hac vice counsel, corresponded with Ms. Rubin regarding finalization of documents and filing of same | 1.5 | 310.00 | 465.00 |
| 11/18/2009 | 7331-038 | Jennifer Bulmer | L140 | Docketed Plaintiff's motion to compel post judgment discovery. | 0.2 | 170.00 | 34.00 |
| | **7331-038 Total** | | | | | | **1,052.00** |
| 11/16/2009 | 7331-039 | Jennifer Bulmer | L140 | Docketed joint motion to extend discovery deadlines and order granting same. | 0.2 | 170.00 | 34.00 |
| | **7331-039 Total** | | | | | | **34.00** |
| 11/10/2009 | 7331-041 | Kenneth Nakamura | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn. | 2.8 | 105.00 | 294.00 |
| 11/11/2009 | 7331-041 | Kenneth Nakamura | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn. | 3.0 | 105.00 | 315.00 |
| 11/11/2009 | 7331-041 | Matthew D. Spohn | L470 | Conferred with Mr. Nakamura regarding results of asset search and viability of company, to assess assets to be levied upon. | 0.2 | 310.00 | 62.00 |
| 11/12/2009 | 7331-041 | Marisa Hudson-Arney | L460 | Began reviewing materials for judgement enforcement purposes, conferred with Mr. Spohn regarding same . | 1.2 | 310.00 | 372.00 |
| 11/12/2009 | 7331-041 | Matthew D. Spohn | L470 | Conferred with Ms. Hudson-Arney regarding review of asset search, recording of judgment, and preparation of post-judgment discovery, conferred with Mr. Nakamura regarding additional documents for asset search. | 0.4 | 310.00 | 124.00 |
| 11/13/2009 | 7331-041 | Marisa Hudson-Arney | L470 | Reviewed previously submitted interrogatories for purposes of judgment enforcement, reviewed all background regarding Fairfield for judgment collection purposes . | 3.6 | 310.00 | 1,116.00 |
| 11/16/2009 | 7331-041 | Marisa Hudson-Arney | L470 | Reviewed corporate search documents for post-judgment discovery purposes. | 1.4 | 310.00 | 434.00 |
| 11/19/2009 | 7331-041 | Marisa Hudson-Arney | L470 | Began drafting post-judgement discovery requests. | 0.5 | 310.00 | 155.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/20/2009 | 7331-041 | Marisa Hudson-Arney | L470 | Conducted review of corporate documents and asset searches for judgment enforcement and collection purposes. | 1.1 | 310.00 | 341.00 |
| | **7331-041 Total** | | | | | | **3,213.00** |
| 11/16/2009 | 7331-042 | Jennifer Bulmer | L140 | Docketed return of service, Defendant's answer deadline and Defendant's answer to complaint. | 0.3 | 170.00 | 51.00 |
| | **7331-042 Total** | | | | | | **51.00** |
| 11/16/2009 | 7331-043 | Jennifer Bulmer | L140 | Docketed Plaintiff's amended complaint and Defendant's answer thereto, docketed Plaintiff's motion to disqualify counsel and consent motion to stay discovery | 0.4 | 170.00 | 68.00 |
| | **7331-043 Total** | | | | | | **68.00** |
| 11/20/2009 | 7331-044 | Jennifer Bulmer | L140 | Docketed settlement agreement and added settlement detail to case notes. | 0.2 | 170.00 | 34.00 |
| | **7331-044 Total** | | | | | | **34.00** |
| 11/16/2009 | 7331-045 | Jennifer Bulmer | L140 | Docketed return of service and Defendant's answer deadline. | 0.2 | 170.00 | 34.00 |
| | **7331-045 Total** | | | | | | **34.00** |
| 11/3/2009 | 7331-046 | Glenn Roper | L120 | Prepared for meeting with Mr. Spohn (1.1); conferred with Mr. Spohn regarding complaint preparation (.5). | 1.6 | 290.00 | 464.00 |
| 11/3/2009 | 7331-046 | Glenn Roper | L210 | Revised draft of complaint, reviewed relevant documents. | 2.0 | 290.00 | 580.00 |
| 11/3/2009 | 7331-046 | Matthew D. Spohn | L110 | Conferred with Mr. Roper regarding outstanding issues regarding agreements to be sued on, documents needed, viability of claims on certain loans, and information still needed from Aurora Loan Services. | 0.5 | 310.00 | 155.00 |
| | **7331-046 Total** | | | | | | **1,199.00** |
| 11/2/2009 | 7331-047 | Echo Ryan | L310 | Met with Mr. Spohn regarding draft of supplemental discovery responses. | 0.1 | 200.00 | 20.00 |
| 11/2/2009 | 7331-047 | Matthew D. Spohn | L310 | Conferred with Ms. Ryan regarding remaining issues to be clarified for interrogatory answers; corresponded and conferred with Ms. Akell regarding same. | 0.4 | 310.00 | 124.00 |
| 11/3/2009 | 7331-047 | Matthew D. Spohn | L310 | Reviewed correspondence from Ms. Akell regarding additional documents obtained from defendant responsive to discovery requests; corresponded with Ms. Akell regarding additional damages documents needed. | 0.2 | 310.00 | 62.00 |
| 11/5/2009 | 7331-047 | Kathleen Porter | L320 | Prepared documents responsive to supplemental request for production to opposing counsel. | 0.7 | 170.00 | 119.00 |
| 11/5/2009 | 7331-047 | Matthew D. Spohn | L310 | Completed drafting responses to interrogatories and in furtherance of same corresponded with Ms. Akell regarding additional information needed on disposition of and damages incurred on one loan, sent responses to Mr. Trumpp to verify. | 0.7 | 310.00 | 217.00 |
| 11/6/2009 | 7331-047 | Echo Ryan | L310 | Reviewed and edited supplemental discovery responses and provided Mr. Spohn with comments regarding strategy for responding to same. | 1.5 | 200.00 | 300.00 |
| 11/6/2009 | 7331-047 | Echo Ryan | L320 | Reviewed documents received from client for relevance to PrimeLending action, proprietary information and privilege in order to avoid inadvertent disclosure of protected information and forward to Ms. Porter for inclusion in supplemental production. | 0.3 | 200.00 | 60.00 |
| 11/6/2009 | 7331-047 | Jennifer Bulmer | L140 | Reviewed and docketed order granting motion to extend pretrial deadlines pursuant to court rules. | 0.5 | 170.00 | 85.00 |
| 11/6/2009 | 7331-047 | Kathleen Porter | L320 | Prepared documents to be produced to opposing counsel in resonse to request for production of documents (discovery) | 1.0 | 170.00 | 170.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/6/2009 | 7331-047 | Matthew D. Spohn | L310 | Prepared responses to interrogatories and in furtherance of same, reviewed memorandum from Ms. Ryan regarding review of interrogatory answers, revised same accordingly, corresponded with Mr. Trumpp regarding same, conferred with Mr. Trumpp regarding further revisions to interrogatory answers and implemented same,; conferred with Ms. Porter and Ms. Ryan regarding additional documents to produce in response to opposing parties' discovery request and further revisions to interrogatory answers to incorporate same. | 0.8 | 310.00 | 248.00 |
| 11/9/2009 | 7331-047 | Matthew D. Spohn | L310 | Finalized supplemental discovery responses, including reviewing signed verification from Mr. Trumpp and conferred with Ms. Walsh regarding service of same. | 0.2 | 310.00 | 62.00 |
| 11/13/2009 | 7331-047 | Matthew D. Spohn | L120 | Investigated updated status of proof on claims; assessed depositions to be taken and borrower contact information needed; reviewed Brimfield certified documents and conferred with Ms. Porter regarding producing same; assessed applicable deadlines under scheduling order. | 0.8 | 310.00 | 248.00 |
| 11/13/2009 | 7331-047 | Matthew D. Spohn | L340 | Drafted draft expert reports for Mr. Hinton and Mr. Murray based on prior conversations; conferred with Mr. Hinton and Mr. Murray regarding completing same,  corresponded with Mr. Murray and Mr. Hinton regarding draft reports. | 0.6 | 310.00 | 186.00 |
| 11/16/2009 | 7331-047 | Matthew D. Spohn | L110 | Conferred with Mr. Walsh regarding remaining borrowers to locate; obtained information on borrowers for Mr. Walsh to get started; investigated status of bankruptcy documents for certain borrowers for use in depositions; drafted correspondence to opposing counsel regarding meeting to coordinate discovery. | 0.6 | 310.00 | 186.00 |
| 11/17/2009 | 7331-047 | Larry Walsh | L110 | Researched whereabouts of borrowers Brimfield and Dobbs for service of subpoenas, per request of Mr. Spohn | 1.2 | 85.00 | 102.00 |
| 11/17/2009 | 7331-047 | Matthew D. Spohn | L330 | Corresponded with opposing counsel regarding scheduling meeting regarding coordination of discovery and depositions pursuant to local court rules. | 0.1 | 310.00 | 31.00 |
| 11/23/2009 | 7331-047 | Kathleen Porter | L320 | Prepared documents to be produced to opposing counsel in response to Request for Production of Documents (discovery), prepared letter to counsel re same | 2.8 | 170.00 | 476.00 |
| | **7331-047 Total** | | | | | | **2,696.00** |
| 11/2/2009 | 7331-048 | Jennifer Bulmer | L140 | Docketed Plaintiff's second amended complaint and Defendant's response deadline thereto. | 0.1 | 170.00 | 17.00 |
| 11/11/2009 | 7331-048 | Jennifer Bulmer | L140 | Reviewed and docketed Defendant's responses to interrogatories and requests for admissions. | 0.1 | 170.00 | 17.00 |
| | **7331-048 Total** | | | | | | **34.00** |
| 11/19/2009 | 7331-049 | Jennifer Bulmer | L140 | Reviewed and docketed Defendant's responses to interrogatories, requests for production and requests for admissions. | 0.2 | 170.00 | 34.00 |
| | **7331-049 Total** | | | | | | **34.00** |
| 11/10/2009 | 7331-051 | Kathleen Porter | L140 | Prepared exhibit to motion for default judgment. | 0.9 | 170.00 | 153.00 |
| 11/10/2009 | 7331-051 | Matthew D. Spohn | L160 | Continued drafting settlement statement and in furtherance of same, reviewed revised portions of Mr. Sanders' settlement statement and sent proposed additional language regarding damages, reviewed correspondence from Mr. Sanders regarding documents needed to be provided to opposing counsel in preparation for mediation, reviewed damage calculations and damages documents provided by Aurora Loan Services to date, conferred with Mr. Sanders and Ms. Akell regarding same; conferred with Ms. Porter regarding documents supporting damages on sale to RLT | 0.7 | 310.00 | 217.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/12/2009 | 7331-051 | Jennifer Bulmer | L140 | Reviewed co-counsel's monthly case report and revised case notes, docketed joint motion to reserve ruling on motion to dismiss and mediation date. | 0.3 | 170.00 | 51.00 |
| 11/12/2009 | 7331-051 | Matthew D. Spohn | L110 | Reviewed correspondence from Mr. Osborne regarding indemnity agreement and sent same to Mr. Sanders with explanation. | 0.1 | 310.00 | 31.00 |
| 11/12/2009 | 7331-051 | Matthew D. Spohn | L160 | Conferred with Mr. Sanders regarding his questions on damages and document issues, for use in mediation. | 0.3 | 310.00 | 93.00 |
| 11/19/2009 | 7331-051 | Matthew D. Spohn | L160 | Reviewed correspondence from Mr. Sanders regarding settlement update and opposing counsel's request for RLT agreement, sent same to Mr. Sanders, conferred with Mr. Sanders regarding explanation of document. | 0.3 | 310.00 | 93.00 |
| | **7331-051 Total** | | | | | | **638.00** |
| 11/18/2009 | 7331-052 | Jennifer Bulmer | L140 | Reviewed procedural status and docket report, conferred with Client regarding documentation needed in support of claim amount | 0.4 | 170.00 | 68.00 |
| | **7331-052 Total** | | | | | | **68.00** |
| 11/16/2009 | 7331-053 | Jennifer Bulmer | L140 | Docketed motion to set aside default and Plaintiff's amended complaint. | 0.2 | 170.00 | 34.00 |
| | **7331-053 Total** | | | | | | **34.00** |
| 11/17/2009 | 7331-055 | Jennifer Bulmer | L140 | Docketed motion continuing hearing regarding motion to set aside default. | 0.1 | 170.00 | 17.00 |
| | **7331-055 Total** | | | | | | **17.00** |
| 11/2/2009 | 7331-056 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 2.9 | 85.00 | 246.50 |
| 11/3/2009 | 7331-056 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 0.3 | 85.00 | 25.50 |
| 11/5/2009 | 7331-056 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 1.1 | 85.00 | 93.50 |
| 11/6/2009 | 7331-056 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 3.3 | 85.00 | 280.50 |
| | **7331-056 Total** | | | | | | **646.00** |
| 11/16/2009 | 7331-057 | Jennifer Bulmer | L140 | Docketed order setting trial date and related dates. | 0.4 | 170.00 | 68.00 |
| 11/23/2009 | 7331-057 | Jennifer Bulmer | L140 | Reviewed and docketed Defendant's answer and counterclaims and Plaintiff's reply deadline. | 0.2 | 170.00 | 34.00 |
| | **7331-057 Total** | | | | | | **102.00** |
| 11/16/2009 | 7331-059 | Jennifer Bulmer | L140 | Docketed order setting scheduling conference and related deadlines. | 0.2 | 170.00 | 34.00 |
| | **7331-059 Total** | | | | | | **34.00** |
| 11/30/2009 | 7331-061 | Matthew D. Spohn | L240 | Conferred with Mr. Carrington regarding clerk's entry of default and preparation of default judgment motion, and documents needed for same. | 0.2 | 310.00 | 62.00 |
| | **7331-061 Total** | | | | | | **62.00** |
| 11/10/2009 | 7331-066 | Matthew D. Spohn | L240 | Reviewed default judgment from court. | 0.1 | 310.00 | 31.00 |
| 11/10/2009 | 7331-066 | Matthew D. Spohn | L240 | Began preparation of motion for default judgment including, reviewing damage calculations and conferred with Ms. Akell regarding additional information needed for same, and revisions to same in light of new information. | 0.2 | 310.00 | 62.00 |
| 11/12/2009 | 7331-066 | Jennifer Bulmer | L140 | Docketed motion for default judgment and final judgment, reviewed co-counsel's monthly report and revised case notes regarding post judgment recovery | 0.3 | 170.00 | 51.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 11/20/2009 | 7331-066 | Kyle Velte | L110 | Conferred with Mr. Spohn regarding post-judgment proceedings and began reviewing factual investigation results in preparation for drafting post-judgment discovery. | 2.6 | 350.00 | 910.00 |
| 11/20/2009 | 7331-066 | Matthew D. Spohn | L470 | Conferred with Ms. Velte regarding potential recording of judgment and preparation of post-judgment discovery. | 0.1 | 310.00 | 31.00 |
| 11/23/2009 | 7331-066 | Kyle Velte | L210 | Completed draft of post-judgment discovery requests, reviewed and revised the same and transmitted to Mr. Spohn for review. | 4.3 | 350.00 | 1,505.00 |
| 11/23/2009 | 7331-066 | Matthew D. Spohn | L470 | Conferred with Ms. Velte regarding progress of judgment enforcement work. | 0.1 | 310.00 | 31.00 |
| 11/24/2009 | 7331-066 | Kyle Velte | L210 | Reviewed and responded to e-mail traffic regarding asset recovery search, conferred with Mr. Walsh regarding same, and conducted and reviewed additional research regarding property lien under Georgia law. | 1.7 | 350.00 | 595.00 |
| | **7331-066 Total** | | | | | | **3,216.00** |
| 11/4/2009 | 7331-069 | Matthew D. Spohn | L310 | Drafted interrogatories to Defendant (discovery) | 0.3 | 310.00 | 93.00 |
| 11/24/2009 | 7331-069 | Matthew D. Spohn | L310 | Reviewed message from opposing counsel regarding requested discovery extension, investigated deadline for close of discovery, responded to same. | 0.2 | 310.00 | 62.00 |
| | **7331-069 Total** | | | | | | **155.00** |
| 11/2/2009 | 7331-071 | Larry Walsh | L120 | Met with Mr. Spohn regarding research strategy in determining viability of company as litigation target. | 0.1 | 85.00 | 8.50 |
| 11/4/2009 | 7331-071 | Matthew D. Spohn | L110 | Reviewed report of asset search for litigation viability, conferred with Ms. Rubin regarding same and targets for service of complaint, drafted update to Mr. Drosdick and Mr. Trumpp. | 0.6 | 310.00 | 186.00 |
| 11/20/2009 | 7331-071 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 1.4 | 85.00 | 119.00 |
| | **7331-071 Total** | | | | | | **313.50** |
| 11/9/2009 | 7331-072 | Matthew D. Spohn | L230 | Reviewed order setting scheduling conference and deadlines for submissions for same, reviewed timing of submissions and required contents pursuant to court rules. | 0.2 | 310.00 | 62.00 |
| 11/10/2009 | 7331-072 | Matthew D. Spohn | L230 | Prepared draft Rule 26(f) report, draft ADR selection and ADR questionnaire; corresponded with opposing counsel regarding same and Rule 26(f) conference. | 1.0 | 310.00 | 310.00 |
| 11/11/2009 | 7331-072 | Matthew D. Spohn | L320 | Conferred with Ms. Bulmer regarding review and production of documents for initial disclosures. | 0.1 | 310.00 | 31.00 |
| 11/17/2009 | 7331-072 | Matthew D. Spohn | L350 | Drafted proposed stipulated protective order and sent same to opposing counsel with correspondence. | 0.3 | 310.00 | 93.00 |
| 11/23/2009 | 7331-072 | Jennifer Bulmer | L120 | Worked on initial review of documents received from Client,prepared list of documents needed for initial disclosures as required by court rules and conferred with Client regarding same . | 2.1 | 170.00 | 357.00 |
| 11/25/2009 | 7331-072 | Jennifer Bulmer | L140 | Reviewed e-mail correspondence from Client regarding documents needed for initial disclosures. | 0.2 | 170.00 | 34.00 |
| 11/30/2009 | 7331-072 | Jennifer Bulmer | L140 | Prepared documents for upcoming document production (discovery). | 0.6 | 170.00 | 102.00 |
| 11/30/2009 | 7331-072 | Matthew D. Spohn | L160 | Discussed settlement with opposing counsel. | 0.3 | 310.00 | 93.00 |
| 11/30/2009 | 7331-072 | Matthew D. Spohn | L230 | Reviewed opposing counsel's proposed edits to 26(f) report, held rule 26(f) conference with opposing counsel, revised Rule 26(f) report accordingly, drafted ADR forms and sent same to opposing counsel for signatures. | 0.6 | 310.00 | 186.00 |
| | **7331-072 Total** | | | | | | **1,268.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/6/2009 | 7331-073 | Matthew D. Spohn | L110 | Reviewed correspondence from Mr. Drosdick, reviewed Forward Commitment with Direct Mortgage Corp. and effect on potential claims against Defendant, drafted correspondence to Mr. Drosdick with results of analysis | 0.3 | 310.00 | 93.00 |
| 11/9/2009 | 7331-073 | Jennifer Bulmer | L140 | Docketed settlement conference date, reviewed co-counsel's monthly report and revised case notes in loss recovery database. | 0.2 | 170.00 | 34.00 |
| | **7331-073 Total** | | | | | | **127.00** |
| 11/3/2009 | 7331-075 | Matthew D. Spohn | L350 | Finished drafting motion for sanctions, drafted declaration supporting same and prepared exhibit of time entries supporting request for attorneys' fees. | 0.8 | 310.00 | 248.00 |
| 11/4/2009 | 7331-075 | Kathleen Porter | L140 | Prepared exhibit to be filed in support of motion for sanctions | 0.6 | 170.00 | 102.00 |
| 11/4/2009 | 7331-075 | Matthew D. Spohn | L350 | Completed drafting and revising motion papers and supporting declaration for motion for sanctions and prepared same for filing. | 0.3 | 310.00 | 93.00 |
| 11/10/2009 | 7331-075 | Matthew D. Spohn | L250 | Reviewed opposing counsel's motion to withdraw. | 0.2 | 310.00 | 62.00 |
| 11/18/2009 | 7331-075 | Jennifer Bulmer | L140 | Docketed motion by Defendant's attorney to withdraw from representation and hearing date. | 0.2 | 170.00 | 34.00 |
| 11/30/2009 | 7331-075 | Jennifer Bulmer | L140 | Docketed Plaintiff's statement of non-opposition to Defense counsel's motion to withdraw. | 0.2 | 170.00 | 34.00 |
| 11/30/2009 | 7331-075 | Matthew D. Spohn | L250 | Drafted response to opposing counsel's motion to withdraw. | 0.3 | 310.00 | 93.00 |
| | **7331-075 Total** | | | | | | **666.00** |
