# EXHIBIT D

Detail of time and expense for December 1, 2009

through December 31, 2009

# EXHIBIT D

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/1/2009 | 7331-005 | Jennifer Bulmer | L140 | Reviewed default judgment order and calculated judgment amounts allocated to Lehman Brothers Holdings Inc. and Aurora Bank in furtherance of post judgment collection. | 0.2 | 170.00 | 34.00 |
| | **7331-005 Total** | | | | **0.2** | | **34.00** |
| 12/3/2009 | 7331-006 | Jennifer Bulmer | L140 | Reviewed terms of settlement agreement regarding payments from judgment debtor and docketed settlement payment schedule. | 0.3 | 170.00 | 51.00 |
| 12/11/2009 | 7331-006 | Jennifer Bulmer | L140 | Conferred with Client regarding settlement payment schedule and post settlement collection process. | 0.4 | 170.00 | 68.00 |
| | **7331-006 Total** | | | | **0.7** | | **119.00** |
| 12/2/2009 | 7331-010 | Matthew D. Spohn | L210 | Reviewed draft complaint, made notes regarding potential revisions and clarifications required, reviewed damage calculations for integration with pleading, conferred with Ms. Velte regarding further work to be done on claims and revisions to be made in pleading. | 0.6 | 310.00 | 186.00 |
| 12/2/2009 | 7331-010 | Kyle Velte | L210 | Conferred with Mr. Spohn regarding draft complaint (.2); began revising the same (.5). | 0.7 | 350.00 | 245.00 |
| 12/3/2009 | 7331-010 | Matthew D. Spohn | L210 | Reviewed revised complaint and conferred with Ms. Velte regarding filing and service of same. | 0.1 | 310.00 | 31.00 |
| 12/3/2009 | 7331-010 | Kyle Velte | L210 | Revised complaint and reviewed and responded to e-mail traffic regarding same (1.1); coordinated with Mses. Porter and Vieyra-Blass regarding filing of the same (.5). | 1.6 | 350.00 | 560.00 |
| 12/3/2009 | 7331-010 | Kathleen Porter | L140 | Drafted corporate disclosure statement to be filed with initial documents | 0.3 | 170.00 | 51.00 |
| 12/4/2009 | 7331-010 | Matthew D. Spohn | L210 | Investigated corporate status of Defendant, researched effect of merger, investigated location and status of surviving entity issues relating to jurisdiction, and drafted memorandum regarding same. | 0.4 | 310.00 | 124.00 |
| 12/4/2009 | 7331-010 | Kyle Velte | L210 | Reviewed and responded to e-mail traffic regarding complaint, service of the same, and registered agent of the same. | 0.3 | 350.00 | 105.00 |
| 12/4/2009 | 7331-010 | Jennifer Bulmer | L140 | Docketed complaint, summons, and disclosure statement. | 0.3 | 170.00 | 51.00 |
| 12/7/2009 | 7331-010 | Matthew D. Spohn | L210 | Performed further research on true entity to be sued, reviewed and revised draft amended complaint, and conferred with Ms. Velte regarding same. | 0.4 | 310.00 | 124.00 |
| 12/7/2009 | 7331-010 | Kyle Velte | L210 | Drafted amended complaint, reviewed and responded to e-mail traffic regarding same, and coordinated with Ms. Vieyra-Blass for filing and service of the same. | 1.6 | 350.00 | 560.00 |
| 12/7/2009 | 7331-010 | Kathleen Porter | L140 | Reviewed amended complaint to ensure compliance with FRCP 5.2. | 0.3 | 170.00 | 51.00 |
| 12/8/2009 | 7331-010 | Jennifer Bulmer | L140 | Docketed amended complaint. | 0.2 | 170.00 | 34.00 |
| 12/10/2009 | 7331-010 | Jennifer Bulmer | L140 | Docketed proof of service and Defendant's answer deadline. | 0.2 | 170.00 | 34.00 |
| 12/16/2009 | 7331-010 | Matthew D. Spohn | L160 | Reviewed call from opposing counsel regarding settlement and conferred with Ms. Velte regarding response to same. | 0.3 | 310.00 | 93.00 |
| 12/16/2009 | 7331-010 | Kyle Velte | L160 | Received and analyzed voicemail message regarding case status from opposing counsel, reviewed and responded to e-mail traffic regarding same, conferred with Mr. Spohn regarding same, prepared for call back to opposing counsel and left voicemail with opposing counsel regarding same. | 0.8 | 350.00 | 280.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/17/2009 | 7331-010 | Kyle Velte | L160 | Attempted to follow up with opposing counsel regarding potential settlement. | 0.2 | 350.00 | 70.00 |
| 12/21/2009 | 7331-010 | Kyle Velte | L160 | Conferred with opposing counsel regarding case status, claims, possible settlement, and reviewed and responded to e-mail traffic regarding same. | 0.5 | 350.00 | 175.00 |
| 12/22/2009 | 7331-010 | Matthew D. Spohn | L160 | Reviewed settlement communication from opposing counsel and conferred with Ms. Velte regarding response to same. | 0.2 | 310.00 | 62.00 |
| 12/22/2009 | 7331-010 | Kyle Velte | L160 | Addressed settlement options, including conferred with Mr. Spohn regarding opposing counsel's request to dismiss case, drafted damages spreadsheet for opposing counsel's review, reviewed and responded to e-mail traffic with opposing counsel, and received and analyzed voicemail from opposing counsel. | 1.6 | 350.00 | 560.00 |
| 12/23/2009 | 7331-010 | Kyle Velte | L160 | Addressed settlement issues, including completed damages spreadsheet and reviewed and responded to e-mail traffic regarding same, conferred with Ms. Bulmer regarding document production, and conferred with opposing counsel regarding same. | 0.8 | 350.00 | 280.00 |
| 12/23/2009 | 7331-010 | Jennifer Bulmer | L110 | Conferred with Ms. Velte regarding documents needed for settlement discussion with opposing counsel (.1); worked on initial review of documents received from Client, prepared same to comply with federal rules governing e-discovery and for privilege review by litigation team (.9). | 1.0 | 170.00 | 170.00 |
| 12/28/2009 | 7331-010 | Jennifer Bulmer | L320 | Reviewed Client documents for privileged information in preparation of producing to opposing counsel. | 5.4 | 170.00 | 918.00 |
| 12/29/2009 | 7331-010 | Jennifer Bulmer | L320 | Conferred with Ms. Velte regarding documents to be produced to opposing counsel (.1); reviewed Client documents for privileged information in preparation of producing to opposing counsel (5.6); redacted and bates labeled documents and prepared letter to opposing counsel (.6). | 6.3 | 170.00 | 1,071.00 |
| 12/30/2009 | 7331-010 | Jennifer Bulmer | L140 | Reviewed and docketed motion for extension of time for Defendant to answer complaint. | 0.2 | 170.00 | 34.00 |
| 12/31/2009 | 7331-010 | Jennifer Bulmer | L110 | Conferred with Ms. Ryan regarding relevant versions of seller's guide requested by opposing counsel. | 0.3 | 170.00 | 51.00 |
| 12/31/2009 | 7331-010 | Echo Ryan | L190 | Analyzed and determined seller's guides applicable to SGB Corporation and provide same to Mr. Rollin in furtherance of settlement discussions with opposing counsel. | 0.9 | 200.00 | 180.00 |
| | **7331-010 Total** | | | | **25.5** | | **6,100.00** |
| 12/1/2009 | 7331-015 | Jennifer Bulmer | L140 | Docketed Defendant's answer to complaint. | 0.2 | 170.00 | 34.00 |
| 12/20/2009 | 7331-015 | Mark Bailey | L210 | Reviewed Defendant's answer and corresponded with co-counsel regarding same. | 0.3 | 290.00 | 87.00 |
| 12/23/2009 | 7331-015 | Mark Bailey | L210 | Reviewed court order pertaining to initial disclosures and case management conference and coordinated responses to same with co-counsel and staff. | 0.3 | 290.00 | 87.00 |
| 12/23/2009 | 7331-015 | Echo Ryan | L320 | Prepared initial disclosures required by court rules, and in furtherance of same reviewed documents received from client for relevance to National Penn Bank action, proprietary information and privilege in order to avoid inadvertent disclosure of protected information with initial disclosures. | 1.7 | 200.00 | 340.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/24/2009 | 7331-015 | Echo Ryan | L320 | Prepared initial disclosures required by court rules, and in furtherance of same reviewed documents received from client for relevance to National Penn Bank action, proprietary information and privilege in order to avoid inadvertent disclosure of protected information with initial disclosures. | 6.2 | 200.00 | 1,240.00 |
| 12/24/2009 | 7331-015 | Kathleen Porter | L140 | Reviewed initial disclosures and docketed dates per court order. | 0.7 | 170.00 | 119.00 |
| 12/28/2009 | 7331-015 | Echo Ryan | L320 | Prepared initial disclosures required by court rules, and in furtherance of same reviewed documents received from client for relevance to National Penn Bank action, proprietary information and privilege in order to avoid inadvertent disclosure of protected information with initial disclosures. | 9.1 | 200.00 | 1,820.00 |
| 12/29/2009 | 7331-015 | Mark Bailey | L210 | Corresponded with local counsel regarding case management conference and with opposing counsel regarding same. | 0.5 | 290.00 | 145.00 |
| 12/29/2009 | 7331-015 | Echo Ryan | L320 | Prepared initial disclosures required by court rules, and in furtherance of same reviewed documents received from client for relevance to National Penn Bank action, proprietary information and privilege in order to avoid inadvertent disclosure of protected information with initial disclosures. | 5.3 | 200.00 | 1,060.00 |
| 12/30/2009 | 7331-015 | Echo Ryan | L310 | Read and responded to e-mail from Mr. Bailey regarding drafting protective order and case management report in National Penn Bank (.1); reviewed standing order of Judge and local rules governing case management reports (.6); drafted case management report pursuant to Federal Rule of Civil Procedure 26(f) (3.8). | 4.5 | 200.00 | 900.00 |
| 12/30/2009 | 7331-015 | Echo Ryan | L320 | Drafted privilege log for initial disclosures in order to comply with federal rule of civil procedure 26(b)(5). | 2.5 | 200.00 | 500.00 |
| 12/31/2009 | 7331-015 | Mark Bailey | L210 | Prepared case management statement and forwarded same to opposing counsel (1.9); researched Eastern District of Pennsylvania law pertaining to Rule 26 conferences and case management statements (.4); reviewed stipulated protective order and forwarded same to opposing counsel (.4). | 2.7 | 290.00 | 783.00 |
| 12/31/2009 | 7331-015 | Echo Ryan | L320 | E-mailed Ms. Akell to identify documents still needed for initial disclosures and check on status of requests. | 0.3 | 200.00 | 60.00 |
| 12/31/2009 | 7331-015 | Echo Ryan | L320 | Reviewed documents received from client for relevance to National Penn Bank action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information with supplemental production (.9); drafted privilege log in order to comply with federal rule of civil procedure 26(b)(5) (2.2). | 3.1 | 200.00 | 620.00 |
| 12/31/2009 | 7331-015 | Echo Ryan | L310 | Continued drafting pleading for initial disclosures adding bates ranges to categories of documents | 0.6 | 200.00 | 120.00 |
| | **7331-015 Total** | | | | **38.0** | | **7,915.00** |
| 12/1/2009 | 7331-016 | Matthew D. Spohn | L120 | Conferred with Ms. Roush regarding Clarion's second set of discovery responses. | 0.2 | 310.00 | 62.00 |
| 12/1/2009 | 7331-016 | Katie Roush | L310 | Reviewed Clarion's second set of discovery responses. | 0.5 | 240.00 | 120.00 |
| 12/2/2009 | 7331-016 | Katie Roush | L310 | Reviewed documents for relevancy to lawsuit and discussed same with Mr. Spohn. | 1.3 | 240.00 | 312.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/2/2009 | 7331-016 | Matthew D. Spohn | L320 | Conferred with Ms. Roush regarding strategy in responding to new discovery requests and documents potentially responsive to same. | 0.2 | 310.00 | 62.00 |
| 12/2/2009 | 7331-016 | Jennifer Bulmer | L140 | Docketed Plaintiff's second set of discovery requests and Defendant's response deadline. | 0.2 | 170.00 | 34.00 |
| 12/3/2009 | 7331-016 | Kathleen Porter | L140 | Reviewed expert documents and formatted same to comply with federal rules governing e-discovery. | 0.5 | 170.00 | 85.00 |
| 12/4/2009 | 7331-016 | Katie Roush | L310 | Drafted letter to Mr. Johnson regarding discovery requests (.5); finalized subpoena notices to Mr. Evancich (.6); analyzed claims in preparation of drafting 30(b)(6) outline (2.3). | 3.4 | 240.00 | 816.00 |
| 12/5/2009 | 7331-016 | Katie Roush | L330 | Drafted outline for the 30(b)(6) deposition of Clarion. | 6.4 | 240.00 | 1,536.00 |
| 12/6/2009 | 7331-016 | Katie Roush | L330 | Continued drafting outline for Clarion's 30(b)(6) deposition. | 3.2 | 240.00 | 768.00 |
| 12/7/2009 | 7331-016 | Katie Roush | L330 | Continued reviewing deposition outline and discussed same with Mr. Spohn (.8); spoke on the telephone with Mr. Menagh and reviewed documents he sent over (.6); discussed Lehman Brothers Holdings Inc.'s responses to Clarion's second set of discovery (.8). | 2.2 | 240.00 | 528.00 |
| 12/7/2009 | 7331-016 | Matthew D. Spohn | L120 | Conferred with Ms. Roush regarding FNMA underwriting guidelines and use for same in case. | 0.2 | 310.00 | 62.00 |
| 12/7/2009 | 7331-016 | Jennifer Bulmer | L140 | Conferred with Ms. Porter regarding second supplemental production to Clarion, bates labeled documents, and drafted letter to opposing counsel. | 1.0 | 170.00 | 170.00 |
| 12/7/2009 | 7331-016 | Kathleen Porter | L140 | Reviewed additional appraiser documents, bates labeled same in preparation of producing same to Clarion. | 1.1 | 170.00 | 187.00 |
| 12/7/2009 | 7331-016 | Echo Ryan | L310 | Met with Ms. Roush regarding discovery requests received from opposing party and discussed responses and documents necessary for responding to requests (.8); reviewed documents produced to opposing party for information relevant to responding to Defendant's discovery requests (.6); e-mailed a request for documents responsive to Clarion's discovery requests to Mr. Gray (.2); e-mailed Mr. Glanz regarding information needed to respond to interrogatories served by Clarion on Lehman Brothers Holdings Inc. (.1). | 1.7 | 200.00 | 340.00 |
| 12/8/2009 | 7331-016 | Matthew D. Spohn | L330 | Conferred with Ms. Roush regarding 30(b)(6) deposition outline and strategy considerations for same, reviewed draft deposition outline and exhibits, and noted revisions needed in same. | 1.1 | 310.00 | 341.00 |
| 12/8/2009 | 7331-016 | Katie Roush | L330 | Edited deposition outline and provided same to Mr. Spohn for review | 2.8 | 240.00 | 672.00 |
| 12/8/2009 | 7331-016 | Jennifer Bulmer | L140 | Assisted Ms. Porter with preparation for upcoming depositions. | 1.8 | 170.00 | 306.00 |
| 12/8/2009 | 7331-016 | Kathleen Porter | L140 | Reviewed and organized exhibits for 30(b)(6) deposition. | 1.5 | 170.00 | 255.00 |
| 12/8/2009 | 7331-016 | Echo Ryan | L310 | Reviewed documents provided by Mr. Gray to assist in responding to Defendant's interrogatories to Lehman Brothers Holdings Inc. (.9); e-mailed Mr. Gray with questions regarding documents provided for responding to discovery (.2); conferred with Mr. Gray by telephone regarding application of documents received (.1). | 1.2 | 200.00 | 240.00 |
| 12/9/2009 | 7331-016 | Matthew D. Spohn | L330 | Conferred with Ms. Roush regarding edits to be made to deposition outline. | 0.4 | 310.00 | 124.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/9/2009 | 7331-016 | Katie Roush | L330 | Incorporated Mr. Spohn's edits into deposition outline and continued reviewing and revising outline and exhibits. | 5.3 | 240.00 | 1,272.00 |
| 12/9/2009 | 7331-016 | Jennifer Bulmer | L140 | Reviewed and docketed Defendant's second set of discovery requests to Plaintiff. | 0.2 | 170.00 | 34.00 |
| 12/9/2009 | 7331-016 | Kathleen Porter | L140 | Reviewed additional appraiser documents for relevancy and formatted same to comply with federal rules governing e-discovery (.4); reviewed and organized 30(b)(6) deposition documents (1.5) | 1.9 | 170.00 | 323.00 |
| 12/10/2009 | 7331-016 | Matthew D. Spohn | L330 | Took Rule 30(b)(6) deposition of Clarion (4.5); conferred with Ms. Roush regarding ability to obtain summary judgment and strategy for dealing with depositions of appraisers in light of testimony from 30(b)(6) deponent (.5). | 5.0 | 310.00 | 1,550.00 |
| 12/10/2009 | 7331-016 | Katie Roush | L330 | Prepared for and attended 30(b)(6) deposition of Clarion Mortgage Capital (6.7); reviewed protective order regarding disclosure to third parties related to case (.4) | 7.1 | 240.00 | 1,704.00 |
| 12/10/2009 | 7331-016 | Jennifer Bulmer | L140 | Assisted Mses. Porter and Roush with preparation of exhibits for 30(b)(6) deposition. | 0.5 | 170.00 | 85.00 |
| 12/10/2009 | 7331-016 | Kathleen Porter | L140 | Reviewed deposition exhibits and organized same for 30(b)(6) deposition. | 2.0 | 170.00 | 340.00 |
| 12/10/2009 | 7331-016 | Echo Ryan | L320 | Reviewed documents received from client for relevance to Clarion Mortgage Capital action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information with supplemental production. | 0.5 | 200.00 | 100.00 |
| 12/11/2009 | 7331-016 | Matthew D. Spohn | L330 | Conferred with Ms. Roush regarding results of conversation with Ms. Merline, reviewed memorandum regarding attempts to serve Mr. Evancich, conferred with Ms. Roush regarding status of facts developed to date and need for further depositions, and conferred with Ms. Roush regarding expert reports and potential additional expert. | 0.4 | 310.00 | 124.00 |
| 12/11/2009 | 7331-016 | Katie Roush | L330 | Discussed case with Mr. Spohn and spoke with Ms. Merline regarding her appraisal of one of the subject properties and supervised drafting and service of notice of cancellation of deposition to Ms. Merline and opposing counsel. | 1.0 | 240.00 | 240.00 |
| 12/11/2009 | 7331-016 | Katie Roush | L340 | Conducted research into possible expert witnesses. | 3.5 | 240.00 | 840.00 |
| 12/11/2009 | 7331-016 | Jennifer Bulmer | L140 | Docketed notices of cancellation of depositions. | 0.2 | 170.00 | 34.00 |
| 12/11/2009 | 7331-016 | Kathleen Porter | L320 | Reviewed documents to be produced to opposing counsel and conferred with Ms. Ryan regarding same. | 0.6 | 170.00 | 102.00 |
| 12/11/2009 | 7331-016 | Echo Ryan | L320 | Reviewed documents received from client for relevance to Clarion Mortgage Capital action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information with supplemental production. | 0.3 | 200.00 | 60.00 |
| 12/14/2009 | 7331-016 | Caleb Durling | L310 | Spoke with Ms. Roush about assignment to determine how to properly authenticate and admit public record of license revocation (.1); researched how to properly authenticate and admit public record of license revocation (.8). | 0.9 | 240.00 | 216.00 |
| 12/14/2009 | 7331-016 | Katie Roush | L340 | Continued researching potential expert witnesses (.3); spoke with Mr. Menagh about his expert report (.4); left message for Mr. O'Dorisio about same (.1) | 0.8 | 240.00 | 192.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/14/2009 | 7331-016 | Katie Roush | L310 | Conferred with Mr. Johnson regarding outstanding discovery issues and followed up on same (.5); conferred with Mr. Durling regarding evidentiary issue (.3). | 0.8 | 240.00 | 192.00 |
| 12/15/2009 | 7331-016 | Caleb Durling | L310 | Researched public records exception to hearsay rule. | 0.2 | 240.00 | 48.00 |
| 12/16/2009 | 7331-016 | Katie Roush | L340 | Continued contacting possible expert witnesses. | 0.9 | 240.00 | 216.00 |
| 12/16/2009 | 7331-016 | Katie Roush | L390 | Discussed means of admitting disciplinary actions of Messrs. Rousseau and Evancich into evidence with Mr. Durling (.2); spoke with the Colorado Division of Real Estate regarding same (.5); drafted letter to the records custodian requesting certified copies of public documents (.5). | 1.2 | 240.00 | 288.00 |
| 12/16/2009 | 7331-016 | Caleb Durling | L310 | Researched how to authentic and get admitted the deceased appraiser's license revocation documents (.8); reported my conclusions to Ms. Roush on my research (.1). | 0.9 | 240.00 | 216.00 |
| 12/16/2009 | 7331-016 | Katie Roush | L310 | Met with Ms. Ryan regarding documents responsive to Defendant's second set of discovery requests and spoke to Mr. Grey about same (1.5); continued responding to Defendant's discovery requests (1.2). | 2.7 | 240.00 | 648.00 |
| 12/16/2009 | 7331-016 | Echo Ryan | L310 | Conferred with Ms. Roush regarding supplemental production of documents (.1); reviewed resent documents for amount of liquidation and the listings for the property in order to determine if document was responsive to interrogatories served on Lehman Brothers Holdings Inc. (.5); participated in conference call with Mr. Gray and Ms. Roush regarding documents necessary to respond to Defendant's interrogatories (.3); conferred with Ms. Roush regarding responses to interrogatories served on Lehman Brothers Holdings Inc. (.6). | 1.5 | 200.00 | 300.00 |
| 12/17/2009 | 7331-016 | Katie Roush | L310 | Continued responding to Clarion's second set of discovery requests. | 3.2 | 240.00 | 768.00 |
| 12/17/2009 | 7331-016 | Echo Ryan | L310 | Reviewed documents received from client and drafted e-mail to Ms. Roush with suggested responses to interrogatories served on Lehman Brothers Holdings Inc. (5.8); conferred with Mr. Gray regarding sales history of loans (.2). | 6.0 | 200.00 | 1,200.00 |
| 12/17/2009 | 7331-016 | Kathleen Porter | L140 | Reviewed and loaded 30(b)(6) deposition transcript and exhibits to database for analysis by attorney. | 0.8 | 170.00 | 136.00 |
| 12/18/2009 | 7331-016 | Katie Roush | L340 | Continued drafting expert reports and spoke with Mr. O'Dorisio about same. | 1.5 | 240.00 | 360.00 |
| 12/18/2009 | 7331-016 | Echo Ryan | L310 | Read and responded to e-mail from Mr. Gray regarding listing on properties and forwarded same to Ms. Roush with note regarding timing of receipt of documents responsive to interrogatories propounded on Lehman Brothers Holdings Inc. | 0.1 | 200.00 | 20.00 |
| 12/21/2009 | 7331-016 | Katie Roush | L340 | Prepared for and met with Mr. Menagh regarding his expert report (1.1); drafted Mr. O'Dorisio's expert report (.5); reviewed responses to Clarion's second set of discovery requests (.8). | 2.4 | 240.00 | 576.00 |
| 12/22/2009 | 7331-016 | Katie Roush | L340 | Met with Mr. O'Dorisio and reviewed and edited his expert report. | 1.4 | 240.00 | 336.00 |
| 12/22/2009 | 7331-016 | Katie Roush | L310 | Continued responding to Defendant's second set of discovery requests. | 1.4 | 240.00 | 336.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/28/2009 | 7331-016 | Katie Roush | L340 | Spoke with Mr. Garone regarding possible retention as an expert witness and prepared to meet with him the following day (1.2); continued editing Mr. O'Dorisio's expert report (.9). | 2.1 | 240.00 | 504.00 |
| 12/28/2009 | 7331-016 | Echo Ryan | L320 | E-mailed Mr. Gray regarding status of listing documents and other documents previously requested in connection with discovery responses. | 0.1 | 200.00 | 20.00 |
| 12/28/2009 | 7331-016 | Echo Ryan | L340 | Conferred with Ms. Roush regarding documents need for meeting with expert witness. | 0.1 | 200.00 | 20.00 |
| 12/29/2009 | 7331-016 | Katie Roush | L340 | Prepared for and met with Mr. Garone regarding his expert report (3.0); continued editing Messrs. Menagh's and O'Dorisio's expert reports (1.5). | 4.5 | 240.00 | 1,080.00 |
| 12/29/2009 | 7331-016 | Katie Roush | L310 | Continued drafting Lehman Brothers Holdings Inc.'s responses to Clarion's second set of written discovery and met with Ms. Ryan regarding same. | 2.6 | 240.00 | 624.00 |
| 12/29/2009 | 7331-016 | Matthew D. Spohn | L420 | Conferred with Ms. Roush regarding engagement of new expert and drafting of expert reports. | 0.2 | 310.00 | 62.00 |
| 12/29/2009 | 7331-016 | Echo Ryan | L340 | Identified and located documents needed for meeting with expert witness and printed copies of same for Ms. Roush (1.3); renumbered Menagh appraisal documents in order to identify documents received from Mr. Menagh from documents received from client (1.0). | 2.3 | 200.00 | 460.00 |
| 12/29/2009 | 7331-016 | Echo Ryan | L320 | Reviewed documents received from client for relevance to Clarion action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information with supplemental disclosures and bates labeled documents for production. | 1.1 | 200.00 | 220.00 |
| 12/29/2009 | 7331-016 | Echo Ryan | L310 | Met with Ms. Roush to finalize Lehman Brothers Holdings Inc.'s responses to Clarion's interrogatories. | 1.0 | 200.00 | 200.00 |
| 12/30/2009 | 7331-016 | Katie Roush | L340 | Met with Mr. Menagh and finalized his expert report (.3); reviewed Mr. O'Dorisio's expert report (.4). | 0.7 | 240.00 | 168.00 |
| 12/30/2009 | 7331-016 | Katie Roush | L310 | Finalized Lehman Brothers Holdings Inc.'s response to Defendant's written discovery requests. | 3.2 | 240.00 | 768.00 |
| 12/30/2009 | 7331-016 | Jennifer Bulmer | L320 | Conferred with Ms. Ryan regarding supplemental disclosures. | 0.2 | 170.00 | 34.00 |
| 12/30/2009 | 7331-016 | Echo Ryan | L310 | Reviewed and edited Lehman Brothers Holdings Inc.'s responses to Clarion's interrogatories and provided Ms. Roush with comments. | 0.8 | 200.00 | 160.00 |
| 12/30/2009 | 7331-016 | Echo Ryan | L320 | Reviewed documents received from Department of Regulatory Agencies for relevance to National Penn Bank action and bates labeled documents for production to opposing party (.5); conferred with Mses. Roush and Bulmer regarding production of documents and close of fact discovery (.1). | 0.6 | 200.00 | 120.00 |
| 12/31/2009 | 7331-016 | Jennifer Bulmer | L140 | Assisted Ms. Ryan with supplemental production (.5); docketed Defendant's responses to requests for admissions and Plaintiff's responses to second set of discovery (.2). | 0.7 | 170.00 | 119.00 |
| 12/31/2009 | 7331-016 | Echo Ryan | L320 | Added real estate owned appraisal received from Mr. Gray to supplemental production. | 0.2 | 200.00 | 40.00 |
| 12/31/2009 | 7331-016 | Echo Ryan | L320 | Drafted privilege log for supplemental disclosures in order to comply with Federal Rule of Civil Procedure 26(b)(5). | 0.4 | 200.00 | 80.00 |
| 12/31/2009 | 7331-016 | Echo Ryan | L320 | Reviewed billing document provided by Mr. Osborne (.3); conferred with Mr. Osborne regarding billing to Citibank on Bartlett loan (.1). | 0.4 | 200.00 | 80.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/31/2009 | 7331-016 | Katie Roush | L310 | Finalized discovery responses and supplemental disclosures (2.7); communicated with Messrs. Johnson and Spohn about extension of time to conduct discovery (.7). | 3.4 | 240.00 | 816.00 |
| | **7331-016 Total** | | | | **110.7** | | **25,451.00** |
| 12/7/2009 | 7331-017 | Kyle Velte | L210 | Drafted post-judgment discovery. | 2.1 | 350.00 | 735.00 |
| 12/7/2009 | 7331-017 | Matthew D. Spohn | L470 | Reviewed and revised draft post-judgment discovery to judgment debtor and its principals and reviewed correspondence from Mr. Sanders. | 0.3 | 310.00 | 93.00 |
| 12/8/2009 | 7331-017 | Matthew D. Spohn | L120 | Drafted correspondence to Messrs. Sanders, Drosdick and Trumpp regarding strategy in responding to attempt to set aside default, reviewed draft correspondence to Lincoln Mortgage regarding same, and responded to same. | 0.2 | 310.00 | 62.00 |
| 12/9/2009 | 7331-017 | Matthew D. Spohn | L160 | Reviewed correspondence from opposing counsel regarding settlement and status of default, drafted analysis of documents that could be provided to opposing counsel, and rebuttal to statements regarding posture of case. | 0.3 | 310.00 | 93.00 |
| | **7331-017 Total** | | | | **2.9** | | **983.00** |
| 12/1/2009 | 7331-018 | Kyle Velte | L210 | Drafted post-judgment discovery to judgment debtor and began drafting post-judgment discovery to related entities and principals. | 5.8 | 350.00 | 2,030.00 |
| 12/2/2009 | 7331-018 | Kyle Velte | L210 | Continued drafting post-judgment discovery, including further review of related entities and individuals to assist in drafting the same. | 3.7 | 350.00 | 1,295.00 |
| 12/4/2009 | 7331-018 | Kyle Velte | L210 | Drafted post-judgment discovery. | 1.9 | 350.00 | 665.00 |
| 12/7/2009 | 7331-018 | Matthew D. Spohn | L470 | Reviewed and revised draft post-judgment discovery to judgment debtor and its principals. | 0.3 | 310.00 | 93.00 |
| 12/15/2009 | 7331-018 | Matthew D. Spohn | L470 | Implemented edits to post-judgment interrogatories and document requests to judgment debtor, added new discovery requests, revised subpoenas upon company owners, and revised subpoena upon related company. | 1.4 | 310.00 | 434.00 |
| 12/17/2009 | 7331-018 | Jennifer Bulmer | L140 | Reviewed and docketed order denying motion for default judgment without prejudice. | 0.3 | 170.00 | 51.00 |
| 12/18/2009 | 7331-018 | Katie Roush | L250 | Reviewed filing and communicated with Mr. Grey regarding damages calculations in support of Lehman Brothers Holdings Inc.'s motion for default judgment. | 1.2 | 240.00 | 288.00 |
| 12/22/2009 | 7331-018 | Katie Roush | L250 | Revised motion and supporting memorandum for default judgment. | 0.8 | 240.00 | 192.00 |
| | **7331-018 Total** | | | | **15.4** | | **5,048.00** |
| 12/11/2009 | 7331-019 | Kyle Velte | L210 | Began reviewing background materials and drafting post-judgment discovery. | 0.8 | 350.00 | 280.00 |
| | **7331-019 Total** | | | | **0.8** | | **280.00** |
| 12/2/2009 | 7331-021 | Matthew D. Spohn | L310 | Reviewed voicemail from opposing counsel regarding date for supplemental document production. | 0.1 | 310.00 | 31.00 |
| 12/2/2009 | 7331-021 | Matthew D. Spohn | L330 | Assessed depositions to be taken, investigated ability to enforce early payment defaults on loans that also have misrepresentations, reviewed certified copies of prior Bernardo mortgages that were not disclosed, conferred with Ms. Ryan regarding LawBase notes to be reviewed and produced, conferred with Ms. Porter regarding additional documents to be produced, and confirmation of documents previously produced. | 0.7 | 310.00 | 217.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/2/2009 | 7331-021 | Kathleen Porter | L320 | Reviewed and bates labeled document production to opposing counsel. | 1.6 | 170.00 | 272.00 |
| 12/2/2009 | 7331-021 | Echo Ryan | L320 | Conferred with Ms. Porter regarding production of LawBase notes and valuations of properties. | 0.2 | 200.00 | 40.00 |
| 12/3/2009 | 7331-021 | Matthew D. Spohn | L310 | Reviewed opposing counsel's supplemental discovery responses and drafted correspondence to him regarding clarification of stipulation as to use of bank statements. | 0.3 | 310.00 | 93.00 |
| 12/3/2009 | 7331-021 | Kathleen Porter | L320 | Reviewed Client documents to ensure compliance with federal rules governing e-discovery, redacted bates numbers and relabeled, drafted correspondence, and produced documents to opposing counsel. | 2.5 | 170.00 | 425.00 |
