# EXHIBIT E

Detail of time and expense for January 1, 2010

through January 31, 2010

# EXHIBIT E

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 1/7/2010 | 7331-003 | Kathleen Porter | L140 | Prepared response to request for production of documents including reviewing damage documents and client documents | 0.6 | 180.00 | 108.00 |
| 1/7/2010 | 7331-003 | Matthew D. Spohn | L440 | Reviewed order setting trial date, conferred with Mr. Rollin regarding preparation for same and potential need for continuance, conferred with Ms. Roush regarding same, and drafted correspondence to Messrs. Drosdick and Trumpp regarding same and decisions to be made; investigated status of prior pretrial filings, assessed revisions and additions that need to be made and deadlines for same, and called opposing counsel regarding coordinating same. | 2.1 | 325.00 | 682.50 |
| 1/11/2010 | 7331-003 | Matthew D. Spohn | L440 | Conferred with Mr. Rollin regarding trial preparation issues, conferred with Messrs. Drosdick and Trumpp regarding same, and drafted memorandum to Mr. Drosdick memorializing same at his request. | 1.0 | 325.00 | 325.00 |
| 1/13/2010 | 7331-003 | Matthew D. Spohn | L440 | Participated in conference with Messrs. Drosdick, Trumpp, and Siler regarding trial preparation issues and coordination with Mr. Siler's clients. | 0.5 | 325.00 | 162.50 |
| 1/14/2010 | 7331-003 | Kathleen Porter | L140 | Reviewed pricing sheet and drafted RLT exhibit to be filed | 1.0 | 180.00 | 180.00 |
| 1/14/2010 | 7331-003 | Elizabeth Wimmer | L440 | Cross referenced production documentation against existing exhibit list documentation and updated when necessary in preparation for trial. | 1.5 | 190.00 | 285.00 |
| 1/14/2010 | 7331-003 | Matthew D. Spohn | L440 | Conferred with Mr. Drosdick regarding conversations with Lehman Brothers bank concerning trial coordination, reviewed his correspondence to Lehman Brothers bank regarding same, conferred with Mr. Rollin regarding same, and updated pretrial submissions. | 0.4 | 325.00 | 130.00 |
| 1/14/2010 | 7331-003 | Matthew D. Spohn | L440 | Left another message with opposing counsel, reviewed documents on prior exhibit list, and assessed supplementation necessary, conferred with Ms. Porter regarding preparing updated RLT exhibit, began reviewing recent supplemental production, conferred with Ms. Wimmer regarding reconciliation of updated damages documents with prior exhibit list, and drafted fourth supplemented initial disclosures to update damages disclosures to opposing counsel. | 2.1 | 325.00 | 682.50 |
| 1/15/2010 | 7331-003 | Elizabeth Wimmer | L400 | Updated exhibit list with all documentation needed for exchange of exhibit list with opposing counsel pursuant to local court rules. | 4.2 | 190.00 | 798.00 |
| 1/15/2010 | 7331-003 | Matthew D. Spohn | L440 | Conferred with Mr. Rollin regarding trial preparation issues. | 0.3 | 325.00 | 97.50 |
| 1/15/2010 | 7331-003 | Matthew D. Spohn | L440 | Conferred with Mr. Rollin regarding trial preparation issues; conferred with Ms. Wimmer regarding issues arising from supplementation of exhibit list; drafted pleading supporting and explaining supplemented exhibit list and conferred with Ms. Walsh regarding filing of same. | 1.0 | 325.00 | 325.00 |
| 1/22/2010 | 7331-003 | Matthew D. Spohn | L440 | Reviewed pretrial conference order for materials to be changed, assessed need to drop Aurora Loan Services as plaintiff, conferred with opposing counsel regarding trial preparation and potential bankruptcy filing, drafted update regarding same to Messrs. Drosdick and Trumpp, and conferred with Mr. Rollin and Ms. Roush regarding preparation issues. | 1.5 | 325.00 | 487.50 |
| 1/22/2010 | 7331-003 | Matthew D. Spohn | L440 | Drafted amended complaint and motion to amend complaint to allow pleadings to conform to evidence to be presented at trial and conferred with Ms. Romanelli regarding filing same. | 0.9 | 325.00 | 292.50 |
| 1/25/2010 | 7331-003 | Jennifer Bulmer | L140 | Docketed motion to amend complaint and related hearing date. | 0.2 | 180.00 | 36.00 |
| | **7331-003 Total** | | | | **17.3** | | **4,592.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/12/2010 | 7331-006 | Jennifer Bulmer | L140 | Conferred with accounting department regarding tracking of settlement payments. | 0.2 | 180.00 | 36.00 |
| | **7331-006 Total** | | | | 0.2 | | 36.00 |
| 1/4/2010 | 7331-010 | Jennifer Bulmer | L140 | Revised master document spreadsheet regarding productions to opposing counsel; docketed order granting Defendant extension of time respond to complaint. | 1.5 | 180.00 | 270.00 |
| 1/4/2010 | 7331-010 | Kyle Velte | L190 | Conferred with Ms. Bulmer regarding document production and status and reviewed ECF filings from court. | 0.3 | 350.00 | 105.00 |
| 1/6/2010 | 7331-010 | Jennifer Bulmer | L140 | Docketed order setting scheduling conference and related deadlines. | 0.4 | 180.00 | 72.00 |
| 1/7/2010 | 7331-010 | Jennifer Bulmer | L140 | Created privilege log for Plaintiff's initial document production. | 3.2 | 180.00 | 576.00 |
| 1/14/2010 | 7331-010 | Kyle Velte | L190 | Conferred with Messrs. Rollin and Trumpp regarding possibly adding more loans to complaint, reconciled Mr. Trumpp's list of loans with indemnification agreements, and reviewed and responded to e-mail traffic regarding same | 1.4 | 350.00 | 490.00 |
| 1/15/2010 | 7331-010 | Matthew D. Spohn | L210 | Reviewed and responded to correspondence from Ms. Velte regarding additional claims and amendment of complaint. | 0.1 | 325.00 | 32.50 |
| 1/15/2010 | 7331-010 | Kyle Velte | L190 | Reviewed and responded to e-mail traffic regarding additional loans, demand letters and possible amendments to complaint. | 0.2 | 350.00 | 70.00 |
| 1/19/2010 | 7331-010 | Jennifer Bulmer | L140 | Docketed second motion for extension of time for Defendant to answer complaint. | 0.2 | 180.00 | 36.00 |
| 1/19/2010 | 7331-010 | Kyle Velte | L160 | Addressed settlement issues, including conferred with Mr. Rollin regarding same, gathered damages information for Mr. Rollin, and reviewed and responded to e-mail traffic regarding same. | 0.4 | 350.00 | 140.00 |
| 1/19/2010 | 7331-010 | Michael A. Rollin | L160 | Participated in settlement discussions with opposing counsel and Mr. Trumpp. | 0.7 | 375.00 | 262.50 |
| 1/23/2010 | 7331-010 | Kyle Velte | L160 | Reviewed and responded to e-mail traffic regarding settlement and new loans to be included in the same. | 0.1 | 350.00 | 35.00 |
| 1/26/2010 | 7331-010 | Kyle Velte | L160 | Conferred with Mr. Rollin regarding status of settlement. | 0.1 | 350.00 | 35.00 |
| | **7331-010 Total** | | | | 8.6 | | 2,124.00 |
| 1/4/2010 | 7331-015 | Echo Ryan | L320 | Reviewed documents received from Client for relevance to National Penn Bank action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information with supplemental production. | 0.3 | 200.00 | 60.00 |
| 1/4/2010 | 7331-015 | Echo Ryan | L250 | Drafted exhibit A attached to stipulated protective order and forward to Mr. Bailey. | 0.1 | 200.00 | 20.00 |
| 1/4/2010 | 7331-015 | Echo Ryan | L310 | Reviewed documents supporting damages in order to validate damages calculations to be included with initial disclosures and created new damages spreadsheet for Vasquez loan based upon indemnification of investor; conferred with Mr. Bailey regarding validation of damages included with initial disclosures. | 1.4 | 200.00 | 280.00 |
| 1/4/2010 | 7331-015 | Mark Bailey | L210 | Prepared proposed case management order and protective order and corresponded with opposing counsel regarding same. | 4.9 | 300.00 | 1,470.00 |
| 1/4/2010 | 7331-015 | Matthew D. Spohn | L350 | Conferred with Mr. Bailey regarding opposing counsel's issues with protective order and responses to same | 0.2 | 325.00 | 65.00 |
| 1/5/2010 | 7331-015 | Echo Ryan | L320 | Read and responded to e-mails from Ms. Akell regarding status of documents requested for initial disclosures to National Penn Bank | 0.1 | 200.00 | 20.00 |
| 1/5/2010 | 7331-015 | Mark Bailey | L210 | Finalized protective order and case management order and coordinated filing of same. | 1.2 | 300.00 | 360.00 |
| 1/5/2010 | 7331-015 | Matthew D. Spohn | L210 | Reviewed and revised damage calculations for use in initial disclosures. | 0.2 | 325.00 | 65.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/6/2010 | 7331-015 | Jennifer Bulmer | L320 | Assisted Ms. Ryan with initial disclosure production to opposing counsel. | 2.1 | 180.00 | 378.00 |
| 1/6/2010 | 7331-015 | Echo Ryan | L320 | Reviewed documents received from Client for relevance to National Penn Bank action, proprietary information, privilege in order to avoid inadvertent disclosure of protected information with initial disclosures, and finalize initial disclosures; conferred with Ms. Bulmer regarding status of initial disclosures and preparation of disclosures for transmittal to opposing counsel. | 1.0 | 200.00 | 200.00 |
| 1/6/2010 | 7331-015 | Echo Ryan | L310 | Revised initial disclosures to include bates ranges for document categories referenced in disclosures and finalized disclosures ensuring compliance with Federal Rule of Procedure 26(a)(1); conferred with Mr. Bailey regarding status of initial disclosures and forwarded copy of disclosures for signature. | 2.8 | 200.00 | 560.00 |
| 1/6/2010 | 7331-015 | Mark Bailey | L210 | Reviewed court's policies and procedures for filings and corresponded with co-counsel regarding same. | 0.3 | 300.00 | 90.00 |
| 1/6/2010 | 7331-015 | Mark Bailey | L160 | Reviewed settlement correspondence from opposing counsel and corresponded with Client and co-counsel regarding same | 0.3 | 300.00 | 90.00 |
| 1/6/2010 | 7331-015 | Mark Bailey | L300 | Reviewed initial disclosures and coordinated filing of same. | 0.5 | 300.00 | 150.00 |
| 1/7/2010 | 7331-015 | Jennifer Bulmer | L140 | Reviewed and docketed Defendant's response to indemnification demand. | 0.2 | 180.00 | 36.00 |
| 1/7/2010 | 7331-015 | Mark Bailey | L300 | Reviewed Defendant's initial disclosures | 0.1 | 300.00 | 30.00 |
| 1/7/2010 | 7331-015 | Mark Bailey | L120 | Conferred with co-counsel and Client regarding case management conference and questions posed by the Court | 0.7 | 300.00 | 210.00 |
| 1/8/2010 | 7331-015 | Kathleen Porter | L140 | Reviewed pricing sheet and drafted RLT exhibit for filing with default documents | 0.3 | 180.00 | 54.00 |
| 1/8/2010 | 7331-015 | Mark Bailey | L120 | Corresponded with local counsel and Client regarding expedited trial schedule and mediation | 0.4 | 300.00 | 120.00 |
| 1/8/2010 | 7331-015 | Mark Bailey | L160 | Reviewed loss analyses and prepared settlement correspondence on new potential claim. | 3.8 | 300.00 | 1,140.00 |
| 1/13/2010 | 7331-015 | Jennifer Bulmer | L140 | Reviewed scheduling order, docketed related deadlines, and added dates to litigation team calendars | 0.9 | 180.00 | 162.00 |
| 1/15/2010 | 7331-015 | Echo Ryan | L310 | Prepared interrogatories pursuant to federal rule of civil procedure 33 in order to elicit information from National Penn Bank that will assist in proving Lehman Brothers Holdings Inc.'s claims | 1.9 | 200.00 | 380.00 |
| 1/15/2010 | 7331-015 | Echo Ryan | L310 | Prepared requests for production pursuant to federal rule of civil procedure 34 in order to require National Penn Bank to produce documents that will assist in proving Lehman Brothers Holdings Inc.'s claims | 1.2 | 200.00 | 240.00 |
| 1/15/2010 | 7331-015 | Mark Bailey | L300 | Reviewed and edited written discovery. | 0.7 | 300.00 | 210.00 |
| 1/15/2010 | 7331-015 | Mark Bailey | L230 | Discussed mediation duties arising from status conference with co-counsel and corresponded with opposing counsel regarding same. | 0.5 | 300.00 | 150.00 |
| 1/16/2010 | 7331-015 | Mark Bailey | L300 | Finalized written discovery for service upon Defendants. | 0.5 | 300.00 | 150.00 |
| 1/20/2010 | 7331-015 | Mark Bailey | L210 | Reviewed prior correspondence regarding amendment of complaint. | 0.3 | 300.00 | 90.00 |
| 1/21/2010 | 7331-015 | Echo Ryan | L210 | Met with Ms. March regarding drafting amended complaint in National Penn and explained the various complaints utilized to pursue damages incurred by Lehman Brothers Holdings Inc. | 0.9 | 200.00 | 180.00 |
| 1/21/2010 | 7331-015 | Mark Bailey | L160 | Corresponded with opposing counsel regarding Aguilar loan, reviewed documents pertaining to same, and discussed same with Client | 1.4 | 300.00 | 420.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/22/2010 | 7331-015 | Jennifer Bulmer | L140 | Reviewed and docketed order referring case to Magistrate Judge | 0.1 | 180.00 | 18.00 |
| 1/22/2010 | 7331-015 | Mark Bailey | L230 | Coordinated scheduling of settlement conference. | 0.3 | 300.00 | 90.00 |
| 1/25/2010 | 7331-015 | Echo Ryan | L210 | Reviewed first amended complaint drafted by Ms. March, identified issues with draft, and modified complaint to address issues identified; responded to e-mail from Mr. Bailey regarding changes to amended complaint. | 0.9 | 200.00 | 180.00 |
| 1/25/2010 | 7331-015 | Mark Bailey | L160 | Discussed possible settlement matters with Client | 0.3 | 300.00 | 90.00 |
| 1/26/2010 | 7331-015 | Echo Ryan | L210 | Read and responded to e-mail from Ms. March regarding filing of amended complaint. | 0.1 | 200.00 | 20.00 |
| 1/26/2010 | 7331-015 | Echo Ryan | L190 | Drafted e-mail to Mr. Bailey regarding outstanding issues in National Penn to ensure all documents necessary to substantiate claims are produced prior to close of discovery | 0.1 | 200.00 | 20.00 |
| 1/26/2010 | 7331-015 | Mark Bailey | L100 | Discussed status on Aguilar loans with Client | 0.3 | 300.00 | 90.00 |
| 1/27/2010 | 7331-015 | Mark Bailey | L210 | Corresponded with opposing counsel regarding amendment to complaint. | 0.3 | 300.00 | 90.00 |
| 1/28/2010 | 7331-015 | Echo Ryan | L320 | Finalized privilege log for initial disclosures to ensure compliance with Rule 26 of the federal rules of civil procedure | 0.7 | 200.00 | 140.00 |
| 1/29/2010 | 7331-015 | Jennifer Bulmer | L140 | Docketed stipulation to file first amended complaint. | 0.2 | 180.00 | 36.00 |
| 1/29/2010 | 7331-015 | Echo Ryan | L320 | Delivered Wakjira loan file to Ms. Bulmer with instruction to load in Summation for future review | 0.1 | 200.00 | 20.00 |
| 1/29/2010 | 7331-015 | Mark Bailey | L210 | Finalized first amended complaint and coordinated filing of same. | 0.4 | 300.00 | 120.00 |
| | **7331-015 Total** | | | | 33.0 | | 8,294.00 |
| 1/4/2010 | 7331-016 | Jennifer Bulmer | L140 | Reviewed motion for extension of time to complete factual discovery and docketed deadline to file response brief; reviewed Defendant's responses to first set of request for admission and docketed same. | 0.4 | 180.00 | 72.00 |
| 1/4/2010 | 7331-016 | Echo Ryan | L300 | Conferred with Ms. Roush regarding disclosure of expert testimony and meeting with expert; identified and located documents needed for formulation of expert opinion. | 0.8 | 200.00 | 160.00 |
| 1/4/2010 | 7331-016 | Echo Ryan | L320 | Reviewed HUD-1 provided by Mr. Gray for Bartlett loan. | 0.1 | 200.00 | 20.00 |
| 1/4/2010 | 7331-016 | Katie Roush | L340 | Finalized expert reports and accompanying exhibits and drafting expert disclosures pursuant to FRCP 26(a)(2). | 4.7 | 260.00 | 1,222.00 |
| 1/4/2010 | 7331-016 | Matthew D. Spohn | L350 | Conferred with Ms. Roush regarding response to motion to extend discovery deadline. | 0.2 | 325.00 | 65.00 |
| 1/5/2010 | 7331-016 | Kathleen Porter | L140 | Reviewed order from court and updated ProLaw with dates for docket | 0.4 | 180.00 | 72.00 |
| 1/5/2010 | 7331-016 | Echo Ryan | L190 | Conferred with Ms. Roush regarding productions to opposing counsel and timing of same. | 0.1 | 200.00 | 20.00 |
| 1/5/2010 | 7331-016 | Katie Roush | L350 | Conducted research regarding enlarging discovery deadline and began drafting response to Defendant's Motion to extend the discovery cut-off. | 6.4 | 260.00 | 1,664.00 |
| 1/6/2010 | 7331-016 | Katie Roush | L350 | Continued drafting response to motion to extend discovery deadlines. | 6.1 | 260.00 | 1,586.00 |
| 1/7/2010 | 7331-016 | Echo Ryan | L250 | Compared documents from 12/31/07 production with previous productions and identified the minimal number of documents not previously produced to Defendant in order to assist in opposing Defendant's motion for extension of discovery deadline (3.3); conferred with Ms. Roush regarding Defendant's motion for extension of discovery deadline and timeline of Lehman Brothers Holdings Inc.'s productions to opposing counsel (.3) | 3.6 | 200.00 | 720.00 |
| 1/7/2010 | 7331-016 | Katie Roush | L350 | Continued researching and drafting response to motion to extend factual discovery | 6.4 | 260.00 | 1,664.00 |
| 1/7/2010 | 7331-016 | Matthew D. Spohn | L350 | Conferred with Ms. Roush regarding strategy considerations for opposition to motion to extend discovery. | 0.2 | 325.00 | 65.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/7/2010 | 7331-016 | Matthew D. Spohn | L350 | Reviewed and revised opposition to motion to extend discovery deadline. | 0.2 | 325.00 | 65.00 |
| 1/8/2010 | 7331-016 | Echo Ryan | L200 | Compared documents from 12/31/07 production with previous productions and identified the minimal number of documents not previously produced to Defendant in order to assist in opposing Defendant's motion for extension of discovery deadline | 1.5 | 200.00 | 300.00 |
| 1/8/2010 | 7331-016 | Katie Roush | L350 | Finalized response to motion to extend time to complete factual discovery (2.0); conducted research on motion to compel (3.4) | 5.4 | 260.00 | 1,404.00 |
| 1/8/2010 | 7331-016 | Matthew D. Spohn | L350 | Conferred with Ms. Roush regarding revisions to opposition to extend discovery deadline. | 0.1 | 325.00 | 32.50 |
| 1/10/2010 | 7331-016 | Katie Roush | L350 | Prepared for motions hearing on Defendant's motion to extend the discovery deadline. | 1.7 | 260.00 | 442.00 |
| 1/11/2010 | 7331-016 | Echo Ryan | L250 | Compared documents from 12/31/07 production with previous productions and identified the minimal number of documents not previously produced to Defendant in order to assist in opposing Defendant's motion for extension of discovery deadline (1.8); conferred with Ms. Roush regarding opposition to motion for extension and document productions to Defendant (.2) | 2.0 | 200.00 | 400.00 |
| 1/11/2010 | 7331-016 | Katie Roush | L350 | Prepared for and attended hearing on Defendant's motion to extend the discovery deadline | 4.5 | 260.00 | 1,170.00 |
| 1/11/2010 | 7331-016 | Matthew D. Spohn | L350 | Worked with Ms. Roush to prepare for hearing on motion to extend discovery deadline and participated in hearing on motion. | 1.1 | 325.00 | 357.50 |
| 1/12/2010 | 7331-016 | Katie Roush | L120 | Met with Messrs. Spohn, Trumpp, and Drosdick regarding strategy | 0.4 | 260.00 | 104.00 |
| 1/15/2010 | 7331-016 | Kenneth Nakamura | L110 | Conducted online public records searches regarding Clarion Mortgage Capital, Inc. and related entities. | 3.0 | 110.00 | 330.00 |
| 1/15/2010 | 7331-016 | Katie Roush | L350 | Researched standard for discovering settlement discussions | 1.6 | 260.00 | 416.00 |
| 1/25/2010 | 7331-016 | Katie Roush | L420 | Reviewed Mr. Garone's expert reports | 1.6 | 260.00 | 416.00 |
| 1/26/2010 | 7331-016 | Katie Roush | L420 | Left message for Mr. Garone regarding his expert reports (.2); discussed use of Mr. Garone's expert reports with Mr. Spohn (.2) | 0.4 | 260.00 | 104.00 |
| 1/27/2010 | 7331-016 | Katie Roush | L420 | Discussed expert report with Mr. Garone | 0.5 | 260.00 | 130.00 |
| 1/28/2010 | 7331-016 | Katie Roush | L420 | Reviewed Mr. Garone's expert reports for substance and style | 1.7 | 260.00 | 442.00 |
| 1/28/2010 | 7331-016 | Katie Roush | L330 | Conferred with Mr. Johnson regarding possible deposition dates and followed up with Mr. Spohn regarding same. | 0.7 | 260.00 | 182.00 |
| 1/28/2010 | 7331-016 | Matthew D. Spohn | L330 | Conferred with Ms. Roush regarding response to opposing counsel's efforts to depose various Aurora Loan Services employees. | 0.1 | 325.00 | 32.50 |
| 1/30/2010 | 7331-016 | Katie Roush | L420 | Read final versions of Mr. Garone's reports. | 1.5 | 260.00 | 390.00 |
| | **7331-016 Total** | | | | 57.4 | | 14,047.50 |
| 1/11/2010 | 7331-018 | Kathleen Porter | L140 | Reviewed and downloaded documents from FileShare. | 0.5 | 180.00 | 90.00 |
| 1/11/2010 | 7331-018 | Katie Roush | L240 | Prepared to draft amended motion for entry of default. | 0.6 | 260.00 | 156.00 |
| 1/12/2010 | 7331-018 | Kathleen Porter | L140 | Reviewed and downloaded FileShare documents from Client for default exhibits. | 0.4 | 180.00 | 72.00 |
| 1/12/2010 | 7331-018 | Katie Roush | L240 | Spoke with Mr. Grey regarding damages calculations in preparation for filing an amended motion for default judgment; drafted amended declaration based on same. | 1.5 | 260.00 | 390.00 |
| 1/13/2010 | 7331-018 | Kathleen Porter | L140 | Reviewed, scanned, and redacted default exhibits to be filed | 1.5 | 180.00 | 270.00 |
| 1/13/2010 | 7331-018 | Caleb Durling | L210 | Worked with Ms. Roush about ensuring her damages spreadsheet and affidavits correctly explained the damages calculation. | 0.3 | 260.00 | 78.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 1/13/2010 | 7331-018 | Katie Roush | L250 | Edited amended Mr. Trumpp's declaration in support of damages calculation and accompanying spreadsheet; spoke with Mr. Durling about same; edited memorandum in support of motion for default judgment. | 6.2 | 260.00 | 1,612.00 |
| 1/14/2010 | 7331-018 | Kathleen Porter | L140 | Reviewed rules and labeled exhibits for default judgment filing | 1.3 | 180.00 | 234.00 |
| 1/14/2010 | 7331-018 | Katie Roush | L250 | Finalized Mr. Trumpp's declaration in support of motion for default judgment and finalized motion and memorandum in support of motion for default judgment. | 4.6 | 260.00 | 1,196.00 |
| 1/15/2010 | 7331-018 | Katie Roush | L240 | Finalized amended motion and memorandum in support of default judgment and reviewed supporting exhibits. | 1.2 | 260.00 | 312.00 |
| 1/19/2010 | 7331-018 | Jennifer Bulmer | L140 | Docketed amended motion for entry of default. | 0.1 | 180.00 | 18.00 |
| 1/19/2010 | 7331-018 | Katie Roush | L250 | Finalized motion for default judgment. | 1.2 | 260.00 | 312.00 |
| | 7331-018 Total | | | | 19.4 | | 4,740.00 |
| 1/11/2010 | 7331-019 | Matthew D. Spohn | L470 | Completed investigation into debtor's assets and related entities, drafted post-judgment interrogatories and document requests to debtor, researched agent for service of process, drafted subpoenas and exhibits to same for service on debtor's related entities, and investigated agents for service of process on them. | 2.3 | 325.00 | 747.50 |
| 1/12/2010 | 7331-019 | Matthew D. Spohn | L470 | Researched procedures for obtaining certified copy of federal-court judgment for recording, investigated procedures for recording judgment in county where debtor's real property located, and researched whether personal property lien could attach to debtor's aircraft. | 0.6 | 325.00 | 195.00 |
| 1/13/2010 | 7331-019 | Larry Walsh | L140 | Ran accurint report to determine borrower's whereabouts, per request of Mr. Spohn. | 0.2 | 95.00 | 19.00 |
| 1/13/2010 | 7331-019 | Jennifer Bulmer | L140 | Docketed deadline for judgment debtors to produce document pursuant to subpoenas; docketed deadline for judgment debtor to respond to post judgment discovery. | 0.4 | 180.00 | 72.00 |
| 1/22/2010 | 7331-019 | Matthew D. Spohn | L470 | Conferred with process server regarding attempts to serve judgment debtors. | 0.1 | 325.00 | 32.50 |
| 1/29/2010 | 7331-019 | Matthew D. Spohn | L470 | Reviewed message from Mr. Brown, returned call, and left message regarding his status as agent for service of process; conferred with process server regarding additional pleadings for which agent could not be located and arranging to locate same. | 0.4 | 325.00 | 130.00 |
| | 7331-019 Total | | | | 4.0 | | 1,196.00 |
| 1/20/2010 | 7331-020 | Kathleen Porter | L140 | Edited database load file and imported summaries from vendor of Client documents to be coded | 0.8 | 180.00 | 144.00 |
| | 7331-020 Total | | | | 0.8 | | 144.00 |
| 1/1/2010 | 7331-021 | Matthew D. Spohn | L420 | Reviewed Defendant's expert designations, assessed potential counter-designations, and conferred with Mr. Rollin regarding counter-designations. | 0.4 | 325.00 | 130.00 |
| 1/4/2010 | 7331-021 | Matthew D. Spohn | L420 | Conferred opposing counsel regarding deficient expert disclosures, investigated potential rebuttal experts, sought referrals for potential rebuttal experts, called potential rebuttal experts, spoke with Ms. Schwarzentraub at length regarding engagement, drafted engagement letter for her, sent same to her, drafted expert disclosure, and conferred with Ms. Walsh regarding service of same. | 3.1 | 325.00 | 1,007.50 |
| 1/5/2010 | 7331-021 | Larry Walsh | L110 | Researched deed of trust for use as evidence in proving claims, per request of Mr. Spohn | 0.4 | 95.00 | 38.00 |
| 1/6/2010 | 7331-021 | Larry Walsh | L120 | Met with Mr. Spohn regarding Edem deed of trust search strategy. | 0.4 | 95.00 | 38.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/6/2010 | 7331-021 | Matthew D. Spohn | L330 | Conferred with Mr. Walsh regarding results of investigation into undisclosed prior debts for Fe Edem, investigated contact information for Edem and Delgado, and drafted correspondence to opposing counsel regarding scheduling depositions. | 0.6 | 325.00 | 195.00 |
| 1/7/2010 | 7331-021 | Matthew D. Spohn | L320 | Reviewed Hestia stock purchase agreement produced by Defendant. | 0.2 | 325.00 | 65.00 |
| 1/7/2010 | 7331-021 | Matthew D. Spohn | L330 | Conferred with opposing counsel regarding deposition dates. | 0.1 | 325.00 | 32.50 |
| 1/8/2010 | 7331-021 | Kathleen Porter | L140 | Reviewed and labeled Client documents to be produced and updated tracking sheet with same | 0.5 | 180.00 | 90.00 |
| 1/28/2010 | 7331-021 | Matthew D. Spohn | L330 | Conferred with Mr. Siler regarding opposing counsel's efforts to depose employees of Aurora Loan Services. | 0.1 | 325.00 | 32.50 |
| | **7331-021 Total** | | | | **5.8** | | **1,628.50** |
| 1/4/2010 | 7331-022 | Kathleen Porter | L210 | Drafted entry of default documents and judgment pleadings to be filed with the court, researched local rules regarding the same | 1.7 | 180.00 | 306.00 |
| 1/4/2010 | 7331-022 | Echo Ryan | L250 | Conferred with Messrs. Bailey and Durling regarding validation of damages numbers presented to court and motion for default judgment, identified and located documents necessary to support damages calculations on motion for default judgment, conferred with Mr. Gray regarding broker's price opinion supporting damages and outstanding costs and fees | 1.9 | 200.00 | 380.00 |
| 1/4/2010 | 7331-022 | Caleb Durling | L210 | Worked with Mr. Bailey and Ms. Ryan to determine how to redraft default judgment affidavits and attachments to comply with court clerk's concerns, redrafted default judgment affidavits and attachments to comply with court clerk's concerns and reflect damages prayed for in amended complaint, researched if default judgment includes damages and prejudgment interest in response to court clerk's concern about calculation of attorney's fees, worked with Mr. Bailey to determine proper amount of costs in response to court clerk's concern | 3.5 | 260.00 | 910.00 |
| 1/4/2010 | 7331-022 | Mark Bailey | L210 | Reviewed clerk's rejections of default judgment application and began making corrections to same. | 1.8 | 300.00 | 540.00 |
| 1/5/2010 | 7331-022 | Echo Ryan | L250 | Reviewed payment history received from Mr. Gray for Ramos loan in order to validate damages calculations submitted to court, conferred with Mr. Gray regarding calculation of damages for Ramos loan, met with Messrs. Bailey and Durling regarding validation of damages numbers presented to court. | 1.4 | 200.00 | 280.00 |
