BORTSTEIN LEGAL LLC
275 Madison Avenue, Suite 1518
New York, New York 10016
Telephone: (646) 240-4840
Facsimile: (866) 955-9402

Special Counsel to Debtors
and Debtors in Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------x
In re                                                   :       Chapter 11
                                                        :
LEHMAN BROTHERS HOLDINGS                                 :
INC., *et al.*,                                          :       Case No. 08-13555 (JMP)
                                                        :
                           Debtors.                     :       (Jointly Administered)
-------------------------------------------------------x

## FOURTH APPLICATION OF BORTSTEIN LEGAL LLC, SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION, FOR INTERIM ALLOWANCE OF COMPENSATION

TO:     THE HONORABLE JAMES M. PECK
         UNITED STATES BANKRUPTCY JUDGE:

         Bortstein Legal LLC ("Bortstein Legal" or the "Firm"), special counsel to the

debtors and debtors in possession in the above-captioned cases (collectively, the

"Debtors"), in support of its fourth application for interim allowance of compensation

for the period from October 1, 2009 through January 31, 2010 (the "Fourth Application

Period"), respectfully represents:

### Preliminary Statement

         1.      By this Fourth Application for Interim Allowance of Compensation (the

"Application"), and pursuant to sections 330 and 331 of the Bankruptcy Code (as

defined herein), Rule 2016 of the Federal Rules of Bankruptcy Procedure, and Local

Bankruptcy Rule 2016-1, Bortstein Legal requests that this Court authorize interim allowance of compensation for professional services rendered during the Fourth Application Period in the amount of $541,345.00 in accordance with this Court's Interim Compensation Order (as defined herein). Bortstein Legal does not seek reimbursement of expenses for the Fourth Application Period.  Bortstein Legal received payments totaling $433,076.00 for the Fourth Application Period, which represents 80% of the fees incurred during the Fourth Application Period.  Bortstein Legal now seeks payment by the Debtors of all amounts allowed but previously held back pursuant to the Interim Compensation Order (the "Holdback").

## Jurisdiction and Venue

2.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334.  This Application is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

3.      Commencing on September 15, 2008 and periodically thereafter, Lehman Brothers Holdings Inc. ("LBHI" and together with its affiliated debtors in the above-referenced chapter 11 cases, as debtor in possession, the "Debtors" and, collectively with the Debtors' non-debtor affiliates, "Lehman") and certain of LBHI's subsidiaries commenced with this Court voluntary cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure.  The Debtors are

authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.    Prior to the events leading up to these chapter 11 cases, Lehman was the fourth largest investment bank in the United States.  For more than 150 years, Lehman has been a leader in the global financial markets by serving the financial needs of corporations, governmental units, institutional clients and individuals worldwide.  Its headquarters in New York and regional headquarters in London and Tokyo were complemented by a network of offices in North America, Europe, the Middle East, Latin America and the Asia Pacific region.

5.    On November 5, 2008, the Court entered an order establishing procedures for interim monthly compensation and reimbursement of expenses of professionals [Docket No. 1388] (the "Original Interim Compensation Order").  On November 19, 2008, the Court amended the Interim Compensation Order [Docket No. 1604] (the "First Amended Interim Compensation Order"). On March 13, 2009, the Court amended the First Interim Compensation Order [Docket No. 3102] (the "Second Amended Interim Compensation Order").  On June 25, 2009, the Court amended the Second Amended Interim Compensation Order [Docket No. 4165] (the "Third Amended Interim Compensation Order" or the "Interim Compensation Order").  This Application is submitted in accordance with the Interim Compensation Order, which is annexed hereto as **Exhibit A**.

6.    On December 17, 2008, the Court entered an order, pursuant to sections 327(e) and 328(a) of the Bankruptcy Code, authorizing the employment and retention of

Bortstein Legal as special counsel to the Debtors to review, structure, draft and negotiate vendor contracts [Docket No. 2277] (the "Bortstein Legal Retention Order"). A copy of the Bortstein Legal Retention Order is annexed hereto as **Exhibit B**.

7.      At a hearing on August 5, 2009, the Court awarded Bortstein Legal interim compensation in an amount equal to $397,298.48 incurred from December 15, 2008 through and including January 31, 2009 (the "First Application Period") and held back $44,144.27, which represents 10% of the fees incurred during the First Application Period. At a hearing on September 15, 2009, the Court awarded Bortstein Legal interim compensation in an amount equal to $1,303,321.50 incurred from February 1, 2009 through and including May 31, 2009 (the "Second Application Period") and held back $144,813.50, which represents 10% of the fees incurred during the Second Application Period.  By Order dated April 9, 2010, the Court awarded Bortstein Legal interim compensation in an amount equal to $670,480.00 incurred from June 1, 2009 through and including September 30, 2009 (the Third Application Period").

## Bortstein Legal's Fees

8.      This Application is filed in accordance with the Interim Compensation Order. The Debtors have incurred fees of $541,345.00 for services rendered over 1,467.70 hours by Bortstein Legal during the Fourth Application Period, resulting in a blended hourly rate of approximately $368.84.

9.      For services rendered for the period from and including October 1, 2009 through October 31, 2009 (the "October 2009 Statement Period"), Bortstein Legal has been paid, in accordance with the Interim Compensation Order, $125,050.00,

representing eighty percent (80%) of the $ 156,312.50 in total fees incurred by the

Debtors for services rendered for the October 2009 Statement Period.  The total

holdback amount pursuant to the Interim Compensation Order for the October 2009

Statement Period is $31,262.50.  Bortstein Legal did not seek reimbursement for any

expenses for the October 2009 Statement Period.

10.     For services rendered for the period from and including November 1, 2009

through November 30, 2009 (the "November 2009 Statement Period"), Bortstein Legal

has been paid, in accordance with the Interim Compensation Order, $109,125.20,

representing eighty percent (80%) of the $136,406.50 in total fees incurred by the

Debtors for services rendered for the November 2009 Statement Period.  The total

holdback amount pursuant to the Interim Compensation Order for the November 2009

Statement Period is $27,281.30.   Bortstein Legal did not seek reimbursement for any

expenses for the November 2009 Statement Period.

11.     For services rendered for the period from and including December 1,

2009 through December 31, 2009 (the "December 2009 Statement Period"), Bortstein

Legal has been paid, in accordance with the Interim Compensation Order, $110,004.00,

representing eighty percent (80%) of the $137,505.00 in total fees incurred by the

Debtors for services rendered for the December 2009 Statement Period.  The total

holdback amount pursuant to the Interim Compensation Order for the December 2009

Statement Period is $27,501.00.   Bortstein Legal did not seek reimbursement for any

expenses for the December 2009 Statement Period.

12.     For services rendered for the period from and including January 1, 2010 through January 31, 2010 (the "January 2010 Statement Period"), Bortstein Legal has been paid, in accordance with the Interim Compensation Order, $88,896.80, representing eighty percent (80%) of the $111,121.00 in total fees incurred by the Debtors for services rendered for the January 2010 Statement Period. The total holdback amount pursuant to the Interim Compensation Order for the January 2010 Statement Period is $22,224.20. Bortstein Legal did not seek reimbursement for any expenses for the January 2010 Statement Period.

13.     Bortstein Legal has annexed to the Application, as **Exhibit C**, a copy of the invoices for the October 2009, November 2009, December 2009 and January 2010 Statement Periods. Attached to each invoice are the relevant daily time records broken down by matter and listing the name of the individual performing the services, the date on which the services were performed, and the amount of time spent performing the services. Additionally, annexed to the Application as part of **Exhibit C,** is a list of all of the matters for which services were rendered and the aggregate amount of hours and fees expended for such matters during the Fourth Application Period.

14.     Bortstein Legal has further annexed to the Application, as **Exhibit D**, a list of each individual in the Firm who has performed work during the Fourth Application Period on behalf of the Debtors, the position of each such individual, the year of law school graduation of each individual, his or her hourly billing rate, the aggregate time expended by each individual during the Fourth Application Period, and the amount of Bortstein Legal's fees attributable to each individual during the Fourth Application Period. The rate for each of the individuals listed in **Exhibit D** is equal to

the billing rate for such individual's time for similar services to clients in connection with other similar matters. Bortstein Legal believes that these rates are equal to or less than the rates charged to professionals with similar experience.

15.     No objections have been submitted to the applications for the October, November, December or January Statement Periods as of the filing of this Application. Pursuant to the Interim Compensation Order, Bortstein Legal requests that this Court authorize payment of $541,345.00 in fees for services rendered for the Fourth Application Period, which represents one hundred percent (100%) of the total fees for services rendered during the Fourth Application Period. The total holdback amount pursuant to the Interim Compensation Order for the Fourth Application Period is $108,269.00. Bortstein Legal did not seek reimbursement for any expenses during the Fourth Application Period.

16.     Pursuant to the Interim Compensation Order, as of the date of this Application, Bortstein Legal has received payment of 80% of the fees requested with respect to the monthly fee statements.

## Summary of Services Rendered

17.     During the Fourth Application Period, Bortstein Legal has assisted the Debtors in two specific areas: (A) Vendor Contract Structuring, Drafting and Negotiating, and (B) addressing vendor-related issues associated with the proposed LAMCO transaction.

### A.  Vendor Contract Structuring, Drafting and Negotiating

18.     The Firm worked with the Debtors and its subsidiaries (including Aurora Bank and Real Estate Private Equity) to structure, draft, negotiate and re-negotiate numerous contracts with existing and new vendors, including outsourcing (IT, HR and Business Process), application service provider, software license, professional services, consulting services, hardware purchase and maintenance, reseller, non-disclosure, content license (including market data), and other technology and services agreements. In this regard, Bortstein Legal has also worked with Weil Gotshal & Manges, Debtors' primary counsel, with respect to resolving any disputes with vendors.

B.  Assistance with the Proposed LAMCO Transaction

19.     The Firm worked with the Debtors to identify vendor and consulting agreements to be assigned to LAMCO (including analyzing the scope and nature of the agreements), assisted in preparing for assigning agreements to LAMCO, and assisted in re-negotiations of agreements as a result of the proposed LAMCO transaction.

C.  Miscellaneous Services

20.     In addition to the services described above, the Firm also assisted the Debtors in developing revised form agreements and vendor-related policies and procedures, such as vendor background screening policies and procedures, data protection protocols, and an overall vendor management program.  Bortstein Legal also kept itself apprised of general issues in the Debtors' cases in order to have familiarity sufficient to address specific issues it was engaged to address.

**Evaluating Bortstein Legal's Services**

21.    The allowance of interim compensation for services rendered and

reimbursement of expenses incurred in bankruptcy cases is expressly provided for in

section 331 of the Bankruptcy Code:

[A] debtor's attorney, or any professional person . . . may apply to the court not
more than once every 120 days after an order for relief in a case under this title, or
more often if the court permits, for such compensation for services rendered . . . as is
provided under section 330 of this title.

11 U.S.C. § 331.

Concerning the level of compensation, section 330(a)(l) of the Bankruptcy Code

provides, in pertinent part, that the court may award to a professional person, including

the debtor's attorney

reasonable compensation for actual, necessary services rendered by the . . .
professional person, or attorney and by any paraprofessional person employed by any
such person . . . .

11 U.S.C. § 330.

22.    Section 330 of the Bankruptcy Code also sets forth the criteria for the

award of such compensation and reimbursement:

In determining the amount of reasonable compensation to be awarded, the court
should consider the nature, the extent, and the value of such services, taking into
account all relevant factors, including –

(A) the time spent on such services;

(B) the rates charged for such services;

9

(C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

(E) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

Id. § 330(a)(3).

23.    Bortstein Legal submits that the services performed during the Fourth Application Period, for which it hereby seeks reimbursement, were necessary for and beneficial to the Debtors. The services rendered by the Firm during the Fourth Application Period required significant time and effort and were performed diligently and efficiently.

24.    During the Fourth Application Period, Bortstein Legal encountered a variety of challenging legal issues, often requiring substantial research and negotiation. When possible, Bortstein Legal delegated tasks to lower cost junior attorneys. This approach has resulted in enhanced cost efficiency.  Bortstein Legal submits that the services it rendered were beneficial to the Debtors' estate and were performed efficiently, economically and effectively and in a manner commensurate with the complexity, importance and nature of the problems, issues and tasks involved. Moreover, the Firm's request for compensation is reasonable in light of the nature, extent, and value of its services to the Debtors.  Accordingly, approval of the compensation for professional services sought herein is warranted.

25.     All services for which Bortstein Legal seeks compensation were performed for and on behalf of the Debtors.  No agreement or understanding exists between the Firm and any other person for the sharing of compensation to be received for the services rendered in connection with the Firm's representation of the Debtors. No action prohibited by Section 504 of the Bankruptcy Code has been, or will be, made by Bortstein Legal. <u>See</u> Affidavit of Lawrence Bortstein, Esq., annexed to the Application as **Exhibit E**.

## Procedure

26.     Notice of this Application has been provided in accordance with the Interim Compensation Order.  Bortstein Legal submits that given the nature of the relief requested herein, no other or further notice is necessary.

27.     No previous application for the relief requested herein has been made to this or any other Court.

## Conclusion

Based upon the foregoing, Bortstein Legal respectfully submits that the services rendered in the instant case during the Fourth Application Period have been efficient, economical and effective. Pursuant to this retention, the Firm will continue to represent the Debtors in addressing only those issues that are related to the review, structuring, drafting and negotiation of vendor contracts. As previously stated, Bortstein Legal requests that this Court enter an Order authorizing (i) an interim allowance of compensation for professional services rendered during the Fourth Application Period in

the amount of $541,345.00, representing 100% of fees incurred during the Fourth Application Period; (ii) that the allowance of such compensation be without prejudice to Bortstein Legal's right to seek additional compensation for services performed and expenses incurred during the Fourth Application Period, which were not processed at the time of this Application; (iii) and directing payment by the Debtors of the difference between the amounts allowed and the amounts previously paid by the Debtors pursuant to the Interim Compensation Order; and (iv) such other and further relief as may be just or proper.

Dated: April 14, 2010

> BORTSTEIN LEGAL LLC
> Special Counsel to Debtors and Debtors in Possession
>
> By: _____
>      Lawrence Bortstein
>
> 275 Madison Avenue, Suite 1518
> New York, New York 10016
> Telephone: (646) 240-4840
> Facsimile: (866) 955-9402

## Exhibit A

**Interim Compensation Order**

**(Attached)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑x

|  |  |  |
|---|---|---|
| | **:** | |
| **In re** | **:** | **Chapter 11 Case No.** |
| | **:** | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | **:** | **08-13555 (JMP)** |
| | **:** | |
| **Debtors.** | **:** | **(Jointly Administered)** |
| | **:** | |

‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑x

### THIRD AMENDED ORDER PURSUANT TO SECTIONS 105(a) AND 331 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 2016(a) ESTABLISHING PROCEDURES FOR INTERIM MONTHLY COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS

Upon the proposed amended order filed June 13, 2009 (the "Third Amended Order"), of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors-in-possession (collectively, the "Debtors" and, together with their non-debtor affiliates, "Lehman"), pursuant to sections 105(a) and 331 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), to establish procedures for interim monthly compensation and reimbursement of expenses of professionals (the "Professionals"), all as more fully described in the Debtors' Motion Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) for Authorization to Establish Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals, dated October 11, 2008 (the "Motion") [Docket No. 833] and the notice of presentment of the proposed Third Amended Order; and the Court having jurisdiction to consider the proposed Third Amended Order and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of New York Any and All Proceedings Under Title 11, dated July 10, 1984 (Ward, Acting C.J.); and

consideration of the Motion and the proposed Third Amended Order and the relief requested

therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before

this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the proposed

Third Amended Order having been provided in accordance with the procedures set forth in the

amended order entered February 13, 2009 governing case management and administrative

procedures [Docket No. 2837] to (i) the United States Trustee for the Southern District of New

York; (ii) the attorneys for the Official Committee of Unsecured Creditors; (iii) the Securities

and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for

the Southern District of New York; and (vi) all parties who have requested notice in these

chapter 11 cases, and it appearing that no other or further notice need be provided; and the Court

having entered an amended order, dated March 13, 2009 (the "Second Amended Order")

[Docket No. 3102], governing the procedures for interim monthly compensation and

reimbursement of expenses of professionals; and the Court concluded that there is cause to make

certain amendments to the Second Amended Order; and the Court having found and determined

that the relief sought in the proposed Third Amended Order is in the best interests of the Debtors,

their estates and creditors, and all parties in interest and that the legal and factual bases set forth

in the Motion and the proposed Third Amended Order establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Second Amended Order is superseded in its entirety by this

Third Amended Order; and it is further

ORDERED that except as may otherwise be provided in orders of the Court

authorizing the retention of specific Professionals, all Professionals in these cases may seek

monthly compensation in accordance with the following procedures (the "Interim Compensation

Procedures"):

(a)    On or before the **thirtieth (30th)** day of each month following the month for which compensation is sought, each professional seeking compensation, other than a professional retained as an ordinary course professional, will serve a monthly statement (the "Monthly Statement"), by hand or overnight delivery on (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, 45th Floor, New York, New York, 10020 (Attn:  John Suckow and David Coles); (ii) Weil, Gotshal & Manges, LLP, 767 Fifth Avenue, New York, New York  10153 (Attn:  Shai Y. Waisman, Esq.); (iii) Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn:  Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.), attorneys for the Creditors' Committee; (iv) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 22nd Floor, New York, New York  10004 (Attn:  Andy Velez-Rivera, Esq. and Tracy Hope Davis, Esq.); and (v) Feinberg Rozen, LLP, The Willard Office Building, 1455 Pennsylvania Avenue, NW, Suite 390, Washington, DC 20004-1008 (Attn:  Kenneth R. Feinberg, Esq.), Chairperson of the Fee Committee (as defined in the Order Appointing a Fee Committee and Approving a Fee Application Protocol, dated May 26, 2009 [Docket No. 3651]) (the "Notice Parties").

(b)    The Monthly Statement need not be filed with the Court and a courtesy copy need not be delivered to chambers since this Motion is not intended to alter the fee application requirements outlined in sections 330 and 331 of the Bankruptcy Code and since professionals are still required to serve and file interim and final applications for approval of fees and expenses in accordance with the relevant provisions of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules").

(c)    Each Monthly Statement must contain a list of the individuals and their respective titles (e.g., attorney, paralegal, etc.) who provided services during the statement period, their respective billing rates, the aggregate hours spent by each individual, a reasonably detailed breakdown of the fees and expenses incurred (no professional should seek reimbursement of an expense that would otherwise not be allowed pursuant to the Court's Administrative Orders dated June 24, 1991 and April 21, 1995 or the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 dated January 30, 1996), and contemporaneously maintained time entries for each individual in increments of tenths (1/10) of an hour or as close thereto as practicable.

(d)    Each Notice Party shall have at least **fifteen (15)** days after receiving the Monthly Statement to review the statement and, if the Notice Party objects to the compensation or reimbursement sought in a particular statement, such Notice

Party shall, no later than **the forty-fifth (45th)** day following the month for which compensation is sought, serve upon the professional to whose Monthly Statement the Notice Party objects and the other Notice Parties a written "Notice of Objection to Fee Statement," setting forth the nature of the Notice Party's objection and the amount of fees or expenses at issue.

(e)     At the expiration of the **forty-five (45)** day period, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified in each Monthly Statement to which no objection has been served in accordance with paragraph (d) above.

(f)     If the Debtors object or receive an objection to a particular Monthly Statement, the Debtors shall withhold payment of that portion of the Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth in paragraph (e).

(g)     If the parties to an objection resolve their dispute following the service of a Notice of Objection to Fee Statement and if the party whose Monthly Statement was objected to serves on all Notice Parties a statement indicating that the objection is withdrawn and describing the terms of the resolution, then the Debtors shall promptly pay, in accordance with paragraph (e), that portion of the Monthly Statement that is no longer subject to an objection.

(h)     All objections that the parties do not resolve shall be preserved and presented to the Court at the next interim or final fee application hearing to be heard by the Court in accordance with paragraph (j) below.

(i)     The service of an objection in accordance with paragraph (d) above shall not prejudice the objecting party's right to object to any fee application made to the Court in accordance with the Bankruptcy Code on any ground regardless of whether the objecting party raised the ground in the objection or not. Furthermore, the decision by any party not to object to a Monthly Statement shall not waive or prejudice that party's right to object to any fee application subsequently made to the Court in accordance with the Bankruptcy Code.

(j)     Commencing with the period ending January 31, 2009, and at four-month intervals thereafter, each of the professionals shall file with the Court, in accordance with General Order M-242 (which can be found at www.nysb.uscourts.gov), an application (an "Interim Fee Application") for interim Court approval and allowance pursuant to sections 330 and 331 of the Bankruptcy Code (as the case may be) of the compensation and reimbursement of expenses requested in the fee statements served during such period (the "Interim Fee Period"). Each professional shall file its Interim Fee Application within 75 days after the end of the Interim Fee Period for which the request seeks allowance of fees and reimbursement of expenses. Each professional shall file its first Interim Fee Application on or before April 10, 2009 and the first Interim Fee Application shall cover the Interim Fee Period from the Commencement Date

4

through and including January 31, 2009.  All professionals not retained as of the Commencement Date shall file their first Monthly Statement for the period from the effective date of their retention through the end of the first full month following the effective date of their retention, and otherwise in accordance with the procedures set forth in this Motion.

(k)    The Debtors' attorneys shall obtain a date from the Court for the hearing of fee applications for all retained professionals.  At least 30 days prior to such hearing, the Debtors' attorneys shall file a notice with the Court, with service upon the U.S. Trustee and all retained professionals, setting forth the time, date and location of the fee hearing, the Interim Fee Period applications cover and the objection deadline.  Any retained professional unable to file its own fee application with the Court shall deliver to the Debtors' attorneys a fully executed copy with original signatures, along with service copies, three business days before the filing deadline.  The Debtors' attorneys shall file and serve such application.

(l)    The pendency of an application or a Court order that payment of compensation or reimbursement of expenses was improper as to a particular Monthly Statement shall not disqualify a professional from the future payment of compensation or reimbursement of expenses as set forth above, unless otherwise ordered by the Court.

(m)    Neither the payment of, nor the failure to pay, in whole or in part, monthly compensation and reimbursement as provided herein shall have any effect on this Court's interim or final allowance of compensation and reimbursement of expenses of any professionals.

(n)    Counsel for the Creditors' Committee may, in accordance with the Interim Compensation Procedures collect and submit statements of expenses (excluding third-party counsel expenses of individual committee members), with supporting vouchers, from members of the Creditors' Committee; *provided, however*, that these reimbursement requests comply with this Court's Administrative Orders dated June 24, 1991 and April 21, 1995.

; and it is further

ORDERED that the Debtors shall include all payments to Professionals on their monthly operating reports, detailed by line item so as to state the amount paid to each of the Professionals, and detailed so as to state the amount paid to ordinary course professionals (which may be aggregated into one line item); and it is further

ORDERED that any party may object to requests for payments made pursuant to this Third Amended Order, or move to modify or vacate all or certain provisions of this Third Amended Order, on the grounds that (a) the Debtors have not timely filed monthly operating reports, (b) the Debtors have not remained current with their administrative expenses or fees due under 28 U.S.C. § 1930(a)(6), (c) the Debtors are administratively insolvent or approaching insolvency, and (d) cause otherwise exists; *provided, however*, that the inclusion in this Third Amended Order of the foregoing bases shall not be determinative of the validity of any such bases and all parties' rights are expressly reserved; and it is further

ORDERED that all time periods set forth in this Third Amended Order shall be calculated in accordance with Rule 9006(a) of the Federal Rules of Bankruptcy Procedure; and it is further

ORDERED that sending notice of the hearing to consider Interim Fee Applications to the Standard Parties entitled to notice pursuant to the Court's amended order entered on February 13, 2009 governing case management and administrative procedures for these cases [Docket No. 2837] shall be good and sufficient notice; and it is further

ORDERED that that this Court shall retain jurisdiction to interpret and enforce this Order.

Dated: New York, New York
      June 25, 2009

                          *s/ James M. Peck*
                          UNITED STATES BANKRUPTCY JUDGE

## Exhibit B

**Bortstein Legal Retention Order**

**(Attached)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x
: 
In re                                                           :        **Chapter 11 Case No.**
: 
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*    :        **08-13555 (JMP)**
: 
Debtors.                                  :        **(Jointly Administered)**
: 
: 
----------------------------------------------------------------x

**ORDER PURSUANT TO**
**SECTIONS 327(e) AND 328(a) OF THE BANKRUPTCY**
**CODE AUTHORIZING THE EMPLOYMENT AND RETENTION**
**OF BORTSTEIN LEGAL LLC AS SPECIAL COUNSEL TO THE DEBTORS**

Upon consideration of the application, dated November 26, 2008 (the "Application"),[1] of

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced

chapter 11 cases, as debtors and debtors-in-possession (collectively, the "Debtors"), pursuant to

sections 327(e) and 328(a) of title 11 of the United States Code (the "Bankruptcy Code") and

Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") for

authorization to employ and retain Bortstein Legal LLC ("Bortstein Legal") as special counsel to

the Debtors; and upon the Declaration of Lawrence A. Bortstein, the Managing Member of

Bortstein Legal (the "Bortstein Declaration"), filed in support of the Application; and the Court

being satisfied, based on the representations made in the Application and the Bortstein

Declaration, that Bortstein Legal represents no interest adverse to the Debtors or the Debtors'

estates with respect to the matters upon which it is to be engaged, under section 327 of the

Bankruptcy Code as modified by section 1107(b); and the Court having jurisdiction to consider

the Application and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334

---

[1]     Capitalized terms that are used but not defined in this order have the meanings ascribed to them in the
Application.

and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of New

York Any and All Proceedings Under Title 11, dated July 10, 1984 (Ward, Acting C.J.); and

consideration of the Application and the relief requested therein being a core proceeding

pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C.

§§ 1408 and 1409; and due and proper notice of the Application having been provided in

accordance with the procedures set forth in the order entered September 22, 2008 governing case

management and administrative procedures [Docket No. 285] to (i) the United States Trustee for

the Southern District of New York; (ii) the attorneys for the Official Committee of Unsecured

Creditors; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v)

the United States Attorney for the Southern District of New York; and (vi) all parties who have

requested notice in these chapter 11 cases, and it appearing that no other or further notice need be

provided; and the Court having found and determined that the relief sought in the Application is

in the best interests of the Debtors, their estates and creditors, and all parties in interest and that

the legal and factual bases set forth in the Application establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Application is approved; and it is further

ORDERED that pursuant to sections 327(e) and 328(a) of the Bankruptcy Code, the

Debtors are hereby authorized to employ and retain Bortstein Legal as special counsel to the

Debtors on the terms set forth in the Application and this order, for the matters identified in the

Application and in accordance with Bortstein Legal's customary rates in effect from time to time

and its disbursement policies; and it is further

ORDERED that Bortstein Legal shall apply for compensation and reimbursement of

expenses in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy

Code, applicable Bankruptcy Rules, local rules and orders of the Court, guidelines established by

the U.S. Trustee, and such other procedures as may be fixed by order of this Court, including but

not limited to the Court's Amended Order Pursuant to Sections 105(a) and 331 of the

Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly

Compensation and Reimbursement of Expenses of Professionals.


Dated: New York, New York
      December 17, 2008

                           *s/ James M. Peck*
                           UNITED STATES BANKRUPTCY JUDGE

## Exhibit C

**List of the matters for which services were rendered and the approximate aggregate amount of hours and fees expended for such matters.**

*New Vendors/Negotiations*
*Sub-total, October 2009*
Hours billed:  354.3
Amount billed:  $132,182.50

*Estate Contract Review*
*Sub-total, October 2009*
Hours billed:  16.3
Amount billed: $5,317.50

*Aurora Bank*
*Sub-total, October 2009*
Hours billed:  48.6
Amount billed:  $17,100.00

*Fee-Related Work*
*Sub-total, October 2009*
Hours billed:  4.8
Amount billed: $1,712.50

*New Vendors/Negotiations*
*Sub-total, November 2009*
Hours billed:  321.1
Amount billed: $119,990.00

*Estate Contract Review*
*Sub-total, November 2009*
Hours billed:  11.4
Amount billed:  $3,705.00

*Aurora Bank*
*Sub-total, November 2009*
Hours billed:  27.9
Amount billed: $10,110.00

*Fee-Related Work*
*Sub-total, November 2009*
Hours billed:  7.1
Amount billed: $2,601.50

*New Vendors/Negotiations*
*Sub-total, December 2009*
Hours billed:  308.2
Amount billed:  $114,535.00

*Estate Contract Review*
*Sub-total, December 2009*
Hours billed:  4.5
Amount billed: $1,462.50

*Aurora Bank*
*Sub-total, December 2009*
Hours billed:  43.6
Amount billed: $16,392.50

*Fee-Related Work*
*Sub-total, December 2009*
Hours billed:  14.1
Amount billed: $5,115.00

*New Vendors/Negotiations*
*Sub-total, January 2010*
Hours billed:  256.8
Amount billed:  $92,866.00

*Estate Contract Review*
*Sub-total, January 2010*
Hours billed:  6.7
Amount billed:  $2,177.50

*Aurora Bank*
*Sub-total, January 2010*
Hours billed:  31.5
Amount billed: $12,042.50

*Fee-Related Work*
*Sub-total, January 2010*
Hours billed:  10.8
Amount billed: $4,035.00

**Invoices for the October 2009, November 2009, December 2009 and January 2010 Statement Periods.**

**(Attached)**

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 914-873-1961
Lehman Email: lawrence.bortstein@lehman.com
Office Email:  lbortstein@bandilaw.com

**Via Overnight Courier**

November 3, 2009

*Notice Parties In Accordance with the Interim Compensation Order and the Fee Protocol Order (both as defined herein)*:

| | |
|---|---|
| Lehman Brothers Holdings Inc.<br>1271 Avenue of the Americas<br>35th Floor<br>New York, New York, 10020<br>Attention:     John Suckow<br>Telephone:  646-285-9263 | Weil, Gotshal & Manges, LLP<br>767 Fifth Avenue<br>New York, New York  10153<br>Attention:     Shai Y. Waisman, Esq.<br>Telephone:  212-310-8000 |
| Milbank Tweed Hadley & McCloy LLP<br>1 Chase Manhattan Plaza<br>New York, New York 10005<br>Attention:     Dennis F. Dunne, Esq.<br>                   Dennis O'Donnell, Esq.<br>                   Evan Fleck, Esq.<br>Attorneys for Creditors' Committee<br>Telephone:  212-530-5000 | The Office of the United States Trustee<br>for the Southern District of New York<br>33 Whitehall Street, 22nd Floor<br>New York, New York 10004<br>Attention:     Andy Velez-Rivera, Esq.<br>                   Tracey Hope Davis, Esq.<br>Telephone:  212-510-0500 |
| Kenneth R. Feinberg, Esq.<br>Feinberg Rozen, LLP<br>The Willard Office Building<br>1455 Pennsylvania Avenue, NW<br>Suite 390<br>Washington, DC 20004-1008<br>Telephone:  202-371-1110 | BrownGreer<br>Attention: Brandon Deal<br><br>TRANSMITTED ELECTRONICALLY<br>bmdeal@browngreer.com |

1

**Re:** **Monthly Statement of Bortstein Legal LLC, Special Counsel Retained to Review and Negotiate Vendor Contracts**

In accordance with the Third Amended Interim Compensation Order by the United States Bankruptcy Court for the Southern District of New York, dated June 25, 2009, establishing procedures for monthly compensation and reimbursement of expenses for professionals (the "Interim Compensation Order") and the Order, dated May 26, 2009, appointing a fee committee and approving a fee application protocol (the "Fee Protocol Order"), Bortstein Legal LLC ("Bortstein Legal"), special counsel to Lehman Brothers Holdings Inc. and its affiliated debtors (the "Debtors"), hereby submits its monthly statement of services rendered and expenses for the period from and including October 1, 2009 through October 31, 2009 (the "Statement Period").

**I.**     **Itemization of Services Rendered by Bortstein Legal Personnel**.

A.     The hours spent during the Statement Period for which Bortstein Legal seeks compensation are set forth by the hourly billing rate for each attorney, and the resulting fees are as follows:

| Name | Position | Law School Graduation Year | Hourly Billing Rate | Hours | Total Fees |
|---|---|---|---|---|---|
| Lawrence Bortstein | Managing Partner | 1994 | $400 | 84.7 | 33,875.00 |
| Sol Irvine | Partner | 1998 | $375 | 42.6 | 15,975.00 |
| Rusty Yuson | Partner | 1995 | $375 | 1.0 | 375.00 |
| Jaime Abrams | Associate | 2002 | $325 | 2.7 | 877.50 |
| Amy Kwalwasser | Associate | 2000 | $375 | 44.8 | 16,800.00 |
| William Littman | Associate | 2000 | $375 | 154.9 | 58,087.50 |
| Brian Reay | Associate | 2005 | $325 | 79.8 | 25,935.00 |
| CJ Kim | Associate | 2002 | $325 | 13.5 | 4,387.50 |
| **TOTAL** | | | | **424.0** | **156,312.50** |

2

B.      The time records, in the form of a formal invoice, of Bortstein Legal are attached hereto as Exhibit 1 (the "Invoice"). Bortstein Legal has been retained to review and negotiate vendor contracts for the Debtors, and the attached Invoice contains a breakdown of each task performed by Bortstein Legal personnel associated with such services. In the attached Invoice, each task performed by Bortstein Legal personnel is categorized into one of the following categories:  Assignments & Consents, Corporate Services & Business Process, Digital Content & Data Services, Due Diligence & Summary, Hosted Services, Infrastructure & Equipment, NDAs, Professional Services & Consulting, Renewals, Software Licensing, Strategy & Policy and Telecom.

To the extent travel appears in the Invoice, it is already set forth as one-half of the actual travel time, in accordance with typical cases in the Bankruptcy Court for the Southern District of New York.

**II.      Itemization of Disbursements Incurred and Reimbursement Sought**.

Bortstein Legal is not seeking reimbursement for any disbursements for the Statement Period.

**III.      Total Fees and Expenses Sought for the Statement Period.**

A.      The total amount sought for fees for professional services rendered and reimbursement of disbursements incurred for the Statement Period is as follows:

| | |
|---|---|
| Total Fees: | **$156,312.50** |
| Total Disbursements: | $0 |
| **TOTAL:** | **$156,312.50** |

B.      Amount Payable after Holdback.

Pursuant to the Interim Compensation Order, the amount payable to Bortstein Legal for the Statement Period, after adjusting for the twenty percent (20%) holdback, is **$125,050.00**

C.    Accounting of Holdback Amount.

The total holdback amount pursuant to the Interim Compensation Order including the holdback amount for this Statement Period and any preceding statement period is set forth in the following chart:

| Statement Period | Holdback Amount |
|---|---|
| 10/1/09 – 10/31/09 (Current Statement Period) | $31,262.50 |
| 9/1/09 – 9/30/09 | $31,124.50 |
| 8/1/09 – 8/31/09 | $28,891.60 |
| 7/1/09 – 7/31/09 | $41,558.00 |
| 6/1/09 – 6/30/09 | $32,681.00 |
| 5/1/09 – 5/31/09 | $43,516.50 |
| 4/1/09 – 4/30/09 | $90,028.50 |
| 3/1/09 – 3/31/09 | $87,108.00 |
| 2/1/09 – 2/28/09 | $68,974.00 |
| 1/1/09 – 1/31/09 | $66,261.05 |
| 12/15/08 – 12/31/08 | $22,027.50 |
| **TOTAL** | **$543,433.15** |

**PAID TO DATE**                              **$233,102.50**

**BALANCE**                                   **$310,330.65**

Bortstein Legal respectfully requests that **$125,050.00** be paid pursuant to the Interim Compensation Order.  Thank you.

Sincerely,

Lawrence A. Bortstein
Managing Partner

cc: William Gordon
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
35th Floor
New York, New York, 10020

4

## Exhibit 1

## Time Records/Invoice

(Attached)



From  **Bortstein & Irvine**
39 Walbrooke Road
Scarsdale, NY 10583

Invoice For  **Lehman Estate**
1271 Avenue of the Americas
35th Floor
New York, NY 10020

Invoice ID  **113**
Issue Date  **11/02/2009**
Due Date  **12/02/2009** (Net 30)

| Type | Description | Quantity | Unit Price | Amount |
|------|-------------|----------|------------|--------|
| Services | Aurora Bank - 10/01/2009 - Professional Services & Consulting / David Brian Reay: Summarized tax monitoring services agreement with tax related services provider. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 10/01/2009 - Professional Services & Consulting / David Brian Reay: Summarized mortgage insurance agreement. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 10/01/2009 - Due Diligence & Summary / David Brian Reay: Emailed T.McKinnell re: retention of specific vendor contracts. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 10/01/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.50 | $325.00 | $162.50 |
| Services | Aurora Bank - 10/01/2009 - NDAs / David Brian Reay: Summarized NDA with mortgage support services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 10/01/2009 - Due Diligence & Summary / David Brian Reay: Emailed T.McKinnell re: status of contract upload project. | 1.00 | $325.00 | $325.00 |
| Services | Aurora Bank - 10/01/2009 - Business Process & Corporate Services / William Littman: Reviewed name change documents for vendor agreements. | 1.10 | $375.00 | $412.50 |
| Services | Aurora Bank - 10/01/2009 - Due Diligence & Summary / David Brian Reay: Emailed T.McKinnell re: uploading of specific vendor contracts to database. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 10/01/2009 - Infrastructure & Equipment / William Littman: Reviewed software infrastructure agreement. | 2.20 | $375.00 | $825.00 |

| | | | | |
|---|---|---|---|---|
| Services | Aurora Bank - 10/01/2009 - Due Diligence & Summary / David Brian Reay: Emailed relevant parties re: specific vendor contract database question. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 10/01/2009 - Software Licensing / David Brian Reay: Summarized master license agreement with software vendor. | 0.70 | $325.00 | $227.50 |
| Services | Aurora Bank - 10/01/2009 - Business Process & Corporate Services / David Brian Reay: Summarized amendment to tax monitoring services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 10/01/2009 - Business Process & Corporate Services / David Brian Reay: Summarized administrative and backoffice services outsourcing agreement. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 10/01/2009 - Professional Services & Consulting / David Brian Reay: Summarized addendum to membership agreement with mortgage services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 10/01/2009 - Uncategorized & Other / David Brian Reay: Summarized mortgage insurance agreement. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 10/01/2009 - Business Process & Corporate Services / David Brian Reay: Summarized marketing and administrative agreement for disaster insurance provider. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 10/01/2009 - Business Process & Corporate Services / David Brian Reay: Summarized amendment to marketing agreement with disaster insurance provider. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 10/01/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 10/01/2009 - Due Diligence & Summary / David Brian Reay: Emailed T.McKinnell re: status of contracts to be uploaded to database. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 10/02/2009 - Business Process & Corporate Services / William Littman: Reviewed employment agency agreement. | 2.10 | $375.00 | $787.50 |
| Services | Aurora Bank - 10/02/2009 - Business Process & Corporate Services / William Littman: Call with M. Dolgin and vendor representatives re: employment agency agreement. | 0.10 | $375.00 | $37.50 |
| Services | Aurora Bank - 10/02/2009 - Due Diligence & Summary / David Brian Reay: Emailed T.McKinnell re: retention of specific vendor contracts. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 10/03/2009 - Professional Services & Consulting / David Brian Reay: Summarized services agreement with consumer credit information provider. | 0.40 | $325.00 | $130.00 |

| Services | Aurora Bank - 10/03/2009 - Professional Services & Consulting / David Brian Reay: Summarized master consulting agreement with IT consulting vendor. | 0.50 | $325.00 | $162.50 |
| Services | Aurora Bank - 10/03/2009 - Professional Services & Consulting / David Brian Reay: Summarized name change addendum to mortgage servicing contract. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 10/03/2009 - Uncategorized & Other / David Brian Reay: Updated specific vendor contract information in database. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 10/03/2009 - Hosted Services / David Brian Reay: Emailed A.Cook re: retention of specific vendor contract documents. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 10/03/2009 - Hosted Services / David Brian Reay: Emailed A.Cook re: upload of hosting agreement and related documents with IT Vendor to database. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 10/03/2009 - Uncategorized & Other / David Brian Reay: Summarized master custodial agreement for custody of pool of single-family loans. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 10/06/2009 - Professional Services & Consulting / David Brian Reay: Summarized unclaimed property services agreement with vendor. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 10/06/2009 - Due Diligence & Summary / David Brian Reay: Emailed A.Cook re: retention of specific vendor contract documents. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 10/07/2009 - Assignments & Consents / William Littman: Reviewed equipment lease renewal agreement. | 1.20 | $375.00 | $450.00 |
| Services | Aurora Bank - 10/07/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.50 | $325.00 | $162.50 |
| Services | Aurora Bank - 10/07/2009 - Due Diligence & Summary / David Brian Reay: Emailed T.McKinnell re: retention of specific vendor contract documents. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 10/07/2009 - Professional Services & Consulting / David Brian Reay: Emailed A.Cook re: status of master services agreement with mailing services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 10/07/2009 - Professional Services & Consulting / David Brian Reay: Emailed A.Cook re: services agreement with electronic document solution provider. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 10/07/2009 - Professional Services & Consulting / David Brian Reay: Summarized services agreement with electronic document solution provider. | 0.40 | $325.00 | $130.00 |

| | | | | |
|---|---|---|---|---|
| Services | Aurora Bank - 10/08/2009 - Software Licensing / David Brian Reay: Summarized software license agreement for connectivity to loan origination systems. | 0.50 | $325.00 | $162.50 |
| Services | Aurora Bank - 10/09/2009 - Business Process & Corporate Services / David Brian Reay: Summarized Exclusive Agency and Services Agreement. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 10/09/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 10/09/2009 - Uncategorized & Other / David Brian Reay: Summarized Mortgage Insurance Agreement with insurance provider. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 10/09/2009 - Uncategorized & Other / David Brian Reay: Summarized Amendment to Mortgage Insurance Agreement. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 10/09/2009 - Uncategorized & Other / David Brian Reay: Summarized Amendment to Mortgage Insurance Agreement with vendor. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 10/09/2009 - Business Process & Corporate Services / David Brian Reay: Summarized services agreement with printing and mailing services vendor. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 10/09/2009 - Business Process & Corporate Services / David Brian Reay: Summarized notice of rate increase and summary of rate changes for mortgage processing vendor. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 10/09/2009 - Due Diligence & Summary / David Brian Reay: Emailed T.McKinnell re: retention of specific vendor contract documents. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 10/09/2009 - NDAs / William Littman: Revised confidentiality agreement. | 0.30 | $375.00 | $112.50 |
| Services | Aurora Bank - 10/13/2009 - Assignments & Consents / David Brian Reay: Summarized schedule to MSA with IT consulting firm. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 10/13/2009 - Assignments & Consents / David Brian Reay: Summarized Mortagage Services Agreement with internet based document management service provider. | 0.50 | $325.00 | $162.50 |
| Services | Aurora Bank - 10/13/2009 - NDAs / William Littman: Reviewed confidentiality agreement. | 0.40 | $375.00 | $150.00 |
| Services | Aurora Bank - 10/13/2009 - NDAs / David Brian Reay: Summarized NDA with on-line advertising solution provider. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 10/13/2009 - NDAs / David Brian Reay: Summarized NDA with debt protection vendor. | 0.10 | $325.00 | $32.50 |

| | | | | |
|---|---|---|---|---|
| Services | Aurora Bank - 10/13/2009 - NDAs / David Brian Reay: Emailed T.McKinnell re: retention of executed non-disclosure agreements. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 10/13/2009 - Professional Services & Consulting / David Brian Reay: Summarized managed equipment and services agreement with equipment vendor. | 0.50 | $325.00 | $162.50 |
| Services | Aurora Bank - 10/13/2009 - Business Process & Corporate Services / William Littman: Reviewed document support services agreement. | 1.20 | $375.00 | $450.00 |
| Services | Aurora Bank - 10/13/2009 - Business Process & Corporate Services / William Littman: Revised document support services agreement. | 1.80 | $375.00 | $675.00 |
| Services | Aurora Bank - 10/13/2009 - Business Process & Corporate Services / David Brian Reay: Summarized mortgage services contract with mortgage services provider. | 0.50 | $325.00 | $162.50 |
| Services | Aurora Bank - 10/13/2009 - Infrastructure & Equipment / David Brian Reay: Summarized master agreement with IT hardware vendor. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 10/14/2009 - Business Process & Corporate Services / David Brian Reay: Summarized annual rate increase letter. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 10/15/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 10/15/2009 - Software Licensing / William Littman: Reviewed financial services software agreement. | 2.60 | $375.00 | $975.00 |
| Services | Aurora Bank - 10/16/2009 - NDAs / David Brian Reay: Reviewed NDA with investment managment services provider. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 10/16/2009 - NDAs / David Brian Reay: Reviewed NDA with institutional investment solution provider. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 10/16/2009 - NDAs / David Brian Reay: Emailed A.Cook re: retention of specific NDAs. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 10/16/2009 - Professional Services & Consulting / William Littman: Reviewed professional services agreement for engineering consultants. | 2.70 | $375.00 | $1,012.50 |
| Services | Aurora Bank - 10/16/2009 - Assignments & Consents / William Littman: Reviewed name change document. | 0.40 | $375.00 | $150.00 |
| Services | Aurora Bank - 10/19/2009 - Business Process & Corporate Services / David Brian Reay: Summarized letter agreement with printing and mailing services vendor. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 10/19/2009 - NDAs / David Brian Reay: Summarized NDA with IT vendor. | 0.20 | $325.00 | $65.00 |

| Services | Aurora Bank - 10/19/2009 - NDAs / David Brian Reay: Summarized NDA with asset management vendor. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Aurora Bank - 10/19/2009 - NDAs / William Littman: Revised confidentiality agreement. | 0.30 | $375.00 | $112.50 |
| Services | Aurora Bank - 10/21/2009 - Software Licensing / William Littman: Reviewed loan portfolio software license agreement. | 1.40 | $375.00 | $525.00 |
| Services | Aurora Bank - 10/21/2009 - Software Licensing / William Littman: Call with D. Gillespie re: loan portfolio software license agreement. | 0.50 | $375.00 | $187.50 |
| Services | Aurora Bank - 10/21/2009 - Software Licensing / David Brian Reay: Emailed M.Dolgin re: license agreement with software vendor. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 10/22/2009 - Software Licensing / William Littman: Revised loan portfolio software license agreement. | 1.80 | $375.00 | $675.00 |
| Services | Aurora Bank - 10/22/2009 - Professional Services & Consulting / David Brian Reay: Summarized services agreement with non-IT consulting vendor. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 10/22/2009 - Professional Services & Consulting / David Brian Reay: Summarized transaction schedule with non-IT consulting vendor. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 10/22/2009 - Uncategorized & Other / David Brian Reay: Emailed A.Cook re: retention of specific vendor contract documents. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 10/26/2009 - Software Licensing / William Littman: Reviewed financial services software agreement. | 1.30 | $375.00 | $487.50 |
| Services | Aurora Bank - 10/27/2009 - Software Licensing / William Littman: Reviewed software evaluation agreement for facility security. | 1.60 | $375.00 | $600.00 |
| Services | Aurora Bank - 10/27/2009 - Software Licensing / William Littman: Call with D. Gillespie and vendor representative re: financial services software agreement. | 0.60 | $375.00 | $225.00 |
| Services | Aurora Bank - 10/27/2009 - Software Licensing / William Littman: Reviewed financial services software agreement. | 1.80 | $375.00 | $675.00 |
| Services | Aurora Bank - 10/27/2009 - Professional Services & Consulting / David Brian Reay: Researched specific consulting agreements in database. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 10/27/2009 - NDAs / David Brian Reay: Emailed T.McKinnell re: NDA with software vendor. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 10/28/2009 - NDAs / David Brian Reay: Summarized NDA with private real estate investment firm. | 0.20 | $325.00 | $65.00 |

| Services | Aurora Bank - 10/28/2009 - Professional Services & Consulting / David Brian Reay: Summarized master default services agreement with asset management vendor. | 0.30 | $325.00 | $97.50 |
|---|---|---|---|---|
| Services | Aurora Bank - 10/28/2009 - Professional Services & Consulting / David Brian Reay: Summarized engagement letter with accounting vendor. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 10/28/2009 - Hosted Services / David Brian Reay: Summarized master services agreement with mortgage services provider. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 10/28/2009 - Uncategorized & Other / David Brian Reay: Researched specific vendor contracts with mortgage services provider in database. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 10/28/2009 - Software Licensing / William Littman: Call with D. Gillespie re: financial services software agreement. | 0.70 | $375.00 | $262.50 |
| Services | Aurora Bank - 10/28/2009 - Infrastructure & Equipment / David Brian Reay: Summarized purchase agreement with hardware vendor. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 10/28/2009 - Professional Services & Consulting / David Brian Reay: Emailed A.Cook re: execution of appraisal services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 10/28/2009 - Professional Services & Consulting / David Brian Reay: Summarized contract renewal notice with printing vendor. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 10/28/2009 - Uncategorized & Other / David Brian Reay: Summarized flood compliance service agreement with insurance company. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 10/28/2009 - Due Diligence & Summary / David Brian Reay: Emailed T.McKinnell re: retention of specific vendor contracts. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 10/28/2009 - Hosted Services / David Brian Reay: Summarized document service agreement with document mangagement service provider. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 10/28/2009 - Uncategorized & Other / David Brian Reay: Summarized per-item accounting agreement with insurance company. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 10/28/2009 - Due Diligence & Summary / David Brian Reay: Emailed T.McKinnell re: specific vendor document retention question. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 10/28/2009 - Software Licensing / David Brian Reay: Researched specifc license agreeements with software vendor in database. | 0.20 | $325.00 | $65.00 |

| Services | Aurora Bank - 10/29/2009 - Due Diligence & Summary / David Brian Reay: Emailed T.McKinnell re: specific vendor contract document retention question. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Aurora Bank - 10/29/2009 - Software Licensing / David Brian Reay: Researched specific agreements with software vendor in database. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 10/30/2009 - Business Process & Corporate Services / David Brian Reay: Summarized amendment # 6 to master mortgage services agreement with mortgage services vendor. | 1.00 | $325.00 | $325.00 |
| Services | Aurora Bank - 10/30/2009 - NDAs / David Brian Reay: Researched specific NDAs in database. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 10/30/2009 - Assignments & Consents / David Brian Reay: Researched specific vendor contract documents retained in database. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 10/30/2009 - Business Process & Corporate Services / David Brian Reay: Summarized letter agreement with printing services vendor. | 0.30 | $325.00 | $97.50 |
| Services | Billing Review - 10/01/2009 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 0.40 | $325.00 | $130.00 |
| Services | Billing Review - 10/05/2009 - Uncategorized & Other / Jaime Abrams: Corresponded with team re: September invoice | 0.20 | $325.00 | $65.00 |
| Services | Billing Review - 10/21/2009 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 1.00 | $325.00 | $325.00 |
| Services | Billing Review - 10/27/2009 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 0.60 | $325.00 | $195.00 |
| Services | Billing Review - 10/30/2009 - Uncategorized & Other / Jaime Abrams: Reviewed montly time entries | 0.20 | $325.00 | $65.00 |
| Services | Billing Review - 10/31/2009 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 0.10 | $325.00 | $32.50 |
| Services | Fee Application - 10/05/2009 - Uncategorized & Other / Larry Bortstein: Reviewed Bortstein Legal Invoice | 1.00 | $395.00 | $395.00 |
| Services | Fee Application - 10/15/2009 - Uncategorized & Other / Jaime Abrams: Corresponded with J. Sapp re: holdback payments | 0.10 | $325.00 | $32.50 |
| Services | Fee Application - 10/16/2009 - Uncategorized & Other / Jaime Abrams: Corresponded with C. Bowen re: holdback payments and followed-up with team re: same | 0.10 | $325.00 | $32.50 |

| Services | Fee Committee - 10/09/2009 - Uncategorized & Other / Larry Bortstein: Prepared October 2009 estimate | 1.00 | $400.00 | $400.00 |
|---|---|---|---|---|
| Services | Fee Committee - 10/09/2009 - Uncategorized & Other / Larry Bortstein: Email to J. Suckow re: revised October fee estimate | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Software Licensing / Amy Kwalwasser: Updated spreadsheet with new and additional contracts for assignment project | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Software Licensing / Amy Kwalwasser: Emailed W. Littman with updated assignment provisions spreadsheet | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Business Process & Corporate Services / David Brian Reay: Met with B.Dowd re: general terms and conditions with back office outsourcing vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Strategy & Policy / Larry Bortstein: Met w/ E. Murphy re: contract approval process | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Professional Services & Consulting / Larry Bortstein: Email to vendor counsel re: status of data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Professional Services & Consulting / Larry Bortstein: Email to A. Lakhani and B. Rheder re: final version of data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Strategy & Policy / Larry Bortstein: Reviewed spreadsheet re: database of LBHI vendor contracts | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed final version of outsourcing contract | 1.30 | $400.00 | $520.00 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Professional Services & Consulting / David Brian Reay: Emailed K.Wright re: execution of contract summary and approval form for consignment agreement with vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Software Licensing / Amy Kwalwasser: Call with W. Littman re: assignment provisions spreadsheet | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Software Licensing / William Littman: Call with A. Kwalwasser re: assignment provisions spreadsheet | 0.10 | $375.00 | $37.50 |

| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Software Licensing / Amy Kwalwasser: Updated assignment provisions spreadsheet with new contracts | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Telecom / Larry Bortstein: Call with C. Searl re: wireless disclaimer | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Telecom / Larry Bortstein: Drafted wireless access dislaimer for LBHI | 2.00 | $400.00 | $800.00 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed final vendor draft of consulting agreement | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Harssema re: final sign off on consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Software Licensing / David Brian Reay: Emailed B.Stallard re: specific vendor contract question. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Software Licensing / Amy Kwalwasser: Emailed B. Reay and W. Littman with specific question about a vendor contract agreement | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Professional Services & Consulting / David Brian Reay: Met with B.Dowd re: revisions to master agreement and SOW with facility services provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Software Licensing / David Brian Reay: Call with A.Kwalwasser re: specific vendor contract for assignment project. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Professional Services & Consulting / David Brian Reay: Revised SOW with facility services provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Software Licensing / Amy Kwalwasser: Call with B. Reay re: specific vendor contract for assignment project | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Software Licensing / David Brian Reay: Met with B.Dowd re: status of specific vendor contract for assignment project. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Professional Services & Consulting / David Brian Reay: Revised master agreement with facility services provider. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Software Licensing / William Littman: Reviewed financial services software agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Software Licensing / Amy Kwalwasser: Summarized assignment provisions of vendor contracts | 2.40 | $375.00 | $900.00 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Professional Services & Consulting / David Brian Reay: Emailed B.Dowd re: revised documents with facility services provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Software Licensing / David Brian Reay: Emailed J.Ross and A.Kwalwasser re: status of specific vendor contract for assignment project. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Digital Content & Data Services / William Littman: Met with M. Dolgin re: market data agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Professional Services & Consulting / David Brian Reay: Emailed J.Sapp re: status of consignment agreement with auction services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Software Licensing / Larry Bortstein: Reviewed reivised version of software license from WGM | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed draft court application re: vendor | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Professional Services & Consulting / David Brian Reay: Emailed K.Wright re: execution of consignment agreement with auction house. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed acceptance provision of consulting agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Professional Services & Consulting / Larry Bortstein: Email to vendor counsel re: acceptance provision of consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Software Licensing / William Littman: Drafted deal memo re: software licenses. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Harssema summarizing termination rights under consulting agreement | 0.60 | $400.00 | $240.00 |

| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Professional Services & Consulting / David Brian Reay: Emailed A.Kwalwasser re: consulting agreement for assignment project. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Software Licensing / Amy Kwalwasser: Emailed B. Reay with specific questions re: vendor contracts | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Business Process & Corporate Services / David Brian Reay: Emailed A.Kwalwasser re: agreement with HR outsourcing service provider for assignment project. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Professional Services & Consulting / David Brian Reay: Emailed A.Kwalwasser re: master agreement with security system integration service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/01/2009 - Professional Services & Consulting / Sol Irvine: Call with E. Murphy re: status of market data/valuation agreements. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 10/02/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 10/02/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Irvine re: execution of contract summary and approval form for third consignment agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/02/2009 - Professional Services & Consulting / David Brian Reay: Emailed E.Murphy re: building security system integartion service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/02/2009 - Software Licensing / William Littman: Reviewed assignment provisions spreadsheet. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 10/02/2009 - Software Licensing / Amy Kwalwasser: Updated assignment spreadsheet | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 10/02/2009 - Software Licensing / William Littman: Call with B. Stallard, E. Murphy and vendor representative re: corporate legal services software agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 10/02/2009 - Uncategorized & Other / David Brian Reay: Summarized amendment to underwriting agreement with insurance company. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 10/02/2009 - Professional Services & Consulting / David Brian Reay: Emailed A.Kwalwasser re: consulting agreement with vendor for assignment project. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 10/02/2009 - Software Licensing / William Littman: Reviewed corporate legal services software agreement. | 2.30 | $375.00 | $862.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/02/2009 - Professional Services & Consulting / Sol Irvine: Call with J. Sapp re: status of ongoing consulting projects. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 10/03/2009 - Assignments & Consents / Amy Kwalwasser: Drafted letter for consent to assignment | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 10/03/2009 - Assignments & Consents / Amy Kwalwasser: Drafted letters for notice of assignment | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 10/03/2009 - Due Diligence & Summary / Amy Kwalwasser: Uploaded agreement to TAMS database | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/03/2009 - Software Licensing / Amy Kwalwasser: Summarized vendor contract assignment and related provisions | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 10/03/2009 - Software Licensing / Amy Kwalwasser: Edited vendor contract assignment spreadsheet | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/03/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised draft consulting agreement from vendor counsel | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 10/03/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from vendor counsel re: revised data mining contract | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/03/2009 - Business Process & Corporate Services / David Brian Reay: Emailed A.Kwalwasser re: services agreement with payroll outsourcing vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/03/2009 - Professional Services & Consulting / David Brian Reay: Emailed A.Kwalwasser re: services agreement with IT consulting vendor for assignment project. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/03/2009 - Software Licensing / David Brian Reay: Searched in contracts database for agreements with particular software vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 10/03/2009 - Professional Services & Consulting / David Brian Reay: Emailed Y.Berman re: execution of consignment agreeeement with 3rd auction service provider. | 0.30 | $325.00 | $97.50 |

| Services | Lehman Brothers Holdings Inc. - 10/03/2009 - Uncategorized & Other / David Brian Reay: Updated specific vendor contract information in database | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/03/2009 - Business Process & Corporate Services / David Brian Reay: Emailed A.Kwalwasser re: agreement with payroll services outsourcing vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/03/2009 - NDAs / David Brian Reay: Revised NDA status list. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 10/03/2009 - Business Process & Corporate Services / David Brian Reay: Emailed A.Kwalwasser re: specific question regarding backoffice services agreement with vendor for assignment project. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/03/2009 - Software Licensing / David Brian Reay: Emailed M.Dolgin re: schedule to master software agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/03/2009 - Professional Services & Consulting / David Brian Reay: Summarized consulting agreement with accounting support consultant. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 10/03/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 10/04/2009 - Assignments & Consents / Amy Kwalwasser: Edited letters for assignment of vendor contracts | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 10/04/2009 - Assignments & Consents / Amy Kwalwasser: Emailed L. Bortstein drafts of assignment consent letters | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 10/04/2009 - Software Licensing / Amy Kwalwasser: Ran spreadsheet from database to check for new agreements to review | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/04/2009 - Software Licensing / Amy Kwalwasser: Reviewed divestiture provisions for assignment spreadsheet | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/05/2009 - Digital Content & Data Services / Sol Irvine: Call with M. Dolgin re: status of market data agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/05/2009 - Uncategorized & Other / Larry Bortstein: Reviewed final web access disclaimer | 0.40 | $400.00 | $160.00 |

| Services | Lehman Brothers Holdings Inc. - 10/05/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ J. McCuhy re: consultant agreement | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/05/2009 - Business Process & Corporate Services / William Littman: Reviewed financial workflow solution services agreement. | 3.80 | $375.00 | $1,425.00 |
| Services | Lehman Brothers Holdings Inc. - 10/05/2009 - Software Licensing / William Littman: Reviewed deal memo re: software license. | 3.10 | $375.00 | $1,162.50 |
| Services | Lehman Brothers Holdings Inc. - 10/05/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed WGM comments to consulting agreement indemnification section | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 10/05/2009 - Software Licensing / Amy Kwalwasser: Summarized assignment provisions of vendor contracts | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 10/05/2009 - Professional Services & Consulting / Sol Irvine: Reviewed consulting agreements. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 10/06/2009 - Professional Services & Consulting / Larry Bortstein: Revised consulting agreement to add refund language | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 10/06/2009 - Professional Services & Consulting / Larry Bortstein: Email to vendor counsel re: new language | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/06/2009 - Software Licensing / Amy Kwalwasser: Updated vendor contract assignment spreadsheet | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 10/06/2009 - Digital Content & Data Services / David Brian Reay: Researched specific market data contracts in database. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 10/06/2009 - Business Process & Corporate Services / William Littman: Met with M. Dolgin re: financial services workflow solution software agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 10/06/2009 - Software Licensing / William Littman: Reviewed assignment provision spreadsheet. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 10/06/2009 - Digital Content & Data Services / David Brian Reay: Emailed C.Kim re: specific market data contracts retrieved from database. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/06/2009 - Digital Content & Data Services / David Brian Reay: Uploaded market data subscription agreement to database. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 10/06/2009 - Strategy & Policy / Larry Bortstein: Reviewed vendor dependency document | 0.40 | $400.00 | $160.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/06/2009 - Business Process & Corporate Services / William Littman: Reviewed financial services workflow solution software agreement. | 3.40 | $375.00 | $1,275.00 |
| Services | Lehman Brothers Holdings Inc. - 10/06/2009 - Business Process & Corporate Services / William Littman: Revised financial services workflow solution software agreement. | 2.90 | $375.00 | $1,087.50 |
| Services | Lehman Brothers Holdings Inc. - 10/06/2009 - Business Process & Corporate Services / William Littman: Met with B. Dowd re: employment agency agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 10/06/2009 - Professional Services & Consulting / David Brian Reay: Emailed E.Murphy re: retention of specific vendor contract documents. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/06/2009 - Professional Services & Consulting / David Brian Reay: Emailed WGM re: execution of services agreement with consignment vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/06/2009 - Uncategorized & Other / David Brian Reay: Updated specific vendor contract infomation in database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 10/06/2009 - Software Licensing / Amy Kwalwasser: Call with W. Littman re: drafting vendor contract deal memos | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 10/06/2009 - Professional Services & Consulting / Larry Bortstein: Met w/ T. Hommel re: consulting agreement indemnification | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 10/06/2009 - Software Licensing / William Littman: Call with A. Kwalwasser re: drafting vendor contract deal memos. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 10/07/2009 - Business Process & Corporate Services / William Littman: Met with M. Dolgin re: financial services workflow solution software agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 10/07/2009 - NDAs / David Brian Reay: Met with E.Murphy re: execuion of NDA with printing service vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/07/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Irvine re: status of consignment agreements with 3 auction service providers. | 0.20 | $325.00 | $65.00 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/07/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contract documents to database. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 10/07/2009 - Professional Services & Consulting / Sol Irvine: Coordinated input from stakeholders (incl. LBHI HR & WGT) in professional services engagement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 10/07/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contract documents in database. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 10/07/2009 - Business Process & Corporate Services / William Littman: Revised financial services workflow solution agreement. | 2.60 | $375.00 | $975.00 |
| Services | Lehman Brothers Holdings Inc. - 10/07/2009 - NDAs / David Brian Reay: Emailed B.Dowd re: execution of NDA with printing service vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/07/2009 - NDAs / David Brian Reay: Emailed relevant parties re: executed NDA with printing sevices vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/07/2009 - Professional Services & Consulting / David Brian Reay: Prepared consignment agreement and related documents with auction service provider for signature | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 10/07/2009 - Professional Services & Consulting / William Littman: Drafted deal memo re: software license agreement. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 10/07/2009 - Software Licensing / Amy Kwalwasser: Drafted deal memos for vendor contract | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 10/07/2009 - Strategy & Policy / Larry Bortstein: Met with E. Murphy re: update on contracts | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/07/2009 - Assignments & Consents / Larry Bortstein: Reviewed assignment list | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 10/07/2009 - Digital Content & Data Services / Sol Irvine: Call with K. Coviello, T. Hommel and WGT re: status of consulting agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - NDAs / David Brian Reay: Emailed B.Dowd re: NDA with IT consulting firm. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - NDAs / David Brian Reay: Prepared NDA with IT consulting firm. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - NDAs / David Brian Reay: Met with B.Dowd re: relevant business contacts for NDA with IT consulting firm. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - NDAs / David Brian Reay: Emailed vendor re: NDA with IT consulting firm. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Irvine re: status of consignment agreements. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Professional Services & Consulting / Larry Bortstein: Email to vendor counsel re: status of consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Software Licensing / Larry Bortstein: Reviewed confidentiality provision of software license | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Software Licensing / Amy Kwalwasser: Call with W. Littman re: deal memos and assignment spreadsheet | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Professional Services & Consulting / David Brian Reay: Emailed WGM re: status of vendor's submission for ordinary course professional approval. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Professional Services & Consulting / David Brian Reay: Emailed Y.Berman re: execution of consignment agreements with auction services vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Assignments & Consents / Larry Bortstein: Met with E. Murphy re: contract assignments | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contract documents to database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Assignments & Consents / Larry Bortstein: Call w/ K. Coviello re: assigning certain agreements | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - NDAs / David Brian Reay: Emailed vendor re: fully executed copy of NDA with IT consulting firm. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Software Licensing / William Littman: Call with A. Kwalwasser re: deal memos and assignment spreadsheet. | 0.90 | $375.00 | $337.50 |

| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Digital Content & Data Services / Sol Irvine: Conference with C. Wong and market data vendor re: open items in proposed agreement. | 1.00 | $375.00 | $375.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Digital Content & Data Services / Sol Irvine: Conference with E. Murphy re: changes to valuation services SOW. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Digital Content & Data Services / Sol Irvine: Revised consulting agreement per WGT and LBHI comments. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Software Licensing / Amy Kwalwasser: Updated vendor contract spreadsheet with new contracts to review | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Digital Content & Data Services / Sol Irvine: Revised market data agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ B. Rheder re: comments to data mining supplement | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Professional Services & Consulting / Larry Bortstein: Revised data mining supplement | 1.30 | $400.00 | $520.00 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 5.70 | $375.00 | $2,137.50 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Digital Content & Data Services / William Littman: Reviewed market data agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Infrastructure & Equipment / David Brian Reay: Reviewed terms of vendor's master account agreement with wireless communications vendor. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Software Licensing / Amy Kwalwasser: Edited deal memo of vendor contract | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Software Licensing / Amy Kwalwasser: Updated vendor contract spreadsheet with all contracts | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Professional Services & Consulting / Sol Irvine: Revised consulting agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Software Licensing / Amy Kwalwasser: Emailed W. Littman re: vendor contracts spreadsheet and deal memos | 0.20 | $375.00 | $75.00 |

| Services | Lehman Brothers Holdings Inc. - 10/08/2009 - Infrastructure & Equipment / David Brian Reay: Met with M.Dolgin re: terms of master account agreement with wireless communications vendor. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/09/2009 - Digital Content & Data Services / Sol Irvine: Revised market data agreement. | 2.70 | $375.00 | $1,012.50 |
| Services | Lehman Brothers Holdings Inc. - 10/09/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Irvine re: specific question pertaining to execution of consignment agreement with auctioneer services provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/09/2009 - Professional Services & Consulting / David Brian Reay: Call with Y.Berman re: total value associated with consignment agreement with auctioneer services provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/09/2009 - Infrastructure & Equipment / David Brian Reay: Emailed M.Dolgin re: review of master agreement with wireless communications vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 10/09/2009 - Assignments & Consents / Larry Bortstein: Reviewed documents re: consultant agreements to be assigned | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 10/09/2009 - Assignments & Consents / Larry Bortstein: Email to C. Rado re: consultants agreements to be assigned | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/09/2009 - Professional Services & Consulting / David Brian Reay: Emailed Y.Berman re: execution of consignment agreements with auction services vendors. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/09/2009 - Due Diligence & Summary / David Brian Reay: Researched specific legacy contracts with software vendor in database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 10/09/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contract documents to database. | 0.90 | $325.00 | $292.50 |
| Services | Lehman Brothers Holdings Inc. - 10/09/2009 - Software Licensing / Larry Bortstein: Reviewed software license SOW | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 10/09/2009 - Software Licensing / Larry Bortstein: Email to E. Murphy re: assignability of software license | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/09/2009 - Digital Content & Data Services / William Littman: Reviewed market data agreement. | 1.20 | $375.00 | $450.00 |

| Services | Lehman Brothers Holdings Inc. - 10/09/2009 - Software Licensing / Larry Bortstein: Drafted comments on software license | 3.50 | $400.00 | $1,400.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/09/2009 - Software Licensing / Larry Bortstein: Email to software vendor re: comments | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/09/2009 - Infrastructure & Equipment / David Brian Reay: Emailed M.Dolgin re: terms of master agreement with wireless communications vendor and contact infomation for relevant parties. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 10/09/2009 - Software Licensing / Larry Bortstein: Reviewed revised SOW for software license | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 10/09/2009 - Software Licensing / Larry Bortstein: Reviewed email from E. Murphy re: commetns to software SOW | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/09/2009 - Software Licensing / Larry Bortstein: Reviewed email from T. Spak re: comments to software SOW | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/09/2009 - Professional Services & Consulting / David Brian Reay: Emailed M.Dolgin re: further review of master agreement and relevant vendor contact information regarding contract with wireless communications vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 10/09/2009 - Professional Services & Consulting / David Brian Reay: Emailed WGM re: status of consignment agreement with auction house. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/09/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 5.80 | $375.00 | $2,175.00 |
| Services | Lehman Brothers Holdings Inc. - 10/11/2009 - Software Licensing / Amy Kwalwasser: Updated deal memo template | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 10/11/2009 - Software Licensing / Amy Kwalwasser: Emailed W. Littman re: updated deal memo template | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/11/2009 - Software Licensing / Amy Kwalwasser: Edited deal memo re: specific vendor contract | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/11/2009 - Software Licensing / Amy Kwalwasser: Drafted deal memo for specific vendor | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed General Terms & Conditions for copy-related services | 1.10 | $400.00 | $440.00 |

| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Business Process & Corporate Services / Larry Bortstein: Email to A. Kwalwasser re: copy-related services | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Irvine re: status of consignment agreements with auctioneer service vendors. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - NDAs / William Littman: Revised confidentiality agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Strategy & Policy / Larry Bortstein: Reviewed vendor dependency report | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - NDAs / David Brian Reay: Prepared NDA with derivative valuation vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - NDAs / David Brian Reay: Emailed vendor re: NDA with derivative valuation vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - NDAs / David Brian Reay: Emailed S.Mavridis re: preparation of NDA with derivative valuation vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - NDAs / David Brian Reay: Emailed E.Murphy re: processing of NDA request. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from E. Harssema re: consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Harssema re: consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 5.20 | $375.00 | $1,950.00 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - NDAs / David Brian Reay: Revised NDA status list. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Assignments & Consents / Larry Bortstein: Reviewed vendor assignment chat | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Professional Services & Consulting / Sol Irvine: Conference with Kaye Scholer re: status of consulting agreement. | 0.30 | $375.00 | $112.50 |

| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Hosted Services / David Brian Reay: Summarized portfolio valuation agreement with valuation service provider. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Hosted Services / David Brian Reay: Summarized master services agreement with valuation services provider. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised data mining agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Rheder re: revised data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Digital Content & Data Services / Larry Bortstein: Email to vendor of market data re: comments on the agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed revised market data agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Digital Content & Data Services / David Brian Reay: Summarized transaction schedule with market data service provider. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Professional Services & Consulting / David Brian Reay: Summarized consulting agreement with IT consulting vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Due Diligence & Summary / Amy Kwalwasser: Uploaded contract to database | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Software Licensing / Amy Kwalwasser: Drafted deal memo for specific vendor | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Software Licensing / Amy Kwalwasser: Edited deal memos of certain vendor contracts | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Software Licensing / Amy Kwalwasser: Edited vendor contract assignment spreadsheet | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Software Licensing / Amy Kwalwasser: Summarized assignment provisions of vendor contract | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 10/12/2009 - Software Licensing / Amy Kwalwasser: Updated assignment spreadsheet with additonal vendor contract | 0.10 | $375.00 | $37.50 |

| Services | Lehman Brothers Holdings Inc. - 10/13/2009 - Assignments & Consents / Larry Bortstein: Email to E. Murphy and lawyers re: assignment rights in vendor contracts | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/13/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Rheder re: data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/13/2009 - Strategy & Policy / Larry Bortstein: Met w/ M. Dolgin re: update to contracts | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/13/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed bullet points from B. Rheder re: data mining agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 10/13/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ B. Rheder re: data mining agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 10/13/2009 - Strategy & Policy / Larry Bortstein: Reviewed vendor dependency presentation | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 10/13/2009 - Assignments & Consents / Larry Bortstein: Left message with K. Corrigan re: assignment of vendor contracts | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/13/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed addendum re: services agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 10/13/2009 - Telecom / David Brian Reay: Met with M.Dolgin re: master agreement with telecommunications vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/13/2009 - Due Diligence & Summary / David Brian Reay: Reviewed WGM's memorandum re: entry into post-petition contracts. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 10/13/2009 - Professional Services & Consulting / Sol Irvine: Call with consignment consultant re: open items on upcoming auction agreements. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 10/13/2009 - Digital Content & Data Services / William Littman: Reviewed market data agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 10/13/2009 - Digital Content & Data Services / William Littman: Met with M. Dolgin re: market data agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 10/13/2009 - NDAs / David Brian Reay: Emailed vendor re: revisions to NDA with portfolio valuation service provider. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 10/13/2009 - Digital Content & Data Services / William Littman: Revised market data agreement. | 1.90 | $375.00 | $712.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/13/2009 - Software Licensing / Larry Bortstein: Reviewed WGM email re: software license | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/13/2009 - Software Licensing / Larry Bortstein: Reviewed revised software license addendum | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 10/13/2009 - Uncategorized & Other / Larry Bortstein: Reviewed on-site addenum relating to services agreement | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 10/13/2009 - Assignments & Consents / Larry Bortstein: Met w/ E. Murphy and J. Donaldson re: assignments of vendor contracts | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 10/13/2009 - Assignments & Consents / Larry Bortstein: Reviewed vendor contract assignment list | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 10/13/2009 - Due Diligence & Summary / Amy Kwalwasser: Uploaded contract to database | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 10/13/2009 - Software Licensing / Amy Kwalwasser: Drafted deal memo for specific vendor | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Software Licensing / Larry Bortstein: Reviewed email from E. Murphy re: new software SOW | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Software Licensing / Larry Bortstein: Reviewed software SOW | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Software Licensing / Larry Bortstein: Reviewed email from T. Spak re: software SOW | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Assignments & Consents / Larry Bortstein: Email to A. Kwalwasser re: assignment of vendor contracts | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Telecom / David Brian Reay: Call with J.Porco, M.Dolgin and vendor re: master agreement with wireless telecommunications vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Professional Services & Consulting / David Brian Reay: Summarized ASP Transaction Schedule with IT vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Telecom / David Brian Reay: Emailed E.Murphy re: status of master agreement with wireless telecommunications vendor. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Professional Services & Consulting / David Brian Reay: Summarized product service transaction schedule #7 with building security service provider. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Uncategorized & Other / Larry Bortstein: Reviewed lease agreement | 1.60 | $400.00 | $640.00 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Professional Services & Consulting / Larry Bortstein: Revised form of consulting agreement | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Gordon and K. Garguilo re: revised consulting agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Software Licensing / David Brian Reay: Summarized software license and support agreement with software vendor. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Telecom / David Brian Reay: Summarized master servcies agreeement with second telecommunications vendor. | 1.80 | $325.00 | $585.00 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Business Process & Corporate Services / William Littman: Revised lease agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Business Process & Corporate Services / William Littman: Drafted deal memo re: software license. | 6.70 | $375.00 | $2,512.50 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Professional Services & Consulting / Larry Bortstein: Met with E. Murphy re: consulting agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Professional Services & Consulting / Larry Bortstein: Met w E. Murphy re: consulting agreement revisions | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Professional Services & Consulting / Larry Bortstein: Revised consulting agreement based on E. Murphy comments | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Gordon re: consulting agreement revisions | 0.10 | $400.00 | $40.00 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - NDAs / Sol Irvine: Conference with B. Reay re: open issues in NDAs. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Professional Services & Consulting / Larry Bortstein: Call with B. Rheder to prepare for negotations with data mining vendor | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Professional Services & Consulting / Larry Bortstein: Call with B. Rheder and vendor counsel re: data mining agreement | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - NDAs / Sol Irvine: Call with B. Reay and S.Mavridis re: status of NDA with asset valuation vendor. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - NDAs / Sol Irvine: Call with B. Reay re: status of NDA with asset valuation vendor. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Software Licensing / Amy Kwalwasser: Drafted deal memo for specific vendor | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Software Licensing / Amy Kwalwasser: Edited deal memo | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - NDAs / David Brian Reay: Call with S.Irvine and S.Mavridis re: status of NDA with asset valuation vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - NDAs / David Brian Reay: Met with S.Irvine in preparation for conference call with vendor re: NDA with asset valuation vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - NDAs / David Brian Reay: Reviewed vendor's edits to NDA with asset valuation vendor. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - NDAs / David Brian Reay: Met with S.Irvine re: revisions to NDA with asset valuation vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - NDAs / David Brian Reay: Call with vendor re: edits to assignment and sensitive data clauses of NDA with asset valuation vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - NDAs / David Brian Reay: Emailed vendor's counsel re: outstanding issues pertaining to NDA with asset valuation vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - NDAs / David Brian Reay: Revised NDA with asset valuation vendor. | 0.60 | $325.00 | $195.00 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Software Licensing / David Brian Reay: Summarized master software license agreement with IT vendor. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 10/14/2009 - Digital Content & Data Services / Sol Irvine: Reviewed vendor edits to market data services descriptions. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - NDAs / David Brian Reay: Call with vendor's counsel re: revisions to NDA with asset valuation service provider. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - NDAs / David Brian Reay: Met with S.Irvine and L.Bortstein re: revisions to assignment provision of NDA with asset valuation service provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - Business Process & Corporate Services / Larry Bortstein: Call w/ A. Lusk re: insurance issue | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - NDAs / David Brian Reay: Met with S.Irvine re: revisions to "customer sensitive data" and assignment provisions of NDA with asset valuation service provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - NDAs / David Brian Reay: Call with S.Mavridis re: status of NDA with asset valuation service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - NDAs / David Brian Reay: Revised NDA with asset valuation service provider. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - NDAs / David Brian Reay: Emailed vendor's representative re: status of revisions to NDA with asset valuation service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - NDAs / Sol Irvine: Met with B. Reay and L. Bortstein re: revisions to assignment provision of NDA with asset valuation service provider. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - NDAs / Sol Irvine: Met with B. Reay re: revisions to "customer sensitive data" and assignment provisions of NDA with asset valuation service provider. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - NDAs / David Brian Reay: Emailed vendor's counsel re: markup of NDA with asset valuation service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - NDAs / Larry Bortstein: Met. w/ S. Irvine and B. Reay re: NDA | 0.20 | $400.00 | $80.00 |

| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - Professional Services & Consulting / Larry Bortstein: Email to consultant re: status of revised document | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - Professional Services & Consulting / Larry Bortstein: Met w/ E. Murphy re: contract updates | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Rheder re: data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - Professional Services & Consulting / Larry Bortstein: Email consultant counsel re: timing of re-draft | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - NDAs / David Brian Reay: Emailed S.Mavridis re: execution of NDA with asset valuation service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed final version of consulting agreement | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Harssema re: final version of consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from B. Rheder re: data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 4.30 | $375.00 | $1,612.50 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - Digital Content & Data Services / William Littman: Met with M. Dolgin re: market data agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - Digital Content & Data Services / William Littman: Reviewed market data agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - Software Licensing / Amy Kwalwasser: Drafted deal memo for specific vendor | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - NDAs / David Brian Reay: Emailed vendor re: fully executed copy of NDA with asset valuation service provider. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - NDAs / David Brian Reay: Met with S.Mavridis re: execution of NDA with asset valuation vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - NDAs / David Brian Reay: Updated NDA status list. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 10/15/2009 - Software Licensing / Amy Kwalwasser: Edited deal memos | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 10/16/2009 - Professional Services & Consulting / Sol Irvine: Reviewed proposed publicity language under consulting agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 10/16/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from B. Rheder re: data mining agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/16/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Rheder re: data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/16/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ B. Rheder re: his comments to data mining agreement | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 10/16/2009 - Professional Services & Consulting / Larry Bortstein: Revised data mining agreement based on B. Rheder comments | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 10/16/2009 - Professional Services & Consulting / Larry Bortstein: Emailed B. Rheder revised data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/16/2009 - Professional Services & Consulting / Larry Bortstein: Revised data mining agreement based on call with B. Rheder | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 10/16/2009 - Professional Services & Consulting / Larry Bortstein: Met w/ E. Harssema re: consulting agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 10/16/2009 - Uncategorized & Other / David Brian Reay: Updated specific vendor contact information in database. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 10/16/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 3.80 | $375.00 | $1,425.00 |
| Services | Lehman Brothers Holdings Inc. - 10/16/2009 - Digital Content & Data Services / Sol Irvine: Reviewed latest edits to market data agreement. | 2.10 | $375.00 | $787.50 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/17/2009 - Software Licensing / Amy Kwalwasser: Drafted deal memo for specific vendor | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 10/18/2009 - Software Licensing / Amy Kwalwasser: Drafted deal memo for specific vendor | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Holdings Inc. - 10/18/2009 - Software Licensing / Amy Kwalwasser: Drafted part of deal memo for specific vendor | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 10/18/2009 - Software Licensing / Amy Kwalwasser: Edited assignment spreadsheet | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 10/18/2009 - Assignments & Consents / Amy Kwalwasser: Updated assignments spreadsheet | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 10/19/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed on site agreement (venue addendum) | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 10/19/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed email re: market data vendor questions of LBHI | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/19/2009 - Professional Services & Consulting / Larry Bortstein: Email to D. Scott re: temp agency agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/19/2009 - Professional Services & Consulting / Sol Irvine: Prepared amendment to consignment agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 10/19/2009 - Uncategorized & Other / Larry Bortstein: Reviewed email from E. Murphy re: contract search | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/19/2009 - Uncategorized & Other / Larry Bortstein: Email to T. Hommel re: data transfer | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/19/2009 - Software Licensing / Larry Bortstein: Email to software vendor counsel re: timing on his comments | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/19/2009 - Professional Services & Consulting / Sol Irvine: Email to R. Lusk re: insurance questions under consignment agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 10/19/2009 - Professional Services & Consulting / David Brian Reay: Summarized services agreement with IT consulting company. | 0.40 | $325.00 | $130.00 |

| Services | Lehman Brothers Holdings Inc. - 10/19/2009 - Uncategorized & Other / David Brian Reay: Updated specific vendor contract information in database. | 1.00 | $325.00 | $325.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/19/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 5.10 | $375.00 | $1,912.50 |
| Services | Lehman Brothers Holdings Inc. - 10/19/2009 - Digital Content & Data Services / William Littman: Reviewed market data agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 10/19/2009 - Professional Services & Consulting / Sol Irvine: Revised consignment agreement for additional auctions. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 10/19/2009 - Software Licensing / Amy Kwalwasser: Drafted part of deal memo re: specific vendor | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Holdings Inc. - 10/19/2009 - Assignments & Consents / Amy Kwalwasser: Summarized assignment and related provisions of vendor contract | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 10/19/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from B. Rheder re: data mining agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/19/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised data mining agreement from vendor counsel | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Assignments & Consents / Amy Kwalwasser: Summarized assignment and related provisions of vendor contract | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Professional Services & Consulting / Larry Bortstein: Revised new draft of data mining agreement | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Rheder re: data mining agreement draft | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Software Licensing / Amy Kwalwasser: Drafted part of deal memo re: specific vendor | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Professional Services & Consulting / David Brian Reay: Reviewed terms of consignment agreement with auction services vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Telecom / Larry Bortstein: Reviewed email from M. Dolgin re: telecom agreement | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Software Licensing / Larry Bortstein: Reviewed email from software vendor re: timing of his comments | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Uncategorized & Other / Larry Bortstein: Reviewed vendor dependency presentation | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Digital Content & Data Services / Sol Irvine: Conference with C. Wong and market data vendor re: edits to data license agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Infrastructure & Equipment / Sol Irvine: Conference with J. Donaldson, A. Mallano, S. Rudkin and infrastructure vendor re: incident management. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Professional Services & Consulting / Sol Irvine: Call with J. Kapner re: edits to consulting agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Professional Services & Consulting / Sol Irvine: Revised consulting agreement per input from Kaye Scholer. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Business Process & Corporate Services / William Littman: Revised employment agency agreement. | 2.60 | $375.00 | $975.00 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ B. Rheder re: his comments to data mining agreement | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Professional Services & Consulting / Larry Bortstein: Revised data mining agreement to reflect call w/ B. Rheder | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from E. Harssema re: data access agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Harssema re: procedures for data access agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Digital Content & Data Services / Sol Irvine: Reviewed legal terms in statement of work for valuations agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Hosted Services / Larry Bortstein: Email to J. Donaldson re: IT vendor | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Hosted Services / Larry Bortstein: Reviewed email from J. Donaldson re: IT vendor | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Uncategorized & Other / David Brian Reay: Researched specifc vendor contracts in database. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 4.10 | $375.00 | $1,537.50 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Digital Content & Data Services / Sol Irvine: Revised market data agreement per input from vendor counsel. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Professional Services & Consulting / David Brian Reay: Emailed E.Harssema, E.Murphy and L.Bortstein re: master agreement with document retention vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - NDAs / David Brian Reay: Emailed E.Harssema re: NDA with document retention vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Irvine re: consignment agreement with auction services provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Professional Services & Consulting / Sol Irvine: Revised consignment agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Assignments & Consents / Amy Kwalwasser: Summarized assignment and related provisions of vendor contract | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Professional Services & Consulting / Amy Kwalwasser: Drafted deal memo re: specific consulting agreement | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Professional Services & Consulting / Larry Bortstein: Compared previous version of data mining agreement to current draft from vendor counsel | 2.10 | $400.00 | $840.00 |
| Services | Lehman Brothers Holdings Inc. - 10/20/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed infrastructure agreement and SLA. | 3.60 | $375.00 | $1,350.00 |

| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Professional Services & Consulting / Larry Bortstein: Revised data mining agreement based on review of vendor counsel draft and comments by B. Rheder | 0.50 | $400.00 | $200.00 |
| --- | --- | --- | --- | --- |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Professional Services & Consulting / Larry Bortstein: Emailed vendor counsel re: data mining agreement re: LBHI comments | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Software Licensing / Larry Bortstein: Call with C. Guardiola re: software license | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Harssema re: professional services agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - NDAs / Larry Bortstein: Reviewed NDA re: potential professional services arrangement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Professional Services & Consulting / Larry Bortstein: Email to vendor counsel re: his question re: a specific contractual provision | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Hosted Services / Larry Bortstein: Met w/ J. Donaldson, E. Murphy and S. Irvine re: provisions of an IT services agreement | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Infrastructure & Equipment / Sol Irvine: Met w/ J. Donaldson, E. Murphy and S. Irvine re: provisions of an IT services agreement | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Infrastructure & Equipment / Sol Irvine: Conference with E. Murphy and S. Mavrides re: valuations platform SOW. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Hosted Services / Larry Bortstein: Reviewed files re: IT services agreement | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Business Process & Corporate Services / Sol Irvine: Call with S. Allen re: insurance provision in consignment agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Infrastructure & Equipment / Sol Irvine: Conference with S. Rudkin re: infrastructure agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed agreement in response to vendor counsel re: data mining agreement | 0.40 | $400.00 | $160.00 |

| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Professional Services & Consulting / Larry Bortstein: Email to vendor counsel re: data mining agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Hosted Services / Larry Bortstein: Revised draft letter to IT services vendor | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Professional Services & Consulting / Larry Bortstein: Email correspondence with vendor counsel re: open issues | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Rheder re: vendor counsel comments on data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Hosted Services / Larry Bortstein: Call w/ C. Searl re: IT services vendor | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Hosted Services / Larry Bortstein: Email to C. Searl re: IT services vendor | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Professional Services & Consulting / Sol Irvine: Revised consignment agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Professional Services & Consulting / Sol Irvine: Prepared draft letter for infrastructure vendor re: implementation. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Business Process & Corporate Services / William Littman: Revised consignment agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Business Process & Corporate Services / William Littman: Reviewed consignment agreement. | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Business Process & Corporate Services / William Littman: Reviewed data mining agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Business Process & Corporate Services / William Littman: Revised data mining agreeement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Professional Services & Consulting / Sol Irvine: Call with C. Searle re: letter to infrastructure vendor. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Infrastructure & Equipment / Sol Irvine: Revised draft letter to infrastructure vendor re: implementation. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 2.20 | $375.00 | $825.00 |

| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Hosted Services / Larry Bortstein: Reviewed revised letter re: IT services | 0.30 | $400.00 | $120.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ B. Rheder re: data mining agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Software Licensing / Amy Kwalwasser: Drafted deal memo re: specific vendor software agreement | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Software Licensing / Amy Kwalwasser: Drafted deal memo for software agreement with specific vendor | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Due Diligence & Summary / Chongjin Kim: Performed research on NY law governing damages and indemnification in services contracts. | 2.00 | $325.00 | $650.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Telecom / David Brian Reay: Researched specific vendor contracts with wireless communications vendor in database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Telecom / David Brian Reay: Emailed C.Kim re: service agreements with wireless telecommunication vendors. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/21/2009 - Infrastructure & Equipment / Sol Irvine: Further revisions to letter to infrastructure provider re: implementation. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Hosted Services / Larry Bortstein: Drafted Talking Points re: IT services agreement | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Hosted Services / Larry Bortstein: Revised letter to vendor re: IT services agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Uncategorized & Other / Larry Bortstein: Email to R. Yuson re: LBHI form agreements | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Hosted Services / Larry Bortstein: Revised letter to IT services vendor re: implementation | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Hosted Services / Larry Bortstein: Reviewed executed IT services vendor agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Hosted Services / Larry Bortstein: Emailed J. Donaldson talking points re: IT services vendor | 0.20 | $400.00 | $80.00 |

| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Hosted Services / Larry Bortstein: Revised talking points for J. Donaldson re: IT services vendor | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Digital Content & Data Services / Larry Bortstein: Met w/ M. Dolgin re: market data agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Hosted Services / Larry Bortstein: Prepared letter to IT services vendor re: implementation | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Hosted Services / Larry Bortstein: Sent letter to IT services vendor re: implementation | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Software Licensing / Amy Kwalwasser: Call with W. Littman re: deal memos | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Software Licensing / William Littman: Call with A. Kwalwasser re: deal memos. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Business Process & Corporate Services / William Littman: Revised employment agency agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Hosted Services / Larry Bortstein: Emailed final letter to IT Vendor to J. Donaldson, C. Searl , E. Murphy and S. Irvine | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Software Licensing / Larry Bortstein: Reviewed software license comments | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 3.50 | $375.00 | $1,312.50 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Harssema re: consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Hosted Services / David Brian Reay: Proofread talking points memo for discussion with IT vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Professional Services & Consulting / David Brian Reay: Summarized transaction shedule with IT services provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Professional Services & Consulting / David Brian Reay: Researched specific vendor contracts with document retention vendor in database. | 0.70 | $325.00 | $227.50 |

| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Software Licensing / Amy Kwalwasser: Downloaded vendor contracts for deal memo summaries | 0.60 | $375.00 | $225.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Software Licensing / Amy Kwalwasser: Emailed W. Littman re: deal memos | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Professional Services & Consulting / Sol Irvine: Reviewed amendment to Statement of Work for valuation services. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Infrastructure & Equipment / Sol Irvine: Revised letter to infrastructure provider re: implementation | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Infrastructure & Equipment / Sol Irvine: Further revisions to letter to infrastructure provider re: implementation. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Business Process & Corporate Services / Sol Irvine: Revised insurance side letter for consignment agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Business Process & Corporate Services / Sol Irvine: Prepared materials for W. Littman to revise consignment agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed W. Littman edits to consignment agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Professional Services & Consulting / Sol Irvine: Reviewed final candidate consulting agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Professional Services & Consulting / Rusty Yuson: Reviewed data storage company's Professional Services Agreement | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Digital Content & Data Services / Sol Irvine: Call with C. Wong re: changes to amended SOW to valuations agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Digital Content & Data Services / Sol Irvine: Reviewed amendment to valuations SOW | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Software Licensing / Larry Bortstein: Compared software license to existing software license | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Hosted Services / Larry Bortstein: Reviewed email from J. Donaldson re: IT services vendor | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Hosted Services / Larry Bortstein: Reviewed email from S. Irvine re: email to J. Donaldson re: IT services vendor | 0.10 | $400.00 | $40.00 |
|----------|------|------|------|------|
| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Software Licensing / Larry Bortstein: Reviewed email from L. Krassner re: software vendor comments | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Software Licensing / Larry Bortstein: Call w/ L. Krassner re: software license | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Professional Services & Consulting / David Brian Reay: Reviewed MSA with IT services provider. | 1.50 | $325.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Professional Services & Consulting / David Brian Reay: Researched specific short form consulting agreements in database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Professional Services & Consulting / David Brian Reay: Met with L.Bortstein re: database research of specific short form consulting agreements. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Digital Content & Data Services / David Brian Reay: Researched specific market data contracts in database. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Uncategorized & Other / Larry Bortstein: Met with B. Reay re: database research of specific short form consulting agreements. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Professional Services & Consulting / David Brian Reay: Emailed L.Bortstein re: results of database research of specific market data contracts. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Professional Services & Consulting / David Brian Reay: Researched specific vendor contracts with IT services provider. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Hosted Services / Larry Bortstein: Reviewed letter from vendor counsel | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Hosted Services / Larry Bortstein: Email to J. Donaldson re: vendor letter | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Business Process & Corporate Services / William Littman: Call with vendor representative re: consignment agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Business Process & Corporate Services / William Littman: Revised consignment agreement. | 0.50 | $375.00 | $187.50 |

| Services | Lehman Brothers Holdings Inc. - 10/22/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 5.70 | $375.00 | $2,137.50 |
| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Due Diligence & Summary / Chongjin Kim: Performed legal research in connection with Project Imprint Master Software LIcense Agreement. | 3.00 | $325.00 | $975.00 |
| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Due Diligence & Summary / Chongjin Kim: Call with S. Irvine to provide status udpate re: Project Imprint. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Software Licensing / Amy Kwalwasser: Call with L. Bortstein re: comparison of software license agreements | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Software Licensing / Larry Bortstein: Call with A. Kwalwasser re: comparison of software license agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised consulting agreement SOW | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 10/23/2009 - Digital Content & Data Services / Sol Irvine: Prepared comments on amendment to valuations SOW. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 10/24/2009 - Hosted Services / Larry Bortstein: Emailed J. Donaldson re: letter | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/24/2009 - Hosted Services / Larry Bortstein: Reviewed letter to vendor counsel re: IT services | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 10/25/2009 - Software Licensing / Amy Kwalwasser: Compared vendor agreements for differences | 2.80 | $375.00 | $1,050.00 |
| Services | Lehman Brothers Holdings Inc. - 10/25/2009 - Hosted Services / David Brian Reay: Reviewed ASP Supplement with IT services vendor. | 2.00 | $325.00 | $650.00 |
| Services | Lehman Brothers Holdings Inc. - 10/25/2009 - Due Diligence & Summary / Chongjin Kim: Performed research on various legal issues in preparation to draft form Master License Agreement. | 2.10 | $325.00 | $682.50 |
| Services | Lehman Brothers Holdings Inc. - 10/26/2009 - Professional Services & Consulting / David Brian Reay: Researched specific services agreements with IT consulting vendor in database. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 10/26/2009 - Hosted Services / Larry Bortstein: Reviewed report re: IT services agreement | 0.30 | $400.00 | $120.00 |

| Services | Lehman Brothers Holdings Inc. - 10/26/2009 - Software Licensing / David Brian Reay: Researched specific license agreements with software vendor in database. | 0.40 | $325.00 | $130.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/26/2009 - Software Licensing / David Brian Reay: Emailed L.Bortstein re: database research of services agreement with IT consulting vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/26/2009 - Software Licensing / David Brian Reay: Emailed L.Bortstein re: results of database research of specific license agreements with software vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/26/2009 - Software Licensing / Amy Kwalwasser: Compared vendor agreements for differences | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 10/26/2009 - Hosted Services / David Brian Reay: Reviewed ASP Supplement with IT services vendor. | 2.00 | $325.00 | $650.00 |
| Services | Lehman Brothers Holdings Inc. - 10/26/2009 - Digital Content & Data Services / Sol Irvine: Prepared comments on open issues in market data agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 10/26/2009 - Digital Content & Data Services / Sol Irvine: Email to C. Wong re: open issues in market data agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/26/2009 - Hosted Services / David Brian Reay: Reviewed MSA with IT services vendor. | 2.60 | $325.00 | $845.00 |
| Services | Lehman Brothers Holdings Inc. - 10/26/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from vendor re: E. Harssema comments | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/26/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised SOW for consulting agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 10/26/2009 - Strategy & Policy / Larry Bortstein: Reviewed form of summaries for vendor contract summaries | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 10/26/2009 - Professional Services & Consulting / Larry Bortstein: Emailed C. Coviello re: 2 consulting agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/26/2009 - Professional Services & Consulting / Larry Bortstein: Email to R. Carey re: consulting agreement | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 10/26/2009 - Software Licensing / Amy Kwalwasser: Emailed L. Bortstein certain vendor agreements with compared changes | 0.10 | $375.00 | $37.50 |
|----------|----------|------|---------|--------|
| Services | Lehman Brothers Holdings Inc. - 10/26/2009 - Professional Services & Consulting / William Littman: Drafted deal memo re: professional services agreement. | 5.30 | $375.00 | $1,987.50 |
| Services | Lehman Brothers Holdings Inc. - 10/26/2009 - Software Licensing / Larry Bortstein: Reviewed comparison of software licenses | 1.70 | $400.00 | $680.00 |
| Services | Lehman Brothers Holdings Inc. - 10/26/2009 - Hosted Services / David Brian Reay: Emailed L.Bortstein re: review of MSA and ASP Supplement with IT services vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 10/26/2009 - Software Licensing / Amy Kwalwasser: Drafted deal memo re: specific vendor | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 10/26/2009 - Due Diligence & Summary / Chongjin Kim: Conducted research on various issues of law in preparation for (form) Master License Agreement. | 3.00 | $325.00 | $975.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Software Licensing / Larry Bortstein: Reviewed email from software vendor counsel | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Software Licensing / Larry Bortstein: Email to software vendor counsel | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Hosted Services / Larry Bortstein: Reviewed comparison of two ASP agreements | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Hosted Services / Larry Bortstein: Email to E. Harssema re: ASP services | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Hosted Services / Larry Bortstein: Reviewed email from E. Harssema re: ASP services | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ K. Coviello re: consulting agreements | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed 1 of 2 new consulting agreements | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed 2 of 2 new consulting agreements | 0.40 | $400.00 | $160.00 |

| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from business leader from consulting firm re: timing on his comments | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Professional Services & Consulting / David Brian Reay: Summarized consulting agreement with IT consulting vendor. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Professional Services & Consulting / David Brian Reay: Uploaded consulting agreement to database. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Professional Services & Consulting / Amy Kwalwasser: Drafted deal memo re: professional services vendor consulting agreement | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Strategy & Policy / Larry Bortstein: Met w/ E. Murphy re: roles and responsibilities document | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Strategy & Policy / Larry Bortstein: Drafted roles and responsibilities list for E. Murphy | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Digital Content & Data Services / Sol Irvine: Conference with S. Reynolds re: status of market data agreement and signature process. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Digital Content & Data Services / Sol Irvine: Conference with S. Reynolds and E. Murphy re: market data agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Professional Services & Consulting / David Brian Reay: Emailed B.Dowd re: NDA with IT consulting firm. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - NDAs / David Brian Reay: Uploaded specific NDAs to database. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - NDAs / David Brian Reay: Reviewed NDA with IT consulting firm. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Strategy & Policy / Larry Bortstein: Reviewed vendor dependecy report | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Hosted Services / Larry Bortstein: Call w/ E. Harssema re: ASP agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Hosted Services / David Brian Reay: Met with L.Bortstein to discuss review of MSA and ASP Supplement with IT services vendor. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Hosted Services / David Brian Reay: Revised ASP Supplement with IT services vendor. | 2.00 | $325.00 | $650.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Hosted Services / Larry Bortstein: Met with B. Reay to discuss review of MSA and ASP Supplement with IT consulting vendor | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Digital Content & Data Services / Larry Bortstein: Met w/ C Wong re: data contract | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Hosted Services / Larry Bortstein: Reviewed ASP Gen T&Cs for IT services | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Business Process & Corporate Services / William Littman: Revised consignment agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Software Licensing / Larry Bortstein: Email to L. Krassner re: software agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Hosted Services / Larry Bortstein: Met with J. Donaldson re: IT services provider | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Digital Content & Data Services / William Littman: Reviewed market data agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Hosted Services / Larry Bortstein: Reviewed email from C. Searl re: IT services vendor | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Hosted Services / Larry Bortstein: Email to C. Searl re: IT services vendor | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Hosted Services / Larry Bortstein: Email to C. Searl re: IT services letter | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Professional Services & Consulting / David Brian Reay: Emailed L.Bortstein re: specific question pertaining to LBHI's form consulting agreement | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Professional Services & Consulting / Amy Kwalwasser: Drafted deal memo for consulting agreement for specific professional services consultant | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Software Licensing / Amy Kwalwasser: Drafted part of deal memo re: specific vendor | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Assignments & Consents / Amy Kwalwasser: Updated assignments spreadsheet | 0.80 | $375.00 | $300.00 |

| Services | Lehman Brothers Holdings Inc. - 10/27/2009 - Due Diligence & Summary / Chongjin Kim: Performed research on various issues re: form Master License Agreement | 2.40 | $325.00 | $780.00 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Hosted Services / David Brian Reay: Emailed L.Bortstein re: revisions to GTCs and ASP Supplement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Software Licensing / Larry Bortstein: Reviewed email from software vendor | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Software Licensing / Larry Bortstein: Emailed sales person from software vendor | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Hosted Services / Larry Bortstein: Email to E. Harssema re: ASP agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Hosted Services / Larry Bortstein: Reviewed ASP agreement | 1.50 | $400.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Professional Services & Consulting / Amy Kwalwasser: Drafted deal memo re: consulting services agreement | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Software Licensing / David Brian Reay: Researched specific subscription agreements with credit risk solution vendor in database. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Software Licensing / David Brian Reay: Emailed M.Dolgin re: executed subscription agreement with credit risk solution vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Strategy & Policy / Larry Bortstein: Reviewed email from C. Searl re: email services | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Hosted Services / Larry Bortstein: Reviewed email from E. Harssema re: ASP agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Professional Services & Consulting / Sol Irvine: Conference with W. Littman re: status of consignment agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Professional Services & Consulting / William Littman: Conference with S. Irvine re: status of consignment agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Professional Services & Consulting / William Littman: Call with E. Murphy and S. Singh re: status of consignment agreement. | 0.30 | $375.00 | $112.50 |

| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Professional Services & Consulting / William Littman: Reviewed consignment agreement. | 1.40 | $375.00 | $525.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Professional Services & Consulting / Amy Kwalwasser: Drafted deal memo for a consulting services agreement | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Professional Services & Consulting / William Littman: Drafted deal memo re: information technology agreement. | 3.30 | $375.00 | $1,237.50 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Assignments & Consents / Amy Kwalwasser: Summarized assignment provisions of specific vendor contract | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Professional Services & Consulting / David Brian Reay: Summarized on-site services agreement with sourcing service provider. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Business Process & Corporate Services / David Brian Reay: Researched specific sourcing service agreements in database. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Professional Services & Consulting / David Brian Reay: Revised consulting agreement with financial analyst. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Digital Content & Data Services / William Littman: Reviewed market data agreement. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Professional Services & Consulting / Amy Kwalwasser: Drafted deal memo for master consulting services agreement and schedule | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Assignments & Consents / Amy Kwalwasser: Summarized assignment provisions for a vendor contract | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Professional Services & Consulting / Amy Kwalwasser: Drafted deal memo for Consulting Agreement | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Assignments & Consents / Amy Kwalwasser: Summarized consulting agreement assignment provision | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/28/2009 - Professional Services & Consulting / Amy Kwalwasser: Drafted deal memo for an IT Consulting Agreement | 0.30 | $375.00 | $112.50 |

| Services | Lehman Brothers Holdings Inc. - 10/29/2009 - Hosted Services / Larry Bortstein: Met w/ J. Donaldson, C. Searl and S. Irvine re: IT services agreement | 0.80 | $400.00 | $320.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/29/2009 - Software Licensing / Larry Bortstein: Reviewed email from software vendor re: comments | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/29/2009 - Software Licensing / Larry Bortstein: Met w/ L. Krassner re: software licensor comments | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/29/2009 - Software Licensing / Larry Bortstein: Met w/ M. Dolgin re: software license | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 10/29/2009 - Infrastructure & Equipment / Sol Irvine: Met w/ J. Donaldson, C. Searl and L. Bortstein re: IT services agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 10/29/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed vendor letter on software agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/29/2009 - Professional Services & Consulting / David Brian Reay: Met with M.Dolgin re: execution of amendment to consignment agreement with auctioneer service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/29/2009 - Professional Services & Consulting / David Brian Reay: Prepared contract summary and approval form for amendment to consignment agreement. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 10/29/2009 - Professional Services & Consulting / David Brian Reay: Uploaded consignment agreement and related documents to database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 10/29/2009 - Professional Services & Consulting / David Brian Reay: Researched vendor contracts with specific auction service provider in database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 10/29/2009 - Professional Services & Consulting / David Brian Reay: Emailed S. Irvine re: executed consignment agreement with auction service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/29/2009 - Hosted Services / Larry Bortstein: Email to E. Harssema re: revision of ASP agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/29/2009 - Hosted Services / Larry Bortstein: Reviewed ASP Agreement | 1.40 | $400.00 | $560.00 |
| Services | Lehman Brothers Holdings Inc. - 10/29/2009 - Professional Services & Consulting / David Brian Reay: Revised consulting agreement with IT consultant. | 1.50 | $325.00 | $487.50 |

| Services | Lehman Brothers Holdings Inc. - 10/29/2009 - Digital Content & Data Services / William Littman: Revised market data agreement. | 1.20 | $375.00 | $450.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/29/2009 - Digital Content & Data Services / William Littman: Met with M. Dolgin re: market data agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 10/29/2009 - Professional Services & Consulting / William Littman: Drafted deal memo re: consulting agreement. | 3.10 | $375.00 | $1,162.50 |
| Services | Lehman Brothers Holdings Inc. - 10/29/2009 - Hosted Services / Larry Bortstein: Met w/ E. Harssema re: negotiation strategy on ASP agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 10/29/2009 - Professional Services & Consulting / David Brian Reay: Emailed K.Wright re: amendment to consignment agreement with auction service provider. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 10/29/2009 - Business Process & Corporate Services / William Littman: Revised consignment agreement. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 10/29/2009 - Software Licensing / William Littman: Drafted deal memo re: software license agreement. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 10/29/2009 - Professional Services & Consulting / Sol Irvine: Reviewed consignment agreements. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 10/29/2009 - Professional Services & Consulting / David Brian Reay: Summarized consulting agreement with IT consultant. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 10/30/2009 - Professional Services & Consulting / Sol Irvine: Reviewed infrastructure services agreement. | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 10/30/2009 - Business Process & Corporate Services / William Littman: Reviewed consignment agreement. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 10/30/2009 - Hosted Services / Larry Bortstein: Call with J. Donaldson re: IT services vendor | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/30/2009 - Hosted Services / Larry Bortstein: Email to J. Donaldson re: IT services vendor | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 10/30/2009 - Hosted Services / Larry Bortstein: Prepared notes for call with IT services vendor | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 10/30/2009 - Hosted Services / Larry Bortstein: Call w/ S. Irvine, J. Donaldson and IT services vendor re: implementation | 0.20 | $400.00 | $80.00 |

| Services | Lehman Brothers Holdings Inc. - 10/30/2009 - Hosted Services / Sol Irvine: Call w/ L. Bortstein, J. Donaldson and IT services vendor re: implementation. | 0.20 | $375.00 | $75.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 10/30/2009 - Digital Content & Data Services / David Brian Reay: Researched specific shedules with market data vendor in database. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 10/30/2009 - Digital Content & Data Services / David Brian Reay: Uploaded schedule of services with market data vendor to database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 10/30/2009 - Hosted Services / Larry Bortstein: Follow up call with J. Donaldson re: IT services vendor re: implementation | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 10/30/2009 - Software Licensing / William Littman: Drafted deal memo re: videoconference software license agreement. | 2.00 | $375.00 | $750.00 |
| Services | Lehman Brothers Holdings Inc. - 10/30/2009 - Professional Services & Consulting / David Brian Reay: Summarized consulting agreement with IT consultant. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 10/30/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Irvine re: status of amendment to consignment agreement with auction service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 10/30/2009 - Professional Services & Consulting / David Brian Reay: Summarized consulting agreement with financial analyst. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 10/30/2009 - Digital Content & Data Services / Sol Irvine: Reviewed open issues in market data agreement. | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 10/31/2009 - Hosted Services / Larry Bortstein: Reviewed form letters for potential correspondence with IT Services vendor | 2.10 | $400.00 | $840.00 |

**Amount Due**        **$156,312.50**

**Bortstein Legal LLC**

39 Walbrooke Road

Scarsdale, New York 10583

Office Phone: 646-240-4872

Office Email:  lbortstein@bandilaw.com

<u>**Via Overnight Courier**</u>

December 3, 2009

*Notice Parties In Accordance with the Interim Compensation Order and the Fee Protocol Order (both as defined herein)*:

| | |
|---|---|
| Lehman Brothers Holdings Inc.<br>1271 Avenue of the Americas<br>35th Floor<br>New York, New York, 10020<br>Attention:      John Suckow<br>Telephone:  646-285-9263 | Weil, Gotshal & Manges, LLP<br>767 Fifth Avenue<br>New York, New York  10153<br>Attention:      Shai Y. Waisman, Esq.<br>Telephone:  212-310-8000 |
| Milbank Tweed Hadley & McCloy LLP<br>1 Chase Manhattan Plaza<br>New York, New York 10005<br>Attention:      Dennis F. Dunne, Esq.<br>                      Dennis O'Donnell, Esq.<br>                      Evan Fleck, Esq.<br>Attorneys for Creditors' Committee<br>Telephone:  212-530-5000 | The Office of the United States Trustee<br>for the Southern District of New York<br>33 Whitehall Street, 22nd Floor<br>New York, New York 10004<br>Attention:      Andy Velez-Rivera, Esq.<br>                      Tracey Hope Davis, Esq.<br>Telephone:  212-510-0500 |
| Kenneth R. Feinberg, Esq.<br>Feinberg Rozen, LLP<br>The Willard Office Building<br>1455 Pennsylvania Avenue, NW<br>Suite 390<br>Washington, DC 20004-1008<br>Telephone:  202-371-1110 | BrownGreer<br>Attention: Brandon Deal<br><br>TRANSMITTED ELECTRONICALLY<br>bmdeal@browngreer.com |

1

**Re:**    **Monthly Statement of Bortstein Legal LLC, Special Counsel Retained to Review and Negotiate Vendor Contracts**

In accordance with the Third Amended Interim Compensation Order by the United States Bankruptcy Court for the Southern District of New York, dated June 25, 2009, establishing procedures for monthly compensation and reimbursement of expenses for professionals (the "Interim Compensation Order") and the Order, dated May 26, 2009, appointing a fee committee and approving a fee application protocol (the "Fee Protocol Order"), Bortstein Legal LLC ("Bortstein Legal"), special counsel to Lehman Brothers Holdings Inc. and its affiliated debtors (the "Debtors"), hereby submits its monthly statement of services rendered and expenses for the period from and including November 1, 2009 through November 30, 2009 (the "Statement Period").

**I.     Itemization of Services Rendered by Bortstein Legal Personnel.**

A.    The hours spent during the Statement Period for which Bortstein Legal seeks compensation are set forth by the hourly billing rate for each attorney, and the resulting fees are as follows:

| Name | Position | Law School Graduation Year | Hourly Billing Rate | Hours | Total Fees |
|---|---|---|---|---|---|
| Lawrence Bortstein | Managing Partner | 1994 | $400 | 79.7 | 31,866.50 |
| Sol Irvine | Partner | 1998 | $375 | 49.0 | 18,375.00 |
| Marc Robinson | Of Counsel | 1999 | $375 | 4.2 | 1,575.00 |
| Jaime Abrams | Associate | 2002 | $325 | 3.0 | 975.00 |
| Amy Kwalwasser | Associate | 2000 | $375 | 57.6 | 21,600.00 |
| William Littman | Associate | 2000 | $375 | 109.3 | 40,987.50 |
| Brian Reay | Associate | 2005 | $325 | 53.0 | 17,225.00 |
| CJ Kim | Associate | 2002 | $325 | 11.7 | 3,802.50 |
| **TOTAL** | | | | **367.5** | **136,406.50** |

B.    The time records, in the form of a formal invoice, of Bortstein Legal are attached hereto as Exhibit 1 (the "Invoice"). Bortstein Legal has been retained to review and

2

negotiate vendor contracts for the Debtors, and the attached Invoice contains a breakdown of each task performed by Bortstein Legal personnel associated with such services. In the attached Invoice, each task performed by Bortstein Legal personnel is categorized into one of the following categories:  Assignments & Consents, Corporate Services & Business Process, Digital Content & Data Services, Due Diligence & Summary, Hosted Services, Infrastructure & Equipment, NDAs, Professional Services & Consulting, Renewals, Software Licensing, Strategy & Policy and Telecom.

To the extent travel appears in the Invoice, it is already set forth as one-half of the actual travel time, in accordance with typical cases in the Bankruptcy Court for the Southern District of New York.

**II.**       **Itemization of Disbursements Incurred and Reimbursement Sought**.

        Bortstein Legal is not seeking reimbursement for any disbursements for the Statement Period.

**III.**      **Total Fees and Expenses Sought for the Statement Period.**

A.       The total amount sought for fees for professional services rendered and reimbursement of disbursements incurred for the Statement Period is as follows:

| | |
|---|---|
| Total Fees: | **$136,406.50** |
| Total Disbursements: | $0 |
| **TOTAL:** | **$136,406.50** |

B.       Amount Payable after Holdback.

Pursuant to the Interim Compensation Order, the amount payable to Bortstein Legal for the Statement Period, after adjusting for the twenty percent (20%) holdback, is **$109,125.20**

C.      Accounting of Holdback Amount.

The total holdback amount pursuant to the Interim Compensation Order including the holdback amount for this Statement Period and any preceding statement period is set forth in the following chart:

| Statement Period | Holdback Amount |
|---|---|
| 11/1/09 – 11/30/2009 (Current Statement Period) | $27,281.30 |
| 10/1/09 – 10/31/09) | $31,262.50 |
| 9/1/09 – 9/30/09 | $31,124.50 |
| 8/1/09 – 8/31/09 | $28,891.60 |
| 7/1/09 – 7/31/09 | $41,558.00 |
| 6/1/09 – 6/30/09 | $32,681.00 |
| 5/1/09 – 5/31/09 | $43,516.50 |
| 4/1/09 – 4/30/09 | $90,028.50 |
| 3/1/09 – 3/31/09 | $87,108.00 |
| 2/1/09 – 2/28/09 | $68,974.00 |
| 1/1/09 – 1/31/09 | $66,261.05 |
| 12/15/08 – 12/31/08 | $22,027.50 |
| **TOTAL** | **$570,714.45** |

**PAID TO DATE**                                    **$233,102.50**

**BALANCE**                                           **$337,611.95**

Bortstein Legal respectfully requests that **$109,125.20** be paid pursuant to the Interim Compensation Order.  Thank you.

Sincerely,

Lawrence A. Bortstein
Managing Partner

cc: William Gordon
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
35th Floor
New York, New York, 10020

## **Exhibit 1**

## **Time Records/Invoice**

(Attached)



From   **Bortstein & Irvine**
39 Walbrooke Road
Scarsdale, NY 10583

| | | |
|---|---|---|
| Invoice For | **Lehman Estate** | |
| | 1271 Avenue of the Americas | |
| | 35th Floor | |
| | New York, NY 10020 | |

| | |
|---|---|
| Invoice ID | **136** |
| Issue Date | **12/01/2009** |
| Due Date | **12/31/2009** (Net 30) |

Subject       November 2009 B&I Invoice

| Type | Description | Quantity | Unit Price | Amount |
|------|-------------|----------|------------|--------|
| Services | Aurora Bank - 11/02/2009 - Due Diligence & Summary / David Brian Reay: Researched database entries for specific vendor contracts. | 0.50 | $325.00 | $162.50 |
| Services | Aurora Bank - 11/02/2009 - Professional Services & Consulting / David Brian Reay: Summarized schedule of services with subordinate lien collection vendor. | 0.60 | $325.00 | $195.00 |
| Services | Aurora Bank - 11/02/2009 - NDAs / David Brian Reay: Summarized NDA with insurance company. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 11/02/2009 - Professional Services & Consulting / David Brian Reay: Summarized retainer agreement with executive placement firm. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 11/02/2009 - Business Process & Corporate Services / David Brian Reay: Summarized Relocation Services Agreement with relocation solution provider. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 11/02/2009 - Professional Services & Consulting / David Brian Reay: Summarized letter agreement with recruting agency. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 11/04/2009 - Business Process & Corporate Services / David Brian Reay: Summarized professional services agreement with printing service vendor. | 0.60 | $325.00 | $195.00 |
| Services | Aurora Bank - 11/05/2009 - Software Licensing / William Littman: Reviewed sniffer software license agreement. | 1.60 | $375.00 | $600.00 |

| Services | Aurora Bank - 11/05/2009 - Software Licensing / William Littman: Call with D. Gillespie re: sniffer software license agreement. | 0.40 | $375.00 | $150.00 |
|---|---|---|---|---|
| Services | Aurora Bank - 11/05/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 0.60 | $325.00 | $195.00 |
| Services | Aurora Bank - 11/05/2009 - Due Diligence & Summary / David Brian Reay: Performed due dilligence re: database research of specific agreements with printing service vendor. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 11/09/2009 - NDAs / William Littman: Revised confidentiality agreement. | 1.20 | $375.00 | $450.00 |
| Services | Aurora Bank - 11/09/2009 - Uncategorized & Other / David Brian Reay: Researched specific vendor contracts in database. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 11/10/2009 - NDAs / David Brian Reay: Reviewed confidentiality agreement. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 11/10/2009 - Professional Services & Consulting / David Brian Reay: Searched in database for contracts with specific consulting service provider. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 11/10/2009 - Software Licensing / William Littman: Revised beta software evaluation agreement. | 2.30 | $375.00 | $862.50 |
| Services | Aurora Bank - 11/10/2009 - Software Licensing / William Littman: Reviewed beta software evaluation agreement. | 0.70 | $375.00 | $262.50 |
| Services | Aurora Bank - 11/10/2009 - Business Process & Corporate Services / David Brian Reay: Reviewed corporate services account agreement with travel service vendor. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 11/11/2009 - Business Process & Corporate Services / William Littman: Reviewed security system agreement. | 2.10 | $375.00 | $787.50 |
| Services | Aurora Bank - 11/11/2009 - Digital Content & Data Services / William Littman: Call with D. Gillespie re: market data agreement. | 0.60 | $375.00 | $225.00 |
| Services | Aurora Bank - 11/11/2009 - Digital Content & Data Services / William Littman: Reviewed market data agreement. | 1.80 | $375.00 | $675.00 |
| Services | Aurora Bank - 11/11/2009 - Digital Content & Data Services / William Littman: Drafted deal memo re: datafeed license. | 1.30 | $375.00 | $487.50 |
| Services | Aurora Bank - 11/16/2009 - Uncategorized & Other / David Brian Reay: Reviewed email from T.McKinnell re: status of contracts to be entered into database. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 11/16/2009 - Uncategorized & Other / David Brian Reay: Researched specifc vendor contracts in database. | 0.60 | $325.00 | $195.00 |

| Services | Aurora Bank - 11/16/2009 - Uncategorized & Other / David Brian Reay: Emailed T.McKinnell re: uploading of specific vendor contracts to database. | 0.30 | $325.00 | $97.50 |
|---|---|---|---|---|
| Services | Aurora Bank - 11/16/2009 - NDAs / David Brian Reay: Uploaded NDA with technology vendor to database. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 11/16/2009 - Software Licensing / William Littman: Reviewed business analytics software agreement. | 1.30 | $375.00 | $487.50 |
| Services | Aurora Bank - 11/16/2009 - Software Licensing / William Littman: Revised business analytics software agreement. | 1.60 | $375.00 | $600.00 |
| Services | Aurora Bank - 11/18/2009 - Business Process & Corporate Services / David Brian Reay: Uploaded corporate services agreement with travel related services vendor to database. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 11/18/2009 - Software Licensing / William Littman: Revised business analytics software agreement. | 1.80 | $375.00 | $675.00 |
| Services | Aurora Bank - 11/19/2009 - Software Licensing / William Littman: Call with D. Gillespie re: business analytics agreement. | 0.60 | $375.00 | $225.00 |
| Services | Aurora Bank - 11/19/2009 - Software Licensing / William Littman: Revised business analytics agreement. | 2.80 | $375.00 | $1,050.00 |
| Services | Aurora Bank - 11/20/2009 - Professional Services & Consulting / Chongjin Kim: Kick off call with W. Dowd to discuss Master Agreement and Vendor Check Addendum | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 11/23/2009 - Business Process & Corporate Services / David Brian Reay: Researched specific vendor contract enttries in database. | 0.80 | $325.00 | $260.00 |
| Services | Aurora Bank - 11/24/2009 - Assignments & Consents / Larry Bortstein: Reviewed list of vendor contracts for assignment | 0.40 | $400.00 | $160.00 |
| Services | Aurora Bank - 11/30/2009 - Assignments & Consents / Larry Bortstein: Email to T. McKinnel re: contract assignments | 0.10 | $400.00 | $40.00 |
| Services | Billing Review - 11/01/2009 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 0.50 | $325.00 | $162.50 |
| Services | Billing Review - 11/03/2009 - Uncategorized & Other / Larry Bortstein: Reviewed October bill for LBHI | 1.20 | $395.00 | $474.00 |
| Services | Billing Review - 11/16/2009 - Uncategorized & Other / Larry Bortstein: Email to S. Puhlman re: November invoice | 0.30 | $395.00 | $118.50 |
| Services | Billing Review - 11/26/2009 - Uncategorized & Other / Larry Bortstein: Reviewed November bill entries | 0.50 | $395.00 | $197.50 |

| Services | Billing Review - 11/26/2009 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 1.10 | $325.00 | $357.50 |
|---|---|---|---|---|
| Services | Billing Review - 11/27/2009 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 0.20 | $325.00 | $65.00 |
| Services | Billing Review - 11/27/2009 - Uncategorized & Other / Larry Bortstein: Reviewed time entries for November bill | 0.20 | $395.00 | $79.00 |
| Services | Billing Review - 11/30/2009 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 0.50 | $325.00 | $162.50 |
| Services | Billing Review - 11/30/2009 - Uncategorized & Other / Larry Bortstein: Reviewed bill entries for November bill | 0.50 | $395.00 | $197.50 |
| Services | Fee Application - 11/20/2009 - Uncategorized & Other / Jaime Abrams: Corresponded with team regarding Third Interim fee application | 0.20 | $325.00 | $65.00 |
| Services | Fee Application - 11/22/2009 - Uncategorized & Other / Jaime Abrams: Began drafting third interim fee application | 0.30 | $325.00 | $97.50 |
| Services | Fee Committee - 11/12/2009 - Uncategorized & Other / Jaime Abrams: Circulated November budget to Fee Committee | 0.10 | $325.00 | $32.50 |
| Services | Fee Committee - 11/12/2009 - Uncategorized & Other / Larry Bortstein: Reviewed November budget for Lehman | 1.00 | $400.00 | $400.00 |
| Services | Fee Committee - 11/12/2009 - Uncategorized & Other / Larry Bortstein: Reviewed fee committee email re: 2nd interim fee period | 0.10 | $400.00 | $40.00 |
| Services | Fee Committee - 11/12/2009 - Uncategorized & Other / Jaime Abrams: Corresponded with L. Bortstein re: fee committee issues | 0.10 | $325.00 | $32.50 |
| Services | Fee Committee - 11/24/2009 - Uncategorized & Other / Larry Bortstein: Reviewed December budget estimate | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 11/01/2009 - Software Licensing / Amy Kwalwasser: Drafted deal memo for subscriber agreement | 2.00 | $375.00 | $750.00 |
| Services | Lehman Brothers Holdings Inc. - 11/01/2009 - Professional Services & Consulting / Amy Kwalwasser: Drafted deal memo for shipping agreement | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 11/01/2009 - Professional Services & Consulting / Amy Kwalwasser: Drafted deal memo for professional services. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 11/01/2009 - Professional Services & Consulting / Amy Kwalwasser: Drafted deal memo for a professional services agreement | 0.30 | $375.00 | $112.50 |

| Services | Lehman Brothers Holdings Inc. - 11/01/2009 - Assignments & Consents / Amy Kwalwasser: Updated assignment spreadsheet with new contracts | 0.20 | $375.00 | $75.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/01/2009 - Software Licensing / Amy Kwalwasser: Drafted part of deal memo for vendor software services | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Software Licensing / Larry Bortstein: Reviewed revised comments from vendor on software license | 1.50 | $400.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Software Licensing / Larry Bortstein: Email to A. Kwalwasser re: software license comments | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Professional Services & Consulting / David Brian Reay: Researched vendor contracts with specific auction service provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Professional Services & Consulting / David Brian Reay: Emailed E.Murphy re: specific vendor contract retention question. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Professional Services & Consulting / David Brian Reay: Emailed A.Kwalwasser re: response to specific vendor contract retention question. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Infrastructure & Equipment / David Brian Reay: Summarized master purchase agreement with IT vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Professional Services & Consulting / David Brian Reay: Summarized services agreement with IT vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Professional Services & Consulting / David Brian Reay: Summarized consulting agreement with accounting consultant. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from WGM re: affidavits for professional services providers | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Professional Services & Consulting / Larry Bortstein: Email to M. Lyons re: affidavits for professional services providers | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed affidavits re: underlying professional services vendor | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Software Licensing / Amy Kwalwasser: Call with L. Bortstein re: vendor comments to contract | 0.10 | $375.00 | $37.50 |

| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Software Licensing / Larry Bortstein: Call with A. Kwalwasser re: vendor comments to contract | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Software Licensing / Larry Bortstein: Email to S. Reynolds re: timing of software license review | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Harssema re: revised consulting agreement SOW | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised consulting agreement SOW | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Professional Services & Consulting / David Brian Reay: Summarized valuation services agreement with valuation service provider. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Business Process & Corporate Services / Larry Bortstein: Email to K. Coviello re: outplacement agreement execution copies | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed execution copy of outplacement services agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Software Licensing / Amy Kwalwasser: Drafted memo re: changes to vendor contract | 3.60 | $375.00 | $1,350.00 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Professional Services & Consulting / David Brian Reay: Emailed K.Wright re: execution of amendment to consignment agreeement with auction services provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Professional Services & Consulting / David Brian Reay: Summarized MSA with workforce solution provider. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 2.60 | $375.00 | $975.00 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Professional Services & Consulting / William Littman: Drafted deal memo re: consultant agreement. | 1.90 | $375.00 | $712.50 |

| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Professional Services & Consulting / William Littman: Drafted deal memo re: employment agency agreement. | 2.80 | $375.00 | $1,050.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Strategy & Policy / Larry Bortstein: Reviewed vendor dependency calendar entries for upcoming meetings | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/02/2009 - Software Licensing / Amy Kwalwasser: Emailed L. Bortstein re: memo of changes to vendor contract | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 11/03/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised consulting agreement comments from vendor counsel | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 11/03/2009 - Professional Services & Consulting / Larry Bortstein: Email to vendor counsel re: her comments to consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/03/2009 - Digital Content & Data Services / Sol Irvine: Reviewed current status of market data agreement edits. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 11/03/2009 - Infrastructure & Equipment / Sol Irvine: Prepared summary of infrastructure agreement terms. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 11/03/2009 - Strategy & Policy / Larry Bortstein: Reviewed vendor dependency presentation | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 11/03/2009 - Business Process & Corporate Services / William Littman: Drafted deal memo re: employment agency agreement. | 3.60 | $375.00 | $1,350.00 |
| Services | Lehman Brothers Holdings Inc. - 11/03/2009 - Digital Content & Data Services / William Littman: Call with M. Dolgin and vendor representative re: market data agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 11/03/2009 - Software Licensing / Larry Bortstein: Reviewed software license comments from vendor | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 11/03/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Harssema re: final draft of consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/03/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed final version of consulting agreement | 1.90 | $400.00 | $760.00 |
| Services | Lehman Brothers Holdings Inc. - 11/03/2009 - Professional Services & Consulting / William Littman: Drafted deal memo re: consultant agreement. | 3.10 | $375.00 | $1,162.50 |

| Services | Lehman Brothers Holdings Inc. - 11/03/2009 - Digital Content & Data Services / William Littman: Reviewed market data agreement | 0.30 | $375.00 | $112.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/03/2009 - Software Licensing / Larry Bortstein: Call w/ A. Kwalwasser re: software license | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 11/03/2009 - Software Licensing / Larry Bortstein: Reviewed revised software license markup | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 11/03/2009 - Software Licensing / Larry Bortstein: Reviewed issues memo re: software license | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 11/03/2009 - Infrastructure & Equipment / David Brian Reay: Summarized master equipment lease and related documents with IT hardware vendor. | 2.40 | $325.00 | $780.00 |
| Services | Lehman Brothers Holdings Inc. - 11/03/2009 - Software Licensing / Amy Kwalwasser: Call with L. Bortstein re: changes to software licensing contract and related memo | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 11/03/2009 - Software Licensing / Larry Bortstein: Call with A. Kwalwasser re: changes to software licensing contract and related memo | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/03/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from B. Rheder re: data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/03/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Rheder re: data mining agreement update | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/04/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed data access services agreement | 1.50 | $400.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 11/04/2009 - Professional Services & Consulting / Larry Bortstein: Email to S. Irvine re: data access services agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/04/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Rheder re: status of data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/04/2009 - Professional Services & Consulting / David Brian Reay: Met with B.Dowd re: services agreement with building services vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 11/04/2009 - Business Process & Corporate Services / David Brian Reay: Summarized master consulting agreement with employment services vendor. | 0.80 | $325.00 | $260.00 |

| Services | Lehman Brothers Holdings Inc. - 11/04/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Harssema re: data access agreement status | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/04/2009 - Professional Services & Consulting / David Brian Reay: Emailed B.Dowd re: status of MSA with non-IT services provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/04/2009 - Software Licensing / Amy Kwalwasser: Revised memo of changes to draft software license agreement | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 11/04/2009 - Professional Services & Consulting / Larry Bortstein: Emailed E. Harssema re: contract at data storage vendor | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/04/2009 - Software Licensing / Larry Bortstein: Email to B. Dowd re: software license | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/04/2009 - Software Licensing / Larry Bortstein: Reviewed pricing schedule of software license | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 11/04/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ legal counsel from data storage vendor | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 11/04/2009 - Software Licensing / Amy Kwalwasser: Compared changes to software license agreements | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 11/04/2009 - Software Licensing / Amy Kwalwasser: Emailed L. Bortstein re: changes to memo on software license agreement | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 11/04/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed infrastructure agreement change management and SLA language. | 3.40 | $375.00 | $1,275.00 |
| Services | Lehman Brothers Holdings Inc. - 11/04/2009 - Infrastructure & Equipment / William Littman: Drafted deal memo re: infrastructure agreement. | 4.80 | $375.00 | $1,800.00 |
| Services | Lehman Brothers Holdings Inc. - 11/04/2009 - Telecom / William Littman: Drafted deal memo re: teleconferencing agreement. | 2.00 | $375.00 | $750.00 |
| Services | Lehman Brothers Holdings Inc. - 11/04/2009 - Uncategorized & Other / David Brian Reay: Researched specific vendor contracts in database. | 0.90 | $325.00 | $292.50 |
| Services | Lehman Brothers Holdings Inc. - 11/04/2009 - Software Licensing / Amy Kwalwasser: Drafted part of deal memo for software provider | 1.30 | $375.00 | $487.50 |

| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - Digital Content & Data Services / Larry Bortstein: Met with Savvis Marvridas re: pricing vendor | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - Professional Services & Consulting / Amy Kwalwasser: Drafted deal memo for professional services agreement | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - Software Licensing / Larry Bortstein: Drafted comments on software license | 3.00 | $400.00 | $1,200.00 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - Telecom / William Littman: Drafted deal memo re: teleconferencing agreement | 3.40 | $375.00 | $1,275.00 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - Software Licensing / Amy Kwalwasser: Drafted deal memo for software licensing vendor contract | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - Software Licensing / Amy Kwalwasser: Call with W. Littman re: deal memos | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - Software Licensing / William Littman: Call with A. Kwalwasser re: deal memos. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - Uncategorized & Other / David Brian Reay: Summarized supplemental fee schedule with IT vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - NDAs / David Brian Reay: Reviewed email from B.Dowd re: NDA with printing service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - NDAs / David Brian Reay: Prepared NDA with printing service provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - NDAs / David Brian Reay: Emailed vendor re: NDA with printing service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - NDAs / David Brian Reay: Prepared NDA with hosted service provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - NDAs / David Brian Reay: Emailed vendor's counsel re: NDA with hosted service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - Software Licensing / William Littman: Drafted deal memo re: software agreement. | 2.50 | $375.00 | $937.50 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - NDAs / David Brian Reay: Reviewed NDA with software vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - Infrastructure & Equipment / Sol Irvine: Call with E. Murphy re: status of infrastructure agreement change orders. | 0.80 | $375.00 | $300.00 |

| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed infrastructure services agreement Statements of Work. | 1.80 | $375.00 | $675.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - Digital Content & Data Services / Sol Irvine: Call with C. Wong re: status of market data agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed consulting agreement draft | 1.30 | $400.00 | $520.00 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - Professional Services & Consulting / David Brian Reay: Researched specific vendor consulting agreements in database. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - NDAs / David Brian Reay: Emailed vendor re: status of NDA with printing service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - NDAs / David Brian Reay: Emailed W.Dowd re: specific question pertaining to NDA with hosted service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - Uncategorized & Other / David Brian Reay: Uploaded vendor contracts to database. | 1.40 | $325.00 | $455.00 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - Business Process & Corporate Services / David Brian Reay: Summarized master agreement for human resources outsourcing solution. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - Software Licensing / Amy Kwalwasser: Drafted deal memo for software vendor | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed SOW for data access | 1.50 | $400.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 11/05/2009 - Digital Content & Data Services / Chongjin Kim: Performed research on NJ law re: Master Agreement. | 1.60 | $325.00 | $520.00 |
| Services | Lehman Brothers Holdings Inc. - 11/06/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed consulting agreement | 4.00 | $400.00 | $1,600.00 |
| Services | Lehman Brothers Holdings Inc. - 11/06/2009 - Professional Services & Consulting / Larry Bortstein: Email to M. Dolgin re: consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/06/2009 - Hosted Services / Larry Bortstein: Email to S. Irvine and C. Searl re: IT services provider | 0.20 | $400.00 | $80.00 |

| Services | Lehman Brothers Holdings Inc. - 11/06/2009 - Hosted Services / Larry Bortstein: Reviewed email from S. Irvine re: IT services provider implementation | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/06/2009 - Hosted Services / Larry Bortstein: Sent follow up email to S. Irvine and C. Searl re: IT services implementation | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/06/2009 - Software Licensing / Amy Kwalwasser: Drafted deal memo for software license provider | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 11/06/2009 - Software Licensing / Larry Bortstein: Drafted comments on software license | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 11/06/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed infrastructure agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 11/06/2009 - Digital Content & Data Services / Sol Irvine: Call with C. Wong re market data agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 11/06/2009 - Digital Content & Data Services / Sol Irvine: Prepared summary of market data agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 11/06/2009 - Digital Content & Data Services / Amy Kwalwasser: Drafted part of deal memo for data services agreement | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 11/06/2009 - Professional Services & Consulting / Sol Irvine: Prepared signatures for consignment amendment. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 11/06/2009 - Software Licensing / William Littman: Revised tax and accounting software agreement. | 3.80 | $375.00 | $1,425.00 |
| Services | Lehman Brothers Holdings Inc. - 11/06/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 3.30 | $375.00 | $1,237.50 |
| Services | Lehman Brothers Holdings Inc. - 11/06/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed data access agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 11/06/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed content license agreement | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 11/06/2009 - Digital Content & Data Services / Larry Bortstein: Email to M. Robinson re: content license | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/07/2009 - Digital Content & Data Services / Amy Kwalwasser: Drafted portion of deal memo for data services agreement | 2.60 | $375.00 | $975.00 |

| Services | Lehman Brothers Holdings Inc. - 11/07/2009 - Professional Services & Consulting / Amy Kwalwasser: Drafted part of deal memo for professional services vendor contract | 0.70 | $375.00 | $262.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/08/2009 - Professional Services & Consulting / Amy Kwalwasser: Drafted part of deal memo for professional services agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 11/08/2009 - Professional Services & Consulting / Amy Kwalwasser: Drafted deal memo for part of professional services master agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 11/08/2009 - Due Diligence & Summary / Chongjin Kim: Conducted research on various issues of law related to the Master Software LIcense Agreement. | 3.50 | $325.00 | $1,137.50 |
| Services | Lehman Brothers Holdings Inc. - 11/09/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed data access vendor agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 11/09/2009 - NDAs / David Brian Reay: Emailed W.Dowd re: status of NDA with printing service vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/09/2009 - NDAs / David Brian Reay: Revised NDA status list. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 11/09/2009 - Professional Services & Consulting / Amy Kwalwasser: Drafted part of deal memo for professional services agreement. | 5.10 | $375.00 | $1,912.50 |
| Services | Lehman Brothers Holdings Inc. - 11/09/2009 - Software Licensing / Larry Bortstein: Reviewed software license comments | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 11/09/2009 - Software Licensing / Larry Bortstein: Left voice mail message with B. Dowd re: software license comments | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/09/2009 - Software Licensing / William Littman: Reviewed tax and accounting software agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 11/09/2009 - Hosted Services / David Brian Reay: Emailed S.Irvine re: Master Agreement with hosted service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/09/2009 - Software Licensing / Larry Bortstein: Call w/ B. Dowd re: software license | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 11/09/2009 - Software Licensing / Larry Bortstein: Reviewed revised software license based on comments from B. Dowd | 0.60 | $400.00 | $240.00 |

| Services | Lehman Brothers Holdings Inc. - 11/09/2009 - Hosted Services / Larry Bortstein: Call with J. Donaldson re: IT services implementation | 0.50 | $400.00 | $200.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/09/2009 - Uncategorized & Other / David Brian Reay: Researched database entries for specific power of attorney. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 11/09/2009 - Uncategorized & Other / David Brian Reay: Emailed L.Bortstein re: specific power of attorney. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/09/2009 - Professional Services & Consulting / David Brian Reay: Prepared amendment to consignment agreement for signature. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 11/09/2009 - Professional Services & Consulting / David Brian Reay: Emailed Y. Berman re: execution of amendment to consignment agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 11/09/2009 - Digital Content & Data Services / Marc Robinson: Phone call with M. Dolgin re: data vendor agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 11/09/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 4.80 | $375.00 | $1,800.00 |
| Services | Lehman Brothers Holdings Inc. - 11/09/2009 - NDAs / David Brian Reay: Uploaded executed NDAs to database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 11/09/2009 - Uncategorized & Other / Larry Bortstein: Call with C. Cincotta re: signing authority | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 11/09/2009 - Uncategorized & Other / Larry Bortstein: Reviewed power of attorney re: vendor agreements | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 11/09/2009 - Uncategorized & Other / David Brian Reay: Summarized transaction schedule with IT consulting firm. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 11/09/2009 - Software Licensing / Amy Kwalwasser: Drafted part of software license deal memo | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Software Licensing / Amy Kwalwasser: Drafted deal memo for part of software license contract | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Assignments & Consents / Amy Kwalwasser: Updated assignment spreadsheet from database | 0.60 | $375.00 | $225.00 |

| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 1.20 | $325.00 | $390.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Digital Content & Data Services / David Brian Reay: Reviewed subscription agreement with market data provider. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Software Licensing / Larry Bortstein: Reviewed vendor comments to software license | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Strategy & Policy / Larry Bortstein: Reviewed vendor dependency presentation | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Hosted Services / Larry Bortstein: Reviewed notes re: IT services implementaiton | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Hosted Services / Larry Bortstein: Email to C. Searl and S. Irvine re: IT services implementation | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Uncategorized & Other / Larry Bortstein: Reviewed power of attorney for vendor agreements | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Uncategorized & Other / Larry Bortstein: Email to C. Cincotta re: power of attorney for vendor agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Uncategorized & Other / Larry Bortstein: Reviewed form of deal memo for vendor agreements | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Strategy & Policy / Larry Bortstein: Met w/ E. Murphy re: power of attorney for vendor agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Strategy & Policy / Larry Bortstein: Email to C. Cincotta re: vendor agreement power of attorney | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Professional Services & Consulting / David Brian Reay: Reviewed master consulting services agreement with human resources consultant. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Professional Services & Consulting / David Brian Reay: Emailed K.Garguilo re: status of Amendment #3 with real estate consultant. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Professional Services & Consulting / David Brian Reay: Uploaded amended consulting agreement with real estate consultant to database. | 0.40 | $325.00 | $130.00 |

| Services | Lehman Brothers Holdings Inc. - Digital Content & Data Services / Marc Robinson: Reviewed vendor market data agreements provided by M. Dolgin. | 0.50 | $375.00 | $187.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Digital Content & Data Services / Marc Robinson: Revised vendor market data agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Digital Content & Data Services / Marc Robinson: Phone call with M. Dolgin re: vendor market data agreement questions. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Digital Content & Data Services / Marc Robinson: Provided revised vendor market data agreement to M. Dolgin. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Hosted Services / Sol Irvine: Call with L. Bortstein, C. Searle and E. Murphy re: letter to infrastructure vendor. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Hosted Services / Larry Bortstein: Call w/ E. Murphy, S. Irvine and C. Searl re: IT services implementation | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Professional Services & Consulting / David Brian Reay: Reviewed Short Form Non-IT Services Agreement with fulfillment services vendor. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Professional Services & Consulting / David Brian Reay: Uploaded Short Form Non-IT Services Agreement with fulfillment services vendor to database. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Hosted Services / Larry Bortstein: Reviewed letter to IT services vendor re: implementation | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Hosted Services / Larry Bortstein: Email to S. Irvine re: letter to IT services vendor re: implementation | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Digital Content & Data Services / William Littman: Drafted deal memo re: datafeed license. | 4.30 | $375.00 | $1,612.50 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Software Licensing / Amy Kwalwasser: Drafted deal memo for vendor software agreement | 2.40 | $375.00 | $900.00 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Hosted Services / Sol Irvine: Prepared draft letter to infrastructure vendor. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 11/10/2009 - Telecom / David Brian Reay: Researched specific service agreements with telecom vendors in database. | 0.40 | $325.00 | $130.00 |

| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - Software Licensing / Larry Bortstein: Met w/ B. Dowd re: software license | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - Software Licensing / Larry Bortstein: Reviewed statement of work of draft software license agreement | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - Hosted Services / Larry Bortstein: Email to J. Donaldson re: letter to IT services provider re: implementation | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - Hosted Services / Larry Bortstein: Reviewed letter re: IT services implementation | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - NDAs / David Brian Reay: Met with B.Dowd re: status of NDA with employment services vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - Business Process & Corporate Services / Amy Kwalwasser: Drafted deal memo for telecommunications vendor contract | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - Digital Content & Data Services / Sol Irvine: Reviewed draft license agreement edits. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - Hosted Services / Larry Bortstein: Reviewed email from J. Donaldson re: IT services implementation | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - Hosted Services / Larry Bortstein: Email to S. Irvine re: IT services implemeantation | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - Hosted Services / Larry Bortstein: Met with K. Garguilo re: IT services implementation timing | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - Software Licensing / Amy Kwalwasser: Drafted part of deal memo for sofware license agreement | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from E. Harssema re: consulting agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Harssema re: consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - Software Licensing / William Littman: Drafted deal memo re: portfolio evaluations agreement. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - Digital Content & Data Services / Sol Irvine: Reviewed vendor edits to market data agreement. | 0.70 | $375.00 | $262.50 |

| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - Hosted Services / Larry Bortstein: Email to E. Harssema re: data access agreement | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - NDAs / David Brian Reay: Emailed B.Dowd re: status of NDA with printing service vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - NDAs / David Brian Reay: Reviewed NDA with printing service vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - NDAs / David Brian Reay: Reviewed NDA with employment services vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - NDAs / David Brian Reay: Emailed B.Dowd re: execution of NDA with employment services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - Professional Services & Consulting / David Brian Reay: Emailed Y. Berman re: amendment to consignment agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - Hosted Services / Larry Bortstein: Listened to voicemail by J. Donaldson re: hosted services provider | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - Hosted Services / Larry Bortstein: Left message for M. Shanahan re: hosted servcies provider | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - Hosted Services / Larry Bortstein: Reviewed hosted services provider agreement | 1.50 | $400.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 11/11/2009 - Digital Content & Data Services / Sol Irvine: Reviewed vendor changes to market data agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from E. Harssema re: data access agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from S. Irvine re: data access agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Hosted Services / David Brian Reay: Searched database for specific service agreement with on-line workspace provider. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Hosted Services / David Brian Reay: Emailed L.Bortstein re: service agreement with on-line work space provider. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Hosted Services / Larry Bortstein: Email with M. Shanahan re: IT services provider bill | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Hosted Services / Larry Bortstein: Met E. Murphy re: IT services provider bill | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Hosted Services / Larry Bortstein: Reviewed IT services agreement re: billing provision | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Digital Content & Data Services / Sol Irvine: Reviewed assisted discovery agreement. | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Digital Content & Data Services / Sol Irvine: Left voicemail for E. Harssema re: assisted discovery agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Digital Content & Data Services / Sol Irvine: Left voicemail for vendor counsel re: assisted discovery agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Hosted Services / Larry Bortstein: Read materials re: hosted services provider bills | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Hosted Services / Larry Bortstein: Email to M. Shanahan re: hosted services provider | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Hosted Services / Larry Bortstein: Reviewed email from J. Donaldson re: letter to IT services vendor | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Hosted Services / Larry Bortstein: Email to C. Sear re: IT services vendor letter | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Software Licensing / William Littman: Met with A. Kwalwasser re: deal memo project planning. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Software Licensing / Amy Kwalwasser: Met with W. Littman re: deal memo project planning | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Software Licensing / Amy Kwalwasser: Printed software license agreements related to deal memos | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Professional Services & Consulting / Amy Kwalwasser: Printed various agreements to review deal memos | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Hosted Services / Larry Bortstein: Call w/ M. Shanahan re: IT hosting vendor bill | 0.30 | $400.00 | $120.00 |

| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Business Process & Corporate Services / Amy Kwalwasser: Printed vendor contracts for deal memo review | 0.40 | $375.00 | $150.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Assignments & Consents / Amy Kwalwasser: Updated assignment spreadsheet with new contracts | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Assignments & Consents / Amy Kwalwasser: Checked assignment spreadsheet contracts numbers in database | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Digital Content & Data Services / Marc Robinson: Reviewed revised data vendor agreement provided by vendor. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Digital Content & Data Services / Marc Robinson: Phone call with M. Dolgin re: revised data vendor agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Digital Content & Data Services / Marc Robinson: Conference call with M. Dolgin and data vendor re: revised agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Digital Content & Data Services / Sol Irvine: Reviewed final market data agreement draft. | 2.40 | $375.00 | $900.00 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Digital Content & Data Services / Sol Irvine: Coordinated with E. Murphy re: status of market data agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Software Licensing / William Littman: Reviewed tax and accounting software agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Software Licensing / William Littman: Drafted deal memo re: market data agreement. | 4.40 | $375.00 | $1,650.00 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Software Licensing / Amy Kwalwasser: Drafted part of deal memo for a software license vendor contract. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Professional Services & Consulting / David Brian Reay: Searched database for recruitment agreements with job placement vendors. | 1.60 | $325.00 | $520.00 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Professional Services & Consulting / David Brian Reay: Emailed L.Bortstein re: results of database research for recruitment agreements. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - NDAs / David Brian Reay: Call with W.Dowd re: execution of NDAs. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - Professional Services & Consulting / David Brian Reay: Emailed C.Rado re: final drafts of services agreements with staffing agencies. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Hosted Services / David Brian Reay: Prepared services agreement with on-line workspace provider. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Professional Services & Consulting / David Brian Reay: Reviewed staffing agreement with staffing agency. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Hosted Services / Larry Bortstein: Met with E. Murphy and M. Shanahan re: IT services vendor bill | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Software Licensing / Larry Bortstein: Met with S. Reynolds re: software ilcense | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 11/12/2009 - Uncategorized & Other / Larry Bortstein: Met w/ S. Reynolds re: data migration | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 11/13/2009 - Software Licensing / Amy Kwalwasser: Drafted last part of deal memo for software agreement. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 11/13/2009 - Hosted Services / David Brian Reay: Reviewed services agreement with on-line workspace provider. | 2.40 | $325.00 | $780.00 |
| Services | Lehman Brothers Holdings Inc. - 11/13/2009 - Professional Services & Consulting / William Littman: Drafted deal memo re: consulting agreement. | 3.10 | $375.00 | $1,162.50 |
| Services | Lehman Brothers Holdings Inc. - 11/13/2009 - Software Licensing / William Littman: Reviewed tax and accounting software agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 11/13/2009 - Professional Services & Consulting / David Brian Reay: Reviewed email from Y.Berman re: execution of amendment to consignment agreement with auction service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/13/2009 - Professional Services & Consulting / David Brian Reay: Reviewed schedule 1 to services agreement with on-line workspace provider. | 0.40 | $325.00 | $130.00 |

| Services | Lehman Brothers Holdings Inc. - 11/13/2009 - Professional Services & Consulting / David Brian Reay: Revised services agreement with on-line workspace provider. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 11/13/2009 - Professional Services & Consulting / David Brian Reay: Reviewed ordering document terms and conditions related to services agreement with on-line workspace provider. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 11/13/2009 - Professional Services & Consulting / David Brian Reay: Revised ordering document terms and conditions related to services agreement with on-line workspace provider. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 11/13/2009 - Assignments & Consents / Amy Kwalwasser: Updated assignment spreadsheet | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 11/13/2009 - Digital Content & Data Services / Sol Irvine: Reviewed final market data agreement terms. | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 11/13/2009 - Digital Content & Data Services / Sol Irvine: Reviewed valuation services SOW. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 11/14/2009 - Professional Services & Consulting / Amy Kwalwasser: Drafted deal memo for consulting agreement | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 11/14/2009 - Assignments & Consents / Amy Kwalwasser: Summarized assignment provisions of vendor contracts | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 11/14/2009 - Digital Content & Data Services / Amy Kwalwasser: Drafted deal memo for subscription agreement | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 11/16/2009 - Assignments & Consents / Amy Kwalwasser: Edited assignment spreadsheet | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 11/16/2009 - Software Licensing / Amy Kwalwasser: Drafted deal memo for software provider | 4.70 | $375.00 | $1,762.50 |
| Services | Lehman Brothers Holdings Inc. - 11/16/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ B. Rheder re: data mining agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 11/16/2009 - Strategy & Policy / Larry Bortstein: Email to E. Murphy re: update | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/16/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Harssema re: consulting agreement | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 11/16/2009 - Software Licensing / Larry Bortstein: Reviewed email from L. Krasner re: software license | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/16/2009 - Hosted Services / Larry Bortstein: Reviewed email from C. Searl re: letter to IT services vendor re: implementation | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 11/16/2009 - Professional Services & Consulting / David Brian Reay: Emailed H.Dougher re: executed amdendment to consignment agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/16/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 11/16/2009 - Professional Services & Consulting / David Brian Reay: Conducted database research re: service contracts with specific IT vendor. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 11/16/2009 - Software Licensing / William Littman: Revised legal management software agreement. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Holdings Inc. - 11/16/2009 - Software Licensing / William Littman: Revised tax and accounting software agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 11/16/2009 - Hosted Services / David Brian Reay: Revised service agreement with on-line workspace provider. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 11/16/2009 - Software Licensing / William Littman: Call with A. Kwalwasser re: deal memo summary. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 11/16/2009 - Software Licensing / Amy Kwalwasser: Call with W. Littman re: deal memo strategy | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 11/16/2009 - Software Licensing / William Littman: Drafted deal memo re: software agreement. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Holdings Inc. - 11/16/2009 - NDAs / David Brian Reay: Performed due dilligence re: existence of NDA with printing services vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 11/16/2009 - Professional Services & Consulting / Sol Irvine: Reviewed amendment to consignment agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 11/16/2009 - Professional Services & Consulting / Sol Irvine: Reviewed professional services agreement for data archive. | 0.60 | $375.00 | $225.00 |

| Services | Lehman Brothers Holdings Inc. - Professional Services & Consulting / Sol Irvine: Coordinated with G. Eickbush and E. Murphy re: amendments to valuation services agreement. | 0.20 | $375.00 | $75.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/16/2009 - Professional Services & Consulting / Sol Irvine: Reviewed amendments to valuation services agreement. | 2.50 | $375.00 | $937.50 |
| Services | Lehman Brothers Holdings Inc. - 11/16/2009 - Professional Services & Consulting / Sol Irvine: Coordinated with WGT re: approval of market data terms. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 11/16/2009 - Professional Services & Consulting / Sol Irvine: Coordinated with S. Levy re: final market data agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Assignments & Consents / Larry Bortstein: Email to M. Shanahan re: bill from hosted services provider | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Hosted Services / Larry Bortstein: Reviewed hosted services provider agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Hosted Services / Larry Bortstein: Email to M. Shanahan re: hosted services provider bill | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Hosted Services / Larry Bortstein: Reviewed email from M. Shanahan re: hosted services provider bill | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Hosted Services / Larry Bortstein: Reviewed email from E. Murphy re: hosted services provider bill | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Hosted Services / Larry Bortstein: Reviewed amendment to hosted services vendor agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Strategy & Policy / Larry Bortstein: Reviewed vendor dependency powerpoint | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Hosted Services / Larry Bortstein: Met w/ E. Murphy re: IT hosted service provider bill | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed deal memo re: data mining agreement | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Software Licensing / William Littman: Revised tax and accounting software agreement. | 2.80 | $375.00 | $1,050.00 |

| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Software Licensing / Larry Bortstein: Reviewed email from B. Dowd re: software license agreement | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Hosted Services / Larry Bortstein: Call with M. Shanahan, E. Murphy and data hosting vendor re: amendment | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Hosted Services / Larry Bortstein: Call w/ E. Murphy and M. Shanahan to follow up on call with data hosting vendor | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Hosted Services / Larry Bortstein: Reviewed data hosting vendor agreement in preparation for call with vendor and vendor counsel | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 3.30 | $375.00 | $1,237.50 |
| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Software Licensing / William Littman: Reviewed tax and accounting software agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Uncategorized & Other / David Brian Reay: Met with B.Dowd re: retention of specific vendor contracts. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Uncategorized & Other / David Brian Reay: Searched for specific vendor contracts in database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Professional Services & Consulting / Sol Irvine: Reviewed valuation services amendments. | 3.60 | $375.00 | $1,350.00 |
| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Digital Content & Data Services / Marc Robinson: Reviewed vendor revisions to vendor data agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Digital Content & Data Services / Marc Robinson: Phone call with M. Dolgin re: vendor data agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Digital Content & Data Services / Marc Robinson: Revised vendor data agreement based upon call with M. Dolgin. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Digital Content & Data Services / Marc Robinson: Provided revised vendor data agreement to M. Dolgin. | 0.10 | $375.00 | $37.50 |

| Services | Lehman Brothers Holdings Inc. - 11/17/2009 - Due Diligence & Summary / Chongjin Kim: Prepared memorandum re: risk factors in outsourcing agreements under the Foreign Corrupt Practices Act. | 6.00 | $325.00 | $1,950.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/18/2009 - Strategy & Policy / Larry Bortstein: Email to B. Gordon re: NDA signatories | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/18/2009 - Strategy & Policy / Larry Bortstein: Reviewed email from B. Gordon re: NDA signatories | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/18/2009 - Professional Services & Consulting / Sol Irvine: Reviewed valuation services amendments. | 4.50 | $375.00 | $1,687.50 |
| Services | Lehman Brothers Holdings Inc. - 11/18/2009 - Uncategorized & Other / David Brian Reay: Reviewed vendor contract documents to be uploaded to database. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 11/18/2009 - Software Licensing / Larry Bortstein: Reviewed email from B. Dowd re: software license open points | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 11/18/2009 - Professional Services & Consulting / David Brian Reay: Uploaded consulting agreement with real estate consultant to database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 11/18/2009 - Software Licensing / David Brian Reay: Updated contract information in database for license agreement with software vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/18/2009 - Software Licensing / David Brian Reay: Emailed M.Dolgin re: retention of specific software license agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/18/2009 - Infrastructure & Equipment / David Brian Reay: Uploaded master agreement with IT hardware vendor to database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 11/18/2009 - Software Licensing / David Brian Reay: Uploaded customer agreement with IT vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 11/18/2009 - Business Process & Corporate Services / Marc Robinson: Reviewed print vendor modifications to Master Services Agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 11/18/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 5.40 | $375.00 | $2,025.00 |
| Services | Lehman Brothers Holdings Inc. - 11/18/2009 - Professional Services & Consulting / Sol Irvine: Prepared comments on valuation services amendments. | 1.70 | $375.00 | $637.50 |

| Services | Lehman Brothers Holdings Inc. - 11/18/2009 - Professional Services & Consulting / Sol Irvine: Revised valuation services amendments. | 2.20 | $375.00 | $825.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/18/2009 - Uncategorized & Other / Amy Kwalwasser: Reviewed documents for document retention | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 11/18/2009 - Hosted Services / Larry Bortstein: Reviewed letter to hosted services vendor re: bill | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 11/18/2009 - Uncategorized & Other / Larry Bortstein: Activities related to moving to new location at Lehman | 3.00 | $400.00 | $1,200.00 |
| Services | Lehman Brothers Holdings Inc. - 11/18/2009 - Assignments & Consents / Amy Kwalwasser: Updated assignment spreadsheet with assignment provisions | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 11/18/2009 - Assignments & Consents / Amy Kwalwasser: Updated assignment spreadsheet with new contract entries from database | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 11/18/2009 - Software Licensing / Amy Kwalwasser: Edited assigment spreadsheet | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 11/19/2009 - Software Licensing / Larry Bortstein: Reviewed email from B. Dowd re: software license | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/19/2009 - Software Licensing / Larry Bortstein: Email to B. Dowd re: software license vendor comments | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/19/2009 - Software Licensing / Larry Bortstein: Email to B. Dowd re: right of LBHI to use certain software and the output of such software | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/19/2009 - Software Licensing / Larry Bortstein: Reviewed email from B. Dowd re: use of output from software license | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/19/2009 - Hosted Services / Larry Bortstein: Email to S. Irvine and E. Murphy re: IT services vendor SLAs | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/19/2009 - NDAs / David Brian Reay: Emailed W.Dowd re: execution of NDA with printing service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/19/2009 - Software Licensing / William Littman: Reviewed legal management software agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 11/19/2009 - Business Process & Corporate Services / Marc Robinson: Phone call with B. Dowd re: print vendor agreement. | 0.30 | $375.00 | $112.50 |

| Services | Lehman Brothers Holdings Inc. - 11/19/2009 - Software Licensing / Larry Bortstein: Reviewed revised software license | 0.40 | $400.00 | $160.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/19/2009 - Software Licensing / Larry Bortstein: Reviewed email from B. Dowd re: revised software license | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/19/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 3.20 | $375.00 | $1,200.00 |
| Services | Lehman Brothers Holdings Inc. - 11/19/2009 - Software Licensing / William Littman: Reviewed tax and accounting software agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 11/19/2009 - Software Licensing / Larry Bortstein: Reviewed vendor comments on software license | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 11/19/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from B. Reader re: staffing agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/19/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Rheder re: staffing agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/19/2009 - Professional Services & Consulting / David Brian Reay: Researched specifc vendor services contracts in database. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/19/2009 - Professional Services & Consulting / David Brian Reay: Emailed B.Rheder re: temporary services agreement with staffing agency. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/19/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed staffing agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 11/19/2009 - Software Licensing / Larry Bortstein: Email to B. Dowd re: software license | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/19/2009 - Professional Services & Consulting / Sol Irvine: Reviewed final valuations statements of work. | 2.50 | $375.00 | $937.50 |
| Services | Lehman Brothers Holdings Inc. - 11/19/2009 - Professional Services & Consulting / Sol Irvine: Revised valuations statements of work. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 11/20/2009 - Professional Services & Consulting / Chongjin Kim: Kick off call with W. Dowd to discuss First Advantage/ LBHI Master Agreement and Addendums. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 11/20/2009 - Uncategorized & Other / David Brian Reay: Prepared for IT migration and office relocation. | 3.00 | $325.00 | $975.00 |

| Services | Lehman Brothers Holdings Inc. - 11/20/2009 - Software Licensing / Larry Bortstein: Call with B. Dowd re: software license | 0.30 | $400.00 | $120.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/20/2009 - Software Licensing / Larry Bortstein: Reviewed notes in preparation for call with B. Dowd re: software license. | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 11/20/2009 - Software Licensing / William Littman: Revised legal management software agreement. | 3.10 | $375.00 | $1,162.50 |
| Services | Lehman Brothers Holdings Inc. - 11/20/2009 - Business Process & Corporate Services / William Littman: Reviewed consignment agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 11/20/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed market data checklist | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 11/20/2009 - Business Process & Corporate Services / William Littman: Drafted deal memo re: software license. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 11/20/2009 - Professional Services & Consulting / Sol Irvine: Reviewed final candidate valuations amendments. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 11/21/2009 - Software Licensing / Larry Bortstein: Reviewed new vendor proposal for software license | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 11/23/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed printing agreement | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 11/23/2009 - Business Process & Corporate Services / Marc Robinson: Responded to inquiry from B. Dowd re: use of electronic communications in vendor printing agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 11/23/2009 - Business Process & Corporate Services / Marc Robinson: Revised vendor printing agreement per request from B. Dowd. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 11/23/2009 - Digital Content & Data Services / Larry Bortstein: Drafted list of potential market data vendors | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 11/23/2009 - Assignments & Consents / Larry Bortstein: Met with T. McKinnel re: assignment for vendor contracts | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 11/23/2009 - Assignments & Consents / Larry Bortstein: Reviewed contract assignment list | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 11/23/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from E. Harssema re: data access agreement | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 11/23/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 4.80 | $375.00 | $1,800.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/23/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Harssema re: communication re: data access agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/23/2009 - Software Licensing / Larry Bortstein: Met w/ M. Dolgin re: software license | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/23/2009 - Software Licensing / Larry Bortstein: Reviewed software license | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 11/23/2009 - Uncategorized & Other / David Brian Reay: Emailed M.Barrett re: relocation. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 11/23/2009 - Telecom / David Brian Reay: Met with M.Dolgin re: outstanding issues with wireless telecom vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 11/23/2009 - Business Process & Corporate Services / David Brian Reay: Emailed C.Cincotta re: specific question with regard to building services provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/23/2009 - Hosted Services / David Brian Reay: Reviewed SOW with online exchange provider. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 11/23/2009 - Hosted Services / David Brian Reay: Met with M.Dolgin re: review of SOW with online exchange provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/23/2009 - Hosted Services / David Brian Reay: Reviewed services agreement with application service provider. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 11/23/2009 - Hosted Services / Larry Bortstein: Reviewed emails re: data access agreement | 1.20 | $400.00 | $480.00 |
| Services | Lehman Brothers Holdings Inc. - 11/23/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed emails re: data mining agreement | 1.20 | $400.00 | $480.00 |
| Services | Lehman Brothers Holdings Inc. - 11/23/2009 - Assignments & Consents / Sol Irvine: Revised professional services agreement for e-discovery consulting. | 2.90 | $375.00 | $1,087.50 |
| Services | Lehman Brothers Holdings Inc. - 11/24/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Rheder re: data mining agreement | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 11/24/2009 - Assignments & Consents / Larry Bortstein: Reviewed vendor assignment list | 1.00 | $400.00 | $400.00 |
|----------|-----------------------------------------------------------------------------------------------------------------------|------|---------|---------|
| Services | Lehman Brothers Holdings Inc. - 11/24/2009 - Strategy & Policy / David Brian Reay: Met with M.Dolgin and L.Bortstein re: status of market data agreements. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 11/24/2009 - Hosted Services / David Brian Reay: Met with M.Dolgin re: revisions to SOW with hosted work station provider. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 11/24/2009 - Professional Services & Consulting / Sol Irvine: Reviewed professional services agreement for data extraction. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 11/24/2009 - Professional Services & Consulting / Sol Irvine: Revised professional services agreement for data extraction. | 4.20 | $375.00 | $1,575.00 |
| Services | Lehman Brothers Holdings Inc. - 11/24/2009 - Hosted Services / Larry Bortstein: Email to E. Murphy re: status of IT services SOWs | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/24/2009 - Software Licensing / Larry Bortstein: Reviewed email from E. Murphy to M. Shanahan re: software license | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/24/2009 - Software Licensing / Larry Bortstein: Reviewed email from M. Shanahan to E. Murphy re: software license | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/24/2009 - Digital Content & Data Services / Larry Bortstein: Met with M.Dolgin and B. Reay re: status of market data | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 11/24/2009 - Strategy & Policy / Larry Bortstein: Reviewed vendor dependency presentation | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 11/24/2009 - Software Licensing / Larry Bortstein: Marked up software license comments from vendor | 2.10 | $400.00 | $840.00 |
| Services | Lehman Brothers Holdings Inc. - 11/24/2009 - Hosted Services / David Brian Reay: Revised SOW with hosted workstation service provider. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 11/24/2009 - Software Licensing / Larry Bortstein: Met w/ B. Dowd re: software license timing of markup | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/24/2009 - Hosted Services / David Brian Reay: Emailed M.Dolgin re: revisions to SOW with hosted workstation service provider. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 11/24/2009 - Hosted Services / Larry Bortstein: Reviewed hosted services agreement | 1.20 | $400.00 | $480.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/24/2009 - Hosted Services / Larry Bortstein: Emailed comments to hosted services agreement to E. Murphy and M. Shanahan | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 11/24/2009 - Uncategorized & Other / David Brian Reay: Updated specific vendor contract information in database. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 11/24/2009 - Digital Content & Data Services / David Brian Reay: Performed due dilligence of market data agreements in database. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 11/24/2009 - Digital Content & Data Services / David Brian Reay: Emailed A.Kwalwasser re: market data agreement to be summarized. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 11/24/2009 - Digital Content & Data Services / David Brian Reay: Drafted email to W.Littman re: summary of specific market data agreements. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 11/25/2009 - Digital Content & Data Services / David Brian Reay: Researched specific market data contracts in database. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 11/25/2009 - Digital Content & Data Services / David Brian Reay: Emailed W.Littman re: preparation of deal memos for specific market data agreements. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 11/25/2009 - Strategy & Policy / Larry Bortstein: Reviewed underlying market data agreements for vendor deal memo. | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 11/25/2009 - Strategy & Policy / Larry Bortstein: Reviewed underlying master market data agreement for deal memo | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 11/25/2009 - Strategy & Policy / Larry Bortstein: Reviewed underlying hosted services agreement for deal memo | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 11/26/2009 - Business Process & Corporate Services / Larry Bortstein: Email to M. Shanahan re: payroll agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/27/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed notes re: data mining agreement | 0.80 | $400.00 | $320.00 |

| Services | Lehman Brothers Holdings Inc. - 11/29/2009 - Strategy & Policy / Larry Bortstein: Email to CJ Kim re: research on limitation of liability | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Software Licensing / Larry Bortstein: Met w/ B. Dowd re: software license | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Business Process & Corporate Services / Larry Bortstein: Email to M. Shanahan re: payroll agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Hosted Services / Larry Bortstein: Email to E. Murphy re: hosted services agreement and potential release language | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Assignments & Consents / Larry Bortstein: Reviewed vendor contract assignment list | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed tax services agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Business Process & Corporate Services / Larry Bortstein: Email to M. Shanahan and E. Murphy re: tax services agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Strategy & Policy / Larry Bortstein: Email to E. Murphy re: contracting process | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Assignments & Consents / Larry Bortstein: Email to A. Kwalwasser and B. Reay re:vendor assignment list. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Assignments & Consents / Larry Bortstein: Email to E. Murphy re: vendor contract assignments | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Strategy & Policy / Larry Bortstein: Email to B&I Team re: open matters | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Business Process & Corporate Services / Larry Bortstein: Email to E. Murphy re: tax services agreement replacement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Uncategorized & Other / David Brian Reay: Researched specific vendor contracts in database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Assignments & Consents / Larry Bortstein: Email to B. Reay re: vendor contract assignments | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Strategy & Policy / Larry Bortstein: Call w/ E. Murphy re: updates on open vendor contracts | 0.20 | $400.00 | $80.00 |

| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ A. Lakhani re: final issues on data mining contract | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - NDAs / David Brian Reay: Reviewed email from W.Dowd re: request for NDA with IT consulting vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - NDAs / David Brian Reay: Emailed W.Dowd re: NDA with IT consulting vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - NDAs / David Brian Reay: Prepared NDA with IT consulting vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Professional Services & Consulting / Larry Bortstein: Email to data mining vendor counsel re: status of contract | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from A. Lahkani re: data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - NDAs / David Brian Reay: Emailed vendor re: NDA with IT consulting vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - NDAs / David Brian Reay: Revised NDA status list. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Software Licensing / Larry Bortstein: Call w/ E. Harssema re: new software license | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ E. Harssema re: consulting agreement update | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Digital Content & Data Services / David Brian Reay: Researched specific market data contracts in database. | 0.90 | $325.00 | $292.50 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Assignments & Consents / Amy Kwalwasser: Updated assignment spreadsheet with new contract information | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Digital Content & Data Services / Amy Kwalwasser: Met with M. Dolgin and B. Reay re: drafting new deal memos | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Digital Content & Data Services / David Brian Reay: Emailed A.Kwalwasser re: master agreement with market data provider. | 0.30 | $325.00 | $97.50 |

| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Digital Content & Data Services / Amy Kwalwasser: Drafting deal memo for market data agreement | 1.90 | $375.00 | $712.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Professional Services & Consulting / Larry Bortstein: Call with data mining vendor counsel re: final comments | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Digital Content & Data Services / David Brian Reay: Met with M.Dolgin and A.Kwalwasser re: drafting new deal memos. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Hosted Services / Larry Bortstein: Email to S. Irvine re: letter to hosted services vendor re: implementation | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Assignments & Consents / Amy Kwalwasser: Met with L. Bortstein re: assignment project | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Assignments & Consents / Larry Bortstein: Met w/ A. Kwalwasser re: vendor contract assignments | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Uncategorized & Other / David Brian Reay: Emailed L.Bortstein re: retention of specific vendor contracts. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Uncategorized & Other / David Brian Reay: Emailed L.Bortstein,S.Irvine, R.Yuson, M.Robinson, M.Clair, W.Littman, E.Murphy, C.Kim, M.Dolgin, W.Dowd and A.Kwalwasser re: request for weekly contract status updates. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Strategy & Policy / Larry Bortstein: Email to E. Murphy re: dates and times for update meetings | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Professional Services & Consulting / Larry Bortstein: Email to CEO of data mining vendor re: timing of draft | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Uncategorized & Other / Larry Bortstein: Met with IT Team re: access to LBHI network | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Uncategorized & Other / David Brian Reay: Emailed L.Bortstein re: status of estate related projects. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 11/30/2009 - Digital Content & Data Services / Marc Robinson: Reviewed revised vendor data agreement provided by M. Dolgin. | 0.20 | $375.00 | $75.00 |

| Services | Lehman Brothers Holdings Inc. 11/30/2009 | 0.10 | $375.00 | $37.50 |

Digital Content & Data Services / Marc
Robinson: Responded to M. Dolgin re: revised
vendor data agreement.

**Amount Due**     **$136,406.50**

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Office Phone: 646-240-4872
Office Email:  lbortstein@bandilaw.com


<u>**Via Overnight Courier**</u>

January 7, 2009


*Notice Parties In Accordance with the Interim Compensation Order and the Fee Protocol Order (both as defined herein)*:


| | |
|---|---|
| Lehman Brothers Holdings Inc.<br>1271 Avenue of the Americas<br>35th Floor<br>New York, New York, 10020<br>Attention:      John Suckow<br>Telephone:  646-285-9263 | Weil, Gotshal & Manges, LLP<br>767 Fifth Avenue<br>New York, New York  10153<br>Attention:      Shai Y. Waisman, Esq.<br>Telephone:  212-310-8000 |
| Milbank Tweed Hadley & McCloy LLP<br>1 Chase Manhattan Plaza<br>New York, New York 10005<br>Attention:      Dennis F. Dunne, Esq.<br>            Dennis O'Donnell, Esq.<br>            Evan Fleck, Esq.<br>Attorneys for Creditors' Committee<br>Telephone:  212-530-5000 | The Office of the United States Trustee<br>for the Southern District of New York<br>33 Whitehall Street, 22nd Floor<br>New York, New York 10004<br>Attention:      Andy Velez-Rivera, Esq.<br>            Tracey Hope Davis, Esq.<br>Telephone:  212-510-0500 |
| Kenneth R. Feinberg, Esq.<br>Feinberg Rozen, LLP<br>The Willard Office Building<br>1455 Pennsylvania Avenue, NW<br>Suite 390<br>Washington, DC 20004-1008<br>Telephone:  202-371-1110 | BrownGreer<br>Attention: Brandon Deal<br><br>TRANSMITTED ELECTRONICALLY<br>bmdeal@browngreer.com |

1

**Re:**    **Monthly Statement of Bortstein Legal LLC, Special Counsel Retained to Review and Negotiate Vendor Contracts**

In accordance with the Third Amended Interim Compensation Order by the United States Bankruptcy Court for the Southern District of New York, dated June 25, 2009, establishing procedures for monthly compensation and reimbursement of expenses for professionals (the "Interim Compensation Order") and the Order, dated May 26, 2009, appointing a fee committee and approving a fee application protocol (the "Fee Protocol Order"), Bortstein Legal LLC ("Bortstein Legal"), special counsel to Lehman Brothers Holdings Inc. and its affiliated debtors (the "Debtors"), hereby submits its monthly statement of services rendered and expenses for the period from and including December 1, 2009 through December 31, 2009 (the "Statement Period").

## I.    Itemization of Services Rendered by Bortstein Legal Personnel.

A.    The hours spent during the Statement Period for which Bortstein Legal seeks compensation are set forth by the hourly billing rate for each attorney, and the resulting fees are as follows:

| Name | Position | Law School Graduation Year | Hourly Billing Rate | Hours | Total Fees |
|---|---|---|---|---|---|
| Lawrence Bortstein | Managing Partner | 1994 | $400 | 106.0 | 42,400.00 |
| Sol Irvine | Partner | 1998 | $375 | 19.5 | 7,312.50 |
| Marc Robinson | Of Counsel | 1999 | $375 | 2.7 | 1,012.50 |
| Jaime Abrams | Associate | 2002 | $325 | 7.0 | 2,275.00 |
| Amy Kwalwasser | Associate | 2000 | $375 | 67.7 | 25,387.50 |
| William Littman | Associate | 2000 | $375 | 93.6 | 35,100.00 |
| Brian Reay | Associate | 2005 | $325 | 68.7 | 22,327.50 |
| CJ Kim | Associate | 2002 | $325 | 5.2 | 1,690.00 |
| **TOTAL** | | | | **370.4** | **137,505.00** |

B.    The time records, in the form of a formal invoice, of Bortstein Legal are attached hereto as Exhibit 1 (the "Invoice"). Bortstein Legal has been retained to review and

2

negotiate vendor contracts for the Debtors, and the attached Invoice contains a breakdown of each task performed by Bortstein Legal personnel associated with such services. In the attached Invoice, each task performed by Bortstein Legal personnel is categorized into one of the following categories:  Assignments & Consents, Corporate Services & Business Process, Digital Content & Data Services, Due Diligence & Summary, Hosted Services, Infrastructure & Equipment, NDAs, Professional Services & Consulting, Renewals, Software Licensing, Strategy & Policy and Telecom.

To the extent travel appears in the Invoice, it is already set forth as one-half of the actual travel time, in accordance with typical cases in the Bankruptcy Court for the Southern District of New York.

**II.      Itemization of Disbursements Incurred and Reimbursement Sought**.

Bortstein Legal is not seeking reimbursement for any disbursements for the Statement Period.

**III.     Total Fees and Expenses Sought for the Statement Period.**

A.      The total amount sought for fees for professional services rendered and reimbursement of disbursements incurred for the Statement Period is as follows:

| | |
|---|---|
| Total Fees: | **$137,505.00** |
| Total Disbursements: | $0 |
| **TOTAL:** | **$137,505.00** |

B.      Amount Payable after Holdback.

Pursuant to the Interim Compensation Order, the amount payable to Bortstein Legal for the Statement Period, after adjusting for the twenty percent (20%) holdback, is **$110,004.00**

C.      Accounting of Holdback Amount.

The total holdback amount pursuant to the Interim Compensation Order including the holdback amount for this Statement Period and any preceding statement period is set forth in the following chart:

| Statement Period | Holdback Amount |
|---|---|
| 12/1/09 – 12/31/09 (Current Statement Period) | $27,501.00 |
| 11/1/09 – 11/30/09 | $27,281.30 |
| 10/1/09 – 10/31/09 | $31,262.50 |
| 9/1/09 – 9/30/09 | $31,124.50 |
| 8/1/09 – 8/31/09 | $28,891.60 |
| 7/1/09 – 7/31/09 | $41,558.00 |
| 6/1/09 – 6/30/09 | $32,681.00 |
| 5/1/09 – 5/31/09 | $43,516.50 |
| 4/1/09 – 4/30/09 | $90,028.50 |
| 3/1/09 – 3/31/09 | $87,108.00 |
| 2/1/09 – 2/28/09 | $68,974.00 |
| 1/1/09 – 1/31/09 | $66,261.05 |
| 12/15/08 – 12/31/08 | $22,027.50 |
| **TOTAL** | **$598,215.45** |

**PAID TO DATE**               **$374,553.50**

**BALANCE**               **$ 223,661.95**

Bortstein Legal respectfully requests that be paid pursuant to the Interim Compensation Order.  Thank you.

Sincerely,

Lawrence A. Bortstein
Managing Partner

cc: William Gordon
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
35th Floor
New York, New York, 10020

## Exhibit 1

## Time Records/Invoice

(Attached)



|  | From | **Bortstein & Irvine** |
|  |  | 39 Walbrooke Road |
|  |  | Scarsdale, NY 10583 |

| Invoice For | **Lehman Estate** | Invoice ID | **165** |
|  | 1271 Avenue of the Americas | Issue Date | **01/06/2010** |
|  | 35th Floor | Due Date | **02/05/2010** (Net 30) |
|  | New York, NY 10020 |  |  |

Subject       December 2009 Invoice

| Type | Description | Quantity | Unit Price | Amount |
|------|-------------|----------|------------|--------|
| Services | Aurora Bank - 12/01/2009 - Software Licensing / William Littman: Call with D. Gillespie re: maintenance services agreement. | 0.70 | $375.00 | $262.50 |
| Services | Aurora Bank - 12/01/2009 - Software Licensing / William Littman: Reviewed maintenance services software agreement. | 1.20 | $375.00 | $450.00 |
| Services | Aurora Bank - 12/01/2009 - Infrastructure & Equipment / William Littman: Reviewed system integrator equipment agreement. | 1.60 | $375.00 | $600.00 |
| Services | Aurora Bank - 12/01/2009 - Software Licensing / William Littman: Reviewed performance monitoring software agreement. | 2.10 | $375.00 | $787.50 |
| Services | Aurora Bank - 12/01/2009 - Software Licensing / William Littman: Revised amendment to unified communications system software agreement. | 1.00 | $375.00 | $375.00 |
| Services | Aurora Bank - 12/02/2009 - Assignments & Consents / Larry Bortstein: Reviewed list of vendor contracts for assignment | 0.30 | $400.00 | $120.00 |
| Services | Aurora Bank - 12/02/2009 - Assignments & Consents / Larry Bortstein: Email to A. Kwalwasser re: vendor contracts to be assigned | 0.10 | $400.00 | $40.00 |
| Services | Aurora Bank - 12/02/2009 - Assignments & Consents / Amy Kwalwasser: Call with T. McKinnell, L. Bortstein, and E. Murphy re: assignment of certain contracts | 0.30 | $375.00 | $112.50 |
| Services | Aurora Bank - 12/02/2009 - Assignments & Consents / Larry Bortstein: Met with T. McKinnel, E. Murphy and A. Kwalwasser re: vendor contract assignments | 0.70 | $400.00 | $280.00 |

| Services | Aurora Bank - 12/02/2009 - Software Licensing / William Littman: Revised amendment to unified communications system software agreement. | 2.30 | $375.00 | $862.50 |
|---|---|---|---|---|
| Services | Aurora Bank - 12/03/2009 - Software Licensing / William Littman: Revised addendum to unified communications system software agreement. | 1.60 | $375.00 | $600.00 |
| Services | Aurora Bank - 12/03/2009 - Infrastructure & Equipment / William Littman: Reviewed assignment for equipment dispensation agreement. | 1.30 | $375.00 | $487.50 |
| Services | Aurora Bank - 12/03/2009 - NDAs / William Littman: Revised confidentiality agreement. | 0.80 | $375.00 | $300.00 |
| Services | Aurora Bank - 12/09/2009 - Infrastructure & Equipment / William Littman: Reviewed amendment to router agreement. | 0.30 | $375.00 | $112.50 |
| Services | Aurora Bank - 12/10/2009 - Infrastructure & Equipment / William Littman: Reviewed amendment to router agreement. | 2.80 | $375.00 | $1,050.00 |
| Services | Aurora Bank - 12/11/2009 - Professional Services & Consulting / William Littman: Reviewed IT audit and compliance services agreement. | 3.10 | $375.00 | $1,162.50 |
| Services | Aurora Bank - 12/14/2009 - Software Licensing / William Littman: Reviewed amendment to data processing software agreement. | 2.30 | $375.00 | $862.50 |
| Services | Aurora Bank - 12/14/2009 - Software Licensing / William Littman: Revised amendment to data processing software agreement. | 1.40 | $375.00 | $525.00 |
| Services | Aurora Bank - 12/15/2009 - Digital Content & Data Services / Marc Robinson: Phone call with E. Murphy re: vendor data agreement. | 0.30 | $375.00 | $112.50 |
| Services | Aurora Bank - 12/15/2009 - Software Licensing / William Littman: Reviewed amendment to IT helpdesk software agreement. | 2.70 | $375.00 | $1,012.50 |
| Services | Aurora Bank - 12/16/2009 - Digital Content & Data Services / Marc Robinson: Reviewed data vendor agreements and precedents. | 0.90 | $375.00 | $337.50 |
| Services | Aurora Bank - 12/17/2009 - Digital Content & Data Services / Marc Robinson: Phone call with M. Dolgin re: vendor data agreements. | 0.30 | $375.00 | $112.50 |
| Services | Aurora Bank - 12/17/2009 - Digital Content & Data Services / Marc Robinson: Reviewed revised vendor data agreements provided by vendor. | 0.30 | $375.00 | $112.50 |
| Services | Aurora Bank - 12/17/2009 - Digital Content & Data Services / Marc Robinson: E-mail M. Dolgin re: assignment issue. | 0.10 | $375.00 | $37.50 |
| Services | Aurora Bank - 12/18/2009 - Due Diligence & Summary / Marc Robinson: Phone call with M. Dogin re: status of data vendor agreement. | 0.20 | $375.00 | $75.00 |

| Services | Aurora Bank - 12/18/2009 - Software Licensing / William Littman: Reviewed communications software agreement. | 1.10 | $375.00 | $412.50 |
|---|---|---|---|---|
| Services | Aurora Bank - 12/18/2009 - Professional Services & Consulting / David Brian Reay: Researched specific vendor contract in database. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 12/18/2009 - Professional Services & Consulting / David Brian Reay: Reviewed renewal and other relevant terms of professional services agreement. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 12/18/2009 - Professional Services & Consulting / David Brian Reay: Reviewed email from E.Murphy re: renewal of services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 12/18/2009 - Professional Services & Consulting / David Brian Reay: Emailed E.Murphy re: review of professional services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 12/21/2009 - Business Process & Corporate Services / David Brian Reay: Reviewed master agreement with BPO vendor. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 12/21/2009 - NDAs / William Littman: Revised confidentiality agreement. | 0.40 | $375.00 | $150.00 |
| Services | Aurora Bank - 12/21/2009 - Infrastructure & Equipment / William Littman: Reviewed transaction schedule for network architectural agreement. | 2.80 | $375.00 | $1,050.00 |
| Services | Aurora Bank - 12/21/2009 - Software Licensing / William Littman: Reviewed communications software agreement. | 1.60 | $375.00 | $600.00 |
| Services | Aurora Bank - 12/21/2009 - Software Licensing / William Littman: Reviewed deal memo re: software licenses. | 1.40 | $375.00 | $525.00 |
| Services | Aurora Bank - 12/22/2009 - Software Licensing / William Littman: Reviewed communications software agreement. | 0.60 | $375.00 | $225.00 |
| Services | Aurora Bank - 12/22/2009 - Digital Content & Data Services / Marc Robinson: Conference call with M. Dolgin and data vendor re: assignment clause. | 0.30 | $375.00 | $112.50 |
| Services | Aurora Bank - 12/22/2009 - Digital Content & Data Services / Marc Robinson: Revise vendor data agreement. | 0.20 | $375.00 | $75.00 |
| Services | Aurora Bank - 12/22/2009 - Digital Content & Data Services / Marc Robinson: Provide revised vendor data agreement to M. Dolgin. | 0.10 | $375.00 | $37.50 |
| Services | Aurora Bank - 12/29/2009 - Infrastructure & Equipment / William Littman: Reviewed equipment rental agreement. | 1.20 | $375.00 | $450.00 |
| Services | Aurora Bank - 12/30/2009 - Strategy & Policy / William Littman: Call with D. GIllespie re: transition of matters. | 0.50 | $375.00 | $187.50 |

| Services | Aurora Bank - 12/30/2009 - Strategy & Policy / William Littman: Email to L. Bortstein re: transition of matters. | 0.20 | $375.00 | $75.00 |
|---|---|---|---|---|
| Services | Aurora Bank - 12/30/2009 - Infrastructure & Equipment / William Littman: Reviewed equipment rental agreement. | 0.60 | $375.00 | $225.00 |
| Services | Aurora Bank - 12/30/2009 - Infrastructure & Equipment / Larry Bortstein: Revised hardware and software rental agreement | 2.00 | $400.00 | $800.00 |
| Services | Aurora Bank - 12/30/2009 - Infrastructure & Equipment / Larry Bortstein: Email to D. Gillespie re: hardware and software rental agreement | 0.10 | $400.00 | $40.00 |
| Services | Aurora Bank - 12/30/2009 - Infrastructure & Equipment / Larry Bortstein: Call w/ D. Gillespie re: software and hardware rental agreement | 0.70 | $400.00 | $280.00 |
| Services | Billing Review - 12/02/2009 - Uncategorized & Other / Larry Bortstein: Reviewed LBHI bill for B&I | 1.00 | $400.00 | $400.00 |
| Services | Billing Review - 12/03/2009 - Uncategorized & Other / Larry Bortstein: Reviewed cover letter to LBHI re: B&I November bill | 0.30 | $400.00 | $120.00 |
| Services | Billing Review - 12/03/2009 - Uncategorized & Other / Larry Bortstein: Call with C. Colgan re: changes to B&I cover letter to LBHI re: November bill | 0.20 | $400.00 | $80.00 |
| Services | Billing Review - 12/22/2009 - Uncategorized & Other / Jaime Abrams: Reviewed fee order | 0.50 | $325.00 | $162.50 |
| Services | Billing Review - 12/22/2009 - Uncategorized & Other / Jaime Abrams: Spoke w J. Sapp of Weil re: fee order | 0.20 | $325.00 | $65.00 |
| Services | Billing Review - 12/22/2009 - Uncategorized & Other / Jaime Abrams: Spoke w L. Bortstein re: fee order | 0.10 | $325.00 | $32.50 |
| Services | Billing Review - 12/23/2009 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 1.50 | $325.00 | $487.50 |
| Services | Billing Review - 12/30/2009 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 0.30 | $325.00 | $97.50 |
| Services | Billing Review - 12/30/2009 - Uncategorized & Other / Larry Bortstein: Reviewed billing entries for LBHI | 1.00 | $400.00 | $400.00 |
| Services | Billing Review - 12/31/2009 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 0.20 | $325.00 | $65.00 |
| Services | Fee Application - 12/03/2009 - Uncategorized & Other / Jaime Abrams: Assisted in drafting of Third Interim Fee Application | 0.50 | $325.00 | $162.50 |
| Services | Fee Application - 12/03/2009 - Uncategorized & Other / Larry Bortstein: Email to C. Colgan re: B&I third interim fee application | 0.10 | $400.00 | $40.00 |

| Services | Fee Application - 12/12/2009 - Uncategorized & Other / Jaime Abrams: Assisted in drafting of Third Interim Fee Application | 0.70 | $325.00 | $227.50 |
|---|---|---|---|---|
| Services | Fee Application - 12/13/2009 - Uncategorized & Other / Larry Bortstein: Reviewed Third Interim Fee Application | 2.00 | $400.00 | $800.00 |
| Services | Fee Application - 12/13/2009 - Uncategorized & Other / Larry Bortstein: Email to J. Abrams re: Third Interim Fee Application | 0.10 | $400.00 | $40.00 |
| Services | Fee Application - 12/13/2009 - Uncategorized & Other / Larry Bortstein: Revised third fee application summary of services | 0.30 | $400.00 | $120.00 |
| Services | Fee Application - 12/13/2009 - Uncategorized & Other / Larry Bortstein: Call w/ J. Abrams re: footnotes to fee application | 0.10 | $400.00 | $40.00 |
| Services | Fee Application - 12/13/2009 - Uncategorized & Other / Jaime Abrams: Assisted in revision of Third Interim Fee Application | 2.60 | $325.00 | $845.00 |
| Services | Fee Application - 12/13/2009 - Uncategorized & Other / Larry Bortstein: Reviewed revised third interim fee application | 0.40 | $400.00 | $160.00 |
| Services | Fee Application - 12/13/2009 - Uncategorized & Other / Larry Bortstein: Email to J. Abrams re: suggested revision to third interim fee application | 0.10 | $400.00 | $40.00 |
| Services | Fee Application - 12/14/2009 - Uncategorized & Other / Larry Bortstein: Reviewed revised fee application | 0.50 | $400.00 | $200.00 |
| Services | Fee Application - 12/14/2009 - Uncategorized & Other / Jaime Abrams: Assisted in filing of third interim fee application | 0.40 | $325.00 | $130.00 |
| Services | Fee Committee - 12/07/2009 - Uncategorized & Other / Larry Bortstein: Prepared B&I budget for LBHI for 2010 | 0.90 | $400.00 | $360.00 |
| Services | Fee Committee - 12/07/2009 - Uncategorized & Other / Larry Bortstein: Email to B. Gordon and J. Ross: re: B&I's budget estimate for 2010 | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - Hosted Services / Larry Bortstein: Email to E. Murphy re: update on hosted services SOWs | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - Uncategorized & Other / Larry Bortstein: Met with IT services person re: vendor wireless connection | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - Hosted Services / Larry Bortstein: Email to E. Murphy re: final hosted services issue | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - Digital Content & Data Services / Amy Kwalwasser: Drafted part of deal memo for market data contract | 2.60 | $375.00 | $975.00 |

| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - Strategy & Policy / David Brian Reay: Met with L.Bortstein re: vendor's request for power of attorney. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - Due Diligence & Summary / David Brian Reay: Met with E.Murphy re: retention of specific vendor contracts. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - Business Process & Corporate Services / David Brian Reay: Emailed transaction schedules with IT consulting firm to relevant parties. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - Strategy & Policy / William Littman: Met with M. Dolgin re: market data agreements. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - NDAs / David Brian Reay: Emailed W.Dowd re: status of NDA with staffing agency. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - Hosted Services / Larry Bortstein: Email to E. Murphy re: release re: hosted services | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - Strategy & Policy / Larry Bortstein: Met with B. Reay re: vendor's request for a power of attorney. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - NDAs / David Brian Reay: Reviewed email from staffing agency re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - Infrastructure & Equipment / David Brian Reay: Searched in database for agreements with specific hardware vendor. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - NDAs / David Brian Reay: Emailed relevant parties re: execution of NDAs. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - Digital Content & Data Services / Amy Kwalwasser: Emailed L. Bortstein re: market data deal memo | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - Digital Content & Data Services / Amy Kwalwasser: Emailed M. Dolgin re: market data deal memo | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - Digital Content & Data Services / Amy Kwalwasser: Call with M. Doglin re: market data deal memo | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - Hosted Services / David Brian Reay: Emailed A.Kwalwasser re: summarization of specific vendor contract with hosted services provider. | 0.10 | $325.00 | $32.50 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - Hosted Services / David Brian Reay: Emailed A.Kwalwasser re: retention of specific vendor contracts wtih hosted service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - Assignments & Consents / Amy Kwalwasser: Checked database for contracts to review | 2.50 | $375.00 | $937.50 |
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - NDAs / David Brian Reay: Updated NDA status list. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - NDAs / David Brian Reay: Searched database for NDAs with specific vendors. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - Hosted Services / David Brian Reay: Researched professional services contract with specific hosted services provider in database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - Assignments & Consents / Amy Kwalwasser: Summarized assignment provisions of vendor contracts | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 12/01/2009 - Strategy & Policy / Larry Bortstein: Reviewed Vendor dependency presentation | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Strategy & Policy / Larry Bortstein: Reviewed list of LBHI tasks | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Professional Services & Consulting / Larry Bortstein: Email to data mining vendor counsel re: update on timing of new draft | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from M. Shanahan re: timing of final draft of hosted services agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from E. Harssema re: latest draft of consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from vendor re: latest draft of consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed latest version of consulting agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Assignments & Consents / Larry Bortstein: Email to A. Kwalwasser re: timing of vendor contract assignment review | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Assignments & Consents / Amy Kwalwasser: Created summary spreadsheet of review of assignment and related provisions of vendor contracts | 3.90 | $375.00 | $1,462.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Digital Content & Data Services / David Brian Reay: Researched specific vendor contracts with market data provider in database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Digital Content & Data Services / David Brian Reay: Emailed A.Kwalwasser re: status of agreement with market data provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Assignments & Consents / Larry Bortstein: Left message with A. Kwalwasser re: assignment of vendor contracts | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Hosted Services / Larry Bortstein: Follow up email to data mining vendor counsel re: timing of new draft | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Harssema re: his email to vendor re: new draft of SOW | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from E. Harssema re: next draft of consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Assignments & Consents / Amy Kwalwasser: Call with L. Bortstein re: assignment provisions in vendor contracts | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Uncategorized & Other / David Brian Reay: Searched database for specific vendor contracts. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Hosted Services / David Brian Reay: Met with M.Dolgin re: revisions to services agreement with hosted services provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Digital Content & Data Services / David Brian Reay: Emailed A.Kwalwasser re: review of market data agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Hosted Services / Larry Bortstein: Met w/ M. Shanahan re: amendment to hosted services agreement amendment | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Software Licensing / Larry Bortstein: Met w/ L. Krasner re: software license billing issue | 0.30 | $400.00 | $120.00 |

| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Assignments & Consents / Larry Bortstein: Call w/ A. Kwalwasser re: assignment provisions in vendor contracts | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Assignments & Consents / Amy Kwalwasser: Call with L. Bortstein re: assignment provisions in vendor agreements | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Assignments & Consents / Larry Bortstein: Reviewed assignment language of consulting agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 4.60 | $375.00 | $1,725.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Assignments & Consents / Larry Bortstein: Reviewed assignment language of data mining agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Assignments & Consents / Larry Bortstein: Call w/ E. Murphy re: vendor contract assignment project | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Software Licensing / Larry Bortstein: Email to B. Dowd re: billing issues re: software license | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed final draft of data mining agreement ASP Supplement | 2.00 | $400.00 | $800.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Professional Services & Consulting / Larry Bortstein: Emailed final data mining ASP Supplement to vendor counsel | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Software Licensing / Larry Bortstein: Email to B. Dowd re: software license billing issue | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Software Licensing / Larry Bortstein: Reviewed email from B. Dowd re: software license billing issue | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed deal memo for data provider | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Assignments & Consents / Amy Kwalwasser: Emailed L. Bortstein re: review of assignment and related provisions | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Assignments & Consents / Amy Kwalwasser: Categorized assignment and related provisions for summary review | 3.00 | $375.00 | $1,125.00 |

| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Professional Services & Consulting / Sol Irvine: Reviewed assisted discovery consulting agreement. | 1.50 | $375.00 | $562.50 |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------|------|---------|---------|
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Digital Content & Data Services / David Brian Reay: Reviewed email from M.Dolgin re: services agreement with market data provider. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - NDAs / David Brian Reay: Searched in database for NDA with printing services vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - NDAs / David Brian Reay: Revised NDA status list. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Digital Content & Data Services / David Brian Reay: Reviewed revised market data agreement. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 12/02/2009 - Professional Services & Consulting / David Brian Reay: Searched database for professional services contracts with specific IT services vendor. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Assignments & Consents / Larry Bortstein: Reviewed vendor contract assignment list | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Assignments & Consents / Larry Bortstein: Email to E. Murphy re: vendor contact assignment list | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from data mining vendor counsel re: change to document | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Professional Services & Consulting / Larry Bortstein: Email to data mining vendor counsel re: his comment to document | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised draft of data mining contract | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from E. Murphy re: data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Professional Services & Consulting / Larry Bortstein: Emailed E. Murphy re: data mining agreement update | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Strategy & Policy / Larry Bortstein: Emailed E. Murphy re: timing of update meeting | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Assignments & Consents / Larry Bortstein: Reviewed email from A. Kwalwasser re: assignment of vendor contracts | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Assignments & Consents / Larry Bortstein: Emailed A. Kwalwasser re: adding certain vendor contracts to list of contracts to be assigned. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Assignments & Consents / Larry Bortstein: Email to B. Gordon re: assignment/new engagements with law firms re: transfer of assets | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Assignments & Consents / Larry Bortstein: Email to K. Coviello re: assignment of consulting agreements | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Assignments & Consents / Larry Bortstein: Email to W. Uvino re: assignment of consulting agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Assignments & Consents / Amy Kwalwasser: Emailed L. Bortstein and E. Murphy re: assignment provisions in vendor contracts | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Assignments & Consents / Larry Bortstein: Reviewed email from A. Kwalwasser re: list of vendor contracts to be assigned | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Assignments & Consents / Larry Bortstein: Emailed A. Kwalwasser re: vendor contracts to be reviewed. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Assignments & Consents / Larry Bortstein: Reviewed email from K. Coviello re: assignment of consulting contracts | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Assignments & Consents / Larry Bortstein: Emailed K. Coviello re: assignment of consulting contracts | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Software Licensing / Larry Bortstein: Email to B. Dowd re: software license negotiation strategy | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Assignments & Consents / Larry Bortstein: Email to K. Coviello re: specific timing of her review of consultant assignment list | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Software Licensing / Larry Bortstein: Email to B. Dowd re: times for potential call re: software licensing negotiation strategy | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Professional Services & Consulting / Amy Kwalwasser: Drafted deal memo for consulting vendor contract | 1.60 | $375.00 | $600.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Software Licensing / Larry Bortstein: Call w/ B. Dowd re: open issues on software license | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Assignments & Consents / Larry Bortstein: Email to K. Coviello about details of who should review the vendor contract assignment list | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Professional Services & Consulting / Amy Kwalwasser: Drafted deal memo for vendor contract for consulting services | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - NDAs / David Brian Reay: Call with W.Dowd re: status of NDA with staffing agency. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - NDAs / David Brian Reay: Reviewed NDA with staffing agency. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Professional Services & Consulting / David Brian Reay: Researched services contracts with specific staffing agency in database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Due Diligence & Summary / Chongjin Kim: Conducted research on damages under New York law. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed email from M. Dolgin re: exchange agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from E. Harssema re: changes to consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Digital Content & Data Services / Larry Bortstein: Email to A. Kwalwasser re: exchange agreement reviews | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Professional Services & Consulting / David Brian Reay: Searched in database for services agreement with particular IT consulting company. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Professional Services & Consulting / Sol Irvine: Conference with E. Harssema re: changes to assisted discovery consulting agreement. | 0.90 | $375.00 | $337.50 |

| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Professional Services & Consulting / Sol Irvine: Revised schedule of services for assisted discovery. | 0.50 | $375.00 | $187.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/03/2009 - Professional Services & Consulting / Sol Irvine: Reviewed legacy storage and data retrieval agreements. | 2.80 | $375.00 | $1,050.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Digital Content & Data Services / Larry Bortstein: Email to B. Reay and A. Kwalwasser re: market data deal | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Strategy & Policy / Larry Bortstein: Call w/ E. Murphy re: implementation of vendor management program | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from A. Lakhani re: update re: data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Professional Services & Consulting / Larry Bortstein: Email to A. Lakhani re: update to data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Professional Services & Consulting / Larry Bortstein: Email to A. Kwalwasser re: review of data mining deal memo | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Professional Services & Consulting / Larry Bortstein: Preliminary review of signed data mining agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Professional Services & Consulting / Larry Bortstein: Preliminary review of draft deal memo for data mining agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Professional Services & Consulting / Larry Bortstein: Email to A. Lakhani and M. Kindy re: process for approving data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from E. Harssema to consultant re: changes to consulting agreement | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from M. Kindy re: description of data mining agreement for approval | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed vendor counsel's proposed change to a specific provision in the data mining agreement | 0.30 | $400.00 | $120.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed data mining agreement term section | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Professional Services & Consulting / Larry Bortstein: Email to A. Lakhani re: data mining agreement term section | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Assignments & Consents / Larry Bortstein: Email to A. Kwalwasser re: update on vendor contract assignment list | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed clean draft of consulting agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from consultant counsel re: clean draft of consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Professional Services & Consulting / Larry Bortstein: Email to consultant counsel re: clean draft of consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed invoice from data mining vendor | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Assignments & Consents / Amy Kwalwasser: Updated assignment spreadsheet with additional contract information. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Assignments & Consents / Larry Bortstein: Reviewed email from A. Kwalwasser re: vendor contract assignment list | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Digital Content & Data Services / Larry Bortstein: Email to A. Kwalwasser re: summary of exchange agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Business Process & Corporate Services / Amy Kwalwasser: Reviewed final deal memo re: data mining agreement | 1.00 | $375.00 | $375.00 |

| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Assignments & Consents / Larry Bortstein: Reviewed revised spreadsheet re: assignment of vendor contracts | 0.50 | $400.00 | $200.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Hosted Services / David Brian Reay: Revewed latest draft of contract renewal with hosted services provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Hosted Services / David Brian Reay: Emailed A.De La Villa re: execution of contract renewal with hosted services provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Digital Content & Data Services / David Brian Reay: Emailed A.Kwalwasser re: preparation of deal memo for contract with market data provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Assignments & Consents / Larry Bortstein: Email to A. Kwalwasser and E. Murphy to set up meeting to discuss vendor contract assignments | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Assignments & Consents / Larry Bortstein: Email to B. Gordon re: assignment of vendor contracts | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Assignments & Consents / Amy Kwalwasser: Call with E. Murphy and L. Bortstein re: assignment spreadsheet | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Assignments & Consents / Amy Kwalwasser: Edited assignment spreadsheet based on comments from E. Murphy | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Software Licensing / Larry Bortstein: Drafted comments to software license for derivatives group | 1.70 | $400.00 | $680.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Assignments & Consents / Larry Bortstein: Call with A. Kwalwasser and E. Murphy re: vendor assignment spreadsheet | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Murphy re: approval of data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from B. Dowd re: form of recruiting agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Digital Content & Data Services / Amy Kwalwasser: Reviewed market data contract for deal memo | 0.10 | $375.00 | $37.50 |

| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Assignments & Consents / Larry Bortstein: Email to Joelle Halperin re: assignment of vendor contracts | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Professional Services & Consulting / Sol Irvine: Revised assisted discovery consulting agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Strategy & Policy / Larry Bortstein: Call w/ S. Singh re: contract approval process | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Strategy & Policy / Larry Bortstein: Email to B. Dowd re: contract approval process | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Strategy & Policy / Larry Bortstein: Email to E. Murphy re: vendor contracting process | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Strategy & Policy / Larry Bortstein: Call w/ K. Coviello re: vendor contract assignments | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ K. Coviello re: recruiting agreements timing | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Assignments & Consents / Larry Bortstein: Reviewed revised vendor assignment spreadsheet | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Digital Content & Data Services / David Brian Reay: Call with A.Kwalwasser re: preparation of deal memo for contract with market data provider. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Digital Content & Data Services / David Brian Reay: Emailed M.Dolgin re: question pertaining to open issue in market data contract. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Digital Content & Data Services / Amy Kwalwasser: Call with B Reay re: preparation of deal memo for contract with market data provider | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Digital Content & Data Services / David Brian Reay: Reviewed market data vendor's form business principles document. | 1.70 | $325.00 | $552.50 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - NDAs / David Brian Reay: Emailed W.Dowd re: status of NDA with printing services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Digital Content & Data Services / David Brian Reay: Reviewed and replied to emails from A.Kwalwasser re: preparation of deal memo for contract with market data vendor. | 0.30 | $325.00 | $97.50 |

| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Hosted Services / David Brian Reay: Met with A.De La Villa re: execution of contract extension with hosted service provider. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/04/2009 - Professional Services & Consulting / David Brian Reay: Searched in database for specific services contract with IT consulting company. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 12/05/2009 - Software Licensing / Larry Bortstein: Drafted comments to software license for derivative related data | 1.40 | $400.00 | $560.00 |
| Services | Lehman Brothers Holdings Inc. - 12/06/2009 - Software Licensing / Amy Kwalwasser: Edited deal memos for supplements and transactions schedules | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 12/06/2009 - Digital Content & Data Services / David Brian Reay: Reviewed services agreement with market data provider. | 2.00 | $325.00 | $650.00 |
| Services | Lehman Brothers Holdings Inc. - 12/07/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed forms of recruiting agreements in connection with potential searches | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 12/07/2009 - Professional Services & Consulting / Larry Bortstein: Email to S. Irvine re: form of recruiting agreement in connection with potential searches | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/07/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Harssema re: timing of draft of consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/07/2009 - Assignments & Consents / Larry Bortstein: Email to E. Murphy re: assignment of vendor contracts | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/07/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed data mining agreement approval form | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 12/07/2009 - Software Licensing / Amy Kwalwasser: Met with W. Littman re: deal memo project to plan editing and related work | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 12/07/2009 - Assignments & Consents / Larry Bortstein: Email to J. Halperin re: consultant contracts to be assigned. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/07/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from E. Harssema re: consulting agreement updates | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 12/07/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from consultant sales lead to E. Harssema re: latest draft | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/07/2009 - Software Licensing / Amy Kwalwasser: Categorized vendor contracts for editing | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 12/07/2009 - Software Licensing / William Littman: Met with A. Kwalwasser re: deal memo project to plan editing and related work. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 12/07/2009 - Professional Services & Consulting / William Littman: Drafted ordinary course business form for data mining agreement. | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 12/07/2009 - Professional Services & Consulting / Larry Bortstein: Revised data mining approval form. | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 12/07/2009 - Professional Services & Consulting / Larry Bortstein: Emailed data mining approval form to Weil | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/07/2009 - NDAs / David Brian Reay: Emailed W.Dowd re: revised NDA with IT staffing firm. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/07/2009 - NDAs / David Brian Reay: Prepared revised NDA with IT staffing firm. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 12/07/2009 - NDAs / David Brian Reay: Emailed vendor re: revised NDA with IT staffing firm. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/07/2009 - Assignments & Consents / Larry Bortstein: Email w/ E. Murphy re: update on timing for assignment project. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/07/2009 - Strategy & Policy / Larry Bortstein: Reviewed spreadsheet re: transition to new entity | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 12/07/2009 - Software Licensing / William Littman: Drafted summary of divestiture language for deal memos. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 12/07/2009 - Software Licensing / William Littman: Revised deal memos re: software licenses. | 3.20 | $375.00 | $1,200.00 |
| Services | Lehman Brothers Holdings Inc. - 12/07/2009 - Digital Content & Data Services / David Brian Reay: Drafted deal memo for services contract with market data vendor. | 3.20 | $325.00 | $1,040.00 |
| Services | Lehman Brothers Holdings Inc. - 12/07/2009 - Assignments & Consents / David Brian Reay: Searched for specific consulting agreement with non-IT consultant in database. | 0.30 | $325.00 | $97.50 |

| Services | Lehman Brothers Holdings Inc. - 12/08/2009 - Strategy & Policy / Larry Bortstein: Reviewed email from C. Nelms re: regulatory framework of a certain LBHI entity | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/08/2009 - Strategy & Policy / David Brian Reay: Met with M.Dolgin re: assignment, limitation of liability and release provisions of agreement with market data vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 12/08/2009 - NDAs / David Brian Reay: Reviewed NDA with IT staffing company. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/08/2009 - NDAs / David Brian Reay: Emailed W.Dowd re: execution of NDA with IT staffing company. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/08/2009 - Software Licensing / Amy Kwalwasser: Categorized vendor contracts by agreement type | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 12/08/2009 - Software Licensing / Amy Kwalwasser: Updated assignment spreadsheet for new vendor contracts | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 12/08/2009 - Business Process & Corporate Services / Larry Bortstein: Email w/ M. Shanahan re: tax services | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/08/2009 - Business Process & Corporate Services / Larry Bortstein: Email with M. Shanahan re: timing of tax services comments | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/08/2009 - Strategy & Policy / Larry Bortstein: Reviewed vendor dependency presentation | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 12/08/2009 - Professional Services & Consulting / Larry Bortstein: Revised form consulting agreement | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 12/08/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 2.80 | $375.00 | $1,050.00 |
| Services | Lehman Brothers Holdings Inc. - 12/08/2009 - Software Licensing / William Littman: Revised deal memos re: software licenses. | 3.90 | $375.00 | $1,462.50 |
| Services | Lehman Brothers Holdings Inc. - 12/08/2009 - Uncategorized & Other / David Brian Reay: Searched in database for specific vendor contract with hardware vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 12/08/2009 - Digital Content & Data Services / David Brian Reay: Drafted deal memo with market data vendor. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Software Licensing / Amy Kwalwasser: Reviewed divestiture provisions in deal memos | 0.70 | $375.00 | $262.50 |

| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed professional services agreement to determine type of services permitted under the agreement | 0.70 | $400.00 | $280.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Dowd re: professional services work | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Digital Content & Data Services / Amy Kwalwasser: Call with B. Reay re: deal memo | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Business Process & Corporate Services / Amy Kwalwasser: Edited deal memos | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Professional Services & Consulting / Sol Irvine: Prepared edits of Iron Mountain PSA per E. Harssema comments. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ B. Dowd re: legal temp agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Professional Services & Consulting / Sol Irvine: Revised recruitment agreement. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Professional Services & Consulting / Larry Bortstein: Revised form of professional services agreement | 2.80 | $400.00 | $1,120.00 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Digital Content & Data Services / Larry Bortstein: Email to B. Reay re: assignment clause in market data contract | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Software Licensing / Amy Kwalwasser: Drafted part of deal memo for Professional Services Supplement | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Business Process & Corporate Services / Amy Kwalwasser: Reviewed deal memo's related statements of work | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Business Process & Corporate Services / Chongjin Kim: Reviewed latest version of form Master Services Agreement. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ lawyer for data mining vendor re: signing of contract | 0.30 | $400.00 | $120.00 |

| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Professional Services & Consulting / Larry Bortstein: Left message with Weil re: approval of data mining agreement | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Infrastructure & Equipment / Amy Kwalwasser: Drafted portion of deal memo with information from Schedules and Supplements | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Professional Services & Consulting / Larry Bortstein: Revised new form of LBHI professional services agreement | 2.50 | $400.00 | $1,000.00 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - NDAs / Larry Bortstein: Drafted form of NDA attachment to new professional services form agreement | 2.00 | $400.00 | $800.00 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ Weil re: approval of data mining agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed payment section of data mining agreement in response to Weil questions | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Business Process & Corporate Services / Amy Kwalwasser: Drafted deal memo section from services supplement | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Assignments & Consents / Amy Kwalwasser: Compared assignment spreadsheet contracts against database contracts | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Digital Content & Data Services / David Brian Reay: Call with A.Kwalwasser re: deal memo. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Digital Content & Data Services / David Brian Reay: Met with M.Dolgin re: comments to service agreement with market data provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Digital Content & Data Services / David Brian Reay: Emailed A.Kwalwasser re: services agreement with market data provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Digital Content & Data Services / David Brian Reay: Reviewed revised transaction schedule with data services vendor. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Digital Content & Data Services / David Brian Reay: Drafted deal memo with data services vendor. | 3.50 | $325.00 | $1,137.50 |

| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Digital Content & Data Services / David Brian Reay: Emailed L.Bortstein re: proposed assignment language in services agreement with data services vendor. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Digital Content & Data Services / David Brian Reay: Emailed M.Dolgin re: revisions to assignment provision for services agreement with data services vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Digital Content & Data Services / David Brian Reay: Emailed S.Irivne re: specific question pertaining to vendor's right to terminate services agreement with market data provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - NDAs / David Brian Reay: Searched for specific NDAs in database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Digital Content & Data Services / David Brian Reay: Reviewed vendor's terms and conditions in preparation for drafting deal memo. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 12/09/2009 - Digital Content & Data Services / William Littman: Drafted deal memo re: market data agreement. | 4.80 | $375.00 | $1,800.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed data mining agreement in response to questions from A. Lakhani | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Professional Services & Consulting / Larry Bortstein: Email to A Lakhani and M. Kindy re: specific questions re: data mining agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Business Process & Corporate Services / Larry Bortstein: Email M. Shanahan re: tax services question | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Uncategorized & Other / Larry Bortstein: Email to outlook administrator re: update to information | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Business Process & Corporate Services / Larry Bortstein: Responded to email from M. Shanahan re: tax services agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Digital Content & Data Services / Larry Bortstein: Met w/ M. Dolgin re: release in a data license agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - NDAs / David Brian Reay: Reviewed emails from E.Murphy re: NDA with risk management solution provider. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - NDAs / David Brian Reay: Prepared NDA with risk management solution provider. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - NDAs / David Brian Reay: Emailed vendor re: NDA with risk management solution provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Professional Services & Consulting / Amy Kwalwasser: Summarized statement of work provisions for deal memo | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Digital Content & Data Services / David Brian Reay: Researched specific data service contracts in database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Digital Content & Data Services / Amy Kwalwasser: Edited deal memo drafted by B. Reay | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Strategy & Policy / William Littman: Met with A. Kwalwasser re: deal memo project. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Software Licensing / Amy Kwalwasser: Met with W. Littman re: deal memo project | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed email from E. Murphy re: tax services agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Digital Content & Data Services / David Brian Reay: Revised draft of deal memo with data service vendor. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Uncategorized & Other / Larry Bortstein: Reviewed IMD closing list | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from K. Garguilo re: an extension to a consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Professional Services & Consulting / Larry Bortstein: Emailed K. Garguilo re: an extension to a consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Digital Content & Data Services / Amy Kwalwasser: Drafted part of checklist based on exchange agreement | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Digital Content & Data Services / Amy Kwalwasser: Met with B. Reay re: deal memo draft | 0.30 | $375.00 | $112.50 |

| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Digital Content & Data Services / David Brian Reay: Met with A.Kwalwasser re: deal memo. | 0.30 | $325.00 | $97.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Assignments & Consents / Larry Bortstein: Met w/ C. Nelms re: assignment of vendor contracts | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Infrastructure & Equipment / Larry Bortstein: Call w/ A. Milano re: buying equipment | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Software Licensing / William Littman: Reviewed deal memos re: software licenses. | 4.10 | $375.00 | $1,537.50 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Business Process & Corporate Services / Larry Bortstein: Email to E. Murphy and M. Shanahan re: tax services invoice | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed email from E. Murphy re: tax services invoice | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Assignments & Consents / Larry Bortstein: Reviewed list of vendor contracts to be assigned | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Assignments & Consents / Larry Bortstein: Email to J. Halperin re: consulting agreements collection | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Assignments & Consents / Larry Bortstein: Reviewed list of vendor contracts from J. Halperin | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Professional Services & Consulting / Larry Bortstein: Email to C. Coviello re: updated recruiting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Strategy & Policy / Larry Bortstein: Met w/ M. Dolgin re: general release wording | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from K. Coviello re: form of recruiting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Professional Services & Consulting / David Brian Reay: Revised form professional services agreement. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Digital Content & Data Services / David Brian Reay: Reviewed vendor's revisions to services contract. | 0.50 | $325.00 | $162.50 |

| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Professional Services & Consulting / David Brian Reay: Emailed L.Bortstein re: revisions to form of professional services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Digital Content & Data Services / David Brian Reay: Met with M.Dolgin re: revisions to transaction schedule with data service provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Digital Content & Data Services / David Brian Reay: Drafted deal memo with market data vendor. | 1.50 | $325.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Professional Services & Consulting / Sol Irvine: Revised Data Retrieval Schedule and new documents from E. Harssema. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Professional Services & Consulting / David Brian Reay: Researched specific consulting agreement in database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Professional Services & Consulting / David Brian Reay: Reviewed emails from K.Gargiulo and L.Bortstein re: preparation of amendment to consulting agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/10/2009 - Professional Services & Consulting / Sol Irvine: Revised Tape Archive software license agreement. | 5.30 | $375.00 | $1,987.50 |
| Services | Lehman Brothers Holdings Inc. - 12/11/2009 - Infrastructure & Equipment / Larry Bortstein: Call with Weil re: equipment sale | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 12/11/2009 - Digital Content & Data Services / Amy Kwalwasser: Drafted part of exhange agreement checklist | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 12/11/2009 - Infrastructure & Equipment / Larry Bortstein: Call w/ Weil re: equipment transfer | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/11/2009 - Digital Content & Data Services / Amy Kwalwasser: Call with B. Reay re: deal memo draft | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 12/11/2009 - Professional Services & Consulting / Larry Bortstein: Call with data mining agreement counsel re: timing of approval | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 12/11/2009 - Professional Services & Consulting / Larry Bortstein: Email to Weil re: update on data mining agreement | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 12/11/2009 - Assignments & Consents / Larry Bortstein: Email to E. Murphy re: list of contracts to be assigned | 0.10 | $400.00 | $40.00 |
|----------|---|------|---------|--------|
| Services | Lehman Brothers Holdings Inc. - 12/11/2009 - Assignments & Consents / Larry Bortstein: Emails with E. Murphy re: vendor contract assignments | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 12/11/2009 - Assignments & Consents / Larry Bortstein: Reviewed email from E. Murphy re: vendor contract assignment spreadsheet | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/11/2009 - Infrastructure & Equipment / Larry Bortstein: Email to E. Murphy re: equipment purchase | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/11/2009 - Infrastructure & Equipment / Larry Bortstein: Emailed w/ E. Murphy re: name of contact re: equipment purchase | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/11/2009 - Software Licensing / Sol Irvine: Revised archival software license agreement. | 2.40 | $375.00 | $900.00 |
| Services | Lehman Brothers Holdings Inc. - 12/11/2009 - Software Licensing / Larry Bortstein: Reviewed form of software license for LBHI | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 12/11/2009 - Software Licensing / William Littman: Reviewed deal memos re: software licenses. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 12/11/2009 - Digital Content & Data Services / David Brian Reay: Emailed M.Dolgin re: revisions to master services agreement with market data vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/11/2009 - Digital Content & Data Services / David Brian Reay: Emailed A.Kwalwasser re: status of deal memo. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/11/2009 - Digital Content & Data Services / David Brian Reay: Revised deal memo wtih market data vendor. | 1.50 | $325.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 12/11/2009 - Digital Content & Data Services / David Brian Reay: Emailed A.Kwalwasser re: revisions to MSA with market data provider. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 12/11/2009 - Uncategorized & Other / David Brian Reay: Researched specifc vendor contracts in database. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 12/12/2009 - Digital Content & Data Services / Amy Kwalwasser: Drafted part of exchange agreement checklist | 1.00 | $375.00 | $375.00 |

| Services | Lehman Brothers Holdings Inc. - 12/12/2009 - Assignments & Consents / Larry Bortstein: Reviewed spreadsheet of vendor contracts to be assigned | 0.70 | $400.00 | $280.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/12/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed deal memo for data vendor | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 12/12/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed deal memo for data/index agreement | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 12/13/2009 - Digital Content & Data Services / Amy Kwalwasser: Drafted portion of a checklist for an exchange agreement | 3.70 | $375.00 | $1,387.50 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Assignments & Consents / Larry Bortstein: Email to K. Coviello re: consultant list | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Harssema re: consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised consulting agreement for E. Harssema | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from B. Reay re: consulting agreements to be assigned | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from J. Halperin re: list of consulting agreements to be assigned | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Harssema re: latest version of consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed email from M. Shanahan re: tax services agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed email from E. Murphy re: update on tax services agreeement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Digital Content & Data Services / Amy Kwalwasser: Drafted final portion of exchange agreement checklist | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Professional Services & Consulting / Sol Irvine: Reviewed data archiving and retrieval documents for E. Harssema. | 0.60 | $375.00 | $225.00 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Business Process & Corporate Services / Sol Irvine: Email to E. Harssema re: status of data retrieval schedule. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Business Process & Corporate Services / Sol Irvine: Call to E. Harssema re: status of data retrieval agreements. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Infrastructure & Equipment / Larry Bortstein: Email to M. Murphy re: transfer of IT equipment | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Infrastructure & Equipment / Larry Bortstein: Reviewed email from E. Murphy re: transfer of IT equipment | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Infrastructure & Equipment / Larry Bortstein: Reviewed email from J. Johnson re: transfer of IT equipment | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Infrastructure & Equipment / Larry Bortstein: Emailed J. Johnson re: transfer of IT equipment | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from data mining vendor counsel re: timing of final agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Professional Services & Consulting / Larry Bortstein: Emailed data mining vendor counsel re: timing of final agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Professional Services & Consulting / Larry Bortstein: Emailed A. Lakhani re: timing of final agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Professional Services & Consulting / Sol Irvine: Call with E. Harssema re: status of data retrieval agreements. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Infrastructure & Equipment / Larry Bortstein: Reviewed email to J. Johnson re: transfer of IT equipment | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Infrastructure & Equipment / Larry Bortstein: Email to J. Johnson re: transfer of IT equipment | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Professional Services & Consulting / Sol Irvine: Email to E. Harssema and L. Bortstein re: status of data retrieval schedule. | 0.20 | $375.00 | $75.00 |

| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Digital Content & Data Services / David Brian Reay: Reviewed vendor's edits to master services agreement with market data vendor. | 0.60 | $325.00 | $195.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Digital Content & Data Services / David Brian Reay: Revised deal memo with market data vendor. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - NDAs / David Brian Reay: Updated data specific vendor contract information in database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Professional Services & Consulting / David Brian Reay: Reviewed master consulting agreement with non-IT consulting firm. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Due Diligence & Summary / David Brian Reay: Emailed A.Kwalwasser re: summary of assignment rights contained in specific vendor contracts. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Digital Content & Data Services / David Brian Reay: Emailed A.Kwalwasser re: deal memo with market data vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Assignments & Consents / Amy Kwalwasser: Emailed B. Reay re: assignment spreadsheet | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Assignments & Consents / Larry Bortstein: Reviewed email from B. Reay re: assignment of consulting agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Digital Content & Data Services / Amy Kwalwasser: Reviewed draft of exchange agreement checklist | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Professional Services & Consulting / William Littman: Reviewed IT audit and compliance services agreement. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Software Licensing / William Littman: Reviewed deal memos re: software licenses. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Professional Services & Consulting / David Brian Reay: Revised form of Profesional Services Agreement. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised consulting agreement from E. Harssema | 0.80 | $400.00 | $320.00 |

| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Professional Services & Consulting / David Brian Reay: Summarized assignment provision in professional services agreement with consulting service provider. | 0.70 | $325.00 | $227.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Due Diligence & Summary / David Brian Reay: Retrieved specific vendor contracts from database. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Digital Content & Data Services / Amy Kwalwasser: Edited exchange agreement checklist | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Digital Content & Data Services / Amy Kwalwasser: Reviewed Subscriber Addendum | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Digital Content & Data Services / Amy Kwalwasser: Emailed L. Bortstein re: Exchange Agreement Checklist | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 12/14/2009 - Professional Services & Consulting / Amy Kwalwasser: Uploaded agreement to database | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 12/15/2009 - Assignments & Consents / Amy Kwalwasser: Summarized assignment provision of vendor contract | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 12/15/2009 - Digital Content & Data Services / Amy Kwalwasser: Edited deal memo drafted by B. Reay | 2.80 | $375.00 | $1,050.00 |
| Services | Lehman Brothers Holdings Inc. - 12/15/2009 - Software Licensing / Larry Bortstein: Reviewed evaluation software agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 12/15/2009 - Software Licensing / Larry Bortstein: Reviewed email from S. Irvine re: software evaluation | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/15/2009 - Software Licensing / Larry Bortstein: Reviewed email from E. Murphy re: software evaluation | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/15/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from B. Rheder re: staffing agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/15/2009 - Professional Services & Consulting / Larry Bortstein: Email to W. Littman and E. Murphy re: status of staffing agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/15/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed staffing agreement | 0.40 | $400.00 | $160.00 |

| Services | Lehman Brothers Holdings Inc. - 12/15/2009 - Professional Services & Consulting / Larry Bortstein: Call to Weil re: status of data mining agreement | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/15/2009 - Strategy & Policy / Larry Bortstein: Reviewed weekly vendor dependency presentation | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 12/15/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from E. Murphy re: update on staffing agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/15/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed email from E. Murphy re: tax services billing issue | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 12/15/2009 - Digital Content & Data Services / Amy Kwalwasser: Emailed B. Reay re: draft deal memo comments | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 12/15/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed staffing agreement to determine whether appropriate for new SOW | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 12/15/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed exchange agreement chart | 2.50 | $400.00 | $1,000.00 |
| Services | Lehman Brothers Holdings Inc. - 12/15/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed exchange agreement | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 12/15/2009 - Assignments & Consents / Amy Kwalwasser: Summarized assignment provisions in vendor contracts | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 12/15/2009 - Software Licensing / William Littman: Reviewed deal memos re: software licenses. | 2.40 | $375.00 | $900.00 |
| Services | Lehman Brothers Holdings Inc. - 12/15/2009 - NDAs / David Brian Reay: Reviewed confidentiality agreement. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 12/15/2009 - Professional Services & Consulting / David Brian Reay: Reviewed consulting agreement. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 12/15/2009 - Digital Content & Data Services / David Brian Reay: Reviewed email from vendor re: revisions to master agreement with market data provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed email from M. Shanahan re: tax services billing issue | 0.10 | $400.00 | $40.00 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed email from J. Tuosto re: tax services agreement billing issue | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed payment section of tax services agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Assignments & Consents / Larry Bortstein: Met w/ E. Murphy re: update on vendor contract assignment project | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed email chain re: tax services billing issue | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Assignments & Consents / Larry Bortstein: Reviewed consulting agreement re: vendor assignment project | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Assignments & Consents / Larry Bortstein: Email to E. Murphy, B. Reay and A. Kwalwasser re: consulting agreement re: vendor contract assignment project. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Assignments & Consents / Amy Kwalwasser: Summarized assignment and related provisions of vendor contracts | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed staffing contract to determine if appropriate for IT consultant | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Professional Services & Consulting / Larry Bortstein: Email to L. Stevens and E. Murphy re: consulting agreement from IT consultant. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Professional Services & Consulting / Larry Bortstein: Email to L. Stevens re: SOW for consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Assignments & Consents / Amy Kwalwasser: Updated assignment spreadsheet with new vendor contract data | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Software Licensing / Amy Kwalwasser: Edited deal memo | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed data access agreement | 1.00 | $400.00 | $400.00 |

| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Business Process & Corporate Services / Larry Bortstein: Email to E. Murphy re: data access agreement | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Murphy re: staffing agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed staffing agreement SOW | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Software Licensing / Amy Kwalwasser: Printed vendor contracts to review | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Assignments & Consents / Amy Kwalwasser: Emailed B. Reay re: assignment provisions | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Professional Services & Consulting / David Brian Reay: Emailed A.Kwalwaser re: specific question pertaining to assignment provision in consulting agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Digital Content & Data Services / David Brian Reay: Met with M.Dolgin re: revisions to master services agreement with market data provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Digital Content & Data Services / David Brian Reay: Call with M.Dolgin and vendor re: specific revisions to master services agreement with market data provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Software Licensing / William Littman: Reviewed deal memos re: software license. | 4.30 | $375.00 | $1,612.50 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Professional Services & Consulting / David Brian Reay: Summarized assignment provision in consulting services agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from A. Lakhani re: final sign off on data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Professional Services & Consulting / Larry Bortstein: Email to A. Lakhani re: final sign off on data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed final data mining agreement | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Software Licensing / Amy Kwalwasser: Reviewed related deal memos | 0.60 | $375.00 | $225.00 |

| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Professional Services & Consulting / David Brian Reay: Made further edits to form of professional services agreement. | 1.00 | $325.00 | $325.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Professional Services & Consulting / David Brian Reay: Emailed L.Bortstein re: revisions to form of professional services agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Digital Content & Data Services / David Brian Reay: Follow up call with M.Dolgin and vendor re: revisions to services agreement with market data vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Digital Content & Data Services / David Brian Reay: Reviewed vendor's edits to master agreement with market data provider. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - NDAs / David Brian Reay: Researched specific NDA with IT consulting company in database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - NDAs / David Brian Reay: Emailed E.Murphy re: NDA with IT consutling company. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/16/2009 - Professional Services & Consulting / David Brian Reay: Reviewed terms of amendment to consulting agreement. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 12/17/2009 - Professional Services & Consulting / Larry Bortstein: Prepared contract sign off package for data mining agreement | 1.60 | $400.00 | $640.00 |
| Services | Lehman Brothers Holdings Inc. - 12/17/2009 - Software Licensing / Amy Kwalwasser: Printed vendor contracts | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 12/17/2009 - Software Licensing / William Littman: Reviewed deal memos re: software licenses. | 5.60 | $375.00 | $2,100.00 |
| Services | Lehman Brothers Holdings Inc. - 12/17/2009 - Software Licensing / Larry Bortstein: Reviewed software license for derivatives group | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 12/17/2009 - Software Licensing / Larry Bortstein: Email to A. Kwalwasser re: review of software license for derivatives group | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/17/2009 - Software Licensing / Larry Bortstein: Email to B. Dowd re: software license for derivatives group | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/17/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ A. Lakhani re: signed data mining agreement | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 12/17/2009 - Software Licensing / Larry Bortstein: Call w/ A. Kwalwasser re: software license for derivatives group | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/17/2009 - Software Licensing / Amy Kwalwasser: Met with L. Bortstein re: software license for the derivatives group | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 12/17/2009 - Assignments & Consents / Amy Kwalwasser: Updated assignment spreadsheet for new contracts | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 12/17/2009 - Professional Services & Consulting / Amy Kwalwasser: Reviewed part of deal memo | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 12/17/2009 - Digital Content & Data Services / David Brian Reay: Call with M.Dolgin and market data vendor re: revisions to master agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/17/2009 - Digital Content & Data Services / David Brian Reay: Reviewed revisions to master agreement with market data vendor. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 12/17/2009 - Digital Content & Data Services / David Brian Reay: Reviewed revisions to transaction schedules with market data provider. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 12/17/2009 - Digital Content & Data Services / David Brian Reay: Reviewed additional revisions to trasaction schedule with market data vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/17/2009 - Digital Content & Data Services / David Brian Reay: Revised deal memo of master agreement with market data vendor. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 12/17/2009 - Professional Services & Consulting / David Brian Reay: Researched specifc vendor contracts with market data vendor in database. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 12/17/2009 - Professional Services & Consulting / David Brian Reay: Uploaded specific consulting agreements to database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 12/17/2009 - Digital Content & Data Services / David Brian Reay: Call with M.Dolgin and vendor re: revisions to master agreement with market data vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed final schedule for staffing engagement | 0.30 | $400.00 | $120.00 |

| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email to data mining vendor from A. Lakhani re: signed copy of contract | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from data mining vendor to A. Lakhani re: signed copy of contract | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from B. Rheder re: SOW for staffing services | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Professional Services & Consulting / Larry Bortstein: Prepared final data mining agreement to send to vendor | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Business Process & Corporate Services / Amy Kwalwasser: Edited deal memo and related schedules | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Professional Services & Consulting / Larry Bortstein: Met w/ A. Lakhani re: signed data mining agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Professional Services & Consulting / Larry Bortstein: Prepared final agreement package for data mining deal | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Professional Services & Consulting / Larry Bortstein: Sent final data mining agreement to vendor and to internal team | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Infrastructure & Equipment / Larry Bortstein: Cal w/ T. Bander re: LBHI co-lo agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Infrastructure & Equipment / Larry Bortstein: Reviewed files re: LBHI co-lo agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Infrastructure & Equipment / Larry Bortstein: Email to E. Murphy re: LBHI co-lo agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Infrastructure & Equipment / Larry Bortstein: Email to E. Murphy re: status of co-lo agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Infrastructure & Equipment / Larry Bortstein: Reviewed email from E. Murphy re: status of co-lo agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from W. Uvino re: benefits consulting services agreement | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Professional Services & Consulting / Larry Bortstein: Email to W. Uvino re: benefits consulting services agreement | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed proposed amendment to benefits services consulting agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Professional Services & Consulting / Larry Bortstein: Email to Weil re: update on form of recruiting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Infrastructure & Equipment / Larry Bortstein: Reviewed email from E. Murphy re: status of co-lo agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Infrastructure & Equipment / Larry Bortstein: Email to E. Murphy re: status of co-lo agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Professional Services & Consulting / Larry Bortstein: Revised form of professional services agreement | 1.90 | $400.00 | $760.00 |
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Professional Services & Consulting / Amy Kwalwasser: Edited deal memo for professional services agreement | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Professional Services & Consulting / Amy Kwalwasser: Edited part of deal memo for vendor contract for services | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Software Licensing / William Littman: Reviewed deal memo re: software license. | 3.80 | $375.00 | $1,425.00 |
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - Digital Content & Data Services / David Brian Reay: Emailed M.Dolgin re: execution of master agreement with market data provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/18/2009 - NDAs / David Brian Reay: Researched specific NDAs in database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 12/19/2009 - Professional Services & Consulting / Larry Bortstein: Revised LBHI professional services agreement form | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 12/19/2009 - Professional Services & Consulting / Larry Bortstein: Draft guidelines for using LBHI for IT professional services arrangements | 2.40 | $400.00 | $960.00 |
| Services | Lehman Brothers Holdings Inc. - 12/19/2009 - Software Licensing / Amy Kwalwasser: Reviewed comments to license agreements | 2.30 | $375.00 | $862.50 |

| Services | Lehman Brothers Holdings Inc. - 12/19/2009 - Professional Services & Consulting / Larry Bortstein: Email to K. Coviello re: status of form of recruiting agreement | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/19/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from J. Sapp re: timing of her review of the form of recruiting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/19/2009 - Strategy & Policy / Larry Bortstein: Reviewed email from B. Dowd re: assignment language for consulting agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 12/19/2009 - Strategy & Policy / Larry Bortstein: Email to B. Dowd re: assignment language for new agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/20/2009 - Software Licensing / Amy Kwalwasser: Made comments to draft license agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 12/21/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email attachment from consultant's sales person re: consulting arrangement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 12/21/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Harssema re: email attachment from consultant's salesperson | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/21/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from E. Harssema re: email attachment from consultant's salesperson | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/21/2009 - Strategy & Policy / Larry Bortstein: Reviewed email re: vendor dependency | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/21/2009 - Professional Services & Consulting / Larry Bortstein: Drafted guidelines for IT professional services arrangements | 1.50 | $400.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 12/21/2009 - Uncategorized & Other / Larry Bortstein: Met w/ Align re: corrupted data | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 12/21/2009 - Software Licensing / Amy Kwalwasser: Reviewed different versions of license agreements | 2.50 | $375.00 | $937.50 |
| Services | Lehman Brothers Holdings Inc. - 12/21/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from E. Murphy re: HR consulting agreement | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 12/21/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Murphy re: HR consulting agreement | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/21/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed existing HR consulting agreement and proposed amendment | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 12/21/2009 - Software Licensing / Amy Kwalwasser: Commented on license agreement drafts | 2.90 | $375.00 | $1,087.50 |
| Services | Lehman Brothers Holdings Inc. - 12/21/2009 - Software Licensing / Amy Kwalwasser: Emailed L. Bortstein with comments to license agreements | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 12/21/2009 - Digital Content & Data Services / David Brian Reay: Reviewed email from vendor re: list of market data end users. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/21/2009 - Professional Services & Consulting / David Brian Reay: Reviewed consulting agreement with non-IT consultant. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/21/2009 - Professional Services & Consulting / David Brian Reay: Prepared deal memo for consulting agreement with non-IT consultant. | 1.70 | $325.00 | $552.50 |
| Services | Lehman Brothers Holdings Inc. - 12/21/2009 - Professional Services & Consulting / Chongjin Kim: Reviewed guidelines for new professional services agreement | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 12/21/2009 - Due Diligence & Summary / Chongjin Kim: Conducted legal research on issues re: Master IT PSA | 1.80 | $325.00 | $585.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Strategy & Policy / Larry Bortstein: Reviewed vendor dependency report | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / Larry Bortstein: Email to W. Uvino re: status of HR consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed existing HR consulting agreement for W. Uvino | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / David Brian Reay: Emailed K.Gargiulo re: status of amendment to consulting agreement. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / David Brian Reay: Uploaded specific consulting agreements to contracts database. | 1.00 | $325.00 | $325.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Strategy & Policy / Larry Bortstein: Reviewed updated vendor dependency document | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email fro K. Garguilo re: consulting agreement extension | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Reay re: K. Garguilo's request re: consulting agreement extension | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / David Brian Reay: Prepared amendment #4 to consulting agreement with real estate consultant. | 1.60 | $325.00 | $520.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / David Brian Reay: Prepared contract approval form for amendment #4 to consulting agreement with real estate consultant. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / David Brian Reay: Emailed K.Garguilo re: execution of amendment #4 and contract summary and approval form. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed extension to consulting agreement for K. Gaguilo | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Dowd re: HR consulting agreement revisions | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from K. Coviello re: recruiting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed form of recruiting agreement. | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Assignments & Consents / Larry Bortstein: Email to E. Murphy re: timing on assignment of vendor contracts. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / Larry Bortstein: Left voicemail with K. Coviello re: review of form of recruiting agreement | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Assignments & Consents / Larry Bortstein: Reviewed email from E. Murphy re: assignment of vendor contract | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Software Licensing / Amy Kwalwasser: Met with W. Littman re: deal memo project | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Assignments & Consents / Amy Kwalwasser: Updated assignment spreadsheet with new contracts | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Software Licensing / William Littman: Met with A. Kwalwasser re: deal memo project. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Software Licensing / William Littman: Revised deal memos re: software licenses. | 5.30 | $375.00 | $1,987.50 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Software Licensing / Amy Kwalwasser: Printed agreements to review | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from B. Dowd re: HR consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / Larry Bortstein: Emailed B. Dowd re: HR consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed short form consulting agreement for HR consulting agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Dowd re: new HR consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from B. Dowd re: revised HR consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Dowd re: revised assignment section in HR consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - NDAs / David Brian Reay: Prepared NDA with consulting company. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - NDAs / David Brian Reay: Emailed vendor re: NDA with consulting company. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from HR consultant | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - NDAs / David Brian Reay: Reviewed email from W.Dowd re:request for NDA with consulting company. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - NDAs / David Brian Reay: Reviewed email from L.Bortstein re: NDA with consulting company. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - NDAs / David Brian Reay: Revised NDA status list. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / David Brian Reay: Reviewed email from K.Gargiulo re: amendment #4 to consulting agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / David Brian Reay: Summarized assignment rights in consutling agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - NDAs / David Brian Reay: Reviewed emails from W.Dowd re: NDA with consulting company. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / David Brian Reay: Researched specific vendor contracts in database. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 12/22/2009 - Professional Services & Consulting / David Brian Reay: Uploaded consulting agreement to database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - Professional Services & Consulting / Amy Kwalwasser: Edited deal memo | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - Professional Services & Consulting / Amy Kwalwasser: Summarized transaction schedule | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - Professional Services & Consulting / Amy Kwalwasser: Emailed B. Reay about specific vendor contracts | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - Assignments & Consents / Amy Kwalwasser: Printed agreement | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Dowd re: HR consulting agreement revisions | 0.10 | $400.00 | $40.00 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised HR consulting agreement from B. Dowd | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - NDAs / David Brian Reay: Reviewed email from W.Dowd re: request for NDA with hardware reseller. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - NDAs / David Brian Reay: Prepared NDA with hardware reseller. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - NDAs / David Brian Reay: Emailed vendor re: review of NDA with hardware reseller. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - Uncategorized & Other / David Brian Reay: Updated specific vendor contract information in database. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - Uncategorized & Other / David Brian Reay: Emailed vendor re: response to specific question pertaining to review of NDA with consulting company. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - Infrastructure & Equipment / David Brian Reay: Reviewed email from W.Dowd re: scope of prospective hardware reseller's services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - Digital Content & Data Services / David Brian Reay: Emailed A.Kwalwasser re: status of master agreement with market data provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - NDAs / David Brian Reay: Searched database for specific NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - Digital Content & Data Services / David Brian Reay: Emailed A.Kwalwasser re: update of revisions made to master agreement with market data vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - Software Licensing / Larry Bortstein: Call with A. Kwalwasser re: vendor comments to software license for derivatives group | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - Software Licensing / Larry Bortstein: Reviewed revised software license for the derivatives group in preparation for call with A. Kwalwasser | 1.70 | $400.00 | $680.00 |
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - Software Licensing / Larry Bortstein: Reviewed memo from A. Kwalwasser re: software license for derivatives group in preparation for call with A. Kwalwasser | 0.40 | $400.00 | $160.00 |

| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - Software Licensing / Amy Kwalwasser: Call with L. Bortstein re: vendor comments to software license for derivatives group | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - Software Licensing / Amy Kwalwasser: Updated comments to software license agreement for derivatives group | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - NDAs / David Brian Reay: Emailed W.Dowd re: NDA with hardware reseller. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - NDAs / David Brian Reay: Emailed vendor re: execution of NDA with hardware reseller. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - NDAs / David Brian Reay: Reviewed emails from vendor re: NDA with consulting firm. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - NDAs / David Brian Reay: Reviewed NDA with consulting company. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/23/2009 - NDAs / David Brian Reay: Emailed vendor re: NDA with consulting company. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/26/2009 - Assignments & Consents / Amy Kwalwasser: Summarized assignment provisions of agreement | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 12/26/2009 - Software Licensing / Amy Kwalwasser: Drafted deal memo for software license agreement | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 12/28/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from K. Coviello re: recruiting engagement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/28/2009 - Professional Services & Consulting / Larry Bortstein: Email to W. Uvino and K. Coviello re: recruiting engagement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/28/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ K. Coviello re: recruiting agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 12/28/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised form of recruiting agreement | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 12/28/2009 - Professional Services & Consulting / Larry Bortstein: Emailed revised form of recruiting agreement to K. Coviello | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 12/28/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Dowd re: update on HR consulting agreement | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 12/28/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from B. Dowd re: update on HR consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/28/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed K. Coviello comments to recruiting agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 12/28/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Gordon re: signing authority for certain vendor agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/28/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Murphy re: signing authority for certain vendor agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/28/2009 - Professional Services & Consulting / Larry Bortstein: Email to K. Coveillo re: signing authority for recruiting agreements and her comments on the draft agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/28/2009 - Professional Services & Consulting / Larry Bortstein: Compared final PDF version of data mining agreement to final Word version | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 12/28/2009 - Strategy & Policy / Larry Bortstein: Reviewed LBHI "to do" checklist | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 12/28/2009 - Hosted Services / Larry Bortstein: Email to E. Murphy re: status of SOWs for IT services agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/28/2009 - Professional Services & Consulting / Larry Bortstein: Email to K. Coviello and E. Murphy re: reaching out to contact at recruiting company | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/28/2009 - Software Licensing / Larry Bortstein: Reviewed revised software agreement for derivatives group | 1.50 | $400.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 12/28/2009 - Software Licensing / Larry Bortstein: Drafted issues memo re: software license for derivatives group | 1.50 | $400.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 12/28/2009 - Hosted Services / David Brian Reay: Compared final and draft of data mining agreement. | 4.50 | $325.00 | $1,462.50 |

| Services | Lehman Brothers Holdings Inc. - 12/28/2009 - Infrastructure & Equipment / David Brian Reay: Reviewed NDA with hardware reseller. | 0.40 | $325.00 | $130.00 |
|----------|------|------|------|------|
| Services | Lehman Brothers Holdings Inc. - 12/28/2009 - Uncategorized & Other / David Brian Reay: Updated specific vendor contract information in database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/29/2009 - Professional Services & Consulting / Larry Bortstein: Revised consulting agreement for K. Coviello | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 12/29/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from K. Coviello re: consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/29/2009 - Professional Services & Consulting / Larry Bortstein: Drafted questions for K. Coviello re: consulting agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 12/29/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed K. Coviello response email re: questions re: consulting agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 12/29/2009 - Professional Services & Consulting / Larry Bortstein: Revised consulting agreement based on comments from K. Coviello | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 12/29/2009 - Professional Services & Consulting / Larry Bortstein: Emailed revised consulting agreement to K. Coviello | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/29/2009 - Strategy & Policy / Larry Bortstein: Email to E. Murphy re: vendor contracting process and sign off process | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/29/2009 - Software Licensing / Larry Bortstein: Reviewed email from B. Dowd re: revised software license | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 12/29/2009 - Software Licensing / Larry Bortstein: Email to B. Dowd re: comments to software license | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/29/2009 - Uncategorized & Other / David Brian Reay: Updated vendor contract information in database. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 12/29/2009 - Software Licensing / David Brian Reay: Emailed A.Kwalwasser re: excecution of license agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/29/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.60 | $325.00 | $195.00 |

| Services | Lehman Brothers Holdings Inc. - 12/29/2009 - Software Licensing / David Brian Reay: Emailed E.Murphy re: execution of license agreement with software vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/29/2009 - Professional Services & Consulting / David Brian Reay: Uploaded amendment #4 to consulting agreement to database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 12/29/2009 - Professional Services & Consulting / David Brian Reay: Emailed A.Kwalwasser re: status of amendment #4 to consulting agreement with real estate consultant. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/29/2009 - Software Licensing / David Brian Reay: Reviewed email from E.Murphy re: status of license agreement with software vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/29/2009 - Software Licensing / David Brian Reay: Emailed E Murphy re: response to specific question pertaining to software license agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 12/29/2009 - NDAs / David Brian Reay: Reviewed confidentiality agreement with commercial property managment vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 12/29/2009 - Professional Services & Consulting / David Brian Reay: Reviewed consulting agreement with financial services consultant. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 12/29/2009 - Strategy & Policy / William Littman: Email to L. Bortstein and D. DePietto re: transition of matters. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 12/29/2009 - Due Diligence & Summary / Chongjin Kim: Conducted research on contractual provision re: designation of agent for service of process. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 12/30/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from K. Coviello re: recruiting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/30/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Murphy re: K. Coviello request for recruiting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/30/2009 - Software Licensing / Larry Bortstein: Reviewed email from B. Dowd re: update on software license for derivatives group | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/30/2009 - Software Licensing / Larry Bortstein: Email to B. Dowd re: software license for derivatives group | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 12/30/2009 - Strategy & Policy / Larry Bortstein: Call w/ E. Murphy re: vendor contracting process | 0.30 | $400.00 | $120.00 |
|----------|----------|----------|----------|----------|
| Services | Lehman Brothers Holdings Inc. - 12/30/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from K. Coviello re: comments to consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/30/2009 - Professional Services & Consulting / Larry Bortstein: Email to K. Coviello re: comments to consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/31/2009 - Strategy & Policy / Larry Bortstein: Reviewed email from B. Gordon re: signing authority re: HR vendor agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/31/2009 - Strategy & Policy / Larry Bortstein: Emailed G. Ziser re: signing authority re: HR vendor agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/31/2009 - Strategy & Policy / Larry Bortstein: Email to E. Murphy re: signing authority re: HR vendor agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 12/31/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised consulting agreement for data mining | 1.20 | $400.00 | $480.00 |

**Amount Due**          **$137,505.00**

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Office Phone: 646-240-4872
Office Email:  lbortstein@bandilaw.com

**Via Overnight Courier**

February 3, 2010

*Notice Parties In Accordance with the Interim Compensation Order and the Fee Protocol Order (both as defined herein):*

| | |
|---|---|
| Lehman Brothers Holdings Inc.<br>1271 Avenue of the Americas<br>35th Floor<br>New York, New York, 10020<br>Attention:       John Suckow<br>Telephone:  646-285-9263 | Weil, Gotshal & Manges, LLP<br>767 Fifth Avenue<br>New York, New York  10153<br>Attention:      Shai Y. Waisman, Esq.<br>Telephone:  212-310-8000 |
| Milbank Tweed Hadley & McCloy LLP<br>1 Chase Manhattan Plaza<br>New York, New York 10005<br>Attention:      Dennis F. Dunne, Esq.<br>                     Dennis O'Donnell, Esq.<br>                     Evan Fleck, Esq.<br>Attorneys for Creditors' Committee<br>Telephone:  212-530-5000 | The Office of the United States Trustee<br>for the Southern District of New York<br>33 Whitehall Street, 22nd Floor<br>New York, New York 10004<br>Attention:      Andy Velez-Rivera, Esq.<br>                     Tracey Hope Davis, Esq.<br>Telephone:  212-510-0500 |
| Kenneth R. Feinberg, Esq.<br>Feinberg Rozen, LLP<br>The Willard Office Building<br>1455 Pennsylvania Avenue, NW<br>Suite 390<br>Washington, DC 20004-1008<br>Telephone:  202-371-1110 | BrownGreer<br>Attention: Brandon Deal<br><br>TRANSMITTED ELECTRONICALLY<br>bmdeal@browngreer.com |

1

**Re:**    **Monthly Statement of Bortstein Legal LLC, Special Counsel Retained to Review and Negotiate Vendor Contracts**

In accordance with the Third Amended Interim Compensation Order by the United States Bankruptcy Court for the Southern District of New York, dated June 25, 2009, establishing procedures for monthly compensation and reimbursement of expenses for professionals (the "Interim Compensation Order") and the Order, dated May 26, 2009, appointing a fee committee and approving a fee application protocol (the "Fee Protocol Order"), Bortstein Legal LLC ("Bortstein Legal"), special counsel to Lehman Brothers Holdings Inc. and its affiliated debtors (the "Debtors"), hereby submits its monthly statement of services rendered and expenses for the period from and including January 1, 2010 through January 31, 2010 (the "Statement Period").

## I.    Itemization of Services Rendered by Bortstein Legal Personnel.

A.    The hours spent during the Statement Period for which Bortstein Legal seeks compensation are set forth by the hourly billing rate for each attorney, and the resulting fees are as follows:

| Name | Position | Law School Graduation Year | Hourly Billing Rate | Hours | Total Fees |
|------|----------|------|------|------|------|
| Lawrence Bortstein | Managing Partner | 1994 | $400 | 98.8 | 39,520.00 |
| Sol Irvine | Partner | 1998 | $375 | 60.5 | 22,687.50 |
| Marc Robinson | Of Counsel | 1999 | $375 | 14 | 5,250.00 |
| Meredith Clair | Of Counsel | 1998 | $375 | 6.6 | 2,541.00 |
| Jaime Abrams | Associate | 2002 | $325 | 3.8 | 1,235.00 |
| Amy Kwalwasser | Associate | 2000 | $375 | 4.1 | 1,537.50 |
| Brian Reay | Associate | 2005 | $325 | 105.5 | 34,287.50 |
| CJ Kim | Associate | 2002 | $325 | 12.5 | 4,062.50 |
| **TOTAL** | | | | **305.8** | **111,121.00** |

2

B.      The time records, in the form of a formal invoice, of Bortstein Legal are attached hereto as Exhibit 1 (the "Invoice"). Bortstein Legal has been retained to review and negotiate vendor contracts for the Debtors, and the attached Invoice contains a breakdown of each task performed by Bortstein Legal personnel associated with such services. In the attached Invoice, each task performed by Bortstein Legal personnel is categorized into one of the following categories:  Assignments & Consents, Corporate Services & Business Process, Digital Content & Data Services, Due Diligence & Summary, Hosted Services, Infrastructure & Equipment, NDAs, Professional Services & Consulting, Renewals, Software Licensing, Strategy & Policy and Telecom.

To the extent travel appears in the Invoice, it is already set forth as one-half of the actual travel time, in accordance with typical cases in the Bankruptcy Court for the Southern District of New York.

**II.      <u>Itemization of Disbursements Incurred and Reimbursement Sought</u>**.

       Bortstein Legal is not seeking reimbursement for any disbursements for the Statement Period.

**III.     <u>Total Fees and Expenses Sought for the Statement Period.</u>**

A.      The total amount sought for fees for professional services rendered and reimbursement of disbursements incurred for the Statement Period is as follows:

|  |  |
|---|---|
| Total Fees: | **$111,121.00** |
| Total Disbursements: | $0 |
| **TOTAL:** | **$111,121.00** |

B.      Amount Payable after Holdback.

Pursuant to the Interim Compensation Order, the amount payable to Bortstein Legal for the Statement Period, after adjusting for the twenty percent (20%) holdback, is **$88,896.80**

3

C.      Accounting of Holdback Amount.

        The total holdback amount pursuant to the Interim Compensation Order including the holdback amount for this Statement Period and any preceding statement period is set forth in the following chart:

| Statement Period | Holdback Amount |
|---|---|
| 1/1/10 – 1/31/10 (Current Statement Period) | $22,224.20 |
| 12/1/09 – 12/31/09 | $27,501.00 |
| 11/1/09 – 11/30/09 | $27,281.30 |
| 10/1/09 – 10/31/09 | $31,262.50 |
| 9/1/09 – 9/30/09 | $31,124.50 |
| 8/1/09 – 8/31/09 | $28,891.60 |
| 7/1/09 – 7/31/09 | $41,558.00 |
| 6/1/09 – 6/30/09 | $32,681.00 |
| 5/1/09 – 5/31/09 | $43,516.50 |
| 4/1/09 – 4/30/09 | $90,028.50 |
| 3/1/09 – 3/31/09 | $87,108.00 |
| 2/1/09 – 2/28/09 | $68,974.00 |
| 1/1/09 – 1/31/09 | $66,261.05 |
| 12/15/08 – 12/31/08 | $22,027.50 |
| **TOTAL** | **$620,439.65** |

**PAID TO DATE**                              **$374,553.50**

**BALANCE**                                   **$245,886.15**

Bortstein Legal respectfully requests that be paid pursuant to the Interim Compensation Order.  Thank you.

Sincerely,

Lawrence A. Bortstein
Managing Partner

cc: William Gordon
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
35th Floor
New York, New York, 10020

4

## **Exhibit 1**

## **Time Records/Invoice**

(Attached)



From   **Bortstein & Irvine**
39 Walbrooke Road
Scarsdale, NY 10583

| | | |
|---|---|---|
| Invoice For | **Lehman Estate** | Invoice ID  **194** |
| | 1271 Avenue of the Americas | Issue Date  **02/03/2010** |
| | 35th Floor | Due Date  **03/05/2010** (Net 30) |
| | New York, NY 10020 | |
| Subject | January 2010 Bortstein Legal Invoice | |

| Type | Description | Quantity | Unit Price | Amount |
|------|-------------|----------|------------|--------|
| Services | Aurora Bank - 01/04/2010 - Strategy & Policy / Larry Bortstein: Met w/ M. Dolgin re: update on vendor contracts | 0.10 | $400.00 | $40.00 |
| Services | Aurora Bank - 01/05/2010 - Infrastructure & Equipment / Larry Bortstein: Reviewed trial agreement from equipment vendor | 1.10 | $400.00 | $440.00 |
| Services | Aurora Bank - 01/08/2010 - Infrastructure & Equipment / Larry Bortstein: Email to D. Gillespie re: equipment trial agreement | 0.10 | $400.00 | $40.00 |
| Services | Aurora Bank - 01/08/2010 - Infrastructure & Equipment / Larry Bortstein: Reviewed email from D. Gillespie re: equipment trial agreement | 0.10 | $400.00 | $40.00 |
| Services | Aurora Bank - 01/08/2010 - Infrastructure & Equipment / Larry Bortstein: Reviewed revised equipment trial agreement | 0.60 | $400.00 | $240.00 |
| Services | Aurora Bank - 01/10/2010 - Infrastructure & Equipment / Larry Bortstein: Reviewed revised equipment trial agreement | 1.00 | $400.00 | $400.00 |
| Services | Aurora Bank - 01/10/2010 - Infrastructure & Equipment / Larry Bortstein: Email to D. Gillespie re: comments to revised equipment trial agreement | 0.10 | $400.00 | $40.00 |
| Services | Aurora Bank - 01/13/2010 - Software Licensing / Larry Bortstein: Reviewed software license for ATM services | 1.50 | $400.00 | $600.00 |
| Services | Aurora Bank - 01/13/2010 - Software Licensing / Larry Bortstein: Call w/ D. Gillespie re: software license for ATM services | 0.30 | $400.00 | $120.00 |

| Services | Aurora Bank - 01/13/2010 - Software Licensing / Larry Bortstein: Reviewed Transaction Schedule for software license | 0.60 | $400.00 | $240.00 |
| Services | Aurora Bank - 01/13/2010 - Infrastructure & Equipment / Sol Irvine: Call with D. Gillespie re: infrastructure maintenance and data subscription agreements. | 0.20 | $375.00 | $75.00 |
| Services | Aurora Bank - 01/14/2010 - Strategy & Policy / Larry Bortstein: Reviewed Aurora standard form IT agreements | 1.20 | $400.00 | $480.00 |
| Services | Aurora Bank - 01/14/2010 - Software Licensing / Larry Bortstein: Prepared for call with D. Gillespie and vendor sales team re: software license provisions | 0.60 | $400.00 | $240.00 |
| Services | Aurora Bank - 01/14/2010 - Software Licensing / Larry Bortstein: Call w/ D. Gillespie and vendor sales team re: software license provisions | 0.30 | $400.00 | $120.00 |
| Services | Aurora Bank - 01/14/2010 - Software Licensing / Larry Bortstein: Read email from D. Gillespie re: software license | 0.10 | $400.00 | $40.00 |
| Services | Aurora Bank - 01/14/2010 - Software Licensing / Larry Bortstein: Email to D. Gillespie re: software license | 0.10 | $400.00 | $40.00 |
| Services | Aurora Bank - 01/14/2010 - Infrastructure & Equipment / Sol Irvine: Reviewed 2005 Fidelity agreement terms. | 2.40 | $375.00 | $900.00 |
| Services | Aurora Bank - 01/14/2010 - Professional Services & Consulting / Sol Irvine: Reviewed transaction processing agreement. | 1.60 | $375.00 | $600.00 |
| Services | Aurora Bank - 01/15/2010 - Business Process & Corporate Services / Sol Irvine: Call with D. Gillespie re: transaction processing agreements. | 0.40 | $375.00 | $150.00 |
| Services | Aurora Bank - 01/15/2010 - Professional Services & Consulting / Chongjin Kim: Responded to B. Dowd email re: professional services agreement for background checks. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 01/18/2010 - Software Licensing / Sol Irvine: Reviewed transaction processing agreement. | 1.30 | $375.00 | $487.50 |
| Services | Aurora Bank - 01/19/2010 - Software Licensing / Sol Irvine: Revised transaction processing agreement. | 7.70 | $375.00 | $2,887.50 |
| Services | Aurora Bank - 01/20/2010 - Infrastructure & Equipment / Larry Bortstein: Reviewed email from D. Gillespie re: trial agreement | 0.10 | $400.00 | $40.00 |
| Services | Aurora Bank - 01/20/2010 - Infrastructure & Equipment / Larry Bortstein: Reviewed revised trial agreement | 0.50 | $400.00 | $200.00 |
| Services | Aurora Bank - 01/20/2010 - Infrastructure & Equipment / Sol Irvine: Reviewed hardware maintenance agreement. | 0.80 | $375.00 | $300.00 |

| Services | Aurora Bank - 01/21/2010 - Infrastructure & Equipment / Larry Bortstein: Reviewed trial agreement | 1.00 | $400.00 | $400.00 |
|---|---|---|---|---|
| Services | Aurora Bank - 01/21/2010 - Infrastructure & Equipment / Sol Irvine: Prepared notes on hardware maintenance agreement. | 0.30 | $375.00 | $112.50 |
| Services | Aurora Bank - 01/21/2010 - Business Process & Corporate Services / Sol Irvine: Call with D. Gillespie re: changes to transaction processing agreement. | 2.50 | $375.00 | $937.50 |
| Services | Aurora Bank - 01/21/2010 - Infrastructure & Equipment / Sol Irvine: Call with D. Gillespie re: hardware services agreement. | 1.50 | $375.00 | $562.50 |
| Services | Aurora Bank - 01/23/2010 - Professional Services & Consulting / Sol Irvine: Revised transaction processing agreement. | 1.10 | $375.00 | $412.50 |
| Services | Aurora Bank - 01/24/2010 - Infrastructure & Equipment / Sol Irvine: Revised hardware maintenance agreement. | 0.60 | $375.00 | $225.00 |
| Services | Aurora Bank - 01/28/2010 - Digital Content & Data Services / Sol Irvine: Call with D. Gillespie re: hardware maintenance agreement. | 0.60 | $375.00 | $225.00 |
| Services | Aurora Bank - 01/28/2010 - Infrastructure & Equipment / Sol Irvine: Email to D. Gillespie re: status of open items in hardware maintenance agreement. | 0.20 | $375.00 | $75.00 |
| Services | Aurora Bank - 01/28/2010 - Infrastructure & Equipment / Sol Irvine: Reviewed open items in hardware maintenance agreement. | 0.80 | $375.00 | $300.00 |
| Services | Billing Review - 01/05/2010 - Uncategorized & Other / Jaime Abrams: Reviewed fee committee issues and corresponded with team re: same | 0.40 | $325.00 | $130.00 |
| Services | Billing Review - 01/07/2010 - Uncategorized & Other / Larry Bortstein: Reviewed LBHI bill for December 2009 | 1.00 | $400.00 | $400.00 |
| Services | Billing Review - 01/08/2010 - Uncategorized & Other / Larry Bortstein: Reviewed December LBHI bill cover sheet and graphs | 0.80 | $400.00 | $320.00 |
| Services | Billing Review - 01/21/2010 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 0.60 | $325.00 | $195.00 |
| Services | Billing Review - 01/22/2010 - Uncategorized & Other / Jaime Abrams: Participated in conference call with various professionals re: fee committee issues | 0.60 | $325.00 | $195.00 |
| Services | Billing Review - 01/22/2010 - Uncategorized & Other / Jaime Abrams: Emailed A. Conis to confirm record of participation in conference call re: fee committee issues | 0.10 | $325.00 | $32.50 |
| Services | Billing Review - 01/24/2010 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 0.60 | $325.00 | $195.00 |

| | | | | |
|---|---|---|---|---|
| Services | Billing Review - 01/28/2010 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 0.50 | $325.00 | $162.50 |
| Services | Billing Review - 01/29/2010 - Uncategorized & Other / Larry Bortstein: Reviewed LBHI time entries | 1.00 | $400.00 | $400.00 |
| Services | Billing Review - 01/31/2010 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 0.20 | $325.00 | $65.00 |
| Services | Fee Committee - 01/05/2010 - Uncategorized & Other / Larry Bortstein: Reviewed fee estimate document | 0.50 | $400.00 | $200.00 |
| Services | Fee Committee - 01/06/2010 - Uncategorized & Other / Larry Bortstein: Reviewed fee committee materials | 0.50 | $400.00 | $200.00 |
| Services | Fee Committee - 01/13/2010 - Uncategorized & Other / Larry Bortstein: Email to C. Fleming re: fee committee budget | 0.10 | $400.00 | $40.00 |
| Services | Fee Committee - 01/13/2010 - Uncategorized & Other / Larry Bortstein: Reviewed email from C. Fleming re: fee committee budget | 0.10 | $400.00 | $40.00 |
| Services | Fee Committee - 01/13/2010 - Uncategorized & Other / Larry Bortstein: Reviewed email from B. Gordon re: fee committee budget | 0.10 | $400.00 | $40.00 |
| Services | Fee Committee - 01/13/2010 - Uncategorized & Other / Larry Bortstein: Email to B. Gordon re: fee committee budget | 0.10 | $400.00 | $40.00 |
| Services | Fee Committee - 01/13/2010 - Uncategorized & Other / Jaime Abrams: Correspondence w/ team regarding fee committee budget | 0.10 | $325.00 | $32.50 |
| Services | Fee Committee - 01/13/2010 - Uncategorized & Other / Jaime Abrams: Circulated fee committee budget to fee committee | 0.10 | $325.00 | $32.50 |
| Services | Fee Committee - 01/22/2010 - Uncategorized & Other / Larry Bortstein: Reviewed agenda for fee committee hearing for LBHI retained professional fees | 0.20 | $400.00 | $80.00 |
| Services | Fee Committee - 01/22/2010 - Uncategorized & Other / Larry Bortstein: Email to J. Abrams re: fee committee hearing agenda for LBHI | 0.10 | $400.00 | $40.00 |
| Services | Fee Committee - 01/22/2010 - Uncategorized & Other / Larry Bortstein: Reviewed fee committee hearing materials | 0.80 | $400.00 | $320.00 |
| Services | Fee Committee - 01/22/2010 - Uncategorized & Other / Larry Bortstein: Call with Milbank re: new fee committee rules | 0.60 | $400.00 | $240.00 |
| Services | Fee Committee - 01/26/2010 - Uncategorized & Other / Larry Bortstein: Reviewed fee committee documents from K. Feinberg's office | 0.30 | $400.00 | $120.00 |

| Services | Fee Committee - 01/26/2010 - Uncategorized & Other / Jaime Abrams: Reviewed fee committee letter to court | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Fee Committee - 01/27/2010 - Uncategorized & Other / Larry Bortstein: Reviewed fee committee letter and attachment | 0.40 | $400.00 | $160.00 |
| Services | Fee Committee - 01/27/2010 - Uncategorized & Other / Larry Bortstein: Reviewed email from J. Abrams re: fee committee letter | 0.10 | $400.00 | $40.00 |
| Services | Fee Committee - 01/27/2010 - Uncategorized & Other / Larry Bortstein: Email to J. Abrams re: fee committee letter | 0.10 | $400.00 | $40.00 |
| Services | Fee Committee - 01/29/2010 - Uncategorized & Other / Larry Bortstein: Call with Milbank and others re: fee committee requirements | 0.20 | $400.00 | $80.00 |
| Services | Fee Committee - 01/29/2010 - Uncategorized & Other / Jaime Abrams: Prepared for conference call among retained professionals regarding fee committee hearing | 0.10 | $325.00 | $32.50 |
| Services | Fee Committee - 01/29/2010 - Uncategorized & Other / Jaime Abrams: Participated in conference call among retained professionals regarding fee committee hearing | 0.30 | $325.00 | $97.50 |
| Services | Fee Committee - 01/29/2010 - Uncategorized & Other / Jaime Abrams: Emailed L. Bortstein re: conference call among retained professionals pertaining to fee committee hearing | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/01/2010 - Assignments & Consents / Larry Bortstein: Reviewed vendor contract assignment spreadsheet | 2.70 | $400.00 | $1,080.00 |
| Services | Lehman Brothers Holdings Inc. - 01/02/2010 - Assignments & Consents / Larry Bortstein: Reviewed vendor contract assignment spreadsheet | 1.70 | $400.00 | $680.00 |
| Services | Lehman Brothers Holdings Inc. - 01/03/2010 - Assignments & Consents / Larry Bortstein: Reviewed vendor contract assignment spreadsheet | 3.30 | $400.00 | $1,320.00 |
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Strategy & Policy / Larry Bortstein: Met w/ M. Dolgin re: update on vendor contracts | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Strategy & Policy / Larry Bortstein: Reviewed LBHI "to do" list | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Uncategorized & Other / Larry Bortstein: Email to B. Reay re: LBHI database of contracts | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from E. Murphy re: recruiting contract timing | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Uncategorized & Other / Larry Bortstein: Second email to B. Reay re: LBHI vendor contracts files | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from principal at recruiter re: timing of contract review | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from J. Halperin re: consulting agreement template | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Professional Services & Consulting / Larry Bortstein: Email to J. Halperin re: consulting agreement template | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Professional Services & Consulting / Larry Bortstein: Met with T. Hommel re: indemnification in consulting agreement template | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from E. Harssema re: data access agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Professional Services & Consulting / Larry Bortstein: Email to S. Irvine re: data access agreement status | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from S. Irvine re: status of data access agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Professional Services & Consulting / Larry Bortstein: Email to E. Harssema re: status of data mining consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from E. Harssema re: timing of review on consulting agreement for data mining | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Professional Services & Consulting / Larry Bortstein: Email to E. Harssema re: timing of review on consulting agreement for data mining | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - NDAs / Larry Bortstein: Reviewed NDA for HR consulting services | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed revised indemnification section from J. Halperin for consulting agreements | 0.50 | $400.00 | $200.00 |

| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Professional Services & Consulting / Larry Bortstein: Email to J. Halperin re: proposed indemnification provision in consulting agreements | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed current form consulting templates used by J. Halperin's group | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from J. Halperin re: form of consulting agreements | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - NDAs / David Brian Reay: Reviewed vendor's edits to NDA with human resources consulting firm. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Uncategorized & Other / David Brian Reay: Reviewed email from L.Bortstein re: estate vendor contracts. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 1.80 | $325.00 | $585.00 |
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Professional Services & Consulting / David Brian Reay: Emailed E.Murphy and L.Bortstein re: retention of specific services agreements. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Uncategorized & Other / David Brian Reay: Emailed L.Bortstein re: retention of estate vendor contracts. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Professional Services & Consulting / David Brian Reay: Searched in database for specific data mining agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/04/2010 - Due Diligence & Summary / Chongjin Kim: Performed legal research on various contractual issues. | 1.30 | $325.00 | $422.50 |
| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - Professional Services & Consulting / David Brian Reay: Searched database for specific deal memos. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - Professional Services & Consulting / David Brian Reay: Reviewed summary of data mining agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - Professional Services & Consulting / David Brian Reay: Uploaded ASP Supplement to database. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - Professional Services & Consulting / David Brian Reay: Uploaded specific master services agreement to database. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from J. Halperin re: form of consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - Professional Services & Consulting / Larry Bortstein: Email to J. Halperin re: form of consulting agreement draft | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - Digital Content & Data Services / David Brian Reay: Researched specific transaction schedules with market data vendor in database. | 2.10 | $325.00 | $682.50 |
| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - Uncategorized & Other / David Brian Reay: Compiled list of specific vendor contracts negotiated by M.Dolgin. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - NDAs / David Brian Reay: Revised NDA with HR consulting firm. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - Digital Content & Data Services / David Brian Reay: Met with M.Dolgin re: transaction schedule to market data agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - Digital Content & Data Services / David Brian Reay: Updated specific market data contract information in database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - Digital Content & Data Services / David Brian Reay: Reviewed datafeed agreement with market data provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - Uncategorized & Other / David Brian Reay: Searched in database for specific vendor contracts. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - NDAs / David Brian Reay: Emailed W.Dowd re: revisions to NDA with human resources consulting firm. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - NDAs / David Brian Reay: Emailed A. DeLaVilla re: execution of NDA with hardware reseller. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - NDAs / David Brian Reay: Revised NDA status list. | 0.60 | $325.00 | $195.00 |

| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - Hosted Services / Larry Bortstein: Call w/ M. Robinson re: drafting application software agreement | 2.20 | $400.00 | $880.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - NDAs / David Brian Reay: Emailed vendor re: edits to NDA with HR consulting firm. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - NDAs / David Brian Reay: Reviewed email from A. DeLaVilla re: specific question pertaining to NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - NDAs / David Brian Reay: Replied to email from A. DeLaVilla re: specific question pertaining to execution of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - Strategy & Policy / David Brian Reay: Met with L.Bortstein re: retention of vendor contracts. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - Strategy & Policy / David Brian Reay: Met with L.Bortstein re: managment of vendor contract files. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - Strategy & Policy / Larry Bortstein: Met with B. Reay re: retention of vendor contracts. | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 01/05/2010 - Strategy & Policy / Larry Bortstein: Met with B. Reay re: management of vendor contract files. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/06/2010 - Infrastructure & Equipment / Larry Bortstein: Reviewed files re: co-lo agreement | 1.40 | $400.00 | $560.00 |
| Services | Lehman Brothers Holdings Inc. - 01/06/2010 - Professional Services & Consulting / Larry Bortstein: Call w/ B. Dowd re: form of HR consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/06/2010 - Software Licensing / Larry Bortstein: Call w/ B. Dowd re: software license | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 01/06/2010 - Professional Services & Consulting / Larry Bortstein: Call with B. Dowd re: consulting agreement for derivatives group | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/06/2010 - Software Licensing / Larry Bortstein: Reviewed software license issues list for derivatives group | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 01/06/2010 - Software Licensing / Larry Bortstein: Call with vendor re: software license for derivatives group | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 01/06/2010 - Software Licensing / Larry Bortstein: Prepared for call with vendor of software for derivatives group | 1.00 | $400.00 | $400.00 |

| Services | Lehman Brothers Holdings Inc. - 01/06/2010 - Software Licensing / Larry Bortstein: Call with B. Dowd and L. Krassner re: software license for derivatives group | 0.40 | $400.00 | $160.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/06/2010 - Software Licensing / Larry Bortstein: Revised issues list for software license agreement for derivatives group | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 01/06/2010 - Assignments & Consents / Larry Bortstein: Reviewed vendor contract assignment spreadsheet | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 01/06/2010 - Assignments & Consents / Larry Bortstein: Email to E. Murphy re: vendor contract assignment sheet | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/06/2010 - Assignments & Consents / Larry Bortstein: Reviewed email from E. Murphy re: vendor contract assignment spreadsheet | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/06/2010 - Professional Services & Consulting / Larry Bortstein: Email to E. Harssema re: data mining consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/06/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed data mining consulting agreement SOW | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 01/07/2010 - Professional Services & Consulting / Larry Bortstein: Met w/ B. Dowd re: form of consulting agreement for individuals | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/07/2010 - Strategy & Policy / Larry Bortstein: Email to S. Irvine re: open LBHI matters | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/07/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed SOW for time & materials professional services arrangement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 01/07/2010 - Strategy & Policy / Larry Bortstein: Met w/ E. Murphy re: HR consulting agreements | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 01/07/2010 - Professional Services & Consulting / Sol Irvine: Reviewed local/regional auction consignment agreement. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 01/07/2010 - Professional Services & Consulting / Sol Irvine: Prepared amendment to consignment agreement. | 1.60 | $375.00 | $600.00 |

| Services | Lehman Brothers Holdings Inc. - 01/07/2010 - Professional Services & Consulting / Sol Irvine: Email to K. Wright re: consignment agreement changes. | 0.10 | $375.00 | $37.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/07/2010 - Digital Content & Data Services / David Brian Reay: Updated order schedule information with market data vendor in database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 01/07/2010 - NDAs / David Brian Reay: Emailed vendor fully executed copy of NDA with hardware reseller. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/07/2010 - NDAs / David Brian Reay: Reviewed vendor contract assignment spreadsheet. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 01/07/2010 - NDAs / David Brian Reay: Reviewed email from T. Thathappa re: NDA with software vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/07/2010 - NDAs / David Brian Reay: Replied to email from T.Thathappa re: editable version of NDA with software vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/07/2010 - Telecom / David Brian Reay: Call with M.Dolgin, J.Porco and telecommunications vendor re: use of specific phone numbers under services agreement. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 01/07/2010 - Software Licensing / Larry Bortstein: Reviewed email from vendor re: timing on software license for derivatives group | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/07/2010 - Software Licensing / Larry Bortstein: Emailed vendor re: timing on software license for derivatives group | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/07/2010 - Telecom / David Brian Reay: Reviewed services agreement with telecom vendor in preparation for call with M.Dolgin and J.Porco. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 01/07/2010 - Telecom / David Brian Reay: Searched in database for NDA with specific telecom vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/07/2010 - Due Diligence & Summary / David Brian Reay: Prepared report of all post bankruptcy contracts. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/07/2010 - Telecom / David Brian Reay: Reviewed email from telecom vendor re: services agreement with telecommunications vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/07/2010 - Assignments & Consents / Larry Bortstein: Reviewed vendor contract assignment spreadsheet | 1.10 | $400.00 | $440.00 |

| Services | Lehman Brothers Holdings Inc. - 01/07/2010 - NDAs / David Brian Reay: Reviewed NDA with consulting vendor. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/07/2010 - Uncategorized & Other / David Brian Reay: Updated vendor contract information in database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 01/07/2010 - Assignments & Consents / David Brian Reay: Reviewed underlying documentation re: vendor contract assignment spreadsheet. | 2.00 | $325.00 | $650.00 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Assignments & Consents / Larry Bortstein: Reviewed specific entries on vendor contract assignment spreadsheet | 2.10 | $400.00 | $840.00 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Assignments & Consents / Larry Bortstein: Email to S. Irvine re: vendor contract assignment list | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Assignments & Consents / Sol Irvine: Reviewed vendor contract assignment list. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Assignments & Consents / Sol Irvine: Prepared updates to vendor contract assignment list. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Assignments & Consents / David Brian Reay: Met with L.Bortstein re: review of vendor contract assignment spreadsheet. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Assignments & Consents / David Brian Reay: Reviewed underlying documentation relating to vendor contract assignment spreadsheet. | 4.90 | $325.00 | $1,592.50 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Assignments & Consents / David Brian Reay: Emailed E.Murphy re: status of vendor contract assignment spreadsheet review. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Professional Services & Consulting / David Brian Reay: Updated database entries re: specifc consulting agreements. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Professional Services & Consulting / Larry Bortstein: Met with M. Kindy re: termination rights in specific contract | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Professional Services & Consulting / David Brian Reay: Summarized temporary staffing agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Professional Services & Consulting / David Brian Reay: Call with W.Dowd re: specific questions pertaining to professional services agreement. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Professional Services & Consulting / David Brian Reay: Emailed C.Rado re: execution of services agreement with temp staffing agency. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from K. Coviello re: recruiting agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Professional Services & Consulting / Larry Bortstein: Email to E. Murphy re: recruiting agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed list of potential recruiters | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Assignments & Consents / Larry Bortstein: Met with B. Reay re: review of vendor contract assignment spreadsheet. | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Assignments & Consents / Larry Bortstein: Email to S. Irvine re: assignment spreadsheet | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Assignments & Consents / Larry Bortstein: Email to B. Reay re: review assignment spreadsheet | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Software Licensing / Larry Bortstein: Reviewed email from software vendor re: revised draft | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Software Licensing / Larry Bortstein: Email to software vendor re: revised draft | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Software Licensing / Larry Bortstein: Reviewed revised draft of software license agreement | 1.30 | $400.00 | $520.00 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from B. Dowd re: recruiting agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Professional Services & Consulting / Larry Bortstein: Email to B. Dowd re: recruiting agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Assignments & Consents / David Brian Reay: Emailed E.Murphy re: review of vendor contract assignment spreadsheet. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - NDAs / David Brian Reay: Reviewed NDA with IT consulting firm. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Business Process & Corporate Services / David Brian Reay: Emailed A.Kwalwasser re: services agreement with IT vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Business Process & Corporate Services / David Brian Reay: Emailed T.Thathappa re: NDA with software company. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Business Process & Corporate Services / David Brian Reay: Emailed L.Bortstein re: short form consulting agreement with benefits administration outsourcing provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Business Process & Corporate Services / Sol Irvine: Reviewed consignment agreements. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Business Process & Corporate Services / Sol Irvine: Revised amendment to consignment agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 01/08/2010 - Strategy & Policy / Chongjin Kim: Conducted research on various issues of contract law (damages and limitation of liability) | 1.60 | $325.00 | $520.00 |
| Services | Lehman Brothers Holdings Inc. - 01/10/2010 - Software Licensing / Larry Bortstein: Reviewed revised draft of software license agreement | 1.30 | $400.00 | $520.00 |
| Services | Lehman Brothers Holdings Inc. - 01/10/2010 - Software Licensing / Larry Bortstein: Email to A. Kwalwasser re: revised software license agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/10/2010 - Assignments & Consents / Larry Bortstein: Reviewed email from B. Reay to E. Murphy re: vendor contract assignment list | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/10/2010 - Assignments & Consents / Larry Bortstein: Reviewed revised vendor assignment spreadsheet sent by B. Reay to E. Murphy | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 01/10/2010 - Software Licensing / Larry Bortstein: Reviewed email from A. Kwalwasser re: timing of review of software license | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/10/2010 - Software Licensing / Amy Kwalwasser: Reviewed email from L. Bortstein re: software agreement for derivatives group | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 01/10/2010 - Software Licensing / Amy Kwalwasser: Reviewed revised software license agreement for derivatives group | 3.20 | $375.00 | $1,200.00 |

| Services | Lehman Brothers Holdings Inc. - 01/11/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from T. Hommel re: consultant for individual in asset management group | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/11/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed consulting agreement for individual in asset management group | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 01/11/2010 - Software Licensing / Larry Bortstein: Reviewed email from A. Kwalwasser re: revised software license for derivatives group | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/11/2010 - Strategy & Policy / Larry Bortstein: Email to E. Murphy re: update on key vendor contracts | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/11/2010 - Digital Content & Data Services / Larry Bortstein: Reviewed summary of exchange agreement | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 01/11/2010 - Strategy & Policy / Larry Bortstein: Email to E. Murphy and S. Irvine re: update on status of certain vendor agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/11/2010 - Business Process & Corporate Services / Sol Irvine: Email to L. Bortstein and E. Murphy re: status of vendor agreements | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 01/11/2010 - Business Process & Corporate Services / Sol Irvine: Email to L. Bortstein and E. Murphy re: status of infrastructure agreement | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 01/11/2010 - Infrastructure & Equipment / Larry Bortstein: Reviewed email from S. Irvine re: status of infrastructure agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/11/2010 - Strategy & Policy / Larry Bortstein: Reviewed email from S. Irvine re: status of vendor agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/11/2010 - Strategy & Policy / Larry Bortstein: Reviewed email from E. Murphy re: amendment to vendor agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/11/2010 - Business Process & Corporate Services / Sol Irvine: Reviewed E. Murphy email re: status of valuation services amendments | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 01/11/2010 - Due Diligence & Summary / Chongjin Kim: Conducted legal research on issues of contract law. | 3.40 | $325.00 | $1,105.00 |

| Services | Lehman Brothers Holdings Inc. - 01/11/2010 - Business Process & Corporate Services / Sol Irvine: Call with K. Wright re: status of consignment agreements. | 0.20 | $375.00 | $75.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/11/2010 - Hosted Services / Marc Robinson: Revised form of application service provider agreement for on-line vendor applications. | 3.10 | $375.00 | $1,162.50 |
| Services | Lehman Brothers Holdings Inc. - 01/11/2010 - Digital Content & Data Services / Larry Bortstein: Met w/ M. Dolgin re: exchange agreements | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 01/11/2010 - Professional Services & Consulting / David Brian Reay: Searched in database for specific services agreement with staffing agency. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/11/2010 - Assignments & Consents / David Brian Reay: Reviewed email from E.Murphy re: specific questions pertaining to vendor contracts assignment spreadsheet. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/11/2010 - Assignments & Consents / David Brian Reay: Reviewed additional underlying documentation relating to vendor contract assignment spreadsheet. | 3.80 | $325.00 | $1,235.00 |
| Services | Lehman Brothers Holdings Inc. - 01/11/2010 - Assignments & Consents / David Brian Reay: Emailed E.Murphy re: review of underlying documentation relating to vendor contract assignment spreadsheet. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 01/11/2010 - Professional Services & Consulting / David Brian Reay: Emailed S.Mavridis re: services agreement with derivative valuation service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/11/2010 - Professional Services & Consulting / David Brian Reay: Emailed E.Murphy re: services agreement with staffing agency. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - Software Licensing / Larry Bortstein: Review comments to software license for derivatives group | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from E. Harssema re: data mining consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - Hosted Services / Larry Bortstein: Reviewed email from E. Harssema re: data access agreement | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed data mining consulting agreement | 0.40 | $400.00 | $160.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - Uncategorized & Other / David Brian Reay: Updated specific vendor contract information in database. | 2.00 | $325.00 | $650.00 |
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - Business Process & Corporate Services / Sol Irvine: Reviewed valuations materials for M. O'Sullivan. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - Business Process & Corporate Services / Sol Irvine: Prepared email to M. O'Sullivan re: valuations. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - Business Process & Corporate Services / Sol Irvine: Prepared email to E. Harssema re: status of professional services agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed revised data mining consulting agreement SOW | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - Professional Services & Consulting / David Brian Reay: Call with vendor's counsel re: services agreement with staffing agency. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - Professional Services & Consulting / David Brian Reay: Reviewed email from E.Murphy re: review of vendor contract assignment spreadsheet. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - Assignments & Consents / David Brian Reay: Emailed E.Murphy re: further review of vendor contract assignment spreadsheet. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - NDAs / David Brian Reay: Reviewed email from vendor re: revisions to NDA with HR consulting firm. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - NDAs / David Brian Reay: Reviewed NDA with HR consulting firm. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - Infrastructure & Equipment / Larry Bortstein: Reviewed email of T. Brander re: co-lo agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - Infrastructure & Equipment / Larry Bortstein: Email to T. Brander re: co-lo agreement | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - Infrastructure & Equipment / Larry Bortstein: Searched for co-lo agreement | 0.50 | $400.00 | $200.00 |
|----------|----------|------|---------|---------|
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from E. Harssema re: status of consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - Software Licensing / Larry Bortstein: Met with B. Dowd re: software license for derivatives group | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - Professional Services & Consulting / Larry Bortstein: Met with B. Dowd re: issue in recruiting agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - NDAs / David Brian Reay: Emailed A. DeLaVilla re: execution of NDA with HR consulting firm. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - Professional Services & Consulting / David Brian Reay: Drafted deal memo for master agreement with IT consulting firm. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - NDAs / David Brian Reay: Emailed B.Dowd re: status of NDA with HR consulting firm. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - Professional Services & Consulting / David Brian Reay: Reviewed temp services agreement with staffing agency. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - Software Licensing / Amy Kwalwasser: Edited as part of final edit a group of deal memos | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 01/12/2010 - Strategy & Policy / Chongjin Kim: Conducted legal research on contract and commercial law issues under NY law. | 2.40 | $325.00 | $780.00 |
| Services | Lehman Brothers Holdings Inc. - 01/13/2010 - Software Licensing / Larry Bortstein: Email to L. Krasner re: update on timing of review of software license agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/13/2010 - Professional Services & Consulting / David Brian Reay: Call with vendor's counsel re: temp services contract with staffing agency. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/13/2010 - Professional Services & Consulting / David Brian Reay: Emailed B.Dowd re: review of temps services contract with staffing agency. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/13/2010 - Strategy & Policy / David Brian Reay: Met with L. Bortstein re: compiling of specific vendor contract documents. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 01/13/2010 - Hosted Services / David Brian Reay: Compared executed copy of hosted services agreement with edited word version of agreement. | 0.70 | $325.00 | $227.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/13/2010 - Hosted Services / David Brian Reay: Compiled vendor contract documents re: hosted services agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 01/13/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed amendment to consulting agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 01/13/2010 - Professional Services & Consulting / David Brian Reay: Prepared fifth amendment to consulting agreement. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 01/13/2010 - Professional Services & Consulting / Larry Bortstein: Met w/ B. Reay re: amendment to consulting agreement. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/13/2010 - Software Licensing / Larry Bortstein: Reviewed email from L. Krasner re: software agreement re: revised draft | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/13/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from K. Garguilo re: consulting agreement revision | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/13/2010 - Hosted Services / Marc Robinson: Revised form of application service provider agreement for on-line vendor applications. | 3.70 | $375.00 | $1,387.50 |
| Services | Lehman Brothers Holdings Inc. - 01/13/2010 - Professional Services & Consulting / Sol Irvine: Reviewed professional services agreement. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 01/14/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from B. Dowd re: recruiting agreements alternative language | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/14/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed recruiting agreement form | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 01/14/2010 - Hosted Services / Marc Robinson: Revised form of application service provider agreement for on-line vendor applications. | 3.80 | $375.00 | $1,425.00 |
| Services | Lehman Brothers Holdings Inc. - 01/15/2010 - Strategy & Policy / Chongjin Kim: Call with S. Irvine and L. Bortstein to discuss Project Imprint next steps. | 0.40 | $325.00 | $130.00 |

| Services | Lehman Brothers Holdings Inc. - 01/15/2010 - Professional Services & Consulting / David Brian Reay: Call with B. Dowd re: revisions to engagement letter with staffing firm. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/15/2010 - NDAs / David Brian Reay: Updated specific NDA information in database. | 1.40 | $325.00 | $455.00 |
| Services | Lehman Brothers Holdings Inc. - 01/15/2010 - Professional Services & Consulting / Larry Bortstein: Email to B. Dowd re: recruiting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/15/2010 - Professional Services & Consulting / David Brian Reay: Call with L.Bortstein and B.Dowd re: revisions to engagment letter with recruiting firm. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 01/15/2010 - Professional Services & Consulting / David Brian Reay: Call with L. Bortstein and B. Dowd re: services agreement with temp staffing agency. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/15/2010 - Hosted Services / Marc Robinson: Revised form of application service provider agreement for on-line vendor applications. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Holdings Inc. - 01/15/2010 - Professional Services & Consulting / Larry Bortstein: Call with B. Reay and B.Dowd re: revisions to engagement letter with recruiting firm. | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 01/15/2010 - Professional Services & Consulting / Larry Bortstein: Call with B. Reay and B.Dowd re: services agreement with temp staffing agency. | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 01/15/2010 - Professional Services & Consulting / Chongjin Kim: Responded to B. Dowd email re: professional services agreement for background checks. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/15/2010 - Software Licensing / Sol Irvine: Reviewed software license agreement. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 01/15/2010 - Software Licensing / Sol Irvine: Revised software license agreement. | 2.50 | $375.00 | $937.50 |
| Services | Lehman Brothers Holdings Inc. - 01/16/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed consulting agreement from E. Harssema of A&M | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 01/17/2010 - Strategy & Policy / Sol Irvine: Revised software license form agreement. | 2.10 | $375.00 | $787.50 |

| Services | Lehman Brothers Holdings Inc. - 01/17/2010 - Professional Services & Consulting / David Brian Reay: Reviewed recruiting agreement with recruitment firm. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 01/17/2010 - Professional Services & Consulting / David Brian Reay: Reviewed emails from W.Dowd and vendor re: revisions to recruiting agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 01/17/2010 - Professional Services & Consulting / David Brian Reay: Prepared revisions to recruiting agreement with recruitment firm. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 01/18/2010 - Professional Services & Consulting / Larry Bortstein: Email to B. Reay re: status of data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/18/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from B. Reay re: final data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/18/2010 - Professional Services & Consulting / Larry Bortstein: Email to B. Reay re: final data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/18/2010 - Hosted Services / Larry Bortstein: Reviewed ASP form agreement | 3.80 | $400.00 | $1,520.00 |
| Services | Lehman Brothers Holdings Inc. - 01/18/2010 - Professional Services & Consulting / David Brian Reay: Reviewed email from L. Bortstein re: status of review of final data mining agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/18/2010 - Professional Services & Consulting / David Brian Reay: Emailed L. Bortstein re: status of review of final data mining agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/18/2010 - Professional Services & Consulting / David Brian Reay: Reviewed email from L.Bortstein re: review of data mining agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/18/2010 - Professional Services & Consulting / Sol Irvine: Revised archive and retreival agreement. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Business Process & Corporate Services / Larry Bortstein: Reviewed fingerprinting vendor contract | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Business Process & Corporate Services / Larry Bortstein: Reviewed security vendor agreement | 0.40 | $400.00 | $160.00 |

| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Business Process & Corporate Services / Larry Bortstein: Call w/ C. Cincotta re: fingerprint agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Business Process & Corporate Services / Larry Bortstein: Call w/ C. Cincotta re: security vendor agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Professional Services & Consulting / Larry Bortstein: Met w/ B. Dowd re: changes to recruiting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from J. Halperin re: executed consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Professional Services & Consulting / Larry Bortstein: Email to C. Cincotta re: 2 new security-related agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from C. Cincotta re: 2 new security-related agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Assignments & Consents / Larry Bortstein: Left voicemail message with E. Murphy re: timing of review of assignment provisions in LBHI vendor agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Assignments & Consents / Larry Bortstein: Email to K. Macleod re: timing of certain motions | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Assignments & Consents / Larry Bortstein: Reviewed email from K. Macleod re: timing of certain motions | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from B. Dowd re: recruiting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed recruiting agreement from B. Dowd | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Software Licensing / Larry Bortstein: Reviewed software license for derivatives group | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Software Licensing / Larry Bortstein: Prepared email of comments on software license for derivatives group | 0.60 | $400.00 | $240.00 |

| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Strategy & Policy / Larry Bortstein: Met w/ B. Reay re: update on various matters | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Software Licensing / Larry Bortstein: Reviewed email from vendor re: software license for derivatives group | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Business Process & Corporate Services / Meredith Clair: Called Chris Cincotta to discuss fingerprinting service agreement. | 0.10 | $385.00 | $38.50 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Business Process & Corporate Services / Meredith Clair: Called Chris Cincotta to discuss mail scanning agreement. | 0.10 | $385.00 | $38.50 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Software Licensing / Larry Bortstein: Email to vendor re: software license for derivatives re: update on review | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Professional Services & Consulting / David Brian Reay: Emailed L.Bortstein re: review of data mining agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Professional Services & Consulting / David Brian Reay: Compiled vendor contract documents pertaining to IT services agreement. | 1.30 | $325.00 | $422.50 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Business Process & Corporate Services / Larry Bortstein: Email to E. Murphy re: status of 2 deals with C. Cincotta | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Software Licensing / Larry Bortstein: Reviewed email from WGM re: loan-related software | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Professional Services & Consulting / David Brian Reay: Searched in database for ASP Supplement to data mining agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Professional Services & Consulting / David Brian Reay: Drafted deal memo for consulting agreement. | 4.80 | $325.00 | $1,560.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Digital Content & Data Services / Larry Bortstein: Met w/ M. Dolgin re: update on market data deals | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Software Licensing / Larry Bortstein: Met w/ B. Dowd on software license for derivatives group | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Professional Services & Consulting / David Brian Reay: Met with B.Dowd re: revisions to recruiting agreement. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Professional Services & Consulting / David Brian Reay: Emailed L. Bortstein re: revisions to recruiting agreement. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - NDAs / David Brian Reay: Emailed B.Dowd re: execution of NDA with HR consulting firm. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Strategy & Policy / Larry Bortstein: Email to E. Murphy re: process for vendor contracts | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Professional Services & Consulting / Larry Bortstein: Revised recruiting agreement for HR | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from B. Reay re: revised recruiting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Professional Services & Consulting / Larry Bortstein: Email to B. Reay re: comments to revised recruiting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/19/2010 - Professional Services & Consulting / David Brian Reay: Searched in database for specific consulting agreements. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/20/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from B. Reay to B. Dowd re: revised recruiting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/20/2010 - Professional Services & Consulting / David Brian Reay: Compiled vendor contract documents relating to professional services agreement for custom software development services. | 3.50 | $325.00 | $1,137.50 |
| Services | Lehman Brothers Holdings Inc. - 01/20/2010 - Professional Services & Consulting / David Brian Reay: Searched in database for specific vendor contracts with temp staffing agency. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 01/20/2010 - Software Licensing / Marc Robinson: Revised form of software license agreement. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 01/20/2010 - Software Licensing / David Brian Reay: Compiled vendor contract documents relating to software license agreement with real estate software vendor. | 1.10 | $325.00 | $357.50 |
| Services | Lehman Brothers Holdings Inc. - 01/20/2010 - Software Licensing / David Brian Reay: Compared executed PDF and Word version of Amendment 1 to Software License Agreement with real estate software vendor. | 0.60 | $325.00 | $195.00 |

| Services | Lehman Brothers Holdings Inc. - 01/20/2010 - Telecom / David Brian Reay: Compiled vendor contract documents relating to wireless telecom agreement with telecom vendor. | 0.70 | $325.00 | $227.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/20/2010 - Professional Services & Consulting / David Brian Reay: Emailed vendor's counsel re: services agreement with temp staffing agency. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 01/20/2010 - Professional Services & Consulting / David Brian Reay: Reviewed services agreement with temp staffing agency. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 01/20/2010 - Professional Services & Consulting / David Brian Reay: Emailed L. Bortstein and B.Dowd re: conference call with counsel for temp staffing agency. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/20/2010 - Professional Services & Consulting / David Brian Reay: Reviewed email from vendor's counsel re: conference call with counsel for temp staffing agency. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/20/2010 - Professional Services & Consulting / David Brian Reay: Reviewed email from B.Dowd re: services agreement with temp staffing agency. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/20/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from B. Dowd re: ordinary course vendors | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/20/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from B. Reay re: ordinary course vendors | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/20/2010 - Digital Content & Data Services / Larry Bortstein: Met w/ M. Dolgin re: renewal of data license | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 01/20/2010 - Professional Services & Consulting / Larry Bortstein: Listened to voicemail message from M. Shapiro re: engagement letter | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/20/2010 - Professional Services & Consulting / David Brian Reay: Reviewed edits to recrutiment agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 01/20/2010 - Professional Services & Consulting / David Brian Reay: Emailed B.Dowd re: revisions to recruitment agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/20/2010 - Professional Services & Consulting / David Brian Reay: Emailed B.Dowd re: scheduling of conference call with counsel for temp staffing agency. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 01/20/2010 / Sol Irvine: Revised software license and professional services form agreements. | 1.60 | $375.00 | $600.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Professional Services & Consulting / Larry Bortstein: Met w/ M. Kindy re: data mining agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Software Licensing / Larry Bortstein: Met w/ B. Dowd re: software license for derivatives group | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Professional Services & Consulting / Larry Bortstein: Met w/ B. Dowd re: recruiting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from M. Shapiro re: engagement letter | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Professional Services & Consulting / Larry Bortstein: Email to M. Shapiro re: engagement letter | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed professional services agreement for M. Shapiro | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from B. Reay to M. Shapiro re: professional services agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from M. Shapiro re: professional services agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Professional Services & Consulting / David Brian Reay: Reviewed email from M.Shapiro re: professional services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Professional Services & Consulting / David Brian Reay: Searched in database for specific professional services agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Professional Services & Consulting / David Brian Reay: Emailed M.Shapiro re: professional services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - NDAs / David Brian Reay: Prepared NDA with shredding services vendor. | 0.30 | $325.00 | $97.50 |

| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - NDAs / David Brian Reay: Emailed vendor re: NDA with shredding services provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Infrastructure & Equipment / Larry Bortstein: Call w/ D. Gillespie re: liability section in trial agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - NDAs / David Brian Reay: Reviewed email from B.Dowd re: NDA with shredding service vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - NDAs / David Brian Reay: Updated NDA status list. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Software Licensing / Sol Irvine: Conference with E. Murphy re: software license agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Strategy & Policy / Larry Bortstein: Met w/ G. Ziser re: signing authority for vendor contracts | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Professional Services & Consulting / David Brian Reay: Reviewed SOWs with temp staff agency in preparation for call with vendor's counsel. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Strategy & Policy / Larry Bortstein: Reviewed signature authority document for LBHI and its subsidiaries | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Strategy & Policy / Larry Bortstein: Email to G. Ziser re: signing authority | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Strategy & Policy / Larry Bortstein: Email to E. Murphy re: signing authority | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Strategy & Policy / Larry Bortstein: Reviewed email from G. Ziser re: signature authority | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Professional Services & Consulting / David Brian Reay: Call with vendor's counsel, B.Dowd and L.Bortstein re: services provided by temp staffing agency. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Professional Services & Consulting / Larry Bortstein: Call with vendor's counsel, B.Dowd and B. Reay re: services provided by temp staffing agency. | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Business Process & Corporate Services / David Brian Reay: Reviewed email from B.Dowd re: services agreement with shredding service provider. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - NDAs / David Brian Reay: Reviewed NDA with shredding services vendor. | 0.30 | $325.00 | $97.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Professional Services & Consulting / David Brian Reay: Met with B.Dowd re: amendment to services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Professional Services & Consulting / David Brian Reay: Emailed B.Dowd re: amendment to services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Strategy & Policy / Larry Bortstein: Met w/ E. Murphy re: update on vendor contracts | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Professional Services & Consulting / Larry Bortstein: Searched files re: data mining agreement | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Professional Services & Consulting / Larry Bortstein: Met B. Reay re: data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Professional Services & Consulting / David Brian Reay: Met wtih L.Bortstein re: review of data mining agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Professional Services & Consulting / David Brian Reay: Compared PDF and word versions of ASP supplement to data mining agreement. | 4.40 | $325.00 | $1,430.00 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Software Licensing / Sol Irvine: Reviewed software license agreement. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Professional Services & Consulting / David Brian Reay: Reviewed email from temp staffing vendor's counsel. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - Professional Services & Consulting / David Brian Reay: Searched in database for amendment to specific consutling agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - NDAs / David Brian Reay: Reviewed email from shredding services vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/21/2010 - NDAs / David Brian Reay: Emailed A. DeLaVilla re: execution of NDA with shredding services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/22/2010 - Professional Services & Consulting / David Brian Reay: Prepared conforming word version of ASP Supplement to data mining agreement. | 5.00 | $325.00 | $1,625.00 |

| Services | Lehman Brothers Holdings Inc. - 01/22/2010 - Professional Services & Consulting / David Brian Reay: Proofread conforming word version of ASP Supplement to data mining agreement. | 0.30 | $325.00 | $97.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/22/2010 - Professional Services & Consulting / Sol Irvine: Revised professional services agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 01/23/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed data mining consulting agreement SOW | 1.30 | $400.00 | $520.00 |
| Services | Lehman Brothers Holdings Inc. - 01/23/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed master agreement for consulting services | 2.50 | $400.00 | $1,000.00 |
| Services | Lehman Brothers Holdings Inc. - 01/23/2010 - Software Licensing / Sol Irvine: Revised software license agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 01/24/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from E. Harssema re: consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/24/2010 - Professional Services & Consulting / Larry Bortstein: Email to E. Harssema re: consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/24/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed SOW for consulting services | 1.20 | $400.00 | $480.00 |
| Services | Lehman Brothers Holdings Inc. - 01/24/2010 - Hosted Services / Larry Bortstein: Email to M. Kindy re: rights in data mining contract | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 01/24/2010 - Hosted Services / Larry Bortstein: Revised software as a service template for LBHI | 2.50 | $400.00 | $1,000.00 |
| Services | Lehman Brothers Holdings Inc. - 01/24/2010 - Hosted Services / Larry Bortstein: Reviewed data mining agreement for certain rights | 2.30 | $400.00 | $920.00 |
| Services | Lehman Brothers Holdings Inc. - 01/24/2010 - Hosted Services / Larry Bortstein: Drafted summary of certain rights contained in data mining agreement | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Hosted Services / Larry Bortstein: Reviewed email from M. Kindy re: data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Hosted Services / Larry Bortstein: Email to M. Kindy re: options in data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Hosted Services / Larry Bortstein: Reviewed email from M. Kindy re: options in data mining agreement | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Professional Services & Consulting / Sol Irvine: Prepared for call with vendor counsel. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Professional Services & Consulting / Sol Irvine: Call with vendor team re: status of agreement terms. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Professional Services & Consulting / David Brian Reay: Met with L.Bortstein re: summary of specific rights under data mining agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Professional Services & Consulting / David Brian Reay: Emailed L.Bortstein re: review of ASP Supplement to data mining agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Professional Services & Consulting / David Brian Reay: Prepared conforming version of ASP Supplement. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - NDAs / David Brian Reay: Prepared summary of common NDA issues in preparation for meeting with S.Irivine. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Digital Content & Data Services / Larry Bortstein: Reviewed email from M. Dolgin re: market data contract | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Digital Content & Data Services / Larry Bortstein: Email to M. Clair re: market data agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Digital Content & Data Services / Larry Bortstein: Reviewed market data agreement | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Professional Services & Consulting / Larry Bortstein: Met with B. Reay re: summary of specific rights under data mining agreement. | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - NDAs / David Brian Reay: Updated NDA status list. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Professional Services & Consulting / David Brian Reay: Uploaded data mining agreement and related documents to database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Digital Content & Data Services / Larry Bortstein: Reviewed email from M. Dolgin re: market data agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Software Licensing / Sol Irvine: Revised software license agreement. | 2.90 | $375.00 | $1,087.50 |

| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Digital Content & Data Services / Meredith Clair: Emailed L. Bortstein and M. Dolgin re: market data agreement. | 0.10 | $385.00 | $38.50 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed results of data mining compare of Word version against signed version | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Digital Content & Data Services / Meredith Clair: Emailed with M. Dolgin re: market data agreement. | 0.10 | $385.00 | $38.50 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Software Licensing / Sol Irvine: Reviewed software license agreement. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Professional Services & Consulting / David Brian Reay: Reviewed specific provisions of data mining agreement. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Hosted Services / Marc Robinson: Reviewed comments to form of application service provider agreement for online vendor applications. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Assignments & Consents / Larry Bortstein: Email to E. Murphy re: contract assignments | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Assignments & Consents / Larry Bortstein: Reviewed email from E. Murphy re: contract assignments | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Professional Services & Consulting / David Brian Reay: Compiled specific vendor contract documents pertaining to IT consulting areement. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Assignments & Consents / David Brian Reay: Searched in database for specific professional services agreements. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 01/25/2010 - Telecom / David Brian Reay: Compiled specific vendor contract documents pertaining to telecom agreement. | 0.90 | $325.00 | $292.50 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Digital Content & Data Services / Meredith Clair: Reviewed market data agreement. | 0.20 | $385.00 | $77.00 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Uncategorized & Other / Larry Bortstein: Reviewed email form B. Dowd re: data center vendor contract | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Uncategorized & Other / Larry Bortstein: Email to M. Clair re: data center vendor contract | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Uncategorized & Other / Larry Bortstein: Reviewed data center vendor agreement | 0.50 | $400.00 | $200.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Uncategorized & Other / Larry Bortstein: Reviewed email from M. Clair re: data center vendor agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Uncategorized & Other / Larry Bortstein: Second email to M. Clair re: data center vendor agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Professional Services & Consulting / David Brian Reay: Replied to email from vendor's counsel re: temp services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Professional Services & Consulting / David Brian Reay: Prepared summary of specific rights under data mining agreement. | 2.50 | $325.00 | $812.50 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Assignments & Consents / Sol Irvine: Call with S. Mavrides and E. Murphy re: software license agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Software Licensing / Sol Irvine: Revised software license agreement. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Infrastructure & Equipment / Meredith Clair: Reviewed proposals for power supply agreements. | 0.20 | $385.00 | $77.00 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Digital Content & Data Services / Meredith Clair: Met with M. Dolgin to discuss market data agreement. | 0.40 | $385.00 | $154.00 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Professional Services & Consulting / David Brian Reay: Searched in database for specific deal memos. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Professional Services & Consulting / David Brian Reay: Compiled vendor contract documents pertaining to IT consulting agreement. | 2.10 | $325.00 | $682.50 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Software Licensing / Larry Bortstein: Reviewed email from B. Dowd re: final version of software license | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Software Licensing / Larry Bortstein: Email to B. Dowd re: final version of software license | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Software Licensing / Larry Bortstein: Reviewed final version of software license | 1.50 | $400.00 | $600.00 |

| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Infrastructure & Equipment / Meredith Clair: Discussed power supply agreement with D. McKnight. | 0.10 | $385.00 | $38.50 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Infrastructure & Equipment / Meredith Clair: Prepared draft of power supply agreement. | 2.00 | $385.00 | $770.00 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Infrastructure & Equipment / Meredith Clair: Emailed D. McKnight with question regarding power supply agreement. | 0.10 | $385.00 | $38.50 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Infrastructure & Equipment / Meredith Clair: Revised paper shredding agreement for B. Dowd. | 0.30 | $385.00 | $115.50 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Digital Content & Data Services / Larry Bortstein: Met with M. Dolgin re: exchange agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Software Licensing / Larry Bortstein: Reviewed email from B. Dowd re: final software license agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Business Process & Corporate Services / Larry Bortstein: Met with S. Irvine re: data access agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Infrastructure & Equipment / Larry Bortstein: Call with T. Brrander re: co-lo agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Professional Services & Consulting / David Brian Reay: Compared executed PDF and final word versions of IT consulting agreement. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Digital Content & Data Services / Larry Bortstein: Reviewed email from M. Dolgin re: exchange agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Professional Services & Consulting / David Brian Reay: Compiled vendor contract documents pertaining to document review services agreement. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 01/26/2010 - Infrastructure & Equipment / Meredith Clair: Sent draft power supply agreement to D. McKnight. | 0.10 | $385.00 | $38.50 |
| Services | Lehman Brothers Holdings Inc. - 01/27/2010 - Business Process & Corporate Services / Larry Bortstein: Met w/ B. Dowd re: assignment clause in services agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/27/2010 - Software Licensing / Larry Bortstein: Met w/ B. Dowd re: status of software license for derivatives group | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 01/27/2010 - Assignments & Consents / Larry Bortstein: Met w/ E. Murphy re: vendor contract assignments | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/27/2010 - Strategy & Policy / Larry Bortstein: Met w/ E. Murphy re: vendor contracting process | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 01/27/2010 - Uncategorized & Other / Larry Bortstein: Searched files for co-lo agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 01/27/2010 - Infrastructure & Equipment / Meredith Clair: Emailed D. McKnight about power supply contract. | 0.10 | $385.00 | $38.50 |
| Services | Lehman Brothers Holdings Inc. - 01/27/2010 - Infrastructure & Equipment / Meredith Clair: Emailed B. Dowd about power supply contract. | 0.10 | $385.00 | $38.50 |
| Services | Lehman Brothers Holdings Inc. - 01/27/2010 - Infrastructure & Equipment / Meredith Clair: Followed up with email to D. McKnight about power supply contract. | 0.10 | $385.00 | $38.50 |
| Services | Lehman Brothers Holdings Inc. - 01/27/2010 - Infrastructure & Equipment / Meredith Clair: Revised power supply agreement. | 0.20 | $385.00 | $77.00 |
| Services | Lehman Brothers Holdings Inc. - 01/27/2010 - Infrastructure & Equipment / Meredith Clair: Sent draft power supply agreement in email to D. McKnight. | 0.20 | $385.00 | $77.00 |
| Services | Lehman Brothers Holdings Inc. - 01/27/2010 - Infrastructure & Equipment / Meredith Clair: Reviewed fingerprinting agreement. | 0.20 | $385.00 | $77.00 |
| Services | Lehman Brothers Holdings Inc. - 01/27/2010 - Professional Services & Consulting / Chongjin Kim: Prepared markups to master services agreement and addendums for background screening, fingerprinting, drug free work place, and vendor check services; met with B. Dowd to discuss issues raised in the agreement; revised applicable documents and distributed markups to NB and vendor. | 3.20 | $325.00 | $1,040.00 |
| Services | Lehman Brothers Holdings Inc. - 01/27/2010 - Digital Content & Data Services / Meredith Clair: Revised subscription agreement. | 1.40 | $385.00 | $539.00 |
| Services | Lehman Brothers Holdings Inc. - 01/27/2010 - Digital Content & Data Services / Meredith Clair: Emailed M. Dolgin regarding subscription agreement. | 0.10 | $385.00 | $38.50 |
| Services | Lehman Brothers Holdings Inc. - 01/27/2010 - Software Licensing / Larry Bortstein: Call with B. Dowd and WGM re: software license | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 01/27/2010 - Software Licensing / Larry Bortstein: Reviewed software license based on WGM comments | 0.80 | $400.00 | $320.00 |

| Services | Lehman Brothers Holdings Inc. - 01/27/2010 - Uncategorized & Other / David Brian Reay: Updated specific vendor contract information in database. | 0.40 | $325.00 | $130.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/27/2010 - Professional Services & Consulting / David Brian Reay: Compiled vendor contract documents pertaining to consulting agreement. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 01/27/2010 - Professional Services & Consulting / David Brian Reay: Reviewed renewal options under data mining agreement. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 01/27/2010 - Software Licensing / David Brian Reay: Compiled vendor contract documents pertaining to software license agreement. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 01/27/2010 - Professional Services & Consulting / David Brian Reay: Searched in database for master agreement with data retention vendor. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 01/27/2010 - Professional Services & Consulting / David Brian Reay: Compiled vendor contract documents pertaining to services agreement with staffing agency. | 1.30 | $325.00 | $422.50 |
| Services | Lehman Brothers Holdings Inc. - 01/27/2010 - Professional Services & Consulting / David Brian Reay: Reviewed deal memo for data mining agreement. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - NDAs / David Brian Reay: Searched in database for NDA with administrative services provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - NDAs / David Brian Reay: Reviewed terms of NDA with administrative services provider. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - NDAs / David Brian Reay: Emailed S.Irvine re: NDA with administrative services provider. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Business Process & Corporate Services / David Brian Reay: Reviewed terms of SOW with administrative services provider. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Professional Services & Consulting / Sol Irvine: Prepared comments on amendments to consignment agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Professional Services & Consulting / Sol Irvine: Reviewed amended consignment agreement. | 0.40 | $375.00 | $150.00 |

| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Professional Services & Consulting / David Brian Reay: Uploaded general terms and conditions with non-IT service provider to database. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Professional Services & Consulting / David Brian Reay: Summarized specific rights under data mining agreement. | 2.80 | $325.00 | $910.00 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Business Process & Corporate Services / David Brian Reay: Met with M.Dolgin re: confidentiality provisions of services agreement with administrative services provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Business Process & Corporate Services / David Brian Reay: Call with S. Irvine and M.Dolgin re: revisions to license and services agreement with back-office solution provider. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Business Process & Corporate Services / David Brian Reay: Reviewed confidentiality addendum to license and services agreement with back-office solution provider. | 1.50 | $325.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Business Process & Corporate Services / David Brian Reay: Emailed M.Dolgin re: review of confidentiality addendum to master agreement with back-office solution provider. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Assignments & Consents / Larry Bortstein: Call w/ WGM and E. Murphy re: assignment of vendor contracts | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Business Process & Corporate Services / Sol Irvine: Call with M. Dolgin and B. Reay re: revisions to license and services agreement with back-office solution provider. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Business Process & Corporate Services / David Brian Reay: Drafted memo re: analysis of confidentiality addendum to master agreement with back-office solution provider. | 1.40 | $325.00 | $455.00 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Hosted Services / Larry Bortstein: Prepared for meeting with A. Lakhani and M. Kindy re: right under data mining agreement | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Hosted Services / Larry Bortstein: Met w/ M. Kindy and A. Lakhani re: rights under data mining agreement | 0.50 | $400.00 | $200.00 |

| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Assignments & Consents / Larry Bortstein: Reviewed proposed language for vendor assignment chart | 0.20 | $400.00 | $80.00 |
|----------|----------|------|---------|--------|
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Professional Services & Consulting / Larry Bortstein: Met w/ B. Reay re: options under data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Professional Services & Consulting / David Brian Reay: Met with L.Bortstein re: preparation of memo summarizing specific rights under data mining agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Software Licensing / Sol Irvine: Coordinated with E. Murphy and S. Mavrides re: software license agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Software Licensing / Sol Irvine: Reviewed software license agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Professional Services & Consulting / Larry Bortstein: Met with B. Reay re: preparation of memo summarizing specific rights under data mining agreement. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Digital Content & Data Services / Meredith Clair: Sent email to M. Dolgin regarding subscription agreement, | 0.10 | $385.00 | $38.50 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Digital Content & Data Services / Meredith Clair: Made final revisions to subscription agreement. | 0.20 | $385.00 | $77.00 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Digital Content & Data Services / Meredith Clair: Sent subscription agreement to M. Dolgin. | 0.10 | $385.00 | $38.50 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - NDAs / David Brian Reay: Updated NDA status list. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/28/2010 - Software Licensing / Sol Irvine: Revised software license agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Software Licensing / David Brian Reay: Reviewed email from B.Stallard re: software license agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Software Licensing / David Brian Reay: Replied to email from B.Stallard re: software license agreement. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Software Licensing / David Brian Reay: Searched in database for specific software license agreement. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Software Licensing / David Brian Reay: Reviewed terms of software license agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Software Licensing / David Brian Reay: Emailed B.Stallard re: review of software license agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Business Process & Corporate Services / David Brian Reay: Reviewed email from M.Dolgin re: disclosure of confidential information under services agreement with back office solution provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Business Process & Corporate Services / David Brian Reay: Emailed M.Dolgin re: vendor access to client data under services agreement with back office solution provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Digital Content & Data Services / David Brian Reay: Compiled vendor contract documents re: license and services agreement with market data vendor. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Business Process & Corporate Services / David Brian Reay: Emailed S.Irvine re: analysis of confidential information addendum to license and services agreement. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Software Licensing / Sol Irvine: Reviewed software license agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Software Licensing / Sol Irvine: Call with software license vendor counsel re: open items in license agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Business Process & Corporate Services / Sol Irvine: Reviewed consignment amendments. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Professional Services & Consulting / David Brian Reay: Reviewed email from L.Bortstein re: summary of specific terms in data mining agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Professional Services & Consulting / Larry Bortstein: Email to B. Reay re: summary of certain contractual rights in data mining agreement | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from B. Reay re: summary of certain rights in data mining agreement | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Professional Services & Consulting / Larry Bortstein: Second email to B. Reay re: certain rights in data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Professional Services & Consulting / David Brian Reay: Emailed L.Bortstein re: status of summary of specific terms in data mining agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Software Licensing / Sol Irvine: Call with S. Mavrides re: status of open issues in software license agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Digital Content & Data Services / David Brian Reay: Searched in database for services contract with market data vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Digital Content & Data Services / David Brian Reay: Searched in database for transaction schedules with market data vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Digital Content & Data Services / David Brian Reay: Searched in database for deal memo with market data vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Professional Services & Consulting / David Brian Reay: Searched in database for consulting agreement with IT consulting company. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Professional Services & Consulting / David Brian Reay: Drafted memo re: options under data mining agreement. | 3.00 | $325.00 | $975.00 |
| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Software Licensing / Sol Irvine: Revised interface license agreement. | 2.50 | $375.00 | $937.50 |
| Services | Lehman Brothers Holdings Inc. - 01/29/2010 - Business Process & Corporate Services / David Brian Reay: Revised memo re: analysis of confidentiality addendum to master agreement with back-office solution provider. | 0.90 | $325.00 | $292.50 |
| Services | Lehman Brothers Holdings Inc. - 01/30/2010 - Professional Services & Consulting / Larry Bortstein: Email to M. Kindy re: amount invoiced under data mining agreement | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 01/30/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed contract for data mining services | 0.70 | $400.00 | $280.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 01/30/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed memo from B. Reay re: options under data mining agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 01/30/2010 - Software Licensing / Larry Bortstein: Reviewed software license from E. Murphy | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 01/30/2010 - Software Licensing / Larry Bortstein: Reviewed email from E. Murphy re: software license | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/30/2010 - Software Licensing / Larry Bortstein: Email to E. Murphy re: software license | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/30/2010 - Professional Services & Consulting / David Brian Reay: Drafted memo re: contractual rights under data mining agreement. | 5.00 | $325.00 | $1,625.00 |
| Services | Lehman Brothers Holdings Inc. - 01/31/2010 - Software Licensing / Larry Bortstein: Reviewed email from M. Dolgin re: software license | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/31/2010 - Software Licensing / Larry Bortstein: Email to M. Dolgin and E. Murphy re: software license | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/31/2010 - Professional Services & Consulting / Larry Bortstein: Call with B. Reay re: data mining agreement contractual rights | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/31/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed data mining agreement re: certain contractual options | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 01/31/2010 - Assignments & Consents / Larry Bortstein: Email to A. Kwalwasser and B. Reay re: vendor contract assignment meeting | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/31/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from M. Kindy re: amounts paid under data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/31/2010 - Professional Services & Consulting / Larry Bortstein: Email to M. Kindy re: options under data mining agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 01/31/2010 - Professional Services & Consulting / David Brian Reay: Call with L .Bortstein re: contractual rights under data mining agreement. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 01/31/2010 - Professional Services & Consulting / Larry Bortstein: Revised memo re: certain rights under data mining agreement | 2.70 | $400.00 | $1,080.00 |
| Services | Lehman Brothers Holdings Inc. - 01/31/2010 - Professional Services & Consulting / Larry Bortstein: Email to M. Kindy re: possible credit against an invoice from a vendor | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 01/31/2010 - Professional Services & Consulting / Larry Bortstein: Reviewed email from M. Kindy re: possible credit against a vendor invoice | 0.10 | $400.00 | $40.00 |

**Amount Due**          **$111,121.00**

**Exhibit D**

      Below is a list of each individual at Bortstein Legal who has performed work during the Fourth Application Period on behalf of the Debtors, the position of each such individual in the Firm, the year of law school graduation of each individual, his or her hourly billing rate, the aggregate time expended by each individual during the Fourth Application Period, and the amount of Bortstein Legal's fees attributable to each individual during the Fourth Application Period:

| Name | Position | Law School Graduation Year | Hourly Billing Rate | Hours | Total Fees |
|---|---|---|---|---|---|
| Lawrence Bortstein | Managing Partner | 1994 | $400.00 | 369.2 | 147,661.50[1] |
| Sol Irvine | Partner | 1998 | $375.00 | 171.6 | 64,350.00 |
| Rusty Yuson | Partner | 1995 | $375.00 | 1.0 | 375.00 |
| Marc Robinson | Of Counsel | 1999 | $375.00 | 20.9 | 7,837.50 |
| Meredith Clair | Of Counsel | 1998 | $375.00 | 6.6 | 2,541.00[2] |
| Amy Kwalwasser | Associate | 2000 | $375.00 | 174.2 | 65,325.00 |
| William Littman | Associate | 2000 | $375.00 | 357.8 | 134,175.00 |
| CJ Kim | Associate | 2002 | $325.00 | 42.9 | 13,942.50 |
| Jaime Abrams | Associate | 2002 | $325.00 | 16.5 | 5,362.50 |
| Brian Reay | Associate | 2005 | $325.00 | 307.0 | 99,775.00 |
| **TOTAL** | | | | 1,467.7 | $541,345.00 |

---

[1] Due to a clerical error in using the Firm's billing system, six of Mr. Bortstein's time entries related to the fee application review and hearing matter were inadvertently billed at a rate of $395 instead of $400. As a result, the amount in fees billed to the Debtors for Mr. Bortstein's services during the Fourth Application Period was $147,661.50 instead of the intended $147,680.00. Bortstein Legal is not seeking approval or payment of this $18.50 discrepancy.

[2] The Firm credited the Debtors $66 in February 2010 due to an inadvertent overcharge in January 2010. The billing rate for Meredith Clair for January should have been $375, not $385.

**Exhibit E**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------x
In re                                     :        Chapter 11
                                          :
LEHMAN BROTHERS HOLDINGS       :
INC., *et al.*,                           :        Case No. 08-13555 (JMP)
                                          :
                    Debtors.              :        (Jointly Administered)
------------------------------------------------------x

### AFFIDAVIT PURSUANT TO SECTION 504 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 2016

STATE OF NEW YORK                )
                                 ) ss.:
COUNTY OF WESTCHESTER            )

LAWRENCE BORTSTEIN, being duly sworn, deposes and says:

A.    I am a member of the firm of Bortstein Legal LLC ("Bortstein Legal"), which maintains offices at 275 Madison Avenue, Suite 1518, New York, NY 10016.

B.    By order dated December 17, 2008, Bortstein Legal was retained to represent the debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors").

C.    This affidavit is submitted pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure in connection with Bortstein Legal's fourth application for interim compensation and expenses for services rendered as counsel to the Debtors from October 1, 2009 through January 31, 2010, inclusive (the "Application").

D.    No agreement or understanding exists between Bortstein Legal and any person for a division of compensation or reimbursement received or to be received herein or in connection with the within cases.

19

E.      Bortstein Legal does not hold a retainer in connection with this case.

F.      To date, Bortstein Legal has received no payment or promise of payment for the services rendered in these chapter 11 cases, except pursuant to this Court's Order Under 11 U.S.C. §§ 105(a) and 331 and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals, dated June 25, 2009, Local Bankruptcy Rule 2016-1, the Order authorizing the retention of Bortstein Legal, or as disclosed herein and in the Application.

Lawrence Bortstein

Sworn to before me this
14th day of April 2010

_____
Notary Public, State of New York

BETTY CORDERO
NOTARY PUBLIC, STATE OF NEW YORK
QUALIFIED IN BRONX COUNTY
NO. 01CO6187734
MY COMMISSION EXPIRES 05-27-2012

**Exhibit F**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------x
In re                                          :        Chapter 11
                                               :
LEHMAN BROTHERS HOLDINGS        :
INC., *et al.*,                                :        Case No. 08-13555 (JMP)
                                               :
                        Debtors.               :        (Jointly Administered)
------------------------------------------------------x

**CERTIFICATION PURSUANT TO
ADMINISTRATIVE ORDER RE: GUIDELINES
FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS
IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES**

     I, Lawrence Bortstein, Esq., certify as follows:

     1.    I am a member of the firm of Bortstein Legal LLC ("Bortstein Legal").  Bortstein Legal represents the debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors").

     2.    I submit this certification in conjunction with Bortstein Legal's application, dated April 14, 2010 (the "Application"), for interim allowance of fees for the period October 1, 2009 through January 31, 2010, inclusive (the "Fourth Application Period").  The Application is being submitted pursuant to this Court's Order Under 11 U.S.C. §§ 105(a) and 331 and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals, dated June 25, 2009 (the "Interim Compensation Order").

     3.    I am the professional designated by Bortstein Legal with the responsibility for Bortstein Legal's compliance in these cases with the Administrative

21

Order, dated April 19, 1995 (the "Amended Guidelines"), in this District regarding

guidelines for fees and disbursements for professionals in bankruptcy cases.

4.      I have read Bortstein Legal's Application and, to the best of my

knowledge, information, and belief, formed after reasonable inquiry (except as stated

herein or in the Application): (i) the fees and disbursements sought in the Application fall

within the Amended Guidelines and the guidelines promulgated May 30, 1995, by the

Office of the United States Trustee (the "UST Guidelines" and, together with the

Amended Guidelines, the "Guidelines"); and (ii) except to the extent the fees and

disbursements are prohibited by the Guidelines, the fees and disbursements sought are

billed at or below the rates and in accordance with practices customarily employed by

Bortstein Legal and generally accepted by its clients.

5.      I believe that the Debtors have reviewed Bortstein Legal's monthly

fee statements that form the basis for the Application and have not objected to the

amounts requested therein.  Such monthly statements of fees and disbursements have

been provided to the United States Trustee for the Southern District of New York (the

"U.S. Trustee"), the Debtors, counsel to the Debtors, counsel to the Official Committee

of Unsecured Creditors (the "Creditors' Committee"), and counsel to the Fee Committee.

6.      A copy of the Application will be provided to the U.S. Trustee, the

Debtors, counsel to the Debtors, counsel to the Creditors' Committee, and counsel to the

Fee Committee, among other parties-in-interest, contemporaneously with the filing

thereof.

7.      Attached to the Application as <u>Exhibit C</u> is a copy of the daily time

records maintained by the attorneys of Bortstein Legal in the ordinary course of business.

The time records set forth in reasonable detail the services rendered by Bortstein Legal in these cases.

8.    Included as the first page to <u>Exhibit C</u> of the Application is a current list of the different matter headings under which time is recorded.  That list includes all discrete matters within these cases during the Fourth Application Period that reasonably could have been expected to: (a) continue over a period of at least three months; and (b) constitute a significant portion of the fees to be sought for the interim period.

9.    Bortstein Legal is not seeking reimbursement for expenses incurred during the Fourth Application Period. To the extent that Bortstein Legal does request reimbursement for expenses in the future, Bortstein Legal will not make a profit on such service, whether the service is performed by Bortstein Legal in-house or through a third party.

10.    Bortstein Legal has sought to keep its fees at a reasonable level and to utilize professional services and incur expenses as necessary to competently represent the Debtors.

Dated: April 14, 2010

_____
Lawrence Bortstein

**Exhibit G**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------x
In re                                              :      Chapter 11
                                                   :
LEHMAN BROTHERS HOLDINGS         :
INC., *et al.*,                                    :      Case No. 08-13555 (JMP)
                                                   :
                    Debtors.              :      (Jointly Administered)
------------------------------------------------------x

**SUMMARY SHEET TO FOURTH APPLICATION OF BORTSTEIN
LEGAL LLC, SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN
POSSESSION, FOR INTERIM ALLOWANCE OF COMPENSATION**

1.  <u>Total Compensation</u>.  Bortstein Legal LLC ("Bortstein Legal"), in connection

with its fourth application (the "Application") for interim allowance of

compensation for professional services rendered for the period October 1, 2009

through January 31, 2010 (the "Fourth Application Period") in the above-

captioned cases, has requested that the Court enter an order:

    (a)      authorizing an interim allowance of compensation
                  for services rendered during the Fourth Application
                  Period in the amount of $541,345.00, which
                  represents 100% of fees incurred during the Fourth
                  Application Period;

    (b)      directing payment by the Debtors of the difference
                  between the amounts allowed and the amounts
                  previously paid by the Debtors pursuant to the
                  Interim Compensation Order; and

    (c)      granting such other and further relief as may be just
                  or proper.

2.  <u>Total Compensation and Expenses Previously Awarded</u>.  This Application is

Bortstein Legal's fourth application for interim compensation and expenses.  At

24

a hearing on August 5, 2009, the Court awarded Bortstein Legal interim compensation in an amount equal to $397,298.48 incurred from December 15, 2008 through and including January 31, 2009 (the "First Application Period") and held back $44,144.27, which represents 10% of the fees incurred during the First Application Period.  At a hearing on September 15, 2009, the Court awarded Bortstein Legal interim compensation in an amount equal to $1,303,321.50 incurred from February 1, 2009 through and including May 31, 2009 (the "Second Application Period") and held back $144,813.50, which represents 10% of the fees incurred during the Second Application Period.  By Order dated April 9, 2010, the Court awarded Bortstein Legal interim compensation in an amount equal to $670,480.00 incurred from June 1, 2009 through and including September 30, 2009 (the "Third Application Period).

3.   <u>Name, Billing Rate, Year of Law School Graduation, Total Hours Billed, and Total Billings for Each Professional</u>.  Please refer to <u>Exhibit D</u> of the Application for: (a) the names and applicable billing rates of each professional who billed time during the Fourth Application Period; (b) the year of law school graduation for each attorney; (c) the total hours and total amounts billed for each attorney listed; and (d) the blended hourly rate for all attorneys who billed time during the Fourth Application Period.