| 11/2/2009 | 7331-080 | Mark Bailey | L210 | Reviewed opposing counsel's edits to scheduling report and made edits to same in preparation for filing with the court. | 2.1 | 290.00 | 609.00 |
| 11/4/2009 | 7331-080 | Mark Bailey | L110 | Conducted investigation into past and current litigation concerning defendant, discussed same with client. | 1.0 | 290.00 | 290.00 |
| 11/5/2009 | 7331-080 | Echo Ryan | L250 | Met with Mr. Bailey regarding the proprietary information typically produced during discovery and the need for a protection order to prevent the public disclosure of such information. | 0.1 | 200.00 | 20.00 |
| 11/5/2009 | 7331-080 | Jennifer Bulmer | L140 | Reviewed and docketed Plaintiff's settlement communication to Defendant. | 0.2 | 170.00 | 34.00 |
| 11/5/2009 | 7331-080 | Mark Bailey | L210 | Reviewed proposed edits to protective order and corresponded with client regarding same. | 1.1 | 290.00 | 319.00 |
| 11/5/2009 | 7331-080 | Mark Bailey | L160 | Reviewed settlement correspondence from opposing counsel and responded to same. | 1.0 | 290.00 | 290.00 |
| 11/8/2009 | 7331-080 | Mark Bailey | L200 | Prepared key documents for Rule 26 conference, traveled from Denver to Fresno for Rule 26 Conference, reviewed complaint, answer and stipulated scheduling report en route (4.5 : 3.5 - NO CHARGE) | 1.0 | 290.00 | 290.00 |
| 11/9/2009 | 7331-080 | Jennifer Bulmer | L140 | Reviewed electronic case filing notice and docketed new date for initial scheduling conference. | 0.1 | 170.00 | 17.00 |
| 11/9/2009 | 7331-080 | Mark Bailey | L200 | Prepared for Rule 26 conference and participated in hearing regarding same, completed edits to stipulated protective order. | 1.9 | 290.00 | 551.00 |
| 11/10/2009 | 7331-080 | Kenneth Nakamura | L110 | Conferred with Mr. Bailey regarding continued online public record search regarding Golden Empire Mortgage, Inc. and related entities. | 0.2 | 105.00 | 21.00 |
| 11/10/2009 | 7331-080 | Mark Bailey | L160 | Corresponded with opposing counsel regarding financial statements in furtherance of settlement efforts. | 0.2 | 290.00 | 58.00 |
| 11/10/2009 | 7331-080 | Mark Bailey | L200 | Completed edits to stipulated protective order and coordinated filing of same. | 0.7 | 290.00 | 203.00 |
| 11/12/2009 | 7331-080 | Jennifer Bulmer | L140 | Docketed stipulation for protective order, conferred with Client regarding confidential settlement communication | 0.2 | 170.00 | 34.00 |
| 11/12/2009 | 7331-080 | Kathleen Porter | L140 | Reviewed documents to be produced to opposing counsel in response to Request for Production of Documents and prepared documents for production (discovery) | 0.7 | 170.00 | 119.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/12/2009 | 7331-080 | Matthew D. Spohn | L160 | Reviewed financial statements for use in evaluating settlement strategy. | 0.3 | 310.00 | 93.00 |
| 11/13/2009 | 7331-080 | Jennifer Bulmer | L320 | Created privilege log for initial disclosures for service and filing with the court | 2.9 | 170.00 | 493.00 |
| 11/13/2009 | 7331-080 | Kenneth Nakamura | L110 | Conducted online public record search regarding Golden Empire Mortgage, Inc. and related entities. | 3.5 | 105.00 | 367.50 |
| 11/16/2009 | 7331-080 | Mark Bailey | L200 | Prepared proposed order for stipulated protective order. | 0.2 | 290.00 | 58.00 |
| 11/16/2009 | 7331-080 | Mark Bailey | L160 | Discussed case status and settlement posture with Mr. Spohn,reviewed Defendants' financial statements, discussed settlement and case status with client. | 0.9 | 290.00 | 261.00 |
| 11/16/2009 | 7331-080 | Matthew D. Spohn | L230 | Conferred with Mr. Bailey regarding results of scheduling conference and protective order issue. | 0.2 | 310.00 | 62.00 |
| 11/17/2009 | 7331-080 | Jennifer Bulmer | L140 | Worked on privilege log regarding initial disclosures. | 2.4 | 170.00 | 408.00 |
| 11/18/2009 | 7331-080 | Jennifer Bulmer | L140 | Reviewed and docketed Plaintiff's settlement communication to Defendant. | 0.2 | 170.00 | 34.00 |
| 11/18/2009 | 7331-080 | Kenneth Nakamura | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn. | 0.4 | 105.00 | 42.00 |
| 11/18/2009 | 7331-080 | Mark Bailey | L160 | Reviewed financials provided by Defendants and drafted settlement correspondence. | 1.3 | 290.00 | 377.00 |
| 11/19/2009 | 7331-080 | Mark Bailey | L120 | Conducted privilege research relating to claims and defenses, discussed same with Mr. Spohn. | 0.8 | 290.00 | 232.00 |
| 11/19/2009 | 7331-080 | Mark Bailey | L160 | Corresponded with client regarding settlement. | 0.1 | 290.00 | 29.00 |
| 11/19/2009 | 7331-080 | Matthew D. Spohn | L210 | Conferred with Mr. Bailey regarding pleading strategy in light of Defendant's answer, and desirability of amending complaint; conferred with Mr. Trumpp regarding authorization for same. | 0.3 | 310.00 | 93.00 |
| 11/19/2009 | 7331-080 | Matthew D. Spohn | L310 | Conferred with Mr. Bailey regarding written discovery to be done. | 0.1 | 310.00 | 31.00 |
| 11/20/2009 | 7331-080 | Echo Ryan | L110 | Researched facts related to claim on Mungia Loan and e-mailed Mr. Bailey regarding the facts of Mungia claim. | 0.2 | 200.00 | 40.00 |
| 11/20/2009 | 7331-080 | Jennifer Bulmer | L120 | Reviewed Defendant's settlement communication and conferred with Client regarding same, conferred with Mr. Bailey regarding joint scheduling report. | 0.5 | 170.00 | 85.00 |
| 11/20/2009 | 7331-080 | Mark Bailey | L120 | Conducted privileged research regarding case strategy. | 4.3 | 290.00 | 1,247.00 |
| 11/20/2009 | 7331-080 | Mark Bailey | L200 | Made edits to pleadings, subject matter protected by attorney-client privilege. | 1.6 | 290.00 | 464.00 |
| 11/20/2009 | 7331-080 | Matthew D. Spohn | L250 | Conferred with Mr. Bailey regarding deadline to amend complaint and extending deadlines. | 0.2 | 310.00 | 62.00 |
| 11/23/2009 | 7331-080 | Kenneth Nakamura | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn. | 0.8 | 105.00 | 84.00 |
| 11/23/2009 | 7331-080 | Mark Bailey | L120 | Conducted privileged legal research relating to case strategy. | 2.7 | 290.00 | 783.00 |
| 11/30/2009 | 7331-080 | Kenneth Nakamura | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn. | 3.9 | 105.00 | 409.50 |
| 11/30/2009 | 7331-080 | Mark Bailey | L210 | Conducted research regarding privileged strategy and drafted pleadings of a privileged and confidential nature. | 4.1 | 290.00 | 1,189.00 |
| | **7331-080 Total** | | | | | | **9,799.00** |
| 11/2/2009 | 7331-085 | Jennifer Bulmer | L140 | Docketed clerk's entry of default and Plaintiff's deadline to file motion for default judgment. | 0.2 | 170.00 | 34.00 |
| 11/5/2009 | 7331-085 | Mark Bailey | L210 | Reviewed order on default and default judgment and discussed same with Mr. Spohn. | 0.3 | 290.00 | 87.00 |
| 11/10/2009 | 7331-085 | Matthew D. Spohn | L240 | Reviewed damage calculations for motion for default judgment, and drafted correspondence to Mr. Gray regarding additional information needed for same. | 0.2 | 310.00 | 62.00 |
| 11/11/2009 | 7331-085 | Kathleen Porter | L140 | Prepared RLT exhibit in support of motion for default judgment. | 2.2 | 170.00 | 374.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/11/2009 | 7331-085 | Matthew D. Spohn | L240 | Corresponded with Mr. Gray regarding additional damages document needed, drafted proposed declaration for Mr. Trumpp supporting motion for default judgment, assembled exhibits to same, and sent same to Mr. Trumpp for review, drafted memorandum of law supporting motion for default judgment. | 2.2 | 310.00 | 682.00 |
| 11/13/2009 | 7331-085 | Jennifer Bulmer | L140 | Docketed motion for default judgment. | 0.1 | 170.00 | 17.00 |
| 11/13/2009 | 7331-085 | Matthew D. Spohn | L110 | Reviewed correspondent file and gathered documents needed for asset search and judgment enforcement. | 0.5 | 310.00 | 155.00 |
| 11/13/2009 | 7331-085 | Matthew D. Spohn | L240 | Reviewed signed declaration from Mr. Trumpp in support of motion for default judgment, drafted notice of motion for default judgment, proposed order and proposed judgment, conferred with Ms. Walsh regarding service and filing of same. | 0.8 | 310.00 | 248.00 |
| 11/16/2009 | 7331-085 | Mark Bailey | L210 | Reviewed default judgment filings. | 0.3 | 290.00 | 87.00 |
| 11/23/2009 | 7331-085 | Mark Bailey | L200 | Reviewed notice of deficiency. | 0.1 | 290.00 | 29.00 |
| | 7331-085 Total | | | | | | 1,775.00 |
| 11/6/2009 | 7331-086 | Katie Roush | L160 | Communicated with Ms. von Baeyer to set up call between Mr. Powell and Mr. Trumpp to discuss settlement of the case. | 0.5 | 240.00 | 120.00 |
| 11/10/2009 | 7331-086 | Katie Roush | L160 | Prepared for and spoke with Mr. Trumpp in preparation for settlement call with Mr. Powell, discussed outcome of call with Mr. Trumpp | 0.7 | 240.00 | 168.00 |
| 11/10/2009 | 7331-086 | Matthew D. Spohn | L160 | Conferred with Ms. Roush regarding settlement call and asset search, conferred with Mr. Trumpp regarding preparation for settlement call | 0.2 | 310.00 | 62.00 |
| 11/11/2009 | 7331-086 | Matthew D. Spohn | L160 | Conferred with Ms. Roush regarding update on settlement discussions. | 0.1 | 310.00 | 31.00 |
| 11/12/2009 | 7331-086 | Katie Roush | L160 | Revised draft settlement agreement and sent offer to opposing counsel and discussed terms of settlement offer with Messrs. Trumpp and Spohn | 1.8 | 240.00 | 432.00 |
| 11/12/2009 | 7331-086 | Matthew D. Spohn | L160 | Reviewed correspondence from Mr. Trumpp regarding settlement position and counter-offer, conferred with Ms. Roush regarding presentation of same to opposing counsel and form of settlement agreement, reviewed and revised settlement communication to opposing counsel, reviewed correspondence from opposing counsel regarding proposed additional settlement term | 0.4 | 310.00 | 124.00 |
| 11/15/2009 | 7331-086 | Katie Roush | L160 | Reviewed settlement agreement terms sent by opposing counsel | 0.4 | 240.00 | 96.00 |
| 11/16/2009 | 7331-086 | Katie Roush | L160 | Communicated with opposing counsel regarding settlement terms and reviewed proposed red-line agreement | 0.8 | 240.00 | 192.00 |
| 11/16/2009 | 7331-086 | Matthew D. Spohn | L160 | Reviewed correspondence from opposing counsel regarding settlement counter-offer, conferred with Mr. Trumpp and Ms. Roush regarding same and response, reviewed Ms. Roush's written response. | 0.3 | 310.00 | 93.00 |
| 11/17/2009 | 7331-086 | Matthew D. Spohn | L160 | Reviewed redline of settlement agreement from opposing counsel, accepted some changes and created execution draft of agreement, drafted correspondence to opposing counsel regarding same, sent same to Mr. Drosdick and Mr. Trumpp for execution. | 0.5 | 310.00 | 155.00 |
| 11/19/2009 | 7331-086 | Matthew D. Spohn | L160 | Reviewed executed settlement agreement from defendant, corresponded with Mr. Trumpp regarding executing same, conferred with Mr. Trumpp regarding same, corresponded with opposing counsel regarding fully-executed agreement and sent same. | 0.5 | 310.00 | 155.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/20/2009 | 7331-086 | Jennifer Bulmer | L140 | Reviewed and docketed settlement agreement and notice of dismissal,; added settlement terms to loss recovery database for Client's review | 0.3 | 170.00 | 51.00 |
| 11/20/2009 | 7331-086 | Matthew D. Spohn | L160 | Reviewed correspondence from local counsel regarding notice of dismissal, conferred with Ms. Porter and Ms. Bulmer regarding settlement and tracking payments on same. | 0.2 | 310.00 | 62.00 |
| | **7331-086 Total** | | | | | | **1,741.00** |
| 11/4/2009 | 7331-087 | Echo Ryan | L250 | Reviewed local rules applicable to protective orders for the United States District Court for the Northern District of California, drafted stipulated protective order in compliance with the Northern District of California's local rules in order to protect the proprietary information of Lehman Brothers Holdings Inc. and the nonpublic personal information of borrowers | 2.8 | 200.00 | 560.00 |
| 11/5/2009 | 7331-087 | Echo Ryan | L250 | Drafted stipulated protective order in compliance with the Northern District of California's local rules in order to protect the proprietary information of Lehman Brothers Holdings Inc. and the nonpublic personal information of borrowers. | 2.7 | 200.00 | 540.00 |
| 11/5/2009 | 7331-087 | Echo Ryan | L310 | Drafted Rule 26(a)(1) disclosures to identify possible witness, designate categories of documents that Lehman Brothers Holdings Inc. will utilize to prove claims against IZT Mortgage, Inc. and provide the amount of damages IZT Mortgage, Inc. caused by breaching of the contract. | 2.9 | 200.00 | 580.00 |
| 11/5/2009 | 7331-087 | Mark Bailey | L210 | Discussed Rule 26 matters with opposing counsel. | 0.2 | 290.00 | 58.00 |
| 11/10/2009 | 7331-087 | Jennifer Bulmer | L140 | Worked on initial review of documents received from Client, prepared list of documents needed for initial disclosures and conferred with Client regarding same,  generated docket report and e-mailed to Mr. Bailey per his request | 2.7 | 170.00 | 459.00 |
| 11/10/2009 | 7331-087 | Mark Bailey | L200 | Corresponded with opposing counsel regarding requested extension of Rule 26 conference. | 0.2 | 290.00 | 58.00 |
| 11/16/2009 | 7331-087 | Mark Bailey | L200 | Corresponded with opposing counsel regarding requested extension. | 0.1 | 290.00 | 29.00 |
| 11/17/2009 | 7331-087 | Jennifer Bulmer | L320 | Reviewed Client documents for privilege in preparation of making initial disclosures. | 1.5 | 170.00 | 255.00 |
| 11/17/2009 | 7331-087 | Mark Bailey | L200 | Corresponded with opposing counsel regarding requested extension, reviewed proposed stipulation and executed same. | 0.5 | 290.00 | 145.00 |
| 11/18/2009 | 7331-087 | Jennifer Bulmer | L320 | Docketed order resetting case management conference and related deadlines, conferred with Mr. Bailey regarding privileged information, reviewed Client documents for privilege in preparation of making initial disclosures pursuant to local rules of court. | 2.2 | 170.00 | 374.00 |
| 11/23/2009 | 7331-087 | Jennifer Bulmer | L320 | Conferred with Client regarding documents for initial disclosures, reviewed documents for privileged information in preparation making initial disclosures | 1.0 | 170.00 | 170.00 |
| 11/24/2009 | 7331-087 | Jennifer Bulmer | L320 | Reviewed additional documents from Client for privileged information in preparation of making initial disclosures. | 1.8 | 170.00 | 306.00 |
| 11/24/2009 | 7331-087 | Kathleen Porter | L140 | Reviewed documents to be produced to opposing counsel in response to Request for Production of Documents and prepared documents for production (discovery) | 0.6 | 170.00 | 102.00 |
| 11/25/2009 | 7331-087 | Jennifer Bulmer | L320 | Redacted documents in preparation of making initial disclosures, created privilege log | 3.7 | 170.00 | 629.00 |
| | **7331-087 Total** | | | | | | **4,265.00** |
| 11/9/2009 | 7331-088 | Jennifer Bulmer | L140 | Docketed order setting scheduling conference. | 0.1 | 170.00 | 17.00 |
| | **7331-088 Total** | | | | | | **17.00** |
| 11/12/2009 | 7331-090 | Jennifer Bulmer | L140 | Docketed stipulation and protective order. | 0.1 | 170.00 | 17.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/30/2009 | 7331-090 | Jennifer Bulmer | L140 | Docketed joint motion to extend time to conduct mediation and extend discovery. | 0.2 | 170.00 | 34.00 |
| | **7331-090 Total** | | | | | | **51.00** |
| 11/9/2009 | 7331-091 | Jennifer Bulmer | L140 | Docketed new mediation date, reviewed co-counsel's monthly report and revised case notes in loss recovery database. | 0.2 | 170.00 | 34.00 |
| | **7331-091 Total** | | | | | | **34.00** |
| 11/2/2009 | 7331-095 | Matthew D. Spohn | L210 | Reviewed defendants answers to complaint. | 0.2 | 310.00 | 62.00 |
| 11/3/2009 | 7331-095 | Matthew D. Spohn | L120 | Conferred with Mr. Trumpp regarding status of case and damage calculations; sent calculations to him. | 0.2 | 310.00 | 62.00 |
| 11/5/2009 | 7331-095 | Jennifer Bulmer | L140 | Docketed order denying Defendant's motion to dismiss. | 0.1 | 170.00 | 17.00 |
| 11/9/2009 | 7331-095 | Matthew D. Spohn | L230 | Reviewed order setting scheduling conference and requiring pretrial disclosures. | 0.2 | 310.00 | 62.00 |
| 11/10/2009 | 7331-095 | Jennifer Bulmer | L140 | Worked on initial review of documents received from Client,; prepared list of documents needed for initial disclosures and conferred with Client regarding same,  conferred with Mr. Spohn regarding initial disclosures | 3.4 | 170.00 | 578.00 |
| 11/10/2009 | 7331-095 | Matthew D. Spohn | L230 | Assessed discovery to be done and prepared discovery plan, drafted Rule 26(f) report and ADR program questionnaire, conferred with Mr. Rollin regarding trial counsel designation and ADR selection, corresponded with opposing counsel regarding same and Rule 26(f) conference. | 1.9 | 310.00 | 589.00 |
| 11/11/2009 | 7331-095 | Matthew D. Spohn | L320 | Assessed documents to be included in initial disclosures; gathered same and conferred with Ms. Bulmer regarding review, labeling and production of same, drafted first set of interrogatories and document requests upon Millennium Mortgage Capital, drafted first set of interrogatories and document requests upon Brent Platt, and drafted Exhibit A to subpoena duces tecum upon Cahill & Associates | 3.3 | 310.00 | 1,023.00 |
| 11/12/2009 | 7331-095 | Matthew D. Spohn | L240 | Began drafting motion for default judgment against correspondent defendant and collecting documents needed for same, corresponded with Mr. Gray regarding additional documents needed. | 0.6 | 310.00 | 186.00 |
| 11/13/2009 | 7331-095 | Matthew D. Spohn | L240 | Reviewed documents from Mr. Gray on Ramos demand. | 0.2 | 310.00 | 62.00 |
| 11/16/2009 | 7331-095 | Jennifer Bulmer | L140 | Docketed subpoena to produce documents and Plaintiff's first set of discovery requests to Defendants. | 0.3 | 170.00 | 51.00 |
| 11/16/2009 | 7331-095 | Matthew D. Spohn | L230 | Reviewed opposing counsel's information for 26(f) report and incorporated same into prior draft, drafted correspondence to opposing counsel regarding same and scheduling of 26(f) conference, held Rule 26(f) conference with opposing counsel and implemented edits to draft Rule 26(f) report | 0.9 | 310.00 | 279.00 |
| 11/16/2009 | 7331-095 | Matthew D. Spohn | L310 | Drafted subpoena upon Cahill & Associates and conferred with Ms. Walsh regarding service of same with witness fee, reviewed and revised discovery requests to each Defendant and conferred with Ms. Walsh regarding service of same | 0.9 | 310.00 | 279.00 |
| 11/17/2009 | 7331-095 | Matthew D. Spohn | L230 | Updated joint Rule 26(f) report to reflect discovery recently served, sent same to opposing counsel with correspondence. | 0.2 | 310.00 | 62.00 |
| 11/18/2009 | 7331-095 | Jennifer Bulmer | L320 | Reviewed Client documents for privilege in preparation of making initial disclosures. | 1.1 | 170.00 | 187.00 |