| 12/3/2009 | 7331-021 | Echo Ryan | L320 | Conferred with Ms. Porter regarding production to opposing counsel. | 0.1 | 200.00 | 20.00 |
| 12/8/2009 | 7331-021 | Matthew D. Spohn | L320 | Took opposing counsel's call regarding timing of his document production and issues relating to same. | 0.2 | 310.00 | 62.00 |
| 12/15/2009 | 7331-021 | Larry Walsh | L110 | Ordered deed of trust for use as evidence in proving claims, per request of Mr. Spohn. | 0.4 | 85.00 | 34.00 |
| 12/18/2009 | 7331-021 | Matthew D. Spohn | L420 | Assessed need to make expert disclosures. | 0.1 | 310.00 | 31.00 |
| 12/22/2009 | 7331-021 | Jennifer Bulmer | L140 | Formatted documents produced by opposing counsel to comply with federal rules governing e-discovery and review by attorney. | 0.3 | 170.00 | 51.00 |
| 12/23/2009 | 7331-021 | Matthew D. Spohn | L320 | Reviewed documents produced by Defendant and third parties, drafted correspondence to opposing counsel regarding deficiencies in same, and investigated Judge's procedures for discovery disputes. | 0.3 | 310.00 | 93.00 |
| 12/23/2009 | 7331-021 | Larry Walsh | L110 | Ordered deed of trust for use as evidence in proving claims, per request of Mr. Spohn. | 2.4 | 85.00 | 204.00 |
| 12/23/2009 | 7331-021 | Jennifer Bulmer | L110 | Worked with Mr. Walsh on research project regarding evidence to support repurchase demand. | 0.5 | 170.00 | 85.00 |
| 12/24/2009 | 7331-021 | Jennifer Bulmer | L110 | Worked with Mr. Walsh on research project regarding evidence to support repurchase demand. | 0.7 | 170.00 | 119.00 |
| 12/28/2009 | 7331-021 | Larry Walsh | L110 | Ordered deed of trust for use as evidence in proving claims, per request of Mr. Spohn. | 1.0 | 85.00 | 85.00 |
| 12/29/2009 | 7331-021 | Larry Walsh | L110 | Ordered deed of trust for use as evidence in proving claims, per request of Mr. Spohn. | 1.0 | 85.00 | 85.00 |
| | **7331-021 Total** | | | | **12.4** | | **1,947.00** |
| 12/1/2009 | 7331-022 | Mark Bailey | L120 | Coordinated appearance for show cause hearing and corresponded with team regarding filing matters. | 0.4 | 290.00 | 116.00 |
| 12/1/2009 | 7331-022 | Jennifer Bulmer | L140 | Docketed request to continue 12/07/09 show cause hearing. | 0.1 | 170.00 | 17.00 |
| 12/2/2009 | 7331-022 | Mark Bailey | L210 | Completed edits and additions to declarations in support of default judgment. | 5.2 | 290.00 | 1,508.00 |
| 12/2/2009 | 7331-022 | Caleb Durling | L250 | Worked with Mr. Bailey to explain how damages calculations are reached and revised entry of judgment filings. | 0.6 | 240.00 | 144.00 |
| 12/3/2009 | 7331-022 | Mark Bailey | L210 | Completed edits and additions to declarations in support of default judgment. | 1.0 | 290.00 | 290.00 |
| 12/5/2009 | 7331-022 | Mark Bailey | L210 | Reviewed docket annotation regarding granting of motion to continue show cause hearing. | 0.1 | 290.00 | 29.00 |
| 12/7/2009 | 7331-022 | Mark Bailey | L210 | Finalized declaration for default judgment motion and in furtherance of same revised exhibit summarizing Lehman Brothers Holdings Inc.'s damages. | 2.4 | 290.00 | 696.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/7/2009 | 7331-022 | Caleb Durling | L210 | Revised damages spreadsheet and entry of judgment pleadings (.7); spoke with Mr. Bailey about revising damages spreadsheet and entry of judgment pleadings (.1). | 0.8 | 240.00 | 192.00 |
| 12/17/2009 | 7331-022 | Mark Bailey | L210 | Revised damages documents in support of default judgment motion. | 1.7 | 290.00 | 493.00 |
| 12/17/2009 | 7331-022 | Kathleen Porter | L140 | Reviewed exhibits to declarations for default judgment to ensure compliance with court rules regarding privacy. | 2.5 | 170.00 | 425.00 |
| 12/18/2009 | 7331-022 | Kathleen Porter | L140 | Reviewed and redacted default exhibits for declarations to motion prior to filing (1.5); reviewed declarations and motions to ensure compliance with court rules (.5) | 2.0 | 170.00 | 340.00 |
| 12/20/2009 | 7331-022 | Mark Bailey | L210 | Researched local rules governing default judgment. | 0.5 | 290.00 | 145.00 |
| 12/21/2009 | 7331-022 | Mark Bailey | L210 | Finalized application for entry of default judgment and coordinated filing of same. | 2.7 | 290.00 | 783.00 |
| 12/21/2009 | 7331-022 | Kathleen Porter | L140 | Reviewed default judgment pleadings and exhibits to supporting declarations to be filed and prepared all for court and opposing counsel. | 5.3 | 170.00 | 901.00 |
| 12/31/2009 | 7331-022 | Mark Bailey | L210 | Reviewed Clerk's bases for rejecting default judgment motion. | 0.2 | 290.00 | 58.00 |
| | **7331-022 Total** | | | | **25.5** | | **6,137.00** |
| 12/2/2009 | 7331-023 | Matthew D. Spohn | L470 | Reviewed final draft of proof of claim form, revised same, sent revisions to Mr. Sanders for his review, reviewed correspondence from Ms. Akell regarding missing demand letter, and responded to same. | 0.5 | 310.00 | 155.00 |
| 12/4/2009 | 7331-023 | Matthew D. Spohn | L240 | Conferred with Mr. Sanders regarding finalization of proof of claim. | 0.1 | 310.00 | 31.00 |
| 12/4/2009 | 7331-023 | Kathleen Porter | L140 | Conferred with co-counsel regarding facts underlying breach of agreements. | 0.2 | 170.00 | 34.00 |
| 12/7/2009 | 7331-023 | Matthew D. Spohn | L240 | Reviewed correspondence from Mr. Sanders, revised proof of claim, and drafted response to same. | 0.2 | 310.00 | 62.00 |
| 12/18/2009 | 7331-023 | Jennifer Bulmer | L140 | Reviewed Court's docket report and claims register (.2); docketed scheduling order deadlines (.4). | 0.6 | 170.00 | 102.00 |
| | **7331-023 Total** | | | | **1.6** | | **384.00** |
| 12/1/2009 | 7331-024 | Matthew D. Spohn | L250 | Reviewed Defendant's opposition to motion to drop Aurora Loan Services as a plaintiff and drop claims on two loans, researched case law for reply, drafted reply, and corresponded with local counsel regarding review of same. | 2.1 | 310.00 | 651.00 |
| 12/1/2009 | 7331-024 | Kathleen Porter | L230 | Reviewed expert witness documents, bates labeled, and produced to opposing counsel. | 1.5 | 170.00 | 255.00 |
| 12/2/2009 | 7331-024 | Matthew D. Spohn | L250 | Reviewed correspondence from local counsel regarding review and approval of motion, implemented edits, and finalized reply brief for filing. | 0.3 | 310.00 | 93.00 |
| 12/3/2009 | 7331-024 | Jennifer Bulmer | L140 | Docketed reply memorandum in support of motion to drop Aurora Loan Services LLC as Plaintiff. | 0.1 | 170.00 | 17.00 |
| 12/14/2009 | 7331-024 | Matthew D. Spohn | L230 | Finalized pretrial memorandum and conferred with Ms. Walsh regarding filing same. | 0.1 | 310.00 | 31.00 |
| 12/14/2009 | 7331-024 | Jennifer Bulmer | L140 | Docketed Plaintiff's pretrial memorandum. | 0.1 | 170.00 | 17.00 |
| 12/17/2009 | 7331-024 | Jennifer Bulmer | L140 | Docketed memorandum and order denying motion to dismiss. | 0.2 | 170.00 | 34.00 |
| | **7331-024 Total** | | | | **4.4** | | **1,098.00** |
| 12/1/2009 | 7331-026 | Jennifer Bulmer | L140 | Reviewed order granting default judgment, calculated judgment amounts allocated to Lehman Brothers Holdings Inc. and Aurora Bank for purposes of post-judgment collection. | 0.2 | 170.00 | 34.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| | 7331-026 Total | | | | 0.2 | | 34.00 |
| 12/1/2009 | 7331-028 | Katie Roush | L240 | Conducted research regarding default judgment against an unrepresented corporate defendant and discussed same with Ms. Cates (1.3); drafted request for entry of default judgment (.8). | 2.1 | 240.00 | 504.00 |
| 12/3/2009 | 7331-028 | Katie Roush | L250 | Finalized request for entry of default judgment and supervised filing of same. | 0.5 | 240.00 | 120.00 |
| 12/3/2009 | 7331-028 | Matthew D. Spohn | L240 | Reviewed request for entry of default and investigated status of documents needed for motion for default judgment. | 0.1 | 310.00 | 31.00 |
| 12/4/2009 | 7331-028 | Jennifer Bulmer | L140 | Reviewed and docketed Plaintiff's request for Clerk's entry of default. | 0.2 | 170.00 | 34.00 |
| 12/7/2009 | 7331-028 | Matthew D. Spohn | L240 | Reviewed Clerk's entry of default, investigated documents needed to move for default judgment, investigated local rules on deadline for same, created damages exhibit for default judgment motion, and conferred with Ms. Porter regarding preparation of RLT exhibit for same. | 0.6 | 310.00 | 186.00 |
| 12/7/2009 | 7331-028 | Jennifer Bulmer | L140 | Docketed Clerk's entry of default. | 0.1 | 170.00 | 17.00 |
| 12/7/2009 | 7331-028 | Kathleen Porter | L140 | Reviewed Court's docket for pending order and drafted correspondence regarding the same (.4); reviewed pleadings and docketed dates in ProLaw (.4); drafted damages exhibit for default motion (.5). | 1.3 | 170.00 | 221.00 |
| 12/10/2009 | 7331-028 | Matthew D. Spohn | L240 | Began drafting memorandum of law supporting motion for default judgment. | 0.4 | 310.00 | 124.00 |
| 12/11/2009 | 7331-028 | Matthew D. Spohn | L240 | Drafted proposed declaration of Mr. Trumpp, located and assembled exhibits to same, drafted proposed order on motion for default judgment, drafted proposed default judgment, researched local rules on recovery of attorneys' fees and corresponded with co-counsel regarding preparation of declarations supporting fees, obtained copy of Reilly Pozner's fee and cost billings, reviewed and revised same, conferred with Ms. Porter regarding implementing edits and redactions to same, and began drafting declaration supporting fees and costs (2.7); corresponded with Ms. Akell regarding missing purchase advice, reviewed her response and substitute document, revised Mr. Trumpp's declaration accordingly, and sent same to him for review and execution (.3). | 3.0 | 310.00 | 930.00 |
| 12/11/2009 | 7331-028 | Kathleen Porter | L140 | Reviewed and redacted monthly bills and fees to be submitted as exhibit for motion pursuant to Federal Rule of Civil Procedure 5.2. | 1.5 | 170.00 | 255.00 |
| 12/14/2009 | 7331-028 | Matthew D. Spohn | L240 | Continued drafting declaration supporting award of fees in connection with motion for default judgment, reviewed draft statement of fees, and conferred with Ms. Porter regarding revisions to same. | 0.5 | 310.00 | 155.00 |
| 12/14/2009 | 7331-028 | Echo Ryan | L250 | Provided Mr. Spohn with information regarding education and employment history for attorney fee application. | 0.2 | 200.00 | 40.00 |
| 12/14/2009 | 7331-028 | Kathleen Porter | L140 | Reviewed and redacted attorney fee report to comply with court rules and to be filed as an exhibit. | 1.7 | 170.00 | 289.00 |
| 12/16/2009 | 7331-028 | Matthew D. Spohn | L240 | Reviewed draft declaration from Ms. Cates regarding her firm's declaration supporting their fees and expenses and corresponded with Ms. Cates regarding same. | 0.3 | 310.00 | 93.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 12/22/2009 | 7331-028 | Matthew D. Spohn | L240 | Reviewed revised declaration from Ms. Cates supporting her firm's fees; corresponded with her regarding same; conferred with Ms. Porter regarding redacting exhibits to default judgment motion; conferred with Ms. Cates regarding filing motions. | 0.3 | 310.00 | 93.00 |
| 12/22/2009 | 7331-028 | Kathleen Porter | L140 | Reviewed and redacted exhibits to default judgment motion pursuant to court rules. | 1.5 | 170.00 | 255.00 |
| 12/30/2009 | 7331-028 | Matthew D. Spohn | L240 | Reviewed revised default judgment pleadings from Ms. Cates and corresponded with her regarding same. | 0.3 | 310.00 | 93.00 |
| 12/31/2009 | 7331-028 | Jennifer Bulmer | L140 | Docketed motion for default judgment. | 0.2 | 170.00 | 34.00 |
| | **7331-028 Total** | | | | **14.8** | | **3,474.00** |
| 12/1/2009 | 7331-029 | Jennifer Bulmer | L140 | Reviewed Court's order striking Defendant's answer and counterclaim and docketed same. | 0.2 | 170.00 | 34.00 |
| 12/3/2009 | 7331-029 | Matthew D. Spohn | L230 | Drafted joint Rule 26(f) report for use in 26(f) conference and drafted correspondence to opposing counsel regarding same. | 0.5 | 310.00 | 155.00 |
| 12/4/2009 | 7331-029 | Matthew D. Spohn | L110 | Reviewed damage calculations and documents supporting same, corresponded with Ms. Akell regarding verifying same, assessed evidence needed to prove up misrepresentation claims, and conferred with Mr. Walsh regarding obtaining certified copies of undisclosed mortgages and locating borrowers for depositions. | 0.5 | 310.00 | 155.00 |
| 12/8/2009 | 7331-029 | Matthew D. Spohn | L320 | Conferred with Ms. Ryan regarding preparation of document production with initial disclosures, reviewed Ms. Ryan's memorandum regarding documents still needed, and reviewed and responded to correspondence from Ms. Akell regarding refresh of damage calculations and collection of supporting documents. | 0.3 | 310.00 | 93.00 |
| 12/8/2009 | 7331-029 | Matthew D. Spohn | L230 | Held Rule 26(f) conference with opposing counsel, revised draft 26(f) report per same, drafted proposed protective order, and sent same to opposing counsel. | 0.7 | 310.00 | 217.00 |
| 12/8/2009 | 7331-029 | Jennifer Bulmer | L140 | Docketed Defendant's answer and counterclaims to Plaintiff's third amended complaint. | 0.2 | 170.00 | 34.00 |
| 12/8/2009 | 7331-029 | Echo Ryan | L320 | Conferred with Mr. Spohn regarding documents needed for initial disclosures and anticipated date for production. | 0.1 | 200.00 | 20.00 |
| 12/9/2009 | 7331-029 | Matthew D. Spohn | L230 | Conferred with opposing counsel regarding settlement, revised Rule 26(f) report to account for same, and drafted notice of settlement procedure request and proposed order. | 0.5 | 310.00 | 155.00 |
| 12/9/2009 | 7331-029 | Matthew D. Spohn | L310 | Drafted first set of interrogatories and requests for production to Defendant. | 0.5 | 310.00 | 155.00 |
| 12/9/2009 | 7331-029 | Echo Ryan | L320 | Reviewed e-mail from Ms. Akell regarding status of documents requested for initial disclosures in Paramount Residential Mortgage Group, Inc. | 0.1 | 200.00 | 20.00 |
| 12/9/2009 | 7331-029 | Larry Walsh | L110 | Conducted asset research to determine viability of counterparties as potential litigation targets. | 3.9 | 85.00 | 331.50 |
| 12/10/2009 | 7331-029 | Jennifer Bulmer | L140 | Docketed Plaintiff's first set of discovery requests to Defendant and response deadline. | 0.2 | 170.00 | 34.00 |
| 12/10/2009 | 7331-029 | Larry Walsh | L110 | Conducted asset research to determine viability of counterparties as potential litigation targets. | 3.4 | 85.00 | 289.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/11/2009 | 7331-029 | Matthew D. Spohn | L310 | Reviewed, analyzed and revised updated damage calculations from Ms. Akell, conferred with Ms. Ryan regarding same in gathering documents for initial disclosure production, drafted Exhibit A to initial disclosures, and sent same to opposing counsel for potential use in settlement. | 1.0 | 310.00 | 310.00 |
| 12/14/2009 | 7331-029 | Larry Walsh | L110 | Conducted asset research to determine viability of counterparties as potential litigation targets. | 3.7 | 85.00 | 314.50 |
| 12/16/2009 | 7331-029 | Jennifer Bulmer | L140 | Revised case docket as to Plaintiff's reply to Defendant's counterclaim. | 0.2 | 170.00 | 34.00 |
| 12/16/2009 | 7331-029 | Larry Walsh | L110 | Conducted deed of trust and borrower location research for use as evidence in proving claims. | 4.0 | 85.00 | 340.00 |
| 12/17/2009 | 7331-029 | Larry Walsh | L110 | Conducted deed of trust and borrower location research for use as evidence in proving claims. | 2.0 | 85.00 | 170.00 |
| 12/18/2009 | 7331-029 | Echo Ryan | L320 | Reviewed documents on FileShare and e-mailed Ms. Akell requesting that outstanding documents be uploaded to FileShare. | 0.3 | 200.00 | 60.00 |
| 12/21/2009 | 7331-029 | Larry Walsh | L110 | Conducted deed of trust and borrower location research for use as evidence in proving claims. | 1.0 | 85.00 | 85.00 |
| 12/21/2009 | 7331-029 | Echo Ryan | L320 | Read and responded to e-mail from Ms. Akell regarding documents requested in Paramount Residential Mortgage Group, Inc. | 0.1 | 200.00 | 20.00 |
| 12/22/2009 | 7331-029 | Matthew D. Spohn | L230 | Drafted initial disclosures and conferred with Ms. Ryan regarding documents to be produced supporting same (.4); reviewed revised joint 26(f) report from opposing counsel, implemented changes per same, revised ADR filings, and corresponded with opposing counsel regarding same (.3); reviewed Defendant's initial disclosures (.1). | 0.8 | 310.00 | 248.00 |
| 12/22/2009 | 7331-029 | Matthew D. Spohn | L330 | Conferred with Mr. Walsh regarding results of investigation into contact information for certain borrowers for deposition and document subpoenas. | 0.2 | 310.00 | 62.00 |
| 12/22/2009 | 7331-029 | Larry Walsh | L110 | Conducted asset research to determine viability of counterparties as potential litigation targets. | 0.1 | 85.00 | 8.50 |
| 12/22/2009 | 7331-029 | Jennifer Bulmer | L140 | Docketed joint Rule 26(f) report and Plaintiff's initial disclosures. | 0.2 | 170.00 | 34.00 |
| 12/23/2009 | 7331-029 | Echo Ryan | L320 | Read and responded to e-mails from Ms. Akell regarding documents requested for initial disclosures in Paramount Residential Mortgage Group, Inc. | 0.2 | 200.00 | 40.00 |
| 12/24/2009 | 7331-029 | Echo Ryan | L320 | Delivered Crabtree's Citibank file received from Ms. Akell to Ms. Porter with instructions for review and coding prior to producing to opposing counsel. | 0.1 | 200.00 | 20.00 |
| | **7331-029 Total** | | | | **25.0** | | **3,438.50** |
| 12/9/2009 | 7331-030 | Jennifer Bulmer | L140 | Reviewed order regarding conference held 12/08/09 and docketed next status conference call. | 0.2 | 170.00 | 34.00 |
| | **7331-030 Total** | | | | **0.2** | | **34.00** |
| 12/4/2009 | 7331-031 | Kyle Velte | L210 | Continued drafting post-judgment discovery. | 2.1 | 350.00 | 735.00 |
| 12/7/2009 | 7331-031 | Kyle Velte | L210 | Drafted post-judgment discovery. | 1.4 | 350.00 | 490.00 |
| 12/8/2009 | 7331-031 | Matthew D. Spohn | L470 | Reviewed and revised post-judgment interrogatories and document requests. | 0.2 | 310.00 | 62.00 |
| 12/15/2009 | 7331-031 | Matthew D. Spohn | L470 | Implemented edits to post-judgment interrogatories to judgment debtor and revised subpoenas upon company owners. | 0.5 | 310.00 | 155.00 |
| 12/17/2009 | 7331-031 | Matthew D. Spohn | L240 | Reviewed order granting motion for default judgment and corresponded with Ms. Rubin regarding same. | 0.2 | 310.00 | 62.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/17/2009 | 7331-031 | Jennifer Bulmer | L140 | Docketed order granting default judgment and added judgment information to case notes for purposes of post-judgment discovery. | 0.2 | 170.00 | 34.00 |
| | **7331-031 Total** | | | | **4.6** | | **1,538.00** |
| 12/22/2009 | 7331-032 | Matthew D. Spohn | L160 | Conferred with Ms. Rubin regarding opposing counsel's request for securitization documents for settlement talks, conferred with Ms. Porter regarding redacting schedule to securitization agreement, sent agreement, and redacted schedule to Ms. Rubin. | 0.3 | 310.00 | 93.00 |
| 12/22/2009 | 7331-032 | Kathleen Porter | L140 | Reviewed loan pricing spreadsheet, drafted damages exhibit, and conferred with co-counsel regarding same. | 0.5 | 170.00 | 85.00 |
| | **7331-032 Total** | | | | **0.8** | | **178.00** |
| 12/10/2009 | 7331-038 | Jennifer Bulmer | L140 | Docketed order denying without prejudice motion to compel. | 0.2 | 170.00 | 34.00 |
| 12/11/2009 | 7331-038 | Matthew D. Spohn | L350 | Reviewed order denying without prejudice motion to compel responses to post-judgment discovery, researched and drafted amended motion, and corresponded with Ms. Rubin regarding filing same. | 0.9 | 310.00 | 279.00 |
| 12/14/2009 | 7331-038 | Jennifer Bulmer | L140 | Docketed amended motion to compel responses to post-judgment discovery. | 0.1 | 170.00 | 17.00 |
| | **7331-038 Total** | | | | **1.2** | | **330.00** |
| 12/1/2009 | 7331-041 | Kenneth Nakamura | L110 | Conferred with Ms. Hudson-Arney regarding public record research results for use in drafting post-judgment discovery. | 0.5 | 105.00 | 52.50 |
| 12/1/2009 | 7331-041 | Marisa Hudson-Arney | L470 | Reviewed complaint for post-judgment discovery purposes. | 0.9 | 310.00 | 279.00 |
| 12/2/2009 | 7331-041 | Marisa Hudson-Arney | L470 | Reviewed and analyzed background research materials regarding corporate status and asset searches and conferred with Mr. Nakurma regarding same. | 1.5 | 310.00 | 465.00 |
| 12/14/2009 | 7331-041 | Marisa Hudson-Arney | L470 | Continued drafting and revising document requests and interrogatories. | 2.5 | 310.00 | 775.00 |
| 12/15/2009 | 7331-041 | Marisa Hudson-Arney | L470 | Drafted, edited and revised post-judgment discovery. | 1.9 | 310.00 | 589.00 |
| 12/16/2009 | 7331-041 | Marisa Hudson-Arney | L470 | Drafted and revised interrogatories and requests for production of documents (2.1 ); conducted company based research regarding same ( 1.1); began drafting document subpoenas ( 1.0 ). | 4.1 | 310.00 | 1,271.00 |
| 12/17/2009 | 7331-041 | Marisa Hudson-Arney | L470 | Drafted and revised interrogatory responses and requests for production. | 3.2 | 310.00 | 992.00 |
| 12/21/2009 | 7331-041 | Marisa Hudson-Arney | L470 | Drafted discovery related subpoenas for third parties and individuals. | 1.9 | 310.00 | 589.00 |
| 12/22/2009 | 7331-041 | Marisa Hudson-Arney | L470 | Continued drafting postjudgment discovery and subpoenas and finalized same. | 1.4 | 310.00 | 434.00 |
| 12/23/2009 | 7331-041 | Marisa Hudson-Arney | L470 | Reviewed subpoenas and considered depositions regarding similar topics. | 0.5 | 310.00 | 155.00 |
| 12/23/2009 | 7331-041 | Elizabeth Wimmer | L210 | Drafted subpoena duces tecums for four entities and e-mailed Ms. Porter regarding the same. | 0.8 | 180.00 | 144.00 |
| | **7331-041 Total** | | | | **19.2** | | **5,745.50** |
| 12/17/2009 | 7331-042 | Jennifer Bulmer | L140 | Reviewed and docketed scheduling order deadlines set forth in court order. | 0.6 | 170.00 | 102.00 |
| | **7331-042 Total** | | | | **0.6** | | **102.00** |
| 12/1/2009 | 7331-043 | Jennifer Bulmer | L140 | Reviewed Defendant's opposition to motion to disqualify and docketed Plaintiff's reply deadline. | 0.2 | 170.00 | 34.00 |
| 12/17/2009 | 7331-043 | Jennifer Bulmer | L140 | Reviewed and docketed reply to opposition to motion to disqualify. | 0.2 | 170.00 | 34.00 |
| | **7331-043 Total** | | | | **0.4** | | **68.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/10/2009 | 7331-046 | Glenn Roper | L310 | Researched discovery rules in New York state court. | 1.5 | 290.00 | 435.00 |
| 12/11/2009 | 7331-046 | Glenn Roper | L340 | Researched expert disclosure rules for New York state court. | 0.9 | 290.00 | 261.00 |
| 12/14/2009 | 7331-046 | Glenn Roper | L210 | Reviewed loan files for preparation of complaint. | 1.7 | 290.00 | 493.00 |
| 12/16/2009 | 7331-046 | Glenn Roper | L210 | Began drafting complaint. | 3.1 | 290.00 | 899.00 |
| 12/16/2009 | 7331-046 | Echo Ryan | L190 | Reviewed e-mail from Mr. Roper regarding documents and loan histories. | 0.2 | 200.00 | 40.00 |
| 12/17/2009 | 7331-046 | Glenn Roper | L210 | Continued drafting complaint. | 1.7 | 290.00 | 493.00 |
| 12/30/2009 | 7331-046 | Echo Ryan | L190 | Reviewed flow agreement at issue in MortgageIT matter and e-mailed Ms. Porter and Mr. Roper regarding agreement (.1); conferred with Mr. Roper regarding application of flow agreement to case (.1). | 0.2 | 200.00 | 40.00 |
| | **7331-046 Total** | | | | **9.3** | | **2,661.00** |
| 12/2/2009 | 7331-047 | Matthew D. Spohn | L330 | Investigated locations of all deponents; assessed whether depositions can be taken by telephone; drafted chart of deposition locations and potential dates and sent same to opposing counsel for coordination. | 0.5 | 310.00 | 155.00 |
| 12/7/2009 | 7331-047 | Matthew D. Spohn | L330 | Conferred with Mr. Kern regarding deposition scheduling issues and related discovery matters; formulated deposition schedule for third-party witnesses; reviewed Mr. Kern's correspondence regarding need for Freddie Mac agreements and corresponded with Mr. Drosdick and Mr. Trumpp regarding same; reviewed Mr. Kern's correspondence regarding request to extend expert dates and assessed same; reviewed Mr. Kern's correspondence regarding privilege logs and conferred with Ms. Ryan regarding same. | 0.9 | 310.00 | 279.00 |
| 12/7/2009 | 7331-047 | Echo Ryan | L320 | Combined privilege logs for initial and supplemental productions, removed duplicate entries, and inserted information to complete privilege log. | 2.5 | 200.00 | 500.00 |
| 12/8/2009 | 7331-047 | Matthew D. Spohn | L320 | Drafted correspondence to opposing counsel regarding response to proposal to alter expert deadlines, production issues and privilege log. | 0.2 | 310.00 | 62.00 |
| 12/8/2009 | 7331-047 | Matthew D. Spohn | L250 | Reviewed and responded to correspondence from Mr. Alperstein regarding position on motion to withdraw. | 0.1 | 310.00 | 31.00 |
| 12/8/2009 | 7331-047 | Matthew D. Spohn | L320 | Reviewed correspondence from opposing counsel regarding alleged deficiencies in document production; conferred with Ms. Ryan regarding investigation of same; corresponded with Mr. Drosdick and Mr. Trumpp regarding search for Freddie Mac agreemetns; drafted response letter to Mr. Kern. | 0.6 | 310.00 | 186.00 |
| 12/8/2009 | 7331-047 | Matthew D. Spohn | L250 | Reviewed defendant's draft motion to extend expert dates and responded with position on same. | 0.1 | 310.00 | 31.00 |
| 12/8/2009 | 7331-047 | Echo Ryan | L390 | Conferred with Mr. Spohn regarding discovery issues raised by opposing counsel in letter dated December 8, 2009. | 0.1 | 200.00 | 20.00 |
| 12/9/2009 | 7331-047 | Matthew D. Spohn | L320 | Reviewed and revised privilege log; drafted pleading for service of same. | 0.6 | 310.00 | 186.00 |
| 12/9/2009 | 7331-047 | Jennifer Bulmer | L140 | Reviewed and docketed motion to extend expert report deadlines and order granting same (.2); docketed motion to withdraw as counsel and order granting same (.1). | 0.3 | 170.00 | 51.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/10/2009 | 7331-047 | Matthew D. Spohn | L330 | Reviewed correspondence from opposing counsel regarding deposition schedule and request for deponent contact information; investigated borrower contact information already disclosed and information at hand, and drafted correspondence to opposing counsel updating same; finalized deposition schedule and conferred with Ms. Porter regarding obtaining court reporters and venues for depositions; reviewed correspondence from opposing counsel requesting topics for 30(b)(6) deposition of PrimeLending, drafted notice of deposition and sent topics to opposing counsel; reviewed documents to be used in depositions of borrowers and conferred with Ms. Porter regarding production of any documents not yet produced. | 1.6 | 310.00 | 496.00 |
| 12/10/2009 | 7331-047 | Kathleen Porter | L110 | Reviewed deposition schedule and called court reporters regarding borrower depositions. | 0.3 | 170.00 | 51.00 |
| 12/10/2009 | 7331-047 | Kathleen Porter | L320 | Reviewed client documents for production to opposing counsel, burned cd and drafted letter of same | 0.7 | 170.00 | 119.00 |
| 12/11/2009 | 7331-047 | Kathleen Porter | L140 | Drafted correspondence to court reporter for depositions to be scheduled. | 0.4 | 170.00 | 68.00 |
| 12/14/2009 | 7331-047 | Matthew D. Spohn | L320 | Conferred with Ms. Ryan regarding results of research into document production issues claimed by opposing counsel; reviewed her memorandum regarding same. | 0.3 | 310.00 | 93.00 |
| 12/14/2009 | 7331-047 | Matthew D. Spohn | L420 | Corresponded with consultants regarding potential expert reports. | 0.1 | 310.00 | 31.00 |
| 12/14/2009 | 7331-047 | Echo Ryan | L390 | Researched discovery issues raised by opposing counsel in letter dated December 8, 2009 and e-mailed Mr. Spohn providing information and responses to issues raised by opposing counsel. | 6.5 | 200.00 | 1,300.00 |
| 12/15/2009 | 7331-047 | Matthew D. Spohn | L320 | Conferred with Ms. Ryan regarding additional document production issues and corresponded with Mr. Drosdick and Mr. Trumpp regarding additional documents needed. | 0.2 | 310.00 | 62.00 |
| 12/15/2009 | 7331-047 | Matthew D. Spohn | L320 | Conferred with Mr. Drosdick and Mr. Trumpp regarding documents associated with loan transfers to Lehman Brothers Holdings Inc.; reviewed follow-up e-mails from Mr. Drosdick; conferred with Mr. Drosdick on final assessment of documents in Lehman Brothers Holdings Inc.'s possession. | 0.4 | 310.00 | 124.00 |
| 12/15/2009 | 7331-047 | Matthew D. Spohn | L210 | Reviewed message from opposing counsel regarding request to amend answer; researched potential legal objections to request; corresponded with opposing counsel regarding same. | 0.3 | 310.00 | 93.00 |
| 12/15/2009 | 7331-047 | Echo Ryan | L390 | E-mailed a copy of purchase price and terms letter related to the sale of loans from Lehman Brothers Bank to Lehman Brothers Holdings Inc. to Mr. Spohn. | 0.1 | 200.00 | 20.00 |
| 12/17/2009 | 7331-047 | Matthew D. Spohn | L330 | Reviewed list of deposition locations from Ms. Porter and conferred with her regarding same and preparation of subpoenas; reviewed, revised and signed subpoenas and conferred with Ms. Walsh regarding service of same with appropriate payment. | 0.4 | 310.00 | 124.00 |
| 12/17/2009 | 7331-047 | Matthew D. Spohn | L400 | Conferred with Mr. Hinton and Mr. Murray regarding drafting expert reports and additional issues to consider. | 0.4 | 310.00 | 124.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/17/2009 | 7331-047 | Kathleen Porter | L140 | Reviewed and drafted subpoenas and notices for borrower depositions. | 2.0 | 170.00 | 340.00 |
| 12/18/2009 | 7331-047 | Matthew D. Spohn | L420 | Reviewed message and correspondence from Mr. Murray; reviewed his resume and revised skeleton draft of expert report; send same to Mr. Murray with explanation (.4); conferred with Mr. Murray regarding documents reviewed and draft report; reviewed documents from Mr. Murray and further revised report at his direction; sent same to him for review (.3). | 0.7 | 310.00 | 217.00 |
| 12/18/2009 | 7331-047 | Matthew D. Spohn | L320 | Reviewed correspondence from opposing counsel regarding document production issues; conferred with Ms. Ryan regarding status of investigation and supplementation; reviewed correspondence from Ms. Akell regarding same; assessed opposing counsel's ability to use depositions from prior cases; drafted response to opposing counsel regarding same. | 0.4 | 310.00 | 124.00 |