| 1/5/2010 | 7331-022 | Caleb Durling | L210 | Worked with Mr. Bailey and Ms. Ryan to review affidavits and exhibits to be filed for default judgment and confirm that all conformed with damages being sought, based on concerns raised by court clerk, redrafted affidavits and exhibits in order to finalized them and confirm that all conformed with damages being sought, based on concerns raised by court clerk, drafted list of remaining tasks to be completed to finalize the affidavits and exhibits | 3.5 | 260.00 | 910.00 |
| 1/5/2010 | 7331-022 | Mark Bailey | L210 | Reviewed and edited Mr. Trumpp's affidavit for default judgment motion | 3.7 | 300.00 | 1,110.00 |
| 1/6/2010 | 7331-022 | Kathleen Porter | L140 | Reviewed and updated default exhibits to affidavit and pleadings to be filed in support of motion for default judgment | 1.8 | 180.00 | 324.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/6/2010 | 7331-022 | Caleb Durling | L210 | Spoke with Ms. Porter about finalizing the documents for the default judgment, spoke with Mr. Bailey about finalizing the documents for the default judgment, reviewed Mr. Trumpp's finalized affidavit, reviewed Mr. Bailey's finalized affidavit and default judgment forms | 0.5 | 260.00 | 130.00 |
| 1/6/2010 | 7331-022 | Mark Bailey | L210 | Finalized Mr. Trumpp's declaration for default judgment motion and forwarded same to Mr. Trumpp | 0.5 | 300.00 | 150.00 |
| 1/7/2010 | 7331-022 | Jennifer Bulmer | L140 | Docketed Plaintiff's request for judgment and request to fix attorney fees. | 0.2 | 180.00 | 36.00 |
| 1/7/2010 | 7331-022 | Kathleen Porter | L140 | Drafted application and judgment documents to be filed for default judgment with the court,; drafted memorandum regarding hearing pleadings to be filed | 1.7 | 180.00 | 306.00 |
| 1/7/2010 | 7331-022 | Mark Bailey | L210 | Finalized request for default judgment and coordinated filing of same. | 3.0 | 300.00 | 900.00 |
| 1/8/2010 | 7331-022 | Matthew D. Spohn | L160 | Conferred with Mr. Bailey regarding issues relating to damages on loans not yet in suit and disclosure of damage figures to opposing counsel. | 0.2 | 325.00 | 65.00 |
| 1/11/2010 | 7331-022 | Mark Bailey | L210 | Prepared for and appeared telephonically at show cause hearing and prepared notice of ruling pertaining to same | 2.9 | 300.00 | 870.00 |
| 1/20/2010 | 7331-022 | Jennifer Bulmer | L140 | Reviewed order entering court judgment against Defendant and docketed same. | 0.3 | 180.00 | 54.00 |
| 1/21/2010 | 7331-022 | Matthew D. Spohn | L240 | Reviewed default judgment. | 0.1 | 325.00 | 32.50 |
| 1/29/2010 | 7331-022 | Matthew D. Spohn | L120 | Conferred with Mr. Fermelia regarding RLT issues and sent copy of executed RLT agreement to him with follow-up | 0.3 | 325.00 | 97.50 |
| | **7331-022 Total** | | | | 29.0 | | 7,401.00 |
| 1/14/2010 | 7331-024 | Matthew D. Spohn | L240 | Conferred with court clerk regarding missing exhibit to declaration and sent copy of same. | 0.2 | 325.00 | 65.00 |
| | **7331-024 Total** | | | | 0.2 | | 65.00 |
| 1/8/2010 | 7331-028 | Jennifer Bulmer | L140 | Reviewed order granting default judgment, docketed same, and added judgment information to case notes | 0.3 | 180.00 | 54.00 |
| 1/8/2010 | 7331-028 | Matthew D. Spohn | L240 | Reviewed order on motion for default judgment, and default judgment, and conferred with Ms. Roush regarding preparing post-judgment discovery | 0.2 | 325.00 | 65.00 |
| 1/8/2010 | 7331-028 | Matthew D. Spohn | L110 | Reviewed correspondent file and gathered documents needed for asset search and judgment enforcement. | 0.4 | 325.00 | 130.00 |
| 1/11/2010 | 7331-028 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn. | 3.1 | 95.00 | 294.50 |
| 1/11/2010 | 7331-028 | Matthew D. Spohn | L470 | Conferred with Mr. Walsh regarding conducting asset search. | 0.2 | 325.00 | 65.00 |
| 1/14/2010 | 7331-028 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn. | 2.4 | 95.00 | 228.00 |
| 1/14/2010 | 7331-028 | Matthew D. Spohn | L470 | Conferred with Mr. Walsh regarding results of asset search, conferred with Ms. Roush regarding same, and prepared post-judgment discovery requests | 0.4 | 325.00 | 130.00 |
| 1/18/2010 | 7331-028 | Katie Roush | L470 | Reviewed post-judgment binder and reviewed templates for post-judgment discovery | 2.4 | 260.00 | 624.00 |
| 1/19/2010 | 7331-028 | Katie Roush | L470 | Prepared post-judgment discovery | 1.3 | 260.00 | 338.00 |
| 1/20/2010 | 7331-028 | Katie Roush | L470 | Continued drafting post-judgment discovery and reviewing assert reports | 3.2 | 260.00 | 832.00 |
| 1/21/2010 | 7331-028 | Matthew D. Spohn | L470 | Conferred with Ms. Roush regarding results of review of asset search and strategy for proceeding in post-judgment discovery and conferred with Messrs. Drosdick and Trumpp regarding potential subpoena targets | 0.3 | 325.00 | 97.50 |
| 1/27/2010 | 7331-028 | Katie Roush | L470 | Researched status of Defendant's principals in preparation for filing post-judgment discovery | 2.5 | 260.00 | 650.00 |
| 1/29/2010 | 7331-028 | Katie Roush | L470 | Continued drafting post-judgment discovery | 2.3 | 260.00 | 598.00 |
| | **7331-028 Total** | | | | 19.0 | | 4,106.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/4/2010 | 7331-029 | Jennifer Bulmer | L140 | Conferred with vendor regarding endorsing of litigation file for summation database import | 0.3 | 180.00 | 54.00 |
| 1/4/2010 | 7331-029 | Kathleen Porter | L140 | Loaded database file in summation and updated tracking sheet with same with Client summaries | 0.7 | 180.00 | 126.00 |
| 1/4/2010 | 7331-029 | Echo Ryan | L320 | Reviewed FileShare for requested documents and e-mailed Ms. Akell regarding documents needed for initial disclosures. | 0.2 | 200.00 | 40.00 |
| 1/11/2010 | 7331-029 | Matthew D. Spohn | L310 | Conferred with opposing counsel regarding due date for his discovery responses and settlement issues. | 0.3 | 325.00 | 97.50 |
| 1/13/2010 | 7331-029 | Echo Ryan | L320 | Reviewed documents received from Client for relevance to Paramount Residential Mortgage Group, Inc. action, proprietary information, privilege in order to avoid inadvertent disclosure of protected information with initial disclosures, and identified documents needed from Client for disclosures | 3.3 | 200.00 | 660.00 |
| 1/14/2010 | 7331-029 | Echo Ryan | L320 | Reviewed documents received from Client for relevance to initial disclosures, privilege and proprietary information, and prepared documents for production; conferred with Mr. Spohn regarding production of Resnet documents to support claims for each loan. | 4.1 | 200.00 | 820.00 |
| 1/14/2010 | 7331-029 | Matthew D. Spohn | L160 | Conferred with opposing counsel regarding settlement issues and extension of their time to answer discovery. | 0.3 | 325.00 | 97.50 |
| 1/15/2010 | 7331-029 | Echo Ryan | L320 | Reviewed documents received from Client for relevance to Paramount Residential Mortgage Group action, privilege and proprietary information, and prepared documents for production. | 4.7 | 200.00 | 940.00 |
| 1/19/2010 | 7331-029 | Echo Ryan | L320 | Reviewed documents received from Client for relevance to Paramount Residential Mortgage Group action, privilege and proprietary information, and prepared documents for production | 1.0 | 200.00 | 200.00 |
| 1/20/2010 | 7331-029 | Echo Ryan | L320 | Reviewed documents received from Client for relevance to Paramount Residential Mortgage Group action, privilege and proprietary information, and prepared documents for production | 3.2 | 200.00 | 640.00 |
| 1/21/2010 | 7331-029 | Matthew D. Spohn | L250 | Reviewed revised protective order from opposing counsel, drafted proposed order, and conferred with Ms. Romanelli regarding filing same | 0.2 | 325.00 | 65.00 |
| 1/22/2010 | 7331-029 | Matthew D. Spohn | L320 | Conferred with Ms. Ryan regarding preparation of production along with initial disclosures. | 0.1 | 325.00 | 32.50 |
| 1/25/2010 | 7331-029 | Echo Ryan | L320 | Reviewed documents received from Client for relevance to Paramount Residential Mortgage Group action, privilege and proprietary information, and prepared documents for production | 0.9 | 200.00 | 180.00 |
| 1/26/2010 | 7331-029 | Echo Ryan | L320 | Reviewed documents received from Client for relevance to Paramount Residential Mortgage Group action, privilege and proprietary information, and prepared documents for production | 5.8 | 200.00 | 1,160.00 |
| 1/27/2010 | 7331-029 | Jennifer Bulmer | L320 | Worked on initial disclosures with Ms. Ryan. | 2.8 | 180.00 | 504.00 |
| 1/27/2010 | 7331-029 | Echo Ryan | L320 | Finalized initial disclosures for production to Paramount Residential Mortgage Group, Inc. (1.5); drafted privilege log for initial disclosures to ensure compliance with Rule 26 of the federal rules of Civil procedure (4.0) | 5.5 | 200.00 | 1,100.00 |
| 1/28/2010 | 7331-029 | Jennifer Bulmer | L320 | Worked on initial disclosures with Ms. Ryan and produced same to opposing counsel. | 3.5 | 180.00 | 630.00 |
| 1/28/2010 | 7331-029 | Echo Ryan | L320 | Drafted privilege log for initial disclosures to ensure compliance with Rule 26 of the federal rules of civil procedure (4.9); added document received from Client on Garcia loan to initial disclosures (.1) | 5.0 | 200.00 | 1,000.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/29/2010 | 7331-029 | Jennifer Bulmer | L140 | Docketed Plaintiff's initial disclosures. | 0.2 | 180.00 | 36.00 |
| | **7331-029 Total** | | | | 42.1 | | 8,382.50 |
| 1/13/2010 | 7331-037 | Jennifer Bulmer | L140 | Reviewed amended order regarding scheduling deadlines and docketed same. | 0.2 | 180.00 | 36.00 |
| | **7331-037 Total** | | | | 0.2 | | 36.00 |
| 1/11/2010 | 7331-038 | Jennifer Bulmer | L140 | Reviewed order granting motion to compel and docketed judgment debtors' response deadline. | 0.3 | 180.00 | 54.00 |
| 1/11/2010 | 7331-038 | Matthew D. Spohn | L470 | Reviewed order granting motion to compel and conferred with Ms. Walsh regarding service of copy of order. | 0.2 | 325.00 | 65.00 |
| 1/14/2010 | 7331-038 | Matthew D. Spohn | L470 | Reviewed proofs of service of order on judgment debtors. | 0.1 | 325.00 | 32.50 |
| | **7331-038 Total** | | | | 0.6 | | 151.50 |
| 1/5/2010 | 7331-041 | Jennifer Bulmer | L210 | Research local rules regarding issuance of subpoenas and began revising subpoenas for attorney's review. | 2.2 | 180.00 | 396.00 |
| 1/5/2010 | 7331-041 | Marisa Hudson-Arney | L470 | Reviewed post-judgment discovery materials. | 0.8 | 325.00 | 260.00 |
| 1/19/2010 | 7331-041 | Marisa Hudson-Arney | L470 | Reviewed and revised post-judgment discovery. | 2.3 | 325.00 | 747.50 |
| 1/20/2010 | 7331-041 | Marisa Hudson-Arney | L470 | Edited and revised post-judgment discovery requests and subpoenas and reviewed documents regarding same. | 2.5 | 325.00 | 812.50 |
| 1/21/2010 | 7331-041 | Marisa Hudson-Arney | L470 | Reviewed written discovery, complaint, and background research for enforcement purposes. | 1.0 | 325.00 | 325.00 |
| | **7331-041 Total** | | | | 8.8 | | 2,541.00 |
| 1/4/2010 | 7331-046 | Kathleen Porter | L140 | Reviewed Client documents to be added to the database and labeled and updated tracking sheet with same . | 0.3 | 180.00 | 54.00 |
| 1/5/2010 | 7331-046 | Kathleen Porter | L140 | Reviewed Client documents and loaded them to database for review. | 0.5 | 180.00 | 90.00 |
| | **7331-046 Total** | | | | 0.8 | | 144.00 |
| 1/4/2010 | 7331-047 | Echo Ryan | L320 | Sent e-mail to Ms. Akell regarding documents needed to respond to discovery requests; e-mailed Mr. Spohn regarding production of documents for Crocker and Redfield loans. | 0.4 | 200.00 | 80.00 |
| 1/4/2010 | 7331-047 | Matthew D. Spohn | L330 | Conferred with Mr. Trumpp regarding available dates for his deposition and preparation for same. | 0.2 | 325.00 | 65.00 |
| 1/4/2010 | 7331-047 | Matthew D. Spohn | L310 | Reviewed Defendants' second set of discovery requests, conferred with Ms. Porter regarding documents needed to asses responses to same, assessed responses to same and documents and information needed, conferred with Ms. Ryan regarding progress of documents needed to supplement responses to Defendants' discovery requests, and drafted correspondence to Ms. Akell regarding additional documents needed for responses. | 0.9 | 325.00 | 292.50 |
| 1/5/2010 | 7331-047 | Echo Ryan | L310 | Conferred with Mr. Spohn regarding documents required for responding to discovery requests from PrimeLending. | 0.1 | 200.00 | 20.00 |
| 1/6/2010 | 7331-047 | Elizabeth Wimmer | L110 | Met with Mr. Spohn regarding document requests in connection with policy and procedure manuals and located disk of same; prepared all responsive policy and procedure manuals responsive to discovery requests on S drive for review by Mr. Spohn and Ms. Porter. | 1.9 | 190.00 | 361.00 |
| 1/6/2010 | 7331-047 | Echo Ryan | L320 | Conferred with Messrs. Spohn and Gray regarding documents related to MERS transfers and requesting notes from custodian | 0.8 | 200.00 | 160.00 |
| 1/6/2010 | 7331-047 | Echo Ryan | L190 | Sent e-mail to Messrs. Spohn and Gray confirming meeting regarding process and procedure for handling transfer of MERS loans with Ms. Hanson on 1/7/10. | 0.1 | 200.00 | 20.00 |
| 1/6/2010 | 7331-047 | Echo Ryan | L310 | Assisted Mr. Spohn in responding to discovery responses by providing information regarding transfers of the loans. | 0.8 | 200.00 | 160.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/6/2010 | 7331-047 | Matthew D. Spohn | L320 | Conferred with Ms. Wimmer regarding documents needed to be gathered responsive to second set of discovery requests; conferred with Ms. Ryan regarding status of supplemental document production; reviewed correspondence from Ms. Akell regarding same; participated in call with Mr. Gray regarding locating assignment and endorsement documents; conferred with Mr. Gray and Ms. Ryan regarding obtaining documents from custodian. | 0.9 | 325.00 | 292.50 |
| 1/6/2010 | 7331-047 | Matthew D. Spohn | L330 | Conferred with process server regarding efforts to serve Ms. Martinez, planned for proceeding, and reviewed correspondence from opposing counsel regarding deposition scheduling issues. | 0.2 | 325.00 | 65.00 |
| 1/7/2010 | 7331-047 | Kathleen Porter | L320 | Reviewed supplemental production for opposing counsel and burned and labeled CD with same; drafted letter to opposing counsel regarding production and updated tracking sheet with same. | 1.4 | 180.00 | 252.00 |
| 1/7/2010 | 7331-047 | Echo Ryan | L190 | Conferred with Messrs. Spohn, Gray, Ms. Hanson regarding process and procedure for handling transfer of MERS loans. | 0.4 | 200.00 | 80.00 |
| 1/7/2010 | 7331-047 | Echo Ryan | L310 | Assisted Mr. Spohn in responding to discovery responses by providing information regarding transfers of the loans. | 1.6 | 200.00 | 320.00 |
| 1/7/2010 | 7331-047 | Matthew D. Spohn | L320 | Conferred with Aurora Loan Services employees regarding documents showing assignments of loans and notes, for supplemental document production; conferred with Mses. Porter and Ryan regarding preparing supplemental production and documents still needed for same; began drafting responses to second set of discovery requests and reviewing documents responsive to same. | 2.6 | 325.00 | 845.00 |
| 1/7/2010 | 7331-047 | Matthew D. Spohn | L330 | Conferred with opposing counsel regarding depositions, supplemental discovery responses from both sides, and general case coordination issues. | 0.4 | 325.00 | 130.00 |
| 1/8/2010 | 7331-047 | Matthew D. Spohn | L330 | Reviewed correspondence from opposing counsel regarding additional depositions he would like to take and corresponded with Messrs. Drosdick and Trumpp regarding same and whether witnesses are still employed by Lehman Brothers Holdings Inc.; spoke with Ms. Martinez regarding deposition, made arrangements for deposition, and corresponded with opposing counsel regarding same; drafted outline of Martinez deposition and collected documents needed as exhibits for same; drafted outline of Brimfield deposition and collected documents needed as exhibits for same; drafted outline of Olin deposition and collected documents needed as exhibits for same; conferred with Mr. Murray regarding expert report, reviewed report, and collected exhibits for same; conferred with Mr. Hinton regarding expert report, assessed additional documents, and information needed for same; reviewed correspondence from process server regarding efforts to serve Mr. Poppe, conferred with Mr. Walsh regarding updated address, and corresponded with process server regarding same. | 4.5 | 325.00 | 1,462.50 |
| 1/8/2010 | 7331-047 | Matthew D. Spohn | L320 | Corresponded with Messrs. Drosdick and Trumpp regarding issues of subpoena to Freddie Mac, drafted same, and sent same to Mr. Drosdick. | 0.4 | 325.00 | 130.00 |
| 1/11/2010 | 7331-047 | Kathleen Porter | L140 | Reviewed Client documents for deposition exhibits and telephone calls with court reporters for depositions. | 1.0 | 180.00 | 180.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/11/2010 | 7331-047 | Matthew D. Spohn | L400 | Conferred with Mr. Hinton regarding revision of expert report, collection of documents for same and related matters, revised draft report per conversation, and sent same to Mr. Hinton, conferred with Mr. Hinton regarding retrieval of documents reviewed in creating original report, reviewed exhibits from Mr. Hinton, and assembled expert report. | 0.8 | 325.00 | 260.00 |
| 1/11/2010 | 7331-047 | Matthew D. Spohn | L330 | Conferred with Messrs. Drosdick and Trumpp regarding request to depose former Aurora Loan Services employees, investigated current status of individuals, and drafted correspondence to Mr. Drosdick regarding representation of each. | 0.4 | 325.00 | 130.00 |
| 1/12/2010 | 7331-047 | Echo Ryan | L320 | Reviewed documents received from Client for relevance to supplemental production, privilege and proprietary information, prepared documents for production, notified Mr. Spohn of issues with production, and identified documents needed to complete supplemental production. | 2.3 | 200.00 | 460.00 |
| 1/12/2010 | 7331-047 | Matthew D. Spohn | L330 | Prepared materials for Martinez deposition and conferred with opposing counsel regarding same and coordination of plans. | 0.4 | 325.00 | 130.00 |
| 1/12/2010 | 7331-047 | Matthew D. Spohn | L330 | Began travel to Prescott, Arizona for Martinez deposition (4.9 - NO CHARGE). | 0.0 | 325.00 | - |
| 1/13/2010 | 7331-047 | Kathleen Porter | L320 | Reviewed production documents, burned CDs to be produced to opposing counsel, and drafted letter regarding the same | 0.8 | 180.00 | 144.00 |
| 1/13/2010 | 7331-047 | Echo Ryan | L310 | Assisted Mr. Spohn in responding to discovery responses by searching documents for demand to Lehman Brothers Holdings Inc. to repurchase Redfield loan from security and e-mailed Mr. Spohn regarding same. | 0.4 | 200.00 | 80.00 |
| 1/13/2010 | 7331-047 | Matthew D. Spohn | L330 | Completed travel to Prescott, Arizona for Martinez deposition (1.5 - NO CHARGE). | 0.0 | 325.00 | - |
| 1/13/2010 | 7331-047 | Matthew D. Spohn | L330 | Took deposition of Ms. Martinez, held follow-up conference with opposing counsel regarding additional depositions, and settlement issues. | 1.3 | 325.00 | 422.50 |
| 1/13/2010 | 7331-047 | Matthew D. Spohn | L330 | Conferred and corresponded with process server and Mr. Walsh regarding need for new address for Mr. Poppe for service of subpoena and investigation of same. | 0.3 | 325.00 | 97.50 |
| 1/13/2010 | 7331-047 | Matthew D. Spohn | L320 | Conferred with Ms. Porter regarding supplemental document production and reviewed memorandum from Ms. Ryan regarding status of document collection for same. | 0.2 | 325.00 | 65.00 |
| 1/13/2010 | 7331-047 | Matthew D. Spohn | L330 | Returned from Martinez deposition (5.3 - NO CHARGE). | 0.0 | 325.00 | - |
| 1/14/2010 | 7331-047 | Echo Ryan | L310 | Assisted Mr. Spohn in responding to discovery responses by searching documents for demand to Lehman Brothers Holdings Inc. to repurchase all the indemnification loans and e-mailed Mr. Spohn copies of same. | 0.6 | 200.00 | 120.00 |
| 1/14/2010 | 7331-047 | Echo Ryan | L320 | E-mailed Ms. Akell regarding Parish loss analysis in order to ensure all documents necessary to prove damages have been produced. | 0.1 | 200.00 | 20.00 |
| 1/14/2010 | 7331-047 | Matthew D. Spohn | L320 | Reviewed documents provided by Ms. Akell for supplemented discovery responses and conferred and corresponded with her regarding documents for responses to second set of discovery responses. | 0.4 | 325.00 | 130.00 |
| 1/14/2010 | 7331-047 | Matthew D. Spohn | L310 | Reviewed documents collected to respond to second set of discovery requests, continued drafting responses in light of same, conferred with Ms. Ryan regarding additional documents needed, and corresponded with Ms. Akell regarding status of collection of additional documents. | 2.2 | 325.00 | 715.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/15/2010 | 7331-047 | Matthew D. Spohn | L310 | Completed drafting responses to second set of discovery requests, corresponded with Mr. Trumpp regarding verification of same, conferred with Ms. Porter regarding producing documents supporting same, and conferred with Ms. Walsh regarding service of same. | 1.1 | 325.00 | 357.50 |
| 1/15/2010 | 7331-047 | Matthew D. Spohn | L330 | Reviewed and responded to correspondence from opposing counsel regarding depositions of Aurora Bank and Aurora Loan Services employees, corresponded with Mr. Drosdick regarding same, and reviewed replies from him and Ms. Tankersly. | 0.4 | 325.00 | 130.00 |
| 1/15/2010 | 7331-047 | Matthew D. Spohn | L330 | Reviewed correspondence from process server regarding further attempts to serve Mr. Poppe at new address and conferred with Mr. Walsh regarding further investigation on same. | 0.1 | 325.00 | 32.50 |
| 1/18/2010 | 7331-047 | Matthew D. Spohn | L330 | Traveled to New York for Brimfield deposition (6.8 - NO CHARGE). | 0.0 | 325.00 | - |
| 1/19/2010 | 7331-047 | Jennifer Bulmer | L320 | Prepared documents responsive to Defendant's second set of requests for production and produced same. | 6.3 | 180.00 | 1,134.00 |
| 1/19/2010 | 7331-047 | Kathleen Porter | L320 | Reviewed and redacted Client documents to be produced to opposing counsel for a supplemental production. | 2.8 | 180.00 | 504.00 |
| 1/19/2010 | 7331-047 | Echo Ryan | L320 | Read and responded to e-mails regarding production of documents supporting discovery responses; attempted to bates number and appropriately designate document responsive to discovery requests; conferred with Ms. Bulmer regarding production of documents responsive to discovery requests. | 0.5 | 200.00 | 100.00 |
| 1/19/2010 | 7331-047 | Matthew D. Spohn | L330 | Prepared for and took deposition of Audrey Brimfield in New York. | 2.1 | 325.00 | 682.50 |
| 1/19/2010 | 7331-047 | Matthew D. Spohn | L330 | Traveled to North Carolina for Olin deposition (5.8 - NO CHARGE). | 5.8 | 325.00 | 1,885.00 |
| 1/19/2010 | 7331-047 | Matthew D. Spohn | L330 | Corresponded with opposing counsel regarding deposition scheduling issues and supplemental discovery responses and corresponded with process server regarding service upon Mr. Poppe. | 0.2 | 325.00 | 65.00 |
| 1/20/2010 | 7331-047 | Matthew D. Spohn | L330 | Took deposition of Robert Scott Olin. | 2.2 | 325.00 | 715.00 |
| 1/20/2010 | 7331-047 | Matthew D. Spohn | L330 | Returned from Olin deposition in Raleigh (7.1 - NO CHARGE). | 0.0 | 325.00 | - |
| 1/20/2010 | 7331-047 | Matthew D. Spohn | L330 | Conferred with opposing counsel and Mr. Trumpp regarding scheduling of 30(b)(6) deposition of Lehman Brothers Holdings Inc. | 0.2 | 325.00 | 65.00 |
| 1/21/2010 | 7331-047 | Matthew D. Spohn | L160 | Conferred with Messrs. Drosdick and Trumpp regarding potential resolution of issues preventing settlement, strategized regarding same, reviewed prior settlement agreement referred to by opposing counsel, conferred with opposing counsel regarding settlement, and corresponded with him regarding potential terms. | 1.0 | 325.00 | 325.00 |
| 1/21/2010 | 7331-047 | Matthew D. Spohn | L330 | Corresponded with opposing counsel regarding dates for 30(b)(6) deposition of Lehman Brothers Holdings Inc. and drafted notice of same. | 0.2 | 325.00 | 65.00 |
| 1/21/2010 | 7331-047 | Matthew D. Spohn | L330 | Conferred with opposing counsel regarding Poppe deposition and began making arrangements for same. | 0.4 | 325.00 | 130.00 |
| 1/22/2010 | 7331-047 | Larry Walsh | L110 | Researched whereabouts of key witness Jauregui for service of subpoena, per request of Mr. Spohn | 3.2 | 95.00 | 304.00 |
| 1/22/2010 | 7331-047 | Jennifer Bulmer | L320 | Reviewed Client documents for privileged information, redacted, and produced to opposing counsel. | 4.2 | 180.00 | 756.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/22/2010 | 7331-047 | Jennifer Bulmer | L140 | Docketed Plaintiff's subpoenas and deposition notices; reviewed Defendant's supplemental responses to interrogatories and docketed same. | 0.6 | 180.00 | 108.00 |
| 1/22/2010 | 7331-047 | Matthew D. Spohn | L330 | Drafted subpoenas and document requests upon Dobbs and Durand, drafted deposition notices for same, investigated Mr. Dobbs' bankruptcy filings for potential evidence to be used in deposition; investigated information for subpoena upon Ameritrust Mortgage and deposition of Bobby J's Kandy Konnection, and conferred with Mr. Walsh regarding locating deponent for same; conferred with Mr. Siler regarding Defendant's intended depositions of Aurora Bank and Aurora Loan Services employees and corresponded with opposing counsel regarding same. | 2.4 | 325.00 | 780.00 |
| 1/22/2010 | 7331-047 | Matthew D. Spohn | L110 | Called and spoke with loan servicers on Brimfield loan regarding information on prior mortgage that was not disclosed, investigated contact information for Ms. Martinez's putative employer and conferred with Mr. Walsh regarding follow-up investigation multiple times, conferred with opposing counsel regarding Poppe deposition, prepared exhibits for Poppe deposition, and conferred with Ms. Bulmer regarding collating same. | 1.3 | 325.00 | 422.50 |
| 1/25/2010 | 7331-047 | Jennifer Bulmer | L140 | Prepared exhibits for 01/28/10 deposition and produced same to opposing counsel. | 2.0 | 180.00 | 360.00 |
| 1/25/2010 | 7331-047 | Matthew D. Spohn | L310 | Reviewed Defendant's supplemented discovery responses, analyzed additional discovery to be done in light of same, and drafted correspondence to opposing counsel regarding deficiencies in supplemented responses and additional deposition to be taken. | 1.3 | 325.00 | 422.50 |
| 1/25/2010 | 7331-047 | Matthew D. Spohn | L160 | Reviewed documents on Crocker and Redfield loans, reviewed and revised damage calculations on same and drafted summary of same, and sent documents to opposing counsel for settlement purposes. | 0.5 | 325.00 | 162.50 |
| 1/26/2010 | 7331-047 | Larry Walsh | L110 | Researched whereabouts of key witness Jauregui for service of subpoena, per request of Mr. Spohn. | 2.2 | 95.00 | 209.00 |
| 1/26/2010 | 7331-047 | Matthew D. Spohn | L330 | Reviewed topics for 30(b)(6) deposition of Lehman Brothers Holdings Inc., analyzed documents to be gathered for preparation for same, and drafted memorandum regarding same. | 0.4 | 325.00 | 130.00 |
| 1/27/2010 | 7331-047 | Larry Walsh | L110 | Researched whereabouts of key witness Juaregui for service of subpoena, per request of Mr. Spohn | 0.4 | 95.00 | 38.00 |
| 1/27/2010 | 7331-047 | Echo Ryan | L310 | Conferred with Ms. March regarding PrimeLending's discovery requests and locating documents to assist Mr. Spohn in responding to discovery requests. | 1.5 | 200.00 | 300.00 |
| 1/27/2010 | 7331-047 | Kelly March | L190 | Began project for Mr. Spohn involving the identification and collection of documents for the PrimeLending case, located documents on both Summation and the S drive, and became familiarized with the types of documents involved in the project (8.5:4.0 - NO CHARGE). | 4.5 | 200.00 | 900.00 |