| 11/18/2009 | 7331-095 | Matthew D. Spohn | L230 | Reviewed correspondence from opposing counsel regarding information for Rule 26(f) report, revised report accordingly. | 0.1 | 310.00 | 31.00 |
| 11/19/2009 | 7331-095 | Jennifer Bulmer | L320 | Continued review of Client documents for privilege in preparation of making initial disclosures. | 2.9 | 170.00 | 493.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/20/2009 | 7331-095 | Jennifer Bulmer | L320 | Continued review of Client documents for privilege in preparation of making initial disclosures. | 0.7 | 170.00 | 119.00 |
| 11/20/2009 | 7331-095 | Matthew D. Spohn | L230 | Reviewed correspondence from opposing counsel regarding ADR questionnaire, revised case deadlines and corresponded with opposing counsel regarding same, drafted initial disclosures and conferred with Ms. Bulmer regarding document production for same, reviewed correspondence from opposing counsel regarding 26(f) report and ADR questionnaire, finalized same and conferred with Ms. Walsh regarding filing of same | 0.9 | 310.00 | 279.00 |
| 11/23/2009 | 7331-095 | Jennifer Bulmer | L320 | Prepared documents for production with initial disclosures and drafted enclosure letter to opposing counsel, docketed Plaintiff's initial disclosures and joint Rule 26(f) report | 1.7 | 170.00 | 289.00 |
| 11/23/2009 | 7331-095 | Kathleen Porter | L140 | Reviewed and drafted exhibit for motion for default judgment | 0.7 | 170.00 | 119.00 |
| 11/30/2009 | 7331-095 | Jennifer Bulmer | L140 | Reviewed and docketed order regarding Court trial and deadlines. | 1.1 | 170.00 | 187.00 |
| 11/30/2009 | 7331-095 | Kathleen Porter | L140 | Reviewed order and pleadings and docketed deadlines in ProLaw | 0.4 | 170.00 | 68.00 |
| 11/30/2009 | 7331-095 | Matthew D. Spohn | L250 | Reviewed order entering scheduling order and canceling scheduling conference; reviewed order on ADR selection and corresponded with opposing counsel regarding same. | 0.2 | 310.00 | 62.00 |
| 11/30/2009 | 7331-095 | Matthew D. Spohn | L320 | Spoke with Linda at Cahill & Associates regarding response to subpoena. | 0.2 | 310.00 | 62.00 |
| | **7331-095 Total** | | | | | | **5,208.00** |
| 11/9/2009 | 7331-096 | Jennifer Bulmer | L140 | Docketed settlement conference date, reviewed co-counsel's monthly report and revised case notes in loss recovery database. | 0.2 | 170.00 | 34.00 |
| | **7331-096 Total** | | | | | | **34.00** |
| 11/4/2009 | 7331-099 | Katie Roush | L310 | Drafted written discovery requests to Defendant | 2.3 | 240.00 | 552.00 |
| 11/9/2009 | 7331-099 | Katie Roush | L310 | Finalized written discovery requests and sent same to Ms. Clark for review | 1.2 | 240.00 | 288.00 |
| 11/10/2009 | 7331-099 | Katie Roush | L310 | Finalized discovery requests and supervised service of same on Defendant | 1.0 | 240.00 | 240.00 |
| 11/11/2009 | 7331-099 | Jennifer Bulmer | L140 | Docketed Plaintiff's first set of discovery requests to Defendant. | 0.2 | 170.00 | 34.00 |
| 11/12/2009 | 7331-099 | Jennifer Bulmer | L140 | Reviewed and docketed third party Defendant's motion to dismiss third party complaint, docketed returns of service and answer deadlines | 0.4 | 170.00 | 68.00 |
| 11/25/2009 | 7331-099 | Kathleen Porter | L140 | Reviewed pleadings and docketed deadlines in Prolaw | 0.4 | 170.00 | 68.00 |
| 11/25/2009 | 7331-099 | Katie Roush | L250 | Redrafted motion for protective order and stipulated protective order | 1.6 | 240.00 | 384.00 |
| 11/30/2009 | 7331-099 | Katie Roush | L310 | Finalized and mailed joint motion for entry of protective order to Ms. Light for review | 0.8 | 240.00 | 192.00 |
| | **7331-099 Total** | | | | | | **1,826.00** |
| 11/16/2009 | 7331-102 | Jennifer Bulmer | L120 | Reviewed bankruptcy docket report, voluntary petition, and docketed claim deadlines, conferred with Client regarding claim information and strategy | 0.8 | 170.00 | 136.00 |
| 11/16/2009 | 7331-102 | Matthew D. Spohn | L470 | Reviewed correspondence from Mr. Walsh regarding discovery of bankruptcy filing; conferred with Ms. Bulmer regarding same. | 0.2 | 310.00 | 62.00 |
| | **7331-102 Total** | | | | | | **198.00** |
| 11/5/2009 | 7331-103 | Matthew D. Spohn | L160 | Reviewed draft settlement agreement and provided recommendation at request of Mr. Drosdick and Mr. Trumpp. | 0.2 | 310.00 | 62.00 |
| 11/9/2009 | 7331-103 | Jennifer Bulmer | L140 | Reviewed co-counsel's monthly report and revised case notes regarding settlement negotiations. | 0.1 | 170.00 | 17.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/13/2009 | 7331-103 | Matthew D. Spohn | L160 | Conferred with Mr. Drosdick and Mr. Trumpp regarding settlement agreement and methods of retaining court's jurisdiction to enforce same; conferred with Ms. Rubin regarding same. | 0.4 | 310.00 | 124.00 |
| 11/16/2009 | 7331-103 | Jennifer Bulmer | L140 | Docketed stipulation of dismissal with prejudice and settlement agreement, updated case notes with settlement details | 0.4 | 170.00 | 68.00 |
| | **7331-103 Total** | | | | | | **271.00** |
| 11/9/2009 | 7331-104 | Jennifer Bulmer | L140 | Docketed settlement conference date. | 0.1 | 170.00 | 17.00 |
| 11/23/2009 | 7331-104 | Jennifer Bulmer | L140 | Reviewed case management conference order and docketed deadlines regulating discovery and pretrial proceedings. | 0.5 | 170.00 | 85.00 |
| | **7331-104 Total** | | | | | | **102.00** |
| 11/3/2009 | 7331-105 | Glenn Roper | L320 | Conferred with Mr. Spohn regarding discovery issues, reviewed documents to be produced in discovery | 0.9 | 290.00 | 261.00 |
| 11/3/2009 | 7331-105 | Matthew D. Spohn | L120 | Conferred with Mr. Roper regarding status of case, strategy for proceeding and tasks to be completed in next 60 days. | 0.2 | 310.00 | 62.00 |
| 11/9/2009 | 7331-105 | Kathleen Porter | L140 | Reviewed and added client documents to database regarding new cases assigned to Reilly Pozner for litigation and updated tracking sheet with same | 0.8 | 170.00 | 136.00 |
| 11/10/2009 | 7331-105 | Kathleen Porter | L140 | Reviewed and loaded load file to database with client documents and updated tracking spreadsheet with same regarding new cases assigned to Reilly Pozner for litigation | 0.8 | 170.00 | 136.00 |
| 11/12/2009 | 7331-105 | Matthew D. Spohn | L210 | Reviewed Defendant's answer to complaint. | 0.1 | 310.00 | 31.00 |
| 11/16/2009 | 7331-105 | Jennifer Bulmer | L140 | Reviewed and docketed Defendant's answer to complaint. | 0.2 | 170.00 | 34.00 |
| | **7331-105 Total** | | | | | | **660.00** |
| 11/4/2009 | 7331-106 | Matthew D. Spohn | L470 | Reviewed and revised subpoenas upon third-party Cornerstone entity. | 0.3 | 310.00 | 93.00 |
| 11/6/2009 | 7331-106 | Matthew D. Spohn | L470 | Reviewed, revised and supplemented subpoena upon Texas entity and interrogatories and document requests to debtor; investigated prior attempts to locate debtor's principal and conferred with Mr. Walsh regarding further investigation of same, drafted subpoena upon Cornerstone Mortgage Company in Texas, conferred with Mr. Sanders regarding same, spoke with Cornerstone's counsel regarding subpoena, and sent same with correspondence and copy of judgment | 1.9 | 310.00 | 589.00 |
| 11/11/2009 | 7331-106 | Larry Walsh | L110 | Researched whereabouts of company president Richard Bell to effectuate service, per request of Mr. Spohn | 2.2 | 85.00 | 187.00 |
| 11/12/2009 | 7331-106 | Larry Walsh | L110 | Researched whereabouts of company president Richard Bell to effectuate service, per request of Mr. Spohn | 1.2 | 85.00 | 102.00 |
| 11/12/2009 | 7331-106 | Matthew D. Spohn | L470 | Reviewed correspondence and documents received from Texas Cornerstone entity and conferred with Ms. Velte regarding effects of same. | 0.3 | 310.00 | 93.00 |
| 11/13/2009 | 7331-106 | Kyle Velte | L210 | Reviewed correspondence and attachments from opposing counsel regarding withdrawing subpoena, cross-checked attachments with independent research, and conferred with Mr. Spohn regarding same. | 1.3 | 350.00 | 455.00 |
| 11/13/2009 | 7331-106 | Larry Walsh | L110 | Researched whereabouts of company president Richard Bell to effectuate service, per request of Mr. Spohn | 1.3 | 85.00 | 110.50 |
| 11/13/2009 | 7331-106 | Matthew D. Spohn | L320 | Conferred with Ms. Velte regarding review of documents from Texas Cornerstone entity and potential remaining ties judgment debtor; researched those potential ties in internet searches; drafted correspondence to counsel for Texas Cornerstone entity regarding same and request for affidavit in exchange for release from subpoena. | 0.3 | 310.00 | 93.00 |
| 11/16/2009 | 7331-106 | Larry Walsh | L110 | Researched whereabouts of company president Richard Bell to effectuate service, per request of Mr. Spohn | 2.0 | 85.00 | 170.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/17/2009 | 7331-106 | Larry Walsh | L110 | Researched whereabouts of company president Richard Bell to effectuate service, per request of Mr. Spohn | 2.0 | 85.00 | 170.00 |
| 11/17/2009 | 7331-106 | Matthew D. Spohn | L470 | Conferred with Mr. Walsh regarding update on efforts to locate debtor; spoke with debtor's bankruptcy counsel. | 0.4 | 310.00 | 124.00 |
| 11/18/2009 | 7331-106 | Matthew D. Spohn | L470 | Reviewed affidavit from Texas Cornerstone entity regarding lack of connection with R.N.B. and Richard Bell; drafted correspondence to its counsel releasing subpoena. | 0.2 | 310.00 | 62.00 |
| | **7331-106 Total** | | | | | | **2,248.50** |
| 11/16/2009 | 7331-110 | Jennifer Bulmer | L140 | Reviewed and docketed notice of intent to schedule case. | 0.2 | 170.00 | 34.00 |
| | **7331-110 Total** | | | | | | **34.00** |
| 11/13/2009 | 7331-111 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 2.5 | 85.00 | 212.50 |
| 11/13/2009 | 7331-111 | Matthew D. Spohn | L110 | Reviewed correspondent file and gathered documents needed for asset search and judgment enforcement. | 0.4 | 310.00 | 124.00 |
| 11/16/2009 | 7331-111 | Jennifer Bulmer | L140 | Docketed motion for default judgment and order entering default judgment, added judgment details to case notes | 0.3 | 170.00 | 51.00 |
| 11/17/2009 | 7331-111 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 2.9 | 85.00 | 246.50 |
| 11/18/2009 | 7331-111 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 1.5 | 85.00 | 127.50 |
| 11/24/2009 | 7331-111 | Kyle Velte | L210 | Conferred with Mr. Spohn regarding post-judgement discovery, reviewed asset search research and drafted post-judgment discovery. | 3.9 | 350.00 | 1,365.00 |
| | **7331-111 Total** | | | | | | **2,126.50** |
| 11/20/2009 | 7331-113 | Jennifer Bulmer | L140 | Docketed notice of lodging and proposed order on motion for default judgment. | 0.1 | 170.00 | 17.00 |
| 11/20/2009 | 7331-113 | Matthew D. Spohn | L240 | Prepared materials for hearing on motion for default judgment; reviewed notice of lodging of proposed order. | 0.4 | 310.00 | 124.00 |
| 11/22/2009 | 7331-113 | Matthew D. Spohn | L240 | Traveled to Los Angeles for hearing on default judgment motion. | 4.8 | 310.00 | 1,488.00 |
| 11/23/2009 | 7331-113 | Jennifer Bulmer | L140 | Reviewed Court's order regarding hearing on motion for default judgment and docketed same. | 0.1 | 170.00 | 17.00 |
| 11/23/2009 | 7331-113 | Matthew D. Spohn | L240 | Argued motion for default judgment. | 1.0 | 310.00 | 310.00 |
| 11/23/2009 | 7331-113 | Matthew D. Spohn | L240 | Returned to Denver from arguing motion for default judgment in Los Angeles. | 4.3 | 310.00 | 1,333.00 |
| 11/25/2009 | 7331-113 | Jennifer Bulmer | L140 | Docketed default judgment order and added judgment details to case notes. | 0.2 | 170.00 | 34.00 |
| | **7331-113 Total** | | | | | | **3,323.00** |
| 11/3/2009 | 7331-116 | Glenn Roper | L110 | Conferred with Mr. Spohn regarding discovery issues, reviewed documents to be produced in discovery | 0.5 | 290.00 | 145.00 |
| 11/3/2009 | 7331-116 | Kathleen Porter | L140 | Reviewed documents to be produced to opposing counsel in response to Request for Production of Documents and prepared documents for production (discovery) | 0.6 | 170.00 | 102.00 |
| 11/3/2009 | 7331-116 | Matthew D. Spohn | L120 | Conferred with Mr. Roper regarding status of case, strategy for proceeding and tasks to be completed in next 60 days. | 0.2 | 310.00 | 62.00 |
| 11/4/2009 | 7331-116 | Echo Ryan | L110 | Reviewed servicing file received from Ms. Akell for documents relevant to establishing claims against Wall Street Mortgage Brokers. | 0.2 | 200.00 | 40.00 |
| 11/4/2009 | 7331-116 | Kathleen Porter | L140 | Reviewed and added additional client documents to database regarding new matter assigned to Reilly Pozner for litigation (.6); build new loss recovery database (.2) | 0.8 | 170.00 | 136.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/5/2009 | 7331-116 | Echo Ryan | L140 | Provided Ms. Porter with servicing file relevant to Lehman Brothers Holdings Inc.'s claims against Wall Street Mortgage Brokers and directed Ms. Porter to analyze and convert documents to ensure compliance with Federal and State Rules of Civil Procedure governing e-discovery. | 0.2 | 200.00 | 40.00 |
| 11/6/2009 | 7331-116 | Kathleen Porter | L140 | Reviewed documents to be produced to opposing counsel in response to Request for Production of Documents and prepared documents for production (discovery) | 0.9 | 170.00 | 153.00 |
| 11/9/2009 | 7331-116 | Kathleen Porter | L140 | Loaded database file to database and coded client documents in preparation for production to opposing counsel | 1.1 | 170.00 | 187.00 |
| | **7331-116 Total** | | | | | | **865.00** |
| 11/20/2009 | 7331-117 | Matthew D. Spohn | L470 | Conferred with Ms. Velte regarding potential recording of judgment and preparation of post-judgment discovery. | 0.1 | 310.00 | 31.00 |
| 11/23/2009 | 7331-117 | Kyle Velte | L210 | Reviewed asset search material in preparation for drafting post-judgment discovery requests, conducted and reviewed research regarding state law governing liens, and began drafting post-judgment discovery requests. | 2.7 | 350.00 | 945.00 |
| 11/24/2009 | 7331-117 | Kyle Velte | L210 | Completed draft of post-judgment discovery. | 0.8 | 350.00 | 280.00 |
| | **7331-117 Total** | | | | | | **1,256.00** |
| 11/9/2009 | 7331-118 | Kathleen Porter | L140 | Reviewed and downloaded deposition transcript via web and loaded to database for litigation review | 0.8 | 170.00 | 136.00 |
| 11/16/2009 | 7331-118 | Kathleen Porter | L140 | Sent deposition transcript to deponent for review, amendments and signature | 0.8 | 170.00 | 136.00 |
| 11/17/2009 | 7331-118 | Matthew D. Spohn | L230 | Participated in status hearing with court via telephone; conferred with opposing counsel via telephone regarding same and resolution of case. | 0.6 | 310.00 | 186.00 |
| 11/18/2009 | 7331-118 | Matthew D. Spohn | L240 | Reviewed deposition transcript and identified portions to use in summary judgment motion. | 0.3 | 310.00 | 93.00 |
| 11/20/2009 | 7331-118 | Matthew D. Spohn | L240 | Began preparing documents for summary judgment motion. | 0.2 | 310.00 | 62.00 |
| 11/23/2009 | 7331-118 | Matthew D. Spohn | L240 | Began drafting notice of motion for summary judgment; memorandum of law supporting motion; statement of undisputed facts supporting motion; and supporting declarations. | 2.8 | 310.00 | 868.00 |
| | **7331-118 Total** | | | | | | **1,481.00** |
| 11/23/2009 | 7331-119 | Jennifer Bulmer | L140 | Docketed notice of status conference on objection to proof of claim of Lehman Brothers Holdings, Inc. | 0.2 | 170.00 | 34.00 |
| 11/30/2009 | 7331-119 | Jennifer Bulmer | L140 | Reviewed proofs of claim filed in Lehman Brothers Holdings, Inc.'s bankruptcy to determine if First Magnus Financial filed claim and conferred with Client regarding same. | 0.6 | 170.00 | 102.00 |
| | **7331-119 Total** | | | | | | **136.00** |
| 11/18/2009 | 7331-124 | Jennifer Bulmer | L140 | Reviewed procedural status and docket report, conferred with Client regarding documentation needed in support of damages amount asserted in proof of claim. | 0.4 | 170.00 | 68.00 |
| 11/24/2009 | 7331-124 | Jennifer Bulmer | L120 | Reviewed case status and likelihood of allowance of claim to determine case budget and estimated recovery amounts. | 0.2 | 170.00 | 34.00 |
| | **7331-124 Total** | | | | | | **102.00** |
| 11/23/2009 | 7331-128 | Jennifer Bulmer | L140 | Reviewed procedural status and docket report, conferred with Client regarding documentation needed in support of damages amount asserted in proof of claim. | 0.4 | 170.00 | 68.00 |
| | **7331-128 Total** | | | | | | **68.00** |
| 11/10/2009 | 7331-147 | Matthew D. Spohn | L160 | Reviewed correspondence from Mr. Drosdick recounting settlement talks with target's principal and drafted correspondence to Mr. Drosdick with recommendation on how to proceed. | 0.2 | 310.00 | 62.00 |
| | **7331-147 Total** | | | | | | **62.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/9/2009 | 7331-149 | Matthew D. Spohn | L110 | Reviewed correspondence from opposing counsel to Aurora Loan Services, drafted response regarding effect of prior settlement agreement, and corresponded with Mr. Trumpp and Ms. Akell regarding ownership of loans at issue. | 0.5 | 310.00 | 155.00 |
| 11/10/2009 | 7331-149 | Matthew D. Spohn | L160 | Reviewed correspondence from Ms. Akell regarding demand letter sent to Mega Capital; revised letter to opposing counsel in light of same. | 0.2 | 310.00 | 62.00 |
| 11/12/2009 | 7331-149 | Jennifer Bulmer | L140 | Docketed claim letter to counsel for Mega Capital Funding, revised case notes regarding additional loans that were not part of previous settlement and release | 0.3 | 170.00 | 51.00 |
| | **7331-149 Total** | | | | | | **268.00** |
| 11/16/2009 | 7331-151 | Jennifer Bulmer | L110 | Reviewed bankruptcy docket report for Nationwide Equities and client relations file to determine correspondent Nationwide Equities Corporation is the same entity. | 0.6 | 170.00 | 102.00 |
| 11/16/2009 | 7331-151 | Matthew D. Spohn | L470 | Reviewed correspondence from Mr. Walsh regarding discovery of bankruptcy filing; conferred with Ms. Bulmer regarding same; drafted correspondence to Mr. Calisher regarding same; reviewed correspondence regarding investigation confirming that bankruptcy related to a different entity with the same name. | 0.3 | 310.00 | 93.00 |
| | **7331-151 Total** | | | | | | **195.00** |
| 11/10/2009 | 7331-152 | Matthew D. Spohn | L470 | Reviewed documents submitted in support of default judgment motion; compared same to loan ownership information from Mr. Osborne; drafted correspondence to Mr. Osborne regarding same and request for further investigation. | 0.3 | 310.00 | 93.00 |
| 11/12/2009 | 7331-152 | Matthew D. Spohn | L110 | Corresponded with Mr. Osborne regarding investigation into loan ownership issues. | 0.1 | 310.00 | 31.00 |
| | **7331-152 Total** | | | | | | **124.00** |
| 11/18/2009 | 7331-157 | Jennifer Bulmer | L140 | Reviewed procedural status and docket report, conferred with Client regarding documentation needed in support of claim amount. | 0.4 | 170.00 | 68.00 |