| 12/18/2009 | 7331-047 | Matthew D. Spohn | L330 | Reviewed scheduling information for depositions that have been noticed and conferred with Ms. Porter regarding changes to same; corresponded with opposing counsel regarding scheduling of 30(b)(6) deposition of defendant. | 0.2 | 310.00 | 62.00 |
| 12/18/2009 | 7331-047 | Echo Ryan | L320 | E-mailed Ms. Akell regarding documents requested December 14, 2009 in response to letter from opposing counsel dated December 8, 2009 identifying alleged inadequacies in discovery. | 0.1 | 200.00 | 20.00 |
| 12/18/2009 | 7331-047 | Kathleen Porter | L140 | Confirmed deposition dates with Mr. Spohn and docketed same. | 0.4 | 170.00 | 68.00 |
| 12/21/2009 | 7331-047 | Jennifer Bulmer | L140 | Reviewed and docketed Defendant's second set of discovery requests and Plaintiff's deadline to respond. | 0.3 | 170.00 | 51.00 |
| 12/22/2009 | 7331-047 | Matthew D. Spohn | L330 | Drafted document requests to be included with subpoenas to borrowers. | 0.5 | 310.00 | 155.00 |
| 12/23/2009 | 7331-047 | Matthew D. Spohn | L320 | Corresponded with Ms. Akell regarding loans for which additional information is needed. | 0.1 | 310.00 | 31.00 |
| 12/23/2009 | 7331-047 | Matthew D. Spohn | L110 | Reviewed correspondence from Ms. Akell regarding additional loans to sue upon; investigated same; responded to same and reviewed reply. | 0.2 | 310.00 | 62.00 |
| 12/23/2009 | 7331-047 | Matthew D. Spohn | L330 | Reviewed and responded to correspondence from opposing counsel regarding dates for 30(b)(6) deposition of defendant and topics for 30(b)(6) deposition of Lehman Brothers Holdings Inc.; responded to same; corresponded with Mr. Drosdick and Mr. Trumpp regarding same. | 0.2 | 310.00 | 62.00 |
| 12/23/2009 | 7331-047 | Echo Ryan | L320 | Reviewed and researched comments received from Ms. Akell regarding documents requested by opposing party and e-mailed Ms. Akell clarifying request and identifying documents the client has already provided on these issues. | 0.8 | 200.00 | 160.00 |
| 12/24/2009 | 7331-047 | Matthew D. Spohn | L320 | Reviewed and responded to correspondence regarding specific documents to produce. | 0.1 | 310.00 | 31.00 |
| 12/24/2009 | 7331-047 | Echo Ryan | L320 | Reviewed wire documents received from Ms. Akell and replied to e-mail regarding responsiveness of the documents. | 0.1 | 200.00 | 20.00 |
| 12/28/2009 | 7331-047 | Matthew D. Spohn | L330 | Conferred with Mr. Olin regarding his deposition and memorialized conversation for future reference. | 0.4 | 310.00 | 124.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/29/2009 | 7331-047 | Matthew D. Spohn | L330 | Corresponded with Mr. Drosdick and Mr. Trumpp regarding person to designate to testify as to topics in 30(b)(6) deposition of Lehman Brothers Holdings Inc. | 0.2 | 310.00 | 62.00 |
| 12/30/2009 | 7331-047 | Jennifer Bulmer | L140 | Docketed order granting Defendant's motion to amend answer, amended answer, and Plaintiff's deadline to reply to counterclaim. | 0.3 | 170.00 | 51.00 |
| | **7331-047 Total** | | | | **24.6** | | **5,846.00** |
| 12/23/2009 | 7331-048 | Matthew D. Spohn | L420 | Reviewed correspondence from Ms. Sanders regarding expert witness needed and reviewed documents relevant to same. | 0.2 | 310.00 | 62.00 |
| | **7331-048 Total** | | | | **0.2** | | **62.00** |
| 12/2/2009 | 7331-049 | Matthew D. Spohn | L110 | Reviewed correspondent file for documents for asset search and potential judgment collection; conferred with Mr. Nakamura regarding performing asset search. | 0.4 | 310.00 | 124.00 |
| 12/8/2009 | 7331-049 | Kenneth Nakamura | L110 | Conducted asset research to determine viability of First Guaranty Financial Corporation and related entities as potential litigation targets. | 4.8 | 105.00 | 504.00 |
| 12/9/2009 | 7331-049 | Kenneth Nakamura | L110 | Conducted asset research to determine viability of First Guaranty Financial Corporation and related entities as potential litigation targets. | 1.6 | 105.00 | 168.00 |
| 12/10/2009 | 7331-049 | Kenneth Nakamura | L110 | Conducted asset research to determine viability of First Guaranty Financial Corporation and related entities as potential litigation targets. | 1.7 | 105.00 | 178.50 |
| | **7331-049 Total** | | | | **8.5** | | **974.50** |
| 12/21/2009 | 7331-051 | Jennifer Bulmer | L140 | Reviewed and docketed Court's order to file dismissal papers and Plaintiff's motion to extend time. | 0.2 | 170.00 | 34.00 |
| 12/22/2009 | 7331-051 | Matthew D. Spohn | L160 | Reviewed revised settlement agreement; conferred with Mr. Sanders regarding background of certain issues in same; drafted correspondence to co-counsel regarding proposed changes to agreement. | 0.4 | 310.00 | 124.00 |
| | **7331-051 Total** | | | | **0.6** | | **158.00** |
| 12/17/2009 | 7331-054 | Jennifer Bulmer | L140 | Docketed first amended complaint and Defendant's answer thereto. | 0.3 | 170.00 | 51.00 |
| | **7331-054 Total** | | | | **0.3** | | **51.00** |
| 12/16/2009 | 7331-055 | Jennifer Bulmer | L140 | Docketed order setting aside clerk's entry of default and Plaintiff's first amended complaint. | 0.2 | 170.00 | 34.00 |
| | **7331-055 Total** | | | | **0.2** | | **34.00** |
| 12/7/2009 | 7331-056 | Matthew D. Spohn | L110 | Reviewed report of asset search and assessed strategy for proceeding with litigation. | 0.3 | 310.00 | 93.00 |
| 12/8/2009 | 7331-056 | Matthew D. Spohn | L120 | Drafted correspondence to Messrs. Drosdick and Trumpp and Foster Graham attorneys regarding analysis of asset search and recommendation for proceeding in case. | 0.2 | 310.00 | 62.00 |
| 12/14/2009 | 7331-056 | Matthew D. Spohn | L210 | Reviewed Mr. Calisher's correspondence about choosing court in which to sue; responded to same with analysis. | 0.2 | 310.00 | 62.00 |
| | **7331-056 Total** | | | | **0.7** | | **217.00** |
| 12/17/2009 | 7331-057 | Jennifer Bulmer | L140 | Docketed motion for extension of time to reply to counterclaim and deadline to file reply. | 0.2 | 170.00 | 34.00 |
| 12/21/2009 | 7331-057 | Jennifer Bulmer | L140 | Docketed reply to counterclaims. | 0.2 | 170.00 | 34.00 |
| | **7331-057 Total** | | | | **0.4** | | **68.00** |
| 12/17/2009 | 7331-059 | Jennifer Bulmer | L140 | Reviewed and docketed scheduling order deadlines pursuant to federal rules of civil procedure. | 0.5 | 170.00 | 85.00 |
| | **7331-059 Total** | | | | **0.5** | | **85.00** |
| 12/1/2009 | 7331-061 | Jennifer Bulmer | L140 | Docketed motion for clerk's entry of default and clerk's entry of default. | 0.2 | 170.00 | 34.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/14/2009 | 7331-061 | Matthew D. Spohn | L240 | Corresponded with Ms. Akell regarding additional documents needed supporting motion for default judgment; reviewed same; drafted memorandum of law supporting motion for default judgment; drafted proposed declaration for Mr. Trumpp; assembled exhibits to same; conferred with Ms. Porter regarding redacting same. | 2.3 | 310.00 | 713.00 |
| 12/14/2009 | 7331-061 | Matthew D. Spohn | L110 | Reviewed correspondent file for documents relevant to asset search and potential judgment collection; collected same. | 0.3 | 310.00 | 93.00 |
| 12/14/2009 | 7331-061 | Kathleen Porter | L140 | Reviewed and drafted rlt exhibit with loan information (.5); scanned and redacted default exhibits to be filed (1.0); reviewed client cd and downloaded ncr file to network (.3) | 1.8 | 170.00 | 306.00 |
| 12/15/2009 | 7331-061 | Matthew D. Spohn | L240 | Drafted proposed Rollin declaration supporting motion for default judgment; drafted proposed order and proposed judgment supporting motion; completed drafting memorandum of law and notice of motion; corresponded with Mr. Carrington regarding date for hearing on motion. | 1.2 | 310.00 | 372.00 |
| 12/16/2009 | 7331-061 | Matthew D. Spohn | L240 | Corresponded with Mr. Carrington regarding covering hearing on default judgment motion; revised motion papers per same and conferred with Ms. Walsh regarding filing motion papers. | 0.3 | 310.00 | 93.00 |
| 12/16/2009 | 7331-061 | Jennifer Bulmer | L140 | Docketed motion for default judgment and hearing date on same. | 0.2 | 170.00 | 34.00 |
| 12/28/2009 | 7331-061 | Larry Walsh | L110 | Conducted asset search to assess assets available to sa | 3.8 | 85.00 | 323.00 |
| 12/29/2009 | 7331-061 | Larry Walsh | L110 | Conducted asset search to assess assets available to sa | 2.5 | 85.00 | 212.50 |
| | **7331-061 Total** | | | | **12.6** | | **2,180.50** |
| 12/1/2009 | 7331-066 | Larry Walsh | L110 | Ordered deed of trust for use in post-judgment discovery and collection. | 2.5 | 85.00 | 212.50 |
| 12/2/2009 | 7331-066 | Matthew D. Spohn | L470 | Reviewed draft post-judgment discovery requests; revised same; investigated local rules regarding necessity for signature by lead counsel on pleadings; corresponded with Mr. Sanders regarding signing and service of discovery requests. | 0.6 | 310.00 | 186.00 |
| 12/15/2009 | 7331-066 | Larry Walsh | L110 | Ordered deed of trust for use in post-judgment discovery and collection. | 0.9 | 85.00 | 76.50 |
| 12/16/2009 | 7331-066 | Larry Walsh | L110 | Ordered deed of trust for use in post-judgment discovery and collection. | 0.5 | 85.00 | 42.50 |
| 12/31/2009 | 7331-066 | Larry Walsh | L110 | Ordered deed of trust for use in post-judgment discovery and collection. | 0.3 | 85.00 | 25.50 |
| | **7331-066 Total** | | | | **4.8** | | **543.00** |
| 12/8/2009 | 7331-069 | Matthew D. Spohn | L320 | Reviewed discovery requets from defendant and assessed additional information and documents needed to respond to same; corresponded with Mr. Gray regarding additional damage documents needed. | 0.4 | 310.00 | 124.00 |
| 12/8/2009 | 7331-069 | Matthew D. Spohn | L330 | Reviewed correspondence from opposing counsel regarding request for dates for 30(b)(6) deposition of Lehman Brothers Holdings Inc.; checked with Mr. Trumpp regarding dates and drafted response; drafted notice of 30(b)(6) depositions of defendants and corresponded with opposing counsel regarding dates for same. | 0.3 | 310.00 | 93.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/8/2009 | 7331-069 | Matthew D. Spohn | L160 | Reviewed correspondence from opposing counsel regarding mediation and proposed mediators; conferred with Mr. Drosdick and Mr. Trumpp regarding same and dates for same; drafted response to opposing counsel. | 0.2 | 310.00 | 62.00 |
| 12/10/2009 | 7331-069 | Matthew D. Spohn | L330 | Corresponded with Mr. Trumpp regarding deposition and mediation scheduling issues; left message with opposing counsel regarding same (.2); conferred with opposing counsel regarding deposition and mediation scheduling issues and then corresponded with Mr. Trumpp regarding update (.2). | 0.4 | 310.00 | 124.00 |
| 12/23/2009 | 7331-069 | Matthew D. Spohn | L310 | Drafted responses to interrogatories and requests for production from defendant; worked with Ms. Porter regarding documents to be produced with responses; send interrogatories to Mr. Trumpp for verification. | 2.4 | 310.00 | 744.00 |
| 12/23/2009 | 7331-069 | Matthew D. Spohn | L330 | Corresponded with opposing counsel regarding confirmation of deposition and mediation dates; confirmed same with Mr. Trumpp; completed drafting deposition notices to defendants. | 0.4 | 310.00 | 124.00 |
| 12/23/2009 | 7331-069 | Larry Walsh | L110 | Conducted search for borrower Elmer Gamoning for service of subpoena. | 0.8 | 85.00 | 68.00 |
| 12/23/2009 | 7331-069 | Kathleen Porter | L320 | Reviewed client documents and agreements for production of supplemental initial disclosures | 0.8 | 170.00 | 136.00 |
| 12/23/2009 | 7331-069 | Jennifer Bulmer | L140 | Reviewed and docketed Defendants' responses to first set of discovery. | 0.2 | 170.00 | 34.00 |
| 12/24/2009 | 7331-069 | Jennifer Bulmer | L140 | Docketed deposition notices and added deposition dates to litigation team calendars. | 0.3 | 170.00 | 51.00 |
| 12/31/2009 | 7331-069 | Jennifer Bulmer | L320 | Assisted Ms. Porter with preparing supplemental initial disclosures. | 0.4 | 170.00 | 68.00 |
| | **7331-069 Total** | | | | **6.6** | | **1,628.00** |
| 12/2/2009 | 7331-071 | Matthew D. Spohn | L470 | Reviewed final asset search and assessed available assets of litigation target. | 0.2 | 310.00 | 62.00 |
| | **7331-071 Total** | | | | **0.2** | | **62.00** |
| 12/1/2009 | 7331-072 | Jennifer Bulmer | L140 | Docketed deadline for parties to make initial dislcosures. | 0.1 | 170.00 | 17.00 |
| 12/1/2009 | 7331-072 | Kathleen Porter | L140 | Reviewed documents received from Client for relevancy to Callisto action. | 0.5 | 170.00 | 85.00 |
| 12/4/2009 | 7331-072 | Matthew D. Spohn | L230 | Reviewed correspondence from opposing counsel and signed ADR documents; conferred with Ms. Walsh regarding filing same. | 0.1 | 310.00 | 31.00 |
| 12/4/2009 | 7331-072 | Jennifer Bulmer | L140 | Conferred with vendor regarding formatting of Client documents to comply with federal rules governing e-discovery (.3); docketed joint rule 26(f) report, settlement procedure selection request and notice, ADR pilot program questionnaire (.2). | 0.5 | 170.00 | 85.00 |
| 12/4/2009 | 7331-072 | Kathleen Porter | L140 | Conferred with Client regarding documents need in support of cliaims. | 0.8 | 170.00 | 136.00 |
| 12/7/2009 | 7331-072 | Jennifer Bulmer | L320 | Reviewed Client documents for privileged information in preparation of making initial disclosures to Callisto Group. | 1.0 | 170.00 | 170.00 |
| 12/8/2009 | 7331-072 | Matthew D. Spohn | L320 | Conferred with Ms. Bulmer regarding preparation of production supporting initial disclosures. | 0.1 | 310.00 | 31.00 |
| 12/9/2009 | 7331-072 | Jennifer Bulmer | L320 | Reviewed Client documents for privileged information in preparation of making initial disclosures (2.0); docketed order granting settlement procedure selection (.1). | 2.1 | 170.00 | 357.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 12/10/2009 | 7331-072 | Jennifer Bulmer | L320 | Reviewed Client documents for privileged information in preparation of making initial disclosures (1.5); redacted and bates labeled initial disclosure documents (.5). | 2.0 | 170.00 | 340.00 |
| 12/11/2009 | 7331-072 | Matthew D. Spohn | L310 | Conferred with Mr. Bulmer regarding preparing document production for initial disclosures; drafted initial disclosure; revised exhibit A to disclosures; corresponded with Mr. Bulmer regarding additional documents to produce. | 0.4 | 310.00 | 124.00 |
| 12/11/2009 | 7331-072 | Jennifer Bulmer | L320 | Redacted and bates labeled initial disclosure documents (1.3); drafted initial disclosure pleading for Mr. Spohn's review and completion (1.0); created privilege log for initial disclosures to comply with Federal Rule of Civil Procedure 26(b)(5) (.5). | 2.8 | 170.00 | 476.00 |
| 12/14/2009 | 7331-072 | Matthew D. Spohn | L230 | Conferred with Ms. Bulmer regarding documents supporting initial disclosures; finalized initial disclosures and conferred with Ms. Walsh regarding service of same. | 0.2 | 310.00 | 62.00 |
| 12/14/2009 | 7331-072 | Jennifer Bulmer | L140 | Docketed Plaintiff's initial disclosures. | 0.2 | 170.00 | 34.00 |
| 12/20/2009 | 7331-072 | Matthew D. Spohn | L230 | Traveled to Los Angeles for scheduling conference (NO CHARGE). | 4.9 | 310.00 | 1,519.00 |
| 12/21/2009 | 7331-072 | Matthew D. Spohn | L230 | Returned to Denver from scheduling conference (NO CHARGE). | 4.8 | 310.00 | 1,488.00 |
| 12/21/2009 | 7331-072 | Matthew D. Spohn | L230 | Appeared at scheduling conference and conferred with opposing counsel regarding settlement issues following same. | 1.3 | 310.00 | 403.00 |
| 12/22/2009 | 7331-072 | Matthew D. Spohn | L160 | Contacted magistrate judge assigned to conduct settlement conference. | 0.1 | 310.00 | 31.00 |
| 12/22/2009 | 7331-072 | Jennifer Bulmer | L140 | Reviewed scheduling order and docketed deadlines pursuant to court rules. | 0.8 | 170.00 | 136.00 |
| 12/23/2009 | 7331-072 | Matthew D. Spohn | L160 | Conferred with court clerk and with opposing counsel regarding potential dates for settlement conference. | 0.2 | 310.00 | 62.00 |
| 12/30/2009 | 7331-072 | Matthew D. Spohn | L160 | Reviewed message from magistrate judge's chambers regarding dates for settlement conference; drafted correspondence to Mr. Drosdick and Mr. Trumpp and opposing counsel regarding same. | 0.2 | 310.00 | 62.00 |
| | **7331-072 Total** | | | | **23.1** | | **5,649.00** |
| 12/4/2009 | 7331-074 | Jennifer Bulmer | L140 | Reviewed scheduling order and docketed deadlines pursuant to court rules. | 0.7 | 170.00 | 119.00 |
| | **7331-074 Total** | | | | **0.7** | | **119.00** |
| 12/1/2009 | 7331-075 | Matthew D. Spohn | L240 | Drafted motion for summary judgment, proposed order on same, drafted declaration of Zachary Trumpp supporting same and Spohn declaration supporting same, assembled exhibits to declarations, and conferred with Ms. Porter regarding redaction of exhibits. | 4.0 | 310.00 | 1,240.00 |
| 12/1/2009 | 7331-075 | Kathleen Porter | L140 | Reviewed past document productions for applicable exhibits and drafted damages exhibit in support of summary judgment motion. | 2.0 | 170.00 | 340.00 |
| 12/2/2009 | 7331-075 | Matthew D. Spohn | L240 | Conferred with Ms. Porter regarding additional exhibits needed and redaction of exhibits for filing with summary judgment motion. | 0.2 | 310.00 | 62.00 |
| 12/2/2009 | 7331-075 | Matthew D. Spohn | L350 | Reviewed affidavit in opposition to motion for sanctions. | 0.1 | 310.00 | 31.00 |
| 12/2/2009 | 7331-075 | Jennifer Bulmer | L140 | Docketed affidavit in opposition to motion for sanctions. | 0.1 | 170.00 | 17.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/2/2009 | 7331-075 | Kathleen Porter | L140 | Continued reviewing previous document productions for exhibits to support claims asserted in summary judgment motion. | 0.5 | 170.00 | 85.00 |
| 12/3/2009 | 7331-075 | Jennifer Bulmer | L210 | Reviewed and redacted exhibits to summary judgment motion pursuant to Federal Rule of Civil Procedure 5.2. | 1.0 | 170.00 | 170.00 |
| 12/7/2009 | 7331-075 | Matthew D. Spohn | L240 | Reviewed and finalized papers supporting motion for summary judgment. | 0.2 | 310.00 | 62.00 |
| 12/8/2009 | 7331-075 | Matthew D. Spohn | L240 | Reviewed signed declaration from Mr. Trumpp and conferred with Ms. Walsh regarding filing motion for summary judgment. | 0.2 | 310.00 | 62.00 |
| 12/9/2009 | 7331-075 | Jennifer Bulmer | L140 | Docketed motion for summary judgment, Defendant's response deadline, and motion hearing date. | 0.4 | 170.00 | 68.00 |
| 12/11/2009 | 7331-075 | Jennifer Bulmer | L140 | Docketed order continuing motion hearing and related deadlines. | 0.2 | 170.00 | 34.00 |
| 12/30/2009 | 7331-075 | Matthew D. Spohn | L240 | Reviewed message from new counsel and conferred with him regarding request to continue motions. | 0.3 | 310.00 | 93.00 |
| | **7331-075 Total** | | | | **9.2** | | **2,264.00** |
| 12/10/2009 | 7331-078 | Jennifer Bulmer | L140 | Docketed order setting telephone conference for 01/06/10. | 0.2 | 170.00 | 34.00 |
| | **7331-078 Total** | | | | **0.2** | | **34.00** |
| 12/1/2009 | 7331-080 | Mark Bailey | L210 | Reviewed proposed joint scheduling report, made edits to same, and corresponded with opposing counsel regarding same (.5); completed edits to first amended complaint, and corresponded with opposing counsel regarding same (1.4). | 1.9 | 290.00 | 551.00 |
| 12/1/2009 | 7331-080 | Matthew D. Spohn | L210 | Reviewed and revised amended complaint and conferred with Mr. Bailey regarding same. | 0.3 | 310.00 | 93.00 |
| 12/1/2009 | 7331-080 | Echo Ryan | L210 | Met with Mr. Bailey regarding additions to amended complaint. | 0.1 | 200.00 | 20.00 |
| 12/2/2009 | 7331-080 | Jennifer Bulmer | L320 | Docketed order continuing scheduling conference to 12/16/09 and reviewed email correspondence from opposing counsel regarding joint scheduling report (.2); added documents related to additional claim to summation database for review for document productions to opposing counsel (.8); reviewed documents for privilege before initial disclosure production (1.1). | 2.1 | 170.00 | 357.00 |
| 12/3/2009 | 7331-080 | Mark Bailey | L210 | Finalized first amended complaint and forwarded same to opposing counsel. | 0.9 | 290.00 | 261.00 |
| 12/3/2009 | 7331-080 | Jennifer Bulmer | L320 | Conferred with Ms. Ryan regarding additional claim and initial disclosures (.2); redacted initial disclosures and revised privilege log (2.8). | 3.0 | 170.00 | 510.00 |
| 12/3/2009 | 7331-080 | Echo Ryan | L210 | Drafted additional provisions of amended complaint discussed with Mr. Bailey (.7); removed loan added to amended complaint (.2). | 0.9 | 200.00 | 180.00 |
| 12/4/2009 | 7331-080 | Jennifer Bulmer | L320 | Conferred with Ms. Ryan and Mr. Bailey regarding initial disclosures. | 0.7 | 170.00 | 119.00 |
| 12/7/2009 | 7331-080 | Mark Bailey | L210 | Corresponded with opposing counsel regarding amended complaint, scheduling order, and settlement (.7); conducted research into responses to amended complaints (.8). | 1.5 | 290.00 | 435.00 |
| 12/7/2009 | 7331-080 | Jennifer Bulmer | L320 | Produced initial disclosures and drafted letter to opposing counsel regarding same. | 0.6 | 170.00 | 102.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/7/2009 | 7331-080 | Echo Ryan | L320 | Reviewed Bates ranges provided on initial disclosures to ensure the appropriate documents were identified on pleading (.5); met with Mr. Bailey regarding status and issues with privilege review of initial disclosures (.1). | 0.6 | 200.00 | 120.00 |
| 12/8/2009 | 7331-080 | Mark Bailey | L210 | Reviewed and executed joint scheduling report. | 0.4 | 290.00 | 116.00 |
| 12/8/2009 | 7331-080 | Jennifer Bulmer | L140 | Reviewed scheduling report and docketed deadlines pursuant to court rules. | 0.5 | 170.00 | 85.00 |
| 12/11/2009 | 7331-080 | Matthew D. Spohn | L210 | Conferred with Mr. Bailey regarding opposing counsel's conditions to stipulating to amendment of complaint and strategy for proceeding. | 0.2 | 310.00 | 62.00 |
| 12/11/2009 | 7331-080 | Mark Bailey | L210 | Completed proposed stipulation on amended complaint and forwarded same to opposing counsel. | 1.0 | 290.00 | 290.00 |
| 12/14/2009 | 7331-080 | Mark Bailey | L210 | Corresponded with opposing counsel regarding stipulation and prepared same for filing. | 0.8 | 290.00 | 232.00 |
| 12/14/2009 | 7331-080 | Jennifer Bulmer | L140 | Docketed stipulation for filing first amended complaint. | 0.1 | 170.00 | 17.00 |
| 12/15/2009 | 7331-080 | Mark Bailey | L210 | Discussed revised initial disclosures in light of amended complaint with Ms. Ryan (.2); prepared for status conference (.2). | 0.4 | 290.00 | 116.00 |
| 12/15/2009 | 7331-080 | Jennifer Bulmer | L140 | Conferred with Ms. Ryan and Mr. Bailey regarding additional documents to be included in initial disclosures (.2); revised privilege log (.5). | 0.7 | 170.00 | 119.00 |
| 12/15/2009 | 7331-080 | Echo Ryan | L320 | Conferred with Mr. Bailey regarding initial disclosures and sent e-mail to Mr. Gray regarding documents related to settlement agreement. | 0.2 | 200.00 | 40.00 |
| 12/16/2009 | 7331-080 | Mark Bailey | L230 | Prepared for and participated in Rule 26 conference. | 0.5 | 290.00 | 145.00 |
| 12/16/2009 | 7331-080 | Echo Ryan | L320 | Reviewed documents for privilege in order to avoid inadvertent disclosure of protected information with initial production. | 5.1 | 200.00 | 1,020.00 |
| 12/17/2009 | 7331-080 | Mark Bailey | L210 | Discussed initial disclosures with Ms. Ryan. | 0.2 | 290.00 | 58.00 |
| 12/17/2009 | 7331-080 | Echo Ryan | L320 | Reviewed documents for privilege in order to avoid inadvertent disclosure of protected information with initial production (2.4); conferred with Mr. Bailey regarding privileged documents and initial disclosures (.1). | 2.5 | 200.00 | 500.00 |
| 12/17/2009 | 7331-080 | Jennifer Bulmer | L140 | Reviewed and docketed scheduling order deadlines pursuant to court rules. | 0.6 | 170.00 | 102.00 |
| 12/18/2009 | 7331-080 | Echo Ryan | L320 | Reviewed documents for privilege in order to avoid inadvertent disclosure of protected information with initial production. | 7.4 | 200.00 | 1,480.00 |
| 12/18/2009 | 7331-080 | Echo Ryan | L190 | Conferred with Mr. Bailey regarding strategy for pursing claims in case. | 0.2 | 200.00 | 40.00 |
| 12/20/2009 | 7331-080 | Mark Bailey | L110 | Conducted privileged review into loan purchase agreements. | 0.1 | 290.00 | 29.00 |
| 12/21/2009 | 7331-080 | Mark Bailey | L210 | Reviewed and edited initial disclosures and coordinated service of same. | 1.1 | 290.00 | 319.00 |
| 12/21/2009 | 7331-080 | Kathleen Porter | L320 | Reviewed initial disclosures and documents to be produced to opposing counsel (.5); labeled and redacted production documents for opposing counsel and formatted same to comply with federal rules governing e-discovery (2.6). | 3.1 | 170.00 | 527.00 |
| 12/21/2009 | 7331-080 | Jennifer Bulmer | L140 | Assisted Ms. Porter with initial disclosure production (.5); docketed Plaintiff's initial disclosures (.1). | 0.6 | 170.00 | 102.00 |
| 12/21/2009 | 7331-080 | Echo Ryan | L320 | Reviewed documents received from client for privilege in order to avoid inadvertent disclosure of protected information with initial production. | 4.4 | 200.00 | 880.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/21/2009 | 7331-080 | Echo Ryan | L190 | Conferred with Mr. Bailey regarding damages calculations provided in initial disclosures. | 0.1 | 200.00 | 20.00 |
| 12/22/2009 | 7331-080 | Jennifer Bulmer | L140 | Reviewed and docketed order reassigning case. | 0.2 | 170.00 | 34.00 |
| 12/22/2009 | 7331-080 | Echo Ryan | L320 | Reviewed documents received from client for privilege in order to avoid inadvertent disclosure of protected information with initial production. | 1.4 | 200.00 | 280.00 |
| | **7331-080 Total** | | | | **44.4** | | **9,361.00** |
| 12/1/2009 | 7331-085 | Mark Bailey | L210 | Reviewed court docket and corresponded with trial team regarding coverage of default judgment hearing. | 0.4 | 290.00 | 116.00 |
| 12/2/2009 | 7331-085 | Mark Bailey | L210 | Reviewed docket and prepared motion for ruling on pro hac vice motion. | 0.5 | 290.00 | 145.00 |
| 12/2/2009 | 7331-085 | Kathleen Porter | L140 | Drafted motion to withdraw to be filed with the court. | 0.4 | 170.00 | 68.00 |
| 12/4/2009 | 7331-085 | Jennifer Bulmer | L140 | Reviewed notices to filer of deficiencies regarding motion for leave to withdraw pro hac vice status (.2); docketed order granting pro hac vice admission of Mr. Bailey (.1). | 0.3 | 170.00 | 51.00 |
| 12/4/2009 | 7331-085 | Kathleen Porter | L110 | Reviewed Court's docket report for status of pro hac vice order. | 0.4 | 170.00 | 68.00 |
| 12/7/2009 | 7331-085 | Mark Bailey | L210 | Reviewed Court's order regarding pro hac vice status and conferred with Ms. Bulmer regarding same. | 0.7 | 290.00 | 203.00 |
| 12/7/2009 | 7331-085 | Jennifer Bulmer | L210 | Drafted proposed order withdrawing pro hac vice of Mr. Reilly and granting pro hac vice of Mr. Bailey. | 0.9 | 170.00 | 153.00 |
| 12/7/2009 | 7331-085 | Kathleen Porter | L140 | Reviewed Court's docket report for status of order granting Mr. Bailey's pro hac vice motion and order withdrawing Mr. Reilly's pro hac vice status. | 0.5 | 170.00 | 85.00 |
| 12/22/2009 | 7331-085 | Matthew D. Spohn | L240 | Reviewed order to show cause, drafted amended motion for default judgment, memorandum of law supporting same, proposed order and proposed judgment for same, drafted revised declaration for Mr. Trumpp for same, and corresponded with him regarding same, drafted proposed declaration for Mr. Rollin supporting motion, conferred with Ms. Porter regarding revising declarations to Mr. Trumpp's declaration, and conferred with Ms. Walsh regarding filing amended motion papers. | 1.2 | 310.00 | 372.00 |
| 12/22/2009 | 7331-085 | Jennifer Bulmer | L140 | Docketed amended motion for default judgment and motion hearing date. | 0.2 | 170.00 | 34.00 |
| | **7331-085 Total** | | | | **5.5** | | **1,295.00** |
| 12/3/2009 | 7331-086 | Jennifer Bulmer | L140 | Reviewed terms of settlement agreement regarding payments from judgment debtor and docketed settlement payment schedule. | 0.5 | 170.00 | 85.00 |
| 12/16/2009 | 7331-086 | Jennifer Bulmer | L140 | Conferred with Client regarding first settlement payment. | 0.4 | 170.00 | 68.00 |
| 12/17/2009 | 7331-086 | Matthew D. Spohn | L160 | Conferred with Ms. Dove regarding receipt of first settlement payment, Defendant's attempt to revoke it, and routing of payment. | 0.2 | 310.00 | 62.00 |
| | **7331-086 Total** | | | | **1.1** | | **215.00** |
| 12/7/2009 | 7331-087 | Mark Bailey | L210 | Corresponded with opposing counsel regarding meet and confer under Rule 26. | 0.2 | 290.00 | 58.00 |
| 12/15/2009 | 7331-087 | Mark Bailey | L210 | Prepared for and conducted Rule 26 meet and confer with opposing counsel. | 1.8 | 290.00 | 522.00 |
| 12/15/2009 | 7331-087 | Jennifer Bulmer | L140 | Conferred with Mr. Bailey regarding opposing counsel's request for information and compiled documents responsive to opposing counsel's request for Mr. Bailey's review and production. | 0.5 | 170.00 | 85.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/15/2009 | 7331-087 | Echo Ryan | L320 | Read e-mail from Mr. Bailey regarding preparation of initial disclosures and e-mailed Ms. Bulmer regarding status of document review. | 0.1 | 200.00 | 20.00 |
| 12/16/2009 | 7331-087 | Mark Bailey | L110 | Discussed status of potential claims with Mr. Spohn (.1); prepared joint case management statement (.5). | 0.6 | 290.00 | 174.00 |
| 12/17/2009 | 7331-087 | Mark Bailey | L210 | Prepared draft of case management statement (3.0); prepared amended certification of interested parties (.4); prepared ADR certification for filing with court (.3); reviewed ADR rules and other standing orders of Judge (.4). | 4.1 | 290.00 | 1,189.00 |
| 12/17/2009 | 7331-087 | Mark Bailey | L160 | Prepared settlement correspondence and reviewed documentation supporting same. | 1.1 | 290.00 | 319.00 |
| 12/17/2009 | 7331-087 | Echo Ryan | L190 | Discussed damages and documents evidencing damages with Mr. Bailey. | 0.2 | 200.00 | 40.00 |
| 12/18/2009 | 7331-087 | Mark Bailey | L210 | Corresponded with opposing counsel and internal team regarding ADR procedures and mandatory filing pertaining to same (.4); coordinated filing of ADR certification and amended certificate of interested parties (.2). | 0.6 | 290.00 | 174.00 |