| 1/27/2010 | 7331-047 | Matthew D. Spohn | L330 | Prepared documents for Poppe deposition, prepared outline for same, assessed evidentiary issue with regard to transcript of prior depositions of Redfields and assessed need for deposition, reviewed correspondence regarding service of subpoenas on Dobbs and Durand, and corresponded with opposing counsel regarding same and Redfield depositions. | 1.8 | 325.00 | 585.00 |
| 1/27/2010 | 7331-047 | Matthew D. Spohn | L400 | Corresponded with Messrs. Drosdick and Trumpp regarding potential rebuttal experts. | 0.2 | 325.00 | 65.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/27/2010 | 7331-047 | Matthew D. Spohn | L330 | Traveled to Yelm, WA for Poppe deposition (6.1 - NO CHARGE). | 0.0 | 325.00 | - |
| 1/28/2010 | 7331-047 | Jennifer Bulmer | L140 | Reviewed and docketed motion to seal pursuant to protective order and motion for leave to serve requests for admission. | 0.2 | 180.00 | 36.00 |
| 1/28/2010 | 7331-047 | Echo Ryan | L310 | Conferred with Ms. March regarding PrimeLending's discovery requests and locating documents to assist Mr. Spohn in responding to discovery requests (2.0); reviewed opposing counsel's claims regarding the ownership of the loss, reviewed documents related to loan transfer, and identified bills of sale showing assignment between Lehman Brothers Bank and Lehman Brothers Holdings Inc. of loans in question (.9). | 2.9 | 200.00 | 580.00 |
| 1/28/2010 | 7331-047 | Kelly March | L190 | Worked with Ms. Ryan to find the remaining documents while learning search techniques and oddities that may be involved with the loans. | 7.0 | 200.00 | 1,400.00 |
| 1/28/2010 | 7331-047 | Matthew D. Spohn | L330 | Took deposition of Mr. Poppe in Yelm, WA and conferred with opposing counsel regarding additional depositions after same. | 1.7 | 325.00 | 552.50 |
| 1/28/2010 | 7331-047 | Matthew D. Spohn | L330 | Returned from Poppe deposition in Yelm, WA (4.8 - NO CHARGE). | 0.0 | 325.00 | - |
| 1/28/2010 | 7331-047 | Matthew D. Spohn | L420 | Reviewed follow-up correspondence from Mr. Rollin regarding potential experts, reviewed and responded to correspondence from opposing counsel regarding subpoenas to experts, and corresponded with Messrs. Hinton and Murray regarding responses to same. | 0.3 | 325.00 | 97.50 |
| 1/28/2010 | 7331-047 | Matthew D. Spohn | L330 | Conferred with Mr. Siler regarding Defendant's efforts to depose current and former employees of Lehman Brothers Bank and Aurora Loan Services. | 0.2 | 325.00 | 65.00 |
| 1/28/2010 | 7331-047 | Matthew D. Spohn | L310 | Corresponded with opposing counsel regarding his request to seal certain documents to be filed. | 0.1 | 325.00 | 32.50 |
| 1/29/2010 | 7331-047 | Jennifer Bulmer | L140 | Docketed Plaintiff's third set of interrogatories, requests for production, and docketed Defendant's answer deadline. | 0.2 | 180.00 | 36.00 |
| 1/29/2010 | 7331-047 | Echo Ryan | L310 | Conferred with Ms. Hanson regarding transfer of loans from Lehman Brothers Bank to Lehman Brothers Holdings Inc.; met with Mr. Spohn regarding discovery requests, transfer of loans from Lehman Brothers Bank to Lehman Brothers Holdings Inc., and the purpose of recording statutes. | 0.5 | 200.00 | 100.00 |
| 1/29/2010 | 7331-047 | Kelly March | L190 | Finished document request project that was received from Mr. Spohn | 7.5 | 200.00 | 1,500.00 |
| 1/29/2010 | 7331-047 | Matthew D. Spohn | L310 | Reviewed message from Freddie Mac legal department regarding extension of time to respond to subpoena, returned call, and calendared new date. | 0.2 | 325.00 | 65.00 |
| 1/29/2010 | 7331-047 | Matthew D. Spohn | L330 | Corresponded with process servers regarding status of service on Mr. Dobbs. | 0.1 | 325.00 | 32.50 |
| 1/29/2010 | 7331-047 | Matthew D. Spohn | L420 | Reviewed subpoenas to experts, corresponded with Mr. Murray regarding same, and conferred with Mr. Hinton regarding same. | 0.5 | 325.00 | 162.50 |
| 1/29/2010 | 7331-047 | Matthew D. Spohn | L350 | Reviewed Defendant's motion for leave to serve additional requests for admission. | 0.2 | 325.00 | 65.00 |
| 1/29/2010 | 7331-047 | Matthew D. Spohn | L120 | Conferred with Ms. Ryan regarding results of review of documents responding to legal defense raised by PrimeLending in its discovery responses and assessed response to same. | 0.3 | 325.00 | 97.50 |
| 1/29/2010 | 7331-047 | Matthew D. Spohn | L310 | Drafted third set of discovery requests to Defendant and conferred with Ms. Walsh regarding service of same. | 0.3 | 325.00 | 97.50 |
| | **7331-047 Total** | | | | 100.8 | | 24,342.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/13/2010 | 7331-048 | Jennifer Bulmer | L140 | Reviewed amended order regarding scheduling deadlines and docketed same. | 0.2 | 180.00 | 36.00 |
| | **7331-048 Total** | | | | 0.2 | | 36.00 |
| 1/12/2010 | 7331-049 | Kenneth Nakamura | L110 | Reviewed and compiled online public record search results into binder. | 3.0 | 110.00 | 330.00 |
| 1/15/2010 | 7331-049 | Matthew D. Spohn | L110 | Reviewed report of asset search and drafted correspondence to Messrs. Drosdick, Trumpp, and Sanders regarding analysis of same. | 0.4 | 325.00 | 130.00 |
| 1/20/2010 | 7331-049 | Jennifer Bulmer | L140 | Reviewed Defendant's requests for admission, production of documents, and special interrogatories, and docketed Plaintiff's deadline to respond. | 0.3 | 180.00 | 54.00 |
| 1/21/2010 | 7331-049 | Jennifer Bulmer | L140 | Docketed notices of deposition and deposition dates. | 0.2 | 180.00 | 36.00 |
| | **7331-049 Total** | | | | 3.9 | | 550.00 |
| 1/26/2010 | 7331-056 | Matthew D. Spohn | L210 | Reviewed asset search for available addresses for Defendant, conferred with Ms. Zinn regarding same, venue, and service of complaint. | 0.2 | 325.00 | 65.00 |
| | **7331-056 Total** | | | | 0.2 | | 65.00 |
| 1/5/2010 | 7331-057 | Jennifer Bulmer | L140 | Docketed Plaintiff's motion to dismiss counterclaim. | 0.2 | 180.00 | 36.00 |
| 1/13/2010 | 7331-057 | Jennifer Bulmer | L140 | Reviewed counterclaimant's response to motion to dismiss counterclaim and docketed deadline to reply. | 0.2 | 180.00 | 36.00 |
| | **7331-057 Total** | | | | 0.4 | | 72.00 |
| 1/11/2010 | 7331-061 | Matthew D. Spohn | L240 | Corresponded with Mr. Calisher regarding hearing on motion for default judgment. | 0.1 | 325.00 | 32.50 |
| 1/29/2010 | 7331-061 | Jennifer Bulmer | L140 | Docketed supplement to motion for default judgment and revised hearing date. | 0.2 | 180.00 | 36.00 |
| 1/29/2010 | 7331-061 | Matthew D. Spohn | L240 | Reviewed court's order requesting supplemental default judgment motion addressing additional issue, researched response to same, drafted same, and corresponded with Messrs. Calisher and Carrington regarding same. | 1.1 | 325.00 | 357.50 |
| | **7331-061 Total** | | | | 1.4 | | 426.00 |
| 1/6/2010 | 7331-066 | Larry Walsh | L110 | Researched deed of trust for use as evidence in proving claims, per request of Mr. Spohn. | 0.5 | 95.00 | 47.50 |
| 1/11/2010 | 7331-066 | Matthew D. Spohn | L470 | Conferred with Ms. Velte and Mr. Walsh regarding properties owned by judgment debtor and securing liens on those properties. | 0.2 | 325.00 | 65.00 |
| | **7331-066 Total** | | | | 0.7 | | 112.50 |
| 1/4/2010 | 7331-069 | Jennifer Bulmer | L140 | Reviewed correspondence from mediator, docketed mediation date, and added same to litigation team calendars; docketed Plaintiff's responses to first set of discovery. | 0.3 | 180.00 | 54.00 |
| 1/4/2010 | 7331-069 | Matthew D. Spohn | L310 | Reviewed Defendant's discovery responses, assessed deficiencies, and drafted correspondence to opposing counsel regarding same. | 0.4 | 325.00 | 130.00 |
| 1/4/2010 | 7331-069 | Matthew D. Spohn | L310 | Reviewed Mr. Trumpp's verification of interrogatory answers, conferred with Ms. Bulmer regarding production of documents supporting discovery responses, finalized discovery responses, and conferred with Ms. Walsh regarding service of same. | 0.3 | 325.00 | 97.50 |
| 1/26/2010 | 7331-069 | Matthew D. Spohn | L160 | Conferred with Mr. Trumpp regarding preparations for mediation and coordination of depositions to be taken. | 0.3 | 325.00 | 97.50 |
| 1/26/2010 | 7331-069 | Matthew D. Spohn | L330 | Investigated status of defendant's proposed 30(b)(6) deposition of Lehman Brothers Holdings Inc.; corresponded with opposing counsel regarding same and discovery response deficiencies. | 0.2 | 325.00 | 65.00 |
| | **7331-069 Total** | | | | 1.5 | | 444.00 |
| 1/20/2010 | 7331-070 | Jennifer Bulmer | L140 | Reviewed scheduling order and docketed related deadlines; reviewed order regarding settlement procedures, pre-trial conference, trial, and docketed same. | 1.0 | 180.00 | 180.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| | 7331-070 Total | | | | 1.0 | | 180.00 |
| 1/11/2010 | 7331-071 | Jennifer Bulmer | L140 | Reviewed answer to complaint, order to show cause, order regarding early meeting of parties, scheduling conference, and docketed same. | 0.4 | 180.00 | 72.00 |
| | 7331-071 Total | | | | 0.4 | | 72.00 |
| 1/4/2010 | 7331-072 | Matthew D. Spohn | L160 | Reviewed correspondence from mediator and conferred with Ms. Walsh regarding providing necessary information to her. | 0.1 | 325.00 | 32.50 |
| 1/8/2010 | 7331-072 | Kathleen Porter | L140 | Reviewed court order and docketed dates in ProLaw. | 0.2 | 180.00 | 36.00 |
| 1/8/2010 | 7331-072 | Matthew D. Spohn | L160 | Corresponded with opposing counsel regarding scheduling settlement conference, conferred with Magistrate Judge Mumm's chambers regarding same, drafted joint motion to extend time to complete settlement conference, and corresponded with opposing counsel regarding same. | 0.4 | 325.00 | 130.00 |
| 1/19/2010 | 7331-072 | Jennifer Bulmer | L140 | Reviewed order amending scheduling order and docketed related deadlines. | 0.3 | 180.00 | 54.00 |
| 1/21/2010 | 7331-072 | Matthew D. Spohn | L160 | Conferred with opposing counsel regarding settlement issues and information to exchange in anticipation of mediation. | 0.3 | 325.00 | 97.50 |
| 1/25/2010 | 7331-072 | Matthew D. Spohn | L160 | Called appraisers about doing retrospective field review to substantiate damages at mediation and drafted correspondence to Mr. Drosdick regarding same. | 0.7 | 325.00 | 227.50 |
| 1/26/2010 | 7331-072 | Matthew D. Spohn | L160 | Conferred with Mr. Drosdick regarding preparations for settlement conference and corresponded with opposing counsel regarding materials supporting his settlement position for review by consultant. | 0.3 | 325.00 | 97.50 |
| 1/29/2010 | 7331-072 | Matthew D. Spohn | L160 | Reviewed and returned message from potential consulting expert for settlement purposes and collected documents for use by expert. | 0.3 | 325.00 | 97.50 |
| | 7331-072 Total | | | | 2.6 | | 772.50 |
| 1/21/2010 | 7331-073 | Jennifer Bulmer | L140 | Reviewed scheduling order and docketed related deadlines; reviewed order regarding settlement procedures, pre-trial conference, trial, and docketed same. | 1.0 | 180.00 | 180.00 |
| | 7331-073 Total | | | | 1.0 | | 180.00 |
| 1/5/2010 | 7331-075 | Matthew D. Spohn | L250 | Reviewed Defendant's motion to extend time to respond to summary judgment motion, assessed merits, and left message with opposing counsel regarding same. | 0.3 | 325.00 | 97.50 |
| 1/6/2010 | 7331-075 | Matthew D. Spohn | L250 | Called clerk regarding upcoming hearing and drafted request to appear by telephone. | 0.2 | 325.00 | 65.00 |
| 1/7/2010 | 7331-075 | Jennifer Bulmer | L140 | Conferred with Mr. Spohn regarding status and docketed Defendant's ex parte application to extend time to respond to motion for summary judgment and Plaintiff's opposition to application. | 0.5 | 180.00 | 90.00 |
| 1/7/2010 | 7331-075 | Matthew D. Spohn | L250 | Spoke with opposing counsel regarding withdrawing his ex parte motion and drafted opposition to motion. | 0.3 | 325.00 | 97.50 |
| 1/25/2010 | 7331-075 | Jennifer Bulmer | L140 | Reviewed opposition to Plaintiff's motion for summary judgment and docketed same. | 0.2 | 180.00 | 36.00 |
| 1/26/2010 | 7331-075 | Matthew D. Spohn | L240 | Reviewed opposition to motion for summary judgment and supporting declarations, analyzed legal arguments in response, analyzed effect of defendant's prior discovery responses, conferred with Mr. Gray regarding additional documents needed, and conferred with Ms. Bulmer regarding pulling bates-labeled copies of certain documents from file for use in reply brief. | 2.9 | 325.00 | 942.50 |
| 1/27/2010 | 7331-075 | Matthew D. Spohn | L240 | Began drafting reply brief on motion for summary judgment. | 2.4 | 325.00 | 780.00 |
| 1/29/2010 | 7331-075 | Jennifer Bulmer | L140 | Reviewed responses to interrogatories and supporting loan documentation and compiled bates labeled versions pursuant to Mr. Spohn's request. | 0.8 | 180.00 | 144.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/29/2010 | 7331-075 | Matthew D. Spohn | L240 | Conferred with Mr. Gray regarding additional documents for reply on motion for summary judgment, conferred with Mr. Trumpp regarding his supplemental declaration, called Mr. Osborne regarding his declaration, assembled exhibits to declarations, revised Mr. Trumpp's supplemental declaration, drafted supplemental Spohn declaration, finished first draft of reply brief, and researched additional legal issues for inclusion in same. | 3.2 | 325.00 | 1,040.00 |
| | **7331-075 Total** | | | | 10.8 | | 3,292.50 |
| 1/6/2010 | 7331-080 | Mark Bailey | L210 | Checked status of filings relating to first amended complaint. | 0.1 | 300.00 | 30.00 |
| 1/7/2010 | 7331-080 | Jennifer Bulmer | L140 | Reviewed answer to amended complaint and docketed same. | 0.2 | 180.00 | 36.00 |
| 1/7/2010 | 7331-080 | Mark Bailey | L210 | Reviewed Defendant's answer to first amended complaint and discussed same and case status with Mr. Spohn. | 0.3 | 300.00 | 90.00 |
| 1/11/2010 | 7331-080 | Larry Walsh | L120 | Met with Mr. Bailey regarding borrower research strategy | 0.3 | 95.00 | 28.50 |
| 1/11/2010 | 7331-080 | Mark Bailey | L120 | Discussed discovery-related investigation with Mr. Walsh and conducted factual research pertaining to same; coordinated transfer of case to Ms. Hudson-Arney. | 0.8 | 300.00 | 240.00 |
| 1/12/2010 | 7331-080 | Mark Bailey | L120 | Met with Mr. Spohn and Ms. Hudson-Arney regarding case transfer and provided relevant correspondence and documents to Ms. Hudson. | 0.9 | 300.00 | 270.00 |
| 1/12/2010 | 7331-080 | Marisa Hudson-Arney | L300 | Conferred with Messrs. Bailey and Spohn regarding discovery strategies (.4); began review of initial disclosures and other pleadings for discovery purposes (.9). | 1.3 | 325.00 | 422.50 |
| 1/12/2010 | 7331-080 | Matthew D. Spohn | L120 | Met with Mr. Bailey and Ms. Hudson-Arney regarding strategy for completing discovery and likely legal issues to be researched, resolved, and settlement considerations. | 0.4 | 325.00 | 130.00 |
| 1/13/2010 | 7331-080 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Bailey. | 2.4 | 95.00 | 228.00 |
| 1/13/2010 | 7331-080 | Marisa Hudson-Arney | L390 | Reviewed loan files, other documentation, pleadings, and began working on written discovery. | 3.2 | 325.00 | 1,040.00 |
| 1/14/2010 | 7331-080 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Bailey. | 0.8 | 95.00 | 76.00 |
| 1/14/2010 | 7331-080 | Echo Ryan | L190 | Conferred with Mr. Walsh regarding Pena quality control file and document necessary for proving claim located and e-mailed copy of Pena quality control file to Mr. Walsh. | 0.2 | 200.00 | 40.00 |
| 1/14/2010 | 7331-080 | Echo Ryan | L310 | Prepared interrogatories pursuant to federal rule of civil procedure 33 in order to elicit information from Golden Empire Mortgage that will assist in proving Lehman Brothers Holdings Inc.'s claims. | 2.9 | 200.00 | 580.00 |
| 1/14/2010 | 7331-080 | Echo Ryan | L310 | Prepared requests for production pursuant to federal rule of civil procedure 34 in order to require Golden Empire Mortgage to produce documents that will assist in proving Lehman Brothers Holdings Inc.'s claims. | 0.6 | 200.00 | 120.00 |
| 1/14/2010 | 7331-080 | Marisa Hudson-Arney | L300 | Conferred with Mr. Walsh regarding background research and followed-up regarding same. | 0.4 | 325.00 | 130.00 |
| 1/15/2010 | 7331-080 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Ms. Hudson-Arney. | 0.6 | 95.00 | 57.00 |
| 1/15/2010 | 7331-080 | Echo Ryan | L310 | Prepared requests for production pursuant to federal rule of civil procedure 34 in order to require Golden Empire Mortgage to produce documents that will assist in proving Lehman Brothers Holdings Inc.'s claims. | 0.6 | 200.00 | 120.00 |
| 1/15/2010 | 7331-080 | Mark Bailey | L110 | Corresponded with opposing counsel regarding case transfer. | 0.1 | 300.00 | 30.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/15/2010 | 7331-080 | Marisa Hudson-Arney | L310 | Reviewed and revised discovery requests; reviewed documents regarding loans and other files. | 2.3 | 325.00 | 747.50 |
| 1/18/2010 | 7331-080 | Marisa Hudson-Arney | L310 | Communicated with opposing counsel regarding written discovery. | 0.2 | 325.00 | 65.00 |
| 1/19/2010 | 7331-080 | Jennifer Bulmer | L140 | Docketed Plaintiff's first set of discovery requests and Defendant's deadline to respond. | 0.2 | 180.00 | 36.00 |
| 1/20/2010 | 7331-080 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Ms. Hudson-Arney. | 1.1 | 95.00 | 104.50 |
| 1/20/2010 | 7331-080 | Marisa Hudson-Arney | L310 | Reviewed loan quality control documents. | 0.3 | 325.00 | 97.50 |
| 1/21/2010 | 7331-080 | Marisa Hudson-Arney | L310 | Reviewed disclosures from both sides and other pleadings for discovery purposes. | 1.0 | 325.00 | 325.00 |
| 1/25/2010 | 7331-080 | Marisa Hudson-Arney | L300 | Reviewed documents and prior settlement discussion and analyzed same. | 1.0 | 325.00 | 325.00 |
| 1/26/2010 | 7331-080 | Marisa Hudson-Arney | L310 | Reviewed initial disclosures and documents regarding same; reviewed all settlement discussions and considered prior settlement and related issues; considered other discovery and case strategy. | 3.4 | 325.00 | 1,105.00 |
| | **7331-080 Total** | | | | **25.6** | | **6,473.50** |
| 1/13/2010 | 7331-085 | Jennifer Bulmer | L140 | Created binder for default judgment motion and supporting documents in preparation of 01/25/10 hearing. | 1.1 | 180.00 | 198.00 |
| 1/14/2010 | 7331-085 | Mark Bailey | L210 | Followed up on status of default judgment motion. | 0.2 | 300.00 | 60.00 |
| 1/25/2010 | 7331-085 | Jennifer Bulmer | L140 | Reviewed order entering default judgment against Defendant and docketed same. | 0.2 | 180.00 | 36.00 |
| 1/25/2010 | 7331-085 | Matthew D. Spohn | L240 | Reviewed entry of judgment. | 0.1 | 325.00 | 32.50 |
| 1/26/2010 | 7331-085 | Matthew D. Spohn | L470 | Conferred with Ms. Roush regarding Defendant's failure to make scheduled settlement payment and conferred with Messrs. Drosdick and Trumpp regarding same and strategy for proceeding. | 0.3 | 325.00 | 97.50 |
| | **7331-085 Total** | | | | **1.9** | | **424.00** |
| 1/12/2010 | 7331-086 | Jennifer Bulmer | L140 | Conferred with accounting department regarding tracking of settlement payments. | 0.2 | 180.00 | 36.00 |
| 1/26/2010 | 7331-086 | Katie Roush | L160 | Reviewed settlement payments made by Defendant. | 0.6 | 260.00 | 156.00 |
| | **7331-086 Total** | | | | **0.8** | | **192.00** |
| 1/4/2010 | 7331-087 | Echo Ryan | L250 | Discussed stipulated protective order, designation of documents, and provision of Aurora seller's guide governing confidentiality with Mr. Bailey in order to assist Mr. Bailey in negotiating a protective order with opposing counsel; located and sent confidentiality provision of Aurora Seller's Guide to Mr. Bailey; located and sent Mr. Bailey research regarding the standards governing the entry of protective orders. | 0.5 | 200.00 | 100.00 |
| 1/5/2010 | 7331-087 | Echo Ryan | L250 | Reviewed Northern District of California's standing stipulated protective order to ensure consistency in draft; discussed stipulated protective order, designation of documents, and provision of Aurora seller's guide governing confidentiality with Mr. Bailey in order to assist Mr. Bailey in negotiating a protective order with opposing counsel. | 0.4 | 200.00 | 80.00 |
| 1/5/2010 | 7331-087 | Mark Bailey | L160 | Prepared settlement correspondence for opposing counsel and sent same. | 0.6 | 300.00 | 180.00 |
| 1/5/2010 | 7331-087 | Mark Bailey | L210 | Drafted conferral e-mail regarding protective order and sent same to opposing counsel. | 0.9 | 300.00 | 270.00 |
| 1/5/2010 | 7331-087 | Mark Bailey | L210 | Traveled from Denver to San Francisco for case management conference, reviewed complaint, answer, court's standing order regarding case management conferences, and proposed protective order in preparation for same en route (4.5:3.6 - NO CHARGE). | 0.9 | 300.00 | 270.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/6/2010 | 7331-087 | Mark Bailey | L230 | Prepared for and appeared for case management conference (1.8); traveled from San Francisco to Denver (4.5 - NO CHARGE). | 1.8 | 300.00 | 540.00 |
| 1/6/2010 | 7331-087 | Mark Bailey | L230 | Travelled from San Francisco to Denver (4.0 - NO CHARGE). | 0.0 | 300.00 | - |
| 1/7/2010 | 7331-087 | Jennifer Bulmer | L140 | Reviewed and docketed Mr. Bailey's confidential settlement communication to opposing counsel; reviewed Mr. Bailey's correspondence to opposing counsel regarding protective order and revised case notes. | 0.4 | 180.00 | 72.00 |
| 1/7/2010 | 7331-087 | Echo Ryan | L250 | Discussed stipulated protective order and designation of documents with Mr. Bailey in order to assist Mr. Bailey in negotiating a protective order with opposing counsel. | 0.2 | 200.00 | 40.00 |
| 1/7/2010 | 7331-087 | Mark Bailey | L300 | Reviewed proposed stipulated protective order and documents set to be produced and conferred about protective order with opposing counsel. | 1.4 | 300.00 | 420.00 |
| 1/8/2010 | 7331-087 | Kathleen Porter | L140 | Reviewed court order and docketed dates in ProLaw. | 0.3 | 180.00 | 54.00 |
| 1/8/2010 | 7331-087 | Echo Ryan | L250 | Reviewed protective order to identify variations for protective order adopted by the Northern District of California and e-mailed Mr. Bailey regarding same. | 0.3 | 200.00 | 60.00 |
| 1/11/2010 | 7331-087 | Jennifer Bulmer | L140 | Conferred with Ms. Porter regarding case management and pretrial order and finished docketing related deadlines. | 0.7 | 180.00 | 126.00 |
| 1/14/2010 | 7331-087 | Mark Bailey | L210 | Corresponded with opposing counsel regarding protective order. | 0.1 | 300.00 | 30.00 |
| 1/15/2010 | 7331-087 | Mark Bailey | L210 | Corresponded with opposing counsel regarding protective order, finalized, executed, and coordinated filing of same. | 0.4 | 300.00 | 120.00 |
| 1/20/2010 | 7331-087 | Echo Ryan | L250 | Conferred with Mr. Bailey regarding designations on initial disclosures and compliance with the Northern District of California's stipulated protective order. | 0.2 | 200.00 | 40.00 |
| 1/21/2010 | 7331-087 | Jennifer Bulmer | L320 | Revised initial disclosures per protective order and produced same; revised privilege log. | 1.3 | 180.00 | 234.00 |
| 1/25/2010 | 7331-087 | Mark Bailey | L210 | Reviewed initial disclosures and coordinated service of same. | 0.4 | 300.00 | 120.00 |
| 1/26/2010 | 7331-087 | Echo Ryan | L310 | Provided Ms. March with instructions for drafting discovery requests to IZT Mortgage, Inc. | 0.4 | 200.00 | 80.00 |
| 1/27/2010 | 7331-087 | Echo Ryan | L310 | Conferred with Ms. March regarding drafting discovery requests to IZT Mortgage, Inc. | 0.1 | 200.00 | 20.00 |
| 1/28/2010 | 7331-087 | Kelly March | L210 | Drafted the Client's first set of interrogatories and first requests for production for defendant IZT Mortgage. | 1.0 | 200.00 | 200.00 |
| | **7331-087 Total** | | | | **12.3** | | **3,056.00** |
| 1/4/2010 | 7331-088 | Jennifer Bulmer | L140 | Reviewed Defendant's first set of discovery requests and docketed deadline to respond. | 0.2 | 180.00 | 36.00 |
| | **7331-088 Total** | | | | **0.2** | | **36.00** |
| 1/6/2010 | 7331-090 | Jennifer Bulmer | L140 | Docketed notice of mediation. | 0.2 | 180.00 | 36.00 |
| 1/29/2010 | 7331-090 | Jennifer Bulmer | L140 | Docketed motion to extend time to file dispositive motions. | 0.2 | 180.00 | 36.00 |
| | **7331-090 Total** | | | | **0.4** | | **72.00** |
| 1/21/2010 | 7331-091 | Jennifer Bulmer | L140 | Reviewed order granting motion to extend mediation date and denying motion to extend discovery deadline and docketed same. | 0.2 | 180.00 | 36.00 |
| | **7331-091 Total** | | | | **0.2** | | **36.00** |
| 1/4/2010 | 7331-095 | Kathleen Porter | L140 | LOaded database file to Summation and coded fields of summaries; updated tracking sheet with summary information. | 1.3 | 180.00 | 234.00 |
| 1/5/2010 | 7331-095 | Matthew D. Spohn | L240 | Drafted motions papers for motion for entry of default and default judgment against Millennium Mortgage Corp. and conditions with Mr. Trumpp regarding his draft declaration supporting same. | 1.3 | 325.00 | 422.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/5/2010 | 7331-095 | Matthew D. Spohn | L310 | Drafted subpoena and document requests to The Complete Home, Inc. and conferred with Ms. Walsh regarding service of same. | 0.4 | 325.00 | 130.00 |
| 1/6/2010 | 7331-095 | Kathleen Porter | L140 | Reviewed load file for Summation, updated tracking sheet with same and copied to database for coding | 0.5 | 180.00 | 90.00 |
| 1/7/2010 | 7331-095 | Kathleen Porter | L140 | Scanned and redacted default exhibits to be filed | 0.9 | 180.00 | 162.00 |
| 1/8/2010 | 7331-095 | Matthew D. Spohn | L210 | Reviewed correspondence from process server regarding inability to serve third-party subpoena on accounting firm, investigated alternative addresses, and responded with same. | 0.2 | 325.00 | 65.00 |
| 1/13/2010 | 7331-095 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn. | 0.7 | 95.00 | 66.50 |
| 1/15/2010 | 7331-095 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn. | 0.7 | 95.00 | 66.50 |
| 1/15/2010 | 7331-095 | Matthew D. Spohn | L240 | Reviewed signed declaration from Mr. Trumpp, revised default judgment papers, and prepared same for filing. | 0.2 | 325.00 | 65.00 |
| 1/19/2010 | 7331-095 | Matthew D. Spohn | L310 | Reviewed and responded to correspondence from opposing counsel regarding his overdue discovery responses. | 0.2 | 325.00 | 65.00 |
| 1/20/2010 | 7331-095 | Kathleen Porter | L140 | Reviewed documents from opposing counsel and updated tracking sheet with same | 0.7 | 180.00 | 126.00 |
| 1/21/2010 | 7331-095 | Matthew D. Spohn | L310 | Reviewed correspondence and draft discovery responses from opposing counsel and responded to same. | 0.2 | 325.00 | 65.00 |
| 1/22/2010 | 7331-095 | Jennifer Bulmer | L140 | Reviewed Defendants' responses to first set of interrogatories and docketed same; reviewed third party responses to subpoena to produce documents and docketed same. | 0.4 | 180.00 | 72.00 |
| 1/25/2010 | 7331-095 | Matthew D. Spohn | L310 | Reviewed response to subpoena upon The Complete Home, Inc., reviewed Defendants' responses to discovery and assessed deficiencies in same, and corresponded with opposing counsel regarding service of interrogatory answers and need for responses to document requests and for production with same. | 1.1 | 325.00 | 357.50 |
| | **7331-095 Total** | | | | 8.8 | | 1,987.00 |
| 1/4/2010 | 7331-099 | Echo Ryan | L300 | Conferred with Ms. Roush regarding preparations for federal rule of civil procedure 30(b)(6) deposition of Mountain View's person most knowledgeable. | 0.1 | 200.00 | 20.00 |
| 1/5/2010 | 7331-099 | Echo Ryan | L330 | Assisted Ms. Roush in preparing for federal rule of civil procedure 30(b)(6) deposition of Mountain View's person most knowledgeable by locating documents relevant to proving claims and necessary for deposition. | 3.9 | 200.00 | 780.00 |
| 1/5/2010 | 7331-099 | Katie Roush | L330 | Discussed moving the deposition with counsel for third party defendant; researched propriety of doing so and discussed same with Mr. Spohn; began drafting deposition outline for Defendant's 30(b)(6). | 1.7 | 260.00 | 442.00 |