| 11/24/2009 | 7331-157 | Jennifer Bulmer | L120 | Reviewed case status and likelihood of allowance of claim to determine case budget and estimated recovery amounts. | 0.3 | 170.00 | 51.00 |
| | **7331-157 Total** | | | | | | **119.00** |
| 11/18/2009 | 7331-158 | Jennifer Bulmer | L140 | Reviewed procedural status and docket report, conferred with Client regarding documentation needed in support of damages amount asserted in proof of claim. | 0.4 | 170.00 | 68.00 |
| 11/24/2009 | 7331-158 | Jennifer Bulmer | L120 | Reviewed case status and likelihood of allowance of claim to determine case budget and estimated recovery amounts. | 0.2 | 170.00 | 34.00 |
| | **7331-158 Total** | | | | | | **102.00** |
| 11/18/2009 | 7331-159 | Jennifer Bulmer | L140 | Reviewed procedural status and docket report, conferred with Client regarding documentation needed in support of damages amount asserted in proof of claim. | 0.4 | 170.00 | 68.00 |
| | **7331-159 Total** | | | | | | **68.00** |
| 11/20/2009 | 7331-160 | Jennifer Bulmer | L140 | Reviewed procedural status and docket report, conferred with Client regarding documentation needed in support of damages amount asserted in proof of claim. | 0.4 | 170.00 | 68.00 |
| | **7331-160 Total** | | | | | | **68.00** |
| 11/20/2009 | 7331-161 | Jennifer Bulmer | L140 | Reviewed procedural status and docket report, conferred with Client regarding documentation needed in support of damages amount asserted in proof of claim. | 0.4 | 170.00 | 68.00 |
| 11/24/2009 | 7331-161 | Jennifer Bulmer | L120 | Reviewed debtor's chapter 11 plan to determine likelihood of allowance of claim, case budget and estimated recovery amounts. | 0.3 | 170.00 | 51.00 |
| | **7331-161 Total** | | | | | | **119.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/20/2009 | 7331-164 | Jennifer Bulmer | L140 | Reviewed procedural status and docket report, conferred with Client regarding documentation needed in support of damages amount asserted in proof of claim. | 0.4 | 170.00 | 68.00 |
| 11/24/2009 | 7331-164 | Jennifer Bulmer | L120 | Reviewed debtor's chapter 11 plan to determine likelihood of allowance of claim, case budget and estimated recovery amounts. | 0.2 | 170.00 | 34.00 |
| | **7331-164 Total** | | | | | | **102.00** |
| 11/20/2009 | 7331-165 | Jennifer Bulmer | L140 | Reviewed procedural status and docket report, conferred with Client regarding documentation needed in support of damages amount asserted in proof of claim. | 0.4 | 170.00 | 68.00 |
| 11/24/2009 | 7331-165 | Jennifer Bulmer | L120 | Reviewed debtor's chapter 11 plan to determine likelihood of allowance of claim, case budget and estimated recovery amounts. | 0.2 | 170.00 | 34.00 |
| | **7331-165 Total** | | | | | | **102.00** |
| 11/18/2009 | 7331-166 | Jennifer Bulmer | L140 | Reviewed procedural status and docket report, conferred with Client regarding documentation needed in support of damages amount asserted in proof of claim. | 0.4 | 170.00 | 68.00 |
| | **7331-166 Total** | | | | | | **68.00** |
| 11/23/2009 | 7331-167 | Jennifer Bulmer | L140 | Reviewed procedural status and docket report, conferred with Client regarding documentation needed in support of damages amount asserted in proof of claim. | 0.4 | 170.00 | 68.00 |
| | **7331-167 Total** | | | | | | **68.00** |
| 11/23/2009 | 7331-168 | Jennifer Bulmer | L140 | Reviewed procedural status and docket report, conferred with Client regarding documentation needed in support of damages amount asserted in proof of claim. | 0.4 | 170.00 | 68.00 |
| | **7331-168 Total** | | | | | | **68.00** |
| 11/3/2009 | 7331-170 | Matthew D. Spohn | L110 | Reviewed correspondence from Mr. Trumpp regarding new loans eligible to be sued on and drafted response regarding status of claims and recommendation as to same. | 0.2 | 310.00 | 62.00 |
| | **7331-170 Total** | | | | | | **62.00** |
| 11/19/2009 | 7331-173 | Matthew D. Spohn | L110 | Drafted correspondence to Mr. Osborne regarding documents needed on correspondent before filing suit. | 0.2 | 310.00 | 62.00 |
| 11/19/2009 | 7331-173 | Matthew D. Spohn | L110 | Reviewed correspondent file and collected documents for use in asset search and potential judgment collection; drafted correspondence to Mr. Drosdick and Mr. Trumpp regarding modifications to loan purchase agreement. | 0.6 | 310.00 | 186.00 |
| | **7331-173 Total** | | | | | | **248.00** |
| 11/17/2009 | 7331-175 | Matthew D. Spohn | L230 | Reviewed correspondence from Mr. Drosdick attaching correspondence from Mr. Carrington regarding consenting to full magistrate judge jurisdiction; responded to Mr. Drosdick; investigated information on magistrate judge and corresponded with Mr. Carrington regarding same. | 0.4 | 310.00 | 124.00 |
| | **7331-175 Total** | | | | | | **124.00** |
| 11/5/2009 | 7331-181 | Matthew D. Spohn | L110 | Reviewed correspondence from Mr. Osborne regarding settlement agreement and indemnification agreements; analyzed same; reviewed loan purchase agreements in correspondent file; drafted analysis of issues of effects of agreements and remaining rights to sue and sent same to Mr. Drosdick and Mr. Trumpp. | 0.6 | 310.00 | 186.00 |
| 11/9/2009 | 7331-181 | Matthew D. Spohn | L110 | Conferred with Mr. Drosdick, Mr. Trumpp and Mr. Osborne regarding effect of settlement and indemnification agreement, results of investigation to date, further investigation to be done, and tentative recommendation for proceeding. | 0.7 | 310.00 | 217.00 |
| | **7331-181 Total** | | | | | | **403.00** |
| 11/13/2009 | 7331-184 | Jennifer Bulmer | L140 | Reviewed co-counsel's report regarding claims asserted in complaint and revised case notes (.1); docketed Complaint (.2). | 0.3 | 170.00 | 51.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| | **7331-184 Total** | | | | | | **51.00** |
| 11/16/2009 | 7331-186 | Matthew D. Spohn | L110 | Reviewed correspondence from Mr. Walsh regarding bankruptcy filing and confirmed it related to a different entity. | 0.2 | 310.00 | 62.00 |
| | **7331-186 Total** | | | | | | **62.00** |
| 11/11/2009 | 7331-190 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 0.7 | 85.00 | 59.50 |
| | **7331-190 Total** | | | | | | **59.50** |
| 11/18/2009 | 7331-198 | Echo Ryan | L110 | Reviewed NCR file in order to determine if matter related to case against Sunset Mortgage Company, LP. | 0.1 | 200.00 | 20.00 |
| | **7331-198 Total** | | | | | | **20.00** |
| 11/30/2009 | 7331-200 | Echo Ryan | L110 | Reviewed Home Loan Center's NCR file and conducted internet research including searching the California Secretary of State's website to determine appropriate Defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the Defendants, and identify modifications to Aurora Loan Services' standard agreements. | 1.3 | 200.00 | 260.00 |
| | **7331-200 Total** | | | | | | **260.00** |
| 11/23/2009 | 7331-203 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 2.5 | 85.00 | 212.50 |
| | **7331-203 Total** | | | | | | **212.50** |
| 11/16/2009 | 7331-204 | Marisa Hudson-Arney | L210 | Reviewed and analyzed case related materials and began drafting complaint regarding same. | 2.9 | 310.00 | 899.00 |
| 11/17/2009 | 7331-204 | Marisa Hudson-Arney | L210 | Reviewed all documents from loan file and correspondent file, continued drafting complaint | 3.6 | 310.00 | 1,116.00 |
| 11/19/2009 | 7331-204 | Larry Walsh | L110 | Conducted Accurint search of Colony Mortgage Lenders, per request of Ms. Hudson-Arney | 0.3 | 85.00 | 25.50 |
| 11/19/2009 | 7331-204 | Marisa Hudson-Arney | L210 | Reviewed all materials for complaint purposes including loan information, drafted and revised complaint | 3.0 | 310.00 | 930.00 |
| 11/20/2009 | 7331-204 | Marisa Hudson-Arney | L210 | Reviewed and analyzed corporate research regarding Plaintiff and utilize same in drafting complaint. | 1.1 | 310.00 | 341.00 |
| 11/22/2009 | 7331-204 | Marisa Hudson-Arney | L210 | Edited and revised draft complaint. | 0.5 | 310.00 | 155.00 |
| 11/23/2009 | 7331-204 | Kathleen Porter | L140 | Reviewed bankruptcy filings regarding new cases assigned to Reilly Pozner for litigationand downloaded client documents from fileshare for review | 0.8 | 170.00 | 136.00 |
| | **7331-204 Total** | | | | | | **3,602.50** |
| 11/30/2009 | 7331-207 | Jennifer Bulmer | L140 | Reviewed asset search results and added potential litigation targets to case notes in preparation of filing complaint. | 0.3 | 170.00 | 51.00 |
| | **7331-207 Total** | | | | | | **51.00** |
| 11/30/2009 | 7331-208 | Matthew D. Spohn | L110 | Reviewed correspondence from Prime Financial that it has previously dissolved; investigated details of same in public records. | 0.2 | 310.00 | 62.00 |
| | **7331-208 Total** | | | | | | **62.00** |
| 11/6/2009 | 7331-211 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 3.1 | 85.00 | 263.50 |
| 11/10/2009 | 7331-211 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 2.6 | 85.00 | 221.00 |
| 11/10/2009 | 7331-211 | Matthew D. Spohn | L110 | Conferred with Mr. Walsh regarding issues arising during asset search; investigated correspondent file for information on people or entities owning interests in company; corresponded with Mr. Walsh regarding discovery of FDIC takeover and updated database to reflect same. | 0.4 | 310.00 | 124.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/11/2009 | 7331-211 | Larry Walsh | L140 | Wrote memorandum and assembled asset research notebook, per request of Mr. Spohn | 1.3 | 85.00 | 110.50 |
| | **7331-211 Total** | | | | | | **719.00** |
| 11/4/2009 | 7331-223 | Kathleen Porter | L140 | Prepared RLT exhibit for default judgment filing | 0.4 | 170.00 | 68.00 |
| 11/4/2009 | 7331-223 | Matthew D. Spohn | L470 | Finished drafting claim form and assembling exhibits to same; corresponded with Mr. Trump regarding review of and signature on claim form; drafted enclosure letter to counsel for Defendant. | 1.1 | 310.00 | 341.00 |
| 11/11/2009 | 7331-223 | Jennifer Bulmer | L140 | Docketed proof of claim submitted to American Mortgage Corporation. | 0.1 | 170.00 | 17.00 |
| 11/11/2009 | 7331-223 | Matthew D. Spohn | L240 | Corresponded with Mr. Trumpp regarding claim form to be submitted to recovery on debts owed to Lehman Brothers as part of voluntary dissolution of defenant, and in furtherance of same reviewed signed form, prepared claim form for submission to Defendant's attorney, and investigated deadline for response from Defendant. | 0.4 | 310.00 | 124.00 |
| | **7331-223 Total** | | | | | | **550.00** |
| 11/13/2009 | 7331-232 | Jennifer Bulmer | L140 | Docketed return of service and Defendant's answer deadline pursuant to court rules | 0.2 | 170.00 | 34.00 |
| | **7331-232 Total** | | | | | | **34.00** |
| 11/16/2009 | 7331-235 | Kyle Velte | L210 | Revised complaint based on new documents provided by client. | 1.1 | 350.00 | 385.00 |
| 11/17/2009 | 7331-235 | Kyle Velte | L210 | Reviewed documents and incorporated into draft complaint, reviewed and responded to e-mail traffic regarding indemnifications and drafted complaint. | 6.5 | 350.00 | 2,275.00 |
| 11/17/2009 | 7331-235 | Matthew D. Spohn | L210 | Conferred with Ms. Velte regarding loans to be included in suit, and indemnification agreements outstanding. | 0.2 | 310.00 | 62.00 |
| 11/18/2009 | 7331-235 | Echo Ryan | L110 | Met with Ms. Velte regarding documentation issues and preliminary research for complaint and forwarded memorandums regarding preparation of complaint and litigating correspondent cases to Ms. Velte, conducted research related to possible forums where suit may be brought against CMG Mortgage, Inc. | 1.2 | 200.00 | 240.00 |
| 11/18/2009 | 7331-235 | Kyle Velte | L210 | Completed review of documents for incorporation into complaint, discussed the same with Ms. Ryan and Mr. Spohn, and continued drafting complaint. | 5.7 | 350.00 | 1,995.00 |
| 11/18/2009 | 7331-235 | Matthew D. Spohn | L110 | Reviewed and responded to correspondence from Ms. Velte and Ms. Ryan regarding results of investigation into venue issues and decision on where to sue. | 0.2 | 310.00 | 62.00 |
| 11/19/2009 | 7331-235 | Kyle Velte | L210 | Completed draft complaint, reviewed and revised the same, and reviewed and responded to e-mail traffic regarding same. | 3.9 | 350.00 | 1,365.00 |
| 11/19/2009 | 7331-235 | Matthew D. Spohn | L120 | Reviewed correspondence from Mr. Velte regarding damage amounts; conferred with Mr. Drosdick regarding same. | 0.2 | 310.00 | 62.00 |
| 11/23/2009 | 7331-235 | Kyle Velte | L210 | Reviewed new materials received from Mr. Gray and revised complaint per the same. | 1.0 | 350.00 | 350.00 |
| | **7331-235 Total** | | | | | | **6,796.00** |
| 11/13/2009 | 7331-237 | Jennifer Bulmer | L140 | Docketed return of service and Defendant's answer deadline pursuant to court rules | 0.2 | 170.00 | 34.00 |
| 11/18/2009 | 7331-237 | Matthew D. Spohn | L110 | Sent asset search report to Mr. Mowrey, Mr. Sanders, Mr. Drosdick and Mr. Trumpp and drafted summary of same for use in determining next steps to take in litigation. | 0.2 | 310.00 | 62.00 |
| | **7331-237 Total** | | | | | | **96.00** |
| 11/5/2009 | 7331-242 | Michael A. Rollin | L120 | Reviewed and commented on Mr. Garcia's case analysis. | 0.5 | 375.00 | 187.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/9/2009 | 7331-242 | Michael A. Rollin | L120 | Spoke with Messrs. Drosdick and Trumpp about Mr. Bernstein's response to insurance defense counsel's request to lift the stay. | 0.5 | 375.00 | 187.50 |
| 11/13/2009 | 7331-242 | Michael A. Rollin | L120 | Participated in telephone conference with Messrs. Drosdick and Bernstein about procedural matters that are subject to the attorney-client privilege. | 0.5 | 375.00 | 187.50 |
| | **7331-242 Total** | | | | | | **562.50** |
| 11/2/2009 | 7331-243 | Michael A. Rollin | L120 | Provided update to Messrs. Trumpp and Drosdick regarding the recent status conference and next steps, including the addition of Lehman Brothers Holdings Inc. as a co-plaintiff. | 0.4 | 375.00 | 150.00 |
| 11/12/2009 | 7331-243 | Matthew D. Spohn | L120 | Participated in conference call regarding case strategy and damages issues. | 0.7 | 310.00 | 217.00 |
| 11/12/2009 | 7331-243 | Michael A. Rollin | L120 | Participated in telephone conference regarding damages calculations. | 1.0 | 375.00 | 375.00 |
| 11/13/2009 | 7331-243 | Matthew D. Spohn | L120 | Participated in conference call on damages theories and strategy for proceeding with case. | 0.4 | 310.00 | 124.00 |
| 11/13/2009 | 7331-243 | Michael A. Rollin | L120 | Prepared for and participated in telephone conference regarding damages. | 1.2 | 375.00 | 450.00 |
| | **7331-243 Total** | | | | | | **1,316.00** |
| 11/24/2009 | 7331-244 | Jennifer Bulmer | L120 | Reviewed case status and likelihood of allowance of claim to determine case budget and estimated recovery amounts. | 0.2 | 170.00 | 34.00 |
| | **7331-244 Total** | | | | | | **34.00** |
| 11/11/2009 | 7331-245 | Matthew D. Spohn | L160 | Took call from opposing counsel to discuss status of claims and potential for settlement; drafted update to Mr. Drosdick and Mr. Trumpp regarding same; conferred with Ms. Porter regarding investigation of approved local counsel in Seattle; reviewed correspondence from Mr. Trumpp to Mr. Gray regarding collecting documents needed to draft complaint. | 0.4 | 310.00 | 124.00 |
| | **7331-245 Total** | | | | | | **124.00** |
| 11/5/2009 | 7331-246 | Larry Walsh | L140 | Wrote memorandum outlining potentially recoverable company assets, per request of Mr. Spohn | 2.0 | 85.00 | 170.00 |
| 11/13/2009 | 7331-246 | Jennifer Bulmer | L140 | Reviewed client relations file and added case assignments and notes to loss recovery database. | 0.2 | 170.00 | 34.00 |
| | **7331-246 Total** | | | | | | **204.00** |
| 11/2/2009 | 7331-900 | Camilla O'Keefe | L140 | Compiled proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding and created index and notebooks for each claimant. | 0.9 | 150.00 | 135.00 |
| 11/2/2009 | 7331-900 | Glenn Roper | L120 | Researched a corporation's ability to sue for its subsidiary's losses, conferred with Mr. Spohn regarding same | 3.6 | 290.00 | 1,044.00 |
| 11/2/2009 | 7331-900 | Jennifer Bulmer | L140 | Drafted summary and status of loss recovery judgments for Mr. Spohn's use at meeting with Client. | 0.6 | 170.00 | 102.00 |
| 11/2/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed client documents and downloaded from FileShare for review regarding new cases assigned to Reilly Pozner for litigation (.8); reviewed pleadings and correspondence from loss recovery matters and docketed dates of the same (3.7); reviewed access database and updated case status for loss recovery matters (.5) | 5.0 | 170.00 | 850.00 |
| 11/2/2009 | 7331-900 | Matthew D. Spohn | L110 | Reviewed and responded to Mr. Gray regarding asset search on Piccinni entity; conferred with Mr. Walsh regarding conducting asset search. | 0.2 | 310.00 | 62.00 |
| 11/2/2009 | 7331-900 | Matthew D. Spohn | L120 | Reviewed correspondence and settlement agreement from Ms. Akell and responded to same with analysis. | 0.3 | 310.00 | 93.00 |
| 11/3/2009 | 7331-900 | Glenn Roper | L120 | Conferred with Mr. Spohn regarding research into whether a company can sue for its subsidiary's losses. | 0.1 | 290.00 | 29.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/3/2009 | 7331-900 | Jennifer Bulmer | L120 | Reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client, reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements, revised spreadsheet containing proof of claim information in preparation of meeting with Client | 2.2 | 170.00 | 374.00 |
| 11/3/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed and uploaded claim numbers to file site from client, reviewed loss recovery pleadings and correspondence and docketed dates and updated filings with same; reviewed security levels for loss recovery matters on FileShare regarding new cases assigned to RP for litigation | 5.3 | 170.00 | 901.00 |
| 11/3/2009 | 7331-900 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 5.8 | 85.00 | 493.00 |
| 11/4/2009 | 7331-900 | Jennifer Bulmer | L140 | Drafted summary of findings regarding claims filed against Lehman Brothers Holdings, Inc. and distributed same to Client, reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client | 1.5 | 170.00 | 255.00 |
| 11/4/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed loss recovery pleadings and correspondence and docketed dates and updated the database and filing with same | 3.9 | 170.00 | 663.00 |
| 11/4/2009 | 7331-900 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 6.2 | 85.00 | 527.00 |
| 11/4/2009 | 7331-900 | Matthew D. Spohn | L120 | Reviewed and revised draft summary of all judgments obtained to date; added details to same; sent same to Mr. Drosdick and Mr. Trumpp for use in meeting regarding same, reviewed responsive correspondence from Mr. Drosdick and Mr. Trumpp and drafted additional summary of all pending motions for default judgment and sent same to Mr. Drosdick and Mr. Trumpp. | 1.2 | 310.00 | 372.00 |