| 12/20/2009 | 7331-087 | Mark Bailey | L210 | Executed ADR stipulation and corresponded with opposing counsel regarding same (.2); reviewed protective order and provided same to opposing counsel (.2); corresponded with trial team regarding initial disclosures (.1). | 0.5 | 290.00 | 145.00 |
| 12/21/2009 | 7331-087 | Mark Bailey | L210 | Corresponded with opposing counsel regarding initial disclosures and case management statement. | 0.1 | 290.00 | 29.00 |
| 12/21/2009 | 7331-087 | Jennifer Bulmer | L320 | Assisted Ms. Ryan with document review pertaining to initial disclosures and revised privilege log. | 3.1 | 170.00 | 527.00 |
| 12/22/2009 | 7331-087 | Echo Ryan | L320 | Reviewed documents marked as privileged, protected, and not relevant and identified documents to be included in initial production (1.6); added bates ranges for relevant documents to pleading for initial disclosures (.7); conferred with Mr. Bailey regarding status of initial disclosures (.1). | 2.4 | 200.00 | 480.00 |
| 12/28/2009 | 7331-087 | Mark Bailey | L210 | Corresponded with opposing counsel regarding case management report and conducted research into law and rules pertaining to same. | 1.6 | 290.00 | 464.00 |
| 12/28/2009 | 7331-087 | Echo Ryan | L320 | Finalized IZT initial disclosures and provided a printed copy of pleading and disk with initial disclosures to Mr. Bailey. | 0.2 | 200.00 | 40.00 |
| 12/29/2009 | 7331-087 | Mark Bailey | L210 | Reviewed opposing counsel's edits to case management report and suggested further edits to same. | 0.7 | 290.00 | 203.00 |
| 12/30/2009 | 7331-087 | Mark Bailey | L210 | Corresponded with opposing counsel regarding filing of case management report. | 0.1 | 290.00 | 29.00 |
| 12/31/2009 | 7331-087 | Echo Ryan | L310 | Conferred with Mr. Bailey regarding issues with stipulated protective order. | 0.1 | 200.00 | 20.00 |
| | **7331-087 Total** | | | | **18.0** | | **4,518.00** |
| 12/7/2009 | 7331-088 | Jennifer Bulmer | L140 | Docketed joint motion for extension of time to complete discovery joint letter requesting extension of discovery deadlines. | 0.1 | 170.00 | 17.00 |
| 12/8/2009 | 7331-088 | Jennifer Bulmer | L140 | Docketed order extending deadline to complete discovery and submit status report. | 0.1 | 170.00 | 17.00 |
| | **7331-088 Total** | | | | **0.2** | | **34.00** |
| 12/8/2009 | 7331-090 | Jennifer Bulmer | L140 | Docketed order extending time for mediation and to complete discovery. | 0.1 | 170.00 | 17.00 |
| | **7331-090 Total** | | | | **0.1** | | **17.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/17/2009 | 7331-091 | Matthew D. Spohn | L160 | Conferred with Mr. Trumpp regarding issues arising at mediation and recommendation for proceeding. | 0.3 | 310.00 | 93.00 |
| 12/17/2009 | 7331-091 | Matthew D. Spohn | L120 | Performed preliminary research on issue of successor liability and effect of prior judgments and conferred with Ms. Roush regarding full research of issue. | 0.3 | 310.00 | 93.00 |
| 12/17/2009 | 7331-091 | Katie Roush | L120 | Conducted research regarding successor liability and effect of prior judgments. | 3.0 | 240.00 | 720.00 |
| 12/18/2009 | 7331-091 | Katie Roush | L120 | Continued researching collection issue stemming from suing on an alter ego theory. | 0.7 | 240.00 | 168.00 |
| | **7331-091 Total** | | | | **4.3** | | **1,074.00** |
| 12/3/2009 | 7331-095 | Matthew D. Spohn | L160 | Reviewed correspondence from opposing counsel regarding settlement officer selection and conference regarding settlement, investigated settlement officers nominated by opposing counsel, investigated deadline for completing settlement conference, and drafted correspondence to opposing counsel responding to issues and proposing plan. | 0.4 | 310.00 | 124.00 |
| 12/3/2009 | 7331-095 | Jennifer Bulmer | L140 | Reviewed and docketed order to ADR pilot program. | 0.2 | 170.00 | 34.00 |
| 12/4/2009 | 7331-095 | Matthew D. Spohn | L320 | Spoke with Mr. Cahill of Cahill & Associates regarding response to subpoena. | 0.3 | 310.00 | 93.00 |
| 12/4/2009 | 7331-095 | Matthew D. Spohn | L160 | Held settlement call with opposing counsel. | 0.3 | 310.00 | 93.00 |
| 12/8/2009 | 7331-095 | Jennifer Bulmer | L140 | Reviewed correspondence regarding Defendants' discovery response deadline and docketed extension of time for Defendants to respond. | 0.2 | 170.00 | 34.00 |
| 12/9/2009 | 7331-095 | Matthew D. Spohn | L230 | Corresponded with opposing counsel regarding selection of mediator and held follow-up conference with him regarding same. | 0.2 | 310.00 | 62.00 |
| 12/18/2009 | 7331-095 | Jennifer Bulmer | L140 | Reviewed and docketed responses to subpoena to produce documents. | 0.2 | 170.00 | 34.00 |
| 12/21/2009 | 7331-095 | Jennifer Bulmer | L140 | Reviewed and docketed Defendants' responses to requests for production. | 0.2 | 170.00 | 34.00 |
| 12/22/2009 | 7331-095 | Matthew D. Spohn | L160 | Conferred with mediator assigned to case regarding background and prospects for settlement. | 0.2 | 310.00 | 62.00 |
| 12/22/2009 | 7331-095 | Kathleen Porter | L140 | Reviewed Defendants' documents in response to request for production and conferred with vendor regarding formatting of documents to comply with federal rules governing e-discovery. | 0.9 | 170.00 | 153.00 |
| 12/22/2009 | 7331-095 | Jennifer Bulmer | L320 | Assisted Ms. Porter with responses to Defendants' request for production of documents. | 0.4 | 170.00 | 68.00 |
| 12/23/2009 | 7331-095 | Matthew D. Spohn | L310 | Corresponded with opposing counsel regarding discovery responses. | 0.1 | 310.00 | 31.00 |
| 12/23/2009 | 7331-095 | Matthew D. Spohn | L320 | Reviewed Mr. Platt's responses to discovery requests and assessed deficiencies in same, drafted subpoena for documents to Brabo, Carlsen & O'Brien LLP, and reviewed production from Cahill & Associates. | 1.1 | 310.00 | 341.00 |
| 12/24/2009 | 7331-095 | Jennifer Bulmer | L140 | Docketed subpoena to produce documents and added deadline to litigation team calendar. | 0.2 | 170.00 | 34.00 |
| 12/30/2009 | 7331-095 | Matthew D. Spohn | L310 | Conferred with opposing counsel regarding his client's attempted discovery responses, resolution of issues relating to same, and his motion to withdraw. | 0.3 | 310.00 | 93.00 |
| | **7331-095 Total** | | | | **5.2** | | **1,290.00** |
| 12/17/2009 | 7331-096 | Jennifer Bulmer | L140 | Reviewed and docketed scheduling order deadlines pursuant to court rules. | 0.5 | 170.00 | 85.00 |
| | **7331-096 Total** | | | | **0.5** | | **85.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 12/8/2009 | 7331-098 | Matthew D. Spohn | L210 | Conferred with Ms. Velte regarding update on documents received and preparation of complaint. | 0.2 | 310.00 | 62.00 |
| 12/9/2009 | 7331-098 | Kyle Velte | L210 | Reviewed documents in preparation for drafting complaint and began drafting the same. | 1.3 | 350.00 | 455.00 |
| 12/11/2009 | 7331-098 | Matthew D. Spohn | L210 | Reviewed memorandum from Ms. Velte regarding loans to be included in suit, analyzed issue and potential damages, drafted analysis of same and recommendation, and sent same to Messrs. Drosdick and Trumpp. | 0.4 | 310.00 | 124.00 |
| 12/11/2009 | 7331-098 | Kyle Velte | L210 | Reviewed and responded to e-mail traffic regarding complaint and damages and revised damages according to indemnification agreements. | 0.4 | 350.00 | 140.00 |
| | **7331-098 Total** | | | | **2.3** | | **781.00** |
| 12/2/2009 | 7331-099 | Jennifer Bulmer | L140 | Docketed third party Plaintiff's opposition to motion to dismiss third party complaint. | 0.2 | 170.00 | 34.00 |
| 12/7/2009 | 7331-099 | Katie Roush | L250 | Finalized stipulated protective order and spoke to Mses. Clark and Light about filing of same. | 1.2 | 240.00 | 288.00 |
| 12/9/2009 | 7331-099 | Jennifer Bulmer | L140 | Docketed notice of pending bankruptcy filed by third party Defendant. | 0.1 | 170.00 | 17.00 |
| 12/11/2009 | 7331-099 | Katie Roush | L330 | Conferred with Mr. Rollin regarding 30(b)(6) deposition of Defendant and left message for opposing counsel regarding scheduling of same. | 0.7 | 240.00 | 168.00 |
| 12/11/2009 | 7331-099 | Jennifer Bulmer | L140 | Reviewed and docketed third party Defendant's reply in support of motion to dismiss third party complaint. | 0.2 | 170.00 | 34.00 |
| 12/18/2009 | 7331-099 | Katie Roush | L310 | Spoke with Ms. Light about discovery responses and drafted notice of 30(b)(6) deposition to Mountain View. | 0.6 | 240.00 | 144.00 |
| 12/22/2009 | 7331-099 | Katie Roush | L330 | Discussed upcoming deposition with Ms. Clark. | 0.1 | 240.00 | 24.00 |
| 12/22/2009 | 7331-099 | Jennifer Bulmer | L140 | Docketed notice of 30(b)(6) deposition. | 0.2 | 170.00 | 34.00 |
| 12/30/2009 | 7331-099 | Jennifer Bulmer | L140 | Reviewed and docketed Defendant's responses to first set of discovery and order denying motion to dismiss third party complaint. | 0.3 | 170.00 | 51.00 |
| | **7331-099 Total** | | | | **3.6** | | **794.00** |
| 12/1/2009 | 7331-103 | Matthew D. Spohn | L160 | Reviewed correspondence regarding settlement payment made and corresponded with Mr. Drosdick regarding handling of payments to Lehman Brothers Holdings Inc. | 0.2 | 310.00 | 62.00 |
| 12/3/2009 | 7331-103 | Jennifer Bulmer | L140 | Reviewed terms of settlement agreement regarding payments from judgment debtor and docketed settlement payment schedule. | 0.5 | 170.00 | 85.00 |
| 12/11/2009 | 7331-103 | Jennifer Bulmer | L140 | Conferred with Client regarding first settlement payment. | 0.4 | 170.00 | 68.00 |
| | **7331-103 Total** | | | | **1.1** | | **215.00** |
| 12/10/2009 | 7331-105 | Glenn Roper | L310 | Researched discovery rules in New York State court. | 1.5 | 290.00 | 435.00 |
| 12/11/2009 | 7331-105 | Glenn Roper | L340 | Researched expert disclosure rules for New York State court. | 0.9 | 290.00 | 261.00 |
| 12/16/2009 | 7331-105 | Glenn Roper | L120 | Reviewed and evaluated terms of indemnification (.6); conferred with Mr. Spohn regarding indemnification (.2). | 0.8 | 290.00 | 232.00 |
| | **7331-105 Total** | | | | **3.2** | | **928.00** |
| 12/17/2009 | 7331-106 | Matthew D. Spohn | L470 | Conferred with Mr. Walsh regarding further investigation into locating company principal for service of post-judgment discovery. | 0.1 | 310.00 | 31.00 |
| 12/17/2009 | 7331-106 | Larry Walsh | L110 | Researched location of company principal in preparation of serving post-judgment discovery. | 1.9 | 85.00 | 161.50 |
| 12/21/2009 | 7331-106 | Larry Walsh | L110 | Researched location of company principal in preparation of serving post-judgment discovery. | 0.7 | 85.00 | 59.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| | **7331-106 Total** | | | | **2.7** | | **252.00** |
| 12/7/2009 | 7331-113 | Kyle Velte | L210 | Reviewed asset search on judgment debtor and began drafting post-judgment discovery. | 2.3 | 350.00 | 805.00 |
| 12/8/2009 | 7331-113 | Kyle Velte | L210 | Completed post-judgment discovery and conferred with Mr. Spohn regarding same. | 3.1 | 350.00 | 1,085.00 |
| 12/15/2009 | 7331-113 | Matthew D. Spohn | L470 | Reviewed, revised, and supplemented post-judgment discovery on debtor, its principals and related entities, investigated addresses for third parties and drafted subpoenas on third parties, and conferred with Ms. Walsh regarding service of same. | 1.2 | 310.00 | 372.00 |
| 12/17/2009 | 7331-113 | Jennifer Bulmer | L140 | Docketed subpoenas to produce documents and post-judgment discovery requests to judgment debtor. | 0.3 | 170.00 | 51.00 |
| 12/22/2009 | 7331-113 | Matthew D. Spohn | L470 | Conferred with process server regarding efforts to serve third-party subpoenas and alternative addresses for some. | 0.2 | 310.00 | 62.00 |
| | **7331-113 Total** | | | | **7.1** | | **2,375.00** |
| 12/3/2009 | 7331-116 | Matthew D. Spohn | L210 | Reviewed answer to complaint. | 0.1 | 310.00 | 31.00 |
| 12/3/2009 | 7331-116 | Matthew D. Spohn | L320 | Reviewed discovery requests from Defendant and assessed potential responses. | 0.2 | 310.00 | 62.00 |
| 12/8/2009 | 7331-116 | Glenn Roper | L310 | Reviewed discovery requests from Defendant (.2); conferred with Mr. Spohn regarding responses to discovery requests (.2); conferred with opposing counsel regarding responding to discovery requests (.5); prepared responses to Defendant's discovery requests (1.9). | 2.8 | 290.00 | 812.00 |
| 12/8/2009 | 7331-116 | Matthew D. Spohn | L320 | Conferred with Mr. Roper regarding documents needed to respond to discovery, and likely time frame for obtaining same. | 0.3 | 310.00 | 93.00 |
| 12/9/2009 | 7331-116 | Matthew D. Spohn | L310 | Conferred with Mr. Roper regarding response to certain interrogatory from Defendant. | 0.1 | 310.00 | 31.00 |
| 12/9/2009 | 7331-116 | Glenn Roper | L310 | Prepared responses to Defendant's discovery. | 3.2 | 290.00 | 928.00 |
| 12/9/2009 | 7331-116 | Glenn Roper | L190 | Conferred with Ms. Berge regarding collection and preservation of electronically stored information. | 0.4 | 290.00 | 116.00 |
| 12/10/2009 | 7331-116 | Glenn Roper | L310 | Researched discovery rules in New York State court (1.5); drafted responses to Defendant's discovery requests (1.6). | 3.1 | 290.00 | 899.00 |
| 12/11/2009 | 7331-116 | Glenn Roper | L340 | Researched expert disclosure rules for New York State court (.9); drafted responses to Defendant's first discovery requests (.9). | 1.8 | 290.00 | 522.00 |
| 12/14/2009 | 7331-116 | Glenn Roper | L310 | Conferred with Mr. Spohn regarding discovery (.8); drafted responses to discovery requests (1.1). | 1.9 | 290.00 | 551.00 |
| 12/14/2009 | 7331-116 | Matthew D. Spohn | L310 | Conferred with Mr. Roper regarding draft discovery requests, strategy for responding to additional requests, documents still needed for production with requests, damage calculations and disclosure of same, and need for protective order and form of same. | 0.7 | 310.00 | 217.00 |
| 12/15/2009 | 7331-116 | Glenn Roper | L310 | Prepared responses to Defendant's first set of discovery requests (3.4); drafted protective order of confidentiality and e-mailed same to local counsel (1.1); reviewed appraisal (.6). | 5.1 | 290.00 | 1,479.00 |
| 12/15/2009 | 7331-116 | Jennifer Bulmer | L140 | Worked on initial review of documents received from client (2.5); prepared list of documents needed for discovery responses and conferred with client regarding same (.3). | 2.8 | 170.00 | 476.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/15/2009 | 7331-116 | Echo Ryan | L320 | Conferred with Mr. Roper regarding discovery requests received from opposing counsel and ensuring production of responsive documents. | 0.1 | 200.00 | 20.00 |
| 12/16/2009 | 7331-116 | Glenn Roper | L310 | Researched responses to discovery requests. | 1.0 | 290.00 | 290.00 |
| 12/16/2009 | 7331-116 | Jennifer Bulmer | L140 | Worked on initial review of documents received from client (3.3); conferred with client regarding documents needed for discovery responses (.2). | 3.5 | 170.00 | 595.00 |
| 12/16/2009 | 7331-116 | Echo Ryan | L320 | Reviewed document requests propounded by Wall Street Mortgage Brokers, Ltd. and documents received from client to ensure Lehman Brothers Holdings Inc. produces responsive documents. | 1.8 | 200.00 | 360.00 |
| 12/17/2009 | 7331-116 | Jennifer Bulmer | L320 | Reviewed client documents for privileged information in preparation of responding to Defendant's discovery request. | 2.3 | 170.00 | 391.00 |
| 12/18/2009 | 7331-116 | Echo Ryan | L320 | Conferred with Ms. Bulmer regarding assertion of privilege with respect to specific types of documents. | 0.1 | 200.00 | 20.00 |
| 12/18/2009 | 7331-116 | Jennifer Bulmer | L320 | Reviewed client documents for privileged information in preparation of responding to Defendant's discovery request. | 2.3 | 170.00 | 391.00 |
| 12/21/2009 | 7331-116 | Jennifer Bulmer | L120 | Conferred with Mr. Roper regarding responses to Defendant's discovery requests and replied to Mr. Roper's e-mail request. | 0.3 | 170.00 | 51.00 |
| 12/22/2009 | 7331-116 | Glenn Roper | L310 | Conferred with Ms. Bulmer regarding responses to discovery (.3); revised responses to Defendant's discovery requests (.5). | 0.8 | 290.00 | 232.00 |
| 12/22/2009 | 7331-116 | Jennifer Bulmer | L140 | Conferred with Mr. Roper regarding status of discovery responses. | 0.1 | 170.00 | 17.00 |
| 12/23/2009 | 7331-116 | Glenn Roper | L310 | Revised response to Defendant's interrogatories and document requests. | 0.4 | 290.00 | 116.00 |
| 12/29/2009 | 7331-116 | Glenn Roper | L310 | Conferred with opposing counsel regarding protective order (.4); conferred with Mr. Spohn regarding protective order (.1); reviewed draft protective order and sent to opposing counsel (.3); revised discovery responses (.3). | 1.1 | 290.00 | 319.00 |
| 12/29/2009 | 7331-116 | Glenn Roper | L250 | Researched and prepared motion for admission pro hac vice. | 1.1 | 290.00 | 319.00 |
| 12/30/2009 | 7331-116 | Glenn Roper | L310 | Revised responses to Defendant's initial discovery requests (.3); conferred with local counsel regarding response to discovery requests (.3). | 0.6 | 290.00 | 174.00 |
| 12/30/2009 | 7331-116 | Jennifer Bulmer | L320 | Revised, redacted, bates labeled discovery responses for Mr. Roper's review (1.2); revised discovery response pleading for Mr. Roper's review and completion (2.5). | 3.7 | 170.00 | 629.00 |
| 12/30/2009 | 7331-116 | Echo Ryan | L310 | Conferred with Ms. Bulmer regarding responses to discovery requests. | 0.3 | 200.00 | 60.00 |
| 12/31/2009 | 7331-116 | Glenn Roper | L310 | Revised responses to Defendant's discovery requests. | 0.5 | 290.00 | 145.00 |
| 12/31/2009 | 7331-116 | Jennifer Bulmer | L320 | Drafted discovery responses for Mr. Roper's review. | 4.4 | 170.00 | 748.00 |
| | **7331-116 Total** | | | | **46.9** | | **11,094.00** |
| 12/1/2009 | 7331-118 | Jennifer Bulmer | L140 | Prepared damages calculation for document production to opposing counsel. | 0.3 | 170.00 | 51.00 |
| 12/1/2009 | 7331-118 | Matthew D. Spohn | L240 | Continued drafting papers supporting motion for summary judgment, assessed additional documents needed to prove up damages, and corresponded with Ms. Akell regarding same. | 1.2 | 310.00 | 372.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/1/2009 | 7331-118 | Kathleen Porter | L140 | Reviewed documents received from Client and formatted same to comply with federal rules governing e-discovery. | 1.0 | 170.00 | 170.00 |
| 12/2/2009 | 7331-118 | Matthew D. Spohn | L240 | Continued drafting papers supporting motion for summary judgment, reviewed correspondence from Ms. Akell regarding revisions to damage calculations and issue with respect to one indemnification claim, and corresponded with Messrs. Drosdick and Trumpp regarding same. | 0.9 | 310.00 | 279.00 |
| 12/4/2009 | 7331-118 | Matthew D. Spohn | L240 | Reviewed correspondence from Ms. Akell and additional damages documents provided, completed drafting proposed declaration for Mr. Trumpp supporting summary judgment motion, corresponded with him regarding same, assembled exhibits for same, conferred with Ms. Porter regarding redaction of same, completed drafting statement of undisputed facts, completed drafting memorandum supporting motion for summary judgment, and drafted Spohn declaration supporting same. | 2.9 | 310.00 | 899.00 |
| 12/7/2009 | 7331-118 | Matthew D. Spohn | L240 | Drafted proposed judgment supporting motion for summary judgment, revised and supplemented statement of undisputed facts supporting motion, and reviewed and revised notice of motion and memorandum of law supporting summary judgment motion. | 1.2 | 310.00 | 372.00 |
| 12/8/2009 | 7331-118 | Matthew D. Spohn | L240 | Conferred with Ms. Porter regarding exhibits supporting declaration and clean copies of same; revised Mr. Spohn's declaration supporting summary judgment motion, conferred with opposing counsel regarding hearing date for motion, revised motion papers to reflect new date, finalized motion papers for filing, and conferred with Ms. Walsh regarding filing of same. | 1.5 | 310.00 | 465.00 |
| 12/8/2009 | 7331-118 | Jennifer Bulmer | L140 | Assisted Ms. Porter with preparation of exhibits for default judgment motion. | 0.3 | 170.00 | 51.00 |
| 12/8/2009 | 7331-118 | Kathleen Porter | L140 | Reviewed and redacted exhibits for summary judgment motion to comply with court rules. | 1.0 | 170.00 | 170.00 |
| 12/8/2009 | 7331-118 | Kathleen Porter | L320 | Reviewed client documents for relevance to Westlend Financing, labeled for production to opposing counsel and drafted letter regarding the same. | 1.5 | 170.00 | 255.00 |
| 12/9/2009 | 7331-118 | Jennifer Bulmer | L140 | Docketed motion for summary judgment, Defendant's response deadline, and motion hearing date. | 0.4 | 170.00 | 68.00 |
| | **7331-118 Total** | | | | **12.2** | | **3,152.00** |
| 12/9/2009 | 7331-119 | Jennifer Bulmer | L140 | Docketed notice of continued status hearing on objection to proof of claim. | 0.2 | 170.00 | 34.00 |
| | **7331-119 Total** | | | | **0.2** | | **34.00** |
| 12/15/2009 | 7331-127 | Matthew D. Spohn | L110 | Reviewed correspondence from Mr. Walsh regarding company's change in status, investigated FDIC takeover of company and deadline for claims, conferred with Messrs. Drosdick and Trumpp regarding same and claim value, corresponded with Aurora Loan Services regarding collecting documents needed for claim form. | 0.4 | 310.00 | 124.00 |
| | **7331-127 Total** | | | | **0.4** | | **124.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/1/2009 | 7331-135 | Jennifer Bulmer | L140 | Reviewed default judgment order and calculated judgment amounts allocated to Lehman Brothers Holdings Inc. and Aurora Bank in furtherance of post judgment collection. | 0.2 | 170.00 | 34.00 |
| | **7331-135 Total** | | | | **0.2** | | **34.00** |
| 12/1/2009 | 7331-136 | Jennifer Bulmer | L140 | Reviewed default judgment order and calculated judgment amounts allocated to Lehman Brothers Holdings Inc. and Aurora Bank in furtherance of post judgment collection. | 0.2 | 170.00 | 34.00 |
| 12/4/2009 | 7331-136 | Jennifer Bulmer | L120 | Calculated loan level allocation of judgment in furtherance of post judgment collection and e-mailed same to Client. | 0.3 | 170.00 | 51.00 |
| | **7331-136 Total** | | | | **0.5** | | **85.00** |
| 12/1/2009 | 7331-137 | Jennifer Bulmer | L140 | Reviewed default judgment order and calculated judgment amounts allocated to Lehman Brothers Holdings Inc. and Aurora Bank in furtherance of post judgment collection. | 0.2 | 170.00 | 34.00 |
| | **7331-137 Total** | | | | **0.2** | | **34.00** |
| 12/1/2009 | 7331-138 | Jennifer Bulmer | L140 | Reviewed default judgment order and calculated judgment amounts allocated to Lehman Brothers Holdings Inc. and Aurora Bank in furtherance of post judgment collection. | 0.2 | 170.00 | 34.00 |
| 12/4/2009 | 7331-138 | Jennifer Bulmer | L120 | Calculated loan level allocation of judgment in furtherance of post judgment collection and e-mailed same to Client. | 0.3 | 170.00 | 51.00 |
| | **7331-138 Total** | | | | **0.5** | | **85.00** |
| 12/1/2009 | 7331-139 | Jennifer Bulmer | L140 | Reviewed default judgment order and calculated judgment amounts allocated to Lehman Brothers Holdings Inc. and Aurora Bank in furtherance of post judgment collection. | 0.2 | 170.00 | 34.00 |
| | **7331-139 Total** | | | | **0.2** | | **34.00** |
| 12/1/2009 | 7331-140 | Jennifer Bulmer | L140 | Reviewed default judgment order and calculated judgment amounts allocated to Lehman Brothers Holdings Inc. and Aurora Bank in furtherance of post judgment collection. | 0.2 | 170.00 | 34.00 |
| | **7331-140 Total** | | | | **0.2** | | **34.00** |
| 12/1/2009 | 7331-141 | Jennifer Bulmer | L140 | Reviewed default judgment order and calculated judgment amounts allocated to Lehman Brothers Holdings Inc. and Aurora Bank in furtherance of post judgment collection. | 0.2 | 170.00 | 34.00 |
| | **7331-141 Total** | | | | **0.2** | | **34.00** |
| 12/1/2009 | 7331-142 | Jennifer Bulmer | L140 | Reviewed default judgment order and calculated judgment amounts allocated to Lehman Brothers Holdings Inc. and Aurora Bank in furtherance of post judgment collection. | 0.2 | 170.00 | 34.00 |
| | **7331-142 Total** | | | | **0.2** | | **34.00** |
| 12/1/2009 | 7331-145 | Jennifer Bulmer | L140 | Reviewed default judgment order and calculated judgment amounts allocated to Lehman Brothers Holdings Inc. and Aurora Bank in furtherance of post judgment collection. | 0.2 | 170.00 | 34.00 |
| 12/2/2009 | 7331-145 | Jennifer Bulmer | L140 | Docketed transcript of judgment and triple certificate. | 0.1 | 170.00 | 17.00 |
| 12/4/2009 | 7331-145 | Jennifer Bulmer | L120 | Calculated loan level allocation of judgment in furtherance of post judgment collection and e-mailed same to Client. | 0.3 | 170.00 | 51.00 |
| | **7331-145 Total** | | | | **0.6** | | **102.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 12/11/2009 | 7331-149 | Matthew D. Spohn | L110 | Drafted correspondence to Messrs. Drosdick and Trumpp regarding lack of response from opposing counsel and plan to proceed to file suit and reviewed responses. | 0.1 | 310.00 | 31.00 |
| | **7331-149 Total** | | | | **0.1** | | **31.00** |
| 12/1/2009 | 7331-153 | Jennifer Bulmer | L140 | Reviewed default judgment order and calculated judgment amounts allocated to Lehman Brothers Holdings Inc. and Aurora Bank in furtherance of post judgment collection. | 0.2 | 170.00 | 34.00 |
| | **7331-153 Total** | | | | **0.2** | | **34.00** |
| 12/9/2009 | 7331-172 | Matthew D. Spohn | L110 | Reviewed correspondent file and gathered documents for use in asset search and potential judgment collection. | 0.4 | 310.00 | 124.00 |
| | **7331-172 Total** | | | | **0.4** | | **124.00** |
| 12/4/2009 | 7331-173 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target. | 3.9 | 85.00 | 331.50 |
| 12/7/2009 | 7331-173 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target. | 4.4 | 85.00 | 374.00 |
| 12/8/2009 | 7331-173 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target. | 4.5 | 85.00 | 382.50 |
| 12/9/2009 | 7331-173 | Matthew D. Spohn | L110 | Reviewed report of asset search and analyzed assets of litigation target available to pursue. | 0.3 | 310.00 | 93.00 |
| 12/9/2009 | 7331-173 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target. | 1.0 | 85.00 | 85.00 |
| 12/10/2009 | 7331-173 | Matthew D. Spohn | L120 | Drafted summary of asset search results and sent same to Messrs. Kahrl, Drosdick, and Trumpp. | 0.1 | 310.00 | 31.00 |
| | **7331-173 Total** | | | | **14.2** | | **1,297.00** |
| 12/16/2009 | 7331-175 | Jennifer Bulmer | L140 | Reviewed proof of service and docketed Defendant's answer deadline. | 0.2 | 170.00 | 34.00 |
| | **7331-175 Total** | | | | **0.2** | | **34.00** |
| 12/8/2009 | 7331-181 | Matthew D. Spohn | L120 | Reviewed correspondence from Messrs. Osborne and Drosdick regarding status of claims, strategy for proceeding, and responded to same. | 0.1 | 310.00 | 31.00 |
| | **7331-181 Total** | | | | **0.1** | | **31.00** |
| 12/11/2009 | 7331-183 | Matthew D. Spohn | L120 | Reviewed correspondence from Ms. Akell regarding attached correspondence from company that purchased Monticello Bank, responded with analysis of options, reviewed reply from Mr. Drosdick, and assessed what additional documents are needed to proceed. | 0.3 | 310.00 | 93.00 |
| 12/14/2009 | 7331-183 | Matthew D. Spohn | L110 | Reviewed correspondence from Ms. Akell and response from IberiaBank to demand letter, corresponded with Messrs. Drosdick and Trumpp regarding request for further investigation, investigated status of claims and successors, corresponded with Messrs. Drosdick and Trumpp regarding recommended course of action, and reviewed and responded to replies to same. | 0.5 | 310.00 | 155.00 |
| 12/15/2009 | 7331-183 | Matthew D. Spohn | L110 | Conferred with Messrs. Drosdick, Trumpp, and Ms. Akell regarding attorney-client privileged information and recommendation for proceeding. | 1.3 | 310.00 | 403.00 |
| | **7331-183 Total** | | | | **2.1** | | **651.00** |
| 12/3/2009 | 7331-186 | Matthew D. Spohn | L160 | Conferred with Mr. Trumpp regarding settlement call from Guaranty Bank and corresponded with Mr. Gray regarding damage calculations to put together. | 0.2 | 310.00 | 62.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/7/2009 | 7331-186 | Matthew D. Spohn | L160 | Reviewed damage calculations from Mr. Gray and correspondence from him regarding contact with Defendant and responded to same. | 0.2 | 310.00 | 62.00 |
| 12/7/2009 | 7331-186 | Matthew D. Spohn | L120 | Reviewed correspondence from Mr. Trumpp regarding settlement call and need to sue, investigated remaining documents needed to draft complaint, and drafted correspondence to Mr. Gray regarding same. | 0.3 | 310.00 | 93.00 |
| 12/16/2009 | 7331-186 | Matthew D. Spohn | L210 | Reviewed documents from Aurora Loan Services including loan agreements, demand letters and documents supporting claims, and assessed claims to be asserted and loans to be sued upon. | 3.0 | 310.00 | 930.00 |
| 12/17/2009 | 7331-186 | Matthew D. Spohn | L210 | Began drafting complaint. | 0.4 | 310.00 | 124.00 |
| | **7331-186 Total** | | | | **4.1** | | **1,271.00** |
| 12/30/2009 | 7331-188 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target. | 0.1 | 85.00 | 8.50 |
| 12/31/2009 | 7331-188 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target. | 1.8 | 85.00 | 153.00 |
| | **7331-188 Total** | | | | **1.9** | | **161.50** |
| 12/9/2009 | 7331-192 | Matthew D. Spohn | L110 | Reviewed report of asset search and analyzed assets available to pursue. | 0.4 | 310.00 | 124.00 |
| | **7331-192 Total** | | | | **0.4** | | **124.00** |
| 12/21/2009 | 7331-196 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target. | 3.2 | 85.00 | 272.00 |
| 12/22/2009 | 7331-196 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target. | 2.0 | 85.00 | 170.00 |
| 12/29/2009 | 7331-196 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target. | 0.9 | 85.00 | 76.50 |
| | **7331-196 Total** | | | | **6.1** | | **518.50** |
| 12/15/2009 | 7331-198 | Echo Ryan | L110 | Reviewed Sunset Mortgage Company, L.P.'s NCR file, conducted internet research including searching the Pennsylvania Secretary of State's website to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | 2.1 | 200.00 | 420.00 |
| 12/22/2009 | 7331-198 | Echo Ryan | L110 | Reviewed Sunset Mortgage Company, L.P.'s NCR file, conducted internet research including searching the Pennsylvania Department of State's website to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | 1.4 | 200.00 | 280.00 |