| 1/6/2010 | 7331-099 | Echo Ryan | L330 | Assisted Ms. Roush in preparing for federal rule of civil procedure 30(b)(6) deposition of Mountain View's person most knowledgeable by locating documents relevant to proving claims and necessary for deposition. | 1.2 | 200.00 | 240.00 |
| 1/7/2010 | 7331-099 | Jennifer Bulmer | L140 | Docketed amended notice of deposition and added deposition date to litigation team calendars. | 0.2 | 180.00 | 36.00 |
| 1/7/2010 | 7331-099 | Katie Roush | L340 | Finalized amended date of 30(b)(6) deposition of Defendant | 0.8 | 260.00 | 208.00 |
| 1/12/2010 | 7331-099 | Jennifer Bulmer | L140 | Reviewed third party defendant's answer to third party complaint and cross claim and docketed cross defendants' deadline to respond. | 0.2 | 180.00 | 36.00 |
| 1/26/2010 | 7331-099 | Katie Roush | L120 | Discussed e-mail from opposing counsel regarding pending bankruptcy filing with Messrs. Spohn and Rollin. | 0.7 | 260.00 | 182.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 1/26/2010 | 7331-099 | Matthew D. Spohn | L120 | Reviewed correspondence from opposing counsel regarding intention to file bankruptcy and conferred with Ms. Roush regarding plan for proceeding in light of same. | 0.2 | 325.00 | 65.00 |
| 1/27/2010 | 7331-099 | Katie Roush | L330 | Left message for Ms. Light regarding moving deposition date and spoke with Mr. Ordowski about same; followed up on same with Mr. Spohn. | 0.9 | 260.00 | 234.00 |
| 1/28/2010 | 7331-099 | Katie Roush | L330 | Spoke with Mr. Beck regarding rescheduling the 30 (b)(6) deposition of Defendant and followed up with Mses. Vieyra-Blass and Clark on same. | 0.5 | 260.00 | 130.00 |
| 1/29/2010 | 7331-099 | Katie Roush | L330 | Finalized rescheduled deposition date with opposing counsel. | 0.8 | 260.00 | 208.00 |
| | 7331-099 Total | | | | 11.2 | | 2,581.00 |
| 1/12/2010 | 7331-103 | Jennifer Bulmer | L140 | Conferred with accounting department regarding tracking of settlement payments. | 0.2 | 180.00 | 36.00 |
| | 7331-103 Total | | | | 0.2 | | 36.00 |
| 1/21/2010 | 7331-104 | Jennifer Bulmer | L140 | Reviewed order following settlement conference and docketed next telephone conference regarding settlement discussions. | 0.2 | 180.00 | 36.00 |
| | 7331-104 Total | | | | 0.2 | | 36.00 |
| 1/22/2010 | 7331-105 | Glenn Roper | L310 | Prepared first set of interrogatories and document requests. | 1.4 | 300.00 | 420.00 |
| 1/25/2010 | 7331-105 | Echo Ryan | L190 | Read e-mail from Mr. Roper regarding documents necessary for substantiating claims, reviewed loan file for documents requested by Mr. Roper, and responded to e-mail. | 0.3 | 200.00 | 60.00 |
| 1/25/2010 | 7331-105 | Glenn Roper | L310 | Prepared first set of interrogatories and document requests. | 0.6 | 300.00 | 180.00 |
| 1/25/2010 | 7331-105 | Glenn Roper | L130 | Attempted to locate potential expert appraiser. | 0.4 | 300.00 | 120.00 |
| 1/26/2010 | 7331-105 | Glenn Roper | L130 | Attempted to locate potential expert appraiser. | 0.3 | 300.00 | 90.00 |
| | 7331-105 Total | | | | 3.0 | | 870.00 |
| 1/22/2010 | 7331-106 | Larry Walsh | L110 | Researched whereabouts of lender, Mr. Bell to effectuate service of subpoena, per request of Mr. Spohn. | 0.9 | 95.00 | 85.50 |
| 1/26/2010 | 7331-106 | Larry Walsh | L110 | Researched whereabouts of lender, Mr. Bell to effectuate service of subpoena, per request of Mr. Spohn. | 0.5 | 95.00 | 47.50 |
| 1/27/2010 | 7331-106 | Larry Walsh | L110 | Researched and located lender, Mr. Bell to effectuate service of subpoena, per request of Mr. Spohn. | 4.0 | 95.00 | 380.00 |
| 1/29/2010 | 7331-106 | Matthew D. Spohn | L470 | Conferred with Mr. Walsh regarding results of search for Mr. Bell and his conversation with him, left message with Mr. Bell, and spoke with Mr. Bell regarding disposition of company's assets and requests for documents regarding same. | 0.5 | 325.00 | 162.50 |
| | 7331-106 Total | | | | 5.9 | | 675.50 |
| 1/18/2010 | 7331-113 | Matthew D. Spohn | L470 | Reviewed and responded to correspondence from opposing counsel regarding responses to subpoenas. | 0.2 | 325.00 | 65.00 |
| | 7331-113 Total | | | | 0.2 | | 65.00 |
| 1/4/2010 | 7331-116 | Jennifer Bulmer | L320 | Conferred with Ms.Ryan regarding discovery responses; conferred with Client regarding outstanding documents needed for responses; worked on discovery responses for Mr. Roper's review. | 3.8 | 180.00 | 684.00 |
| 1/4/2010 | 7331-116 | Echo Ryan | L320 | Conferred with Ms. Bulmer regarding responses to discovery requests and assertion of privilege. | 0.4 | 200.00 | 80.00 |
| 1/4/2010 | 7331-116 | Glenn Roper | L310 | Finalized and transmitted response to Defendant's first discovery requests. | 0.9 | 300.00 | 270.00 |
| 1/4/2010 | 7331-116 | Matthew D. Spohn | L310 | Conferred with Mr. Roper regarding issues in discovery responses. | 0.2 | 325.00 | 65.00 |
| 1/5/2010 | 7331-116 | Glenn Roper | L250 | Revised motion for a protective order and transmitted to local counsel for review. | 0.4 | 300.00 | 120.00 |
| 1/7/2010 | 7331-116 | Glenn Roper | L250 | Conferred with local counsel regarding preparation of protective order. | 0.2 | 300.00 | 60.00 |
| 1/11/2010 | 7331-116 | Glenn Roper | L250 | Prepared motion for admission pro hac vice. | 0.5 | 300.00 | 150.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/11/2010 | 7331-116 | Matthew D. Spohn | L210 | Completed pro hac vice application and conferred with Messrs. Roper and Rollin regarding question of effect of prior state admissions. | 0.2 | 325.00 | 65.00 |
| 1/22/2010 | 7331-116 | Matthew D. Spohn | L310 | Conferred with Mr. Roper regarding discovery requests to be sent to defendant and engagement of expert. | 0.2 | 325.00 | 65.00 |
| 1/25/2010 | 7331-116 | Echo Ryan | L320 | Read and responded to e-mail from Mr. Roper regarding documents necessary for substantiating claims. | 0.1 | 200.00 | 20.00 |
| 1/25/2010 | 7331-116 | Glenn Roper | L310 | Prepared document requests and interrogatories. | 0.5 | 300.00 | 150.00 |
| 1/25/2010 | 7331-116 | Glenn Roper | L130 | Attempted to locate potential expert appraiser. | 0.5 | 300.00 | 150.00 |
| 1/29/2010 | 7331-116 | Larry Walsh | L110 | Conducted expert witness research, per request of Mr. Roper. | 0.3 | 95.00 | 28.50 |
| 1/29/2010 | 7331-116 | Glenn Roper | L130 | Attempted to locate potential expert appraiser. | 0.8 | 300.00 | 240.00 |
| 1/29/2010 | 7331-116 | Matthew D. Spohn | L420 | Conferred with Mr. Roper regarding potential experts and tried to contact one potential expert. | 0.2 | 325.00 | 65.00 |
| | **7331-116 Total** | | | | **9.2** | | **2,212.50** |
| 1/7/2010 | 7331-118 | Matthew D. Spohn | L160 | Reviewed settlement offer from Defendant, conferred with Mr. Rollin regarding same and strategies to avoid preferences in the event of bankruptcy, drafted proposed settlement agreement, and corresponded with Messrs. Drosdick and Trumpp regarding same. | 1.4 | 325.00 | 455.00 |
| 1/11/2010 | 7331-118 | Matthew D. Spohn | L160 | Conferred with Messrs. Drosdick and Trumpp regarding settlement offer and drafted correspondence to opposing counsel accepting same. | 0.3 | 325.00 | 97.50 |
| 1/14/2010 | 7331-118 | Matthew D. Spohn | L160 | Reviewed settlement counter offer from opposing counsel and drafted correspondence to Messrs. Drosdick and Trumpp regarding same, reviewed response, revised agreement, and sent same to opposing counsel with correspondence. | 0.3 | 325.00 | 97.50 |
| 1/18/2010 | 7331-118 | Matthew D. Spohn | L160 | Reviewed signed settlement agreement from opposing counsel and corresponded with Messrs. Drosdick and Trumpp regarding same. | 0.2 | 325.00 | 65.00 |
| 1/19/2010 | 7331-118 | Matthew D. Spohn | L160 | Reviewed correspondence from Messrs. Drosdick and Trumpp regarding settlement agreement and drafted recommendation regarding same. | 0.2 | 325.00 | 65.00 |
| 1/20/2010 | 7331-118 | Matthew D. Spohn | L160 | Corresponded with Messrs. Drosdick and Trumpp regarding approval and execution of settlement agreement and notification to court. | 0.2 | 325.00 | 65.00 |
| 1/25/2010 | 7331-118 | Jennifer Bulmer | L140 | Docketed stipulation to dismiss with prejudice (.1); reviewed settlement agreement and added terms of agreement to case notes and loss recovery database for settlement payment tracking by Client (.4). | 0.5 | 180.00 | 90.00 |
| 1/25/2010 | 7331-118 | Matthew D. Spohn | L160 | Reviewed fully-executed settlement agreement and corresponded with Messrs. Drosdick and Trumpp regarding same, drafted stipulation for dismissal, and drafted correspondence to opposing counsel regarding same. | 0.3 | 325.00 | 97.50 |
| | **7331-118 Total** | | | | **3.4** | | **1,032.50** |
| 1/12/2010 | 7331-119 | Michael A. Rollin | L120 | Participated in several telephone conferences with Client and outside counsel regarding the proposed Aurora Bank settlement and its effect on the Lehman Brothers Holdings Inc. claim and claim objection. | 1.0 | 375.00 | 375.00 |
| | **7331-119 Total** | | | | **1.0** | | **375.00** |
| 1/21/2010 | 7331-127 | Matthew D. Spohn | L210 | Corresponded with Mr. Gray regarding status of collection of documents for FDIC claim form. | 0.1 | 325.00 | 32.50 |
| 1/22/2010 | 7331-127 | Matthew D. Spohn | L470 | Reviewed correspondence from Mr. Gray regarding documents collected, conferred with Ms. Roush regarding preparing FDIC claim form, and obtained claim form from FDIC website. | 0.3 | 325.00 | 97.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| | 7331-127 Total | | | | 0.4 | | 130.00 |
| 1/4/2010 | 7331-153 | Matthew D. Spohn | L110 | Reviewed and responded to correspondence from Ms. Akell regarding additional loans that could be sued upon and strategy in light of existing judgment. | 0.2 | 325.00 | 65.00 |
| | 7331-153 Total | | | | 0.2 | | 65.00 |
| 1/11/2010 | 7331-157 | Jennifer Bulmer | L140 | Reviewed Court docket for adversary proceeding against Aurora Bank and conferred with Client regarding same. | 0.4 | 180.00 | 72.00 |
| 1/22/2010 | 7331-157 | Jennifer Bulmer | L140 | Reviewed Court docket report regarding status of case. | 0.1 | 180.00 | 18.00 |
| | 7331-157 Total | | | | 0.5 | | 90.00 |
| 1/21/2010 | 7331-172 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn. | 4.0 | 95.00 | 380.00 |
| 1/26/2010 | 7331-172 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn. | 1.1 | 95.00 | 104.50 |
| | 7331-172 Total | | | | 5.1 | | 484.50 |
| 1/15/2010 | 7331-173 | Matthew D. Spohn | L210 | Reviewed and responded to correspondence from Mr. Kahrl regarding loans to be included in suit after investigating answer to same. | 0.2 | 325.00 | 65.00 |
| 1/26/2010 | 7331-173 | Jennifer Bulmer | L140 | Docketed complaint, summons, and disclosure statement. | 0.3 | 180.00 | 54.00 |
| | 7331-173 Total | | | | 0.5 | | 119.00 |
| 1/4/2010 | 7331-175 | Jennifer Bulmer | L140 | Docketed request for clerk's entry of default and clerk's entry of default; reviewed Judge's standing order. | 0.4 | 180.00 | 72.00 |
| 1/6/2010 | 7331-175 | Matthew D. Spohn | L240 | Reviewed and collected documents supporting damages, drafted proposed declaration supporting motion for default for Mr. Trumpp and sent same to him, drafted motion papers for motion for default judgment, and conferred with Ms. Porter regarding redacting exhibits. | 1.6 | 325.00 | 520.00 |
| 1/7/2010 | 7331-175 | Kathleen Porter | L140 | Reviewed pricing spreadsheet and drafted RLT exhibit for default; scanned and redacted default exhibits to be filed. | 1.3 | 180.00 | 234.00 |
| 1/15/2010 | 7331-175 | Matthew D. Spohn | L240 | Reviewed signed declaration from Mr. Trumpp, revised default judgment papers, and prepared same for filing. | 0.2 | 325.00 | 65.00 |
| 1/19/2010 | 7331-175 | Jennifer Bulmer | L140 | Docketed Plaintiff's motion for default judgment, hearing, and related deadlines. | 0.2 | 180.00 | 36.00 |
| 1/26/2010 | 7331-175 | Jennifer Bulmer | L140 | Reviewed asset search summary and conferred with co-counsel regarding litigation targets. | 0.4 | 180.00 | 72.00 |
| | 7331-175 Total | | | | 4.1 | | 999.00 |
| 1/5/2010 | 7331-186 | Matthew D. Spohn | L210 | Continued assessing basis for claims and drafting complaint. | 4.3 | 325.00 | 1,397.50 |
| 1/15/2010 | 7331-186 | Matthew D. Spohn | L120 | Revised summons, civil cover sheet, certificate of interest, and prepared same for filing | 0.5 | 325.00 | 162.50 |
| 1/19/2010 | 7331-186 | Jennifer Bulmer | L140 | Docketed complaint, summons, certificate of interested parties, and application for admission. | 0.3 | 180.00 | 54.00 |
| 1/20/2010 | 7331-186 | Matthew D. Spohn | L160 | Reviewed new settlement offer from opposing counsel, drafted correspondence to Mr. Drosdick and Mr. Trumpp regarding same, and conferred with Mr. Romanelli regarding circulating copy of complaint filed. | 0.2 | 325.00 | 65.00 |
| 1/28/2010 | 7331-186 | Matthew D. Spohn | L210 | Conferred with Ms. Romanelli regarding appropriate person to serve with summons given lack of registered agent. | 0.1 | 325.00 | 32.50 |
| | 7331-186 Total | | | | 5.4 | | 1,711.50 |
| 1/8/2010 | 7331-188 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn. | 0.7 | 95.00 | 66.50 |
| 1/19/2010 | 7331-188 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn (2.0 - NO CHARGE). | 0.0 | 95.00 | - |
| 1/20/2010 | 7331-188 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn. | 1.7 | 95.00 | 161.50 |
| | 7331-188 Total | | | | 2.4 | | 228.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/8/2010 | 7331-189 | Matthew D. Spohn | L110 | Reviewed report of asset search and drafted recommendation to Messrs. Drosdick and Trumpp. | 0.3 | 325.00 | 97.50 |
| | **7331-189 Total** | | | | 0.3 | | 97.50 |
| 1/6/2010 | 7331-192 | Matthew D. Spohn | L110 | Reviewed asset search report and drafted recommendation to Messrs. Drosdick and Trumpp. | 0.4 | 325.00 | 130.00 |
| 1/12/2010 | 7331-192 | Matthew D. Spohn | L110 | Conferred with Mr. Sanders regarding background of case, potential conflicts, and status of defendants. | 0.3 | 325.00 | 97.50 |
| 1/22/2010 | 7331-192 | Matthew D. Spohn | L110 | Reviewed corporate and bankruptcy filings by BSM Financial and formulated strategy for proceeding in light of same. | 0.6 | 325.00 | 195.00 |
| 1/25/2010 | 7331-192 | Matthew D. Spohn | L110 | Conferred with Messrs. Drosdick and Trumpp regarding results of investigation of correspondent and recommendation on how to proceed, and conferred with Mr. Sanders regarding same. | 0.3 | 325.00 | 97.50 |
| | **7331-192 Total** | | | | 1.6 | | 520.00 |
| 1/7/2010 | 7331-196 | Matthew D. Spohn | L110 | Reviewed report of asset search and drafted recommendation to Messrs. Drosdick and Trumpp. | 0.4 | 325.00 | 130.00 |
| | **7331-196 Total** | | | | 0.4 | | 130.00 |
| 1/8/2010 | 7331-198 | Matthew D. Spohn | L110 | Reviewed report of asset search and drafted recommendation to Messrs. Drosdick and Trumpp. | 0.3 | 325.00 | 97.50 |
| 1/26/2010 | 7331-198 | Matthew D. Spohn | L110 | Reviewed correspondence from Mr. Osborne regarding response to request for documents, need for further review of loans, and updated database to reflect same. | 0.2 | 325.00 | 65.00 |
| | **7331-198 Total** | | | | 0.5 | | 162.50 |
| 1/22/2010 | 7331-200 | Matthew D. Spohn | L110 | Reviewed correspondence from Mr. Gray regarding documents collected; reviewed damage calculations, assessed proper venue for matter, corresponded with Messrs. Drosdick and Trumpp regarding assignment of case to a firm. | 0.2 | 325.00 | 65.00 |
| | **7331-200 Total** | | | | 0.2 | | 65.00 |
| 1/4/2010 | 7331-204 | Marisa Hudson-Arney | L210 | Reviewed service issues. | 0.2 | 325.00 | 65.00 |
| 1/5/2010 | 7331-204 | Marisa Hudson-Arney | L210 | Conferred with opposing counsel regarding answer and possible settlement discussions. | 0.2 | 325.00 | 65.00 |
| 1/12/2010 | 7331-204 | Jennifer Bulmer | L140 | Reviewed proof of service and docketed Defendant's answer deadline. | 0.2 | 180.00 | 36.00 |
| 1/12/2010 | 7331-204 | Marisa Hudson-Arney | L300 | Conferred with opposing counsel regarding settlement; reviewed damages calculations and began drafting chart summarizing same for initial disclosure purposes. | 0.8 | 325.00 | 260.00 |
| 1/13/2010 | 7331-204 | Marisa Hudson-Arney | L310 | Reviewed damages calculations and drafted summary of same. | 1.1 | 325.00 | 357.50 |
| 1/14/2010 | 7331-204 | Marisa Hudson-Arney | L160 | Reviewed damages calculations, drafted chart, and correspondence to opposing counsel for discovery and settlement purposes. | 1.9 | 325.00 | 617.50 |
| 1/21/2010 | 7331-204 | Marisa Hudson-Arney | L310 | Reviewed loan files and damages calculations for initial disclosure purposes and began drafting same. | 1.2 | 325.00 | 390.00 |
| 1/25/2010 | 7331-204 | Marisa Hudson-Arney | L210 | Communicated with opposing counsel regarding Client's financial status, settlement, extension of time for answer, and confirmed same in writing. | 0.4 | 325.00 | 130.00 |
| 1/26/2010 | 7331-204 | Marisa Hudson-Arney | L310 | Drafted initial disclosures and reviewed materials regarding same. | 1.7 | 325.00 | 552.50 |
| 1/28/2010 | 7331-204 | Marisa Hudson-Arney | L310 | Drafted initial disclosures. | 0.9 | 325.00 | 292.50 |
| | **7331-204 Total** | | | | 8.6 | | 2,766.00 |
| 1/26/2010 | 7331-207 | Matthew D. Spohn | L470 | Conferred with Mr. Hakkenen regarding judgment against Equitable Title, work to be done to enforce same, and coordination of efforts regarding same. | 0.3 | 325.00 | 97.50 |
| | **7331-207 Total** | | | | 0.3 | | 97.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/6/2010 | 7331-210 | Matthew D. Spohn | L110 | Reviewed asset search report and drafted recommendation to Messrs. Drosdick and Trumpp. | 0.3 | 325.00 | 97.50 |
| | **7331-210 Total** | | | | 0.3 | | 97.50 |
| 1/6/2010 | 7331-211 | Matthew D. Spohn | L110 | Reviewed asset search report and drafted recommendation to Messrs. Drosdick and Trumpp. | 0.4 | 325.00 | 130.00 |
| | **7331-211 Total** | | | | 0.4 | | 130.00 |
| 1/26/2010 | 7331-212 | Jennifer Bulmer | L140 | Prepared Client documents for initial legal review; conferred with vendor regarding endorsing of litigation file for summation database import. | 0.5 | 180.00 | 90.00 |
| 1/26/2010 | 7331-212 | Glenn Roper | L210 | Prepared complaint. | 0.6 | 300.00 | 180.00 |
| | **7331-212 Total** | | | | 1.1 | | 270.00 |
| 1/4/2010 | 7331-214 | Jennifer Bulmer | L140 | Worked on initial review of documents and conferred with vendor regarding endorsing of litigation file for summation database import. | 0.5 | 180.00 | 90.00 |
| 1/4/2010 | 7331-214 | Kyle Velte | L190 | Conferred with Ms. Bulmer regarding production of documents to opposing party and reviewed ECF notices from court. | 0.3 | 350.00 | 105.00 |
| 1/4/2010 | 7331-214 | Kyle Velte | L160 | Received and analyzed voicemail from opposing party and returned call regarding same. | 0.2 | 350.00 | 70.00 |
| 1/5/2010 | 7331-214 | Jennifer Bulmer | L320 | Reviewed Client documents for privileged information in preparation of producing to opposing counsel. | 4.3 | 180.00 | 774.00 |
| 1/5/2010 | 7331-214 | Kathleen Porter | L140 | Reviewed and copied load file to network for Summation database and updated tracking sheet with same. | 0.5 | 180.00 | 90.00 |
| 1/5/2010 | 7331-214 | Kyle Velte | L160 | Addressed settlement issues, including conferred with opposing party, reviewed status of property, reviewed and responded to e-mail traffic with opposing party, and reviewed and responded to e-mail traffic with Ms. Bulmer regarding document production. | 0.9 | 350.00 | 315.00 |
| 1/6/2010 | 7331-214 | Jennifer Bulmer | L320 | Worked on document production per Ms. Velte's instruction; worked on privilege log. | 4.0 | 180.00 | 720.00 |
| 1/7/2010 | 7331-214 | Kyle Velte | L160 | Reviewed and responded to e-mail traffic and voicemails from opposing party regarding extension of time and settlement efforts. | 0.2 | 350.00 | 70.00 |
| 1/28/2010 | 7331-214 | Kyle Velte | L160 | Analyzed letter from opposing counsel regarding request to dismiss case, reviewed background documents regarding same, and began drafting response to the same. | 1.7 | 350.00 | 595.00 |
| 1/29/2010 | 7331-214 | Matthew D. Spohn | L160 | Reviewed letter from opposing counsel regarding issues with claims and inviting resolution. | 0.2 | 325.00 | 65.00 |
| | **7331-214 Total** | | | | 12.8 | | 2,894.00 |
| 1/26/2010 | 7331-215 | Jennifer Bulmer | L140 | Docketed complaint, summons, and disclosure statement. | 0.3 | 180.00 | 54.00 |
| | **7331-215 Total** | | | | 0.3 | | 54.00 |
| 1/26/2010 | 7331-217 | Jennifer Bulmer | L140 | Reviewed asset search summary and conferred with co-counsel regarding litigation targets. | 0.4 | 180.00 | 72.00 |
| | **7331-217 Total** | | | | 0.4 | | 72.00 |
| 1/11/2010 | 7331-219 | Farrell Carfield | L120 | Conferred with Mr. Spohn on background and strategy for filing complaint. | 0.7 | 300.00 | 210.00 |
| 1/11/2010 | 7331-219 | Matthew D. Spohn | L210 | Reviewed with Ms. Carfield documents needed to assess claims, prepared complaint, and conferred with Ms. Carfield regarding same. | 0.5 | 325.00 | 162.50 |
| 1/19/2010 | 7331-219 | Farrell Carfield | L110 | Reviwed supporting documents in preparation for drafting complaint. | 0.5 | 300.00 | 150.00 |
| | **7331-219 Total** | | | | 1.7 | | 522.50 |
| 1/25/2010 | 7331-222 | Echo Ryan | L190 | Reviewed e-mail regarding documents need to substantiate claims and documents received from Client on damages. | 0.1 | 200.00 | 20.00 |
| 1/25/2010 | 7331-222 | Glenn Roper | L210 | Revised complaint to include additional loans. | 0.2 | 300.00 | 60.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/26/2010 | 7331-222 | Jennifer Bulmer | L140 | Prepared Client documents for initial legal review; conferred with vendor regarding endorsing of litigation file for summation database import. | 0.5 | 180.00 | 90.00 |
| 1/26/2010 | 7331-222 | Glenn Roper | L210 | Revised complaint to include additional loans. | 1.4 | 300.00 | 420.00 |
| 1/28/2010 | 7331-222 | Echo Ryan | L190 | Conducted cursory review of loan files received from Client and e-mailed Mr. Roper to identify missing documents and provide opinion regarding documentation received from Client. | 0.3 | 200.00 | 60.00 |
| | **7331-222 Total** | | | | 2.5 | | 650.00 |
| 1/25/2010 | 7331-223 | Matthew D. Spohn | L470 | Conferred with opposing counsel regarding update on distribution to creditors. | 0.2 | 325.00 | 65.00 |
| | **7331-223 Total** | | | | 0.2 | | 65.00 |
| 1/22/2010 | 7331-224 | Elizabeth Wimmer | L140 | Transferred files from FileShare to S drive for Ms. Hudson. | 0.3 | 190.00 | 57.00 |
| 1/22/2010 | 7331-224 | Marisa Hudson-Arney | L210 | Reviewed loan files and correspondent file for complaint purposes. | 1.7 | 325.00 | 552.50 |
| 1/26/2010 | 7331-224 | Marisa Hudson-Arney | L210 | Began drafting complaint. | 2.4 | 325.00 | 780.00 |
| 1/27/2010 | 7331-224 | Marisa Hudson-Arney | L210 | Reviewed loan files and correspondent file; began drafting complaint. | 3.2 | 325.00 | 1,040.00 |
| 1/28/2010 | 7331-224 | Marisa Hudson-Arney | L210 | Continued review of loan files and all other related documents for investigation purposes; continued drafting and revising complaint. | 5.1 | 325.00 | 1,657.50 |
| 1/29/2010 | 7331-224 | Marisa Hudson-Arney | L210 | Reviewed all documents and continued drafting complaint and other documents. | 2.3 | 325.00 | 747.50 |
| 1/30/2010 | 7331-224 | Marisa Hudson-Arney | L310 | Reviewed damages calculations and drafted summary of damages. | 0.8 | 325.00 | 260.00 |
| 1/31/2010 | 7331-224 | Marisa Hudson-Arney | L310 | Drafted initial disclosures. | 0.7 | 325.00 | 227.50 |
| | **7331-224 Total** | | | | 16.5 | | 5,322.00 |
| 1/8/2010 | 7331-225 | Matthew D. Spohn | L110 | Reviewed report of asset search and corresponded with Ms. Hanbeck regarding additional information needed. | 0.2 | 325.00 | 65.00 |
| | **7331-225 Total** | | | | 0.2 | | 65.00 |
| 1/4/2010 | 7331-226 | Kyle Velte | L190 | Conferred with Ms. Bulmer regarding status of documents and reviewed ECF filings from court. | 0.4 | 350.00 | 140.00 |
| 1/4/2010 | 7331-226 | Kyle Velte | L210 | Reviewed additional documents on new loan that is ripe for inclusion in suit in preparation for drafting amended complaint. | 1.0 | 350.00 | 350.00 |
| 1/5/2010 | 7331-226 | Jennifer Bulmer | L110 | Conferred with Ms. Velte regarding documents requested by opposing counsel. | 0.2 | 180.00 | 36.00 |
| 1/5/2010 | 7331-226 | Kyle Velte | L160 | Addressed settlement issues, including received and reviewed voicemails and e-mails from opposing counsel, reviewed and responded to e-mail traffic with Ms. Bulmer regarding document production, drafted damages spreadsheet, conferred with Mr. Spohn regarding damages, and corresponded with opposing counsel regarding documents, merits, damages, and extensions of time | 2.8 | 350.00 | 980.00 |
| 1/6/2010 | 7331-226 | Kyle Velte | L160 | Addressed statement issues, including reviewed and responded to e-mail traffic with opposing counsel, reviewed and responded to e-mail traffic with Client regarding status of loan in complaint, conferred with Mr. Spohn regarding amending complaint, and corresponded with opposing counsel regarding amending complaint. | 0.5 | 350.00 | 175.00 |
| 1/7/2010 | 7331-226 | Jennifer Bulmer | L110 | Worked on initial review of documents received from Client; conferred with vendor regarding endorsing of litigation file for summation database import. | 0.8 | 180.00 | 144.00 |
| 1/7/2010 | 7331-226 | Kyle Velte | L160 | Reviewed and responded to e-mail traffic with opposing counsel regarding settlement efforts. | 0.1 | 350.00 | 35.00 |
| 1/8/2010 | 7331-226 | Jennifer Bulmer | L320 | Reviewed Client documents for privileged information; redacted documents and same for initial production. | 7.1 | 180.00 | 1,278.00 |
| 1/8/2010 | 7331-226 | Kathleen Porter | L140 | Reviewed and loaded database file in summation | 0.5 | 180.00 | 90.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/8/2010 | 7331-226 | Matthew D. Spohn | L160 | Participated in settlement call with opposing counsel. | 0.3 | 325.00 | 97.50 |
| 1/8/2010 | 7331-226 | Kyle Velte | L160 | Addressed settlement issues including reviewed and responded to e-mail traffic with opposing counsel regarding documents and prepared for and participated in telephone conference regarding settlement and damages. | 0.9 | 350.00 | 315.00 |
| 1/11/2010 | 7331-226 | Jennifer Bulmer | L320 | Reviewed Client documents for privileged information; worked on privilege log. | 5.8 | 180.00 | 1,044.00 |
| 1/11/2010 | 7331-226 | Echo Ryan | L320 | Reviewed document for Ms. Bulmer for possible assertion of work product privilege. | 0.1 | 200.00 | 20.00 |
| 1/13/2010 | 7331-226 | Matthew D. Spohn | L160 | Reviewed correspondence from opposing counsel regarding settlement issues and conferred with Ms. Velte regarding response to same. | 0.2 | 325.00 | 65.00 |
| 1/13/2010 | 7331-226 | Kyle Velte | L160 | Reviewed and responded to e-mail traffic from opposing counsel regarding settlement and reviewed and responded to e-mail traffic with Mr. Spohn regarding same. | 0.2 | 350.00 | 70.00 |
| 1/21/2010 | 7331-226 | Matthew D. Spohn | L160 | Prepared for and held settlement call with opposing counsel, conferred with Messrs. Drosdick and Trumpp regarding same, identified produced documents supporting claims on Borja loans, and sent same and counter offer to opposing counsel. | 1.1 | 325.00 | 357.50 |
| 1/26/2010 | 7331-226 | Matthew D. Spohn | L160 | Reviewed counter offer from Defendant and corresponded with Messrs. Drosdick and Trumpp regarding same. | 0.2 | 325.00 | 65.00 |
| 1/28/2010 | 7331-226 | Matthew D. Spohn | L160 | Reviewed counteroffer from Defendant, drafted correspondence to Messrs. Drosdick and Trumpp regarding same and recommendation, reviewed responses, and drafted counteroffer to Defendant's counsel. | 0.2 | 325.00 | 65.00 |
| | **7331-226 Total** | | | | 22.4 | | 5,327.00 |
| 1/5/2010 | 7331-227 | Matthew D. Spohn | L110 | Reviewed files regarding loans to be sued on, assessed effect of prior settlement agreement, assessed parties that could potentially be liable on claims, and corresponded with Mr. Calisher regarding same. | 1.3 | 325.00 | 422.50 |
| 1/6/2010 | 7331-227 | Matthew D. Spohn | L110 | Conferred with Mr. Calisher regarding prior litigation with Maribella and effect on present litigation and cooperation in this case. | 0.3 | 325.00 | 97.50 |