| 11/5/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed loss recovery filings for current figures for client, reviewed loss recovery pleadings for docketing and updated filing, updated loss recovery database with case information | 6.8 | 170.00 | 1,156.00 |
| 11/5/2009 | 7331-900 | Matthew D. Spohn | L120 | Participated in conference call with Mr. Drosdick and Mr. Trumpp regarding judgments, estimated recoveries for same, and estimated costs for same. | 0.6 | 310.00 | 186.00 |
| 11/5/2009 | 7331-900 | Matthew D. Spohn | L110 | Reviewed results of asset search on LFM Services, Inc. and drafted correspondence to Mr. Drosdick and Mr. Trumpp regarding recommendation on sending new demand letters; corresponded with Mr. Gray regarding addresses for demand letters. | 0.4 | 310.00 | 124.00 |
| 11/6/2009 | 7331-900 | Farrell Carfield | L120 | Continued research regarding assignability of choices in action, per Mr. Drosdick. | 2.8 | 250.00 | 700.00 |
| 11/6/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed and docketed loss recovery pleadings and updated filings with correspondence and pleadings, scheduled conference calls with client and counsel regarding loss recovery updates | 4.0 | 170.00 | 680.00 |
| 11/6/2009 | 7331-900 | Matthew D. Spohn | L120 | Revised estimates of recoveries and fees on cases where we have obtained judgments or have filed motions for default judgment, per Mr. Drosdick and Mr. Trumpp's request; drafted memorandum for Mr. Drosdick and Mr. Trumpp regarding strategy for collecting on judgments and likely results of same. | 0.7 | 310.00 | 217.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/9/2009 | 7331-900 | Farrell Carfield | L120 | Drafted memorandum for Mr. Spohn regarding research on assignability of choses in action. | 2.6 | 250.00 | 650.00 |
| 11/9/2009 | 7331-900 | Jennifer Bulmer | L140 | Conferred with Client regarding loss recovery case summary report. | 0.2 | 170.00 | 34.00 |
| 11/9/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed and uploaded documents to fileshare site for team review, reviewed loss recovery monthly status reports from counsel for client, reviewed loss recovery pleadings and correspondence and updated dockets and filings with same and database status | 5.1 | 170.00 | 867.00 |
| 11/9/2009 | 7331-900 | Matthew D. Spohn | L120 | Participated in conference call with Mr. Drosdick and Mr. Trumpp and Weil Gotschal attorney regarding claims on loans owned by Lehman Brothers Bank and issues related to same in context of bankruptcy. | 1.2 | 310.00 | 372.00 |
| 11/9/2009 | 7331-900 | Matthew D. Spohn | L110 | Conferred with Mr. Osborne regarding spreadsheet of settlement and indemnification agreements pertinent to all litigation targets, and supporting agreements; conferred with Ms. Porter regarding merging same with case database and communicating same to outside counsel. | 0.4 | 310.00 | 124.00 |
| 11/9/2009 | 7331-900 | Michael A. Rollin | L120 | Prepared for and participated in telephone conference with Messrs. Morrison, Drosdick, Trumpp, and Spohn about assignment of certain contractual rights. | 1.0 | 375.00 | 375.00 |
| 11/10/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed documents to be produced to opposing counsel in response to Request for Production of Documents and prepared documents for production (discovery) | 5.5 | 170.00 | 935.00 |
| 11/10/2009 | 7331-900 | Matthew D. Spohn | L110 | Drafted correspondence to outside counsel regarding collection of information on prior settlement agreements and indemnification agreements and procedures for handling same, conferred with Mr. Drosdick regarding same and potential assignment of settlement agreements. | 0.5 | 310.00 | 155.00 |
| 11/11/2009 | 7331-900 | Jennifer Bulmer | L140 | Conferred with Client regarding status of litigation cases and claims. | 2.0 | 170.00 | 340.00 |
| 11/11/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed and downloaded loss recovery files from fileshare (.5); reviewed and copied client files to network (.5); drafted correspondence with client regarding team meeting and updates (.3); reviewed monthly reports and budgets from counsel (1.5); searched for O.C.P. counsel in Seattle for loss recovery matters (.6); telephone call with client and drafted correspondence for team meeting with counsel (.8); reviewed loss recovery pleadings and correspondence and updated docketing and filing of same (2.3) | 6.5 | 170.00 | 1,105.00 |
| 11/12/2009 | 7331-900 | Jennifer Bulmer | L140 | Reviewed litigation budgets and projected recovery amounts based on claims asserted in complaints in preparation of strategy meeting with Client (.5); participated in meeting with Client and co-counsel regarding budgeting and loss recovery amounts (.3); reviewed Reilly Pozner litigation invoices and revised fee detail for all cases in loss recovery database for cost-benefit analysis by Client (1.4). | 2.2 | 170.00 | 374.00 |
| 11/12/2009 | 7331-900 | Kathleen Porter | L140 | Attended conference call with team regarding loss recovery matters (.5); reviewed pleadings and correspondence for loss recovery matters and docketed dates of same and updated filing (3.5) | 4.0 | 170.00 | 680.00 |
| 11/12/2009 | 7331-900 | Matthew D. Spohn | L120 | Conferred with Mr. Walsh regarding bankruptcy search procedures utilized for all litigation targets. | 0.1 | 310.00 | 31.00 |
| 11/13/2009 | 7331-900 | Jennifer Bulmer | L140 | Reviewed procedural status of all loss recovery litigation cases, revised docket and notes in case database in advance of litigation team meeting with Client. | 2.8 | 170.00 | 476.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/13/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed access database and updated case status and notes for loss recovery matters (1.8); reviewed pleadings and docketed and updated filing with same (1.5); reviewed fileshare and downloaded client files (.5). | 3.8 | 170.00 | 646.00 |
| 11/13/2009 | 7331-900 | Matthew D. Spohn | L190 | Reviewed correspondence from Mr. Gray regarding documents gathered on several new cases; investigated status of assignment of those cases, and corresponded with the responsible attorneys regarding ability to draft complaint and proceed with cases; corresponded with Mr. Gray regarding additional cases for which documents will soon be available. | 0.7 | 310.00 | 217.00 |
| 11/13/2009 | 7331-900 | Matthew D. Spohn | L120 | Conferred with Mr. Trumpp regarding loans transferred or slated to be transferred to warehouse lender and effect upon existing cases. | 0.4 | 310.00 | 124.00 |
| 11/13/2009 | 7331-900 | Matthew D. Spohn | L120 | Reviewed correspondence from Mr. Osborne regarding enforcement of indemnity agreements with correpondent lenders; conferred with Mr. Drosdick and Mr. Trumpp regarding same, strategy considerations and assignment issues. | 0.5 | 310.00 | 155.00 |
| 11/16/2009 | 7331-900 | Jennifer Bulmer | L140 | Conferred with Client regarding all outstanding claims (.4); reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client (.5); reviewed co-counsel's report, evaluated procedural status of cases and likelihood of settlement to determine case budget and estimated recovery amounts (1.5). | 2.4 | 170.00 | 408.00 |
| 11/16/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed loss recovery pleadings and correspondence and docketed dates and updated filings with same (3.7); reviewed monthly reports from counsel and updated database with same (1.3); updated new filings on spreadsheet and updated database with same (.5) | 5.5 | 170.00 | 935.00 |
| 11/16/2009 | 7331-900 | Larry Walsh | L110 | Conducted monthly PACER search of bankruptcy status for all Lehman cases, per request of Mr. Modesitt | 4.7 | 85.00 | 399.50 |
| 11/16/2009 | 7331-900 | Matthew D. Spohn | L110 | Reviewed demand letter to Lakeland Mortgage, response from Lakeland's attorney and correspondence from Mr. Akell regarding information in file; analyzed same and drafted correspondence to Ms. Akell, Mr. Drosdick and Mr. Trumpp regarding need for further information. | 0.3 | 310.00 | 93.00 |
| 11/17/2009 | 7331-900 | Jennifer Bulmer | L140 | Reviewed co-counsel's case report, evaluated claims asserted in each case and likelihood of settlement to determine litigation budget and estimated amounts recovered through judgment or settlement. | 3.9 | 170.00 | 663.00 |
| 11/17/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed database and ran reports in preparation for conference calls with team (.4); attended conference calls with client and counsel and updated database with loss recovery edits (3.8); reviewed client files and copied to network (2.2) | 6.4 | 170.00 | 1,088.00 |
| 11/18/2009 | 7331-900 | Echo Ryan | L210 | Reviewed list of new correspondent cases received from Mr. Spohn, identified related matters and matters previously reviewed for jurisdiction and captioning, checked shared drive for NCR files for new matters, and e-mailed Ms. Porter requesting NCR files for new correspondents. | 0.5 | 200.00 | 100.00 |
| 11/18/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed loss recovery pleadings and docketed dates and updated filings with same (3.8); reviewed client files on fileshare and downloaded documents to network (1.1) | 4.9 | 170.00 | 833.00 |
| 11/18/2009 | 7331-900 | Kyle Velte | L110 | Conferred with Ms. Bulmer regarding bankruptcy issues and reviewed and responded to e-mail traffic regarding same. | 0.2 | 350.00 | 70.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/18/2009 | 7331-900 | Matthew D. Spohn | L190 | Participated in conference with Mr. Mowrey and Mr. Sanders regarding update on cases being handled by Locke Lord, strategy considerations for same, and coordination of efforts. | 0.8 | 310.00 | 248.00 |
| 11/18/2009 | 7331-900 | Matthew D. Spohn | L190 | Participated in conference with Mr. Kahrl regarding update on cases being handled by Kahrl Wutscher, strategy considerations for same, and coordination of efforts. | 0.4 | 310.00 | 124.00 |
| 11/18/2009 | 7331-900 | Matthew D. Spohn | L190 | Conferred with Mr. Drosdick and Mr. Trumpp regarding new list of potential litigation targets; conferred with Ms. Ryan regarding investigation of viability of same and jurisdiction for suit. | 0.3 | 310.00 | 93.00 |
| 11/18/2009 | 7331-900 | Michael A. Rollin | L150 | Reviewed, revised, and approved bills. | 2.5 | 375.00 | 937.50 |
| 11/19/2009 | 7331-900 | Jennifer Bulmer | L140 | Reviewed all Reilly Pozner loss recovery litigation matters, evaluated claims asserted in each case and likelihood of settlement to determine litigation budget and estimated amounts recovered through judgment or settlement (3.8); conferred with Client regarding bankrupt counterparties and strategy for filing proofs of claim (.3). | 4.1 | 170.00 | 697.00 |
| 11/19/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed and copied client files to network for loss recovery matters (2.8); reviewed pleadings and correspondence for loss recovery matters and docketed dates in ProLaw and updated filing with same (2.2) | 5.0 | 170.00 | 850.00 |
| 11/19/2009 | 7331-900 | Matthew D. Spohn | L110 | Conferred with Mr. Trumpp regarding available documents to show loan ownership histories and need for clearest possible documents for use in cases. | 0.2 | 310.00 | 62.00 |
| 11/19/2009 | 7331-900 | Matthew D. Spohn | L120 | Conferred with Mr. Drosdick and Mr. Trumpp regarding prepartion for call with Mr. Morrison and M. Rorthbort; participated in call with with Mr. Morrison, M. Rorthbort, Mr. Drosdick and Mr. Trumpp regarding loans for which Lehman Brothers Holdings Inc. has right to sue; held follow-up conference with Mr. Drosdick regarding same. | 0.8 | 310.00 | 248.00 |
| 11/19/2009 | 7331-900 | Matthew D. Spohn | L120 | Sent Mr. Kahrl results of research into the defendants on cases for which he is responsible. | 0.2 | 310.00 | 62.00 |
| 11/20/2009 | 7331-900 | Jennifer Bulmer | L140 | Reviewed co-counsel's monthly case report and revised litigation fee detail in loss recovery database for Client's review (1.1); prepared litigation fees and recoveries report and conferred with Client regarding same (1.2); analyzed client relations files of new counterparties to determine potential litigation targets (1.9). | 4.2 | 170.00 | 714.00 |
| 11/20/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed and ran reports in anticipation for conference calls with counsel and client (.3); conference call with client and counsel regarding loss recovery matters (.8); reviewed monthly reports from counsel and updated database with same (.9); reviewed loss recovery pleadings and correspondence and updated docketing and filing with same (3.2) | 5.2 | 170.00 | 884.00 |
| 11/20/2009 | 7331-900 | Matthew D. Spohn | L120 | Send Mr. Drosdick memorandum on analysis of additional potential claims to be brought against litigation targets, with correspondence. | 0.1 | 310.00 | 31.00 |
| 11/20/2009 | 7331-900 | Matthew D. Spohn | L190 | Participated in conference call with Mr. Balser, Mr. Drosdick and Mr. Trumpp regarding update on cases being handled by Akerman Senterfitt, strategy considerations for same, and coordination of efforts. | 0.7 | 310.00 | 217.00 |
| 11/23/2009 | 7331-900 | Alejandra Duflos | L190 | Reviewed billing and started preparing fee application for services rendered during October 2009 | 6.0 | 70.00 | 420.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/23/2009 | 7331-900 | Jennifer Bulmer | L140 | Reviewed co-counsel's monthly case report and revised litigation fee detail in loss recovery database for Client's review. | 0.7 | 170.00 | 119.00 |
| 11/23/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed loss recovery pleadings and correspondence and updated dockets and filing with same (3.0); reviewed and downloaded client documents from fileshare (.8) | 3.8 | 170.00 | 646.00 |
| 11/24/2009 | 7331-900 | Alejandra Duflos | L190 | Continued preparing reports for October fee application | 6.0 | 70.00 | 420.00 |
| 11/24/2009 | 7331-900 | Jennifer Bulmer | L140 | Analyzed client relations files of new counterparties to determine litigation targets (3.7); conferred with Client regarding bankruptcy counterparties and strategy for filing proofs of claim (.3). | 4.0 | 170.00 | 680.00 |
| 11/24/2009 | 7331-900 | Kathleen Porter | L140 | Telephone calls with database tech and client regarding updated loan information in loss recovery database (.5); reviewed pleadings and correspondence for loss recovery matters and docketed dates and filing with same (3.1) | 3.6 | 170.00 | 612.00 |
| 11/25/2009 | 7331-900 | Alejandra Duflos | L190 | Prepared summary reports of third interim application covering period of June through September 2009 | 4.0 | 70.00 | 280.00 |
| 11/25/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed monthly reports and updated access database with loss recovery information (1.5); reviewed loss recovery pleadings and correspondence and updated filing and docketing with same (3.2). | 4.7 | 170.00 | 799.00 |
| 11/30/2009 | 7331-900 | Echo Ryan | L140 | E-mailed Mses. Bulmer and Porter regarding NCR files for new claims received from client (.1); identified seller identification numbers for new cases, created folders for new cases on internal network, and saved NCR files related to the appropriate seller identification numbers to the corresponding matter folder (1.4). | 1.5 | 200.00 | 300.00 |
| 11/30/2009 | 7331-900 | Echo Ryan | L140 | Reviewed 1st Advantage Mortgage's NCR file and conducted internet research including searching the Illinois Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | 1.8 | 200.00 | 360.00 |
| 11/30/2009 | 7331-900 | Echo Ryan | L140 | Reviewed Alliance Mortgage Banking's NCR file and conducted internet research including searching the New York Department of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | 0.9 | 200.00 | 180.00 |
| 11/30/2009 | 7331-900 | Echo Ryan | L140 | Reviewed American Partners Bank's NCR file and conducted internet research including searching the Federal Deposit Insurance Corporation's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | 0.9 | 200.00 | 180.00 |
| 11/30/2009 | 7331-900 | Jennifer Bulmer | L140 | Reviewed co-counsel invoices and revised litigation fee detail in case database for cost-benefit analysis by Client (1.3); conferred with Ms. Ryan regarding litigation targets (.3); analyzed client relations files of new counterparties to determine litigation targets (.8). | 2.4 | 170.00 | 408.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 11/30/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed NCR files for correspondents and draft letter to client regarding the same (.7); reviewed asset search from client and updated tracking sheet with same (.5); reviewed loss recovery pleadings and updated filing and dockets with same (3.4); reviewed loss recovery database and updated notes from monthly reports from counsel (1.2) | 5.8 | 170.00 | 986.00 |
| 11/30/2009 | 7331-900 | Lisa Hunter | L190 | Continued preparation of reports for fee application. | 17.0 | 70.00 | 1,190.00 |
| 11/30/2009 | 7331-900 | Matthew D. Spohn | L120 | Reviewed correspondence from Mr. Gray regarding whether certain types of documents are required in production to opposing counsel; conferred with Mr. Carrington regarding same; conferred with Mr. Rollin regarding same. | 0.3 | 310.00 | 93.00 |
| 11/30/2009 | 7331-900 | Matthew D. Spohn | L120 | Reviewed case New York case law relevant to assignment issues and provided analysis of same to Mr. Drosdick and Mr. Trumpp at their request. | 0.4 | 310.00 | 124.00 |
| | **7331-900 Total** | | | | | | **34,177.00** |
| | **Grand Total** | | | | | | **145,508.00** |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/3/2009 | 7331-003 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and attorney review for document productions to opposing counsel, 9/9/09 | E118 | 1.0 | 19.43 | 19.43 |
| 11/12/2009 | 7331-003 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-003 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-003 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-003 | Federal Express - Delivery to Pfeifer & Reynolds, LLP, Orange, CA, 11/12/09 | E107 | 1.0 | 19.39 | 19.39 |
| | **7331-003 Total** | | | | | **39.22** |
| 11/6/2009 | 7331-004 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-004 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-004 Total** | | | | | **0.20** |