| | **7331-198 Total** | | | | **3.5** | | **700.00** |
| 12/1/2009 | 7331-203 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target. | 2.2 | 85.00 | 187.00 |
| 12/2/2009 | 7331-203 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target. | 4.0 | 85.00 | 340.00 |
| 12/3/2009 | 7331-203 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target. | 4.5 | 85.00 | 382.50 |
| 12/4/2009 | 7331-203 | Matthew D. Spohn | L110 | Conducted asset research to determine viability of company as potential litigation target. | 0.2 | 310.00 | 62.00 |
| 12/4/2009 | 7331-203 | Larry Walsh | L120 | Met with Mr. Spohn regarding asset research strategy. | 0.2 | 85.00 | 17.00 |
| | **7331-203 Total** | | | | **11.1** | | **988.50** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/2/2009 | 7331-204 | Marisa Hudson-Arney | L210 | Edited and revised complaint. | 0.9 | 310.00 | 279.00 |
| 12/4/2009 | 7331-204 | Marisa Hudson-Arney | L210 | Reviewed rules for filing and prepared and revised complaint for same. | 1.0 | 310.00 | 310.00 |
| 12/11/2009 | 7331-204 | Marisa Hudson-Arney | L210 | Conferred with Ms. Porter regarding process for filing and serving new complaint (.2); conducted follow-up regarding same (.3). | 0.5 | 310.00 | 155.00 |
| 12/14/2009 | 7331-204 | Marisa Hudson-Arney | L210 | Revised complaint and reviewed documents regarding same. | 1.7 | 310.00 | 527.00 |
| 12/15/2009 | 7331-204 | Matthew D. Spohn | L210 | Reviewed and revised complaint and conferred with Ms. Hudson-Arney regarding filing same. | 0.2 | 310.00 | 62.00 |
| 12/15/2009 | 7331-204 | Marisa Hudson-Arney | L210 | Revised complaint. | 0.9 | 310.00 | 279.00 |
| 12/16/2009 | 7331-204 | Marisa Hudson-Arney | L210 | Revised complaint and reviewed materials for filing (.7); confirmed location for service and finalized materials for same (.4). | 1.1 | 310.00 | 341.00 |
| 12/16/2009 | 7331-204 | Kathleen Porter | L140 | Reviewed and drafted civil cover sheet and summons to be filed (.8); reviewed client documents and conferred with vendor regarding the formatting of documents to comply with federal rules governing e-discovery (1.4). | 2.2 | 170.00 | 374.00 |
| 12/18/2009 | 7331-204 | Marisa Hudson-Arney | L210 | Reviewed complaint and other materials for filing and finalized same. | 0.5 | 310.00 | 155.00 |
| 12/18/2009 | 7331-204 | Jennifer Bulmer | L140 | Docketed complaint and revised case notes with filing information. | 0.3 | 170.00 | 51.00 |
| 12/24/2009 | 7331-204 | Jennifer Bulmer | L140 | Docketed return of service and Defendant's answer deadline and added deadlines to litigation team calendar. | 0.2 | 170.00 | 34.00 |
| 12/30/2009 | 7331-204 | Marisa Hudson-Arney | L210 | Conferred with opposing counsel regarding client's financial status and conducted follow-up regarding same. | 0.8 | 310.00 | 248.00 |
| | **7331-204 Total** | | | | **10.3** | | **2,815.00** |
| 12/7/2009 | 7331-207 | Matthew D. Spohn | L110 | Reviewed report of asset search and assessed strategy for proceeding against litigation target. | 0.2 | 310.00 | 62.00 |
| 12/8/2009 | 7331-207 | Matthew D. Spohn | L120 | Drafted correspondence to Messrs. Drosdick and Trumpp regarding analysis of asset search and recommendation for proceeding in case. | 0.2 | 310.00 | 62.00 |
| 12/9/2009 | 7331-207 | Matthew D. Spohn | L120 | Reviewed Mr. Drosdick's response to recommendation on how to proceed and conferred with Ms. Bulmer regarding same. | 0.1 | 310.00 | 31.00 |
| 12/9/2009 | 7331-207 | Jennifer Bulmer | L140 | Conferred with Mr. Spohn regarding Client's recommendation on how to proceed and updated case notes accordingly. | 0.3 | 170.00 | 51.00 |
| | **7331-207 Total** | | | | **0.8** | | **206.00** |
| 12/7/2009 | 7331-208 | Matthew D. Spohn | L110 | Reviewed report of asset search and assessed strategy for proceeding. | 0.2 | 310.00 | 62.00 |
| 12/8/2009 | 7331-208 | Matthew D. Spohn | L120 | Drafted correspondence to Messrs. Drosdick and Trumpp regarding analysis of asset search and recommendation for proceeding in case. | 0.2 | 310.00 | 62.00 |
| 12/9/2009 | 7331-208 | Matthew D. Spohn | L120 | Reviewed Mr. Drosdick's response to recommendation on how to proceed and conferred with Ms. Bulmer regarding same. | 0.1 | 310.00 | 31.00 |
| 12/9/2009 | 7331-208 | Jennifer Bulmer | L140 | Conferred with Mr. Spohn regarding Client's recommendation on how to proceed and updated case notes accordingly. | 0.3 | 170.00 | 51.00 |
| | **7331-208 Total** | | | | **0.8** | | **206.00** |
| 12/22/2009 | 7331-210 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target. | 1.7 | 85.00 | 144.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/23/2009 | 7331-210 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target. | 2.9 | 85.00 | 246.50 |
| 12/28/2009 | 7331-210 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target. | 0.4 | 85.00 | 34.00 |
| 12/29/2009 | 7331-210 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target. | 1.6 | 85.00 | 136.00 |
| | **7331-210 Total** | | | | **6.6** | | **561.00** |
| 12/9/2009 | 7331-211 | Matthew D. Spohn | L110 | Reviewed report of asset search and analyzed assets of litigation target available to pursue. | 0.4 | 310.00 | 124.00 |
| | **7331-211 Total** | | | | **0.4** | | **124.00** |
| 12/8/2009 | 7331-214 | Matthew D. Spohn | L210 | Conferred with Ms. Velte regarding update on documents received and preparation of complaint. | 0.2 | 310.00 | 62.00 |
| 12/9/2009 | 7331-214 | Kyle Velte | L210 | Reviewed indemnification agreements, background documents, and began finalizing complaint. | 1.6 | 350.00 | 560.00 |
| 12/10/2009 | 7331-214 | Matthew D. Spohn | L210 | Reviewed memorandum from Ms. Velte regarding loan to be sued upon, reviewed and revised damage calculations in light of same, and analyzed desirability of bringing suit at this point. | 0.3 | 310.00 | 93.00 |
| 12/10/2009 | 7331-214 | Kyle Velte | L210 | Completed draft complaint. | 1.2 | 350.00 | 420.00 |
| 12/11/2009 | 7331-214 | Matthew D. Spohn | L210 | Reviewed and revised complaint and conferred with Ms. Velte regarding filing same. | 0.2 | 310.00 | 62.00 |
| 12/14/2009 | 7331-214 | Kyle Velte | L210 | Worked on finalizing complaint and related documents for filing. | 0.7 | 350.00 | 245.00 |
| 12/15/2009 | 7331-214 | Kyle Velte | L210 | Continued working with Ms. Vieyra to review and finalize complaint and related documents for filing. | 0.5 | 350.00 | 175.00 |
| 12/16/2009 | 7331-214 | Kyle Velte | L210 | Finalized and oversaw filing of complaint and related documents and reviewed and responded to e-mail traffic regarding same. | 0.5 | 350.00 | 175.00 |
| 12/24/2009 | 7331-214 | Kyle Velte | L160 | Exchanged voicemails with principal for Ascent regarding case and possible settlement, reviewed and responded to e-mail traffic regarding same, and conferred with Ms. Bulmer regarding same. | 1.0 | 350.00 | 350.00 |
| 12/24/2009 | 7331-214 | Matthew D. Spohn | L160 | Revised summary of damage calculations and conferred with Ms. Velte regarding same. | 0.2 | 310.00 | 62.00 |
| 12/24/2009 | 7331-214 | Jennifer Bulmer | L140 | Docketed return of service and Defendant's answer deadline and added deadlines to litigation team calendar. | 0.2 | 170.00 | 34.00 |
| 12/30/2009 | 7331-214 | Jennifer Bulmer | L140 | Conferred with Mr. Dozois of Ascent Home Loans regarding request for documents. | 0.2 | 170.00 | 34.00 |
| | **7331-214 Total** | | | | **6.8** | | **2,272.00** |
| 12/7/2009 | 7331-216 | Matthew D. Spohn | L110 | Reviewed report of asset search and assessed strategy for proceeding against litigation target. | 0.3 | 310.00 | 93.00 |
| 12/8/2009 | 7331-216 | Matthew D. Spohn | L120 | Drafted correspondence to Messrs. Drosdick and Trumpp regarding analysis of asset search and recommendation for proceeding in case. | 0.2 | 310.00 | 62.00 |
| 12/9/2009 | 7331-216 | Matthew D. Spohn | L120 | Reviewed Mr. Drosdick's response to recommendation on how to proceed and conferred with Ms. Bulmer regarding same. | 0.1 | 310.00 | 31.00 |
| 12/9/2009 | 7331-216 | Jennifer Bulmer | L140 | Conferred with Mr. Spohn regarding Client's recommendation on how to proceed and updated case notes accordingly. | 0.3 | 170.00 | 51.00 |
| | **7331-216 Total** | | | | **0.9** | | **237.00** |
| 12/8/2009 | 7331-218 | Matthew D. Spohn | L190 | Corresponded with Messrs. Drosdick and Trumpp regarding assigning firm to handle case. | 0.1 | 310.00 | 31.00 |
| | **7331-218 Total** | | | | **0.1** | | **31.00** |
| 12/7/2009 | 7331-220 | Matthew D. Spohn | L110 | Finished reviewing report of asset search and assessed strategy for proceeding. | 0.3 | 310.00 | 93.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/8/2009 | 7331-220 | Matthew D. Spohn | L120 | Drafted correspondence to Messrs. Drosdick and Trumpp regarding analysis of asset search and recommendation for proceeding in case. | 0.3 | 310.00 | 93.00 |
| 12/9/2009 | 7331-220 | Matthew D. Spohn | L120 | Reviewed Mr. Drosdick's response to recommendation on how to proceed and conferred with Ms. Bulmer regarding same. | 0.1 | 310.00 | 31.00 |
| 12/9/2009 | 7331-220 | Jennifer Bulmer | L140 | Conferred with Mr. Spohn regarding Client's recommendation on how to proceed and updated case notes accordingly. | 0.3 | 170.00 | 51.00 |
| | **7331-220 Total** | | | | **1.0** | | **268.00** |
| 12/15/2009 | 7331-222 | Glenn Roper | L210 | Prepared complaint. | 0.8 | 290.00 | 232.00 |
| 12/23/2009 | 7331-222 | Glenn Roper | L210 | Revised complaint to incorporate new loans (.7); conferred with Mr. Spohn regarding preparation of the complaint (.3). | 1.0 | 290.00 | 290.00 |
| | **7331-222 Total** | | | | **1.8** | | **522.00** |
| 12/16/2009 | 7331-223 | Matthew D. Spohn | L470 | Drafted correspondence to opposing counsel regarding non-response to claim form. | 0.2 | 310.00 | 62.00 |
| 12/17/2009 | 7331-223 | Matthew D. Spohn | L470 | Conferred with counsel for Defendant regarding dissolution process and distribution and memorialized same in memorandum to file. | 0.3 | 310.00 | 93.00 |
| | **7331-223 Total** | | | | **0.5** | | **155.00** |
| 12/8/2009 | 7331-226 | Matthew D. Spohn | L210 | Conferred with Ms. Velte regarding update on documents received and preparation of complaint. | 0.1 | 310.00 | 31.00 |
| 12/8/2009 | 7331-226 | Kyle Velte | L210 | Began reviewing documents in preparation for drafting complaint and conferred with Mr. Spohn regarding same. | 3.5 | 350.00 | 1,225.00 |
| 12/8/2009 | 7331-226 | Kathleen Porter | L140 | Reviewed indemnification agreement. | 0.2 | 170.00 | 34.00 |
| 12/9/2009 | 7331-226 | Matthew D. Spohn | L210 | Reviewed and revised draft complaint. | 0.2 | 310.00 | 62.00 |
| 12/9/2009 | 7331-226 | Kyle Velte | L210 | Completed draft complaint and circulated to Mr. Spohn for review. | 3.8 | 350.00 | 1,330.00 |
| 12/10/2009 | 7331-226 | Matthew D. Spohn | L210 | Implemented edits to complaint and conferred with Ms. Velte regarding same. | 0.2 | 310.00 | 62.00 |
| 12/11/2009 | 7331-226 | Kyle Velte | L210 | Finalized complaint. | 0.9 | 350.00 | 315.00 |
| 12/14/2009 | 7331-226 | Jennifer Bulmer | L140 | Docketed complaint, summons, and disclosure statement. | 0.2 | 170.00 | 34.00 |
| 12/18/2009 | 7331-226 | Kyle Velte | L190 | Reviewed correspondence and orders from Court related to filing and reviewed and responded to e-mail traffic regarding same. | 0.3 | 350.00 | 105.00 |
| 12/23/2009 | 7331-226 | Kyle Velte | L120 | Reviewed discovery rules and ADR order from Court in preparation for disclosures. | 0.5 | 350.00 | 175.00 |
| 12/24/2009 | 7331-226 | Jennifer Bulmer | L140 | Docketed return of service and Defendant's answer deadline and added deadlines to litigation team calendar. | 0.2 | 170.00 | 34.00 |
| 12/30/2009 | 7331-226 | Jennifer Bulmer | L110 | Conferred with client regarding loans to be sued upon (.2); researched loans at issue and provided information to Mr. Rollin and opposing counsel (.5). | 0.7 | 170.00 | 119.00 |
| 12/30/2009 | 7331-226 | Jennifer Bulmer | L140 | Docketed second return of service and Defendant's revised answer deadline and added deadlines to litigation team calendar. | 0.2 | 170.00 | 34.00 |
| | **7331-226 Total** | | | | **11.0** | | **3,560.00** |
| 12/9/2009 | 7331-229 | Matthew D. Spohn | L110 | Reviewed correspondent file and gathered documents for use in asset search and potential judgment collection. | 0.4 | 310.00 | 124.00 |
| | **7331-229 Total** | | | | **0.4** | | **124.00** |
| 12/17/2009 | 7331-232 | Jennifer Bulmer | L140 | Reviewed and docketed answer to complaint. | 0.2 | 170.00 | 34.00 |
| | **7331-232 Total** | | | | **0.2** | | **34.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/2/2009 | 7331-235 | Matthew D. Spohn | L210 | Reviewed draft complaint, made notes regarding potential revisions and clarifications required; reviewed damage calculations for integration with pleading; conferred with Ms. Velte regarding further work to be done on claims and revisions to be made in pleading. | 0.6 | 310.00 | 186.00 |
| 12/2/2009 | 7331-235 | Kyle Velte | L120 | Conferred with Mr. Spohn regarding draft complaint (.1); began revising the same (1.0). | 1.1 | 350.00 | 385.00 |
| 12/3/2009 | 7331-235 | Kyle Velte | L210 | Revised complaint per conversation with Mr. Spohn, including conferred with Ms. Porter and Ms. Ryan, reviewed program requirement documents and controlling Seller's Guides and revised complaint regarding same. | 5.8 | 350.00 | 2,030.00 |
| 12/3/2009 | 7331-235 | Echo Ryan | L110 | Met with Ms. Velte regarding program profiles and the provisions of the seller's guide breached by CMG (.2). | 0.2 | 200.00 | 40.00 |
| 12/4/2009 | 7331-235 | Kyle Velte | L210 | Finalized complaint and reviewed and responded to e-mail traffic regarding same. | 2.3 | 350.00 | 805.00 |
| 12/7/2009 | 7331-235 | Matthew D. Spohn | L210 | Reviewed revisions to complaint; made further revisions after consulting seller's guide; conferred with Ms. Velte regarding same. | 0.4 | 310.00 | 124.00 |
| 12/10/2009 | 7331-235 | Kyle Velte | L210 | Finalized complaint for filing. | 1.4 | 350.00 | 490.00 |
| 12/11/2009 | 7331-235 | Kyle Velte | L210 | Addressed issues regarding filing complaint, including reviewed and responded to e-mail traffic regarding same, conferred with Ms. Vieyra-Blass regarding same, and reviewed local rules regarding same. | 0.9 | 350.00 | 315.00 |
| 12/14/2009 | 7331-235 | Jennifer Bulmer | L140 | Docketed complaint, summons and disclosure statement. | 0.2 | 170.00 | 34.00 |
| 12/18/2009 | 7331-235 | Kyle Velte | L190 | Reviewed correspondence and orders from court related to filing and reviewed and responded to e-mail traffic regarding same. | 0.3 | 350.00 | 105.00 |
| 12/18/2009 | 7331-235 | Jennifer Bulmer | L140 | Docketed return of service and Defendant's answer deadline. | 0.3 | 170.00 | 51.00 |
| 12/23/2009 | 7331-235 | Kyle Velte | L120 | Reviewed discovery rules and ADR order from court in preparation for disclosures. | 0.5 | 350.00 | 175.00 |
| 12/28/2009 | 7331-235 | Echo Ryan | L320 | Conferred with Ms. Bulmer regarding assertion of privilege for communications in file. | 0.1 | 200.00 | 20.00 |
| 12/30/2009 | 7331-235 | Jennifer Bulmer | L140 | Docketed return of service and Defendant's answer deadline; added deadlines to litigation team calendar. | 0.2 | 170.00 | 34.00 |
| | **7331-235 Total** | | | | **14.3** | | **4,794.00** |
| 12/14/2009 | 7331-237 | Matthew D. Spohn | L240 | Reviewed and responded to correspondence from Mr. Sanders regarding Defendant's default, reviewed documents from Mr. Gray regarding damages, assessed additional documents needed to move for default judgment, and drafted correspondence to Mr. Gray regarding same. | 0.5 | 310.00 | 155.00 |
| 12/16/2009 | 7331-237 | Matthew D. Spohn | L240 | Drafted memorandum of law supporting motion for default judgment, proposed declaration for Mr. Trumpp supporting same, proposed order, send same to Mr. Sanders for review and finalization, collected and reviewed exhibits to Mr. Trumpp's declaration, and conferred with Ms. Porter regarding redaction of same. | 2.3 | 310.00 | 713.00 |
| 12/16/2009 | 7331-237 | Kathleen Porter | L140 | Reviewed damages spreadsheet and drafted damages exhibit to default judgment motion (.5); reviewed and redacted exhibits to default judgment to comply with court rules (1.8). | 2.3 | 170.00 | 391.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| | **7331-237 Total** | | | | **5.1** | | **1,259.00** |
| 12/15/2009 | 7331-247 | Marisa Hudson-Arney | L210 | Drafted, edited and revised complaint and reviewed documents regarding same. | 1.7 | 310.00 | 527.00 |
| 12/17/2009 | 7331-247 | Marisa Hudson-Arney | L210 | Reviewed and analyzed loan files and other documents in preparation of drafting complaint. | 1.6 | 310.00 | 496.00 |
| 12/17/2009 | 7331-247 | Kathleen Porter | L140 | Reviewed documents received from Client and conferred with vendor regarding formatting of documents to comply with federal rules governing e-discovery. | 1.3 | 170.00 | 221.00 |
| 12/18/2009 | 7331-247 | Marisa Hudson-Arney | L210 | Reviewed loan files and correspondent files for complaint investigation purposes (3.9); began drafting complaint (1.5). | 5.4 | 310.00 | 1,674.00 |
| 12/20/2009 | 7331-247 | Marisa Hudson-Arney | L210 | Reviewed and analyzed loan files and correspondent file and drafted complaint. | 3.3 | 310.00 | 1,023.00 |
| 12/21/2009 | 7331-247 | Marisa Hudson-Arney | L210 | Conducted research regarding status of Defendant corporation (.7); reviewed materials regarding same (.5); edited and revised complaint allegations (1.0). | 2.2 | 310.00 | 682.00 |
| 12/21/2009 | 7331-247 | Kenneth Nakamura | L110 | Conducted online public record search of Mortgageclose.com and related entities to determine viability of entities as potential litigation targets. | 2.0 | 105.00 | 210.00 |
| 12/21/2009 | 7331-247 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target. | 0.2 | 85.00 | 17.00 |
| 12/22/2009 | 7331-247 | Kenneth Nakamura | L110 | Review online public record search results regarding potential litigation target and conferred with Ms. Hudson-Arney regarding results. | 0.5 | 105.00 | 52.50 |
| 12/22/2009 | 7331-247 | Marisa Hudson-Arney | L210 | Revised complaint in preparation of filing same. | 1.3 | 310.00 | 403.00 |
| 12/23/2009 | 7331-247 | Marisa Hudson-Arney | L210 | Conducted follow up regarding complaint and edited and revised same. | 0.8 | 310.00 | 248.00 |
| | **7331-247 Total** | | | | **20.3** | | **5,553.50** |
| 12/1/2009 | 7331-250 | Echo Ryan | L110 | Continued reviewing American Partners Bank's NCR file, conducted internet research including searching the Federal Deposit Insurance Corporation's website to determined appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | 1.4 | 200.00 | 280.00 |
| | **7331-250 Total** | | | | **1.4** | | **280.00** |
| 12/8/2009 | 7331-252 | Echo Ryan | L110 | Reviewed Diablo Funding Group's NCR file, conducted internet research including searching the California Secretary of State's website to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | 2.0 | 200.00 | 400.00 |
| | **7331-252 Total** | | | | **2.0** | | **400.00** |
| 12/8/2009 | 7331-253 | Echo Ryan | L110 | Reviewed First Estate Funding Corporation's NCR file and conducted internet research including searching the New York Department of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | 0.9 | 200.00 | 180.00 |
| | **7331-253 Total** | | | | **0.9** | | **180.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/8/2009 | 7331-254 | Echo Ryan | L110 | Reviewed Heritage Plaza Mortgage's NCR file, conducted internet research including searching the California Secretary of State's website to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | 1.5 | 200.00 | 300.00 |
| | **7331-254 Total** | | | | **1.5** | | **300.00** |
| 12/8/2009 | 7331-255 | Echo Ryan | L110 | Reviewed Home Loan Mortgage Corporation's NCR file, conducted internet research including searching the California Secretary of State's website to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | 0.8 | 200.00 | 160.00 |
| 12/9/2009 | 7331-255 | Echo Ryan | L110 | Continued reviewing Home Loan Mortgage Corporation's NCR file, conducted internet research including searching the California Secretary of State's website to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | 1.4 | 200.00 | 280.00 |
| | **7331-255 Total** | | | | **2.2** | | **440.00** |
| 12/14/2009 | 7331-258 | Echo Ryan | L110 | Reviewed Paragon Home Lending, LLC's NCR file, conducted internet research including searching the Wisconsin Department of Financial Institutions website to determined appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | 1.1 | 200.00 | 220.00 |
| | **7331-258 Total** | | | | **1.1** | | **220.00** |
| 12/14/2009 | 7331-259 | Echo Ryan | L110 | Reviewed Pemm. Tek Mortgage Services, LLC's NCR file, conducted internet research including searching the Arizona Secretary of State's website to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | 1.0 | 200.00 | 200.00 |
| | **7331-259 Total** | | | | **1.0** | | **200.00** |
| 12/15/2009 | 7331-260 | Echo Ryan | L110 | Reviewed RMR Financial, LLC's NCR file and conducted internet research including searching the California Secretary of State's website to determine appropriate Defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the Defendants, and identify modifications to Aurora Loan Services' standard agreements. | 1.8 | 200.00 | 360.00 |
| | **7331-260 Total** | | | | **1.8** | | **360.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/15/2009 | 7331-261 | Echo Ryan | L110 | Reviewed Solutions Funding, Inc.'s NCR file, conducted internet research including searching the Illinois Secretary of State's website to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | 2.0 | 200.00 | 400.00 |
| | **7331-261 Total** | | | | **2.0** | | **400.00** |
| 12/22/2009 | 7331-262 | Echo Ryan | L110 | Reviewed Sutton Bank's NCR file, conducted internet research including searching the Ohio Secretary of State's website to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | 1.3 | 200.00 | 260.00 |
| | **7331-262 Total** | | | | **1.3** | | **260.00** |
| 12/21/2009 | 7331-263 | Echo Ryan | L110 | Continued reviewing The New York Mortgage Company's NCR file, conducted internet research including searching the New York Department of State's website to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | 5.1 | 200.00 | 1,020.00 |
| 12/22/2009 | 7331-263 | Echo Ryan | L110 | Reviewed The New York Mortgage Company's NCR file, conducted internet research including searching the New York Department of State's website to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | 0.5 | 200.00 | 100.00 |
| | **7331-263 Total** | | | | **5.6** | | **1,120.00** |
| 12/23/2009 | 7331-266 | Echo Ryan | L110 | Reviewed Trojan Lending Inc.'s NCR file, conducted internet research including searching the Ohio Secretary of State's website to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | 1.0 | 200.00 | 200.00 |
| | **7331-266 Total** | | | | **1.0** | | **200.00** |
| 12/1/2009 | 7331-900 | Matthew D. Spohn | L120 | Corresponded with Mr. Trumpp regarding his request for information on amounts of judgments attributable to various parties and conferred with Ms. Bulmer regarding gathering information. | 0.2 | 310.00 | 62.00 |
| 12/1/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed and updated loss recovery litigation database with estimated and actual judgment amounts for purposes of post-judgment collection (.7); reviewed loss recovery pleadings and correspondence, docketed dates in ProLaw, and updated case notes accordingly (2.0). | 2.7 | 170.00 | 459.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/1/2009 | 7331-900 | Echo Ryan | L110 | Reviewed Bayporte Enterprises, Inc.'s NCR file, conducted internet research including searching the Federal Deposit Insurance Corporation's website to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | 1.3 | 200.00 | 260.00 |
| 12/2/2009 | 7331-900 | Matthew D. Spohn | L190 | Reviewed and responded to Mr. Drosdick's correspondence regarding potential conflict issue with one attorney and resolution of same. | 0.2 | 310.00 | 62.00 |
| 12/2/2009 | 7331-900 | Matthew D. Spohn | L190 | Conferred with Mses. Porter and Bulmer regarding setting up procedure to catch missed settlement payments by Defendants and to track payments made and due with reporting function. | 0.3 | 310.00 | 93.00 |
| 12/2/2009 | 7331-900 | Jennifer Bulmer | L140 | Conferred with Ms. Porter and Mr. Spohn regarding settlement payments. | 0.5 | 170.00 | 85.00 |
| 12/2/2009 | 7331-900 | Kathleen Porter | L140 | Telephone calls with Clifton Gunderson regarding loss recovery litigation database and design for purposes of managing and oversight of over 200 litigation cases (.8); conferred with Mr. Spohn and Ms. Bulmer regarding design of loss recovery database to track settlements and payments (.4); drafted correspondence to vendor regarding load file formats for loss recovery litigation matters (.4); reviewed and docketed litigation matters and updated case notes (3.5) | 5.1 | 170.00 | 867.00 |
| 12/2/2009 | 7331-900 | Kent C. Modesitt | L120 | Conferred with Mr. Anderson and Ms. Porter regarding management and oversight of loss recovery litigation. | 0.2 | 375.00 | 75.00 |
| 12/3/2009 | 7331-900 | Matthew D. Spohn | L190 | Reviewed correspondence from Mr. Osborne regarding request for information on judgment amounts and allocations, revised chart regarding same, and sent same to Mr. Osborne. | 0.3 | 310.00 | 93.00 |
| 12/3/2009 | 7331-900 | Jennifer Bulmer | L140 | Conferred with Ms. Porter regarding settlement payments and began drafting proposed changes to loss recovery litigation database. | 1.2 | 170.00 | 204.00 |
| 12/3/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed loss recovery litigation pleadings and correspondence, docketed dates, and updated case notes (3.5); reviewed loss recovery litigation database and design for tracking settlements and judgments (.5). | 4.0 | 170.00 | 680.00 |
| 12/4/2009 | 7331-900 | Matthew D. Spohn | L120 | Reviewed follow-up message from Mr. Osborne regarding judgment amounts and allocation, conferred with Ms. Bulmer regarding additional information needed, and responded to Mr. Osborne (.3); reviewed additional follow-up request from Mr. Osborne and gathered additional information to respond to same (.2). | 0.5 | 310.00 | 155.00 |
| 12/4/2009 | 7331-900 | Jennifer Bulmer | L140 | Conferred with Ms. Porter and Mr. Lausten regarding addition of settlement payment form to loss recovery litigation database (.4); reviewed co-counsel's invoices and revised fee detail in loss recovery database for client's cost-benefit analysis (.3). | 0.7 | 170.00 | 119.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/4/2009 | 7331-900 | Kathleen Porter | L140 | Telephone call with database designer regarding loss recovery litigation database and drafted correspondence to client regarding the same (.8); reviewed pleadings and correspondence for loss recovery litigation matters, docketed deadlines, and updated case notes (2.7); reviewed status reports from co-counsel and updated loss recovery litigation database with same (1.5) | 5.0 | 170.00 | 850.00 |
| 12/7/2009 | 7331-900 | Matthew D. Spohn | L120 | Conferred with Mr. Drosdick regarding progress in assignments of judgments and new claims. | 0.2 | 310.00 | 62.00 |
| 12/7/2009 | 7331-900 | Matthew D. Spohn | L190 | Reviewed correspondence from Mr. Gray and chart regarding new cases for which initial documents have been collected and investigated firms assigned to those cases, conferred with Mses. Ryan and Porter regarding analysis of same and merging data with other data regarding research into viability of litigation targets and venues for litigation, reviewed comprehensive spreadsheet from Ms. Porter and began adding information to same to assess status of cases, per same, drafted list of additional correspondents for which documents are needed to prepare complaints and sent same to Mr. Osborne for action, assessed cases for which additional claim information is needed from Mr. Trumpp, and assessed cases for which asset searches have been requested, those for which asset searches have been completed, and those for which asset searches are required. | 3.4 | 310.00 | 1,054.00 |
| 12/7/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed spreadsheets setting forth Lehman Brothers Holdings, Inc.'s claims and updated counterparty information for client to review for litigation to be filed. | 4.2 | 170.00 | 714.00 |
| 12/7/2009 | 7331-900 | Kent C. Modesitt | L140 | Conferred with Mr. Lausten regarding loss-recovery litigation database. | 0.2 | 375.00 | 75.00 |
| 12/7/2009 | 7331-900 | Echo Ryan | L190 | Met with Mr. Spohn regarding spreadsheets identifying new litigation matters, party names, jurisdiction, variations from Lehman Brothers Bank's standard agreements, and Lehman Brothers Holdings Inc.'s ability to collect on claims. | 0.1 | 200.00 | 20.00 |
| 12/8/2009 | 7331-900 | Matthew D. Spohn | L190 | Informed co-counsel of receipt of documents for cases to which they are assigned, for preparation of new complaints, investigated claim amounts for new counter parties to help assess whether documents should be ordered for same, and corresponded with Mr. Trumpp regarding same. | 0.5 | 310.00 | 155.00 |
| 12/8/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed and updated loss recovery litigation database and case list with filing information (1.3); reviewed pleadings and correspondence from loss recovery litigation matters and updated docket and case notes (2.7). | 4.0 | 170.00 | 680.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/8/2009 | 7331-900 | Echo Ryan | L110 | Reviewed Central Pacific Mortgage's NCR file, conducted internet research including searching the California Secretary of State's website to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | 1.5 | 200.00 | 300.00 |
| 12/9/2009 | 7331-900 | Matthew D. Spohn | L120 | Conferred with Messrs. Drosdick and Trumpp regarding attorney-client privileges. | 0.7 | 310.00 | 217.00 |
| 12/9/2009 | 7331-900 | Jennifer Bulmer | L140 | Reviewed co-counsel's invoices and revised fee detail in loss recovery litigation database for client's cost-benefit analysis. | 0.3 | 170.00 | 51.00 |