| | **7331-227 Total** | | | | 1.6 | | 520.00 |
| 1/20/2010 | 7331-228 | Jennifer Bulmer | L140 | Conferred with vendor regarding endorsing of litigation file for Summation database import (.1); downloaded Client documents from FileShare, created CD copy of documents to be coded by vendor in preparation of initial review (.4). | 0.5 | 180.00 | 90.00 |
| 1/20/2010 | 7331-228 | Echo Ryan | L140 | Reviewed documents on FileShare in order to determine if Client provided documents necessary for filing complaint and requested Ms. Bulmer load documents into Summation for review. | 0.1 | 200.00 | 20.00 |
| 1/20/2010 | 7331-228 | Echo Ryan | L190 | Assisted Ms. March in reviewing, analyzing, and organizing The Lending Company Inc.'s documents into the substantive proof for each at-issue loan in the case. | 0.9 | 200.00 | 180.00 |
| 1/20/2010 | 7331-228 | Kelly March | L190 | Trained with Mrs. Ryan today learning how to obtain and request documents from the analysts at Aurora, along with which documents are needed with different types of loans and how they are collected for production in both Summation and Adobe, trained on how to redact documents, and create a privilege log (8.0 - NO CHARGE). | 0.0 | 200.00 | - |
| 1/21/2010 | 7331-228 | Echo Ryan | L190 | Assisted Ms. March in reviewing, analyzing, and organizing The Lending Company Inc.'s documents into the substantive proof for each at-issue loan in the case. | 2.4 | 200.00 | 480.00 |
| 1/21/2010 | 7331-228 | Kelly March | L190 | Collected, reviewed, analyzed, and organized documents needed to prosecute the matter. | 8.0 | 200.00 | 1,600.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/22/2010 | 7331-228 | Echo Ryan | L190 | Assisted Ms. March in reviewing, analyzing, and organizing The Lending Company Inc.'s documents into the substantive proof for each at-issue loan in the case. | 0.5 | 200.00 | 100.00 |
| 1/22/2010 | 7331-228 | Kelly March | L190 | Collected, reviewed, analyzed, and organized documents needed to prosecute the matter. | 8.0 | 200.00 | 1,600.00 |
| 1/25/2010 | 7331-228 | Echo Ryan | L190 | Assisted Ms. March in reviewing, analyzing, and organizing The Lending Company Inc.'s documents into the substantive proof for each at-issue loan in the case. | 0.5 | 200.00 | 100.00 |
| 1/25/2010 | 7331-228 | Kelly March | L190 | Continued work on assembly and organization of proof documents. | 4.5 | 200.00 | 900.00 |
| 1/26/2010 | 7331-228 | Echo Ryan | L190 | Assisted Ms. March in reviewing, analyzing, and organizing The Lending Company Inc.'s documents into the substantive proof for each at-issue loan in the case. | 1.1 | 200.00 | 220.00 |
| 1/26/2010 | 7331-228 | Kelly March | L190 | Continued work on assembly and organization of proof documents. | 4.5 | 200.00 | 900.00 |
| | **7331-228 Total** | | | | 31.0 | | 6,190.00 |
| 1/26/2010 | 7331-234 | Jennifer Bulmer | L140 | Prepared Client documents for initial legal review (.4); conferred with vendor regarding endorsing of litigation file for summation database import (.1). | 0.5 | 180.00 | 90.00 |
| 1/26/2010 | 7331-234 | Glenn Roper | L210 | Prepared complaint. | 0.6 | 300.00 | 180.00 |
| 1/29/2010 | 7331-234 | Glenn Roper | L210 | Prepared complaint. | 0.2 | 300.00 | 60.00 |
| | **7331-234 Total** | | | | 1.3 | | 330.00 |
| 1/4/2010 | 7331-235 | Kyle Velte | L190 | Reviewed and analyzed ECF filings from court. | 0.4 | 350.00 | 140.00 |
| 1/6/2010 | 7331-235 | Kyle Velte | L210 | Reviewed and responded to e-mail traffic regarding stipulation for extension of time and reviewed the same. | 0.3 | 350.00 | 105.00 |
| 1/7/2010 | 7331-235 | Kyle Velte | L210 | Coordinated execution of stipulation for extension of time and reviewed and responded to e-mail traffic regarding same. | 0.3 | 350.00 | 105.00 |
| 1/8/2010 | 7331-235 | Jennifer Bulmer | L140 | Reviewed stipulation to extend time for Defendant to file response to complaint, docketed response date, and added to litigation team calendars. | 0.2 | 180.00 | 36.00 |
| 1/11/2010 | 7331-235 | Kyle Velte | L210 | Reviewed and responded to e-mail traffic from court regarding orders and reviewed and responded to e-mail traffic with opposing counsel regarding same. | 0.3 | 350.00 | 105.00 |
| 1/12/2010 | 7331-235 | Jennifer Bulmer | L140 | Reviewed order to show cause and docketed related deadline. | 0.2 | 180.00 | 36.00 |
| 1/12/2010 | 7331-235 | Kyle Velte | L190 | Reviewed ECF filings and court orders and reviewed and responded to e-mail traffic regarding same. | 0.3 | 350.00 | 105.00 |
| 1/21/2010 | 7331-235 | Katie Roush | L250 | Discussed response to order to show cause with Mr. Spohn (.3); conducted research on same (3.2); drafted voluntary dismissal and edited complaint (1.9) | 5.4 | 260.00 | 1,404.00 |
| 1/21/2010 | 7331-235 | Matthew D. Spohn | L210 | Conferred with Ms. Roush regarding preparing response to show-cause order regarding jurisdiction, conferred with Ms. Roush regarding venue issues and conferred with opposing counsel regarding change of venue | 0.6 | 325.00 | 195.00 |
| 1/22/2010 | 7331-235 | Jennifer Bulmer | L140 | Docketed notice of voluntary dismissal without prejudice. | 0.2 | 180.00 | 36.00 |
| 1/22/2010 | 7331-235 | Katie Roush | L250 | Finalized filing documents and notice of voluntary dismissal | 0.8 | 260.00 | 208.00 |
| 1/28/2010 | 7331-235 | Jennifer Bulmer | L140 | Docketed complaint, summons, certificate of interested parties and disclosure statement. | 0.3 | 180.00 | 54.00 |
| | **7331-235 Total** | | | | 9.3 | | 2,529.00 |
| 1/25/2010 | 7331-236 | Jennifer Bulmer | L140 | Docketed complaint, summons, and disclosure statement. | 0.3 | 180.00 | 54.00 |
| 1/26/2010 | 7331-236 | Matthew D. Spohn | L160 | Took call from counsel for Defendant and referred him to Mr. Kahrl, corresponded with Mr. Kahrl regarding same, and conferred with Ms. Walsh regarding pro hac vice application. | 0.3 | 325.00 | 97.50 |
| | **7331-236 Total** | | | | 0.6 | | 151.50 |
| 1/5/2010 | 7331-237 | Jennifer Bulmer | L140 | Docketed request for clerk's entry of default, clerk's entry of default, and order granting default judgment; added judgment details to case notes. | 0.4 | 180.00 | 72.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/7/2010 | 7331-237 | Matthew D. Spohn | L240 | Reviewed order granting default judgment. | 0.1 | 325.00 | 32.50 |
| 1/12/2010 | 7331-237 | Matthew D. Spohn | L470 | Reviewed asset search to determine assets to be garnished, researched procedures for garnishment under Georgia law, called bank regarding debtor's accounts, investigated methods of recording judgment in Georgia to support garnishment, and assessed post-judgment discovery to be done. | 1.3 | 325.00 | 422.50 |
| | **7331-237 Total** | | | | 1.8 | | 527.00 |
| 1/12/2010 | 7331-244 | Jennifer Bulmer | L140 | Reviewed status of omnibus claim objections, motion to convert case, and docketed related deadlines. | 0.5 | 180.00 | 90.00 |
| | **7331-244 Total** | | | | 0.5 | | 90.00 |
| 1/5/2010 | 7331-245 | Matthew D. Spohn | L110 | Corresponded with Mr. Gray regarding loans to be sued upon and damage calculations and corresponded with Mr. Drosdick regarding local counsel options. | 0.2 | 325.00 | 65.00 |
| 1/6/2010 | 7331-245 | Matthew D. Spohn | L210 | Investigated potential local counsel and corresponded with Mr. Drosdick regarding same. | 0.3 | 325.00 | 97.50 |
| 1/7/2010 | 7331-245 | Matthew D. Spohn | L110 | Drafted correspondence to Mr. Sanders regarding transfer of case for filing and update on status to date. | 0.2 | 325.00 | 65.00 |
| 1/22/2010 | 7331-245 | Jennifer Bulmer | L140 | Prepared correspondent file for pre-litigation review and sent same to co-counsel. | 0.4 | 180.00 | 72.00 |
| | **7331-245 Total** | | | | 1.1 | | 299.50 |
| 1/5/2010 | 7331-247 | Marisa Hudson-Arney | L210 | Revised complaint, reviewed loan files, and documentation regarding same. | 2.3 | 325.00 | 747.50 |
| 1/8/2010 | 7331-247 | Marisa Hudson-Arney | L210 | Revised complaint. | 0.4 | 325.00 | 130.00 |
| 1/13/2010 | 7331-247 | Marisa Hudson-Arney | L210 | Revised complaint before filing. | 0.2 | 325.00 | 65.00 |
| 1/19/2010 | 7331-247 | Marisa Hudson-Arney | L210 | Reviewed and revised summons, complaint, and disclosure of interested parties. | 0.3 | 325.00 | 97.50 |
| 1/21/2010 | 7331-247 | Jennifer Bulmer | L210 | Drafted summons, civil cover sheet, and certificate of interested parties. | 1.2 | 180.00 | 216.00 |
| 1/21/2010 | 7331-247 | Marisa Hudson-Arney | L210 | Revised complaint before filing and reviewed loan files regarding same. | 1.3 | 325.00 | 422.50 |
| 1/27/2010 | 7331-247 | Marisa Hudson-Arney | L210 | Revised and finalized complaint for filing and reviewed loan files in preparation for filing. | 2.4 | 325.00 | 780.00 |
| 1/28/2010 | 7331-247 | Jennifer Bulmer | L140 | Docketed complaint, summons, certificate of interested parties, and disclosure statement. | 0.3 | 180.00 | 54.00 |
| 1/30/2010 | 7331-247 | Marisa Hudson-Arney | L310 | Drafted and calculated summary of damages for initial disclosure purposes. | 0.7 | 325.00 | 227.50 |
| 1/31/2010 | 7331-247 | Marisa Hudson-Arney | L310 | Drafted initial disclosures. | 0.8 | 325.00 | 260.00 |
| | **7331-247 Total** | | | | 9.9 | | 3,000.00 |
| 1/6/2010 | 7331-248 | Matthew D. Spohn | L210 | Reviewed correspondence to and from Fairway from Messrs. Trumpp and Gray, corresponded with Messrs. Drosdick and Trumpp regarding filing suit, reviewed documents in file to assess basis for claims, and drafted complaint. | 1.3 | 325.00 | 422.50 |
| | **7331-248 Total** | | | | 1.3 | | 422.50 |
| 1/4/2010 | 7331-266 | Echo Ryan | L190 | Reviewed Trojan Lending Inc.'s NCR file and conducted internet research including searching the California Secretary of State's website to determined appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | 0.4 | 200.00 | 80.00 |
| | **7331-266 Total** | | | | 0.4 | | 80.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/4/2010 | 7331-267 | Echo Ryan | L190 | Reviewed Universal American Mortgage Company's NCR file and conducted internet research including searching the Florida Department of State's website to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | 0.1 | 200.00 | 20.00 |
| 1/7/2010 | 7331-267 | Echo Ryan | L190 | Reviewed Universal American Mortgage Company's NCR file and conducted internet research including searching the Florida Department of State's website to determined appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | 0.2 | 200.00 | 40.00 |
| 1/12/2010 | 7331-267 | Echo Ryan | L190 | Reviewed Universal American Mortgage Company's NCR file and conducted internet research including searching the Florida Department of State's website to determined appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | 1.5 | 200.00 | 300.00 |
| | **7331-267 Total** | | | | 1.8 | | 360.00 |
| 1/12/2010 | 7331-268 | Echo Ryan | L190 | Reviewed Valley Vista Mortgage, Inc.'s NCR file and conducted internet research including searching the California Secretary of State's website to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | 0.9 | 200.00 | 180.00 |
| | **7331-268 Total** | | | | 0.9 | | 180.00 |
| 1/27/2010 | 7331-269 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn. | 0.7 | 95.00 | 66.50 |
| | **7331-269 Total** | | | | 0.7 | | 66.50 |
| 1/27/2010 | 7331-270 | Matthew D. Spohn | L470 | Updated Mr. Drosdick regarding judgment collection efforts and coordination with Akerman Senterfitt. | 0.2 | 325.00 | 65.00 |
| 1/28/2010 | 7331-270 | Larry Walsh | L110 | Conducted asset research of Equitable Title, per request of Mr. Spohn | 6.2 | 95.00 | 589.00 |
| 1/28/2010 | 7331-270 | Matthew D. Spohn | L470 | Reviewed initial results of asset search on Equitable Title and conferred with Mr. Walsh regarding additional work to do on same. | 0.4 | 325.00 | 130.00 |
| 1/29/2010 | 7331-270 | Larry Walsh | L110 | Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn. | 3.6 | 95.00 | 342.00 |
| | **7331-270 Total** | | | | 10.4 | | 1,126.00 |
| 1/2/2010 | 7331-900 | Matthew D. Spohn | L190 | Revised draft master services agreement with Allon Hill. | 0.3 | 325.00 | 97.50 |
| 1/4/2010 | 7331-900 | Jennifer Bulmer | L140 | Reviewed co-counsel's invoices and revised fee detail in loss recovery database for Client's cost-benefit analysis. | 0.2 | 180.00 | 36.00 |
| 1/4/2010 | 7331-900 | Kathleen Porter | L140 | Reviewed loss recovery database for number of filings by firms; reviewed pleadings and correspondence for loss recovery matters, docketed dates, and updated filings with same. | 4.0 | 180.00 | 720.00 |
| 1/4/2010 | 7331-900 | Matthew D. Spohn | L190 | Conferred with Messrs. Reilly, Pozner, and Rollin regarding Allon Hill agreement, implemented changes, and sent revised document to Allon Hill. | 1.3 | 325.00 | 422.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/4/2010 | 7331-900 | Kyle Velte | L190 | Reviewed new list of ripe loans on which is timely to sue and cross-checked said list against complaints in 7 cases and indemnification agreements in those 7 cases and reviewed and responded to e-mail traffic regarding next steps for including new loans. | 2.5 | 350.00 | 875.00 |
| 1/4/2010 | 7331-900 | Michael A. Rollin | L120 | Met with Messrs. Reilly, Spohn, and Pozner about the possible retention of a third party file review vendor. | 0.7 | 375.00 | 262.50 |
| 1/4/2010 | 7331-900 | Daniel M. Reilly | L120 | Prepared for and conferred with Mr. Spohn and Mr. Rollin regarding Allon-Hill agreement; reviewed and revised Allon-Hill agreement and followed up with Mr. Spohn regarding same. | 1.7 | 500.00 | 850.00 |
| 1/5/2010 | 7331-900 | Kathleen Porter | L140 | Reviewed case list of loss recovery matters against loss recovery database case status and updated list; reviewed pleadings of loss recovery matters, filed, and docketed dates in ProLaw; reviewed indemnification agreements and copied to network for review. | 5.8 | 180.00 | 1,044.00 |
| 1/6/2010 | 7331-900 | Jennifer Bulmer | L140 | Revised monthly case reports and distributed same to litigation team. | 1.0 | 180.00 | 180.00 |
| 1/6/2010 | 7331-900 | Kathleen Porter | L140 | Reviewed and copied indemnification agreements for counsel for loss recovery matters; drafted correspondence and appointments for monthly meetings for counsel and client; reviewed loss recovery database and drafted correspondence with monthly status reports for counsel; reviewed and updated loss recovery team information sheet; reviewed settlements from opposing counsel and updated loss recovery database with same; reviewed correspondence, pleadings, docketed dates, and updated filings with same. | 6.8 | 180.00 | 1,224.00 |
| 1/7/2010 | 7331-900 | Jennifer Bulmer | L140 | Reviewed Reilly Pozner invoices and revised fee detail for all cases in loss recovery database for cost-benefit analysis by Client. | 1.7 | 180.00 | 306.00 |
| 1/7/2010 | 7331-900 | Kathleen Porter | L140 | Reviewed and uploaded documents for team to FileShare for review; drafted correspondence to client regarding team meetings; reviewed asset searches and updated tracking sheet; reviewed pleadings and docketed for loss recovery matters. | 2.6 | 180.00 | 468.00 |
| 1/7/2010 | 7331-900 | Matthew D. Spohn | L110 | Conferred with Ms. Porter regarding asset searches completed to date and those outstanding with third party vendor, reviewed chart summarizing same, called vendor regarding status, and planned for proceeding. | 0.4 | 325.00 | 130.00 |
| 1/8/2010 | 7331-900 | Kathleen Porter | L140 | Reviewed asset searches for loss recovery matters and updated tracking sheet and file with same; reviewed legal review matters and updated loss recovery database and correspondence with Client recommendations; reviewed loss recovery database and updated per case status changes; reviewed correspondence and pleadings for loss recovery matters and updated docketing and filing with same. | 3.7 | 180.00 | 666.00 |
| 1/8/2010 | 7331-900 | Echo Ryan | L190 | Assisted Ms. Hudson-Arney with review of payment histories in correspondent cases. | 0.1 | 200.00 | 20.00 |
| 1/11/2010 | 7331-900 | Kathleen Porter | L140 | Reviewed NCR files from Clients and asset searches for loss recovery matters; reviewed status report from counsel and updated the loss recovery database with same; reviewed pleadings from loss recovery matters and updated docketing and filing with same; reviewed and updated loss recovery case list with new matters; reviewed loss recovery settlements and ran reports of same. | 5.4 | 180.00 | 972.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/12/2010 | 7331-900 | Jennifer Bulmer | L140 | Reviewed status of cases and prepared loss recovery database report in preparation of litigation team meeting with Client; participated in meeting regarding status and strategy of loss recovery litigation cases. | 2.3 | 180.00 | 414.00 |
| 1/12/2010 | 7331-900 | Kathleen Porter | L140 | Reviewed reports and attended meetings with Client and counsel regarding loss recovery matters; reviewed pleadings and correspondence, docketed dates in ProLaw, and updated filing with same; uploaded NCR files to FileShare for counsel to review; updated loss recovery database with information from meeting with counsel. | 6.8 | 180.00 | 1,224.00 |
| 1/12/2010 | 7331-900 | Echo Ryan | L190 | Added results from review of counter parties to spreadsheet tracking status of action against new correspondents and e-mailed Mr. Spohn and Ms. Porter with issues from updated spreadsheet; merged multiple spreadsheets tracking status of action against new correspondents to ensure easy accessibility to status of case and progression to resolution of cases. | 4.0 | 200.00 | 800.00 |
| 1/12/2010 | 7331-900 | Katie Roush | L120 | Met with Messrs. Spohn, Trumpp, Drosdick, and Mses. Porter and Lackland regarding status of cases filed in Nevada and Arizona. | 0.4 | 260.00 | 104.00 |
| 1/12/2010 | 7331-900 | Glenn Roper | L120 | Participated in meeting with Lehman Brothers Holdings Inc. representatives to review case status. | 0.3 | 300.00 | 90.00 |
| 1/12/2010 | 7331-900 | Mark Bailey | L110 | Met with Client regarding status of all cases assigned to me. | 0.3 | 300.00 | 90.00 |
| 1/12/2010 | 7331-900 | Matthew D. Spohn | L120 | Participated in conference with Lewis & Roca regarding status of cases and strategy concerns for same. | 0.4 | 325.00 | 130.00 |
| 1/12/2010 | 7331-900 | Matthew D. Spohn | L120 | Conferred with Messrs. Drosdick and Trumpp regarding bankruptcy court proceedings potentially affecting pending matters | 0.4 | 325.00 | 130.00 |
| 1/12/2010 | 7331-900 | Matthew D. Spohn | L120 | Participated in conference with Akerman Senterfitt regarding status of cases and strategy concerns for same. | 1.1 | 325.00 | 357.50 |
| 1/12/2010 | 7331-900 | Matthew D. Spohn | L120 | Participated in conference with Messrs. Drosdick and Trumpp regarding status of cases for which Reilly Pozner is responsible and strategy concerns for same. | 1.0 | 325.00 | 325.00 |
| 1/12/2010 | 7331-900 | Matthew D. Spohn | L190 | Reviewed Ms. Ryan's analysis of new cases from Lehman Brothers Holdings Inc. and issues with documents available on same, worked on assessing cases that require asset searches and status of previously requested asset searches, assessed status of prior requests for documents to Aurora Loan Services and need for additional requests, and updated database to reflect current information. | 1.4 | 325.00 | 455.00 |
| 1/13/2010 | 7331-900 | Jennifer Bulmer | L140 | Participated in meeting with co-counsel and Client regarding status and strategy of litigation; revised litigation status and docket in loss recovery database for Client's review; reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client; reviewed co-counsel's monthly litigation case report and revised case notes and projected recovery amounts for Client's cost-benefit analysis. | 4.5 | 180.00 | 810.00 |
| 1/13/2010 | 7331-900 | Kathleen Porter | L140 | Reviewed loss recovery matters and updated database with edits (1.4); reviewed pleadings, docketed dates, and updated filing with same (3.4) | 4.8 | 180.00 | 864.00 |
| 1/14/2010 | 7331-900 | Kathleen Porter | L140 | Ran reports from loss recovery database and participated in monthly status call with Client and counsel (1.4); reviewed pleadings and updated filings and loss recovery database (2.4) ; reviewed pleadings, orders, and docketed dates in ProLaw (1.2) | 5.0 | 180.00 | 900.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/14/2010 | 7331-900 | Matthew D. Spohn | L120 | Participated in conference with Kahrl Wutscher regarding status of cases and strategy concerns for same. | 0.8 | 325.00 | 260.00 |
| 1/15/2010 | 7331-900 | Echo Ryan | L190 | Reviewed e-mails to locate lists of counter parties received from Mr. Spohn for purposes of determining appropriate defendants to name in complaint, determining jurisdiction for filing complaint, weighing possibility of collecting judgment against the defendants, and identifying modifications to Aurora Loan Services' standard agreements and forwarded list for second set of counter parties to Mr. Spohn. | 0.3 | 200.00 | 60.00 |
| 1/15/2010 | 7331-900 | Echo Ryan | L190 | Conferred with Mr. Spohn regarding training of Ms. Marsh on handling of Lehman Brothers Holdings Inc. correspondent cases in order to facilitate seamless transition of work to new contract attorney (.1 - NO CHARGE) | 0.0 | 200.00 | - |
| 1/15/2010 | 7331-900 | Matthew D. Spohn | L110 | Reviewed correspondence from Mr. Gray regarding documents collected on several new cases, investigated forum for filing them, and corresponded with Messrs. Drosdick and Trumpp regarding assignment to firms. | 0.5 | 325.00 | 162.50 |
| 1/15/2010 | 7331-900 | Matthew D. Spohn | L190 | Implemented edits to case database to reflect updated information on cases, asset searches, and status of document requests to Client, assessed additional cases for which documents are required and drafted spreadsheet reflecting same, conferred with Ms. Ryan regarding cases for which no correspondent relations files were available, conferred with Mr. Trumpp regarding same and ability to proceed, and assessed cases still needing asset searches. | 1.7 | 325.00 | 552.50 |
| 1/15/2010 | 7331-900 | Matthew D. Spohn | L120 | Corresponded with Mr. Trumpp regarding direct Lehman Brothers Holdings Inc. clients and ability to pursue claims against same. | 0.2 | 325.00 | 65.00 |
| 1/15/2010 | 7331-900 | Matthew D. Spohn | L190 | Reviewed Messrs. Drosdick and Trumpp's response to recommended assignment of cases and corresponded with outside counsel regarding same and conflicts clearance. | 0.3 | 325.00 | 97.50 |
| 1/18/2010 | 7331-900 | Matthew D. Spohn | L190 | Reviewed memorandum regarding preliminary analysis of viability of potential new litigation targets and venues for same and assessed asset searches to be ordered and documents to be requested. | 0.5 | 325.00 | 162.50 |
| 1/19/2010 | 7331-900 | Larry Walsh | L110 | Conducted monthly PACER bankruptcy search for all Lehman cases, per request of Mr. Modesitt | 3.3 | 95.00 | 313.50 |
| 1/19/2010 | 7331-900 | Kathleen Porter | L140 | Reviewed new loss recovery matters and updated database and tracking sheet with same (1.5); reviewed loss recovery pleadings, correspondence and docketed dates, and updated filing with same (3.5); reviewed correspondence and downloaded Client files for review from FileShare (.9) | 5.9 | 180.00 | 1,062.00 |
| 1/19/2010 | 7331-900 | Echo Ryan | L190 | Prepared to train contract attorney on general facts of cases, reviewed documents, identified issues in cases, and reviewed general facts of cases and important documents related to proving Lehman Brothers Holdings Inc.'s claims with Ms. March (5.3 - NO CHARGE) | 5.3 | 200.00 | 1,060.00 |
| 1/19/2010 | 7331-900 | Matthew D. Spohn | L190 | Input into database the notes and recommendations from review of data on potential new litigation targets and drafted correspondence to Aurora Loan Services regarding request for documents on new cases. | 0.4 | 325.00 | 130.00 |
| 1/20/2010 | 7331-900 | Jennifer Bulmer | L140 | Reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client. | 1.8 | 180.00 | 324.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/20/2010 | 7331-900 | Kathleen Porter | L140 | Reviewed pleadings and correspondence for loss recovery matters, docketed dates, and updated filings (3.8); reviewed monthly reports from counsel and updated loss recovery database with edits (1.2); reviewed Summation databases, updated summaries, and edited information for loss recovery matters (2.5) | 7.5 | 180.00 | 1,350.00 |
| 1/20/2010 | 7331-900 | Echo Ryan | L190 | Located and e-mailed Ms. March memoranda related to proving claims on loans, reviewing documents, and important provisions and changes to the Aurora seller's guide (.3); reviewed process of gathering information from Client for discovery and process of reviewing documents for privileged and proprietary information (2.1). | 2.4 | 200.00 | 480.00 |
| 1/21/2010 | 7331-900 | Jennifer Bulmer | L140 | Prepared report of loss recovery litigation cases pursuant to Client's request (.4); added meeting with co-counsel and Client to litigation calendar (.2); reviewed Client list of counter parties to be sued and added counter party loan information and jurisdiction to loss recovery database in preparation of initial legal review (1.2); revised master loss recovery litigation chart in preparation of new case assignments (.4); reviewed co-counsel's monthly case report, revised case notes, and projected recovery amounts for Client's cost-benefit analysis (.8) | 3.0 | 180.00 | 540.00 |
| 1/21/2010 | 7331-900 | Matthew D. Spohn | L120 | Reviewed court decision regarding validity of assignments of loan purchase agreements and corresponded with Mr. Drosdick regarding analysis of same and affect on pending cases (.2); conferred with Messrs. Drosdick and Trumpp regarding suit against Jersey Mortgage and referral of same to Akerman Senterfitt and drafted correspondence to Mr. Balser regarding same (.2). | 0.4 | 325.00 | 130.00 |
| 1/23/2010 | 7331-900 | Michael A. Rollin | L150 | Reviewed and approved bills. | 1.0 | 375.00 | 375.00 |
| 1/24/2010 | 7331-900 | Echo Ryan | L120 | Prepared training for Lehman Brothers Holdings Inc. team by creating presentation on general facts of cases, identifying documents establishing the substantive proof for each claim, and identifying privileged and proprietary information in cases (2.6); gathered pleadings, memoranda, and other documents related to the current strategy for pursing Lehman Brothers Holdings Inc.'s claims against correspondents to include in notebooks provided to Lehman Brothers Holdings Inc. team, created folder on shared drive containing templates for pleadings, memorandums, and other documents related to the current strategy for pursing Lehman Brothers Holdings Inc.'s claims (6.1) | 8.7 | 200.00 | 1,740.00 |
| 1/25/2010 | 7331-900 | Haley Carmer | L110 | Attended Lehman Brothers Holdings Inc. training session conducted by Echo Ryan (3.0 - NO CHARGE). | 0.0 | 30.00 | - |
| 1/25/2010 | 7331-900 | Jennifer Bulmer | L140 | Assisted Ms. Ryan in preparing for litigation team meeting and participated in loss recovery litigation team meeting (4.0 - NO CHARGE) | 0.0 | 180.00 | - |
| 1/25/2010 | 7331-900 | Elizabeth Wimmer | L100 | Attended Lehman training meeting with team (2.7 - NO CHARGE) | 0.0 | 190.00 | - |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/25/2010 | 7331-900 | Echo Ryan | L120 | Assembled notebooks for Lehman Brothers Holdings Inc. team containing pleadings, memoranda, and other documents related to the current strategy for pursing Lehman Brothers Holdings Inc.'s claims against correspondents (1.4); conducted training for Lehman Brothers Holdings Inc. team presenting information on the general facts of the cases, establishing the substantive proof for each claim, identifying privileged and proprietary information in cases, and drafting various pleadings and discovery related documents for cases (2.8); organized notes from training and documents utilized in training for future use by Lehman Brothers Holdings Inc. team (.2); organized and consolidated research and case files for correspondent cases for future use by Lehman Brothers Holdings Inc. team (1.2); conferred with Mses. Akell, March, and Mr. Gray regarding transition of correspondent cases to Ms. March (.1). | 5.7 | 200.00 | 1,140.00 |