| 11/20/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/20/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/20/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/20/2009 | 7331-010 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/20/2009 | 7331-010 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/20/2009 | 7331-010 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/20/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/20/2009 | 7331-010 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/20/2009 | 7331-010 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-010 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/20/2009 | 7331-010 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/20/2009 | 7331-010 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/20/2009 | 7331-010 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/20/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/20/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/20/2009 | 7331-010 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-010 Total** | | | | | **4.90** |
| 11/5/2009 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/5/2009 | 7331-015 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/5/2009 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/5/2009 | 7331-015 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| | **7331-015 Total** | | | | | **1.60** |
| 11/6/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/6/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/6/2009 | 7331-016 | Sasha Mora - Mileage reimbursement to deliver documents to Mr. Onsager, 10/16/09 | E109 | 1.0 | 8.80 | 8.80 |
| 11/12/2009 | 7331-016 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 11/12/2009 | 7331-016 | In-House Photocopies | E101 | 48.0 | 0.10 | 4.80 |
| 11/13/2009 | 7331-016 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/13/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-016 | In-House Photocopies | E101 | 59.0 | 0.10 | 5.90 |
| 11/13/2009 | 7331-016 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/13/2009 | 7331-016 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/13/2009 | 7331-016 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 11/13/2009 | 7331-016 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 11/16/2009 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/16/2009 | 7331-016 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 11/16/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/16/2009 | 7331-016 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 11/16/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/16/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/16/2009 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/16/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/16/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/16/2009 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/16/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/16/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/16/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-016 | Susan Merline - Witness fee, Ms. Merline deposition, $40/day plus $10.68 mileage, 11/17/09 | E114 | 1.0 | 50.68 | 50.68 |
| 11/17/2009 | 7331-016 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 11/17/2009 | 7331-016 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/17/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-016 | Quicksilver Express Courier - Delivery to Andrew D. Johnson Esq., 11/6/09 | E107 | 1.0 | 11.37 | 11.37 |
| 11/24/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-016 | In-House Photocopies | E101 | 92.0 | 0.10 | 9.20 |
| 11/25/2009 | 7331-016 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 11/25/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 190.0 | 0.10 | 19.00 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 117.0 | 0.10 | 11.70 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-016 | Westlaw - On-line legal research | E106 | 1.0 | 29.44 | 29.44 |
| | 7331-016 Total | | | | | 192.09 |
| 11/13/2009 | 7331-017 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/13/2009 | 7331-017 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-017 | In-House Photocopies | E101 | 35.0 | 0.10 | 3.50 |
| 11/13/2009 | 7331-017 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 11/13/2009 | 7331-017 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 11/13/2009 | 7331-017 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-017 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 11/18/2009 | 7331-017 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 11/18/2009 | 7331-017 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 11/18/2009 | 7331-017 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/18/2009 | 7331-017 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 11/18/2009 | 7331-017 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 11/18/2009 | 7331-017 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-017 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/18/2009 | 7331-017 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-017 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/18/2009 | 7331-017 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/19/2009 | 7331-017 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/19/2009 | 7331-017 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/19/2009 | 7331-017 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/19/2009 | 7331-017 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/19/2009 | 7331-017 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/20/2009 | 7331-017 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-017 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/20/2009 | 7331-017 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-017 Total** | | | | | **20.60** |
| 11/3/2009 | 7331-021 | AccuSearch - Property search on Edem, 10/30/09 | E106 | 1.0 | 60.00 | 60.00 |
| 11/11/2009 | 7331-021 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/11/2009 | 7331-021 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/11/2009 | 7331-021 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 11/11/2009 | 7331-021 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 11/12/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-021 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 11/12/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-021 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/12/2009 | 7331-021 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/12/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-021 | LexisNexis - Accurint searches October 2009 | E106 | 1.0 | 31.60 | 31.60 |
| 11/16/2009 | 7331-021 | AccuSearch - Property search for Edem, San Benito County, 10/30/09 | E106 | 1.0 | 124.63 | 124.63 |
| 11/18/2009 | 7331-021 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-021 | Litigation Solution Incorporated - Conversion and endorsing of litigation files for electronic database import and attorney review for document productions to opposing counsel, 11/4/09 | E118 | 1.0 | 62.80 | 62.80 |
| 11/30/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-021 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 11/30/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-021 Total** | | | | | **288.43** |
| 11/30/2009 | 7331-022 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/30/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-022 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/30/2009 | 7331-022 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/30/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-022 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/30/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-022 | Westlaw - On-line legal research | E106 | 1.0 | 42.28 | 42.28 |
| | **7331-022 Total** | | | | | **44.38** |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/11/2009 | 7331-023 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/12/2009 | 7331-023 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/12/2009 | 7331-023 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/12/2009 | 7331-023 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/12/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-023 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/12/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-023 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-023 Total | | | | | 6.60 |
| 11/3/2009 | 7331-024 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/3/2009 | 7331-024 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/5/2009 | 7331-024 | United Airlines - Round trip coach airfare for Mr. Spohn to Providence, RI, 10/22/09 - 10/23/09 | E110 | 1.0 | 775.40 | 775.40 |
| 11/5/2009 | 7331-024 | Providence Hotel - Mr. Spohn's hotel while in Providence, RI, 10/22/09 - 10/23/09 | E110 | 1.0 | 213.57 | 213.57 |
| 11/5/2009 | 7331-024 | Matthew Spohn - Reimbursement for meal in Providence, RI, 10/23/09 | E110 | 1.0 | 31.09 | 31.09 |
| 11/5/2009 | 7331-024 | Matthew Spohn - Reimbursement for taxi service in Providence, RI, 10/22/09 | E110 | 1.0 | 20.00 | 20.00 |
| 11/5/2009 | 7331-024 | Matthew Spohn - Reimbursement for parking at Denver airport while in Providence, RI, 10/22/09 - 10/23/09 | E110 | 1.0 | 36.00 | 36.00 |
| 11/5/2009 | 7331-024 | Matthew Spohn - Reimbursement for travel to and from Denver airport, 10/22/09 - 10/23/09 | E110 | 1.0 | 38.50 | 38.50 |
| 11/6/2009 | 7331-024 | Federal Express - Delivery to Partridge Snow & Hahn, Warwick, RI, 10/21/09 | E107 | 1.0 | 95.66 | 95.66 |
| 11/6/2009 | 7331-024 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 11/6/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/6/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/6/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-024 | Litigation Solution Incorporated - Conversion and endorsing of litigation files fro electronic database import and attorney review for document productions to opposing counsel, 10/14/09 | E118 | 1.0 | 61.27 | 61.27 |
| 11/10/2009 | 7331-024 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/10/2009 | 7331-024 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/11/2009 | 7331-024 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/11/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/11/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/11/2009 | 7331-024 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 11/12/2009 | 7331-024 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/12/2009 | 7331-024 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/12/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-024 | Federal Express - Delivery to Partidge Snow & Hahn, 10/30/09 | E107 | 1.0 | 21.69 | 21.69 |
| 11/13/2009 | 7331-024 | Federal Express - Delivery to Brockman & Associates, Jamestown, RI, 10/30/09 | E107 | 1.0 | 34.70 | 34.70 |
| 11/13/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-024 | In-House Photocopies | E101 | 95.0 | 0.10 | 9.50 |
| 11/17/2009 | 7331-024 | In-House Photocopies | E101 | 95.0 | 0.10 | 9.50 |
| 11/17/2009 | 7331-024 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/17/2009 | 7331-024 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 56.0 | 0.10 | 5.60 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 56.0 | 0.10 | 5.60 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-024 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/19/2009 | 7331-024 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/19/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/19/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/19/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/19/2009 | 7331-024 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 11/19/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/19/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/19/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/19/2009 | 7331-024 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 11/19/2009 | 7331-024 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/19/2009 | 7331-024 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/19/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/19/2009 | 7331-024 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/19/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/19/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/19/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/19/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/20/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-024 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/20/2009 | 7331-024 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/20/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/20/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-024 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/20/2009 | 7331-024 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/20/2009 | 7331-024 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/20/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-024 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/25/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-024 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 11/30/2009 | 7331-024 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 11/30/2009 | 7331-024 | Westlaw - On-line legal research | E106 | 1.0 | 41.93 | 41.93 |
| | 7331-024 Total | | | | | 1,465.41 |
| 11/6/2009 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/6/2009 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/16/2009 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-028 | Westlaw - On-line legal research | E106 | 1.0 | 14.09 | 14.09 |
| | 7331-028 Total | | | | | 14.39 |
| 11/6/2009 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/6/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-029 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 11/13/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-029 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 11/13/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/16/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/19/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/20/2009 | 7331-029 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/20/2009 | 7331-029 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/20/2009 | 7331-029 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/24/2009 | 7331-029 | LA Depositions, Inc. - Filing fee to United States District Court, Riverside, CA, 10/28/09 | E112 | 1.0 | 47.25 | 47.25 |
| 11/25/2009 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/25/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-029 Total | | | | | 52.65 |
| 11/6/2009 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-037 Total | | | | | 0.10 |
| 11/13/2009 | 7331-038 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/13/2009 | 7331-038 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/13/2009 | 7331-038 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/13/2009 | 7331-038 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/13/2009 | 7331-038 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 11/13/2009 | 7331-038 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/17/2009 | 7331-038 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/17/2009 | 7331-038 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-038 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 11/17/2009 | 7331-038 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 11/17/2009 | 7331-038 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/17/2009 | 7331-038 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | 7331-038 Total | | | | | 7.20 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 87.0 | 0.10 | 8.70 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/10/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-041 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/11/2009 | 7331-041 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 11/11/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/11/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/11/2009 | 7331-041 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/11/2009 | 7331-041 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/11/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/11/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/11/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/11/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-041 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/11/2009 | 7331-041 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/11/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/11/2009 | 7331-041 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/11/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/11/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/11/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/11/2009 | 7331-041 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/13/2009 | 7331-041 | LexisNexis - Accurint searches October 2009 | E106 | 1.0 | 108.85 | 108.85 |
| 11/30/2009 | 7331-041 | Westlaw - On-line legal research | E106 | 1.0 | 32.19 | 32.19 |
| | 7331-041 Total | | | | | 168.34 |
| 11/6/2009 | 7331-043 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | 7331-043 Total | | | | | 0.20 |
| 11/3/2009 | 7331-046 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/3/2009 | 7331-046 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/3/2009 | 7331-046 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/3/2009 | 7331-046 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/3/2009 | 7331-046 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/3/2009 | 7331-046 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/3/2009 | 7331-046 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 11/3/2009 | 7331-046 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/3/2009 | 7331-046 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/3/2009 | 7331-046 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/3/2009 | 7331-046 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 11/3/2009 | 7331-046 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/3/2009 | 7331-046 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/3/2009 | 7331-046 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/3/2009 | 7331-046 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | 7331-046 Total | | | | | 8.70 |
| 11/3/2009 | 7331-047 | AccuSearch - Property search on 9010 Meadow Vista Road, Charlotte, NC, 10/30/09 | E106 | 1.0 | 130.00 | 130.00 |
| 11/5/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/6/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/6/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/6/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/9/2009 | 7331-047 | In-House Photocopies | E101 | 72.0 | 0.10 | 7.20 |
| 11/9/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/9/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/9/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/9/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/9/2009 | 7331-047 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 11/11/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-047 | Federal Express - Delivery from Infinisearch to AccuSearch, 10/26/09 | E107 | 1.0 | 17.16 | 17.16 |