| 12/9/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed loss recovery pleadings and correspondence, docketed dates in ProLaw, and updated filings with same (3.4); reviewed loss recovery matters and updated status of cases (.6); reviewed master forward agreements for relevance to loss recovery litigation and circulated same to litigation team (.3). | 4.3 | 170.00 | 731.00 |
| 12/9/2009 | 7331-900 | Kathleen Porter | L110 | Conferred with Mr. Lausten and client regarding design of the loss recovery litigation database and drafted follow-up correspondence to Client. | 0.5 | 170.00 | 85.00 |
| 12/10/2009 | 7331-900 | Matthew D. Spohn | L190 | Corresponded with Messrs. Drosdick and Trumpp, and then with Messrs. Pozner, Reilly, and Rollin regarding hiring due diligence firm to examine loans. | 0.3 | 310.00 | 93.00 |
| 12/10/2009 | 7331-900 | Jennifer Bulmer | L140 | Verified loan information related to counter parties prior to filing suit. | 0.6 | 170.00 | 102.00 |
| 12/10/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed pleadings and correspondence of loss recovery litigation matters, docketed dates, and updated status of cases (4.5); reviewed and updated master list of litigation cases and added counter party names to litigation database (1.7) | 6.2 | 170.00 | 1,054.00 |
| 12/11/2009 | 7331-900 | Jennifer Bulmer | L140 | Reviewed Reilly Pozner invoices and revised fee detail for all cases in loss recovery database for cost-benefit analysis by client (1.3); conferred with Ms. Porter and Mr. Lausten regarding settlement payment tracking (.4). | 1.7 | 170.00 | 289.00 |
| 12/11/2009 | 7331-900 | Kathleen Porter | L110 | Conferred with Mr. Lausten regarding management and oversight of loss recovery litigation cases. | 0.5 | 170.00 | 85.00 |
| 12/11/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed pleadings and correspondence for loss recovery litigation matters and updated docketing and filing with same. | 3.5 | 170.00 | 595.00 |
| 12/14/2009 | 7331-900 | Jennifer Bulmer | L140 | Conferred with client regarding correspondent seller identification and loans to be included in lawsuit (.3); added seller identification numbers and loan information for new counter parties to loss recovery database in preparation of filing suit (1.4). | 1.7 | 170.00 | 289.00 |
| 12/14/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed client CDs and downloaded NCR files to network for review (.7); reviewed loss recovery matters and docketed dates in ProLaw and updated filing with same (3.3); reviewed new filings of loss recovery matters and added new matters to the database and tracking sheets (.5) | 4.5 | 170.00 | 765.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/15/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed status of filed cases, conferred with co-counsel regarding same, drafted correspondence to Client (3.5); reviewed new cases assigned to Reilly Pozner for litigation (1.0); formatted Client files to comply with federal rules governing e-discovery (1.0); reviewed and edited Summation database summaries for loss recovery matters (2.3) | 7.8 | 170.00 | 1,326.00 |
| 12/15/2009 | 7331-900 | Larry Walsh | L110 | Conducted monthly bankruptcy search of counter parties for all Lehman cases to ensure compliance with bankruptcy rules. | 3.3 | 85.00 | 280.50 |
| 12/16/2009 | 7331-900 | Matthew D. Spohn | L120 | Reviewed correspondence from Mr. Osborne regarding documents that cannot be located for certain new cases and drafted response on how to proceed. | 0.2 | 310.00 | 62.00 |
| 12/16/2009 | 7331-900 | Jennifer Bulmer | L140 | Reviewed client spreadsheet containing claims information and added same to cases assigned to Reilly Pozner for litigation (.4); conferred with client regarding bankrupt counter parties (.2). | 0.6 | 170.00 | 102.00 |
| 12/16/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed master servicing agreements as they relate to cases already filed (.4); updated loss recovery litigation database with case filing information (.6); reviewed loss recovery pleadings and correspondence, updated docketing and status of cases (2.2). | 3.2 | 170.00 | 544.00 |
| 12/17/2009 | 7331-900 | Matthew D. Spohn | L120 | Conferred with Messrs. Drosdick, Heller, and Balser regarding status of Sunset Bay matter and strategies for proceeding. | 1.2 | 310.00 | 372.00 |
| 12/17/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed and docketed loss recovery pleadings and case notes. | 1.5 | 170.00 | 255.00 |
| 12/17/2009 | 7331-900 | Michael A. Rollin | L120 | Gave advice to Messrs. Drosdick and Calisher about choice-of-law and jurisdiction clauses in settlement agreements. | 0.5 | 375.00 | 187.50 |
| 12/18/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed and updated loss recovery litigation database with new filings and case information (.8); reviewed loss recovery pleadings and correspondence, docketed dates in ProLaw, and updated case notes (3.8) | 4.6 | 170.00 | 782.00 |
| 12/18/2009 | 7331-900 | Jennifer Bulmer | L140 | Reviewed co-counsel's invoices and revised fee detail in loss recovery database for client's cost-benefit analysis. | 1.8 | 170.00 | 306.00 |
| 12/22/2009 | 7331-900 | Matthew D. Spohn | L160 | Reviewed Mr. Drosdick's suggested revisions to template settlement agreements, reviewed Weil Gotshal's revisions to templates, and implemented same and distributed same to co-counsel. | 0.5 | 310.00 | 155.00 |
| 12/22/2009 | 7331-900 | Matthew D. Spohn | L120 | Drafted correspondence to co-counsel regarding update on loans ripe to be sued upon and template for dismissing counterclaims. | 0.2 | 310.00 | 62.00 |
| 12/22/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed pleadings and correspondence of loss recovery litigation matters, docketed dates, and updated case notes. | 3.1 | 170.00 | 527.00 |
| 12/23/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed client documents applicable to all cases and circulated same to litigation team (.7); reviewed new matters assigned to Reilly Pozner, verified counter party name and filing jurisdiction (1.3); reviewed pleadings and correspondence for loss recovery litigation matters, docketed dates in ProLaw and status of each case (3.8). | 5.8 | 170.00 | 986.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/23/2009 | 7331-900 | Jennifer Bulmer | L140 | Reviewed co-counsel's invoices and revised fee detail in loss recovery database for client's cost-benefit analysis. | 3.8 | 170.00 | 646.00 |
| 12/24/2009 | 7331-900 | Kathleen Porter | L140 | Reviewed pleadings and correspondence, updated docketing in ProLaw and status of cases. | 4.0 | 170.00 | 680.00 |
| 12/30/2009 | 7331-900 | Echo Ryan | L190 | Conferred with Ms. Bulmer regarding production set of seller's guide (.1); reviewed memorandum and table of contents on production set of seller's guide to confirm accuracy of bates labeling (.2). | 0.3 | 200.00 | 60.00 |
| 12/31/2009 | 7331-900 | Echo Ryan | L190 | Reviewed production set of seller's guide, created table of contents identifying bates range for each section, and renumbered production set to address duplication of bates range. | 4.8 | 200.00 | 960.00 |
| | **7331-900 Total** | | | | **108.3** | | **19,773.00** |
| | **Grand Total** | | | | **825.4** | | **184,008.00** |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/3/2009 | 7331-010 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/3/2009 | 7331-010 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/3/2009 | 7331-010 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/3/2009 | 7331-010 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/3/2009 | 7331-010 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/3/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/3/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/3/2009 | 7331-010 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/3/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/3/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-010 | Clerk of the Court, United States District Court - Filing fee for complaint, 12/3/09 | E112 | 1.0 | 350.00 | 350.00 |
| 12/4/2009 | 7331-010 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 12/4/2009 | 7331-010 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/4/2009 | 7331-010 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/4/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-010 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/4/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-010 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/4/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-010 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/7/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-010 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/7/2009 | 7331-010 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/7/2009 | 7331-010 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/7/2009 | 7331-010 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/7/2009 | 7331-010 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/7/2009 | 7331-010 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/7/2009 | 7331-010 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/7/2009 | 7331-010 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/8/2009 | 7331-010 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 12/8/2009 | 7331-010 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/8/2009 | 7331-010 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/9/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-010 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/9/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/10/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/10/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/18/2009 | 7331-010 | Bill Clutter Investigations Inc. - Fee for service of process on defendant Wintrust Mortgage Corporation f/k/a SGB Corporation, 12/9/09 | E113 | 1.0 | 53.41 | 53.41 |
| 12/22/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-010 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/22/2009 | 7331-010 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-010 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/29/2009 | 7331-010 | Antonio Medina - Delivery Service | E107 | 1.0 | 30.00 | 30.00 |
| 12/29/2009 | 7331-010 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/29/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/29/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/29/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/29/2009 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-010 Total | | | | | 449.41 |
| 12/10/2009 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/31/2009 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/31/2009 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/31/2009 | 7331-015 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/31/2009 | 7331-015 | Westlaw - On-line legal research | E106 | 1.0 | 29.41 | 29.41 |
| | 7331-015 Total | | | | | 30.31 |
| 12/1/2009 | 7331-016 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/1/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/1/2009 | 7331-016 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/1/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/1/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/1/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/1/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/1/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/1/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/1/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/1/2009 | 7331-016 | Appraisal Institute - Appraising residential properties, fourth edition, 11/13/09 | E124 | 1.0 | 92.10 | 92.10 |
| 12/4/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-016 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/4/2009 | 7331-016 | In-House Photocopies | E101 | 203.0 | 0.10 | 20.30 |
| 12/4/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/4/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/4/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/4/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/4/2009 | 7331-016 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/4/2009 | 7331-016 | In-House Photocopies | E101 | 67.0 | 0.10 | 6.70 |
| 12/4/2009 | 7331-016 | In-House Photocopies | E101 | 270.0 | 0.10 | 27.00 |
| 12/4/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-016 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 12/7/2009 | 7331-016 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 12/7/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 12/7/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-016 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 12/7/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-016 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 12/7/2009 | 7331-016 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 12/8/2009 | 7331-016 | Magnum-Diego Priority Services - Service of process attempts on non-parties Mr. Evancich and Ms. Merline for depositions, 12/2/09 | E113 | 1.0 | 100.00 | 100.00 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 137.0 | 0.10 | 13.70 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 57.0 | 0.10 | 5.70 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 54.0 | 0.10 | 5.40 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 48.0 | 0.10 | 4.80 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 59.0 | 0.10 | 5.90 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/9/2009 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/9/2009 | 7331-016 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 12/9/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-016 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/9/2009 | 7331-016 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/9/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/9/2009 | 7331-016 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 12/10/2009 | 7331-016 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 12/10/2009 | 7331-016 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/10/2009 | 7331-016 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 12/10/2009 | 7331-016 | In-House Photocopies | E101 | 73.0 | 0.10 | 7.30 |
| 12/10/2009 | 7331-016 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 12/11/2009 | 7331-016 | Quicksilver Express Courier - Delivery service to Staelin & Guyerso, 11/30/09 | E107 | 1.0 | 14.11 | 14.11 |
| 12/11/2009 | 7331-016 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/11/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/11/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/11/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/11/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/11/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/11/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/14/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/14/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-016 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and for attorney review for document productions to opposing counsel, 12/9/09 | E118 | 1.0 | 41.24 | 41.24 |
| 12/16/2009 | 7331-016 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 12/16/2009 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/16/2009 | 7331-016 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/16/2009 | 7331-016 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/16/2009 | 7331-016 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/16/2009 | 7331-016 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/16/2009 | 7331-016 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/16/2009 | 7331-016 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/16/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/18/2009 | 7331-016 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and for attorney review for document productions to opposing counsel, 12/4/09 | E118 | 1.0 | 299.31 | 299.31 |
| 12/18/2009 | 7331-016 | Federal Express - Delivery service to Mr. Johnson, 12/7/09 | E107 | 1.0 | 11.96 | 11.96 |
| 12/18/2009 | 7331-016 | Coffman Reporting and Litigation Support, Inc. - Deposition of Mr. Lewis, 12/10/09 | E115 | 1.0 | 690.70 | 690.70 |
| 12/18/2009 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/20/2009 | 7331-016 | LexisNexis - Accurint searches November 2009 | E106 | 1.0 | 30.40 | 30.40 |
| 12/22/2009 | 7331-016 | Coffman Reporting and Litigation Support, Inc. - Video deposition transcript of Mr. Lewis, 12/10/06 | E115 | 1.0 | 483.79 | 483.79 |
| 12/22/2009 | 7331-016 | Magnum-Diego Priority Services - Service of process attempts and surveillance on Mr. Evancich, 11/15/09 | E120 | 1.0 | 245.00 | 245.00 |
| 12/22/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-016 | In-House Photocopies | E101 | 48.0 | 0.10 | 4.80 |
| 12/22/2009 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/28/2009 | 7331-016 | Louis Garone - Retainer for expert witness, 12/29/09 | E114 | 1.0 | 3,000.00 | 3,000.00 |
| 12/28/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/29/2009 | 7331-016 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 12/29/2009 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/29/2009 | 7331-016 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 12/29/2009 | 7331-016 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 12/29/2009 | 7331-016 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 12/29/2009 | 7331-016 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 12/29/2009 | 7331-016 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 12/29/2009 | 7331-016 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/29/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/29/2009 | 7331-016 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 12/29/2009 | 7331-016 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 12/29/2009 | 7331-016 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 12/29/2009 | 7331-016 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 12/29/2009 | 7331-016 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 12/29/2009 | 7331-016 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 12/29/2009 | 7331-016 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/29/2009 | 7331-016 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 12/29/2009 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/29/2009 | 7331-016 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 12/30/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/30/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/30/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/30/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/31/2009 | 7331-016 | Division of Real Estate - Fee for certification of documents related to Ms. Rousseau, 12/30/09 | E112 | 1.0 | 10.00 | 10.00 |
| 12/31/2009 | 7331-016 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 12/31/2009 | 7331-016 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/31/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/31/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/31/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/31/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 12/31/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/31/2009 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/31/2009 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/31/2009 | 7331-016 | Westlaw - On-line legal research | E106 | 1.0 | 20.93 | 20.93 |
| | 7331-016 Total | | | | | 5,248.94 |
| 12/7/2009 | 7331-017 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/7/2009 | 7331-017 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 12/7/2009 | 7331-017 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 12/7/2009 | 7331-017 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/7/2009 | 7331-017 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/20/2009 | 7331-017 | LexisNexis - Accurint searches November 2009 | E106 | 1.0 | 149.50 | 149.50 |
| | 7331-017 Total | | | | | 153.50 |
| 12/7/2009 | 7331-018 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/7/2009 | 7331-018 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 12/7/2009 | 7331-018 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/7/2009 | 7331-018 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/7/2009 | 7331-018 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/7/2009 | 7331-018 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/7/2009 | 7331-018 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 12/18/2009 | 7331-018 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/18/2009 | 7331-018 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-018 Total | | | | | 6.70 |
| 12/2/2009 | 7331-021 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/3/2009 | 7331-021 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/3/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/3/2009 | 7331-021 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/3/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/3/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/3/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/3/2009 | 7331-021 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/4/2009 | 7331-021 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/4/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-021 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/9/2009 | 7331-021 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/15/2009 | 7331-021 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and for attorney review for document productions to opposing counsel, 12/4/09 | E118 | 1.0 | 54.79 | 54.79 |
| 12/15/2009 | 7331-021 | AccuSearch - Payment for certified deeds of trust received for Edem, 12/1/09 | E106 | 1.0 | 314.81 | 314.81 |
| 12/15/2009 | 7331-021 | AccuSearch - Payment for certified deeds of trust received for Edem, 12/1/09 | E106 | 1.0 | 122.72 | 122.72 |
| 12/20/2009 | 7331-021 | LexisNexis - Accurint searches November 2009 | E106 | 1.0 | 18.25 | 18.25 |
| 12/23/2009 | 7331-021 | In-House Photocopies | E101 | 39.0 | 0.10 | 3.90 |
| 12/23/2009 | 7331-021 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/29/2009 | 7331-021 | Federal Express - Delivery service to Accusearch, 12/10/09 | E107 | 1.0 | 17.32 | 17.32 |
| 12/29/2009 | 7331-021 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 12/29/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 12/29/2009 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-021 Total | | | | | 538.79 |
| 12/7/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/7/2009 | 7331-022 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/7/2009 | 7331-022 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 12/7/2009 | 7331-022 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 12/7/2009 | 7331-022 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/7/2009 | 7331-022 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/7/2009 | 7331-022 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/7/2009 | 7331-022 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 12/7/2009 | 7331-022 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 12/7/2009 | 7331-022 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/7/2009 | 7331-022 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/7/2009 | 7331-022 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/7/2009 | 7331-022 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/7/2009 | 7331-022 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 12/8/2009 | 7331-022 | Mark Bailey - Reimbursement for court appearance fee for Nationwide Lending Corporation hearing in Santa Ana, CA, 12/7/09 | E112 | 1.0 | 50.00 | 50.00 |
| 12/15/2009 | 7331-022 | LA Depositions, Inc. - Filing fee to Orange County Superior Court, Santa Ana, CA, 11/30/09 | E112 | 1.0 | 115.07 | 115.07 |
| 12/17/2009 | 7331-022 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/17/2009 | 7331-022 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/17/2009 | 7331-022 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/17/2009 | 7331-022 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/17/2009 | 7331-022 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/17/2009 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/17/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/31/2009 | 7331-022 | Federal Express - Delivery service to First Legal support services, 12/21/09 | E107 | 1.0 | 69.49 | 69.49 |
| 12/31/2009 | 7331-022 | Westlaw - On-line legal research | E106 | 1.0 | 41.37 | 41.37 |
| | 7331-022 Total | | | | | 290.93 |
| 12/1/2009 | 7331-023 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| | 7331-023 Total | | | | | 1.60 |
| 12/1/2009 | 7331-024 | In-House Photocopies | E101 | 70.0 | 0.10 | 7.00 |
| 12/1/2009 | 7331-024 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/1/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/1/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/1/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/1/2009 | 7331-024 | In-House Color Photocopies | E101 | 70.0 | 0.10 | 7.00 |
| 12/1/2009 | 7331-024 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/1/2009 | 7331-024 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/1/2009 | 7331-024 | In-House Color Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 12/1/2009 | 7331-024 | In-House Color Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/3/2009 | 7331-024 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/3/2009 | 7331-024 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/7/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/8/2009 | 7331-024 | Federal Express - Delivery to Brockmann & Associates, Ltd., 11/19/09 | E107 | 1.0 | 20.29 | 20.29 |
| 12/14/2009 | 7331-024 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/14/2009 | 7331-024 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/17/2009 | 7331-024 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/18/2009 | 7331-024 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and for attorney review for document productions to opposing counsel, 10/20/09 | E118 | 1.0 | 175.80 | 175.80 |
| 12/18/2009 | 7331-024 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and for attorney review for document productions to opposing counsel, 10/21/09 | E118 | 1.0 | 59.67 | 59.67 |
| 12/22/2009 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-024 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| | **7331-024 Total** | | | | | **277.76** |
| 12/8/2009 | 7331-026 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-026 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/11/2009 | 7331-026 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-026 Total** | | | | | **1.20** |
| 12/1/2009 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/3/2009 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/3/2009 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/10/2009 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/11/2009 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/11/2009 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/11/2009 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/11/2009 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/11/2009 | 7331-028 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/11/2009 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/11/2009 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-028 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 12/11/2009 | 7331-028 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/11/2009 | 7331-028 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 12/11/2009 | 7331-028 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/11/2009 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-028 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 12/14/2009 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/14/2009 | 7331-028 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 12/15/2009 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/17/2009 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/30/2009 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/30/2009 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/31/2009 | 7331-028 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/31/2009 | 7331-028 | Westlaw - On-line legal research | E106 | 1.0 | 9.69 | 9.69 |
|  | 7331-028 Total |  |  |  |  | 23.09 |
| 12/2/2009 | 7331-029 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 12/2/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-029 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/9/2009 | 7331-029 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 12/10/2009 | 7331-029 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 12/10/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/10/2009 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/10/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/10/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/10/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/10/2009 | 7331-029 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 12/10/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/10/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/11/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-029 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/14/2009 | 7331-029 | In-House Photocopies | E101 | 59.0 | 0.10 | 5.90 |
| 12/14/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/14/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-029 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/15/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/15/2009 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/15/2009 | 7331-029 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/16/2009 | 7331-029 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 12/16/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/16/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-029 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 12/16/2009 | 7331-029 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/16/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-029 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/16/2009 | 7331-029 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/16/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-029 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/22/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-029 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/22/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-029 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/22/2009 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-029 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/22/2009 | 7331-029 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/29/2009 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-029 Total** | | | | | **33.30** |