| 1/25/2010 | 7331-900 | Kelly March | L140 | Met with Mrs. Ryan regarding a presentation on document management and analysis for claims involving Aurora and various correspondents (3.0 - NO CHARGE). | 0.0 | 200.00 | - |
| 1/25/2010 | 7331-900 | Caleb Durling | L120 | Attended meeting held by Ms. Ryan and Mr. Rollin to discuss Ms. Ryan's role in Lehman cases (2.8 - NO CHARGE). | 0.0 | 260.00 | - |
| 1/25/2010 | 7331-900 | Katie Roush | L120 | Attended meeting regarding document review and case management (3.0 - NO CHARGE) | 0.0 | 260.00 | - |
| 1/25/2010 | 7331-900 | Farrell Carfield | L120 | Training on fact development, documents from Client (2.0 - NO CHARGE) | 0.0 | 300.00 | - |
| 1/25/2010 | 7331-900 | Glenn Roper | L120 | Attended Lehman Brothers Holdings Inc. training meeting (3.1 - NO CHARGE). | 0.0 | 300.00 | - |
| 1/25/2010 | 7331-900 | Matthew D. Spohn | L120 | Participated in conference regarding overall case strategy and coordination (NO CHARGE). | 2.9 | 325.00 | 942.50 |
| 1/25/2010 | 7331-900 | Matthew D. Spohn | L190 | Conferred with Messrs. Drosdick and Trumpp regarding status of various cases and estimates of legal fees on certain cases. | 0.4 | 325.00 | 130.00 |
| 1/25/2010 | 7331-900 | Michael A. Rollin | L110 | Prepared for and participated in team meeting regarding case preparation (4.0 - NO CHARGE). | 0.0 | 375.00 | - |
| 1/26/2010 | 7331-900 | Lisa Hunter | L190 | Continued preparation of reports for fee application | 16.0 | 70.00 | 1,120.00 |
| 1/26/2010 | 7331-900 | Jennifer Bulmer | L140 | Reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client; (1.1); reviewed procedural status of all loss recovery cases and revised estimated fees and recoveries prior to Client's meeting with bankruptcy estate (1.7). | 2.8 | 180.00 | 504.00 |
| 1/26/2010 | 7331-900 | Echo Ryan | L190 | Conferred with Mr. Spohn regarding status of contract attorney training (.1 - NO CHARGE). | 0.0 | 200.00 | - |
| 1/26/2010 | 7331-900 | Echo Ryan | L320 | Conducted training with Ms. March regarding the process for complying with Rule 26 of the Federal Rules of Civil Procedure, identifying privileged and proprietary information in cases, and drafting initial disclosures to correspondents (1.0 - NO CHARGE); e-mailed Ms. Hudson-Arney materials regarding making initial disclosures to corresondents (.1). | 0.1 | 200.00 | 20.00 |
| 1/26/2010 | 7331-900 | Matthew D. Spohn | L190 | Conferred with Ms. March regarding duties in handling cases and current projects to complete on cases (.5 - NO CHARGE). | 0.0 | 325.00 | - |
| 1/28/2010 | 7331-900 | Echo Ryan | L190 | Conducted follow-up training with Ms. March regarding the process for complying with Rule 26 of the federal rules of civil procedure, identified privileged and proprietary information in cases, drafted initial disclosures to correspondents, and drafted and sent e-mail to Ms. March regarding procedure for handling initial disclosures (1.3 - NO CHARGE) | 0.0 | 200.00 | - |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/29/2010 | 7331-900 | Echo Ryan | L190 | Conferred with Ms. March regarding final questions related to Lehman Brothers Holdings Inc.'s cases against correspondent lenders (.6 - NO CHARGE) | 0.0 | 200.00 | - |
| 1/29/2010 | 7331-900 | Matthew D. Spohn | L190 | Added estimated fees and recoveries to database with regard to several new cases filed since last reporting. | 0.3 | 325.00 | 97.50 |
| | **7331-900 Total** | | | | **143.1** | | **27,785.50** |
| | **Grand Total** | | | | **761.6** | | **177,125.50** |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/14/2010 | 7331-003 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/14/2010 | 7331-003 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2010 | 7331-003 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/14/2010 | 7331-003 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2010 | 7331-003 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 1/15/2010 | 7331-003 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 1/15/2010 | 7331-003 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/15/2010 | 7331-003 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/15/2010 | 7331-003 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/15/2010 | 7331-003 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/15/2010 | 7331-003 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/15/2010 | 7331-003 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/15/2010 | 7331-003 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/19/2010 | 7331-003 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-003 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 7.28 | 7.28 |
| 1/22/2010 | 7331-003 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/26/2010 | 7331-003 | LA Depositions, Inc. - Delivery of courtesy copy to Judge of United States District Court, Los Angeles, CA, 1/15/10 | E107 | 1.0 | 32.00 | 32.00 |
| 1/26/2010 | 7331-003 | In-House Photocopies | E101 | 203.0 | 0.10 | 20.30 |
| | **7331-003 Total** | | | **327.0** | | **71.78** |
| 1/26/2010 | 7331-006 | Winchel's - Donuts for Lehman meeting, 1/25/10 | E124 | 1.0 | 22.71 | 22.71 |
| | **7331-006 Total** | | | **1.0** | | **22.71** |
| 1/5/2010 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2010 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2010 | 7331-010 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/14/2010 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2010 | 7331-010 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/20/2010 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-010 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 0.72 | 0.72 |
| 1/26/2010 | 7331-010 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and attorney review for documents productions to opposing counsel, 12/28/09 | E102 | 1.0 | 162.85 | 162.85 |
| | **7331-010 Total** | | | **19.0** | | **165.27** |
| 1/4/2010 | 7331-015 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 1/4/2010 | 7331-015 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/4/2010 | 7331-015 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/4/2010 | 7331-015 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/4/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2010 | 7331-015 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/6/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2010 | 7331-015 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/6/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/6/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2010 | 7331-015 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/7/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/8/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/8/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/8/2010 | 7331-015 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/8/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-015 | Mark Bailey - Reimbursement for copies to execute and review discovery for service on defendant, 1/6/10 | E101 | 1.0 | 19.70 | 19.70 |
| 1/13/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2010 | 7331-015 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/16/2010 | 7331-015 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/16/2010 | 7331-015 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/19/2010 | 7331-015 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/19/2010 | 7331-015 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 1/19/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2010 | 7331-015 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/22/2010 | 7331-015 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 4.08 | 4.08 |
| 1/22/2010 | 7331-015 | Federal Express - Delivery service to Dilworth Paxson LLP, 1/6/10 | E107 | 1.0 | 25.33 | 25.33 |
| 1/22/2010 | 7331-015 | Federal Express - Delivery service to Kahri Wutscher LLP, 1/7/10 | E107 | 1.0 | 20.49 | 20.49 |
| 1/22/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/31/2010 | 7331-015 | Westlaw - On-line legal research | E106 | 1.0 | 139.19 | 139.19 |
| | 7331-015 Total | | | 186.0 | | 226.89 |
| 1/4/2010 | 7331-016 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/4/2010 | 7331-016 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/4/2010 | 7331-016 | In-House Photocopies | E101 | 138.0 | 0.10 | 13.80 |
| 1/4/2010 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/4/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/4/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/4/2010 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/4/2010 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/4/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-016 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 1/4/2010 | 7331-016 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 1/4/2010 | 7331-016 | In-House Photocopies | E101 | 52.0 | 0.10 | 5.20 |
| 1/4/2010 | 7331-016 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/4/2010 | 7331-016 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 1/4/2010 | 7331-016 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/4/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-016 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 1/7/2010 | 7331-016 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/7/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-016 | Sasha Mora - Mileage reimbursement to deliver package to Mr. Johnson, opposing counsel, 1/4/09 | E107 | 1.0 | 9.00 | 9.00 |
| 1/8/2010 | 7331-016 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/8/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-016 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/8/2010 | 7331-016 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/8/2010 | 7331-016 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/8/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-016 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/8/2010 | 7331-016 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/8/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2010 | 7331-016 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/11/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2010 | 7331-016 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/11/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2010 | 7331-016 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/11/2010 | 7331-016 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2010 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2010 | 7331-016 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/11/2010 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2010 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2010 | 7331-016 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/11/2010 | 7331-016 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 1/12/2010 | 7331-016 | Division of Real Estate - Fee for certification of documents related to Mr. Evancich, 12/30/09 | E112 | 1.0 | 10.00 | 10.00 |
| 1/14/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/15/2010 | 7331-016 | George Menagh - Expert witness fee, 11/30/09 - 1/14/10 | E114 | 1.0 | 510.00 | 510.00 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 49.0 | 0.10 | 4.90 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 31.0 | 0.10 | 3.10 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 50.0 | 0.10 | 5.00 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/15/2010 | 7331-016 | In-House Photocopies | E101 | 35.0 | 0.10 | 3.50 |
| 1/22/2010 | 7331-016 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 0.24 | 0.24 |
| 1/25/2010 | 7331-016 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/25/2010 | 7331-016 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/31/2010 | 7331-016 | Westlaw - On-line legal research | E106 | 1.0 | 152.41 | 152.41 |
| | **7331-016 Total** | | | **925.0** | | **773.65** |
| 1/13/2010 | 7331-018 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/14/2010 | 7331-018 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/19/2010 | 7331-018 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/19/2010 | 7331-018 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/19/2010 | 7331-018 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/19/2010 | 7331-018 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 1/19/2010 | 7331-018 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/19/2010 | 7331-018 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/19/2010 | 7331-018 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/19/2010 | 7331-018 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/19/2010 | 7331-018 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 1/19/2010 | 7331-018 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/19/2010 | 7331-018 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/19/2010 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2010 | 7331-018 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/19/2010 | 7331-018 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/19/2010 | 7331-018 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/19/2010 | 7331-018 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/20/2010 | 7331-018 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/22/2010 | 7331-018 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 0.40 | 0.40 |
| | **7331-018 Total** | | | **136.0** | | **13.90** |
| 1/11/2010 | 7331-019 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/11/2010 | 7331-019 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 1/11/2010 | 7331-019 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 1/11/2010 | 7331-019 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/11/2010 | 7331-019 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2010 | 7331-019 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2010 | 7331-019 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2010 | 7331-019 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2010 | 7331-019 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2010 | 7331-019 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2010 | 7331-019 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2010 | 7331-019 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2010 | 7331-019 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2010 | 7331-019 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2010 | 7331-019 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2010 | 7331-019 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2010 | 7331-019 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/12/2010 | 7331-019 | American Financial Solutions, Inc. - Subpoena to produce documents, 1/13/10 | E113 | 1.0 | 40.00 | 40.00 |
| 1/12/2010 | 7331-019 | Ryan Slifer Marshall - Subpoena to produce documents, 1/13/10 | E113 | 1.0 | 40.00 | 40.00 |
| 1/12/2010 | 7331-019 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/13/2010 | 7331-019 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/13/2010 | 7331-019 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/13/2010 | 7331-019 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/13/2010 | 7331-019 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/13/2010 | 7331-019 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/13/2010 | 7331-019 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 1/13/2010 | 7331-019 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/13/2010 | 7331-019 | In-House Photocopies | E101 | 52.0 | 0.10 | 5.20 |
| 1/13/2010 | 7331-019 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/13/2010 | 7331-019 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/13/2010 | 7331-019 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/13/2010 | 7331-019 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/13/2010 | 7331-019 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/26/2010 | 7331-019 | Federal Express - Delivery service to First Legal Support Services, 1/13/10 | E107 | 1.0 | 67.25 | 67.25 |
| | **7331-019 Total** | | | **210.0** | | **167.95** |
| 1/4/2010 | 7331-021 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/4/2010 | 7331-021 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2010 | 7331-021 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2010 | 7331-021 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2010 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-021 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/4/2010 | 7331-021 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/6/2010 | 7331-021 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/7/2010 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-021 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 0.24 | 0.24 |
| | **7331-021 Total** | | | **35.0** | | **3.64** |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/4/2010 | 7331-022 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 1/5/2010 | 7331-022 | Mark Bailey - Reimbursement for conference call with Orange County Superior Court, 12/21/09 | E105 | 1.0 | 37.50 | 37.50 |
| 1/5/2010 | 7331-022 | LA Depositions, Inc. - Deliver courtesy copy to Judge of United States District Court, Los Angeles, CA, 12/9/09 | E107 | 1.0 | 381.75 | 381.75 |
| 1/5/2010 | 7331-022 | LA Depositions, Inc. - Deliver courtesy copy to Judge of United States District Court, Los Angeles, CA, 12/9/09 | E107 | 1.0 | 772.00 | 772.00 |
| 1/5/2010 | 7331-022 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/5/2010 | 7331-022 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/5/2010 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-022 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/5/2010 | 7331-022 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/5/2010 | 7331-022 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/5/2010 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2010 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2010 | 7331-022 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/6/2010 | 7331-022 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/6/2010 | 7331-022 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/6/2010 | 7331-022 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/6/2010 | 7331-022 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/6/2010 | 7331-022 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/7/2010 | 7331-022 | In-House Photocopies | E101 | 168.0 | 0.10 | 16.80 |
| 1/7/2010 | 7331-022 | In-House Photocopies | E101 | 75.0 | 0.10 | 7.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/7/2010 | 7331-022 | In-House Photocopies | E101 | 174.0 | 0.10 | 17.40 |
| 1/7/2010 | 7331-022 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/7/2010 | 7331-022 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/7/2010 | 7331-022 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/7/2010 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2010 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2010 | 7331-022 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/7/2010 | 7331-022 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/7/2010 | 7331-022 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/7/2010 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/8/2010 | 7331-022 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/8/2010 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/15/2010 | 7331-022 | Federal Express - Delivery service to Nationwide Lending Corp., 12/21/09 | E107 | 1.0 | 36.01 | 36.01 |
| 1/15/2010 | 7331-022 | Federal Express - Delivery service to Nationwide Lending Corporation, 12/30/09 | E107 | 1.0 | 6.65 | 6.65 |
| 1/21/2010 | 7331-022 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/22/2010 | 7331-022 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 1.12 | 1.12 |
| 1/22/2010 | 7331-022 | Federal Express - Delivery service to First Legal Support Services, 1/7/10 | E107 | 1.0 | 67.25 | 67.25 |
| 1/26/2010 | 7331-022 | LA Depositions, Inc. - Filing request to fix fees to Orange County Supreme Court, Santa Ana, CA, 12/22/09 | E107 | 1.0 | 131.99 | 131.99 |
| 1/26/2010 | 7331-022 | LA Depositions, Inc. - Delivery of documents to Orange County Supreme Court, 1/11/10 | E107 | 1.0 | 47.25 | 47.25 |
| 1/26/2010 | 7331-022 | LA Depositions, Inc. - Filing of proposed judgement declaration to Orange County Supreme Court, Santa Ana, CA, 1/8/10 | E107 | 1.0 | 13.25 | 13.25 |
| 1/31/2010 | 7331-022 | Westlaw - On-line legal research | E106 | 1.0 | 80.65 | 80.65 |
| | **7331-022 Total** | | | **690.0** | | **1,643.32** |
| 1/22/2010 | 7331-023 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 4.96 | 4.96 |
| | **7331-023 Total** | | | **1.0** | | **4.96** |
| 1/14/2010 | 7331-024 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 1/14/2010 | 7331-024 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 1/22/2010 | 7331-024 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 50.08 | 50.08 |
| | **7331-024 Total** | | | **39.0** | | **53.88** |
| 1/4/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-028 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/7/2010 | 7331-028 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/8/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-028 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/8/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-028 | In-House Photocopies | E101 | 38.0 | 0.10 | 3.80 |
| 1/8/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/8/2010 | 7331-028 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/8/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-028 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 1/8/2010 | 7331-028 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 1/8/2010 | 7331-028 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/8/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2010 | 7331-028 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/14/2010 | 7331-028 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/14/2010 | 7331-028 | In-House Photocopies | E101 | 56.0 | 0.10 | 5.60 |
| 1/14/2010 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/14/2010 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/14/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-028 Total** | | | **439.0** | | **43.90** |
| 1/1/2010 | 7331-029 | VitalChek - Certified official record, 12/10/09 | E124 | 1.0 | 119.56 | 119.56 |
| 1/1/2010 | 7331-029 | VitalChek - Certified official record, 12/10/09 | E124 | 1.0 | 22.62 | 22.62 |
| 1/8/2010 | 7331-029 | LexisNexis - Accurint searches December 2009 | E106 | 1.0 | 126.00 | 126.00 |
| 1/12/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-029 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/13/2010 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/13/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-029 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 3.04 | 3.04 |
| 1/24/2010 | 7331-029 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/26/2010 | 7331-029 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and attorney review for documents productions to opposing counsel, 1/7/10 | E102 | 1.0 | 42.44 | 42.44 |
| 1/26/2010 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/27/2010 | 7331-029 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/29/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-029 Total** | | | **38.0** | | **316.96** |
| 1/22/2010 | 7331-037 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 0.16 | 0.16 |
| | **7331-037 Total** | | | **1.0** | | **0.16** |
| 1/14/2010 | 7331-038 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2010 | 7331-038 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/22/2010 | 7331-038 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 0.48 | 0.48 |
| 1/26/2010 | 7331-038 | LA Depositions, Inc. - Process order to Mr. Young, 1/12/10 | E107 | 1.0 | 258.25 | 258.25 |
| 1/26/2010 | 7331-038 | LA Depositions, Inc. - Process order to Mr. Lape, 1/12/10 | E107 | 1.0 | 258.25 | 258.25 |
| | **7331-038 Total** | | | **7.0** | | **517.38** |
| 1/19/2010 | 7331-041 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/19/2010 | 7331-041 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/19/2010 | 7331-041 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/19/2010 | 7331-041 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/19/2010 | 7331-041 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 1/19/2010 | 7331-041 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 1/22/2010 | 7331-041 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 40.48 | 40.48 |
| | **7331-041 Total** | | | **48.0** | | **45.18** |
| 1/22/2010 | 7331-042 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 1.76 | 1.76 |
| | **7331-042 Total** | | | **1.0** | | **1.76** |
| 1/22/2010 | 7331-043 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 2.16 | 2.16 |
| | **7331-043 Total** | | | **1.0** | | **2.16** |
| 1/22/2010 | 7331-045 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 0.80 | 0.80 |
| 1/26/2010 | 7331-045 | LA Depositions, Inc. - Delivery of documents to United States District Court, San Jose, CA, 1/7/10 | E107 | 1.0 | 25.00 | 25.00 |
| | **7331-045 Total** | | | **2.0** | | **25.80** |
| 1/4/2010 | 7331-047 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/4/2010 | 7331-047 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/4/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 1/7/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/8/2010 | 7331-047 | Federal Express - Delivery service to First Legal Support Services, 12/22/09 | E107 | 1.0 | 52.24 | 52.24 |
| 1/8/2010 | 7331-047 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/8/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-047 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/8/2010 | 7331-047 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/8/2010 | 7331-047 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/8/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/8/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/8/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-047 | In-House Photocopies | E101 | 31.0 | 0.10 | 3.10 |
| 1/8/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/8/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/8/2010 | 7331-047 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/8/2010 | 7331-047 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/8/2010 | 7331-047 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/8/2010 | 7331-047 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/8/2010 | 7331-047 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/8/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-047 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/8/2010 | 7331-047 | In-House Color Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/11/2010 | 7331-047 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 1/11/2010 | 7331-047 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 1/11/2010 | 7331-047 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/11/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2010 | 7331-047 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/11/2010 | 7331-047 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/11/2010 | 7331-047 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/11/2010 | 7331-047 | In-House Color Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/11/2010 | 7331-047 | In-House Color Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/11/2010 | 7331-047 | In-House Color Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/11/2010 | 7331-047 | In-House Color Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/12/2010 | 7331-047 | In-House Photocopies | E101 | 45.0 | 0.10 | 4.50 |