| 11/13/2009 | 7331-047 | Federal Express - Delivery from AccuSearch, 10/30/09 | E107 | 1.0 | 31.02 | 31.02 |
| 11/16/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/16/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | - | - |
| 11/16/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/16/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-047 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 11/17/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-047 | In-House Photocopies | E101 | 62.0 | 0.10 | 6.20 |
| 11/17/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-047 Total** | | | | | **196.68** |
| 11/6/2009 | 7331-048 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-048 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-048 Total** | | | | | **0.20** |
| 11/6/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-049 Total** | | | | | **0.40** |
| 11/5/2009 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/5/2009 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/5/2009 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/6/2009 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/6/2009 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/6/2009 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/6/2009 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/6/2009 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-056 | LexisNexis - Accurint searches October 2009 | E106 | 1.0 | 43.35 | 43.35 |
| | **7331-056 Total** | | | | | **44.45** |
| 11/10/2009 | 7331-066 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-066 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-066 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-066 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-066 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-066 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-066 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-066 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-066 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-066 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/23/2009 | 7331-066 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-066 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-066 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/23/2009 | 7331-066 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/24/2009 | 7331-066 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-066 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-066 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/24/2009 | 7331-066 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-066 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-066 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-066 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-066 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/30/2009 | 7331-066 | Westlaw - On-line legal research | E106 | 1.0 | 264.06 | 264.06 |
|  | 7331-066 Total |  |  |  |  | 269.46 |
| 11/4/2009 | 7331-069 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 11/4/2009 | 7331-069 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 11/6/2009 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
|  | 7331-069 Total |  |  |  |  | 4.40 |
| 11/13/2009 | 7331-071 | LexisNexis - Accurint searches October 2009 | E106 | 1.0 | 125.15 | 125.15 |
| 11/20/2009 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/20/2009 | 7331-071 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
|  | 7331-071 Total |  |  |  |  | 125.55 |
| 11/6/2009 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/9/2009 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-072 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
|  | 7331-072 Total |  |  |  |  | 0.70 |
| 11/6/2009 | 7331-073 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
|  | 7331-073 Total |  |  |  |  | 0.30 |
| 11/3/2009 | 7331-075 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 11/4/2009 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/4/2009 | 7331-075 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/4/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/5/2009 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/6/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/10/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-075 | LexisNexis - Accurint searches October 2009 | E106 | 1.0 | 61.05 | 61.05 |
| 11/30/2009 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/30/2009 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
|  | 7331-075 Total |  |  |  |  | 66.05 |
| 11/4/2009 | 7331-080 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/4/2009 | 7331-080 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/4/2009 | 7331-080 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/4/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/5/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/6/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/8/2009 | 7331-080 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/8/2009 | 7331-080 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 11/8/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-080 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 54.0 | 0.10 | 5.40 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 11/13/2009 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/16/2009 | 7331-080 | In-House Photocopies | E101 | 267.0 | 0.10 | 26.70 |
| 11/16/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/20/2009 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-080 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 11/23/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/23/2009 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/23/2009 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 69.0 | 0.10 | 6.90 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-080 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 11/30/2009 | 7331-080 | Westlaw - On-line legal research | E106 | 1.0 | 2,012.23 | 2,012.23 |
|  | 7331-080 Total |  |  |  |  | 2,098.53 |
| 11/6/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/11/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 57.0 | 0.10 | 5.70 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/13/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/16/2009 | 7331-085 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/16/2009 | 7331-085 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/17/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/19/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-085 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/24/2009 | 7331-085 | LA Depositions, Inc. - Deliver courtesy copy to Judge of United States District Court, Los Angeles, CA, 10/23/09 | E107 | 1.0 | 20.50 | 20.50 |
| | **7331-085 Total** | | | | | **64.70** |
| 11/3/2009 | 7331-086 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/6/2009 | 7331-086 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-086 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 11/19/2009 | 7331-086 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 11/19/2009 | 7331-086 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 11/20/2009 | 7331-086 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-086 Total** | | | | | **4.20** |
| 11/17/2009 | 7331-087 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/19/2009 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-087 Total** | | | | | **0.70** |
| 11/12/2009 | 7331-090 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/12/2009 | 7331-090 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 11/12/2009 | 7331-090 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 11/12/2009 | 7331-090 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 11/12/2009 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-090 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/13/2009 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-090 Total** | | | | | **4.60** |
| 11/3/2009 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/3/2009 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/3/2009 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/3/2009 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/4/2009 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/4/2009 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/4/2009 | 7331-091 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/4/2009 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/4/2009 | 7331-091 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/4/2009 | 7331-091 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/4/2009 | 7331-091 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/4/2009 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/4/2009 | 7331-091 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/4/2009 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/4/2009 | 7331-091 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/4/2009 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/4/2009 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/5/2009 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/5/2009 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/5/2009 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/5/2009 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/5/2009 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/5/2009 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/5/2009 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/6/2009 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-091 | Federal Express - Delivery to United States District Court, Tampa, FL, 10/27/09 | E107 | 1.0 | 18.86 | 18.86 |
| | **7331-091 Total** | | | | | **24.46** |
| 11/13/2009 | 7331-094 | LexisNexis - Accurint searches October 2009 | E106 | 1.0 | 82.70 | 82.70 |
| | **7331-094 Total** | | | | | **82.70** |
| 11/3/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/6/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/9/2009 | 7331-095 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 11/9/2009 | 7331-095 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 11/10/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/10/2009 | 7331-095 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 11/10/2009 | 7331-095 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 11/10/2009 | 7331-095 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/11/2009 | 7331-095 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/11/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/12/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/13/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-095 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 11/13/2009 | 7331-095 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/13/2009 | 7331-095 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 11/16/2009 | 7331-095 | Cahill & Associates - Subpoena to produce documents, 11/16/09 | E113 | 1.0 | 40.00 | 40.00 |
| 11/16/2009 | 7331-095 | In-House Photocopies | E101 | 54.0 | 0.10 | 5.40 |
| 11/16/2009 | 7331-095 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/16/2009 | 7331-095 | In-House Photocopies | E101 | 108.0 | 0.10 | 10.80 |
| 11/16/2009 | 7331-095 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/16/2009 | 7331-095 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/16/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/16/2009 | 7331-095 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/16/2009 | 7331-095 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 11/16/2009 | 7331-095 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 11/16/2009 | 7331-095 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 11/16/2009 | 7331-095 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 11/16/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/16/2009 | 7331-095 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 11/16/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/16/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/16/2009 | 7331-095 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 11/16/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/20/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-095 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/20/2009 | 7331-095 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/20/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-095 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 11/20/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-095 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/20/2009 | 7331-095 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 11/20/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/24/2009 | 7331-095 | LA Depositions, Inc. - Deliver courtesy copy to Judge of United States District Court, Los Angeles, CA, 10/22/09 | E107 | 1.0 | 54.25 | 54.25 |
| 11/24/2009 | 7331-095 | LA Depositions, Inc. - Deliver courtesy copy to Judge of United States District Court, Los Angeles, CA, 10/30/09 | E107 | 1.0 | 20.50 | 20.50 |
| 11/24/2009 | 7331-095 | Federal Express - Delivery to First Legal Support Services, Los Angeles, CA, 11/16/09 | E107 | 1.0 | 51.04 | 51.04 |
| 11/25/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-095 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 11/30/2009 | 7331-095 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 11/30/2009 | 7331-095 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/30/2009 | 7331-095 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| | **7331-095 Total** | | | | | **216.89** |
| 11/3/2009 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/3/2009 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/4/2009 | 7331-099 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 11/6/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/9/2009 | 7331-099 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 11/9/2009 | 7331-099 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 11/9/2009 | 7331-099 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/9/2009 | 7331-099 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/10/2009 | 7331-099 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 11/10/2009 | 7331-099 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/10/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-099 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 11/10/2009 | 7331-099 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/10/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/13/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/13/2009 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/13/2009 | 7331-099 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/13/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-099 Total** | | | | | **15.00** |
| 11/23/2009 | 7331-104 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/25/2009 | 7331-104 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-104 Total** | | | | | **0.60** |
| 11/3/2009 | 7331-105 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 11/3/2009 | 7331-105 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-105 Total** | | | | | **2.30** |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/6/2009 | 7331-106 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 11/6/2009 | 7331-106 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 11/6/2009 | 7331-106 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 11/6/2009 | 7331-106 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/6/2009 | 7331-106 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/6/2009 | 7331-106 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/6/2009 | 7331-106 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/6/2009 | 7331-106 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/11/2009 | 7331-106 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/12/2009 | 7331-106 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/12/2009 | 7331-106 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/12/2009 | 7331-106 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 11/16/2009 | 7331-106 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/16/2009 | 7331-106 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/16/2009 | 7331-106 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/16/2009 | 7331-106 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 11/17/2009 | 7331-106 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/17/2009 | 7331-106 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/17/2009 | 7331-106 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-106 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| | **7331-106 Total** | | | | | **12.50** |
| 11/13/2009 | 7331-111 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 11/13/2009 | 7331-111 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/13/2009 | 7331-111 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 11/13/2009 | 7331-111 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 11/13/2009 | 7331-111 | In-House Photocopies | E101 | 53.0 | 0.10 | 5.30 |
| 11/17/2009 | 7331-111 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/17/2009 | 7331-111 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/17/2009 | 7331-111 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/17/2009 | 7331-111 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/17/2009 | 7331-111 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/17/2009 | 7331-111 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/18/2009 | 7331-111 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/18/2009 | 7331-111 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-111 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-111 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-111 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-111 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 11/24/2009 | 7331-111 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-111 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/24/2009 | 7331-111 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/30/2009 | 7331-111 | Westlaw - On-line legal research | E106 | 1.0 | 17.18 | 17.18 |
| | **7331-111 Total** | | | | | **35.88** |
| 11/20/2009 | 7331-113 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 11/20/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-113 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/20/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-113 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/20/2009 | 7331-113 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/20/2009 | 7331-113 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 11/20/2009 | 7331-113 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/20/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-113 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/20/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-113 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/20/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-113 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/20/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/20/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/20/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/20/2009 | 7331-113 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 11/24/2009 | 7331-113 | LA Depositions, Inc. - Deliver courtesy copy to Judge of United States District Court, Los Angeles, CA, 10/20/09 | E107 | 1.0 | 87.00 | 87.00 |