| 12/9/2009 | 7331-030 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-030 Total** | | | | | **0.10** |
| 12/7/2009 | 7331-031 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/7/2009 | 7331-031 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/7/2009 | 7331-031 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/7/2009 | 7331-031 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 12/7/2009 | 7331-031 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/16/2009 | 7331-031 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-031 Total** | | | | | **4.20** |
| 12/2/2009 | 7331-038 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 12/2/2009 | 7331-038 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 12/14/2009 | 7331-038 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-038 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/17/2009 | 7331-038 | Clerk, U.S. District Court - Attorney special admission fee in Florida, 12/17/09 | E112 | 1.0 | 10.00 | 10.00 |
| 12/22/2009 | 7331-038 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-038 Total** | | | | | **13.00** |
| 12/1/2009 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/15/2009 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/20/2009 | 7331-041 | LexisNexis - Accurint searches November 2009 | E106 | 1.0 | 124.80 | 124.80 |
| | **7331-041 Total** | | | | | **125.10** |
| 12/14/2009 | 7331-046 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/14/2009 | 7331-046 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| | 7331-046 Total | | | | | 0.30 |
| 12/1/2009 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/1/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/2/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/7/2009 | 7331-047 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/8/2009 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/8/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/9/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/9/2009 | 7331-047 | In-House Photocopies | E101 | 145.0 | 0.10 | 14.50 |
| 12/9/2009 | 7331-047 | In-House Photocopies | E101 | 145.0 | 0.10 | 14.50 |
| 12/9/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/10/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/10/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/10/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/10/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/10/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-047 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/17/2009 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/17/2009 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/17/2009 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/17/2009 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/17/2009 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/17/2009 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/17/2009 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/17/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/17/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/18/2009 | 7331-047 | Document Technologies, Inc. - Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and for attorney review for document productions to opposing counsel, 12/4/09 | E118 | 1.0 | 65.74 | 65.74 |
| 12/18/2009 | 7331-047 | Document Technologies, Inc. - Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and for attorney review for document productions to opposing counsel, 9/10/09 | E118 | 1.0 | 196.49 | 196.49 |
| 12/18/2009 | 7331-047 | Document Technologies, Inc. - Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and for attorney review for document productions to opposing counsel, 10/21/09 | E118 | 1.0 | 50.14 | 50.14 |
| 12/18/2009 | 7331-047 | Audrey Brimfield - Deposition witness and mileage fees, 12/17/09 | E114 | 1.0 | 46.93 | 46.93 |
| 12/18/2009 | 7331-047 | Robert Scott Olin - Deposition witness and milage fees for Mr. Olin, 12/18/09 | E114 | 1.0 | 50.10 | 50.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 12/18/2009 | 7331-047 | Craig Poppe - Deposition witness and milage fees for Mr. Poppe, 12/18/09 | E114 | 1.0 | 47.63 | 47.63 |
| 12/18/2009 | 7331-047 | Lisa Martinez - Deposition witness and milage fees for Ms. Martinez, 12/18/09 | E114 | 1.0 | 50.45 | 50.45 |
| 12/18/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/18/2009 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/18/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/20/2009 | 7331-047 | LexisNexis - Accurint searches November 2009 | E106 | 1.0 | 31.60 | 31.60 |
| 12/22/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-047 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 12/22/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/22/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/29/2009 | 7331-047 | Federal Express - Delivery service from Accusearch to Mr. Walsh, 12/14/09 | E107 | 1.0 | 35.37 | 35.37 |
| 12/30/2009 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/30/2009 | 7331-047 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| | 7331-047 Total | | | | | 615.85 |
| 12/2/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/2/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/2/2009 | 7331-049 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 12/2/2009 | 7331-049 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 12/2/2009 | 7331-049 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/2/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/2/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/2/2009 | 7331-049 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/2/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/2/2009 | 7331-049 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 12/2/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/2/2009 | 7331-049 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/2/2009 | 7331-049 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 12/2/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 47.0 | 0.10 | 4.70 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 64.0 | 0.10 | 6.40 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 31.0 | 0.10 | 3.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/8/2009 | 7331-049 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/9/2009 | 7331-049 | In-House Photocopies | E101 | 71.0 | 0.10 | 7.10 |
| 12/9/2009 | 7331-049 | In-House Photocopies | E101 | 473.0 | 0.10 | 47.30 |
| 12/9/2009 | 7331-049 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 12/9/2009 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/10/2009 | 7331-049 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/10/2009 | 7331-049 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/10/2009 | 7331-049 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/10/2009 | 7331-049 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/10/2009 | 7331-049 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 12/10/2009 | 7331-049 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/10/2009 | 7331-049 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 12/10/2009 | 7331-049 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/10/2009 | 7331-049 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/10/2009 | 7331-049 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/10/2009 | 7331-049 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/16/2009 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-049 Total | | | | | 123.20 |
| 12/8/2009 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/20/2009 | 7331-056 | LexisNexis - Accurint searches November 2009 | E106 | 1.0 | 60.95 | 60.95 |
| | 7331-056 Total | | | | | 62.35 |
| 12/16/2009 | 7331-059 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-059 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-059 Total | | | | | 0.20 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-061 | In-House Photocopies | E101 | 45.0 | 0.10 | 4.50 |
| 12/15/2009 | 7331-061 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/15/2009 | 7331-061 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/16/2009 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-061 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/16/2009 | 7331-061 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/16/2009 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-061 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/16/2009 | 7331-061 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 12/16/2009 | 7331-061 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 12/16/2009 | 7331-061 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/16/2009 | 7331-061 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/16/2009 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-061 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 12/16/2009 | 7331-061 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/16/2009 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-061 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 12/16/2009 | 7331-061 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/16/2009 | 7331-061 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 12/16/2009 | 7331-061 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 12/16/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-061 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 12/16/2009 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-061 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/16/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/28/2009 | 7331-061 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/28/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/28/2009 | 7331-061 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/28/2009 | 7331-061 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/28/2009 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/28/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/28/2009 | 7331-061 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/28/2009 | 7331-061 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/28/2009 | 7331-061 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/28/2009 | 7331-061 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/28/2009 | 7331-061 | In-House Photocopies | E101 | 75.0 | 0.10 | 7.50 |
| 12/28/2009 | 7331-061 | In-House Photocopies | E101 | 43.0 | 0.10 | 4.30 |
| 12/28/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/29/2009 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/29/2009 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/29/2009 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/29/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/29/2009 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
|  | **7331-061 Total** |  |  |  |  | **55.60** |
| 12/1/2009 | 7331-066 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 12/1/2009 | 7331-066 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 12/1/2009 | 7331-066 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 12/1/2009 | 7331-066 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/1/2009 | 7331-066 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/2/2009 | 7331-066 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/15/2009 | 7331-066 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-066 | AccuSearch - Certified deeds for Mr. Wilensky, 12/1/09 | E106 | 1.0 | 91.77 | 91.77 |
| 12/16/2009 | 7331-066 | AccuSearch - Certified deeds for Mr. Wilensky, 12/1/09 | E106 | 1.0 | 97.11 | 97.11 |
| 12/16/2009 | 7331-066 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/18/2009 | 7331-066 | Federal Express - Delivery service to AccuSearch, 12/4/09 | E107 | 1.0 | 33.14 | 33.14 |
|  | **7331-066 Total** |  |  |  |  | **227.62** |
| 12/8/2009 | 7331-069 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/8/2009 | 7331-069 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/9/2009 | 7331-069 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/9/2009 | 7331-069 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/10/2009 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-069 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/23/2009 | 7331-069 | In-House Photocopies | E101 | 58.0 | 0.10 | 5.80 |
| 12/23/2009 | 7331-069 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 12/23/2009 | 7331-069 | In-House Photocopies | E101 | 116.0 | 0.10 | 11.60 |
| 12/23/2009 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/23/2009 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/23/2009 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/23/2009 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/23/2009 | 7331-069 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/23/2009 | 7331-069 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/24/2009 | 7331-069 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
|  | **7331-069 Total** |  |  |  |  | **24.30** |
| 12/4/2009 | 7331-072 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/4/2009 | 7331-072 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/4/2009 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/4/2009 | 7331-072 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/10/2009 | 7331-072 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/10/2009 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/10/2009 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/10/2009 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-072 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/14/2009 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-072 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/22/2009 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-072 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/29/2009 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-072 Total | | | | | 3.70 |
| 12/4/2009 | 7331-074 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | 7331-074 Total | | | | | 0.50 |
| 12/1/2009 | 7331-075 | LA Depositions, Inc. - Delivery courtesy copy to Ms. Harwell, San Jose, CA, 11/4/09 | E107 | 1.0 | 25.00 | 25.00 |
| 12/1/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/1/2009 | 7331-075 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/1/2009 | 7331-075 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/1/2009 | 7331-075 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 12/1/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/1/2009 | 7331-075 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/1/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/1/2009 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/1/2009 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/1/2009 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/1/2009 | 7331-075 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/1/2009 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/1/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/1/2009 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/2/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/2/2009 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/3/2009 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/3/2009 | 7331-075 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 12/3/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/3/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/3/2009 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/3/2009 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/3/2009 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/3/2009 | 7331-075 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/8/2009 | 7331-075 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/8/2009 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-075 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/8/2009 | 7331-075 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/8/2009 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/8/2009 | 7331-075 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 12/8/2009 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-075 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/8/2009 | 7331-075 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/8/2009 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-075 | In-House Photocopies | E101 | 146.0 | 0.10 | 14.60 |
| 12/8/2009 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-075 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/8/2009 | 7331-075 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/8/2009 | 7331-075 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 12/8/2009 | 7331-075 | In-House Photocopies | E101 | 41.0 | 0.10 | 4.10 |
| 12/8/2009 | 7331-075 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 12/9/2009 | 7331-075 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 12/9/2009 | 7331-075 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 12/9/2009 | 7331-075 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 12/10/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-075 Total | | | | | 75.20 |
| 12/3/2009 | 7331-080 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/3/2009 | 7331-080 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/4/2009 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/7/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-080 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/7/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-080 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/8/2009 | 7331-080 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/8/2009 | 7331-080 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/9/2009 | 7331-080 | United Airlines - Round trip coach airfare for Mr. Bailey from Denver, CO to Fresno, CA, 11/8/09 - 11/13/09 | E110 | 1.0 | 811.90 | 811.90 |
| 12/9/2009 | 7331-080 | Radisson Hotel - Room for Mr. Bailey while in Fresno, CA, 11/8/09 - 11/9/09 | E110 | 1.0 | 178.08 | 178.08 |
| 12/9/2009 | 7331-080 | Radisson Hotel - Meals for Mr. Bailey in Fresno, CA, 11/8/09 - 11/9/09 | E111 | 1.0 | 43.06 | 43.06 |
| 12/9/2009 | 7331-080 | Mark Bailey - Reimbursement for meals for Mr. Bailey while in Fresno, CA, 11/8/09 - 11/13/09 | E111 | 1.0 | 35.00 | 35.00 |
| 12/9/2009 | 7331-080 | Valley Gas - Fuel for rental car for Mr. Bailey in Fresno, CA, 11/9/09 | E110 | 1.0 | 3.19 | 3.19 |
| 12/9/2009 | 7331-080 | Convention Center - Parking for Mr. Bailey in Fresno, CA, 11/9/09 | E110 | 1.0 | 3.00 | 3.00 |
| 12/9/2009 | 7331-080 | Denver International Airport - Parking for Mr. Bailey while in Fresno, CA, 11/8/09 - 11/13/09 | E110 | 1.0 | 45.00 | 45.00 |
| 12/9/2009 | 7331-080 | Mark Bailey - Reimbursement for mileage to and from Denver International Airport, 11/8/09 - 11/13/09 | E110 | 1.0 | 19.25 | 19.25 |
| 12/10/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/14/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-080 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/14/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/14/2009 | 7331-080 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/14/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-080 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/17/2009 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/17/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/17/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/17/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/17/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/17/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/18/2009 | 7331-080 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and for attorney review for document productions to opposing counsel, 10/20/09 | E118 | 1.0 | 483.49 | 483.49 |
| 12/18/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/18/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/18/2009 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/18/2009 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/18/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/18/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/18/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/18/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/18/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/18/2009 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/18/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/18/2009 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/20/2009 | 7331-080 | LexisNexis - Accurint searches November 2009 | E106 | 1.0 | 129.00 | 129.00 |
| 12/22/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/28/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/28/2009 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/29/2009 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/31/2009 | 7331-080 | Westlaw - On-line legal research | E106 | 1.0 | 22.90 | 22.90 |
| | 7331-080 Total | | | | | 1,788.57 |
| 12/1/2009 | 7331-085 | LA Depositions, Inc. - Delivered courtesy copy to Judge King of United States District Court, Los Angeles, CA, 11/13/09 | E107 | 1.0 | 96.75 | 96.75 |
| 12/2/2009 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/2/2009 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/2/2009 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/2/2009 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/2/2009 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/2/2009 | 7331-085 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 12/2/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/2/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/5/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/5/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 12/5/2009 | 7331-085 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/7/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/10/2009 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/11/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-085 | LA Depositions, Inc. - Delivered courtesy copy to Judge of United States District Court, Los Angeles, CA, 11/16/09 | E107 | 1.0 | 20.50 | 20.50 |
| 12/17/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 49.0 | 0.10 | 4.90 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/29/2009 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-085 Total | | | | | 144.05 |
| 12/15/2009 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-087 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/15/2009 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/15/2009 | 7331-087 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/15/2009 | 7331-087 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/17/2009 | 7331-087 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/18/2009 | 7331-087 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and for attorney review for document productions to opposing counsel, 11/24/09 | E118 | 1.0 | 29.62 | 29.62 |
| 12/22/2009 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 12/22/2009 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-087 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 12/22/2009 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/28/2009 | 7331-087 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/31/2009 | 7331-087 | Westlaw - On-line legal research | E106 | 1.0 | 25.56 | 25.56 |
| | 7331-087 Total | | | | | 62.68 |
| 12/8/2009 | 7331-091 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/22/2009 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/31/2009 | 7331-091 | Westlaw - On-line legal research | E106 | 1.0 | 403.12 | 403.12 |
| | 7331-091 Total | | | | | 403.52 |
| 12/2/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/3/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-095 | LA Depositions, Inc. - Process service to Cahill & Associates, Rancho Mirage, CA, 11/18/09 | E113 | 1.0 | 195.00 | 195.00 |
| 12/15/2009 | 7331-095 | LA Depositions, Inc. - Deliver courtesy copy to Judge of United States District Court, Los Angeles, CA, 11/23/09 | E107 | 1.0 | 38.25 | 38.25 |
| 12/22/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/23/2009 | 7331-095 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/23/2009 | 7331-095 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 12/23/2009 | 7331-095 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 12/23/2009 | 7331-095 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 12/23/2009 | 7331-095 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/23/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/23/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/23/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/23/2009 | 7331-095 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/23/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/23/2009 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/23/2009 | 7331-095 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/23/2009 | 7331-095 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/23/2009 | 7331-095 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/23/2009 | 7331-095 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/23/2009 | 7331-095 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 12/23/2009 | 7331-095 | in-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/23/2009 | 7331-095 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 12/29/2009 | 7331-095 | Brabo, Carlsen & O'Brien - Subpoena to produce documents, 12/28/09 | E113 | 1.0 | 40.00 | 40.00 |
| 12/29/2009 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | 7331-095 Total | | | | | 285.65 |
| 12/17/2009 | 7331-096 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/22/2009 | 7331-096 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-096 Total | | | | | 0.60 |
| 12/9/2009 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-098 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/9/2009 | 7331-098 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/9/2009 | 7331-098 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/9/2009 | 7331-098 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| | 7331-098 Total | | | | | 2.60 |
| 12/8/2009 | 7331-099 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/9/2009 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/9/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/10/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-099 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/22/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-099 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/22/2009 | 7331-099 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 12/22/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-099 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/22/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-099 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/22/2009 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/29/2009 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | 7331-099 Total | | | | | 5.10 |
| 12/16/2009 | 7331-105 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | 7331-105 Total | | | | | 0.50 |
| 12/2/2009 | 7331-106 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 12/2/2009 | 7331-106 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/20/2009 | 7331-106 | LexisNexis - Accurint searches November 2009 | E106 | 1.0 | 78.85 | 78.85 |
| | 7331-106 Total | | | | | 81.15 |
| 12/20/2009 | 7331-111 | LexisNexis - Accurint searches November 2009 | E106 | 1.0 | 205.65 | 205.65 |
| | 7331-111 Total | | | | | 205.65 |
| 12/1/2009 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/2/2009 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-113 | United Airlines - Round trip coach airfare to Los Angles for Mr. Spohn, 11/22/09 - 11/23/09. | E111 | 1.0 | 541.20 | 541.20 |
| 12/8/2009 | 7331-113 | Kyoto Grand Hotel - Room for Mr. Spohn in Los Angeles, CA, 11/22/09 - 11/23/09 | E110 | 1.0 | 118.63 | 118.63 |
| 12/8/2009 | 7331-113 | Matthew Spohn - Reimbursement for meals while in Los Angeles, CA, 11/22/09 - 11/23/09 | E111 | 1.0 | 32.63 | 32.63 |
| 12/8/2009 | 7331-113 | Matthew Spohn - Reimbursement for ground transportation while in Los Angeles, CA, 11/22/09 - 11/23/09 | E110 | 1.0 | 175.75 | 175.75 |
| 12/8/2009 | 7331-113 | Denver International Airport - Parking for Mr. Spohn while in Los Angeles, CA, 11/22/09 - 11/23/09 | E110 | 1.0 | 18.00 | 18.00 |
| 12/8/2009 | 7331-113 | Matthew Spohn - Reimbursement for mileage to and from Denver International Airport, 11/22/09 - 11/23/09 | E110 | 1.0 | 38.50 | 38.50 |
| 12/15/2009 | 7331-113 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/15/2009 | 7331-113 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/15/2009 | 7331-113 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/15/2009 | 7331-113 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/15/2009 | 7331-113 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/15/2009 | 7331-113 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 12/15/2009 | 7331-113 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/15/2009 | 7331-113 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/15/2009 | 7331-113 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/15/2009 | 7331-113 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/15/2009 | 7331-113 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/15/2009 | 7331-113 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/16/2009 | 7331-113 | Ave Realty, Inc. - Subpoena to produce documents, 12/17/09 | E113 | 1.0 | 40.00 | 40.00 |
| 12/16/2009 | 7331-113 | R. G. Superior Financial Services, Inc. - Subpoena to produce documents, 12/17/09 | E113 | 1.0 | 40.00 | 40.00 |
| 12/16/2009 | 7331-113 | Amulet Realty - Subpoena to produce documents, 12/17/09 | E113 | 1.0 | 40.00 | 40.00 |
| 12/16/2009 | 7331-113 | Aaron David Loewy - Subpoena to produce documents, 12/17/09 | E113 | 1.0 | 40.00 | 40.00 |
| 12/16/2009 | 7331-113 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 12/16/2009 | 7331-113 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/16/2009 | 7331-113 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/16/2009 | 7331-113 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 12/17/2009 | 7331-113 | In-House Photocopies | E101 | 82.0 | 0.10 | 8.20 |