| 1/12/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/12/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/12/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/12/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/12/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2010 | 7331-047 | In-House Color Photocopies | E101 | 192.0 | 0.10 | 19.20 |
| 1/13/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/13/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/13/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/13/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2010 | 7331-047 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 1/14/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2010 | 7331-047 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 1/14/2010 | 7331-047 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 1/14/2010 | 7331-047 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/15/2010 | 7331-047 | Federal Express - Delivery service from Accusearch, 12/31/09 | E107 | 1.0 | 25.38 | 25.38 |
| 1/15/2010 | 7331-047 | United Airlines - Round trip coach airfare for Mr. Spohn from Denver to Phoenix, AZ, 1/12/10 - 1/13/10 | E110 | 1.0 | 515.40 | 515.40 |
| 1/15/2010 | 7331-047 | Courtyard Marriott - Room for Mr. Spohn, Phoenix, AZ, 1/12/10 - 1/13/10 | E110 | 1.0 | 157.12 | 157.12 |
| 1/15/2010 | 7331-047 | Cantina Grill - Meal for Mr. Spohn at Denver International Airport, 1/12/20 | E110 | 1.0 | 11.89 | 11.89 |
| 1/15/2010 | 7331-047 | Enterprise Car Rental - Ground transportation for Mr. Spohn while in Phoenix, AZ, 1/12/10 - 1/13/10 | E110 | 1.0 | 120.49 | 120.49 |
| 1/15/2010 | 7331-047 | Circle K Service Station - Fuel for rental car for Mr. Spohn in Phoenix, AZ, 1/13/10 | E110 | 1.0 | 35.43 | 35.43 |
| 1/15/2010 | 7331-047 | Denver International Airport - Parking for Mr. Spohn while in Phoenix, AZ, 1/12/10 - 1/13/10 | E110 | 1.0 | 22.00 | 22.00 |
| 1/15/2010 | 7331-047 | Matthew Spohn - Mileage reimbursement to and from Denver International airport to office, 1/12/10 - 1/13/10 | E110 | 1.0 | 35.00 | 35.00 |
| 1/15/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/15/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/15/2010 | 7331-047 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 1/15/2010 | 7331-047 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/15/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/19/2010 | 7331-047 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 1/19/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2010 | 7331-047 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/21/2010 | 7331-047 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/21/2010 | 7331-047 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/21/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/22/2010 | 7331-047 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 26.08 | 26.08 |
| 1/22/2010 | 7331-047 | Larry Dobbs - Subpoena to testify, 1/22/10 | E114 | 1.0 | 40.00 | 40.00 |
| 1/22/2010 | 7331-047 | Enrique Durand - Subpoena to testify, 1/22/10 | E114 | 1.0 | 40.00 | 40.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 39.0 | 0.10 | 3.90 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 41.0 | 0.10 | 4.10 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/22/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/25/2010 | 7331-047 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/25/2010 | 7331-047 | In-House Photocopies | E101 | 129.0 | 0.10 | 12.90 |
| 1/25/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2010 | 7331-047 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/26/2010 | 7331-047 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database for attorney review, 1/11/10 | E102 | 1.0 | 81.97 | 81.97 |
| 1/26/2010 | 7331-047 | LA Depositions, Inc. - Process subpoena to testify to Ms. Brimfield, 12/24/09 | E107 | 1.0 | 305.00 | 305.00 |
| 1/26/2010 | 7331-047 | LA Depositions, Inc. - Process subpoena to testify to Mr. Olin, 12/24/09 | E107 | 1.0 | 300.00 | 300.00 |
| 1/26/2010 | 7331-047 | LA Depositions, Inc. - Process subpoena to testify to Ms. Martinez, 12/24/09 | E107 | 1.0 | 510.00 | 510.00 |
| 1/26/2010 | 7331-047 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/26/2010 | 7331-047 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/26/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/26/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2010 | 7331-047 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/26/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 1/27/2010 | 7331-047 | United Airlines - Round trip coach airfare from Denver to New York City and to Raleigh, NC, 1/18/10 - 1/20/10 | E110 | 1.0 | 782.20 | 782.20 |
| 1/27/2010 | 7331-047 | Sheraton Hotel - Room for Mr. Spohn in Jamaica, New York, 1/18/10 - 1/19/10 | E110 | 1.0 | 335.13 | 335.13 |
| 1/27/2010 | 7331-047 | Marriott Hotel - Room for Mr. Spohn in Raleigh, NC, 1/19/10 - 1/20/10 | E110 | 1.0 | 203.61 | 203.61 |
| 1/27/2010 | 7331-047 | Matthew Spohn - Reimbursement for meals, 1/18/10 - 1/20/10 | E110 | 1.0 | 106.97 | 106.97 |
| 1/27/2010 | 7331-047 | Matthew Spohn - Reimbursement for ground transportation while in New York City, NY, 1/18/10 - 1/20/10 | E110 | 1.0 | 152.96 | 152.96 |
| 1/27/2010 | 7331-047 | Denver International Airport - Parking for Mr. Spohn while in New York City, NY, 1/18/10 - 1/20/10 | E110 | 1.0 | 54.00 | 54.00 |
| 1/27/2010 | 7331-047 | Matthew Spohn - Reimbursement for mileage to and from Denver International Airport, 1/18/10 - 1/20/10 | E110 | 1.0 | 35.00 | 35.00 |
| 1/27/2010 | 7331-047 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 1/27/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/27/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/27/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/27/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/29/2010 | 7331-047 | In-House Courier Charge - Delivery to Sherman & Howard for Ms. Walsh, 1/29/10 | E107 | 1.0 | 10.50 | 10.50 |
| 1/29/2010 | 7331-047 | In-House Photocopies | E101 | 50.0 | 0.10 | 5.00 |
| | 7331-047 Total | | | 1383.0 | | 4,094.27 |
| 1/8/2010 | 7331-049 | LexisNexis - Accurint searches December 2009 | E106 | 1.0 | 391.60 | 391.60 |
| 1/8/2010 | 7331-049 | Texas Secretary of State - Web search on First Guaranty, 12/8/09 | E106 | 1.0 | 1.03 | 1.03 |
| 1/8/2010 | 7331-049 | Texas Secretary of State - Web search on First Guaranty, 12/8/09 | E106 | 1.0 | 3.08 | 3.08 |
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-049 Total | | | 69.0 | | 402.31 |
| 1/22/2010 | 7331-056 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 0.32 | 0.32 |
| | 7331-056 Total | | | 1.0 | | 0.32 |
| 1/22/2010 | 7331-057 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 2.24 | 2.24 |
| | 7331-057 Total | | | 1.0 | | 2.24 |
| 1/22/2010 | 7331-059 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 2.40 | 2.40 |
| | 7331-059 Total | | | 1.0 | | 2.40 |
| 1/8/2010 | 7331-061 | LexisNexis - Accurint searches December 2009 | E106 | 1.0 | 167.40 | 167.40 |
| 1/22/2010 | 7331-061 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 11.12 | 11.12 |
| 1/26/2010 | 7331-061 | LA Depositions, Inc. - Deliver courtesy copy to Judge of United States District Court, Los Angeles, CA, 12/19/09 | E107 | 1.0 | 156.75 | 156.75 |
| 1/31/2010 | 7331-061 | Westlaw - On-line legal research | E106 | 1.0 | 77.03 | 77.03 |
| | 7331-061 Total | | | 4.0 | | 412.30 |
| 1/6/2010 | 7331-066 | AccuSearch - Certified deeds and deed research, 12/1/09 | E118 | 1.0 | 65.00 | 65.00 |
| 1/6/2010 | 7331-066 | AccuSearch - Certified deeds and deed research, 12/1/09 | E118 | 1.0 | 65.00 | 65.00 |
| 1/6/2010 | 7331-066 | AccuSearch - Certified deeds and deed research, 12/1/09 | E118 | 1.0 | 65.00 | 65.00 |
| 1/6/2010 | 7331-066 | AccuSearch - Certified deeds and deed research, 12/1/09 | E118 | 1.0 | 65.00 | 65.00 |
| 1/6/2010 | 7331-066 | AccuSearch - Certified deeds and deed research, 12/1/09 | E118 | 1.0 | 315.00 | 315.00 |
| 1/22/2010 | 7331-066 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 7.68 | 7.68 |
| | 7331-066 Total | | | 6.0 | | 582.68 |
| 1/4/2010 | 7331-069 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 1/4/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-069 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2010 | 7331-069 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/4/2010 | 7331-069 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/4/2010 | 7331-069 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/4/2010 | 7331-069 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/4/2010 | 7331-069 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/4/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-069 | Claudia Hagadus Long - Mediation session (1/2 fee), 2/17/10 | E121 | 1.0 | 875.00 | 875.00 |
| 1/7/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-069 | LexisNexis - Accurint searches December 2009 | E106 | 1.0 | 15.80 | 15.80 |
| | 7331-069 Total | | | 58.0 | | 896.40 |
| 1/22/2010 | 7331-070 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 0.48 | 0.48 |
| 1/22/2010 | 7331-070 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/22/2010 | 7331-070 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | 7331-070 Total | | | 8.0 | | 1.18 |
| 1/22/2010 | 7331-071 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 0.80 | 0.80 |
| | 7331-071 Total | | | 1.0 | | 0.80 |
| 1/4/2010 | 7331-072 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/4/2010 | 7331-072 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/5/2010 | 7331-072 | United Airlines - Round trip coach airfare for Mr. Spohn from Denver to Los Angeles, CA, 12/20/09 - 12/21/09 | E110 | 1.0 | 301.20 | 301.20 |
| 1/5/2010 | 7331-072 | Kyoto Grand Hotel - Room for Mr. Spohn in Los Angeles, CA, 12/20/09 - 12/21/09 | E110 | 1.0 | 118.63 | 118.63 |
| 1/5/2010 | 7331-072 | Matthew Spohn - Reimbursement for ground transportation while in Los Angeles, CA, 12/20/09 - 12/21/09 | E110 | 1.0 | 120.00 | 120.00 |
| 1/5/2010 | 7331-072 | Starbucks - Meal for Mr. Spohn in Los Angeles, CA, 12/21/09 | E111 | 1.0 | 7.19 | 7.19 |
| 1/5/2010 | 7331-072 | Denver International Airport - Parking for Mr. Spohn while in Los Angeles, CA, 12/20/09 - 12/21/09 | E110 | 1.0 | 18.00 | 18.00 |
| 1/5/2010 | 7331-072 | Matthew Spohn - Reimbursement for mileage to and from Denver International Airport while in Los Angeles, CA, 12/20/09 - 12/21/09 | E110 | 1.0 | 38.50 | 38.50 |
| 1/5/2010 | 7331-072 | LA Depositions, Inc. - Delivered courtesy copy to Judge of United States District Court, Los Angeles, CA, 12/4/09 | E107 | 1.0 | 30.75 | 30.75 |
| 1/11/2010 | 7331-072 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2010 | 7331-072 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/19/2010 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2010 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2010 | 7331-072 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2010 | 7331-072 | LA Depositions, Inc.. - Delivery of courtesy copy to Judge of United States District Court, Los Angeles, CA, 1/11/10 | E107 | 1.0 | 20.50 | 20.50 |
| | **7331-072 Total** | | | **44.0** | | **658.37** |
| 1/22/2010 | 7331-073 | PACER Service Center - Online research 4th quarter 2009 | E106 | 1.0 | 1.28 | 1.28 |
| 1/22/2010 | 7331-073 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/22/2010 | 7331-073 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | **7331-073 Total** | | | **8.0** | | **1.98** |
| 1/5/2010 | 7331-075 | LA Depositions, Inc. - Deliver courtesy copy to Judge of United States District Court, San Jose, CA, 12/1/09 | E107 | 1.0 | 25.00 | 25.00 |
| 1/5/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/13/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/22/2010 | 7331-075 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 13.12 | 13.12 |
| 1/26/2010 | 7331-075 | LA Depositions, Inc. - Delivered courtesy copy to Judge of United States District Court, San Jose, CA, 12/8/09 | E107 | 1.0 | 211.75 | 211.75 |
| 1/26/2010 | 7331-075 | LA Depositions, Inc. - Filing of proposed judgment declaration to Orange County Supreme Court, Santa Ana, CA, 1/8/10 | E107 | 1.0 | 25.00 | 25.00 |
| 1/26/2010 | 7331-075 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/26/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/26/2010 | 7331-075 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/26/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/26/2010 | 7331-075 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/26/2010 | 7331-075 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/26/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/26/2010 | 7331-075 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/26/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/26/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/29/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/29/2010 | 7331-075 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/29/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/29/2010 | 7331-075 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/29/2010 | 7331-075 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/29/2010 | 7331-075 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/29/2010 | 7331-075 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/31/2010 | 7331-075 | Westlaw - On-line legal research | E106 | 1.0 | 137.45 | 137.45 |
| | **7331-075 Total** | | | **121.0** | | **423.92** |
| 1/5/2010 | 7331-080 | Hertz - Ground transportation for Mr. Bailey while in Fresno, CA,  11/08/09 - 11/09/09 | E110 | 1.0 | 93.91 | 93.91 |
| 1/5/2010 | 7331-080 | LA Depositions, Inc. - Delivered courtesy copy to Judge of United States District Court, Fresno, CA, 12/15/09 | E107 | 1.0 | 83.06 | 83.06 |
| 1/5/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/5/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2010 | 7331-080 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/7/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/8/2010 | 7331-080 | Federal Express - Delivery service to Buchalter Nemer, 12/28/09 | E107 | 1.0 | 52.24 | 52.24 |
| 1/8/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2010 | 7331-080 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/11/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2010 | 7331-080 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/11/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/11/2010 | 7331-080 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/11/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/11/2010 | 7331-080 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/11/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2010 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-080 | Colorado Supreme Court - Certificate of good standing for Mr. Spohn, 1/12/10 | E112 | 1.0 | 10.00 | 10.00 |
| 1/13/2010 | 7331-080 | In-House Photocopies | E101 | 48.0 | 0.10 | 4.80 |
| 1/13/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/13/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/13/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/13/2010 | 7331-080 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/14/2010 | 7331-080 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 1/15/2010 | 7331-080 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 1/15/2010 | 7331-080 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/15/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/20/2010 | 7331-080 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 1/20/2010 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/20/2010 | 7331-080 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 1/20/2010 | 7331-080 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/20/2010 | 7331-080 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 1/20/2010 | 7331-080 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/20/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-080 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 22.88 | 22.88 |
| 1/26/2010 | 7331-080 | Federal Express - Delivery service to Buchatek Menrek, 1/15/10 | E107 | 1.0 | 16.12 | 16.12 |
| | **7331-080 Total** | | | **314.0** | | **309.01** |
| 1/5/2010 | 7331-085 | United Airlines - Round trip coach airfare for Mr. Bailey, court cancelled at last minute, airfare is non-refundable from Denver to Los Angeles, CA, 12/13/09 - 12/14/09. | E110 | 1.0 | 242.20 | 242.20 |
| 1/5/2010 | 7331-085 | LA Depositions, Inc. - Deliver courtesy copy to Judge of United States District Court, Los Angeles, CA, 12/3/09 | E107 | 1.0 | 20.50 | 20.50 |
| 1/20/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/20/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/20/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/20/2010 | 7331-085 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 1/20/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/20/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/20/2010 | 7331-085 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/20/2010 | 7331-085 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/20/2010 | 7331-085 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 1/20/2010 | 7331-085 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/20/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/20/2010 | 7331-085 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/20/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-085 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 19.60 | 19.60 |
| 1/25/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2010 | 7331-085 | LA Depositions, Inc. - Delivered courtesy copy to Judge of United States District Court, Los Angeles, CA, 12/29/09 | E107 | 1.0 | 121.75 | 121.75 |
| | **7331-085 Total** | | | **99.0** | | **413.55** |
| 1/4/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-087 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/5/2010 | 7331-087 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/5/2010 | 7331-087 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/5/2010 | 7331-087 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/5/2010 | 7331-087 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/5/2010 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-087 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/5/2010 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2010 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/8/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2010 | 7331-087 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/12/2010 | 7331-087 | United Airlines - Round trip coach airfare for Mr. Bailey from Denver to San Francisco, CA, 1/5/10 - 1/6/10 | E110 | 1.0 | 173.00 | 173.00 |
| 1/12/2010 | 7331-087 | Hilton Hotel - Room for Mr. Bailey in San Francisco, CA, 1/5/10 - 1/6/10 | E110 | 1.0 | 237.39 | 237.39 |
| 1/12/2010 | 7331-087 | Hilton Hotel - Meals for Mr. Bailey in San Francisco, CA, 1/5/10 - 1/6/10 | E110 | 1.0 | 69.56 | 69.56 |
| 1/12/2010 | 7331-087 | Hertz - Car rental for Mr. Bailey while in San Francisco, CA, 1/5/10 - 1/6/10 | E110 | 1.0 | 130.05 | 130.05 |
| 1/12/2010 | 7331-087 | Denver International Airport - Parking for Mr. Bailey while in San Francisco, CA, 1/5/10 - 1/6/10 | E110 | 1.0 | 28.00 | 28.00 |
| 1/12/2010 | 7331-087 | Mark Bailey - Mileage reimbursement from and to Denver International Airport, 1/5/10 - 1/6/10 | E110 | 1.0 | 35.00 | 35.00 |
| 1/12/2010 | 7331-087 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/15/2010 | 7331-087 | United Airlines - Exchanged ticket for round trip coach airfare for Denver to San Francisco, CA, 1/5/10 - 1/6/10 | E110 | 1.0 | 202.20 | 202.20 |
| 1/15/2010 | 7331-087 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/19/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-087 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 7.60 | 7.60 |
| 1/22/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2010 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
|  | 7331-087 Total |  |  | 119.0 |  | 893.90 |
| 1/8/2010 | 7331-088 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2010 | 7331-088 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
|  | 7331-088 Total |  |  | 2.0 |  | 0.20 |
| 1/6/2010 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2010 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/19/2010 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2010 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2010 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2010 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2010 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2010 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
|  | 7331-090 Total |  |  | 12.0 |  | 1.20 |
| 1/21/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/21/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-091 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 1.68 | 1.68 |
| | **7331-091 Total** | | | **19.0** | | **3.48** |
| 1/22/2010 | 7331-094 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 3.12 | 3.12 |
| | **7331-094 Total** | | | **1.0** | | **3.12** |
| 1/5/2010 | 7331-095 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and for attorney review for document production to opposing counsel, 12/23/09 | E101 | 1.0 | 17.11 | 17.11 |
| 1/5/2010 | 7331-095 | Complete Home, Inc., The - Subpoena to produce documents, 1/6/10 | E113 | 1.0 | 40.00 | 40.00 |
| 1/5/2010 | 7331-095 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/5/2010 | 7331-095 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/5/2010 | 7331-095 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/5/2010 | 7331-095 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/5/2010 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/8/2010 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-095 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/15/2010 | 7331-095 | Federal Express - Delivery service to First Legal Support Services, 12/29/09 | E107 | 1.0 | 52.24 | 52.24 |
| 1/22/2010 | 7331-095 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 3.68 | 3.68 |
| 1/22/2010 | 7331-095 | Federal Express - Delivery service to First Legal Support Services, 1/5/10 | E107 | 1.0 | 53.18 | 53.18 |
| 1/25/2010 | 7331-095 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/25/2010 | 7331-095 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/25/2010 | 7331-095 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/25/2010 | 7331-095 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/25/2010 | 7331-095 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/26/2010 | 7331-095 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and for attorney review for document production to opposing counsel, 1/7/10 | E102 | 1.0 | 152.11 | 152.11 |
| 1/26/2010 | 7331-095 | LA Depositions, Inc. - Process subpoena to produce to Brabo, Carlsen and O'Brien, LLP, 12/30/09 | E107 | 1.0 | 353.25 | 353.25 |
| 1/26/2010 | 7331-095 | LA Depositions, Inc. - Process subpoena to produce to The Complete Home, Inc., 1/6/10 | E107 | 1.0 | 242.25 | 242.25 |
| 1/26/2010 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/29/2010 | 7331-095 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/29/2010 | 7331-095 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| | **7331-095 Total** | | | **103.0** | | **923.32** |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 45.0 | 0.10 | 4.50 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-099 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/6/2010 | 7331-099 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/6/2010 | 7331-099 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 1/6/2010 | 7331-099 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/6/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2010 | 7331-099 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/6/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2010 | 7331-099 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/6/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2010 | 7331-099 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/6/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2010 | 7331-099 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/7/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 1/7/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2010 | 7331-099 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/7/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2010 | 7331-099 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/8/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-099 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/13/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/13/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2010 | 7331-099 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/22/2010 | 7331-099 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 1.76 | 1.76 |
| 1/22/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/29/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-099 Total** | | | **334.0** | | **35.06** |
| 1/22/2010 | 7331-102 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 2.72 | 2.72 |
| | **7331-102 Total** | | | **1.0** | | **2.72** |
| 1/5/2010 | 7331-103 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-103 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-103 Total** | | | **2.0** | | **0.20** |
| 1/22/2010 | 7331-104 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 0.56 | 0.56 |
| 1/22/2010 | 7331-104 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-104 Total** | | | **2.0** | | **0.66** |
| 1/25/2010 | 7331-105 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/25/2010 | 7331-105 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/25/2010 | 7331-105 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| 1/25/2010 | 7331-105 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/25/2010 | 7331-105 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| | **7331-105 Total** | | | **55.0** | | **5.50** |
| 1/8/2010 | 7331-106 | LexisNexis - Accurint searches December 2009 | E106 | 1.0 | 39.80 | 39.80 |
| 1/22/2010 | 7331-106 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 2.00 | 2.00 |
| 1/26/2010 | 7331-106 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/27/2010 | 7331-106 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2010 | 7331-106 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/27/2010 | 7331-106 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/27/2010 | 7331-106 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 1/27/2010 | 7331-106 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2010 | 7331-106 | In-House Photocopies | E101 | 31.0 | 0.10 | 3.10 |
| | **7331-106 Total** | | | **92.0** | | **50.80** |
| 1/22/2010 | 7331-111 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 2.40 | 2.40 |
| | **7331-111 Total** | | | **1.0** | | **2.40** |
| 1/6/2010 | 7331-113 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/22/2010 | 7331-113 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 1.92 | 1.92 |
| 1/26/2010 | 7331-113 | LA Depositions, Inc. - Process subpoena to Mr. Loewy, 12/18/09 | E107 | 1.0 | 82.75 | 82.75 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/26/2010 | 7331-113 | LA Depositions, Inc. - Process subpoena to Ave Realty Inc., 12/18/09 | E107 | 1.0 | 139.99 | 139.99 |
| 1/26/2010 | 7331-113 | LA Depositions, Inc. - Process subpoena to Amulet Realty, 12/18/09 | E107 | 1.0 | 82.75 | 82.75 |
| 1/26/2010 | 7331-113 | LA Depositions, Inc. - Process subpoena to RG Superior Financial Services Inc., 12/18/09 | E107 | 1.0 | 82.75 | 82.75 |
| 1/26/2010 | 7331-113 | LA Depositions, Inc. - Process request for documents at RG Superior Financial Services Inc., 12/18/09 | E107 | 1.0 | 38.25 | 38.25 |
| 1/26/2010 | 7331-113 | LA Depositions, Inc. - Process subpoena to Ms. Gureyeva, 12/18/09 | E107 | 1.0 | 82.75 | 82.75 |
| 1/26/2010 | 7331-113 | LA Depositions, Inc. - Process subpoena to Ms. Raynes, 12/18/09 | E107 | 1.0 | 159.00 | 159.00 |
| 1/29/2010 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-113 Total | | | 17.0 | | 671.06 |