| 11/25/2009 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-113 Total** | | | | | **96.40** |
| 11/3/2009 | 7331-116 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 11/3/2009 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-116 | Litigation Solution Incorporated - Conversion and endorsing of litigation files for electronic database import and attorney review for document productions to opposing counsel, 11/9/09 | E118 | 1.0 | 78.53 | 78.53 |
| 11/24/2009 | 7331-116 | Litigation Solution Incorporated - Conversion and endorsing of litigation files for electronic database import and attorney review for document productions to opposing counsel, 11/4/09 | E118 | 1.0 | 157.88 | 157.88 |
| | **7331-116 Total** | | | | | **238.61** |
| 11/6/2009 | 7331-117 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/30/2009 | 7331-117 | Westlaw - On-line legal research | E106 | 1.0 | 2.51 | 2.51 |
| | **7331-117 Total** | | | | | **2.61** |
| 11/5/2009 | 7331-118 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and attorney review for document productions to opposing counsel, 10/20/09 | E118 | 1.0 | 82.85 | 82.85 |
| 11/5/2009 | 7331-118 | United & Southwest Airlines - Round trip coach airfare for Mr. Spohn to Los Angeles, 10/25/09 - 10/26/09 | E110 | 1.0 | 555.20 | 555.20 |
| 11/5/2009 | 7331-118 | Matthew Spohn - Reimbursement for meal in Los Angeles, 10/26/09 | E110 | 1.0 | 14.26 | 14.26 |
| 11/5/2009 | 7331-118 | Matthew Spohn - Reimbursement for rental car in Los Angeles, 10/25/09 - 10/26/09 | E110 | 1.0 | 44.50 | 44.50 |
| 11/5/2009 | 7331-118 | Matthew Spohn - Reimbursement for parking at Denver airport, 10/25/09 - 10/26/09 | E110 | 1.0 | 22.00 | 22.00 |
| 11/5/2009 | 7331-118 | Matthew Spohn - Reimbursement for travel to and from Denver airport, 10/25/09 - 10/26/09 | E110 | 1.0 | 38.50 | 38.50 |
| 11/6/2009 | 7331-118 | Federal Express - Delivery to Mr. Spohn at Legacy at Westwood, Los Angeles, CA, 10/21/09 | E107 | 1.0 | 54.02 | 54.02 |
| 11/6/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/13/2009 | 7331-118 | LexisNexis - Accurint searches October 2009 | E106 | 1.0 | 37.65 | 37.65 |
| 11/17/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-118 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 11/17/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-118 | In-House Photocopies | E101 | 53.0 | 0.10 | 5.30 |
| 11/18/2009 | 7331-118 | In-House Photocopies | E101 | 88.0 | 0.10 | 8.80 |
| 11/18/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-118 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/18/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/18/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/19/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-118 | LA Depositions, Inc. - Process service, subpoena to Mr. Bedolla, California City, CA, 10/29/09 | E113 | 1.0 | 159.00 | 159.00 |
| 11/25/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-118 Total** | | | | | **1,026.38** |
| 11/13/2009 | 7331-124 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-124 Total** | | | | | **0.10** |
| 11/10/2009 | 7331-149 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/10/2009 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-149 Total** | | | | | **0.80** |
| 11/19/2009 | 7331-173 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/19/2009 | 7331-173 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/19/2009 | 7331-173 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/19/2009 | 7331-173 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/19/2009 | 7331-173 | In-House Photocopies | E101 | 128.0 | 0.10 | 12.80 |
| 11/19/2009 | 7331-173 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/19/2009 | 7331-173 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/19/2009 | 7331-173 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/19/2009 | 7331-173 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/19/2009 | 7331-173 | In-House Photocopies | E101 | 57.0 | 0.10 | 5.70 |
| 11/19/2009 | 7331-173 | In-House Photocopies | E101 | 55.0 | 0.10 | 5.50 |
| 11/19/2009 | 7331-173 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/19/2009 | 7331-173 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/19/2009 | 7331-173 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/19/2009 | 7331-173 | In-House Photocopies | E101 | 119.0 | 0.10 | 11.90 |
| 11/19/2009 | 7331-173 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-173 Total** | | | | | **37.70** |
| 11/5/2009 | 7331-181 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/5/2009 | 7331-181 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 11/5/2009 | 7331-181 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/5/2009 | 7331-181 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | **7331-181 Total** | | | | | **2.90** |
| 11/11/2009 | 7331-190 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/11/2009 | 7331-190 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 11/11/2009 | 7331-190 | In-House Photocopies | E101 | 123.0 | 0.10 | 12.30 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/12/2009 | 7331-190 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| | **7331-190 Total** | | | | | **18.90** |
| 11/13/2009 | 7331-192 | LexisNexis - Accurint searches October 2009 | E106 | 1.0 | 225.25 | 225.25 |
| | **7331-192 Total** | | | | | **225.25** |
| 11/23/2009 | 7331-203 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/23/2009 | 7331-203 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 11/23/2009 | 7331-203 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/23/2009 | 7331-203 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/23/2009 | 7331-203 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 11/23/2009 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-203 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| | **7331-203 Total** | | | | | **6.60** |
| 11/16/2009 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/16/2009 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/19/2009 | 7331-204 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 11/19/2009 | 7331-204 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/19/2009 | 7331-204 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | **7331-204 Total** | | | | | **3.60** |
| 11/6/2009 | 7331-211 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/6/2009 | 7331-211 | In-House Photocopies | E101 | 167.0 | 0.10 | 16.70 |
| 11/6/2009 | 7331-211 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/6/2009 | 7331-211 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/6/2009 | 7331-211 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/6/2009 | 7331-211 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/6/2009 | 7331-211 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/6/2009 | 7331-211 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-211 | In-House Photocopies | E101 | 78.0 | 0.10 | 7.80 |
| 11/10/2009 | 7331-211 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/10/2009 | 7331-211 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/10/2009 | 7331-211 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-211 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/10/2009 | 7331-211 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/10/2009 | 7331-211 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/10/2009 | 7331-211 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/10/2009 | 7331-211 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/10/2009 | 7331-211 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/10/2009 | 7331-211 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-211 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/10/2009 | 7331-211 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/10/2009 | 7331-211 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/10/2009 | 7331-211 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/10/2009 | 7331-211 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/11/2009 | 7331-211 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-211 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-211 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/11/2009 | 7331-211 | In-House Photocopies | E101 | 71.0 | 0.10 | 7.10 |
| | **7331-211 Total** | | | | | **38.30** |
| 11/10/2009 | 7331-222 | Litigation Solution Incorporated - Conversion and endorsing of litigation files from electronic database import and attorney review for document productions to opposing counsel, 10/12/09 | E118 | 1.0 | 367.72 | 367.72 |
| | **7331-222 Total** | | | | | **367.72** |
| 11/4/2009 | 7331-223 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 11/4/2009 | 7331-223 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 11/4/2009 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/4/2009 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/4/2009 | 7331-223 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/4/2009 | 7331-223 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/4/2009 | 7331-223 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/4/2009 | 7331-223 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/4/2009 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/4/2009 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/4/2009 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/4/2009 | 7331-223 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/4/2009 | 7331-223 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/4/2009 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/4/2009 | 7331-223 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 11/11/2009 | 7331-223 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/11/2009 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-223 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/11/2009 | 7331-223 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/11/2009 | 7331-223 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/11/2009 | 7331-223 | In-House Photocopies | E101 | 39.0 | 0.10 | 3.90 |
| 11/11/2009 | 7331-223 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 11/11/2009 | 7331-223 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 11/11/2009 | 7331-223 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 11/11/2009 | 7331-223 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 11/11/2009 | 7331-223 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/11/2009 | 7331-223 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 11/11/2009 | 7331-223 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/11/2009 | 7331-223 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 11/11/2009 | 7331-223 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 11/11/2009 | 7331-223 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/11/2009 | 7331-223 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/11/2009 | 7331-223 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/24/2009 | 7331-223 | Federal Express - Delivery to Wayzata Law Group, Wayzata, MN, 11/11/09 | E107 | 1.0 | 72.35 | 72.35 |
| | **7331-223 Total** | | | | | **103.15** |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/17/2009 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/18/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/19/2009 | 7331-235 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| | 7331-235 Total | | | | | 24.40 |
| 11/3/2009 | 7331-243 | United Airlines - Round trip coach airfare for Mr. Rollin to Los Angeles for motion hearing, 10/21/09 - 10/22/09 | E110 | 1.0 | 432.50 | 432.50 |
| 11/3/2009 | 7331-243 | Denver International Airport - Parking for Mr. Rollin at airport for hearing, 10/21/09 - 10/22/09 | E110 | 1.0 | 48.00 | 48.00 |
| 11/3/2009 | 7331-243 | Michael Rollin - Reimbursement for lunch during hearing, 10/22/09 | E110 | 1.0 | 10.32 | 10.32 |
| 11/3/2009 | 7331-243 | Michael Rollin - Reimbursement for breakfast before hearing in Los Angeles, 10/22/09 | E110 | 1.0 | 12.00 | 12.00 |
| 11/3/2009 | 7331-243 | Michael Rollin - Reimbursement for dinner at hearing in Los Angeles, 10/22/09 | E110 | 1.0 | 94.75 | 94.75 |
| 11/3/2009 | 7331-243 | Hertz, Los Angeles - Car for Mr. Rollin during trip for hearing, 10/21/09 - 10/22/09 | E110 | 1.0 | 142.31 | 142.31 |
| 11/3/2009 | 7331-243 | Michael Rollin - Reimbursement for parking while at hearing in Los Angeles, 10/22/09 | E110 | 1.0 | 20.00 | 20.00 |
| 11/3/2009 | 7331-243 | Michael Rollin - Reimbursement for travel to and from Denver airport for hearing in Los Angeles, 10/21/09 - 10/22/09 | E110 | 1.0 | 38.50 | 38.50 |
| 11/3/2009 | 7331-243 | Michael Rollin - Reimbursement for tolls to and from Denver airport for hearing in Los Angeles, 10/21/09 - 10/22/09 | E110 | 1.0 | 9.00 | 9.00 |
| 11/3/2009 | 7331-243 | United - Meal for Mr. Rollin, 10/22/09 | E110 | 1.0 | 7.00 | 7.00 |
| 11/6/2009 | 7331-243 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-243 Total | | | | | 814.48 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 41.0 | 0.10 | 4.10 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 11/3/2009 | 7331-900 | In-House Photocopies | E101 | 35.0 | 0.10 | 3.50 |
| 11/4/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/4/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/4/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/4/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/4/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/4/2009 | 7331-900 | In-House Photocopies | E101 | 39.0 | 0.10 | 3.90 |
| 11/4/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/4/2009 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 11/4/2009 | 7331-900 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 11/4/2009 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 11/4/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/4/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/4/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/4/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/4/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/5/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/5/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/5/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/5/2009 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 11/5/2009 | 7331-900 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 11/5/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/5/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/5/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/5/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/5/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/5/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/5/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/5/2009 | 7331-900 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 11/6/2009 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/6/2009 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/9/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/9/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/9/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/9/2009 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/9/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/10/2009 | 7331-900 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 11/11/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/11/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/12/2009 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/12/2009 | 7331-900 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 11/13/2009 | 7331-900 | Federal Express - Delivery to Lehman Brothers Holdings, New York City, NY, 10/28/09 | E107 | 1.0 | 38.95 | 38.95 |
| 11/13/2009 | 7331-900 | Federal Express - Delivery to Weil, Gotshal & Manges, New York City, NY, 10/28/09 | E107 | 1.0 | 36.37 | 36.37 |
| 11/13/2009 | 7331-900 | Federal Express - Delivery to Office of the United States Trustee, New York City, NY, 10/28/09 | E107 | 1.0 | 36.37 | 36.37 |
| 11/13/2009 | 7331-900 | Federal Express - Delivery to Feinberg Rozen, Washington, DC, 10/28/09 | E107 | 1.0 | 36.37 | 36.37 |
| 11/13/2009 | 7331-900 | Federal Express - Delivery to Milbank, Tweed, Hadley & McCoy, 10/28/09 | E107 | 1.0 | 36.37 | 36.37 |
| 11/13/2009 | 7331-900 | LexisNexis - Accurint searches October 2009 | E106 | 1.0 | 5.85 | 5.85 |
| 11/13/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/13/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/16/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/16/2009 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/16/2009 | 7331-900 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 11/16/2009 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/16/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/16/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/16/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/16/2009 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/16/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/17/2009 | 7331-900 | Clifton Gunderson LLP - Database consultants, 9/29/09 - 10/26/09 | E123 | 1.0 | 176.25 | 176.25 |
| 11/18/2009 | 7331-900 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 11/18/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/18/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/18/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/19/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/19/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/20/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/20/2009 | 7331-900 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 91.0 | 0.10 | 9.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/23/2009 | 7331-900 | In-House Color Photocopies | E101 | 255.0 | 0.10 | 25.50 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 91.0 | 0.10 | 9.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/24/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 11/25/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 11/30/2009 | 7331-900 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 11/30/2009 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 11/30/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 11/30/2009 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 11/30/2009 | 7331-900 | Westlaw - On-line legal research | E106 | 1.0 | 215.33 | 215.33 |
| | **7331-900 Total** | | | | | **857.16** |
| | **Grand Total** | | | | | **9,451.32** |