| 12/17/2009 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/17/2009 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/17/2009 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/31/2009 | 7331-113 | Federal Express - Delivery service to First Legal support services, 12/17/09 | E107 | 1.0 | 69.49 | 69.49 |
| | **7331-113 Total** | | | | | **1,175.00** |
| 12/8/2009 | 7331-116 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/8/2009 | 7331-116 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/8/2009 | 7331-116 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/9/2009 | 7331-116 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 12/9/2009 | 7331-116 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 12/9/2009 | 7331-116 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/10/2009 | 7331-116 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 12/10/2009 | 7331-116 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/11/2009 | 7331-116 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/14/2009 | 7331-116 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 12/15/2009 | 7331-116 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 12/15/2009 | 7331-116 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 12/16/2009 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-116 | In-House Photocopies | E101 | 49.0 | 0.10 | 4.90 |
| 12/17/2009 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/29/2009 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/30/2009 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/31/2009 | 7331-116 | Clerk of the Supreme Court - Certificate of Good Standing to accompany Messrs. Rollin, Spohn, and Roper's pro hac vice applications, 12/31/09 | E112 | 1.0 | 30.00 | 30.00 |
| 12/31/2009 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/31/2009 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/31/2009 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/31/2009 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/31/2009 | 7331-116 | Westlaw - On-line legal research | E106 | 1.0 | 1,170.72 | 1,170.72 |
| | **7331-116 Total** | | | | | **1,221.72** |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/1/2009 | 7331-118 | Veritext Los Angeles Reporting Co. - Deposition transcript Mr. Ahn, 11/16/09 | E115 | 1.0 | 712.70 | 712.70 |
| 12/1/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/1/2009 | 7331-118 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 12/1/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/1/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/1/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/1/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/1/2009 | 7331-118 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/1/2009 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/1/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/2/2009 | 7331-118 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 12/4/2009 | 7331-118 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 12/4/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/4/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/4/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-118 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/4/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/4/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-118 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/7/2009 | 7331-118 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-118 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 41.0 | 0.10 | 4.10 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/10/2009 | 7331-118 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 12/10/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/10/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/10/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/10/2009 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/10/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/15/2009 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/29/2009 | 7331-118 | Federal Express - Delivery to Law Offices of Scott Richards, 12/8/09 | E107 | 1.0 | 28.86 | 28.86 |
| | 7331-118 Total | | | | | 797.96 |
| 12/9/2009 | 7331-172 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 12/9/2009 | 7331-172 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 12/9/2009 | 7331-172 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/9/2009 | 7331-172 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 12/9/2009 | 7331-172 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 12/9/2009 | 7331-172 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/9/2009 | 7331-172 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/9/2009 | 7331-172 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 12/9/2009 | 7331-172 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 12/9/2009 | 7331-172 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/9/2009 | 7331-172 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/9/2009 | 7331-172 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/9/2009 | 7331-172 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/9/2009 | 7331-172 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| | **7331-172 Total** | | | | | **16.00** |
| 12/4/2009 | 7331-173 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-173 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/4/2009 | 7331-173 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 12/4/2009 | 7331-173 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/4/2009 | 7331-173 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/4/2009 | 7331-173 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/4/2009 | 7331-173 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/4/2009 | 7331-173 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/4/2009 | 7331-173 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 12/4/2009 | 7331-173 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/4/2009 | 7331-173 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 12/4/2009 | 7331-173 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 12/7/2009 | 7331-173 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/7/2009 | 7331-173 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 12/7/2009 | 7331-173 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/7/2009 | 7331-173 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/7/2009 | 7331-173 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/7/2009 | 7331-173 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-173 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/7/2009 | 7331-173 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/7/2009 | 7331-173 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-173 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/7/2009 | 7331-173 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/7/2009 | 7331-173 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/8/2009 | 7331-173 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 12/8/2009 | 7331-173 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/9/2009 | 7331-173 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 12/9/2009 | 7331-173 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 12/9/2009 | 7331-173 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/9/2009 | 7331-173 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-173 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-173 Total** | | | | | **23.40** |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 38.0 | 0.10 | 3.80 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 35.0 | 0.10 | 3.50 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 39.0 | 0.10 | 3.90 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 31.0 | 0.10 | 3.10 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 72.0 | 0.10 | 7.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 63.0 | 0.10 | 6.30 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/16/2009 | 7331-186 | In-House Photocopies | E101 | 38.0 | 0.10 | 3.80 |
| 12/17/2009 | 7331-186 | Colorado Supreme Court - Certificate of good standing, 12/17/09 | E112 | 1.0 | 10.00 | 10.00 |
| 12/17/2009 | 7331-186 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 12/18/2009 | 7331-186 | Clerk, U.S. District Court - Admission fee to practice in United States District Court for the Eastern District of Wisconsin, 12/21/09 | E112 | 1.0 | 185.00 | 185.00 |
| | **7331-186 Total** | | | | | **270.30** |
| 12/31/2009 | 7331-188 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 12/31/2009 | 7331-188 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/31/2009 | 7331-188 | In-House Photocopies | E101 | 39.0 | 0.10 | 3.90 |
| 12/31/2009 | 7331-188 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| | **7331-188 Total** | | | | | **8.80** |
| 12/20/2009 | 7331-190 | LexisNexis - Accurint searches November 2009 | E106 | 1.0 | 59.40 | 59.40 |
| | **7331-190 Total** | | | | | **59.40** |
| 12/22/2009 | 7331-196 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/22/2009 | 7331-196 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-196 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/22/2009 | 7331-196 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/22/2009 | 7331-196 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-196 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/29/2009 | 7331-196 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/29/2009 | 7331-196 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/29/2009 | 7331-196 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-196 Total** | | | | | **2.70** |
| 12/1/2009 | 7331-203 | In-House Photocopies | E101 | 43.0 | 0.10 | 4.30 |
| 12/1/2009 | 7331-203 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 12/2/2009 | 7331-203 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 12/2/2009 | 7331-203 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| 12/2/2009 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/2/2009 | 7331-203 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/2/2009 | 7331-203 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/2/2009 | 7331-203 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/2/2009 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/2/2009 | 7331-203 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/2/2009 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/2/2009 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/2/2009 | 7331-203 | In-House Photocopies | E101 | 49.0 | 0.10 | 4.90 |
| 12/2/2009 | 7331-203 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 12/3/2009 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/3/2009 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/3/2009 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/3/2009 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/3/2009 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/3/2009 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/3/2009 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/3/2009 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/3/2009 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/3/2009 | 7331-203 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/3/2009 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/3/2009 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/3/2009 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/3/2009 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/20/2009 | 7331-203 | LexisNexis - Accurint searches November 2009 | E106 | 1.0 | 128.95 | 128.95 |
| | 7331-203 Total | | | | | 155.05 |
| 12/2/2009 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/2/2009 | 7331-204 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/4/2009 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/4/2009 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-204 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 12/4/2009 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-204 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/14/2009 | 7331-204 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/15/2009 | 7331-204 | Clerk of the Supreme Court - Certificate of good standing to accompany Ms. Hudson-Arney pro hac vice application, 12/15/09 | E112 | 1.0 | 10.00 | 10.00 |
| 12/15/2009 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-204 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/16/2009 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/18/2009 | 7331-204 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 12/18/2009 | 7331-204 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/18/2009 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/18/2009 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/18/2009 | 7331-204 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/18/2009 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/18/2009 | 7331-204 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/18/2009 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/18/2009 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/18/2009 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/18/2009 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/18/2009 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/20/2009 | 7331-204 | LexisNexis - Accurint searches November 2009 | E106 | 1.0 | 53.85 | 53.85 |
| 12/22/2009 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-204 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/22/2009 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/22/2009 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/31/2009 | 7331-204 | Federal Express - Delivery service to First Legal support services, 12/18/09 | E107 | 1.0 | 19.84 | 19.84 |
|  | **7331-204 Total** |  |  |  |  | **96.59** |
| 12/22/2009 | 7331-210 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/22/2009 | 7331-210 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/22/2009 | 7331-210 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/22/2009 | 7331-210 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/23/2009 | 7331-210 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/23/2009 | 7331-210 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/23/2009 | 7331-210 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/23/2009 | 7331-210 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/23/2009 | 7331-210 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/23/2009 | 7331-210 | In-House Photocopies | E101 | 53.0 | 0.10 | 5.30 |
| 12/23/2009 | 7331-210 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/23/2009 | 7331-210 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/23/2009 | 7331-210 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/23/2009 | 7331-210 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/23/2009 | 7331-210 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/23/2009 | 7331-210 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/23/2009 | 7331-210 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/29/2009 | 7331-210 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/29/2009 | 7331-210 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/29/2009 | 7331-210 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
|  | **7331-210 Total** |  |  |  |  | **11.20** |
| 12/20/2009 | 7331-211 | LexisNexis - Accurint searches November 2009 | E106 | 1.0 | 82.90 | 82.90 |
|  | **7331-211 Total** |  |  |  |  | **82.90** |
| 12/9/2009 | 7331-214 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/9/2009 | 7331-214 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/9/2009 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-214 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/9/2009 | 7331-214 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 12/9/2009 | 7331-214 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/9/2009 | 7331-214 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/9/2009 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-214 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/9/2009 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-214 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/15/2009 | 7331-214 | Clerk of the Court - Filing fee for complaint, 12/15/09 | E112 | 1.0 | 350.00 | 350.00 |
| 12/15/2009 | 7331-214 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/15/2009 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-214 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/15/2009 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-214 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/15/2009 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-214 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/15/2009 | 7331-214 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/15/2009 | 7331-214 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 12/16/2009 | 7331-214 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/16/2009 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-214 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/17/2009 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/17/2009 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/17/2009 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/17/2009 | 7331-214 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/22/2009 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/29/2009 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/30/2009 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/30/2009 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/31/2009 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
|  | **7331-214 Total** |  |  |  |  | **359.80** |
| 12/8/2009 | 7331-220 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-220 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-220 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-220 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
|  | **7331-220 Total** |  |  |  |  | **0.50** |
| 12/16/2009 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-223 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/31/2009 | 7331-223 | Federal Express - Delivery service to Wayzata Law Group, 12/16/09 | E107 | 1.0 | 19.84 | 19.84 |
|  | **7331-223 Total** |  |  |  |  | **20.24** |
| 12/8/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-226 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/8/2009 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-226 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/8/2009 | 7331-226 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/8/2009 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/8/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-226 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 12/8/2009 | 7331-226 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/8/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-226 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 12/9/2009 | 7331-226 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 12/9/2009 | 7331-226 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/9/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-226 | Clerk of the Supreme Court - Certificate of good standing to accompany Ms. Velte pro hac vice application, 12/11/09 | E112 | 1.0 | 10.00 | 10.00 |
| 12/11/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-226 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/11/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-226 | Clerk, U.S. District Court - Filing fee for Ms. Velte pro hac vice, 12/14/09 | E112 | 1.0 | 185.00 | 185.00 |
| 12/14/2009 | 7331-226 | Clerk, U.S. District Court - Filing fee for complaint, 12/14/09 | E112 | 1.0 | 350.00 | 350.00 |
| 12/14/2009 | 7331-226 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 12/14/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-226 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 12/14/2009 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/14/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/14/2009 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/14/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-226 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 12/16/2009 | 7331-226 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/16/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-226 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/16/2009 | 7331-226 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/16/2009 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/23/2009 | 7331-226 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/29/2009 | 7331-226 | Federal Express - Delivery service to First Legal Support Services, 12/14/09 | E107 | 1.0 | 19.84 | 19.84 |
| 12/29/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/29/2009 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-226 Total | | | | | 583.84 |
| 12/9/2009 | 7331-229 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 12/9/2009 | 7331-229 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/9/2009 | 7331-229 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/9/2009 | 7331-229 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-229 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/9/2009 | 7331-229 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/9/2009 | 7331-229 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 12/9/2009 | 7331-229 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 12/9/2009 | 7331-229 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 12/9/2009 | 7331-229 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/9/2009 | 7331-229 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/9/2009 | 7331-229 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| | 7331-229 Total | | | | | 12.80 |
| 12/1/2009 | 7331-235 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 12/3/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/3/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/3/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/3/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-235 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/7/2009 | 7331-235 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 12/11/2009 | 7331-235 | Clerk of the Supreme Court - Certificate of good standing to accompany Ms. Velte pro hac vice applications, 12/11/09 | E112 | 1.0 | 10.00 | 10.00 |
| 12/11/2009 | 7331-235 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/11/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/11/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/11/2009 | 7331-235 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 12/11/2009 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/11/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/11/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/11/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/11/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/11/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/11/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-235 | Clerk, U.S. District Court - Filing fee for complaint, 12/14/09 | E112 | 1.0 | 350.00 | 350.00 |
| 12/14/2009 | 7331-235 | Clerk, U.S. District Court - Filing fee for Ms. Velte pro hac vice, 12/14/09 | E112 | 1.0 | 185.00 | 185.00 |
| 12/14/2009 | 7331-235 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 12/14/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/14/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-235 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/16/2009 | 7331-235 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/16/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/16/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/16/2009 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/17/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/18/2009 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/23/2009 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/29/2009 | 7331-235 | Federal Express - Delivery service to First Legal, 12/14/09 | E107 | 1.0 | 19.84 | 19.84 |
| 12/29/2009 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/29/2009 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/29/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/29/2009 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-235 Total** | | | | | **581.94** |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-237 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-237 Total** | | | | | **6.30** |
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/17/2009 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/18/2009 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/18/2009 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/18/2009 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/18/2009 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/18/2009 | 7331-247 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 12/22/2009 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/22/2009 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/29/2009 | 7331-247 | ELS, LLC - Conversion and endorsing of litigation files for electronic database import and for attorney review for document productions to opposing counsel, 12/17/09 | E101 | 1.0 | 9.70 | 9.70 |
| 12/31/2009 | 7331-247 | Westlaw - On-line legal research | E106 | 1.0 | 380.70 | 380.70 |
| | **7331-247 Total** | | | | | **400.40** |
| 12/1/2009 | 7331-900 | Dunn & Bradstreet - Report for Lira Financial per request of Mr. Spohn, 11/4/09 | E124 | 1.0 | 119.00 | 119.00 |
| 12/3/2009 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/3/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/4/2009 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 12/4/2009 | 7331-900 | Premiere Global Services - October 2009 conference calls | E105 | 1.0 | 72.87 | 72.87 |
| 12/7/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/7/2009 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/7/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/7/2009 | 7331-900 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 12/7/2009 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 12/7/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/8/2009 | 7331-900 | Document Technologies, Inc. - Copies for third interim fee application of Reilly Pozner at $.06 per copy, 12/7/09 | E101 | 1.0 | 249.90 | 249.90 |
| 12/8/2009 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/8/2009 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/8/2009 | 7331-900 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 12/14/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/14/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-900 | Federal Express - Delivery service to Messrs. Suckow and Coles, 11/25/09 | E107 | 1.0 | 41.97 | 41.97 |
| 12/15/2009 | 7331-900 | Federal Express - Delivery service to Weil, Gotshal & Manges LLP, 11/25/09 | E107 | 1.0 | 39.42 | 39.42 |
| 12/15/2009 | 7331-900 | Federal Express - Delivery service to Milbank, Tweed, Hadley & McCoy, 11/25/09 | E107 | 1.0 | 39.42 | 39.42 |
| 12/15/2009 | 7331-900 | Federal Express - Delivery service to Office of the U.S. Trustee, SD, 11/25/09 | E107 | 1.0 | 39.42 | 39.42 |
| 12/15/2009 | 7331-900 | Federal Express - Delivery service to Feinberg Rozen LLP, 11/25/09 | E107 | 1.0 | 39.42 | 39.42 |
| 12/15/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-900 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 12/15/2009 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/15/2009 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/15/2009 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/15/2009 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/15/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/15/2009 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/15/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/16/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/17/2009 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 12/17/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/17/2009 | 7331-900 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 12/17/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/17/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/17/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/17/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/17/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/17/2009 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/17/2009 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 12/17/2009 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 12/17/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/17/2009 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 12/18/2009 | 7331-900 | Document Technologies, Inc. - CD's of Third Interim Application at $10 each, scanning at $.08 per page, and file conversion to PDF at $.02 per page, 12/7/09 | E101 | 1.0 | 141.34 | 141.34 |
| 12/18/2009 | 7331-900 | Federal Express - Delivery service to Weil, Gotshal & Manges LLP, 12/7/09 | E107 | 1.0 | 19.03 | 19.03 |
| 12/18/2009 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 12/18/2009 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 12/18/2009 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 12/20/2009 | 7331-900 | LexisNexis - Accurint searches November 2009 | E106 | 1.0 | 406.85 | 406.85 |
| 12/22/2009 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 12/22/2009 | 7331-900 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 12/22/2009 | 7331-900 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 12/29/2009 | 7331-900 | Premiere Global Services - November 2009 conference calls | E105 | 1.0 | 67.87 | 67.87 |
| 12/29/2009 | 7331-900 | Federal Express - Delivery service to Lehman Brothers Holdings, Inc., 12/7/09 | E107 | 1.0 | 39.03 | 39.03 |
| 12/29/2009 | 7331-900 | Federal Express - Delivery service to Milbank, Tweed, Hadley & McCoy, 12/7/09 | E107 | 1.0 | 36.42 | 36.42 |
| 12/29/2009 | 7331-900 | Federal Express - Delivery service to Weil, Gotshal & Manges LLP, 12/7/09 | E107 | 1.0 | 36.42 | 36.42 |
| 12/29/2009 | 7331-900 | Federal Express - Delivery service to Office of the United States Trustee, SD, 12/7/09 | E107 | 1.0 | 36.42 | 36.42 |
| 12/29/2009 | 7331-900 | Federal Express - Delivery to Feinberg Rozen LLP, 12/7/09 | E107 | 1.0 | 36.42 | 36.42 |
| 12/31/2009 | 7331-900 | Federal Express - Delivery service to Lehman Brothers Holdings, Inc., 12/15/09 | E107 | 1.0 | 24.50 | 24.50 |
| | 7331-900 Total | | | | | 1,509.72 |
| | Grand Total | | | | | 18,763.38 |