| 1/4/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-116 | In-House Photocopies | E101 | 55.0 | 0.10 | 5.50 |
| 1/4/2010 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2010 | 7331-116 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 1/8/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2010 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2010 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | 7331-116 Total | | | 83.0 | | 8.30 |
| 1/5/2010 | 7331-118 | LA Depositions, Inc. - Deliver courtesy copy to Judge of United States District Court, Los Angeles, CA, 12/10/09 | E107 | 1.0 | 20.50 | 20.50 |
| 1/7/2010 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/7/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2010 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/7/2010 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2010 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/19/2010 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/22/2010 | 7331-118 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 0.72 | 0.72 |
| 1/27/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-118 Total | | | 18.0 | | 22.82 |
| 1/22/2010 | 7331-127 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | 7331-127 Total | | | 2.0 | | 0.20 |
| 1/22/2010 | 7331-128 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 2.72 | 2.72 |
| | 7331-128 Total | | | 1.0 | | 2.72 |
| 1/22/2010 | 7331-151 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 3.84 | 3.84 |
| | 7331-151 Total | | | 1.0 | | 3.84 |
| 1/22/2010 | 7331-157 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 3.20 | 3.20 |
| | 7331-157 Total | | | 1.0 | | 3.20 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 67.0 | 0.10 | 6.70 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 31.0 | 0.10 | 3.10 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 31.0 | 0.10 | 3.10 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 1/21/2010 | 7331-172 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/26/2010 | 7331-172 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2010 | 7331-172 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2010 | 7331-172 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-172 Total** | | | **406.0** | | **40.60** |
| 1/8/2010 | 7331-173 | LexisNexis - Accurint searches December 2009 | E106 | 1.0 | 446.55 | 446.55 |
| | **7331-173 Total** | | | **1.0** | | **446.55** |
| 1/6/2010 | 7331-175 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/6/2010 | 7331-175 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2010 | 7331-175 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2010 | 7331-175 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2010 | 7331-175 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2010 | 7331-175 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2010 | 7331-175 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-175 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/22/2010 | 7331-175 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 0.32 | 0.32 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | 7331-175 Total | | | 38.0 | | 4.02 |
| 1/5/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-186 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/5/2010 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/14/2010 | 7331-186 | Clerk of the Supreme Court - Certificate of good standing to accompany Mr. Rollin admission to USDC, WI, 1/14/10 | E112 | 1.0 | 10.00 | 10.00 |
| 1/15/2010 | 7331-186 | Clerk, United States District Court - Filing fee for complaint, 1/15/10 | E112 | 1.0 | 350.00 | 350.00 |
| 1/15/2010 | 7331-186 | Clerk, United States District Court - Mr. Rollin attorney admission to United States District Court of Wisconsin, 1/15/10 | E112 | 1.0 | 185.00 | 185.00 |
| 1/15/2010 | 7331-186 | In-House Photocopies | E101 | 46.0 | 0.10 | 4.60 |
| 1/15/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/15/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/22/2010 | 7331-186 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 6.80 | 6.80 |
| 1/25/2010 | 7331-186 | Quicksilver Express Courier - Delivery service to Colorado Supreme Court, 1/14/10 | E107 | 1.0 | 11.20 | 11.20 |
| 1/26/2010 | 7331-186 | Federal Express - Delivery service to United States District Court of Wisconsin, 1/15/10 | E107 | 1.0 | 14.65 | 14.65 |
| | 7331-186 Total | | | 72.0 | | 584.25 |
| 1/8/2010 | 7331-188 | LexisNexis - Accurint searches December 2009 | E106 | 1.0 | 84.15 | 84.15 |
| 1/8/2010 | 7331-188 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/8/2010 | 7331-188 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/19/2010 | 7331-188 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/19/2010 | 7331-188 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/19/2010 | 7331-188 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/19/2010 | 7331-188 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/19/2010 | 7331-188 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/19/2010 | 7331-188 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/20/2010 | 7331-188 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/20/2010 | 7331-188 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/20/2010 | 7331-188 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2010 | 7331-188 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/20/2010 | 7331-188 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/20/2010 | 7331-188 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| | 7331-188 Total | | | 72.0 | | 91.25 |
| 1/22/2010 | 7331-190 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 3.28 | 3.28 |
| | 7331-190 Total | | | 1.0 | | 3.28 |
| 1/22/2010 | 7331-192 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 0.32 | 0.32 |
| 1/22/2010 | 7331-192 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-192 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/22/2010 | 7331-192 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/22/2010 | 7331-192 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-192 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-192 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/22/2010 | 7331-192 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/22/2010 | 7331-192 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/22/2010 | 7331-192 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 1/22/2010 | 7331-192 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 1/22/2010 | 7331-192 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/22/2010 | 7331-192 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| | **7331-192 Total** | | | **99.0** | | **10.12** |
| 1/8/2010 | 7331-196 | LexisNexis - Accurint searches December 2009 | E106 | 1.0 | 162.60 | 162.60 |
| 1/22/2010 | 7331-196 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 0.72 | 0.72 |
| | **7331-196 Total** | | | **2.0** | | **163.32** |
| 1/8/2010 | 7331-203 | LexisNexis - Accurint searches December 2009 | E106 | 1.0 | 236.90 | 236.90 |
| 1/22/2010 | 7331-203 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 1.92 | 1.92 |
| | **7331-203 Total** | | | **2.0** | | **238.82** |
| 1/4/2010 | 7331-204 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/7/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2010 | 7331-204 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/12/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-204 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 0.32 | 0.32 |
| 1/22/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2010 | 7331-204 | LA Depositions, Inc. - Filing new complaint to United States District Court, Los Angeles, CA, 12/21/09 | E107 | 1.0 | 620.39 | 620.39 |
| 1/26/2010 | 7331-204 | LA Depositions, Inc. - Process summons and complaint to Colony Mortgage Lenders Inc., 12/22/09 | E107 | 1.0 | 61.74 | 61.74 |
| 1/26/2010 | 7331-204 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| | **7331-204 Total** | | | **40.0** | | **686.15** |
| 1/8/2010 | 7331-210 | LexisNexis - Accurint searches December 2009 | E106 | 1.0 | 120.40 | 120.40 |
| 1/22/2010 | 7331-210 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 0.80 | 0.80 |
| | **7331-210 Total** | | | **2.0** | | **121.20** |
| 1/22/2010 | 7331-211 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 0.96 | 0.96 |
| | **7331-211 Total** | | | **1.0** | | **0.96** |
| 1/26/2010 | 7331-212 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2010 | 7331-212 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2010 | 7331-212 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2010 | 7331-212 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and attorney review for documents productions to opposing counsel, 1/27/10 | E102 | 1.0 | 95.75 | 95.75 |
| | **7331-212 Total** | | | **7.0** | | **96.35** |
| 1/5/2010 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2010 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2010 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2010 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-214 | Magnum-Diego Priority Services - Fee for service of process on defendant, Ascent Home Loans, 12/30/09 | E112 | 1.0 | 80.00 | 80.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/25/2010 | 7331-214 | Quicksilver Express Courier - Delivery service to Ascent Home Loans, 1/6/10 | E107 | 1.0 | 20.38 | 20.38 |
| 1/26/2010 | 7331-214 | Document Technologies, Inc.- Conversion and endorsing of litigation files for electronic database import and attorney review for document productions to opposing counsel, 1/7/10 | E102 | 1.0 | 104.27 | 104.27 |
| | **7331-214 Total** | | | **7.0** | | **205.05** |
| 1/22/2010 | 7331-221 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 3.20 | 3.20 |
| | **7331-221 Total** | | | **1.0** | | **3.20** |
| 1/27/2010 | 7331-222 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and attorney review for documents productions to opposing counsel, 1/27/10 | E102 | 1.0 | 168.14 | 168.14 |
| | **7331-222 Total** | | | **1.0** | | **168.14** |
| 1/8/2010 | 7331-225 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-225 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-225 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-225 Total** | | | **3.0** | | **0.30** |
| 1/4/2010 | 7331-226 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/4/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-226 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/4/2010 | 7331-226 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/4/2010 | 7331-226 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/4/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-226 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/4/2010 | 7331-226 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2010 | 7331-226 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-226 | LA Depositions, Inc. - Filing fee for summons at United States District Court, Riverside, CA, 12/15/09 | E112 | 1.0 | 55.00 | 55.00 |
| 1/5/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/8/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/8/2010 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/8/2010 | 7331-226 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/8/2010 | 7331-226 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/8/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-226 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/12/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 1/21/2010 | 7331-226 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/22/2010 | 7331-226 | Federal Express - Delivery service to Medlin & Hargrave, P.C., 1/11/10 | E107 | 1.0 | 21.90 | 21.90 |
| 1/22/2010 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/25/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2010 | 7331-226 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and attorney review for document productions to opposing counsel, 1/11/10 | E102 | 1.0 | 240.00 | 240.00 |
| 1/26/2010 | 7331-226 | LA Depositions, Inc. - Process summons and complaint to Mountain West Financial Inc., 12/17/09 | E107 | 1.0 | 116.37 | 116.37 |
| | **7331-226 Total** | | | **102.0** | | **443.07** |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-227 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 1/6/2010 | 7331-227 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| | **7331-227 Total** | | | **128.0** | | **12.80** |
| 1/19/2010 | 7331-228 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/19/2010 | 7331-228 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/22/2010 | 7331-228 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-228 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2010 | 7331-228 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and attorney review for documents productions to opposing counsel, 1/20/10 | E102 | 1.0 | 186.99 | 186.99 |
| 1/26/2010 | 7331-228 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2010 | 7331-228 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-228 Total** | | | **11.0** | | **187.99** |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 1/22/2010 | 7331-232 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 2.08 | 2.08 |
| 1/22/2010 | 7331-232 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| | **7331-232 Total** | | | **11.0** | | **3.08** |
| 1/26/2010 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2010 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2010 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2010 | 7331-234 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/26/2010 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2010 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2010 | 7331-234 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and attorney review for documents productions to opposing counsel, 1/27/10 | E102 | 1.0 | 219.04 | 219.04 |
| | **7331-234 Total** | | | **12.0** | | **220.14** |
| 1/4/2010 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/4/2010 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/5/2010 | 7331-235 | LA Depositions, Inc. - Filing fee for summons at United States District Court, Riverside, CA, 12/15/09 | E112 | 1.0 | 55.00 | 55.00 |
| 1/7/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/12/2010 | 7331-235 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 1/12/2010 | 7331-235 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/12/2010 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/12/2010 | 7331-235 | In-House Photocopies | E101 | 46.0 | 0.10 | 4.60 |
| 1/19/2010 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/19/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/25/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2010 | 7331-235 | LA Depositions, Inc. - Delivered courtesy copy to Judge at United States District Court, Los Angeles, CA, 12/16/09 | E107 | 1.0 | 30.75 | 30.75 |
| 1/26/2010 | 7331-235 | LA Depositions, Inc. - Process summons and complaint to CMG Mortgage Inc., 12/17/09 | E107 | 1.0 | 217.60 | 217.60 |
| 1/27/2010 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/27/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2010 | 7331-235 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/27/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2010 | 7331-235 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/27/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2010 | 7331-235 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/27/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/29/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/31/2010 | 7331-235 | Westlaw - On-line legal research | E106 | 1.0 | 70.22 | 70.22 |
| | **7331-235 Total** | | | **180.0** | | **391.17** |
| 1/26/2010 | 7331-236 | LA Depositions, Inc. - Delivered courtesy copy to Judge, United States District Court, Los Angeles, CA, 12/16/09 | E107 | 1.0 | 34.50 | 34.50 |
| 1/26/2010 | 7331-236 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | 7331-236 Total | | | 12.0 | | 35.60 |
| 1/7/2010 | 7331-237 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2010 | 7331-237 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/12/2010 | 7331-237 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2010 | 7331-237 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-237 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2010 | 7331-237 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/12/2010 | 7331-237 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/12/2010 | 7331-237 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-237 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-237 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-237 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-237 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 1.84 | 1.84 |
| | 7331-237 Total | | | 33.0 | | 5.04 |
| 1/8/2010 | 7331-243 | United Airlines - Charged but cancelled coach airfare for Mr. Rollin to Los Angeles, CA for 9/23/09 | E110 | 1.0 | 264.20 | 264.20 |
| | 7331-243 Total | | | 1.0 | | 264.20 |
| 1/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/22/2010 | 7331-247 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 1.60 | 1.60 |
| 1/22/2010 | 7331-247 | Clerk of the Supreme Court - Certificate of good standing to accompany Ms. Arrington pro hac vice application, 1/22/10 | E112 | 1.0 | 10.00 | 10.00 |
| 1/22/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/22/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2010 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/26/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2010 | 7331-247 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 1/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2010 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/27/2010 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| | 7331-247 Total | | | 63.0 | | 17.70 |
| 1/6/2010 | 7331-248 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 1/6/2010 | 7331-248 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/6/2010 | 7331-248 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2010 | 7331-248 | In-House Photocopies | E101 | 61.0 | 0.10 | 6.10 |
| 1/6/2010 | 7331-248 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 1/6/2010 | 7331-248 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2010 | 7331-248 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/6/2010 | 7331-248 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2010 | 7331-248 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/8/2010 | 7331-248 | Clerk, United States District Court - Admission to United States District Court for Western District of Wisconsin, 1/8/10 | E112 | 1.0 | 150.00 | 150.00 |
| 1/8/2010 | 7331-248 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-248 Total** | | | **122.0** | | **162.10** |
| 1/29/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/29/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/29/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/29/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/29/2010 | 7331-270 | In-House Photocopies | E101 | 35.0 | 0.10 | 3.50 |
| 1/29/2010 | 7331-270 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/29/2010 | 7331-270 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/29/2010 | 7331-270 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/29/2010 | 7331-270 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/29/2010 | 7331-270 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/31/2010 | 7331-270 | Westlaw - On-line legal research | E106 | 1.0 | 140.89 | 140.89 |
| | **7331-270 Total** | | | **49.0** | | **145.69** |
| 1/4/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-900 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/4/2010 | 7331-900 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/4/2010 | 7331-900 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/4/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-900 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 1/5/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/5/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-900 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-900 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 1/5/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/5/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2010 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/6/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/7/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/8/2010 | 7331-900 | Federal Express - Delivery service to Office of the U.S. Trustee, SD, 12/28/09 | E107 | 1.0 | 28.96 | 28.96 |
| 1/8/2010 | 7331-900 | Federal Express - Delivery service to Lehman Brothers Holdings, Inc., 12/28/09 | E107 | 1.0 | 31.56 | 31.56 |
| 1/8/2010 | 7331-900 | Federal Express - Delivery service to Weil, Gotshal & Manges LLP, 12/28/09 | E107 | 1.0 | 28.96 | 28.96 |
| 1/8/2010 | 7331-900 | Federal Express - Delivery service to Milbank, Tweed, Hadley & McCoy, 12/28/09 | E107 | 1.0 | 28.96 | 28.96 |
| 1/8/2010 | 7331-900 | Federal Express - Delivery service to Feinberg Rozen LLP, 12/28/09 | E107 | 1.0 | 28.96 | 28.96 |
| 1/8/2010 | 7331-900 | LexisNexis - Accurint searches December 2009 | E106 | 1.0 | 1.95 | 1.95 |
| 1/8/2010 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/8/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/8/2010 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/8/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/8/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/8/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-900 | In-House Photocopies | E101 | 45.0 | 0.10 | 4.50 |
| 1/12/2010 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/12/2010 | 7331-900 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/12/2010 | 7331-900 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/12/2010 | 7331-900 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 1/12/2010 | 7331-900 | In-House Photocopies | E101 | 180.0 | 0.10 | 18.00 |
| 1/12/2010 | 7331-900 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/12/2010 | 7331-900 | In-House Photocopies | E101 | 45.0 | 0.10 | 4.50 |
| 1/12/2010 | 7331-900 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 1/12/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/12/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/12/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/12/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2010 | 7331-900 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/12/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/12/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/12/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/12/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/12/2010 | 7331-900 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/13/2010 | 7331-900 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 1/14/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/14/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/14/2010 | 7331-900 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/14/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/14/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/15/2010 | 7331-900 | Clifton Gunderson LLP - Database consultant, 10/27/09 - 12/28/09 | E123 | 1.0 | 450.00 | 450.00 |
| 1/15/2010 | 7331-900 | Clifton Gunderson LLP - Database consulting services, 7/1/09 - 7/26/09 | E123 | 1.0 | (352.50) | (352.50) |
| 1/15/2010 | 7331-900 | Clifton Gunderson LLP - Database consulting services, 7/1/09- 7/26/09 | E119 | 1.0 | 352.50 | 352.50 |
| 1/15/2010 | 7331-900 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 1/19/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/19/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/19/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/19/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/19/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/19/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/20/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/20/2010 | 7331-900 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/20/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/20/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/20/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2010 | 7331-900 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 1/21/2010 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/22/2010 | 7331-900 | PACER Service Center - Online research fourth quarter 2009 | E106 | 0.0 | 0.40 | - |
| 1/22/2010 | 7331-900 | PACER Service Center - Online research fourth quarter 2009 | E106 | 0.0 | 0.40 | - |
| 1/22/2010 | 7331-900 | PACER Service Center - Online research fourth quarter 2009 | E106 | 0.0 | 0.80 | - |
| 1/22/2010 | 7331-900 | PACER Service Center - Online research fourth quarter 2009 | E106 | 0.0 | 0.40 | - |
| 1/22/2010 | 7331-900 | PACER Service Center - Online research fourth quarter 2009 | E106 | 0.0 | 1.28 | - |
| 1/22/2010 | 7331-900 | PACER Service Center - Online research fourth quarter 2009 | E106 | 0.0 | 1.60 | - |
| 1/22/2010 | 7331-900 | PACER Service Center - Online research fourth quarter 2009 | E106 | 0.0 | 0.24 | - |
| 1/22/2010 | 7331-900 | PACER Service Center - Online research fourth quarter 2009 | E106 | 0.0 | 0.48 | - |
| 1/22/2010 | 7331-900 | PACER Service Center - Online research fourth quarter 2009 | E106 | 0.0 | 0.24 | - |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 1/22/2010 | 7331-900 | PACER Service Center - Online research fourth quarter 2009 | E106 | 0.0 | 1.36 | - |
| 1/22/2010 | 7331-900 | PACER Service Center - Online research fourth quarter 2009 | E106 | 0.0 | 0.40 | - |
| 1/22/2010 | 7331-900 | PACER Service Center - Online research fourth quarter 2009 | E106 | 0.0 | 0.72 | - |
| 1/22/2010 | 7331-900 | PACER Service Center - Online research fourth quarter 2009 | E106 | 0.0 | 0.40 | - |
| 1/22/2010 | 7331-900 | PACER Service Center - Online research fourth quarter 2009 | E106 | 0.0 | 0.24 | - |
| 1/22/2010 | 7331-900 | PACER Service Center - Online research fourth quarter 2009 | E106 | 0.0 | 0.72 | - |
| 1/22/2010 | 7331-900 | PACER Service Center - Online research fourth quarter 2009 | E106 | 0.0 | 0.40 | - |
| 1/22/2010 | 7331-900 | PACER Service Center - Online research fourth quarter 2009 | E106 | 1.0 | 210.08 | 210.08 |
| 1/22/2010 | 7331-900 | Matt Lausten - Database consulting services, 12/9/09 - 12/17/09 | E124 | 1.0 | 1,850.00 | 1,850.00 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/25/2010 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/25/2010 | 7331-900 | In-House Photocopies | E101 | 1110.0 | 0.10 | 111.00 |
| 1/25/2010 | 7331-900 | In-House Photocopies | E101 | 992.0 | 0.10 | 99.20 |
| 1/25/2010 | 7331-900 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 1/25/2010 | 7331-900 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/25/2010 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/25/2010 | 7331-900 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/25/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/25/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/25/2010 | 7331-900 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/25/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2010 | 7331-900 | Corporate Deli and Grill, The - Breakfast for Mr. Rollin and Lehman team, 1/25/10 | E111 | 1.0 | 27.57 | 27.57 |
| 1/26/2010 | 7331-900 | In-House Photocopies | E101 | 630.0 | 0.10 | 63.00 |
| 1/26/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/26/2010 | 7331-900 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/26/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/27/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/27/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/29/2010 | 7331-900 | Premiere Global Services - Conference calls on 12/9/09 and 12/21/09 | E105 | 1.0 | 6.95 | 6.95 |
| 1/31/2010 | 7331-900 | Westlaw - On-line legal research | E106 | 1.0 | 2,000.00 | 2,000.00 |
| | **7331-900 Total** | | | **3909.0** | | **5,083.45** |
| | **Grand Total** | | | **11478.0** | | **24,773.27** |