# Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | ID | Emp. # | Timekeeper | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00196 | 09/24/09 | 14081700 | 13608 | Shapiro, Jesse I. | USD $ | 183.00 | 0.30 | Attend to non-waiver letter |
| 52279 | 00196 | 09/24/09 | 14082771 | 13608 | Tyrrell, Jeffrey D. | USD $ | 940.50 | 1.90 | Review proposed Broker Agreement and request letter; draft non-waiver letter; review and revise non waiver letter; multiple emails with J. Shapiro regarding non waiver letter. |
| 52279 | 00196 | 10/15/09 | 14146588 | 13608 | Tyrrell, Jeffrey D. | USD $ | 1,708.00 | 2.80 | Prepare for and attend multiple conference calls with Lehman re status; review of inter-creditor agreement and loan documents re same; draft memorandum re rights and remedies of lender |
| 52279 | 00196 | 10/15/09 | 14133569 | 14068 | Sharf, Jesse | USD $ | 178.00 | 0.20 | Exchange of emails |
| 52279 | 00196 | 10/15/09 | 14148437 | 12913 | Tyrrell, Jeffrey D. | USD $ | 1,485.00 | 3.00 | Prepare for and attend conference call re state of borrower's claims; research and compose email regarding remedies to excess project cash flow. |
| 52279 | 00196 | 10/16/09 | 14146904 | 13608 | Shapiro, Jesse I. | USD $ | 671.00 | 1.10 | Review loan documents; teleconference with J. Shapiro, multiple emails. |
| 52279 | 00196 | 10/16/09 | 14136819 | 14068 | Sharf, Jesse | USD $ | 445.00 | 0.50 | Reviewing memo; conference call. |
| 52279 | 00196 | 10/16/09 | 14170846 | 12913 | Tyrrell, Jeffrey D. | USD $ | 544.50 | 1.10 | Review loan documents; review and revise email to A. Gupta regarding remedies to excess project cash flow; teleconference with Lehman and Weil. |
| 52279 | 00196 | 10/19/09 | 14145318 | 13608 | Shapiro, Jesse I. | USD $ | 183.00 | 0.30 | Attend to letters |
| 52279 | 00196 | 10/19/09 | 14170816 | 12913 | Tyrrell, Jeffrey D. | USD $ | 1,237.50 | 2.50 | Review loan documents; email J. Shapiro, draft, review and revise correspondence to Borrower/Guarantor; multiple emails. |
| 52279 | 00196 | 10/20/09 | 14170986 | 13608 | Shapiro, Jesse I. | USD $ | 610.00 | 1.00 | Prepare for and attend multiple conference calls re status and rights and remedies, review of documents re same |
| 52279 | 00196 | 10/20/09 | 14159790 | 14068 | Sharf, Jesse | USD $ | 623.00 | 0.70 | Exchange of emails. |
| 52279 | 00196 | 10/20/09 | 14159762 | 12913 | Tyrrell, Jeffrey D. | USD $ | 891.00 | 1.80 | Review loan documents, teleconference with A. Gupta, multiple emails. |
| 52279 | 00196 | 10/22/09 | 14170902 | 12913 | Tyrrell, Jeffrey D. | USD $ | 172.50 | 0.50 | Draft notice to Senior Lender; review and revise notice to depository bank; email J. Shapiro. |
| 52279 | 00196 | 10/22/09 | 14160493 | 13983 | Makker, Soham | USD $ | 178.00 | 0.20 | Review records per J. Tyrrell. |
| 52279 | 00196 | 10/22/09 | 14132895 | 04068 | Sharf, Jesse | USD $ | 742.50 | 1.50 | Review loan documents and intercreditor; teleconference with J. Shapiro, multiple emails. |
| 52279 | 00196 | 10/23/09 | 14170902 | 13608 | Shapiro, Jesse I. | USD $ | 488.00 | 0.80 | Review loan documents; prepare for and attend multiple conference calls with A. Gupta, R. Garvin and J. Tyrrell re status and collateral |
| 52279 | 00196 | 10/23/09 | 14159790 | 14068 | Sharf, Jesse | USD $ | 178.00 | 0.20 | Review loan documents; email J. Shapiro. |
| 52279 | 00196 | 10/23/09 | 14161226 | 04068 | Sharf, Jesse | USD $ | 297.00 | 0.60 | Exchange of emails |
| 52279 | 00196 | 10/26/09 | 14170816 | 12913 | Tyrrell, Jeffrey D. | USD $ | 247.50 | 0.50 | Teleconference with A. Gupta. |
| 52279 | 00196 | 10/26/09 | 14160877 | 13608 | Shapiro, Jesse I. | USD $ | 732.00 | 1.20 | Review loan documents; email J. Shapiro, review and revise correspondence to Borrower/Guarantor; multiple emails. |
| 52279 | 00196 | 10/26/09 | 14161226 | 14068 | Sharf, Jesse | USD $ | 623.00 | 0.70 | Exchange of emails. |
| 52279 | 00196 | 10/26/09 | 14193137 | 12913 | Tyrrell, Jeffrey D. | USD $ | 891.00 | 1.80 | Review loan documents, teleconference with A. Gupta, multiple emails. |
| 52279 | 00196 | 10/27/09 | 14217444 | 13608 | Shapiro, Jesse I. | USD $ | 244.00 | 0.40 | Email communication and telephone conference A. Gupta and J. Tyrrell re default letters |
| 52279 | 00196 | 10/27/09 | 14167075 | 14068 | Sharf, Jesse | USD $ | 396.00 | 0.80 | Exchange of emails |
| 52279 | 00196 | 10/27/09 | 14194800 | 04068 | Sharf, Jesse | USD $ | 178.00 | 0.20 | Review and revise notice to depository bank; email A. Gupta, prepare transmittals of notices to borrower, senior lender and depository bank; multiple emails. |
| 52279 | 00196 | 10/27/09 | 14193191 | 12913 | Tyrrell, Jeffrey D. | USD $ | 693.00 | 1.40 | Prepare for and attend to default letters; prepare for and attend conference call with K. Seely at Wachovia regarding operating account; teleconference with J. Shapiro; |
| 52279 | 00196 | 10/28/09 | 14193018 | 12913 | Tyrrell, Jeffrey D. | USD $ | 305.00 | 0.50 | Multiple teleconferences with A. Gupta, multiple emails. |
| 52279 | 00196 | 11/02/09 | 14217295 | 13608 | Shapiro, Jesse I. | USD $ | 198.00 | 0.40 | Telephone conference J. Tyrrell re same |
| 52279 | 00196 | 11/02/09 | 14161226 | 14068 | Sharf, Jesse | USD $ | 623.00 | 0.70 | Exchange of emails. |
| 52279 | 00196 | 11/02/09 | 14218204 | 13608 | Shapiro, Jesse I. | USD $ | 891.00 | 1.80 | Multiple telephone conferences with Wachovia staff regarding operating account balance. |
| 52279 | 00196 | 11/04/09 | 14217444 | 12913 | Tyrrell, Jeffrey D. | USD $ | 244.00 | 0.40 | Email communication and telephone conference A. Tyrrell re mezzanine loan and lock box |
| 52279 | 00196 | 11/04/09 | 14216284 | 13608 | Shapiro, Jesse I. | USD $ | 396.00 | 0.80 | Attend to lock box issues; email communication and telephone conference A. Gupta re same; email communication and |
| 52279 | 00196 | 11/05/09 | 14167075 | 14068 | Sharf, Jesse | USD $ | 610.00 | 1.00 | Attend to fee statement; multiple emails |
| 52279 | 00196 | 11/05/09 | 14199511 | 04068 | Sharf, Jesse | USD $ | 297.00 | 0.60 | Reviewing correspondence. |
| 52279 | 00196 | 11/06/09 | 14256038 | 12913 | Tyrrell, Jeffrey D. | USD $ | 1,098.00 | 2.20 | Review letters from borrower and lender response |
| 52279 | 00196 | 11/06/09 | 14256038 | 13608 | Shapiro, Jesse I. | USD $ | 24.00 | | Review loan documents, email J. Shapiro; draft and distribute email to A. Gupta. |
| 52279 | 00196 | 11/09/09 | 14256071 | 12913 | Tyrrell, Jeffrey D. | USD $ | 178.00 | 0.20 | Review loan documents, email J. Shapiro, teleconference with A. Gupta. |
| 52279 | 00196 | 11/09/09 | 14237999 | 13608 | Shapiro, Jesse I. | USD $ | 549.00 | 0.90 | Attend to settlement |
| 52279 | 00196 | 11/09/09 | 14258129 | 12913 | Tyrrell, Jeffrey D. | USD $ | 178.00 | 0.20 | Telephone conference with A. Gupta, J. Shapiro & R. Garvin; teleconference with J. Shapiro; multiple emails. |
| 52279 | 00196 | 11/10/09 | 14238187 | 13608 | Shapiro, Jesse I. | USD $ | 445.50 | 0.90 | Conference call regarding settlement proposal; draft Settlement Agreement |
| 52279 | 00196 | 11/11/09 | 14221793 | 04068 | Sharf, Jesse | USD $ | 1,160.00 | 2.90 | Prepare for and attend conference calls re settlement; prepare summary of same |
| 52279 | 00196 | 11/12/09 | 14221415 | 13976 | Lestor, Kelsey M. | USD $ | 915.00 | 1.50 | Telephone conference with A. Gupta, J. Shapiro & R. Garvin; teleconference with J. Shapiro; multiple emails. |
| 52279 | 00196 | 11/12/09 | 14258160 | 04068 | Sharf, Jesse | USD $ | 178.00 | 0.20 | Telephone conference with A. Gupta, J. Shapiro & R. Garvin; teleconference with J. Shapiro; multiple emails. |
| 52279 | 00196 | 11/13/09 | 14237345 | 13976 | Shapiro, Jesse I. | USD $ | 990.00 | 2.00 | Multiple teleconferences with Lehman and Crown; teleconference with J. Shapiro; teleconference with K. Lestor; draft email summary of proposed settlement transaction. |
| 52279 | 00196 | 11/13/09 | 14242176 | 04068 | Sharf, Jesse | USD $ | 178.00 | 0.20 | Exchange of emails |
| 52279 | 00196 | 11/14/09 | 14258194 | 12913 | Tyrrell, Jeffrey D. | USD $ | 990.00 | 2.00 | Multiple teleconferences with Lehman and Crown; teleconference with J. Shapiro; teleconference with K. Lestor; draft email summary of proposed settlement transaction. |
| 52279 | 00196 | 11/14/09 | 14227431 | 13976 | Lestor, Kelsey M. | USD $ | 1,680.00 | 4.20 | Draft Settlement Agreement |

## Lehman Brothers Inc. Time Details
Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | ID | Emp. # | Timekeeper | Currency | | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00196 | 11/14/09 | 14233384 | 13608 | Shapiro, Jesse I. | USD | $ | 122.00 | 0.20 | Email communication and telephone conference A. Gupta re settlement |
| 52279 | 00196 | 11/15/09 | 14227440 | 13976 | Lestor, Kelsey M. | USD | $ | 840.00 | 2.10 | Draft Settlement Agreement and email same to J. Shapiro |
| 52279 | 00196 | 11/16/09 | 14246318 | 13976 | Lestor, Kelsey M. | USD | $ | 520.00 | 1.30 | Revise Settlement Agreement per J. Shapiro |
| 52279 | 00196 | 11/17/09 | 14246316 | 13976 | Lestor, Kelsey M. | USD | $ | 976.00 | 1.60 | Attend to settlement agreement |
| 52279 | 00196 | 11/17/09 | 14236476 | 13608 | Shapiro, Jesse I. | USD | $ | 176.00 | 0.20 | Email communication, email communication and telephone conference A. Gupta and R. Garvin re same |
| 52279 | 00196 | 11/17/09 | 14240507 | 04068 | Sharf, Jesse | USD | $ | | | Telephone conference with J. Shapiro. |
| 52279 | 00196 | 11/18/09 | 14246326 | 13976 | Lestor, Kelsey M. | USD | $ | 1,640.00 | 4.10 | correspondence with J. Shapiro regarding same |
| 52279 | 00196 | 11/18/09 | 14252507 | 13608 | Shapiro, Jesse I. | USD | $ | 671.00 | 4.10 | Review Settlement Agreement per J. Shapiro's comments; review cash management provisions in loan documents and email |
| 52279 | 00196 | 11/19/09 | 14246341 | 13976 | Lestor, Kelsey M. | USD | $ | 720.00 | 1.80 | Prepare for and attend multiple conference calls |
| 52279 | 00196 | 11/19/09 | 14252405 | 13608 | Shapiro, Jesse I. | USD | $ | 915.00 | 1.50 | Revise Settlement Agreement and email same to client and Borrower's counsel |
| 52279 | 00196 | 11/20/09 | 14252406 | 13608 | Shapiro, Jesse I. | USD | $ | 366.00 | 0.60 | Attend to settlement agreement |
| 52279 | 00196 | 11/23/09 | 14282385 | 12913 | Tyrrell, Jeffrey D. | USD | $ | 247.50 | 0.50 | Attend to settlement agreement |
| 52279 | 00196 | 11/24/09 | 14281059 | 13608 | Shapiro, Jesse I. | USD | $ | 122.00 | 0.20 | Email communication and telephone conference M. Taylor and A. Gupta re settlement agreement |
| 52279 | 00196 | 11/24/09 | 14281069 | 13608 | Shapiro, Jesse I. | USD | $ | 244.00 | 0.40 | Attend to settlement agreement |
| 52279 | 00196 | | | | | | | | | Attend to review of comments to settlement agreement; email communication and telephone conference A. Gupta and A. |
| 52279 | 00196 | 11/25/09 | 14281079 | 13608 | Shapiro, Jesse I. | USD | $ | 1,098.00 | 1.80 | Gupta re same |
| 52279 | 00196 | | | | | | | | | Multiple emails; teleconference with M. Taylor re settlement agreement; teleconference with A. Gupta and J. Shapiro; teleconference and telephone conference M. Taylor and A. |
| 52279 | 00196 | 11/25/09 | 14282344 | 12913 | Tyrrell, Jeffrey D. | USD | $ | 345.50 | 0.70 | settlement agreement. |
| 52279 | 00196 | 11/25/09 | 14282358 | 12913 | Tyrrell, Jeffrey D. | USD | $ | 643.50 | 1.30 | Review comments to settlement agreement; prepare for and attend conference call re same |
| 52279 | 00196 | 12/03/09 | 14300976 | 12913 | Tyrrell, Jeffrey D. | USD | $ | 1,386.00 | 2.80 | Review and revise settlement agreement; multiple emails. |
| 52279 | 00196 | 12/03/09 | 14300909 | 13608 | Shapiro, Jesse I. | USD | $ | 1,220.00 | 2.00 | Review borrower comments to settlement agreement; review and revise settlement agreement; multiple emails |
| 52279 | 00196 | | | | | | | | | multiple emails; teleconference with J. Shapiro; multiple emails regarding settlement agreement. |
| 52279 | 00196 | 12/03/09 | 14300976 | 12913 | Tyrrell, Jeffrey D. | USD | $ | 2,079.00 | 4.20 | multiple emails; teleconference with all parties; teleconference with J. Shapiro; multiple emails regarding settlement agreement. |
| 52279 | 00196 | 12/04/09 | 14300961 | 12913 | Tyrrell, Jeffrey D. | USD | $ | 247.50 | 0.50 | Teleconference with J. Shapiro; multiple emails regarding settlement agreement. |
| 52279 | 00196 | 12/07/09 | 14279136 | 13608 | Shapiro, Jesse I. | USD | $ | 366.00 | 0.60 | Attend to closing issues |
| 52279 | 00196 | 12/07/09 | 14303867 | 12913 | Tyrrell, Jeffrey D. | USD | $ | 244.00 | 0.40 | Attend to closing issues |
| 52279 | 00196 | 12/08/09 | 14303733 | 13608 | Shapiro, Jesse I. | USD | $ | 247.50 | 0.50 | Review and revise settlement agreement |
| 52279 | 00196 | 12/08/09 | 14324707 | 12913 | Tyrrell, Jeffrey D. | USD | $ | 488.00 | 0.80 | Review and revise settlement agreement |
| 52279 | 00196 | | | | | | | | | Teleconference with J. Shapiro; review and revise Settlement Agreement; |
| 52279 | 00196 | 12/09/09 | 14324337 | 13608 | Shapiro, Jesse I. | USD | $ | 841.50 | 1.70 | Teleconference with J. Shapiro; review and revise Settlement Agreement; |
| 52279 | 00196 | 12/09/09 | 14322551 | 13608 | Shapiro, Jesse I. | USD | $ | 305.00 | 0.50 | Attend to settlement agreement; multiple emails. |
| 52279 | 00196 | 12/10/09 | 14322274 | 13608 | Shapiro, Jesse I. | USD | $ | 1,237.50 | 2.50 | Review and revise settlement agreement; email communication and telephone conference A. Gupta and J. Tyrrell |
| 52279 | 00196 | 12/02/09 | 14303426 | 13608 | Shapiro, Jesse I. | USD | $ | 549.00 | 0.40 | Attend to settlement agreement; email communication and telephone conference J. Tyrrell |
| 52279 | 00196 | 12/10/09 | 14322550 | 13608 | Shapiro, Jesse I. | USD | $ | 366.00 | 0.60 | Attend to settlement agreement |
| 52279 | 00196 | 12/15/09 | 14323559 | 13608 | Shapiro, Jesse I. | USD | $ | 366.00 | 0.60 | Attend to settlement agreement |
| 52279 | 00196 | 12/21/09 | 14339495 | 13608 | Shapiro, Jesse I. | USD | $ | 305.00 | 0.50 | Attend to opinion |
| 52279 | 00196 | 12/21/09 | 14361807 | 12913 | Tyrrell, Jeffrey D. | USD | $ | 346.50 | 0.70 | Review and mark legal opinion regarding title clauses; multiple emails. |
| 52279 | 00196 | 12/21/09 | 14361817 | 12913 | Tyrrell, Jeffrey D. | USD | $ | 247.50 | 0.50 | Review of distribution of final original Settlement Agreement; multiple emails. |
| 52279 | 00196 | 12/22/09 | 14352590 | 13608 | Shapiro, Jesse I. | USD | $ | 305.00 | 0.50 | Attend to opinion |
| 52279 | 00196 | 01/04/10 | 14398145 | 12913 | Tyrrell, Jeffrey D. | USD | $ | 154.50 | 0.30 | Attend to legal opinion; teleconference with J. Shapiro. |
| 52279 | 00196 | 01/13/10 | 14419600 | 13608 | Shapiro, Jesse I. | USD | $ | 195.00 | 0.30 | Attend to opinion |
| 52279 | 00196 | 01/14/10 | 14417113 | 13976 | Lestor, Kelsey M. | USD | $ | 98.00 | 0.20 | Attend to assignment issues |
| 52279 | 00196 | | | | | | | | | Review requirements in Settlement Agreement for assignment of loan; email correspondence with J. Shapiro regarding same |
| 52279 | 00196 | 01/28/10 | 14455536 | 13608 | Shapiro, Jesse I. | USD | $ | 520.00 | 0.80 | Attend to termination agreement; email communication and telephone conference Lehman re same; email communication |
| 52279 | 00196 | 01/28/10 | 14458149 | 04068 | Sharf, Jesse | USD | $ | 185.00 | 0.20 | Telephone conference with J. Shapiro, reviewing and revising term of IC Agreement. |
| 52279 | 00196 | 01/29/10 | 14464838 | 13608 | Shapiro, Jesse I. | USD | $ | 520.00 | 0.80 | Attend to termination agreement; email communication and telephone conference Lehman re same; email communication and telephone conference M. Taylor re same |
| 52279 | 00196 | | | | | | | | 47,115.00 | | |
| 52279 Total: | | | | | | | | 47,115.00 | 90.00 | |
| 52279 | 01/29/10 | 14457314 | 04068 | Sharf, Jesse | USD | $ | | 185.00 | 0.20 | Exchange of emails with J. shapiro regarding settlement |
| 52279 Total: | | | | | | | | 185.00 | 0.20 | |
| 52279 | 12/24/09 | 14091731 | 07303 | Hoxie, Deborah D. | USD | $ | | 78.75 | 0.25 | Meet with D. Egdal regarding title clauses and searches. |
| 52279 | 09/30/09 | 14091873 | 07303 | Hoxie, Deborah D. | USD | $ | | 78.75 | 0.25 | Review archives and order title materials and closing documents |
| 52279 Total: | | | | | | | | 157.50 | 0.50 | |
| 52279 | 10/01/09 | 14107321 | 13375 | Weber, Erica Hewes | USD | $ | | 47.00 | 0.10 | Correspond about conference call with Lehman real estate consultant |
| 52279 Total: | | | | | | | | 47.00 | 0.10 | |
| 52279 | 09/25/09 | 14074474 | 04068 | Sharf, Jesse | USD | $ | | 623.00 | 0.70 | Conference call |
| 52279 Total: | | | | | | | | 623.00 | 0.70 | |
| 52271 | 11/20/09 | 14273644 | 14883 | Amabulova, Joulia | USD | $ | | 329.00 | 0.70 | Review closing documents to answer B. Ocampo's questions regarding guaranties |

# Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | ID | Emp # | Timekeeper | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00280 | 09/01/09 | 14022750 | 13421 | Randall, Erika Ruth | USD $ | 799.00 | 0.70 | Prepare summary of existing and expiring entitlements for SunCal development projects. |
| 52279 | 00280 | 09/03/09 | 14023346 | 13340 | Champion, Douglas Martin | USD $ | 94.00 | 0.20 | E-mail to client; GDC working group re new developments at Marblehead Coastal Project |
| 52279 | 00280 | 09/22/09 | 14057571 | 13340 | Champion, Douglas Martin | USD $ | 235.00 | 0.50 | E-mails with N. Camrera, A. Forbes, S. Ramenna re Ritter Ranch SCE easement; e-mail to GDC working group re bankruptcy proceeding |
| 52279 | 00280 | 09/22/09 | 14096500 | 01102 | Forbes, Amy R. | USD $ | 420.00 | 0.50 | Review of and updates to internal working group re status of Lehman/SunCal bankruptcy litigation |
| 52279 | 00280 | 09/23/09 | 14076976 | 13340 | Champion, Douglas Martin | USD $ | 235.00 | 0.50 | Review conference with D. Champion regarding SCE easement issues and status. |
| | | | | | | | | 0.070 | |
| **00271 Total:** | | | | | | | | | |
| 52279 | 00280 | 10/07/09 | 14083345 | 01102 | Forbes, Amy R. | USD $ | 1,680.00 | 2.00 | Review papers from Arche Bonding Company; work on response to Lehman regarding arguments from surety bond holders. Explain why subdivision agreements do not run with the land and therefore successor owner should have no liability. |
| 52279 | 00280 | 10/08/09 | 14183409 | 01102 | Forbes, Amy R. | USD $ | 2,100.00 | 2.50 | Review response to bond claims; draft email summarizing research results |
| 52279 | 00280 | 10/09/09 | 14124839 | 14625 | Fabrizio, Carol Ann | USD $ | 420.00 | 0.50 | Review response to bond claims; draft email summarizing research results |
| 52279 | 00280 | 10/09/09 | 14183679 | 14625 | Fabrizio, Carol Ann | USD $ | 1,828.50 | 5.30 | Telephone conference with A. Forbes regarding the objections to Lehman's proposal filed by bonding companies, and certain cases cited by bonding companies. Review responses to the bonding companies objections using case law, equity arguments, the memorandum, and the bond chart; review, edit, and proof the same; draft cover email to A. Forbes, send to her for review and/or questions. |
| 52279 | 00280 | 10/12/09 | 14148356 | 14625 | Fabrizio, Carol Ann | USD $ | 1,311.00 | 3.80 | Re-write and edit Lehman/SunCal memo regarding subdivision agreements running with the land per A. Forbes's instructions; correspond with her regarding the same; perform additional research on new unpublished case law that is in our favor; add arguments regarding the same into memorandum, proof the memo and send to A. Forbes for review. |
| 52279 | 00280 | 10/20/09 | 14185291 | 01102 | Forbes, Amy R. | USD $ | 630.00 | 0.75 | Telephone conversation with Canrotk regarding status of bankruptcy and response regarding bonds. |
| 52279 | 00280 | 11/06/09 | 14207238 | 13340 | Champion, Douglas Martin | USD $ | 235.00 | 0.50 | Review of right-of-entry permit for SunCal Fairway Canyon, LLC. |
| 52279 | 00280 | 11/06/09 | 14266074 | 13421 | Randall, Erika Ruth | USD $ | 840.00 | 1.00 | Begin review of proposed dedication documents. Determine whether it is in Lehman's interest to allow the dedications to go forward as proposed by Suncal. |
| 52279 | 00280 | 11/06/09 | 14214659 | 13421 | Randall, Erika Ruth | USD $ | 235.00 | 0.50 | Review Grant Deed, Offers of Dedication and Permits for Oak Valley Phase 3 Linear Park, Wetlands Mitigation Area and Recovery Well Site. |
| 52279 | 00280 | 11/08/09 | 14214659 | 13421 | Randall, Erika Ruth | USD $ | 1,260.00 | 1.50 | Review dedication agreement comments and license agreement. Review map of location of dedications. Review entitlements to determine the source of the obligation to dedicate. |
| 52279 | 00280 | 11/09/09 | 14266113 | 01102 | Forbes, Amy R. | USD $ | 1,260.00 | 1.50 | Review Grant Deed, Offers of Dedication and Permits for Oak Valley Phase 3 Linear Park, Wetlands Mitigation Area and Recovery Well Site; prepare summary of issues regarding the same. |
| 52279 | 00280 | 11/09/09 | 14275877 | 13421 | Randall, Erika Ruth | USD $ | 1,504.00 | 3.20 | Recovery Well Site; prepare summary of issues regarding the same. |
| 52279 | 00280 | 11/11/09 | 14266189 | 01102 | Forbes, Amy R. | USD $ | 1,260.00 | 1.50 | Telephone conference with Nellie C.; follow-up with problems with proposed dedications; review draft email summary of issues. |
| 52279 | 00280 | 11/12/09 | 14275380 | 01102 | Forbes, Amy R. | USD $ | 1,680.00 | 2.00 | Telephone conference with A. Wilson and Pej; discuss problems with maintenance, grant deed and monitoring well; update issues list dedications; revise issue summary; transmit memorandum regarding dedications. |
| 52279 | 00280 | 12/01/09 | 14370467 | 01102 | Forbes, Amy R. | USD $ | 840.00 | 1.00 | Review revisions to documents to respond to the concerns raised previously; review deed issue. |
| 52279 | 00280 | 12/03/09 | 14370819 | 13421 | Randall, Erika Ruth | USD $ | 611.00 | 1.30 | Review Grant Deed, Offers of Dedication and Permits for Oak Valley Phase 3 Linear Park, Wetlands Mitigation Area and Recovery Well Site; telephone conference with A. Forbes regarding the same. |
| 52279 | 00280 | 12/03/09 | 14370674 | 01102 | Forbes, Amy R. | USD $ | 420.00 | 0.50 | Recovery Well Site; telephone conference with A. Forbes regarding the same. |
| 52279 | 00280 | 12/04/09 | 14370750 | 01102 | Forbes, Amy R. | USD $ | 840.00 | 1.00 | Pull together email with comments on deeds; review draft. |
| 52279 | 00280 | 12/08/09 | 14371327 | 01102 | Forbes, Amy R. | USD $ | 420.00 | 0.50 | Respond to email from Andy Cook, counsel to Suncal; review conditions of approval regarding maintenance |
| 52279 | 00280 | 12/08/09 | 14374340 | 13421 | Randall, Erika Ruth | USD $ | 282.00 | 0.60 | Look over response regarding Fairway Canyon Park to determine extent of Lehman's liability |
| 52279 | 00280 | 12/16/09 | 14373892 | 01102 | Forbes, Amy R. | USD $ | 420.00 | 0.50 | Recovery Well Site. |
| 52279 | 00280 | 12/18/09 | 14374532 | 01102 | Forbes, Amy R. | USD $ | 420.00 | 0.50 | Respond to inquiry from Andy Cook regarding Lehman's continuin concerns |
| | | | | | | | | 0.50 | Various emails regarding Fairway documents and approvals. |
| **00280 Total** | | | | | | USD $ | 22,270.50 | 32.75 | |
| 52279 | 00323 | 01/26/10 | 14463105 | 13421 | Randall, Erika Ruth | USD $ | 1,751.00 | 3.40 | Review Agreement to Transfer and Amend Streamload Alteration Permit for SunCal Heartland and Memorandum of Understanding between SunCal Heartland and the City of Beaumont |
| 52279 | 00323 | 09/08/09 | 14019365 | 04068 | Shari, Jesse | USD $ | 178.00 | 0.20 | Comments on issues. |
| 52279 | 00323 | 09/09/09 | 14025950 | 04068 | Shari, Jesse | USD $ | 178.00 | 0.20 | Email regarding comments. |
| 52279 | 00323 | 09/09/09 | 14083136 | 72043 | Boehle, Janna M. | USD $ | 712.50 | 1.25 | Review Not-Profits Agreement and Purchase Agreement. |
| 52279 | 00323 | 09/09/09 | 14086909 | 04068 | Shari, Jesse | USD $ | 178.00 | 0.25 | Exchange of emails. |
| 52279 | 00323 | 10/19/09 | 14141765 | 12043 | Boehle, Janna M. | USD $ | 427.50 | 0.75 | Call with M. Ross; exchange emails regarding Villa Developments's comments on draft documents. |
| 52279 | 00323 | 10/19/09 | 14151742 | 04068 | Shari, Jesse | USD $ | 178.00 | 0.20 | Telephone conference with M. Ross. |
| 52279 | 00323 | 10/21/09 | 14151855 | 04068 | Shari, Jesse | USD $ | 178.00 | 0.20 | Exchange of emails. |

# Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | ID | Emp # | Timekeeper | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 0323 | 10/22/09 | 14152888 | 04068 | Shurl, Jesse | USD | $ 178.00 | 0.20 | Exchange of emails. |
| 52279 | 0323 | 10/26/09 | 14161220 | 04068 | Shurl, Jesse | USD | $ 178.00 | 0.20 | Exchange of emails. |
| 52279 | 0323 | 11/19/09 | 14254604 | 03075 | Page, Bette Jo | USD | $ 36.00 | 0.20 | Search for documents filed in LA Superior Court case for M. Zellen |
| 52279 | 0323 | 11/20/09 | 14255622 | 14037 | Zellen, Michael Andrew | USD | $ 440.00 | 1.10 | Review fee history for Case No. BCY17393 summary to J. Shurl |
| 52279 | 0323 | 11/20/09 | 14253168 | 14037 | Zellen, Michael Andrew | USD | $ 1,200.00 | 3.00 | Draft summary of pending complaint; analysis of factual issues presented; summary to Brian Gross. |
| 52279 | 0323 | 11/21/09 | 14235167 | 14037 | Zellen, Michael Andrew | USD | $ 1,200.00 | 3.00 | Draft summary of legal options pertaining to breach of guaranty complaint filed by CNB against guarantors. |
| 52279 | 0323 | 11/21/09 | 14281145 | 14037 | Zellen, Michael Andrew | USD | $ 320.00 | 0.80 | Review litigation documents; draft summary for J. Shurl |
| 52279 | 0323 | 11/25/09 | 14286789 | 14037 | Zellen, Michael Andrew | USD | $ 178.00 | 0.20 | Reviewing documents. |
| 52279 | 0323 | 11/25/09 | 14281170 | 14037 | Zellen, Michael Andrew | USD | $ 178.00 | 0.20 | Reviewing documents. |
| 52279 | 0323 | 01/12/10 | 14398130 | 04068 | Shurl, Jesse | USD | $ 400.00 | 1.00 | Review of proposed order, draft summary of same for B. Gross. |
| 52279 | 0323 | 01/12/10 | 14398130 | 04068 | Shurl, Jesse | USD | $ 185.00 | 0.20 | Exchange of emails with client regarding proposed settlement. |
| 52279 | 0323 | 01/12/10 | 14416368 | 14037 | Zellen, Michael Andrew | USD | $ 343.00 | 0.70 | Review GDC records per client request. |
| 52279 | **00323 Total** | | | | | USD | $ 6,688.00 | 13.60 | |
| 52279 | 0324 | 09/04/09 | 14419711 | 07303 | Hoxie, Deborah D. | USD | $ 472.50 | 1.25 | Continue review of updated title reports/information and insert comments/issues in title chart; email L. Johnson regarding |
| 52279 | 0324 | 09/04/09 | 14421116 | 07303 | Hoxie, Deborah D. | USD | $ 94.00 | 0.20 | Draft protective advance letters |
| 52279 | 0324 | 09/08/09 | 14419666 | 07303 | Hoxie, Deborah D. | USD | $ 393.75 | 1.25 | Review of title reports/information; insert comments/issues in title chart; telephone conferences M. Owens regarding |
| 52279 | 0324 | 09/08/09 | 14298669 | 12070 | More, Farshad E. | USD | $ 855.00 | 1.50 | Edit title chart and email copy of same to F. Moré; email exchanges F. Moré regarding title review and issues; and copies of missing Eagle Ranch documents. |
| 52279 | 0324 | 09/09/09 | 14304320 | 07303 | Hoxie, Deborah D. | USD | $ 393.75 | 1.25 | Lancaster policy and issues. |
| 52279 | 0324 | 09/09/09 | 14314907 | 14883 | Amaodutva, Joulia | USD | $ 238.25 | 0.75 | Exchange emails; meet with J. Amaodutva. |
| 52279 | 0324 | 09/09/09 | 14299092 | 07303 | Hoxie, Deborah D. | USD | $ 570.00 | 1.25 | Continue review of updated title reports/information; insert comments/issues in title chart; telephone conferences M. Owens regarding |
| 52279 | 0324 | 09/09/09 | 14010197 | 07303 | Hoxie, Deborah D. | USD | $ 393.75 | 1.25 | Review loan documents. |
| 52279 | 0324 | 09/09/09 | 14010198 | 07303 | Hoxie, Deborah D. | USD | $ 1,833.00 | 3.90 | Draft protective advance letters; exchange emails re protective advances |
| 52279 | 0324 | 09/10/09 | 14021051 | 14883 | Amaodutva, Joulia | USD | $ 456.00 | 0.80 | Exchange emails regarding lien summary; review lien searches. |
| 52279 | 0324 | 09/10/09 | 14021116 | 14883 | Amaodutva, Joulia | USD | $ 472.50 | 1.50 | Draft protective advance letters for Vacaville and Hillcrest |
| 52279 | 0324 | 09/11/09 | 14029992 | 12070 | More, Farshad E. | USD | $ 1,425.00 | 2.50 | Exchange emails; telephone call with M. Lascher and N. Horsfield regarding Settlement Agreement and Elk Grove suit; C Filippelli to request removal of Cerro Properties deed of trust. |
| 52279 | 0324 | 09/11/09 | 14043559 | 07303 | Hoxie, Deborah D. | USD | $ 1,081.00 | 2.30 | Email exchanges First American regarding status of Dublin and Elk Grove title information; email F. Moré regarding status of title and issues; review archives and locate escrow contact information for and a copy of Elk Grove policy; email same to |
| 52279 | 0324 | 09/11/09 | 14060454 | 14883 | Amaodutva, Joulia | USD | $ 315.00 | 1.00 | Review protective advance letters |
| 52279 | 0324 | 09/14/09 | 14043668 | 07303 | Hoxie, Deborah D. | USD | $ 235.00 | 0.50 | Email regarding status of Dublin title information and Elk Grove title update; telephone call with J. Amaodutva. |
| 52279 | 0324 | 09/15/09 | 14049711 | 12070 | More, Farshad E. | USD | $ 238.25 | 0.75 | Exchange emails regarding status of Dublin title information and Elk Grove title update; telephone conferences S. Ryan and M. Owens |
| 52279 | 0324 | 09/15/09 | 14052565 | 08882 | Schwing, Austin V. | USD | $ 798.00 | 1.40 | Exchange emails regarding Elk Grove; telephone call with D. Hoxie regarding same. |
| 52279 | 0324 | 09/15/09 | 14060523 | 14883 | Amaodutva, Joulia | USD | $ 698.50 | 1.10 | Review complaint and confer with F. Moré regarding same; prepare e-mail to C. Searl; research local rules regarding extension of response date. |
| 52279 | 0324 | 09/16/09 | 14061230 | 07303 | Hoxie, Deborah D. | USD | $ 94.00 | 0.20 | Prepare Hillcrest and Vacaville letters |
| 52279 | 0324 | 09/16/09 | 14049762 | 12070 | More, Farshad E. | USD | $ 315.00 | 1.00 | Email regarding status of Dublin title information and Elk Grove title update; telephone call with A. Amaodutva. |
| 52279 | 0324 | 09/16/09 | 14052569 | 08882 | Schwing, Austin V. | USD | $ 570.00 | 1.00 | Exchange emails; telephone call with C. Searl regarding same. |
| 52279 | 0324 | 09/16/09 | 14059569 | 08882 | Schwing, Austin V. | USD | $ 381.00 | 0.60 | Review complaint; confer with C. Searl regarding extension of time to answer. |
| 52279 | 0324 | 09/17/09 | 14060577 | 14883 | Amaodutva, Joulia | USD | $ 47.00 | 0.10 | Send out protective advance letters |
| 52279 | 0324 | 09/17/09 | 14061464 | 07303 | Hoxie, Deborah D. | USD | $ 472.50 | 1.50 | Telephone conferences and email exchanges S. Ryan regarding Antioch and Elk Grove search and report issues; review additional updated reports and updated title chart. |
| 52279 | 0324 | 09/17/09 | 14093878 | 12070 | More, Farshad E. | USD | $ 1,425.00 | 2.50 | Exchange emails; telephone calls with S. Faro, A. Sowhing, J. Shurl, J. Feuer. |

# Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Emp. ID | Timekeeper | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00324 | 09/17/09 | 14052586 | 08882 | Schwing, Austin V. | USD | $ 635.00 | 1.00 | Draft stipulation for extension of time to respond to complaint; analyze potential conflict of interest issue; review and edit |
| 52279 | 00324 | 09/17/09 | 14051538 | 07303 | Hoxie, Deborah D. | USD | $ 157.50 | 0.50 | Telephone conferences S. Ryan regarding Antioch and Elk Grove issues; peruse updated information |
| 52279 | 00324 | 09/18/09 | 14050506 | 12070 | More, Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails. |
| 52279 | 00324 | 09/18/09 | 14052592 | 08882 | Schwing, Austin V. | USD | $ 444.50 | 0.70 | Prepare stipulation for additional time to respond to complaint; coordinate filing of same. |
| 52279 | 00324 | 09/21/09 | 14076081 | 12070 | More, Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; telephone calls with N. Lascher and D. Herman. |
| 52279 | 00324 | 09/21/09 | 14076084 | 12070 | More, Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; telephone call with S. Farb. |
| 52279 | 00324 | 09/21/09 | 14057692 | 08882 | Schwing, Austin V. | USD | $ 190.50 | 0.30 | Confer with F. More regarding strategy for resolution. |
| 52279 | 00324 | 09/22/09 | 14067573 | 14883 | Amaoutova, Joulia | USD | $ 329.00 | 0.70 | Review SIPC bond documents; meet with F. More |
| 52279 | 00324 | 09/22/09 | 14088715 | 07303 | Hoxie, Deborah D. | USD | $ 157.50 | 0.50 | Email exchanges and telephone conference S. Ryan regarding Elk Grove bond information; email exchanges F. Moré |
| 52279 | 00324 | 09/23/09 | 14087140 | 07303 | Hoxie, Deborah D. | USD | $ 236.25 | 0.75 | Review C. Filippi's comments regarding Elk Grove deed of trust and forward same to First American for file clean-up; |
| 52279 | 00324 | 09/24/09 | 14076637 | 07303 | Hoxie, Deborah D. | USD | $ 78.75 | 0.25 | Email exchanges S. Ryan regarding status of deed of trust lien on Elk Grove title. |
| 52279 | 00324 | 09/24/09 | 14076518 | 12070 | More, Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; telephone call with A. Sowling. |
| 52279 | 00324 | 09/24/09 | 14076525 | 12070 | More, Farshad E. | USD | $ 855.00 | 1.50 | Exchange emails; telephone calls with M. Lascher and N. Horsfield. |
| 52279 | 00324 | 09/25/09 | 14076466 | 12070 | More, Farshad E. | USD | $ 969.00 | 1.70 | Exchange emails; telephone calls with M. Laischer and N. Horsfield. |
| 52279 | 00324 | 09/25/09 | 14067567 | 08882 | Schwing, Austin V. | USD | $ 254.00 | 0.40 | Examine purchase sale agreement. |
| 52279 | 00324 | 09/28/09 | 14075825 | 12070 | More, Farshad E. | USD | $ 570.00 | 1.00 | Draft management agreement |
| 52279 | 00324 | 09/28/09 | 14067573 | 12070 | More, Farshad E. | USD | $ 171.00 | 0.30 | Exchange emails. |
| 52279 | 00324 | 09/29/09 | 14073392 | 14883 | Amaoutova, Joulia | USD | $ 658.00 | 1.40 | Confer with Buyer's counsel regarding transaction; confer with F. More regarding case strategy. |
| 52279 | 00324 | 10/01/09 | 14050043 | 12070 | More, Farshad E. | USD | $ 1,425.00 | 2.50 | Exchange emails; telephone call with J. Arnaoutova; review and revise Management Agreement; telephone call with N. Laischer and M. Laischer per F. More's comments |
| 52279 | 00324 | 10/01/09 | 14101599 | 12070 | More, Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails; telephone call with N. Laischer and S. Stigliano. |
| 52279 | 00324 | 10/01/09 | 14101616 | 12070 | More, Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; telephone call with A. Sowling. |
| 52279 | 00324 | 10/01/09 | 14101639 | 12070 | More, Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; telephone calls with N. Horsfield and A. Schwing. |
| 52279 | 00324 | 10/02/09 | 14101656 | 12070 | More, Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; meet with J. Arnaoutova regarding settlement agreement |
| 52279 | 00324 | 10/02/09 | 14110421 | 12070 | More, Farshad E. | USD | $ 228.00 | 0.40 | Exchange emails. |
| 52279 | 00324 | 10/02/09 | 14110427 | 08882 | Schwing, Austin V. | USD | $ 752.00 | 1.60 | Prepare stipulation and declaration for response to complaint. |
| 52279 | 00324 | 10/05/09 | 14119169 | 14883 | Amaoutova, Joulia | USD | $ 1,175.00 | 2.50 | Meeting with F. More re management agreement comments; revise management agreement |
| 52279 | 00324 | 10/05/09 | 14092984 | 12070 | More, Farshad E. | USD | $ 285.00 | 0.50 | Meet with F. More to go over revisions to settlement agreement |
| 52279 | 00324 | 10/06/09 | 14093125 | 12070 | More, Farshad E. | USD | $ 570.00 | 1.00 | Draft stipulation and declaration for extension of time to respond to the Complaint. |
| 52279 | 00324 | 10/06/09 | 14093232 | 12070 | More, Farshad E. | USD | $ 855.00 | 1.50 | Exchange emails; telephone call with M. Laischer and N. Horsfield. |
| 52279 | 00324 | 10/06/09 | 14095009 | 12070 | More, Farshad E. | USD | $ 282.00 | 0.60 | Exchange emails. |
| 52279 | 00324 | 10/06/09 | 14050043 | 13324 | Baghdasarian, Semneh | USD | $ 509.00 | 0.80 | Draft stipulation and declaration for extension of time to respond to the Complaint. |
| 52279 | 00324 | 10/07/09 | 14060743 | 12070 | More, Farshad E. | USD | $ 282.00 | 0.60 | Meet with F. More to go over revisions to settlement agreement. |
| 52279 | 00324 | 10/07/09 | 14068486 | 12070 | More, Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; telephone calls with N. Horsfield and A. Schwing, review documents. |
| 52279 | 00324 | 10/08/09 | 14050043 | 12070 | More, Farshad E. | USD | $ 1,710.00 | 3.00 | Exchange emails; telephone calls with N. Horsfield and A. Schwing regarding SCIP bonds; discuss with F. More. |
| 52279 | 00324 | 10/08/09 | 14073021 | 12070 | More, Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; telephone call with A. Sowling, review documents. |
| 52279 | 00324 | 10/08/09 | 14073028 | 12070 | More, Farshad E. | USD | $ 228.00 | 0.40 | Exchange emails; telephone call with N. Horsfield regarding SCIP bonds, review documents. |
| 52279 | 00324 | 10/09/09 | 14115625 | 12070 | More, Farshad E. | USD | $ 741.00 | 1.30 | Exchange emails; telephone call with N. Horsfield and A. Schwing, telephone call with J. Shart, telephone call with S. Farb. |
| 52279 | 00324 | 10/09/09 | 14129981 | 12070 | More, Farshad E. | USD | $ 178.00 | 0.20 | Conference with F. More. |
| 52279 | 00324 | 10/09/09 | 14129948 | 04068 | Shart, Jesse | USD | $ 570.00 | 1.00 | Exchange emails; telephone call with N. Horsfield and A. Schwing. |
| 52279 | 00324 | 10/09/09 | 14129925 | 12070 | More, Farshad E. | USD | $ 2,280.00 | 4.00 | Exchange emails; telephone call with N. Horsfield, telephone call with J. Shart, telephone call with S. Farb. |
| 52279 | 01400 | 10/12/09 | 14129940 | 12070 | More, Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; telephone call with A. Schwing. |
| 52279 | 01300 | 10/13/09 | 14130069 | 12070 | More, Farshad E. | USD | $ 969.00 | 1.70 | Exchange emails; telephone call with N. Horsfield and M. Laischer. |
| 52279 | 01300 | 10/13/09 | 14130072 | 12070 | More, Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails; telephone call with A. Schwing. |
| 52279 | 01300 | 10/13/09 | 14130392 | 08882 | Schwing, Austin V. | USD | $ 1,270.00 | 2.00 | Review correspondence regarding liens on property; draft correspondence to Plaintiff's counsel regarding same; confer with |
| 52279 | 01400 | 10/14/09 | 14130381 | 08882 | Schwing, Austin V. | USD | $ 508.00 | 0.80 | Review and comment on Management Agreement; telephone call with F. More. |

# Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | ID | Emp. # | Timekeeper | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00324 | 10/14/09 | 14136458 | 12070 | More, Farshad E. | USD | $ 855.00 | 1.50 | Exchange emails, review and comment on Settlement Agreement. |
| 52279 | 00324 | 10/14/09 | 14139077 | 08882 | Schwing, Austin V. | USD | $ 381.00 | 0.60 | Draft settlement agreement. |
| 52279 | 00324 | 10/14/09 | 14152554 | 14883 | Amasuborva, Jouila | USD | $ 3,337.00 | 7.10 | Revise settlement agreement; revise management agreement |
| 52279 | 00324 | 10/15/09 | 14152552 | 12070 | More, Farshad E. | USD | $ 855.00 | 1.50 | Exchange emails, telephone call with N. Horsfield, G. Taylor, J. Amasutova. |
| 52279 | 00324 | 10/15/09 | 14136617 | 12070 | More, Farshad E. | USD | $ 855.00 | 1.50 | Exchange emails, telephone call with N. H. Horsfield. |
| 52279 | 00324 | 10/16/09 | 14136472 | 08882 | Schwing, Austin V. | USD | $ 1,651.00 | 2.60 | Draft settlement agreement; review purchase agreement; draft stipulation regarding response to the complaint; draft declaration regarding same. |
| 52279 | 00324 | 10/16/09 | 14136629 | 12070 | More, Farshad E. | USD | $ 1,140.00 | 2.00 | Exchange emails, review and revise Settlement Agreement and Property Management Agreement. |
| 52279 | 00324 | 10/16/09 | 14136632 | 12070 | More, Farshad E. | USD | $ 456.00 | 0.80 | Exchange emails, telephone calls with A. Schwing and S. Farb. |
| 52279 | 00324 | 10/19/09 | 14145085 | 08882 | Schwing, Austin V. | USD | $ 157.50 | 0.50 | Review transaction-related documents; draft stipulation and declaration regarding formation documents to G. Taylor. |
| 52279 | 00324 | 10/19/09 | 14156272 | 12070 | More, Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails. |
| 52279 | 00324 | 10/20/09 | 14145060 | 07303 | Hoxie, Deborah D. | USD | $ 698.50 | 1.10 | Taylor. |
| 52279 | 00324 | 10/20/09 | 14156275 | 12070 | More, Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails. |
| 52279 | 00324 | 10/20/09 | 14156736 | 12070 | More, Farshad E. | USD | $ 456.00 | 0.80 | Exchange emails, prepare for Closing; telephone call with S. Farb. |
| 52279 | 00324 | 10/20/09 | 14156333 | 12070 | More, Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails, telephone call with S. Farb and A. Schwing. |
| 52279 | 00324 | 10/20/09 | 14156334 | 14883 | Amasuborva, Jouila | USD | $ 228.00 | 0.40 | Exchange comments to settlement and management agreements |
| 52279 | 00324 | 10/26/09 | 14189715 | 12070 | More, Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails, prepare for Closing; review PMA and draft stipulation. |
| 52279 | 00324 | 10/26/09 | 14189761 | 12070 | More, Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails. |
| 52279 | 00324 | 10/27/09 | 14189781 | 14883 | Amasuborva, Jouila | USD | $ 2,451.00 | 4.30 | Revise settlement agreement. |
| 52279 | 00324 | 10/27/09 | 14189495 | 14883 | Amasuborva, Jouila | USD | $ 114.00 | 0.20 | Exchange emails. |
| 52279 | 00324 | 10/28/09 | 14189888 | 12070 | More, Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails, telephone call with S. Farb; prepare for Closing. |
| 52279 | 00324 | 10/28/09 | 14190022 | 14883 | Amasuborva, Jouila | USD | $ 799.00 | 1.70 | Revise settlement agreement |
| 52279 | 00324 | 10/28/09 | 14189257 | 12070 | More, Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails, prepare for Closing; review Hillsboro escrow letter. |
| 52279 | 00324 | 10/28/09 | 14190233 | 14883 | Amasuborva, Jouila | USD | $ 342.00 | 0.60 | Exchange emails. |
| 52279 | 00324 | 10/29/09 | 14190332 | 12070 | More, Farshad E. | USD | $ 1,034.00 | 2.20 | Exchange emails, telephone calls with J. Amasutova; review and revise settlement documents. |
| 52279 | 00324 | 10/29/09 | 14150332 | 12070 | More, Farshad E. | USD | $ 285.00 | 2.00 | Exchange emails; telephone calls with J. Amasutova; review and revise settlement documents. |
| 52279 | 00324 | 10/30/09 | 14190438 | 07303 | Hoxie, Deborah D. | USD | $ 1,140.00 | 2.00 | Confer with Plaintiffs counsel regarding extension of time to respond to the complaint; confer with F. More regarding same; draft email summary to client summarizing discussion with Plaintiff's counsel; draft stipulation to extend date for response to complaint. |
| 52279 | 00324 | 10/30/09 | 14190417 | 12070 | More, Farshad E. | USD | $ 762.00 | 1.20 | Taylor. |
| 52279 | 00324 | 10/30/09 | 14184221 | 08882 | Schwing, Austin V. | USD | $ 171.00 | 0.30 | Exchange emails. |
| 52279 | 00324 | 11/02/09 | 14208194 | 14883 | Amasuborva, Jouila | USD | $ 855.00 | 1.50 | Exchange emails. |
| 52279 | 00324 | 11/02/09 | 14217989 | 12070 | More, Farshad E. | USD | $ 423.00 | 0.90 | Prepare protective advance letter for Eagle Ranch. |
| 52279 | 00324 | 11/03/09 | 14218605 | 12070 | More, Farshad E. | USD | $ 855.00 | 1.50 | Exchange emails; review certificate delivered in connection with settlement agreement. |
| 52279 | 00324 | 11/04/09 | 14208214 | 14883 | Amasuborva, Jouila | USD | $ 855.00 | 1.50 | Exchange emails; review and revise Management Agreement; telephone call with M. Lascher and N. Horsfield. |
| 52279 | 00324 | 11/04/09 | 14218121 | 12070 | More, Farshad E. | USD | $ 329.00 | 0.70 | Exchange emails; telephone call with N. H. Horsfield. |
| 52279 | 00324 | 11/04/09 | 14188564 | 14883 | Amasuborva, Jouila | USD | $ 456.00 | 0.80 | Review comments to settlement and management agreements |
| 52279 | 00324 | 11/05/09 | 14218202 | 12070 | More, Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails, telephone call with N. Horsfield. |
| 52279 | 00324 | 11/05/09 | 14182357 | 12070 | More, Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails, telephone call with N. Lascher. |
| 52279 | 00324 | 11/05/09 | 14218325 | 12070 | More, Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | 11/09/09 | 14218330 | 12070 | More, Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails. |
| 52279 | 00324 | 11/09/09 | 14240554 | 14883 | Amasuborva, Jouila | USD | $ 517.00 | 1.10 | Meet with F. More re settlement agreement; revise settlement agreement |
| 52279 | 00324 | 11/09/09 | 14218050 | 12070 | More, Farshad E. | USD | $ 342.00 | 0.30 | Exchange emails; prepare for Closing; meet with J. Amasutova; review and revise settlement agreement. |
| 52279 | 00324 | 11/10/09 | 14240566 | 14883 | Amasuborva, Jouila | USD | $ 693.00 | 1.90 | Review search results, comment on certificates/resolutions; meet with F. More |
| 52279 | 00324 | 11/10/09 | 14227630 | 12070 | More, Farshad E. | USD | $ 456.00 | 0.80 | Exchange emails, prepare for Closing. |
| 52279 | 00324 | 11/11/09 | 14219686 | 09466 | Sharf, Jesse | USD | $ 178.00 | 0.20 | Reviewing documents. |
| 52279 | 00324 | 11/11/09 | 14240572 | 14883 | Amasuborva, Jouila | USD | $ 470.00 | 1.00 | Revise settlement agreement, prepare for Closing. |
| 52279 | 00324 | 11/11/09 | 14271995 | 07303 | Hoxie, Deborah D. | USD | $ 236.25 | 0.75 | Exchange emails; order searches; review and comment on Allgates certificate |
| 52279 | 00324 | 11/12/09 | 14227650 | 12070 | More, Farshad E. | USD | $ 285.00 | 0.50 | Revise settlement agreement and locations; order DE and CA states, and Orange and Clark counties diligence searches for LB Otay Mesa LLC and LB NEV--Centennial Hills LLC; email exchange V. Mitchell regarding DE lk |
| 52279 | 00324 | 11/12/09 | 14227681 | 12070 | More, Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails. |
| 52279 | 00324 | 11/13/09 | 14227695 | 12070 | More, Farshad E. | USD | $ 399.00 | 0.70 | Exchange emails regarding diligence searches and locations; order DE and CA states, and Orange and Clark counties search issues. |
| 52279 | 00324 | 11/17/09 | 14228852 | 08882 | Schwing, Austin V. | USD | $ 317.50 | 0.50 | Review correspondence regarding title; confer with plaintiff's counsel regarding settlement. |

## Lehman Brothers Inc. Time Details
### Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Emp. # | ID | Timekeeper | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00324 | 11/16/09 | 14228637 | 07303 | Hoxie, Deborah D. | USD | $157.50 | 0.50 | Peruse DE UCC search results and counties diligence results; distribute copies of same. |
| 52279 | 00324 | 11/16/09 | 14227761 | 12070 | More, Farshad E. | USD | $285.00 | 0.50 | Exchange emails; prepare for Closing; telephone call with N. Horsfield and M. Lascher. |
| 52279 | 00324 | 11/16/09 | 14240607 | 14883 | Amaoutova, Joulia | USD | $141.00 | 0.30 | Draft protective advance letters |
| 52279 | 00324 | 11/17/09 | 14233100 | 13324 | Baghdasarian, Serineh | USD | $1,034.00 | 2.20 | Draft protective advance letters. |
| 52279 | 00324 | 11/17/09 | 14254816 | 07303 | Hoxie, Deborah D. | USD | $393.75 | 1.25 | review results and distribute same; review several files for Lancaster and Palm Desert SS-4"; order additional materials |
| 52279 | 00324 | 11/17/09 | 14260617 | 12070 | More, Farshad E. | USD | $285.00 | 0.50 | Exchange emails; telephone call with A. Schwing |
| 52279 | 00324 | 11/17/09 | 14260623 | 12070 | More, Farshad E. | USD | $228.00 | 0.40 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | 11/17/09 | 14240345 | 14883 | Schwing, Austin V. | USD | $381.00 | 0.30 | Confer with plaintiff's counsel regarding settlement. |
| 52279 | 00324 | 11/17/09 | 14240611 | 14883 | Amaoutova, Joulia | USD | $141.00 | 0.30 | Draft protective advance letters |
| 52279 | 00324 | 11/18/09 | 14240053 | 13324 | Baghdasarian, Serineh | USD | $329.00 | 0.70 | Meet with S. Garber to discuss preparation of assignment of interests; review protective advance letters |
| 52279 | 00324 | 11/18/09 | 14240053 | 14883 | Amaoutova, Joulia | USD | $517.00 | 1.10 | Draft capital contribution letters; draft Deed Of Trust reconveyances. |
| 52279 | 00324 | 11/18/09 | 14246895 | 15204 | Garber, Sarah R. | USD | $1,224.00 | 3.40 | Review settlement agreement; prepare assignment of membership interest for VCC transferors; conference with J. Amaoutova regarding same. |
| 52279 | 00324 | 11/18/09 | 14257915 | 14883 | Amaoutova, Joulia | USD | $94.00 | 0.20 | Distribute protective advance letter |
| 52279 | 00324 | 11/19/09 | 14260606 | 12070 | More, Farshad E. | USD | $570.00 | 0.50 | Exchange emails; telephone call with A. Schwing |
| 52279 | 00324 | 11/19/09 | 14257883 | 14883 | Amaoutova, Joulia | USD | $94.00 | 0.20 | Prepare protective advance letters |
| 52279 | 00324 | 11/19/09 | 14246558 | 10472 | Newman, Samuel A. | USD | $178.00 | 0.20 | Reviewing correspondence; exchange of emails. |
| 52279 | 00324 | 11/20/09 | 14246558 | 14883 | Amaoutova, Joulia | USD | $571.50 | 0.90 | Draft settlement agreement; conference with plaintiffs counsel regarding same. |
| 52279 | 00324 | 11/20/09 | 14250623 | 04068 | Sharf, Jesse | USD | $285.00 | 0.50 | Draft settlement agreement. |
| 52279 | 00324 | 11/20/09 | 14260480 | 14883 | Amaoutova, Joulia | USD | $285.00 | 0.60 | Draft assignment of membership interests from Lehman entities; email to J. Amaoutova regarding complete copy of same; locate recoveyance documents (recoveyance) |
| 52279 | 00324 | 11/23/09 | 14273610 | 15204 | Garber, Sarah R. | USD | $792.00 | 0.75 | Draft assignment of membership interests; email to J. Amaoutova regarding complete copy of same; locate recoveyance documents; email copies of same and Elk Grove deed of trust to S. Baghdasarian; locate SS-4's and email same to F. More |
| 52279 | 00324 | 11/23/09 | 14283439 | 07303 | Hoxie, Deborah D. | USD | $157.50 | 0.50 | Email exchanges regarding status of searches; locate copies of all and complete and email same to S. Farb |
| 52279 | 00324 | 11/23/09 | 14260238 | 12070 | More, Farshad E. | USD | $282.00 | 0.50 | Exchange emails; telephone call with S. Newman, J. Halperin, N. Horsfield, M. Lascher. |
| 52279 | 00324 | 11/23/09 | 14230995 | 15204 | Garber, Sarah R. | USD | $285.00 | 0.50 | Exchange emails; telephone call with S. Farb. |
| 52279 | 00324 | 11/23/09 | 14230995 | 10472 | Newman, Samuel A. | USD | $610.00 | 1.00 | Prepare for conference with F. More regarding status. |
| 52279 | 00324 | 11/23/09 | 14273896 | 14883 | Amaoutova, Joulia | USD | $825.50 | 1.00 | Review email reconveyance documents |
| 52279 | 00324 | 11/24/09 | 14260005 | 12070 | More, Farshad E. | USD | $47.00 | 0.10 | Review email reconveyance documents |
| 52279 | 00324 | 11/24/09 | 14260005 | 14883 | Amaoutova, Joulia | USD | $969.00 | 1.70 | Exchange emails; telephone calls with S. Newman. |
| 52279 | 00324 | 11/24/09 | 14260025 | 12070 | More, Farshad E. | USD | $285.00 | 0.50 | Exchange emails; telephone call with S. Farb. |
| 52279 | 00324 | 11/24/09 | 14273947 | 12070 | More, Farshad E. | USD | $285.00 | 0.50 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | 11/24/09 | 14257240 | 08882 | Schwing, Austin V. | USD | $1,460.50 | 2.30 | Draft stipulation and declaration in support of extension of time to file a responsive pleading to the complaint. |
| 52279 | 00324 | 11/25/09 | 14273610 | 14883 | Amaoutova, Joulia | USD | $144.00 | 0.40 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | 11/25/09 | 14267447 | 12070 | More, Farshad E. | USD | $570.00 | 1.00 | Exchange emails; prepare for Closing; telephone call with N. Lascher and G. Taylor regarding bond assessments. |
| 52279 | 00324 | 11/25/09 | 14267556 | 14883 | Amaoutova, Joulia | USD | $285.00 | 0.50 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | 11/30/09 | 14278693 | 15204 | Garber, Sarah R. | USD | $399.00 | 0.70 | Review Certificates of Good Standing for VCC entities. |
| 52279 | 00324 | 11/30/09 | 14273947 | 12070 | More, Farshad E. | USD | $855.00 | 1.50 | Exchange emails; telephone call with A. Schwing, R. Heyman, N. Horsfield, M. Lascher. |
| 52279 | 00324 | 11/30/09 | 14274508 | 12070 | More, Farshad E. | USD | $317.50 | 0.50 | Exchange emails; prepare for Closing; confer with plaintiffs counsel regarding payment of bonds; confer with F. More regarding same. |
| 52279 | 00324 | 12/01/09 | 14275783 | 08882 | Schwing, Austin V. | USD | $470.00 | 1.00 | Review settlement agreement; confer with F. More regarding same. |
| 52279 | 00324 | 12/01/09 | 14294598 | 14883 | Amaoutova, Joulia | USD | $798.00 | 1.40 | Exchange emails; telephone call with N. Lascher and N. Horsfield. |
| 52279 | 00324 | 12/02/09 | 14291928 | 12070 | More, Farshad E. | USD | $171.00 | 0.30 | Exchange emails; telephone call with S. Farb and N. Horsfield. |
| 52279 | 00324 | 12/02/09 | 14291934 | 12070 | More, Farshad E. | USD | $228.00 | 0.40 | Telephone call with N. Horsfield; exchange emails. |
| 52279 | 00324 | 12/03/09 | 14282079 | 08882 | Schwing, Austin V. | USD | $635.00 | 1.00 | Review settlement statement; confer with plaintiffs counsel regarding same. |
| 52279 | 00324 | 12/03/09 | 14295008 | 14883 | Amaoutova, Joulia | USD | $329.00 | 0.70 | Exchange emails and property management agreement; meet with S. Garber re assignment agreements |
| 52279 | 00324 | 12/03/09 | 14288955 | 15204 | Garber, Sarah R. | USD | $36.00 | 0.10 | Conference with J. Amaoutova re changes to VCC assignments of interests. |
| 52279 | 00324 | 12/03/09 | 14292150 | 12070 | More, Farshad E. | USD | $684.00 | 1.20 | Exchange emails; telephone call with S. Farb and N. Horsfield. |
| 52279 | 00324 | 12/03/09 | 14292153 | 12070 | More, Farshad E. | USD | $741.00 | 1.30 | Exchange emails; prepare for Closing; telephone calls with M. Lascher and N. Horsfield and A. Schwing. |
| 52279 | 00324 | 12/03/09 | 14287807 | 08882 | Schwing, Austin V. | USD | $1,206.50 | 1.90 | Confer with plaintiffs counsel regarding bond payment and settlement negotiation; draft settlement. |

# Lehman Brothers Inc. Time Details

**Time Period: 9/1/2009 through 1/31/2010**

| Client # | Matter # | Date | ID | Emp. # | Timekeeper | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00324 | 12/03/09 | 14287959 | 04098 | Sharf, Jesse | USD | $ 178.00 | 0.30 | Reviewing documents; exchange of emails |
| 52279 | 00324 | 12/04/09 | 14295017 | 14883 | Amaoutova, Joulia | USD | $ 423.00 | | Review and comment on assignment agreements |
| 52279 | 00324 | 12/04/09 | 14288656 | 15204 | Garber, Sarah R. | USD | $ 432.00 | 1.20 | Review VCC assignments of interest. |
| 52279 | 00324 | 12/04/09 | 14292164 | 12070 | More, Farshad E. | USD | $ 1,140.00 | 2.00 | Exchange emails, prepare for Closing; telephone calls with N. Horsfield, S. Faro and N. Horsfield; review and revise Settlement |
| 52279 | 00324 | 12/07/09 | 14292167 | 12070 | More, Farshad E. | USD | $ 855.00 | 1.50 | Exchange emails, prepare for Closing; telephone calls with N. Horsfield, S. Faro, A. Tresler, A. Schwing. |
| 52279 | 00324 | 12/07/09 | 14312020 | 12070 | More, Farshad E. | USD | $ 741.00 | 1.30 | Exchange emails, prepare for Closing; review settlement statement. |
| 52279 | 00324 | 12/07/09 | 14312023 | 12070 | More, Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails, post-closing matters. |
| 52279 | 00324 | 12/08/09 | 14315301 | 12070 | More, Farshad E. | USD | $ 846.00 | | Revise settlement agreement, exchange emails re closing; prepare protective advance letters |
| 52279 | 00324 | 12/08/09 | 14312039 | 12070 | More, Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails, prepare for Closing. |
| 52279 | 00324 | 12/09/09 | 14312059 | 12070 | More, Farshad E. | USD | $ 456.00 | 0.80 | Exchange emails, prepare for Closing. |
| 52279 | 00324 | 12/09/09 | 14308665 | 15296 | Szczurek, Michael | USD | $ 108.00 | 0.30 | Received details of assignment from J. Amatouva. |
| 52279 | 00324 | 12/10/09 | 14308379 | 01782 | Hymanson, Irene | USD | $ 82.50 | 0.25 | Locate form of quitclaim deed for J. Amaoutova; revise completed form and mark for revision. |
| 52279 | 00324 | 12/10/09 | 14312074 | 12070 | More, Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails, prepare for Closing. |
| 52279 | 00324 | 12/10/09 | 14312081 | 12070 | More, Farshad E. | USD | $ 171.00 | 0.30 | Exchange emails, prepare for Closing. |
| 52279 | 00324 | 12/10/09 | 14315248 | 14883 | Amaoutova, Joulia | USD | $ 1,081.00 | 2.30 | Exchange emails, revise documents, telephone calls with N. Horsfield and J. Amaoutova. |
| 52279 | 00324 | 12/10/09 | 14315348 | 15204 | Garber, Sarah R. | USD | $ 360.00 | 1.00 | Meet with S. Garber re closing package; revise ancillary agreements |
| 52279 | 00324 | 12/14/09 | 14330691 | 15296 | Szczurek, Michael | USD | $ 936.00 | 2.60 | Edited Assignments of Membership Interest for Lehman Brothers; Extracted Signature pages and Combined into pdf. Sent finished product to J. Amaotuva. |
| 52279 | 00324 | 12/11/09 | 14315132 | 14883 | Amaoutova, Joulia | USD | $ 235.00 | 0.50 | Exchange emails re declarant's assignments and closing |
| 52279 | 00324 | 12/11/09 | 14315081 | 14883 | Amaoutova, Joulia | USD | $ 1,311.00 | 2.30 | Exchange emails, revise documents, telephone calls with N. Horsfield and J. Amaoutova. |
| 52279 | 00324 | 12/12/09 | 14312081 | 12070 | More, Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails, prepare for Closing. |
| 52279 | 00324 | 12/12/09 | 14315081 | 14883 | Amaoutova, Joulia | USD | $ 171.00 | 0.30 | Exchange emails, prepare for Closing. |
| 52279 | 00324 | 12/14/09 | 14315348 | 14883 | Amaoutova, Joulia | USD | $ 1,081.00 | 2.30 | Revise assignments of interest, prepare documents for client signature, conferences with J. Amaoutova regarding same. |
| 52279 | 00324 | 12/14/09 | 14330691 | 15204 | Garber, Sarah R. | USD | $ 360.00 | 1.00 | Draft stand-alone transaction documents in preparation for closing; prepare and distribute signature package; distribute protective advance letters |
| 52279 | 00324 | 12/14/09 | 14331042 | 12070 | More, Farshad E. | USD | $ 1,425.00 | 2.50 | Revise assignments of interest, prepare documents for client signature; conferences with J. Amaoutova regarding same. |
| 52279 | 00324 | 12/15/09 | 14331063 | 14883 | Amaoutova, Joulia | USD | $ 1,061.00 | 2.30 | Exchange emails re declarant's assignments and closing |
| 52279 | 00324 | 12/15/09 | 14331076 | 14883 | Amaoutova, Joulia | USD | $ 1,482.00 | 2.60 | Exchange emails; telephone calls with N. Horsfield, J. Amaoutova; revise documents; property management agreement; exchange emails; meet with S. Garber re signature packet; review signature packet |
| 52279 | 00324 | 12/15/09 | 14331040 | 12070 | More, Farshad E. | USD | $ 423.00 | 0.90 | Coordinate closing; revise settlement agreement |
| 52279 | 00324 | 12/16/09 | 14331078 | 14883 | Amaoutova, Joulia | USD | $ 977.00 | 2.70 | Assemble and send documents to client for signature; conference with J. Amaoutova regarding same. |
| 52279 | 00324 | 12/16/09 | 14330697 | 15204 | Garber, Sarah R. | USD | $ 1,938.00 | 3.40 | Exchange emails, telephone calls with N. Horsfield, M. Lascher, A. Giorgianni, J. Amaoutova; attend to filing; prepare for Closing. |
| 52279 | 00324 | 12/16/09 | 14331056 | 12070 | More, Farshad E. | USD | $ 1,692.00 | 3.60 | Revise assignments of interest, prepare documents for client signature; conferences with J. Amaoutova regarding same; call with A. Giorgianni; coordinate closing |
| 52279 | 00324 | 12/17/09 | 14331076 | 14883 | Amaoutova, Joulia | USD | $ 517.00 | 1.10 | Exchange emails; telephone calls with N. Horsfield, J. Amaoutova. |
| 52279 | 00324 | 12/17/09 | 14331078 | 14883 | Amaoutova, Joulia | USD | $ 1,767.00 | 3.10 | Exchange emails; telephone calls with N. Horsfield, A. Giorgianni, J. Amaoutova. |
| 52279 | 00324 | 12/17/09 | 14374729 | 14883 | Amaoutova, Joulia | USD | $ 750.00 | 1.60 | Assemble fully executed package of original documents for borrower |
| 52279 | 00324 | 12/17/09 | 14374728 | 14883 | Amaoutova, Joulia | USD | $ 517.00 | 1.10 | Assemble final assignments |
| 52279 | 00324 | 12/22/09 | 14326516 | 14883 | Amaoutova, Joulia | USD | $ 1,442.00 | 2.80 | Telephone call N Horsfield regarding work-out transaction. |
| 52279 | 00324 | 12/28/09 | 14367384 | 15204 | Garber, Sarah R. | USD | $ 61.50 | 0.10 | Revise membership interest assignments. |
| 52279 | 00324 | 12/28/09 | 14409720 | 14883 | Amaoutova, Joulia | USD | $ 72.00 | 0.30 | Prepare closing binder |
| 52279 | 00324 | 01/04/10 | 14379446 | 12070 | More, Farshad E. | USD | $ 184.50 | 0.30 | Post-closing matters; call with S. Siddons |
| 52279 | 00324 | 01/08/10 | 14384676 | 14883 | Amaoutova, Joulia | USD | $ 412.00 | 0.80 | Prepare original document distribution for borrower; prepare slip page for settlement agreement; complete exhibits and annex of settlement agreement |
| 52279 | 00324 | 01/08/10 | 14384325 | 14883 | Amaoutova, Joulia | USD | $ 123.00 | 1.00 | Post-closing matters; call with A. Giorgianni; draft finpla |
| 52279 | 00324 | 01/08/10 | 14384596 | 14883 | Amaoutova, Joulia | USD | $ 154.50 | 0.30 | Answer G. Taylor's question regarding eves personal loan |
| 52279 | 00324 | 01/07/10 | 14386360 | 12070 | More, Farshad E. | USD | $ 123.00 | 0.20 | Review signature packages from VCC |
| 52279 | 00324 | 01/11/10 | 14386079 | 14883 | Amaoutova, Joulia | USD | $ 154.50 | 0.30 | Respond to G. Taylor's questions |
| 52279 | 00324 | | | | | | | | |
| **52279** | **00324 Total** | | | | | | **$ 729,512.75** | **248.20** | |
| 52279 | 00325 | 01/19/10 | 14427364 | 12070 | More, Farshad E. | USD | $ 184.50 | 0.30 | Telephone call with N Horsfield; exchange emails, exchange emails |
| 52279 | 00325 | 01/20/10 | 14386322 | 12070 | More, Farshad E. | USD | $ 123.00 | 0.20 | Review Brawley equity and loan documents. |
| 52279 | 00325 | 01/20/10 | 14427444 | 12070 | More, Farshad E. | USD | $ 615.00 | 1.00 | Review Brawley equity and loan documents. |
| 52279 | 00325 | 01/21/10 | 14427483 | 12070 | More, Farshad E. | USD | $ 184.50 | 0.30 | Exchange emails with N. Horsfield, D. Grzeskowiak and J. Nastasi re CRV Brawley Meyers. |

# Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | ID | Emp ID | Timekeeper | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00325 | 01/22/10 | 14428683 | 15165 | Aleshire, Daniel J. | USD $ | 324.00 | 0.90 | Email r. More re general partner dissolution; research California case law and statutes re effect of limited partner's |
| 52279 | 00325 | 01/22/10 | 14427562 | 12070 | More, Farshad E. | USD $ | 307.50 | 0.50 | dissolution on status of the limited partner; email to CRV Brawley Meyers. |
| 52279 | 00325 | 01/24/10 | 14463438 | 15165 | Aleshire, Daniel J. | USD $ | 216.00 | 0.60 | Research California case law and statutes re effect of limited partner's dissolution on the status of the limited partnership in under California law |
| 52279 | 00325 | 01/25/10 | 14463458 | 15165 | Aleshire, Daniel J. | USD $ | 180.00 | 0.50 | of partner dissolution on status of the limited partner in under California law |
| 52279 | 00325 | 01/25/10 | 14469529 | 12070 | More, Farshad E. | USD $ | 184.50 | 0.30 | Email to N. Horsfield, D. Grzeszkowiak and J. Nastasi re CRV Brawley Meyers; review D. Aleshire research. |
| 52279 | 00325 | 01/25/10 | 14466983 | 12070 | More, Farshad E. | USD $ | 430.50 | 0.70 | Exchange emails with N. Horsfield, D. Grzeszkowiak and J. Nastasi re CRV Brawley Meyers. |
| 52279 | 00325 | 01/26/10 | 14466106 | 07303 | Hoxie, Deborah D. | USD $ | 165.00 | 0.50 | CA entity search and status issues regarding same |
| 52279 | 00325 | 01/27/10 | 14467251 | 11355 | King, Robert | USD $ | 92.50 | 0.50 | Research for D. Hoxie to determine state of incorporation for specified entity. |
| 52279 | 00325 | 01/27/10 | 14467089 | 12070 | More, Farshad E. | USD $ | 615.00 | 1.00 | Exchange emails regarding dissolution and contributions. |
| **00325 Total** | | | | | | **USD $** | **4,300.00** | | |
| 52279 | 00326 | 09/03/09 | 14010781 | 13550 | Weir, Michael | GBP £ | 215.00 | 0.50 | Emails to T. Evans and P Coles. |
| 52279 | 00326 | 09/02/09 | 14010517 | 15685 | Thompson, Stephen | GBP £ | 216.00 | 0.60 | Discussion of trust versus security issues with W McArdle and M Weir and forwarding relevant case law for consideration |
| 52279 | 00326 | 09/03/09 | 14015346 | 13550 | Weir, Michael | GBP £ | 430.50 | 0.70 | Speaking with W. McArdle, revising loan agreement; email to LBHI. |
| 52279 | 00326 | 09/04/09 | 14011999 | 13550 | Weir, Michael | GBP £ | 505.00 | 1.50 | Finalise loan agreement; telephone conversation with P. Coles and J. Stott and liaise with M. Weir. |
| 52279 | 00326 | 09/04/09 | 14015859 | 13550 | Weir, Michael | GBP £ | 1,290.00 | 3.00 | Correspondence with W. McArdle; call with P. Coles; revising loan agreement, email to Linklaters. |
| 52279 | 00326 | 09/08/09 | 14013831 | 14965 | Campbell, Victor | GBP £ | 335.00 | 1.00 | Weir and M. Campbell re structure and next steps. |
| 52279 | 00326 | 09/08/09 | 14008710 | 11808 | McArdle, Wayne PJ | GBP £ | 2,187.50 | 3.50 | Engaged reviewing loan documents and discussing with M. Weir, office conference with G. Campbell and M. Weir on security over B Note. |
| 52279 | 00326 | 09/09/09 | 14008670 | 11808 | McArdle, Wayne PJ | GBP £ | 167.50 | 0.50 | Emails from M. Weir and W. McArdle; call with S. Thompson; emails with internal team. |
| 52279 | 00326 | 09/09/09 | 14015842 | 13550 | Weir, Michael | GBP £ | 774.00 | 1.50 | Speaking with W. McArdle and G. Campbell considering security issues; email to P. Coles. |
| 52279 | 00326 | 09/09/09 | 14013867 | 11808 | McArdle, Wayne PJ | GBP £ | 1,250.00 | 2.00 | Review and revise Option Agreement for shares in LB UK Financing No. 3. |
| 52279 | 00326 | 09/11/09 | 14101995 | 11808 | McArdle, Wayne PJ | GBP £ | 167.50 | 0.50 | Review and revise Advisory Agreement between LBHI and LB UK Financing No. 3. |
| 52279 | 00326 | 09/11/09 | 14101996 | 11808 | McArdle, Wayne PJ | GBP £ | 937.50 | 1.50 | Reviewing draft option agreement in respect of shares of LB UK Financing No. 3 (1.0); call with S. Thompson (0.5); marking up option agreement, and reviewing amendments with S. Thompson (0.5). |
| 52279 | 00326 | 09/11/09 | 14430 | 14430 | Barabas, James | GBP £ | 111.00 | 0.20 | Discussing conduct of claim wording with S Thompson. |
| 52279 | 00326 | 09/10/09 | 14015921 | 11808 | McArdle, Wayne PJ | GBP £ | 670.00 | 2.00 | Engaged finalising changes to Option Deed and Advisory Agreement |
| 52279 | 00326 | 09/10/09 | 14013874 | 14965 | Campbell, Victor | GBP £ | 937.50 | 1.50 | Engaged finalising changes to Option Deed and Advisory Agreement |
| 52279 | 00326 | 09/10/09 | 14012399 | 11808 | McArdle, Wayne PJ | GBP £ | 147.50 | 0.50 | Brief call with J. Stott (LBH) on status and next steps. |
| 52279 | 00326 | 09/07/09 | 14013874 | 15685 | Thompson, Stephen | GBP £ | 1,423.75 | 4.25 | Checking and processing W. McArdle's comments re. Advisory Agreement and Option Agreement (4.0), discussions with Wayne regarding the same (0.5), finalising amendments and sending to client for review (2.0). |
| 52279 | 00326 | 09/07/09 | 14015871 | 14965 | Campbell, Victor | GBP £ | 1,917.50 | 6.50 | Commencing drafting first draft of B note charge security document to secure loan to LB UK Financing No. 3 (3.0), and research into the same (1.0), carrying out research re Irish stock exchange and clearing system etc (0.7). |
| 52279 | 00326 | 09/07/09 | 14015871 | 15685 | Thompson, Stephen | GBP £ | 156.25 | 0.25 | Brief call with J. Stott (LBH) on status and next steps. |
| 52279 | 00326 | 09/07/09 | 14013874 | 11808 | McArdle, Wayne PJ | GBP £ | 937.50 | 1.50 | Correspondence with Wayne McArdle, emailing Advisory Agreement and Option Deed to Linklaters subject to client comment (0.3). |
| 52279 | 00326 | 09/11/09 | 14024734 | 14965 | Campbell, Victor | GBP £ | 418.75 | 1.25 | Progressing and completing initial drafts of account charge to secure loan to LB UK Financing No. 3 (1.0) and B note charge. |
| 52279 | 00326 | 09/11/09 | 14024734 | 14965 | Campbell, Victor | GBP £ | 312.50 | 0.50 | Discussion with S. Thompson (0.2). |
| 52279 | 00326 | 09/10/09 | 14024733 | 11808 | McArdle, Wayne PJ | GBP £ | 312.50 | 0.50 | Discussion with J. Stott (LBH) on Queensbridge House loan acquisition briefing. |
| 52279 | 00326 | 09/10/09 | 14022488 | 11808 | McArdle, Wayne PJ | GBP £ | 312.50 | 0.50 | Engaged on conversation with P. Coles for LB UK Financing transaction. |
| 52279 | 00326 | 09/11/09 | 14031696 | 11808 | McArdle, Wayne PJ | GBP £ | 312.50 | 0.50 | Engaged reviewing loan documents and discussing with W. McArdle, call with P. Coles. |
| 52279 | 00326 | 09/11/09 | 14031696 | 11808 | McArdle, Wayne PJ | GBP £ | 312.50 | 0.50 | Review Queensbridge House TS summary. |
| 52279 | 00326 | 09/14/09 | 14040648 | 11808 | McArdle, Wayne PJ | GBP £ | 468.75 | 0.75 | Telephone conversation with J. Stott and LBH team to discuss Cerep III proposal and related matters. |

# Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Emp # | ID | Timekeeper | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 09/16/09 | 14046050 | 11808 | McArdle, Wayne PJ | GBP £ | 312.50 | 0.50 | Telephone conversation with J. Stott (LBHI) to discuss QBH and Rewe deals. |
| 52279 | 00326 | 09/17/09 | 14062439 | 11487 | Aleksander, Nicholas P.B. | GBP £ | 312.50 | 0.50 | Discuss structuring transaction for acquisition of loan secured on Queensbridge House with M. Radoycheva and W. McArdle. |
| 52279 | 00326 | 09/17/09 | 14046057 | 11808 | McArdle, Wayne PJ | GBP £ | 625.00 | 1.00 | Engaged reviewing Loan Agreement for loan secured on QBH (0.7); office conference with M. Radoycheva to discuss (0.3). |
| 52279 | 00326 | 09/17/09 | 14046059 | 11808 | McArdle, Wayne PJ | GBP £ | 625.00 | 1.00 | Office conference with N. Aleksander on tax issues surrounding purchase of loan (0.5); consider structure (0.5). |
| 52279 | 00326 | 09/17/09 | 14053775 | 14349 | Radoycheva, Milena | GBP £ | 1,597.50 | 4.50 | Internal meetings with W. McArdle and N. Aleksander (0.5); reviewing the Queensbridge House Development Agreement and the internal memorandum on the financing (3.0), research into the collective investment schemes prohibition and exemptions (1.0). |
| 52279 | 00326 | 09/17/09 | 14046226 | 15685 | Thompson, Stephen | GBP £ | 147.50 | 0.50 | Reviewing email response from Tine Evans at Linklaters re. comments on initial drafts of documents for loan to LB UK Financing No. 3 sent out last week (0.4); and discussion with Michael Weir thereof (0.1). |
| 52279 | 00326 | 09/17/09 | 14055011 | 13550 | Weir, Michael | GBP £ | 2,408.00 | 5.60 | Call with M. Weir and brief re documents for loan to LB UK Financing No. 3 to be drafted (0.5), checking Linklaters' comments on advisory agreement, facilities agreement and option agreement (0.5); amending draft account charge and charge over receivables (1.0); finalising first drafts of security documents (1.0); reviewing precedent and standard nominee documents (1.0). |
| 52279 | 00326 | 09/17/09 | 14047837 | 14965 | Campbell, Victor | GBP £ | 1,005.00 | 3.00 | Reviewing revised draft Option Agreement, Advisory Agreement and Facilities Agreement for loan to LB UK Financing No. 3 with M. Weir and discuss changes made by PwC. |
| 52279 | 00326 | 09/18/09 | 14055013 | 13550 | Weir, Michael | GBP £ | 1,505.00 | 3.50 | Speaking with W. McArdle regarding revised documents for loan to LB UK Financing No. 3 (0.5); call with J. Stott (0.5); speaking with V. Campbell regarding security documents (0.5); revise documents (2.0). |
| 52279 | 00326 | 09/18/09 | 14053780 | 14349 | Radoycheva, Milena | GBP £ | 923.00 | 2.60 | Reviewing the draft facility agreement (1.0), internal meeting with W. McArdle (0.5), conference call with J. Stott (LBHI) on QBH structure and item sheet. |
| 52279 | 00326 | 09/18/09 | 14047842 | 11808 | McArdle, Wayne PJ | GBP £ | 625.00 | 1.00 | Call with J. Stott (LBHI) to discuss QBH. |
| 52279 | 00326 | 09/18/09 | 14047843 | 11808 | McArdle, Wayne PJ | GBP £ | 312.50 | 0.50 | Office conference with M. Radoycheva on CEREP III deal. |
| 52279 | 00326 | 09/18/09 | 14047844 | 11808 | McArdle, Wayne PJ | GBP £ | 312.50 | 0.50 | Further call with J. Stott (LBHI) on CEREP III deal. |
| 52279 | 00326 | 09/18/09 | 14047845 | 11808 | McArdle, Wayne PJ | GBP £ | 312.50 | 0.50 | Office conference with M. Radoycheva on CEREP III structure. |
| 52279 | 00326 | 09/18/09 | 14055092 | 11808 | McArdle, Wayne PJ | GBP £ | 937.50 | 1.50 | Office conference with M. Radoycheva on QBH structure and item sheet. |
| 52279 | 00326 | 09/18/09 | 14055111 | 11808 | McArdle, Wayne PJ | GBP £ | 625.00 | 1.00 | Revise and send note to LB on CEREP III deal. |
| 52279 | 00326 | 09/18/09 | 14055013 | 13550 | Weir, Michael | GBP £ | 1,507.50 | 3.50 | Correspondence regarding outstanding issues relating to draft documents for loan to LB UK Financing No. 3 (0.8); reviewing draft Declaration of Trust and Security Documents (2.8). |
| 52279 | 00326 | 09/21/09 | 14072438 | 14349 | Radoycheva, Milena | GBP £ | 2,875.50 | 8.10 | Reviewing various documents (including, among others, a facility agreement and a JV agreement) in connection with a proposed capital injection by way of loan or equity into Cerep III (5.5); internal meeting with W McArdle (1.0), call with J. Stott and P Coles (0.5), drafting an email with conclusions following the documents review (1.1). |
| 52279 | 00326 | 09/21/09 | 14055021 | 13550 | Weir, Michael | GBP £ | 2,494.00 | 5.80 | Emails with M. Weir, and meeting with him re changes to suite of security documents for loan to LB UK Financing No. 3 (1.0), call with S. Thompson, discussing LMA documents re currency issues (0.5); amending charge over account per M. Weir comments (1.0); emails with document word processors re amending schedules to documents (0.5). |
| 52279 | 00326 | 09/22/09 | 14055946 | 14965 | Campbell, Victor | GBP £ | 1,005.00 | 3.00 | Reviewing and amending draft Declaration of Trust and Security Documents for loan to LB UK Financing No. 3 (1.5); discussing proposed revisions with V. Campbell (0.5); revising Option, Advisory and Facilities Agreements (4.0); email to J. Stott (0.3); correspondence with T. Evans (0.2). |
| 52279 | 00326 | 09/22/09 | 14055028 | 13550 | Weir, Michael | GBP £ | 2,795.00 | 6.50 | Reviewing and amending draft Declaration of Trust and Security Documents for loan to LB UK Financing No. 3 (1.5); discussing proposed revisions with V. Campbell (0.5); revising Option, Advisory and Facilities Agreements (4.0); email to J. Stott (0.3); correspondence with T. Evans (0.2). |
| 52279 | 00326 | 09/23/09 | 14055310 | 15368 | Campbell, Gregory A. | GBP £ | 505.00 | 1.00 | Discussion of B note charge document (0.3); review of security documents (0.7); discussion of question. |
| 52279 | 00326 | 09/23/09 | 14055313 | 15368 | Campbell, Gregory A. | GBP £ | 757.50 | 1.50 | Discussion of B note charge document for loan to LB UK Financing No. 3 per comments from M. Weir and producing redline of the same (1.5); marking up deed of trust per M. Weir's comments, redline (1.0); emailing three amended documents to M. Weir for review (0.3); meeting with G. Campbell (0.5); meeting with M. Weir re its and G. Campbell's comments on trust document (0.9). |
| 52279 | 00326 | 09/23/09 | 14065970 | 14965 | Campbell, Victor | GBP £ | 1,423.75 | 4.25 | Telephone conversation with J. Stott on PwC tax point on option over shares of LB UK Financing No. 3 (0.4) discuss with N. Aleksander and revert to J. Stott (0.3); telephone conversation with J. Stott on CEREP III issues (0.3). |
| 52279 | 00326 | 09/23/09 | 14064793 | 11808 | McArdle, Wayne PJ | GBP £ | 625.00 | 1.00 | Aleksander and revert to J. Stott (0.3); telephone conversation with J. Stott on CEREP III issues (0.3). |
| 52279 | 00326 | 09/23/09 | 14064796 | 11808 | McArdle, Wayne PJ | GBP £ | 156.25 | 0.25 | Engaged re tax point. |

# Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | ID | Emp # | Timekeeper | Currency | | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 09/23/09 | 14094797 | 11808 | McArdle, Wayne PJ | GBP | £ | 468.75 | 0.75 | Review Excalibur Offering Circular on Defaulting Obligation definition for CEREP II. |
| 52279 | 00326 | 09/23/09 | 14072441 | 14349 | Gohanian, Niloufar | GBP | £ | 923.00 | 2.60 | CEREP III. Engaged in connection with analysis of meaning of "Defaulted Obligation" and related pointers (2.0), internal meetings with W McArdle and G Campbell, preparing an email with conclusions (0.6). |
| 52279 | 00326 | 09/23/09 | 14072353 | 15585 | Thompson, Stephen | GBP | £ | 1,770.00 | 6.00 | Preparing for a call (0.5) and meetings regarding Facilities Agreement, Option Deed and ancillaries with Michael Weir for loan to LB UK Financing No. 3. |
| 52279 | 00326 | 09/23/09 | 14069148 | 11808 | McArdle, Wayne PJ | GBP | £ | 2,924.00 | 6.80 | Revising Option Agreement, Advisory Agreement and Facilities Agreement for loan to LB UK Financing No. 3 (3.5); reviewing security documents (1.5); drafting PoA and Letter of Indemnity (1.0); correspondence regarding tax issues (0.8) |
| 52279 | 00326 | 09/24/09 | 14069406 | 11497 | Aleksander, Nicholas P.B. | GBP | £ | 937.50 | 1.50 | Discuss tax point with S. Weir (0.3); call with PwC and report back to M. Weir (1.2) |
| 52279 | 00326 | 09/24/09 | 14068889 | 14985 | Campbell, Victor | GBP | £ | 1,256.25 | 3.75 | Marking up trust deed for loan to LB UK Financing No. 3 per M. Weir and G. Campbell's comments; emails and calls with S. Thompson re the same; finalising trust deed amendments, producing redline, and emailing to M. Weir; meeting with M. Weir re further amendments to trust deed; marking up document in light of the same, and additional clause, producing redline, and emailing to M. Weir. |
| 52279 | 00326 | 09/24/09 | 14067317 | 13742 | Weir, Michael | GBP | £ | 3,655.00 | 8.50 | Correspondence regarding tax issues (0.5); revising Option, Advisory and Facilities Agreements for loan to LB UK Financing No. 3 (5.0); drafting PoA and Letter of Indemnity (2.0); commenting on draft declaration of trust (1.0). |
| 52279 | 00326 | 09/25/09 | 14069151 | 13550 | Weir, Michael | GBP | £ | 1,600.00 | 4.00 | Internal meeting with G Campbell and M Weir (1.0) and drafting account charge for loan to LB UK Financing No. 3 (3.0). |
| 52279 | 00326 | 09/25/09 | 14069477 | 11808 | McArdle, Wayne PJ | GBP | £ | 625.00 | 1.00 | Review loan agreement, advisory agreement and option for loan to LB UK Financing No. 3 (0.7); provide comments to M. Weir (0.3). |
| 52279 | 00326 | 09/25/09 | 14068479 | 11808 | McArdle, Wayne PJ | GBP | £ | 625.00 | 1.00 | Revise indemnity and PoA and discuss with M. Weir. |
| 52279 | 00326 | 09/25/09 | 14068889 | 11808 | McArdle, Wayne PJ | GBP | £ | 312.50 | 0.50 | Discuss security with G. Campbell and call with J. Stott (LBHI) on tax point on option. |
| 52279 | 00326 | 09/25/09 | 14072356 | 15585 | Thompson, Stephen | GBP | £ | 1,622.50 | 5.50 | Attend call with Milbank (counsel for creditors committee) to address issues in connection with loan to LB UK Financing No. |
| 52279 | 00326 | 09/25/09 | 14072450 | 14349 | Radovicheva, Milena | GBP | £ | 1,100.50 | 3.10 | QBH: internal meetings with W McArdle and M Weir re heads of items for the proposed JV with Resolution and Landmark (0.7); preparatory work with respect to the drafting of the heads of items (2.4). |
| 52279 | 00326 | 09/25/09 | 14072447 | 14349 | Radovicheva, Milena | GBP | £ | 621.25 | 1.75 | QBH: internal meetings with W McArdle and M Weir re heads of items for the proposed JV. |
| 52279 | 00326 | 09/25/09 | 14072357 | 15585 | Thompson, Stephen | GBP | £ | 937.50 | 1.50 | Engaged re tax point on option over charge over B note for loan to LB UK Financing No. 3. |
| 52279 | 00326 | 09/25/09 | 14069915 | 13550 | Weir, Michael | GBP | £ | 2,400.00 | 6.00 | Drafting security documents for loan to LB UK Financing No. 3. |
| 52279 | 00326 | 09/25/09 | 14069157 | 13550 | Weir, Michael | GBP | £ | 258.00 | 0.60 | [QBH]: Telephone conversation with J. Stott on deal terms for QBH Joint Venture (1.0); provide comments to M. Radovicheva. |
| 52279 | 00326 | 09/25/09 | 14072235 | 13742 | Gohanian, Niloufar | GBP | £ | 2,666.00 | 6.20 | QBH: Drafting a JV term sheet for QBH JV (5.5); internal meeting with W McArdle (1.0), call with W McArdle and J Stott in connection with distribution principles for the JV agreement (1.0). |
| 52279 | 00326 | 09/28/09 | 14072456 | 14349 | Radovicheva, Milena | GBP | £ | 1,622.50 | 5.50 | Reviewing draft documents for loan to LB UK Financing No. 3 (2.5); amending Declaration of Trust (1.0). |
| 52279 | 00326 | 09/28/09 | 14087499 | 13550 | Weir, Michael | GBP | £ | 1,505.00 | 3.50 | Reviewing draft documents for loan to LB UK Financing No. 3 (2.5); amending Declaration of Trust (1.0). |
| 52279 | 00326 | 09/28/09 | 14070891 | 13742 | Gohanian, Niloufar | GBP | £ | 1,800.00 | 4.50 | Drafting charge over B note and finalising all security documents for loan to LB UK Financing No. 3. |
| 52279 | 00326 | 09/28/09 | 14087507 | 13550 | Weir, Michael | GBP | £ | 2,662.50 | 7.50 | Revising transaction documents for loan to LB UK Financing No. 3 (6.0); meeting to discuss security documents (1.0); email to Linklaters (0.2). |
| 52279 | 00326 | 09/28/09 | 14087416 | 11808 | McArdle, Wayne PJ | GBP | £ | 468.75 | 0.75 | Telephone conversation with J. Stott on transfer rights in respect of Excalibur B Note (0.4) and office conference with M. Weir. |
| 52279 | 00326 | 09/28/09 | 14084494 | 10772 | Thomas, Andrew S.V. | GBP | £ | 1,242.50 | 3.50 | QBH: Reviewing and amending the draft JV memorandum of understanding. |
| 52279 | 00326 | 09/28/09 | 14087504 | 14349 | Radovicheva, Milena | GBP | £ | 781.25 | 1.25 | QBH: Discussing transaction structure for QBH with M Radovicheva (0.4); email multiparty JVA (0.2). |
| 52279 | 00326 | 09/29/09 | 14087497 | 11808 | McArdle, Wayne PJ | GBP | £ | 516.00 | 1.20 | Review charges for loan to LB UK Financing No. 3 and respond to N. Gohanian. |
| 52279 | 00326 | 09/29/09 | 14085150 | 14985 | Campbell, Victor | GBP | £ | 731.00 | 1.70 | Correspondence regarding open points on security for loan to LB UK Financing No. 3. |
| 52279 | 00326 | 09/30/09 | 14085150 | 14985 | Campbell, Victor | GBP | £ | 251.25 | 0.75 | Conversation with M. Weir (0.2); marking up trust deed for loan to LB UK Financing No. 3 with G. Campbell comments (0.3); call with M. Weir (0.2); producing redline and emailing docs to M Weir (0.1) |
| 52279 | 00326 | 09/30/09 | 14087331 | 13742 | Gohanian, Niloufar | GBP | £ | 400.00 | 1.00 | Discussing comments with M Weir and finalising charges over B note and administration expense reserve account. |
| 52279 | 00326 | 09/30/09 | 14087487 | 11808 | McArdle, Wayne PJ | GBP | £ | 937.50 | 1.50 | Engaged with P. Coles on B Note transfer rights (0.5); conference call with M. Bond and prepare email of proposed language |
| 52279 | 00326 | 09/30/09 | 14087488 | 11808 | McArdle, Wayne PJ | GBP | £ | 312.50 | 1.00 | [QBH] Engaged on QBH issues for TS. |
| 52279 | 00326 | 09/30/09 | 14087422 | 14349 | Radovicheva, Milena | GBP | £ | 177.50 | 0.50 | [QBH] Engaged on query regarding management of conflicts of interest under Advisory Agreement for loan to LB UK Financing No. 3 as if FSA rules applied to the relevant person. |

## Lehman Brothers Inc. Time Details
### Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | ID | Emp # | Timekeeper | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00328 | 09/30/09 | 14087511 | 13550 | Weir, Michael | GBP £ | 1,076.00 | 2.50 | Revising and commenting on security documents for loan to J UK Financing No. 3 (2.0); emails regarding open points (0.5). |
| 52279 | 00328 | 10/01/09 | 14106189 | 14985 | Campbell, Victor | GBP £ | 83.75 | 0.25 | Conversations with M. Weir (.2) and call with N. Goharian (.1) regarding security documents. |
| 52279 | 00328 | 10/01/09 | 14106190 | 13742 | Goharian, Niloufar | GBP £ | 800.00 | 2.00 | Discussing comments with M. Weir (.5) and reviewing security documents (1.5). |
| 52279 | 00326 | 10/01/09 | 14100218 | 11808 | McArdle, Wayne PJ | GBP £ | 468.75 | 0.75 | Telephone conversation with J. Stott regarding the transfer issue and potential for issuer to B Note compel holder of B Note to transfer B Note. |
| 52279 | 00326 | 10/01/09 | 14100219 | 11808 | McArdle, Wayne PJ | GBP £ | 1,250.00 | 2.00 | Review and revise security documents (1.5); discuss with N. Goharian (.5). |
| 52279 | 00328 | 10/01/09 | 14100220 | 14349 | Radoycheva, Milena | GBP £ | 1,250.00 | 2.60 | Review and revise term sheet for queensbridge house (QBH) acquisition (1.5); discuss changes with M. Radoycheva (.5). |
| 52279 | 00328 | 10/01/09 | 14105505 | 14349 | Radoycheva, Milena | GBP £ | 923.00 | 2.60 | Internal meeting with W McArdle on QBH term sheet (.5); revising the draft term sheet (2.1). |
| 52279 | 00328 | 10/01/09 | 14108674 | 13550 | Weir, Michael | GBP £ | 2,021.00 | 4.70 | Drafting Declaration of Trust; revising security and transaction documents; correspondence regarding permitted transfer language |
| 52279 | 00328 | 10/02/09 | 14100200 | 13550 | Weir, Michael | GBP £ | 625.00 | 1.50 | Revise QBH TS and send to client. |
| 52279 | 00326 | 10/02/09 | 14108699 | 11808 | McArdle, Wayne PJ | GBP £ | 215.00 | 0.50 | Emails to J. Stott of LBHI and W. McArdle on status of documents for appointment of LBHI as advised in respect of QBH. |
| 52279 | 00326 | 10/06/09 | 14108875 | 13550 | Weir, Michael | GBP £ | 312.50 | 0.50 | Reviewing correspondence in connection with the B Noteholder's failure to fund and offer by the A Noteholder to acquire the B Note (1.0); meeting with W. McArdle to discuss the above (.5). |
| 52279 | 00326 | 10/06/09 | 14112304 | 14349 | Radoycheva, Milena | GBP £ | 468.75 | 0.75 | Telephone conversation with J. Stott on Facilities Agreement and proposed amendment to related documents. |
| 52279 | 00326 | 10/07/09 | 14130749 | 13550 | Weir, Michael | GBP £ | 468.75 | 0.75 | Engaged re ability to remove special servicer on QBH loan (1.5); telephone conversation with J. Stott (.2). |
| 52279 | 00326 | 10/07/09 | 14130770 | 13550 | Weir, Michael | GBP £ | 887.50 | 2.50 | Engaged re new clause for Facility Agreement (1); emails to M. Bond and J. Stott (.5). |
| 52279 | 00328 | 10/07/09 | 14111605 | 13742 | Goharian, Niloufar | GBP £ | 258.00 | 0.60 | Engaged on documents to establish with implications of potential enforcement action under QBH loan documents (.2) and report to J. Stott (.5). |
| 52279 | 00328 | 10/07/09 | 14111181 | 11808 | McArdle, Wayne PJ | GBP £ | 200.00 | 0.50 | Correspondence with J. Stott regarding permitted transfer language and provisions re further financing |
| 52279 | 00326 | 10/08/09 | 14111605 | 11808 | McArdle, Wayne PJ | GBP £ | 625.00 | 1.00 | Amending security documents. |
| 52279 | 00328 | 10/09/09 | 14111069 | 15368 | Campbell, Gregory A. | GBP £ | 625.00 | 1.00 | Engaged reviewing recent documents on B Note advising arrangement (.7); discuss with M. Radoycheva (.2) and call with J. Stott (1.). |
| 52279 | 00326 | 10/09/09 | 14114647 | 13742 | Goharian, Niloufar | GBP £ | 625.00 | 1.00 | Engaged on further changes to loan documents based upon comments of counsel for the unsecured conditions committee. |
| 52279 | 00326 | 10/09/09 | 14114686 | 11808 | McArdle, Wayne PJ | GBP £ | 252.50 | 0.50 | Emails with M McArdle and A Neil on specific performance issue and risk to B Note holder under B Note subscription Agreement. |
| 52279 | 00326 | 10/09/09 | 14114688 | 11808 | McArdle, Wayne PJ | GBP £ | 400.00 | 1.00 | Considering Linklaters comments on security documents (.7) and revise to address outstanding issues (.3). |
| 52279 | 00326 | 10/09/09 | 14114689 | 11808 | McArdle, Wayne PJ | GBP £ | 937.50 | 1.50 | Prepare for and attend call with UCC counsel (1.0) and prepare follow-up email (.5). |
| 52279 | 00326 | 10/09/09 | 14114689 | 13743 | Neil, Alan Robert W. | GBP £ | 937.50 | 1.50 | Engaged reviewing documents and order (.5); email to M. Bond of Weil Gotshal (WGM) on Excalibur and role of GDC (.3); report to J. Stott (.2). |
| 52279 | 00326 | 10/09/09 | 14114686 | 11808 | McArdle, Wayne PJ | GBP £ | 387.00 | 1.00 | Engaged review of Notes (.2). |
| 52279 | 00326 | 10/10/09 | 14117957 | 13743 | Neil, Alan Robert W. | GBP £ | 625.00 | 1.00 | Engaged briefing A. Neil and G. Campbell on specific performance issue and risk to B Note holder under B Note subscription Agreement. |
| 52279 | 00328 | 10/10/09 | 14130560 | 13550 | Weir, Michael | GBP £ | 625.00 | 1.00 | Strategy discussion with W. McArdle, discussing (1) terms of the B Note, (2) the background to the issue and (3) considering the issues arising regarding specific performance in the context of the administration of this case (.2). |
| 52279 | 00328 | 10/12/09 | 14147288 | 15368 | Campbell, Gregory A. | GBP £ | 625.00 | 1.00 | Call with C. Taularidoa to discuss outstanding points on transaction documents; reviewing revised drafts; email to J. Stott. |
| 52279 | 00328 | 10/12/09 | 14147415 | 13742 | Goharian, Niloufar | GBP £ | 430.00 | 1.00 | Call with Millbank to discuss B Note issues. |
| 52279 | 00326 | 10/12/09 | 14141847 | 13743 | Neil, Alan Robert W. | GBP £ | 625.00 | 1.00 | Call with C. Taularidoa to discuss certain provisions of subscription agreements (.5), consider availability of specific performance in the circumstances of this case (.2). |
| 52279 | 00326 | 10/12/09 | 14141403 | 11808 | McArdle, Wayne PJ | GBP £ | 1,634.00 | 3.80 | Speaking with A Neil on issue of ability of Excalibur to enforce certain provisions of subscription documents |
| 52279 | 00326 | 10/12/09 | 14117413 | 11808 | McArdle, Wayne PJ | GBP £ | 1,262.50 | 2.00 | Revision of security documents to reflect further comments from PWC and Linklaters. |
| 52279 | 00326 | 10/12/09 | 14117419 | 11808 | McArdle, Wayne PJ | GBP £ | 800.00 | 2.00 | Law on administration moratoriums and Atlantic case (2.0) Computers/Paramount Airways. |
| 52279 | 00326 | 10/12/09 | 14117425 | 11808 | McArdle, Wayne PJ | GBP £ | 937.50 | 3.00 | Engaged re various inquiries from Stott and Coles on committed B Note Subscription Agreement (1.0); telephone conversation with G. Campbell and A. Neil on enforcement issues (.5). |
| 52279 | 00326 | 10/12/09 | 14115368 | 13743 | Neil, Alan Robert W. | GBP £ | 1,875.00 | 3.00 | Engaged at PWC meeting on current position of B Note (2.0); follow-up session with J. Stott (1.0). |
| 52279 | 00326 | 10/13/09 | 14121244 | 13742 | Goharian, Niloufar | GBP £ | 468.75 | 0.75 | Prepare summary note of PWC meetings (.7) and circulate (.1). |
| 52279 | 00326 | 10/13/09 | 14216701 | 11808 | McArdle, Wayne PJ | GBP £ | 645.00 | 1.50 | Call with W. McArdle and G. Campbell in advance of W. McArdle meeting with Linklaters, discussing (1) terms of the B Note and the obligation to transfer and (2) difficulties involved in lifting the moratorium (.5); further call with W. McArdle regarding application of trust concepts on facts of case (.5); monitoring follow-up emails (.5). |
| 52279 | 00328 | 10/13/09 | 13743 | 13743 | McArdle, Wayne PJ | GBP £ | 1,065.00 | 3.00 | Preparing for external meeting with (among others) PwC, Linklaters, J. Stott and A. Tong in connection with the B Note and related issues (2.0); follow-up session with J. Stott (1.0). |
| 52279 | 00328 | 10/13/09 | 13742 | 13742 | McArdle, Wayne PJ | GBP £ | 860.00 | 2.00 | Meeting with Linklaters and PWC to discuss LB RE 3 administration issues |
| 52279 | 00326 | 10/13/09 | 13742 | 13742 | Goharian, Niloufar | GBP £ | 200.00 | 0.50 | Discussing transfer of B Note/security issues with M Weir. |
| 52279 | 00326 | 10/13/09 | 11808 | 11808 | McArdle, Wayne PJ | GBP £ | 312.50 | 0.50 | Prepare email to M. Bond of WGM on process and motion to approve Excalibur deal |

# Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | ID | Emp. # | Timekeeper | Currency | | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 10/13/09 | 14121693 | 11808 | McArdle, Wayne PJ | GBP | £ | 625.00 | 1.00 | Engaged on conference call with M. Bond of WGM (.5) on Excalibur deal; follow up call with J. Stott (.5). |
| 52279 | 00326 | 10/13/09 | 14121697 | 11808 | McArdle, Wayne PJ | GBP | £ | 468.75 | 0.75 | Telephone conversations with various matters related to Excalibur |
| 52279 | 00326 | 10/13/09 | 14147701 | 11808 | McArdle, Wayne PJ | GBP | £ | 312.50 | 0.50 | Telephone conversation with J. Stott to discuss Drapers Garden (.2); review offering memorandum and revert to J. Stott on same (.3). |
| 52279 | 00326 | 10/13/09 | 14147731 | 14349 | Radovcheva, Milena | GBP | £ | 443.75 | 1.25 | Conference call with (among others) J M. Bond, J. Stott and W. McArdle regarding court process for the approval of the transaction with the B Noteholder (.5); follow up call with J. Stott (.5), emails (.3). |
| 52279 | 00326 | 10/13/09 | 14147339 | 14349 | Radovcheva, Milena | GBP | £ | 426.00 | 1.20 | Engaged with W. McArdle and J. Stott on query regarding calling an EOD on the Drapers loan (.2); review documents and consider implications for the calculation of the ICR test by virtue of the securitisation structure "defaulted obligation" (1.0). |
| 52279 | 00326 | 10/13/09 | 14142038 | 13550 | Weir, Michael | GBP | £ | 301.00 | 0.70 | Correspondence with J. Stott regarding commercial points on loan docs. |
| 52279 | 00326 | 10/14/09 | 14430480 | 11808 | McArdle, Wayne PJ | GBP | £ | 312.50 | 0.50 | Engaged on email to J. Stott re Draper's Garden and EOD issue. |
| 52279 | 00326 | 10/14/09 | 14132429 | 3743 | Neil, Allan Robert W. | GBP | £ | 86.00 | 0.20 | Monitoring emails regarding next steps on issue of specific performance. |
| 52279 | 00326 | 10/14/09 | 14147376 | 14349 | Radovcheva, Milena | GBP | £ | 3,159.50 | 8.90 | Internal meeting with W. McArdle (.5), reviewing/undertaking securitisation documents and preparing a "leverage matrix" to assess the main bargaining strengths and weaknesses of the various parties within the securitisation structure (8.4). |
| 52279 | 00326 | 10/14/09 | 14132390 | 11808 | McArdle, Wayne PJ | GBP | £ | 625.00 | 1.00 | Meeting with J. Stott on Draper's Garden (.7) and brief M. Radovcheva (.3). |
| 52279 | 00326 | 10/15/09 | 14134318 | 11808 | McArdle, Wayne PJ | GBP | £ | 625.00 | 1.00 | Telephone conversation with J. Stott on Draper's Garden issues including whether junior lenders are able to require senior lending consent to proposal from the borrower. |
| 52279 | 00326 | 10/15/09 | 14147386 | 14349 | Radovcheva, Milena | GBP | £ | 2,094.50 | 5.90 | Internal meeting with W. McArdle regarding various aspects of the Excalibur securitisation (1.0), adding further information onto the draft B Noteholder 'leverage matrix' (4.9). |
| 52279 | 00326 | 10/15/09 | 14142124 | 13550 | Weir, Michael | GBP | £ | 1,935.00 | 4.50 | Correspondence regarding intercompany indebtedness and third party claims; speaking with W. McArdle and P. Coles; revising transaction documents; emails to C. Farr of Weil Gotshal. |
| 52279 | 00326 | 10/15/09 | 14142091 | 13550 | Weir, Michael | GBP | £ | 600.00 | 1.00 | Drafting revised charges (1.0) and discussing issues with M. Weir (.5). |
| 52279 | 00326 | 10/16/09 | 14134339 | 11808 | McArdle, Wayne PJ | GBP | £ | 625.00 | 1.00 | Drapers Gardens: internal call with W. McArdle (.2); conference call with W. McArdle and J. Stott (.8); drafting a letter in LBRE 3 (.5) |
| 52279 | 00326 | 10/16/09 | 14143337 | 13742 | Radovcheva, Milena | GBP | £ | 468.75 | 0.75 | Emails with Drapers Gardens (.5). Emails vis-à-vis the B Noteholder vis-à-vis the Servicer; the Note |
| 52279 | 00326 | 10/16/09 | 14141906 | 14430 | Barabas, James | GBP | £ | 222.00 | 0.40 | Discussions with Wayne McArdle and advise to "finally determined" language and conduct of claims. |
| 52279 | 00326 | 10/16/09 | 14134316 | 11808 | McArdle, Wayne PJ | GBP | £ | 301.75 | 0.85 | Further revise Draper's Garden letter. |
| 52279 | 00326 | 10/16/09 | 14134317 | 11808 | McArdle, Wayne PJ | GBP | £ | 937.50 | 1.50 | Engaged reviewing motion materials for application to approve Excalibur transition. |
| 52279 | 00326 | 10/16/09 | 14137248 | 11808 | McArdle, Wayne PJ | GBP | £ | 1,462.00 | 3.40 | Attend further call with clients (J. Stott and P. Coles) and counsel for UCC on indemnity undertaking for Excalibur (1.0) and prepare notes of call (.5). |
| 52279 | 00326 | 10/16/09 | 14151999 | 11808 | McArdle, Wayne PJ | GBP | £ | 1,505.00 | 3.50 | Begin revising Draper's Garden letter. |
| 52279 | 00326 | 10/16/09 | 14164283 | 13550 | Weir, Michael | GBP | £ | 937.50 | 1.50 | Call with J. Stott, PwC re LCPI claim against Excalibur (.8), emails (.2) |
| 52279 | 00326 | 10/19/09 | 14131170 | 13550 | Weir, Michael | GBP | £ | 937.50 | 1.50 | Call with J. Stott, PwC e LCPI claim against Excalibur (.8), emails (.2) |
| 52279 | 00326 | 10/19/09 | 14163141 | 14349 | Radovcheva, Milena | GBP | £ | 976.25 | 2.75 | Engaged reviewing documents in connection with apportionment of special servicer for Drapers Gardens. |
| 52279 | 00326 | 10/19/09 | 14163170 | 13550 | Weir, Michael | GBP | £ | 1,597.50 | 4.50 | Correspondence regarding Bankruptcy Court application; correspondence regarding structuring issues with Milbank; calls with |
| 52279 | 00326 | 10/19/09 | 14163181 | 14349 | Radovcheva, Milena | GBP | £ | 1,376.00 | 3.20 | Linklaters. |
| 52279 | 00326 | 10/20/09 | 14164203 | 13550 | Weir, Michael | GBP | £ | 355.00 | 0.50 | Call with C. Farr of Weil Gotshal, reviewing transaction documents, resolving structuring issues. |
| 52279 | 00326 | 10/21/09 | 14137300 | 13550 | Weir, Michael | GBP | £ | 745.50 | 2.10 | Call with T. Evans of Linklaters, resolving structuring issues. |
| 52279 | 00326 | 10/22/09 | 14152462 | 14349 | Radovcheva, Milena | GBP | £ | 1,806.00 | 4.20 | Engaged revising Drapers letter (1.2), and send to J. Stott with cover email (.3) |
| 52279 | 00326 | 10/22/09 | 14152060 | 3743 | Neil, Allan Robert W. | GBP | £ | 129.00 | 0.30 | Telephone conversation with B. Matthews and J. Stott with various points relating to the Drapers Gardens underlying documentation (2.0) and further revising the letter proposed to be sent to the servicer (.8). |
| 52279 | 00326 | 10/23/09 | 14153880 | 13742 | Gohartian, Niloufar | GBP | £ | 800.00 | 2.00 | Conference call with Linklaters to discuss amendments to charges (.5); drafting new comments on the security agreements (1.5). |

# Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | | Emp # | Timekeeper | Currency | | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 10/23/2009 | 1415883 | 11808 | McArdle, Wayne PJ | GBP | £ | 625.00 | 1.00 | Engaged reviewing notices in respect of Excalibur and preparing mark-up. |
| 52279 | 00326 | 10/23/2009 | 1415885 | 11808 | McArdle, Wayne PJ | GBP | £ | 625.00 | 1.00 | Attend call to LBHI in respect of Excalibur (.8); further discuss with M. Weir (.2). |
| 52279 | 00326 | 10/23/2009 | 1463224 | 14349 | Radoytcheva, Milena | GBP | £ | 1,633.00 | 4.60 | Drapers Gardens: reviewing various provisions in the underlying documentation, revising the draft leverage matrix (1.6); reviewing certain provisions in the underlying documentation |
| 52279 | 00326 | 10/23/2009 | 1463231 | 14349 | Radoytcheva, Milena | GBP | £ | 390.50 | 1.10 | Drapers Gardens: engaged on various queries from LBH (.8), emails (.3) |
| 52279 | 00326 | 10/23/2009 | 1463235 | 14349 | Radoytcheva, Milena | GBP | £ | 301.75 | 0.85 | Conference call with LBHI regarding the B Noteholder court motion and conference |
| 52279 | 00326 | 10/23/2009 | 14158153 | 10772 | Thomas, Andrew S.V. | GBP | £ | 156.25 | 0.25 | Conference call with LBH regarding the B Noteholder court motion and conference |
| 52279 | 00326 | 10/26/2009 | 14164338 | 13550 | Weir, Michael | GBP | £ | 2,967.00 | 6.90 | Reviewing revised Excalibur transaction documents; conference call with Linklaters; revising Bankruptcy Ct. motion; correspondence with Weil Gotshal. |
| 52279 | 00326 | 10/26/2009 | 14179966 | 14349 | Radoytcheva, Milena | GBP | £ | 1,011.75 | 2.85 | Revising the draft leverage matrix table (1.6), reviewing some of the relevant underlying documents and correspondence (1.3), circulating the draft matrix for internal review (.3). |
| 52279 | 00326 | 10/27/2009 | 14183714 | 13550 | Weir, Michael | GBP | £ | 4,515.00 | 10.50 | Finalising transaction documents for Excalibur, preparing for signing; calls with Linklaters, LBHI Weil Gotshal and Milbank; Agreement with LBIE (1.2), attend call with J. Stott of LBH (1.2), emails. |
| 52279 | 00326 | 10/27/2009 | 14177842 | 13742 | Goharian, Niloufar | GBP | £ | 400.00 | 1.00 | Reviewing of Linklaters final comments on account charge and preparing amended versions; conference call to discuss outstanding issues; |
| 52279 | 00326 | 10/28/2009 | 14183826 | 13550 | Weir, Michael | GBP | £ | 2,451.00 | 5.70 | Engaged on closing matters for Excalibur (1.0) attend call on Drapers with P. Coles and A. Tong (1.0), various emails and correspondence with Weil Gotshal. |
| 52279 | 00326 | 10/28/2009 | 14162170 | 13742 | Goharian, Niloufar | GBP | £ | 600.00 | 1.50 | Review of Linklaters additional comments on charges (1.0) and prepare final drafts (.5) |
| 52279 | 00326 | 10/28/2009 | 14174078 | 11808 | McArdle, Wayne PJ | GBP | £ | 937.50 | 1.50 | Review LBIE deal with issues raised by UCC counsel (1.5). |
| 52279 | 00326 | 10/28/2009 | 14180017 | 14349 | Radoytcheva, Milena | GBP | £ | 443.75 | 1.25 | Drapers Gardens: Call with P. Coles and A Tong regarding confidentiality provisions (1.0), emails (.3) |
| 52279 | 00326 | 10/29/2009 | 14183933 | 13550 | Weir, Michael | GBP | £ | 4,644.00 | 10.80 | Finalising revised versions of principal transaction documents; correspondence with Linklaters; reviewing amendments to Bankruptcy Court motion; negotiating revisions with Linklaters; reviewing CPs; calls with Linklaters and LBHI. |
| 52279 | 00326 | 10/29/2009 | 14177525 | 11808 | McArdle, Wayne PJ | GBP | £ | 625.00 | 1.00 | Attend conference call to finalise letter to Hatfield Philips re Draper's Garden. |
| 52279 | 00326 | 10/29/2009 | 14177528 | 13550 | Weir, Michael | GBP | £ | 387.00 | 0.90 | Attend conference call to finalise letter to Hatfield Philips re Draper's Garden. |
| 52279 | 00326 | 10/29/2009 | 14234744 | 13550 | Weir, Michael | GBP | £ | 172.00 | 0.40 | Emails to T. Lockwood of Linklaters re exchange of originals and payment account details. |
| 52279 | 00326 | 11/09/2009 | 14180109 | 14349 | Radoytcheva, Milena | GBP | £ | 976.25 | 2.75 | Drapers Gardens: Conference call with W McArdle and J Stott (1.0), revising the letter to Hatfield Philips (1.5), emails (.3) |
| 52279 | 00326 | 11/09/2009 | 14180075 | 13550 | Weir, Michael | GBP | £ | 258.00 | 0.60 | Correspondence with Weil and Linklaters, reviewing CPs. |
| 52279 | 00326 | 11/10/2009 | 14234763 | 13550 | Weir, Michael | GBP | £ | 625.00 | 2.50 | Simmons to understand fees position for other parties to PB Agreements (3). |
| 52279 | 00326 | 11/10/2009 | 14234744 | 13550 | Weir, Michael | GBP | £ | 215.00 | 0.50 | Correspondence with J. Stott of LBHI regarding exchange of signed documents. |
| 52279 | 00326 | 11/10/2009 | 14234815 | 11808 | McArdle, Wayne PJ | GBP | £ | 312.50 | 0.50 | Review Mr on ability of administrator to charge custody fees. |
| 52279 | 00326 | 11/10/2009 | 14261819 | 11808 | McArdle, Wayne PJ | GBP | £ | 312.50 | 0.50 | Prepare email to B Matthews on custody fees and implications for CEREP |
| 52279 | 00326 | 11/11/2009 | 14261824 | 13550 | Weir, Michael | GBP | £ | 312.50 | 0.50 | Telephone conversation with J. Stott on Draper's status. |
| 52279 | 00326 | 11/11/2009 | 14262497 | 11808 | McArdle, Wayne PJ | GBP | £ | 1,032.00 | 2.40 | Telephone conversation with T. Lockwood; letter enclosing original documents; speaking with J. Graves regarding Bankruptcy Court |
| 52279 | 00326 | 11/17/2009 | 14229328 | 11808 | McArdle, Wayne PJ | GBP | £ | 1,260.00 | 3.00 | Meeting with P Rocher to consider whether UK court would give directions on ownership of CEREP III assets held by LBIE (3); email to client on position (2). |
| 52279 | 00326 | 11/17/2009 | 14229324 | 13589 | Rocher, Philip | GBP | £ | 187.50 | 0.30 | Discussion with W McArdle re potential application to court for declaratory relief to direct Lehman administrators to release collateral to CEREP, or by the client. |
| 52279 | 00326 | 11/17/2009 | 14258718 | 13550 | Weir, Michael | GBP | £ | 1,032.00 | 2.40 | Correspondence regarding completion (0.6hrs), preparing final form documents (1.1hrs), speaking with Linklaters and with P. Coles (0.4hrs). |
| 52279 | 00326 | 11/20/2009 | 14258678 | 13550 | Weir, Michael | GBP | £ | 215.00 | 0.50 | Finalising execution versions of transaction documents with Linklaters. |
| 52279 | 00326 | 11/20/2009 | 14258687 | 13550 | Weir, Michael | GBP | £ | 215.00 | 0.50 | Email to P. Coles of LBH regarding completion arrangements. |
| 52279 | 00326 | 11/20/2009 | 14253563 | 13550 | Weir, Michael | GBP | £ | 215.00 | 0.50 | Email to T. Caullardua at Linklaters regarding completion process. |
| 52279 | 00326 | 11/20/2009 | 14261819 | 13550 | Weir, Michael | GBP | £ | 215.00 | 0.50 | Speaking with P. Coles of LBH regarding execution of documents. |
| 52279 | 00326 | 11/20/2009 | 14262497 | 11808 | McArdle, Wayne PJ | GBP | £ | 625.00 | 1.00 | Prepare for and attend Call with P Coles, A Tong, M. Radoytcheva and M. Weir on issues for handover |

# Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Emp. # | Date | ID | | Timekeeper | Currency | | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 11/27/09 | 14250802 | 14349 | Radocyheva, Milena | GBP | £ | 355.00 | 1.00 | Conference call with P. Coles, J. Stott, W. McArdle, M. Weir and A. Tong in preparation for a handover meeting with PwC. |
| 52279 | 00326 | 11/27/09 | 14286996 | 13550 | Weir, Michael | GBP | £ | 430.00 | 1.00 | Preparing list of outstanding completion and post-completion matters. |
| 52279 | 00326 | 11/27/09 | 14286770 | 13550 | Weir, Michael | GBP | £ | 516.00 | 1.20 | Conference call with P. Coles and J. Stott to discuss next steps and hand over; emails to W. McArdle (2). |
| 52279 | 00326 | 11/27/09 | 14286819 | 14349 | Radocyheva, Milena | GBP | £ | 177.50 | 0.50 | Preparing draft agenda for handover meeting at PwC. |
| 52279 | 00326 | 11/30/09 | 14289721 | 13550 | Weir, Michael | GBP | £ | 774.00 | 1.80 | Preparing for satisfaction of conditions to drawdown under Facilities Agreement. |
| 52279 | 00326 | 11/30/09 | 14289727 | 13550 | Weir, Michael | GBP | £ | 387.00 | 0.90 | Conference call with Linklaters regarding exchange of documents. |
| 52279 | 00326 | 11/30/09 | 14289735 | 13550 | Weir, Michael | GBP | £ | 559.00 | 1.30 | Arranging execution of documents and circulating signed originals. |
| 52279 | 00326 | 12/01/09 | 14285146 | 11808 | McArdle, Wayne PJ | GBP | £ | 1,562.50 | 2.50 | Preparing for and attending meeting with PwC, Linklaters and LBHI in connection with the handover of the management of the Alvarez & Marsal (B. Matthews). |
| 52279 | 00326 | 12/01/09 | 14289925 | 14349 | Radocyheva, Milena | GBP | £ | 887.50 | 2.50 | Preparing for and attending meeting with PwC and Linklaters and representatives of LBHI (J. Stott, P. Coles) and B Note from the registered B Noteholder to LBHI. |
| 52279 | 00326 | 12/01/09 | 14298928 | 14349 | Radocyheva, Milena | GBP | £ | 1,100.50 | 3.10 | Reviewing underlying documentation and preparing a first draft of a letter from the B Noteholder to the Servicer and other interested parties entered into between the B Noteholder and LBHI. |
| 52279 | 00326 | 12/01/09 | 14298828 | 13550 | Weir, Michael | GBP | £ | 1,204.00 | 2.80 | Meeting at Linklaters with PwC and LBHI to discuss post-completion requirements and next steps (2.5); prepare summary notes (.3). |
| 52279 | 00326 | 12/01/09 | 14302871 | 11808 | McArdle, Wayne PJ | GBP | £ | 375.00 | 0.60 | Revise draft letter for PwC to send to interested parties (.5); discuss with M. Radocyheva (1). |
| 52279 | 00326 | 12/02/09 | 14298958 | 14349 | Radocyheva, Milena | GBP | £ | 532.50 | 1.50 | Revising a letter from the B Noteholder to the Servicer and other interested parties notifying them of the arrangements entered into between the B Noteholder and LBHI (1.0), calls with J. Stott, P. Coles and A. Tong in connection with the letter (.3), liaising with Linklaters in connection with having the letter agreed with PwC (.2). |
| 52279 | 00326 | 12/02/09 | 14302892 | 13550 | Weir, Michael | GBP | £ | 731.00 | 1.70 | Amending form of notice to be sent to B Noteholders. |
| 52279 | 00326 | 12/02/09 | 14287227 | 11808 | McArdle, Wayne PJ | GBP | £ | 500.00 | 0.80 | Meeting with M. Radocyheva to discuss drawdown notice (.6); consider changes to PwC letter and related matters (.2). |
| 52279 | 00326 | 12/02/09 | 14287226 | 11808 | McArdle, Wayne PJ | GBP | £ | 500.00 | 0.80 | Consider changes to PwC letter (.5); telephone conversation with J. Stott to discuss letter (.3). |
| 52279 | 00326 | 12/03/09 | 14287228 | 11808 | McArdle, Wayne PJ | GBP | £ | 625.00 | 1.00 | Emails with M. Matthews on various matters, including set-off issues (.7); office conference with M. Radocyheva on related matters (.3). |
| 52279 | 00326 | 12/03/09 | 14289277 | 15368 | Campbell, Gregory A. | GBP | £ | 378.75 | 0.75 | Set off discussion with M. Radocyheva. |
| 52279 | 00326 | 12/03/09 | 14287548 | 14349 | Radocyheva, Milena | GBP | £ | 532.50 | 1.50 | Meeting with W McArdle to review proposal changes to Deed of undertaking (1.0), Finalising a letter from the B Noteholder to the Servicer and other interested parties notifying them of the arrangements entered into between the B Noteholder and LBHI (.3), calls with T. Lockwood of Linklaters and P. Coles of LBHI in connection with the letter (.2). |
| 52279 | 00326 | 12/03/09 | 14287229 | 11808 | McArdle, Wayne PJ | GBP | £ | 1,000.00 | 1.60 | Meeting with M. Radocyheva to review proposed changes to Deed of Understanding (1.0) and discuss with J. Stott and B. Matthews (.6). |
| 52279 | 00326 | 12/03/09 | 14298980 | 14349 | Radocyheva, Milena | GBP | £ | 532.50 | 1.50 | Research into potential set-off rights that Excalibur Funding No. 1 plc may have against the B Noteholder (1.0); internal meeting with W. McArdle in connection with the B Noteholder's obligation to advance funds further to the drawdown notice by Excalibur in accordance with the B Notes Committed Subscription Agreement (.5). |
| 52279 | 00326 | 12/04/09 | 14289996 | 14349 | Radocyheva, Milena | GBP | £ | 390.50 | 1.10 | Further analysis on rights of set-off that Excalibur Funding No. 1 plc may have against the B Noteholder in connection with the B Noteholder failing to honour its funding obligations under the B Notes Committed Subscription Agreement (.4); internal call with G. Campbell in connection with this matter (.7). |
| 52279 | 00326 | 12/04/09 | 14287562 | 11808 | McArdle, Wayne PJ | GBP | £ | 312.50 | 0.50 | Office conference with M. Radocyheva to consider funding issues for B Note holder. |
| 52279 | 00326 | 12/04/09 | 14304547 | 11808 | McArdle, Wayne PJ | GBP | £ | 500.00 | 0.80 | Attend call with J. Stott, B. Matthews, P. Coles and M. Radocyheva on Excalibur B Note holder matters. |
| 52279 | 00326 | 12/07/09 | 14307291 | 11808 | McArdle, Wayne PJ | GBP | £ | 312.50 | 0.50 | Emails and discussion with M. Radocyheva. |
| 52279 | 00326 | 12/07/09 | 14322203 | 14349 | Radocyheva, Milena | GBP | £ | 1,331.25 | 3.75 | Drafting a memorandum on questions regarding B Noteholder's obligations to fund further to a drawdown notice served by Excalibur Funding No. 1 plc, rights of set-off, treatment of unknown capex amounts or delayed drawdown obligations for the purposes of calculation par coverage tests and related matters. |
| 52279 | 00326 | 12/07/09 | 14307287 | 11808 | McArdle, Wayne PJ | GBP | £ | 437.50 | 0.70 | Review and revise note on B Note funding obligations (.5); discuss with M. Radocyheva (.2). |
| 52279 | 00326 | 12/08/09 | 14289882 | 14349 | Radocyheva, Milena | GBP | £ | 532.50 | 1.50 | Internal meeting with W. McArdle in connection with various matters on Excalibur (.5); revising a memorandum on set-off obligations to fund of the B Noteholder and related matters and circulating to LBHI in preparation for a conference call on such matters (1.0). |
| 52279 | 00326 | 12/09/09 | 14322630 | 14349 | Radocyheva, Milena | GBP | £ | 639.00 | 1.80 | Conference call with J. Stott, P. Coles and A. Tong on Excalibur B Noteholder matters (.8); review of the underlying documents on various points (.8); emails to J. Stott and W. McArdle (.2). |
| 52279 | 00326 | 12/09/09 | 14314942 | 11808 | McArdle, Wayne PJ | GBP | £ | 1,562.50 | 2.50 | Prepare for and attend meeting with J. Stott and representation of Resolution Holdings on OBH loan acquisition proposal. |
| 52279 | 00326 | 12/14/09 | 14316595 | 11808 | McArdle, Wayne PJ | GBP | £ | 1,875.00 | 3.00 | Prepare for and attend meeting with LBHI (J. Stott, P. Coles and A-M Tong), Alvarez & Marsal (B. Matthews) and PwC (D. Howell and M. Davis) to discuss various B Note holder matters. |
| 52279 | 00326 | 12/15/09 | 14335405 | 14349 | Radocyheva, Milena | GBP | £ | 1,065.00 | 3.00 | Prepare for and attend meeting with PwC and LBHI on B Noteholder matters. |

# Lehman Brothers Inc. Time Details

## Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | ID | Emp # | Timekeeper | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 12/16/09 | 14327586 | 11808 | McArdle, Wayne PJ | GBP | 1,250.00 | 2.00 | Engaged considering issue of PV test and exclusion of trapped cash (1.5); call with P. Coles, A. Tong and M. Radoycheva on this matter (.5) |
| 52279 | 00326 | 12/16/09 | 14335436 | 14349 | Radoycheva, Milena | GBP | 887.50 | 2.50 | Reviewing the latest Excalibur Note Valuation Report, the REVA Vat Loan and Cerep III Facility Agreement and preparing a first draft of a letter to the Collateral Administrator in connection with the calculation of the Principal Balances of the Cerep III and Reva loans (2.0); conference call with P Coles, A Tong and W McArdle in connection with this matter (.5) |
| 52279 | 00326 | 12/17/09 | 14331686 | 11808 | McArdle, Wayne PJ | GBP | 937.50 | 1.50 | Review and revise letter to HP regarding B Note funding application, and letter to HP regarding calculation of par value test (1.0); discuss with M. Radoycheva and review final version going to client (.5) |
| 52279 | 00326 | 12/17/09 | 14331680 | 11808 | McArdle, Wayne PJ | GBP | 312.50 | 0.50 | Attend conference call with P. Coles and A.M. Tong to discuss letters to Hatfield Philips. |
| 52279 | 00326 | 12/17/09 | 14335441 | 14349 | Radoycheva, Milena | GBP | 1,242.50 | 3.50 | Reviewing the underlying documentation and drafting a letter regarding the B Noteholder's obligation to advance funds under the Class B Notes Committed Subscription Agreement (.5); Revising a letter regarding the exclusion of cash trapped by LBHI from the calculations of the par coverage numerator for the October IPD (2.5); Conference call with W McArdle, P Coles and A Tong regarding the two letters (.5); Revising and re-circulating drafts of the letters (.5). |
| 52279 | 00326 | 12/18/09 | 14335453 | 14349 | Radoycheva, Milena | GBP | 1,340.00 | 3.80 | Emails and revisions to a letter regarding B Noteholder's obligation to advance funds pursuant to the terms of the Class B Notes Subscription Agreement (.5); Review of documentation and drafting a letter regarding unauthorised discloses of confidential information concerning the Collateral Debt Obligations to the A Noteholder (1.5); Review of documentation and drafting a letter to the Account Bank and Collateral Administrator regarding their request to amend the terms and conditions of the Excalibur notes so as to account for the rating downgrade of Bank of America (1.8). |
| 52279 | 00326 | 12/21/09 | 14353160 | 14349 | Radoycheva, Milena | GBP | 390.50 | 1.10 | Emails in connection with draft letters from the B Noteholder to Excalibur Funding No.1 plc in connection with unauthorised disclosure of information to the A Noteholders (.5); drafting a letter from LBHI to Excalibur in reply to a letter from Excalibur (.5). |
| 52279 | 00326 | 12/22/09 | 14353163 | 14349 | Radoycheva, Milena | GBP | 532.50 | 1.50 | Update call with P Coles (.5). |
| 52279 | 00326 | 01/01/10 | 14536200 | 11808 | McArdle, Wayne PJ | GBP | 625.00 | 1.00 | [Relates to 15 October 2009] Meeting with M. Radoycheva to review and discuss leverage matrix |
| 52279 | 00326 | 01/04/10 | 14377383 | 11808 | McArdle, Wayne PJ | GBP | 937.50 | 1.50 | Engaged with M. Radoycheva to review current position on letters to Excalibur drafted for Noteholder signature (1.0); brief update call with P Coles (.5). |
| 52279 | 00326 | 01/04/10 | 14390768 | 14349 | Radoycheva, Milena | GBP | 532.50 | 1.50 | Update meeting with W McArdle re Cantenac and other Excalibur loans (1.0); call with P Coles (.5). |
| 52279 | 00326 | 01/05/10 | 14390773 | 14349 | Radoycheva, Milena | GBP | 213.00 | 0.60 | Queensbridge House: reviewing the draft memorandum of understanding. |
| 52279 | 00326 | 01/06/10 | 14381765 | 11808 | McArdle, Wayne PJ | GBP | 437.50 | 0.70 | Prepare for (.2) and attend conference call (.5) on letters to issuer and other notices and agree forms of letters (M. Davis, J. Stott, P. Coles, A. Tong and M. Radoycheva). |
| 52279 | 00326 | 01/07/10 | 14381785 | 11808 | McArdle, Wayne PJ | GBP | 187.50 | 0.30 | Follow-up call with M. Radoycheva to discuss next steps on matters. |
| 52279 | 00326 | 01/07/10 | 14381786 | 14349 | Radoycheva, Milena | GBP | 177.50 | 0.50 | Conference call on Excalibur with PwC, LBHI and M McArdle, emails. |
| 52279 | 00326 | 01/07/10 | 14390776 | 14349 | Radoycheva, Milena | GBP | 177.50 | 0.50 | Revising draft B Noteholder letters regarding confidentiality, Bank of America rating downgrade, B Noteholder funding obligations and LBHI letter |
| 52279 | 00326 | 01/07/10 | 14390780 | 14349 | Radoycheva, Milena | GBP | 532.50 | 1.50 | Review of Administrative Agency Agreement (1.0) and drafting an email (.5) with advice on options for removing LBHE as administrative agent. |
| 52279 | 00326 | 01/07/10 | 14390782 | 14349 | Radoycheva, Milena | GBP | 355.00 | 1.00 | Queensbridge House: review of the draft memorandum of understanding with a view to revise it as per the new deal structure. |
| 52279 | 00326 | 01/11/10 | 14390988 | 11808 | McArdle, Wayne PJ | GBP | 312.50 | 0.50 | Revised revised QBH item sheet MOU. |
| 52279 | 00326 | 01/11/10 | 14391002 | 11808 | McArdle, Wayne PJ | GBP | 312.50 | 0.50 | Discuss QBH MOU with M Radoycheva and changes proposed (.4); left message for J. Stott (.1). |
| 52279 | 00326 | 01/11/10 | 14391004 | 11808 | McArdle, Wayne PJ | GBP | 312.50 | 0.50 | Office conference with M. Radoycheva to discuss analysis of right to remove Admin Agent for Excalibur and points on Amendment Deed re: appointment of new custodian. |
| 52279 | 00326 | 01/11/10 | 14413009 | 14349 | Radoycheva, Milena | GBP | 532.50 | 1.50 | Drapers Gardens: reviewing the Drapers Gardens facility agreement (1.2) and emails in connection with the protections for, and rights of, a minority lender (.3). |
| 52279 | 00326 | 01/11/10 | 14413001 | 14349 | Radoycheva, Milena | GBP | 745.50 | 2.10 | Queensbridge House: internal meeting with W. McArdle (.5); revising the memorandum of understanding and circulating to the team with a list of additional questions (1.6). |
| 52279 | 00326 | 01/11/10 | 14413004 | 14349 | Radoycheva, Milena | GBP | 177.50 | 0.50 | Email in connection with the replacement of the administrative agent under the Administrative Agency Agreement. |
| 52279 | 00326 | 01/12/10 | 14413044 | 14349 | Radoycheva, Milena | GBP | 639.00 | 1.80 | Further review of the Drapers Gardens facility agreement, review of the intercreditor agreement (1.0); internal meeting with W. McArdle on this matter (.5) and call with J. Stott in connection with the protections for, and rights of, a minority senior lender and the junior lender (.3). |
| 52279 | 00326 | 01/12/10 | 14391072 | 11808 | McArdle, Wayne PJ | GBP | 937.50 | 1.50 | Review Drapers Gardens documents and email from M. Radoycheva. |
| 52279 | 00326 | 01/12/10 | 14391073 | 11808 | McArdle, Wayne PJ | GBP | 312.50 | 0.50 | Telephone conversation with J. Stott on ICA provisions for Drapers. |
| 52279 | 00326 | 01/12/10 | 14391074 | 11808 | McArdle, Wayne PJ | GBP | 625.00 | 1.00 | Engaged with J. Stott and M. Radoycheva on QBH MOU. |
| 52279 | 00326 | 01/12/10 | 14413023 | 14349 | Radoycheva, Milena | GBP | 621.25 | 1.75 | Queensbridge House: conference call with J. Stott, P. Coles, A. Tong and W. McArdle in connection with the QBH memorandum of understanding (1.0); revising the memorandum and emails (.7). |
| 52279 | 00326 | 01/13/10 | 14400540 | 11808 | McArdle, Wayne PJ | GBP | 437.50 | 0.70 | Review and further revise QBH term sheet (.5) discuss with M. Radoycheva (.2). |
| 52279 | 00326 | 01/13/10 | 14413065 | 14349 | Radoycheva, Milena | GBP | 428.00 | 1.20 | Queensbridge House: further revisions to the memorandum of understanding and circulating to LBH for review. |

# Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | ID | Emp # | Timekeeper | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 01/15/10 | 14403645 | 11808 | McArdle, Wayne PJ | GBP | £ 1,562.50 | 2.50 | [QBH] Prepare for, travel to and attend meeting with Resolution and LBHI (J. Stott, P. Coles, A.M. Tong) to discuss status of Lehman settlement agreement TS. |
| 52279 | 00326 | 01/15/10 | 14413092 | 14349 | Radoycheva, Milena | GBP | £ 976.25 | 2.75 | Calls with Linklaters regarding set-off (.5), internal meeting with W. McArdle re set-off (.5). |
| 52279 | 00326 | 01/15/10 | 14413010 | 14349 | Radoycheva, Milena | GBP | £ 532.50 | 1.50 | Office conference with M. Radoycheva to consider set-off points of law (.5); telephone conversation with J. Stott to discuss position and agree letter (.5). |
| 52279 | 00326 | 01/18/10 | 14404328 | 11808 | McArdle, Wayne PJ | GBP | £ 625.00 | 1.00 | Office conference with M. Radoycheva re set-off (.5); telephone conversation with J. Stott to discuss position and agree letter (.5). |
| 52279 | 00326 | 01/18/10 | 14405852 | 13743 | Neil, Allan Robert W. | GBP | £ 387.00 | 0.90 | Conducting brief research into issues around set-off, following query from M. Radoycheva (.3); meeting with M. Radoycheva to review draft letter dealing with set-off and PwC's comments (.2); discussing application of set-off on present facts and potential amendments to letter and conducting brief research into issues around set-off, following query from M. Radoycheva (.2), meeting with M. Radoycheva to review draft letter dealing with set-off and PwC's comments (.2). |
| 52279 | 00326 | 01/18/10 | 14434173 | 14349 | Radoycheva, Milena | £ | 710.00 | 2.00 | Engaged on letters to be sent on behalf of the B Noteholder to various parties including letter regarding exclusion of trapped cash from the calculation of the par coverage test (1.2), call with W McArdle and emails in connection with the above (.3). |
| 52279 | 00326 | 01/19/10 | 14409728 | 11808 | McArdle, Wayne PJ | GBP | £ 312.50 | 0.50 | Engaged with M. Radoycheva on set-off rights. |
| 52279 | 00326 | 01/19/10 | 14434569 | 14349 | Radoycheva, Milena | £ | 312.50 | 0.50 | Engaged re email on Agent appointment for Excalibur. |
| 52279 | 00326 | 01/19/10 | 14434485 | 14349 | Radoycheva, Milena | £ | 266.25 | 0.75 | Calls with Linklaters regarding Excalibur set-off rights. |
| 52279 | 00326 | 01/20/10 | 14434514 | 14349 | Radoycheva, Milena | £ | 266.25 | 0.75 | Attend conference call with J. Stott and P. Coles to consider and agree changes on QBH MOU. |
| 52279 | 00326 | 01/20/10 | 14423177 | 11808 | McArdle, Wayne PJ | £ | 312.50 | 0.50 | Review revised QBH MOU and cover email and discuss changes with M. Radoycheva. |
| 52279 | 00326 | 01/20/10 | 14423179 | 11808 | McArdle, Wayne PJ | £ | 639.00 | 1.80 | QuietenstoreBridge House: reviewing the revised MoU as circulated by Herbert Smith. |
| 52279 | 00326 | 01/26/10 | 14423190 | 11808 | McArdle, Wayne PJ | £ | 1,250.00 | 2.00 | QuietenstoreBridge House: conference call with J Stott, P. Coles, revising the MoU and drafting an email with open points (1.0), call with O Sinclair of Herbert Smith regarding an open point on the MoU (.4). |
| 52279 | 00326 | 01/26/10 | 14434658 | 14349 | Radoycheva, Milena | £ | 177.50 | 0.50 | Telephone conversation with J. Stott on Defaulted Obligations Definition and application to current position on Drapers |
| 52279 | 00326 | 01/20/10 | 14434564 | 14349 | Radoycheva, Milena | £ | 710.00 | 2.00 | Calls with A Tong and Linklaters in connection with signing of B Noteholder letters. |
| 52279 | **00326 Total** | | 14448182 | 14349 | Radoycheva, Milena | £ | **£239,538.28** | **544.65** | |
| 52279 | 00326 | 01/27/10 | 14448170 | 14349 | Radoycheva, Milena | £ | 603.50 | 1.70 | Discussion with W McArdle and N Radoycheva re confidentiality/interface between a and b loan lenders and right of A Note holder to CDO information. |
| 52279 | 00326 | 01/27/10 | 14432801 | 11808 | McArdle, Wayne PJ | £ | 312.50 | 0.50 | Engaged reviewing Defaulting Obligation List from HP. |
| 52279 | 00326 | 01/28/10 | 14445037 | 15368 | Campbell, Gregory A. | £ | 252.50 | 0.50 | Telephone conversation with J. Stott, P. Coles and A. Tong on HP spreadsheet of Defaulting Obligation (.7) and consider further the proposed classification (.8) |
| 52279 | 00326 | 01/29/10 | 14447963 | 11808 | McArdle, Wayne PJ | £ | 937.50 | 1.50 | Engaged reviewing and considering classification of CDOs as defaulted obligations and confidentiality provision (.7) and emails in connection with the above (1.0). |
| 52279 | 00326 | 01/29/10 | 14447966 | 14349 | Radoycheva, Milena | £ | 710.00 | 2.00 | |
| 52279 | 00327 | 09/22/09 | 14405124 | 11808 | McArdle, Wayne PJ | £ | 156.25 | 0.25 | Telephone conversation with M. Stueck on status of Silverfleet matter. |
| 52279 | 00327 | 09/22/09 | 14054822 | 10772 | Thomas, Andrew S.V. | GBP | 312.50 | 0.50 | Review emails; speak to L. Mayhew and W. McArdle. |
| 52279 | 00327 | 09/23/09 | 14054792 | 10772 | Thomas, Andrew S.V. | GBP | 312.50 | 0.50 | Office conference with M. A. Thomas on deal and telephone conversation with M. Stueck on next steps. |
| 52279 | 00327 | 09/28/09 | 14077044 | 10772 | Thomas, Andrew S.V. | GBP | 62.50 | 0.10 | Review emails. |
| 52279 | 00327 | 09/29/09 | 14087489 | 10772 | Thomas, Andrew S.V. | GBP | 156.25 | 0.25 | Review emails. |
| 52279 | 00327 | 09/30/09 | 14087519 | 10772 | Thomas, Andrew S.V. | GBP | 781.25 | 1.25 | Review emails; discuss with L. Mayhew and W. McArdle the loan agreement for 1000 Islands Mall |
| 52279 | 00327 | 10/01/09 | 14002171 | 10772 | Thomas, Andrew S.V. | GBP | 468.75 | 0.75 | Engaged re matter. |
| 52279 | 00327 | 10/01/09 | 14003379 | 10772 | Thomas, Andrew S.V. | GBP | 312.50 | 0.50 | Review emails; discuss loan structure with L. Mayhew. |
| 52279 | 00327 | 10/01/09 | 14130882 | 10772 | Thomas, Andrew S.V. | GBP | 312.50 | 0.50 | Review emails; discuss with L. Mayhew. |
| 52279 | 00327 | 10/06/09 | 14105479 | 10772 | Thomas, Andrew S.V. | GBP | 468.75 | 0.75 | Review emails; discuss with L. Mayhew the loan agreement for 1000 Islands Mall |
| 52279 | 00327 | 10/06/09 | 14114667 | 10772 | Thomas, Andrew S.V. | GBP | 468.75 | 0.75 | Review loan agreement for 1000 Islands Mall; discuss enforcement issues. |

# Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | ID | Emp. # | Timekeeper | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00327 | 10/13/09 | 1421431 | 13097 | Thomas, Andrew S.V. | GBP £ | 156.25 | 0.25 | Review emails re accrued interest. |
| 52279 | 00327 | 10/16/09 | 14214075 | 13097 | Thomas, Andrew S.V. | GBP £ | 312.50 | 0.50 | Review memo. |
| 52279 | 00327 | 10/27/09 | 14164631 | 13097 | Thomas, Andrew S.V. | GBP £ | 670.00 | 2.00 | Liaising with M. Stueck and A. Thomas, drafting retention of rights letter; |
| 52279 | 00327 | 10/27/09 | 14174102 | 10772 | Mayhew, Linn Nathalie | GBP £ | 312.50 | 0.50 | Review emails re enforcement. |
| 52279 | 00327 | 11/11/09 | 14218966 | 13097 | Thomas, Andrew S.V. | GBP £ | 312.50 | 0.50 | Review emails on enforcement. |
| 52279 | 00327 | 11/09/09 | 14218946 | 10772 | Mayhew, Linn Nathalie | GBP £ | 167.50 | 0.50 | Liaising re rights as mezzanine lender (.5); email correspondence with A. Thomas and M. Stueck on issue of enforcement. |
| 52279 | 00327 | 11/09/09 | 14232492 | 13097 | Thomas, Andrew S.V. | GBP £ | 1,256.25 | 3.75 | Conference call with M. Stueck and W. McArdle (.5); review of intercreditor agreement and senior and mezzanine security (2.0); drafting email to explore options available to Lehman if DekaBank decide to accelerate the loan and outlining notice requirements in intercreditor agreement and ranking of security (1.0); discussions with A. Thomas (.5); drafting email |
| 52279 | 00327 | 11/09/09 | 14287251 | 10772 | Mayhew, Linn Nathalie | GBP £ | 158.25 | 0.25 | Review email re enforcement notices. |
| 52279 | 00327 | 11/09/09 | 14285163 | 10772 | Mayhew, Linn Nathalie | GBP £ | 167.50 | 0.50 | Review of acceleration notices (.3); email correspondence with A. Thomas (.2). |
| 52279 | 00327 | 11/10/09 | 14340886 | 11808 | McArdle, Wayne PJ | GBP £ | 125.00 | 0.20 | Review emails regarding enforcement and cure rights and reply. |
| 52279 | 00327 | 11/11/09 | 14321683 | 10772 | Mayhew, Linn Nathalie | GBP £ | 312.50 | 0.50 | Review emails and default notices. |
| 52279 | 00327 | 12/04/09 | 14232824 | 13097 | Thomas, Andrew S.V. | GBP £ | 1,005.00 | 3.00 | Review of cure and standstill provisions in senior and mezzanine loan agreements and intercreditor agreements (2.0); discussions with A. Thomas (.5); call with Manja Stueck (.5); |
| 52279 | 00327 | 12/07/09 | 14220745 | 10772 | Mayhew, Linn Nathalie | GBP £ | 312.50 | 0.50 | Discuss matter with L. Mayhew (.2); review email and comment on email advice (.3) |
| 52279 | 00327 | 12/07/09 | 14287467 | 10772 | Mayhew, Linn Nathalie | GBP £ | 1,423.75 | 4.25 | Review demand letters (.3); discuss with L. Mayhew (.5); review default notice of default (.5); calculation of interest and default (.5); responding to queries of interest (.4); |
| 52279 | 00327 | 12/09/09 | 14321619 | 10772 | Mayhew, Linn Nathalie | GBP £ | 781.25 | 1.25 | Email correspondence with Manja Stueck and W. McArdle (.4); review of default notice from DekaBank. (.4) |
| 52279 | 00327 | 12/10/09 | 14307283 | 11808 | McArdle, Wayne PJ | GBP £ | 251.25 | 3.50 | Email correspondence with Manja Stueck and W. McArdle (.4); review of default notice from DekaBank. (.4) |
| 52279 | 00327 | 12/10/09 | 14307467 | 10772 | Mayhew, Linn Nathalie | GBP £ | 1,172.50 | 0.50 | Review... liaising with L Mayhew (.5); obtaining information re. legal costs and disbursements (1.0); discussion with A. Thomas (.3); circulating final versions of notice of default with A. Thomas (.3). |
| 52279 | 00327 | 12/10/09 | 14287245 | 10772 | Mayhew, Linn Nathalie | GBP £ | 468.75 | 0.75 | Review emails (.4); discuss final notice and details to be inserted thereon. (.4) |
| 52279 | 00327 | 12/11/09 | 14287235 | 10772 | Mayhew, Linn Nathalie | GBP £ | 158.25 | 0.25 | Review email to M. Stueck and comment thereon. |
| 52279 | 00327 | 12/14/09 | 14287224 | 10772 | Mayhew, Linn Nathalie | GBP £ | 781.25 | 1.25 | Discussions with W. McArdle, drafting email to Blakes re. advice on enforcement in Canada and call. |
| 52279 | 00327 | 12/14/09 | 14316547 | 13097 | Thomas, Andrew S.V. | GBP £ | 312.50 | 0.50 | Telephone conversation with M. Stueck on enforcement of mezzanine security. |
| 52279 | 00327 | 12/14/09 | 14316570 | 13097 | Thomas, Andrew S.V. | GBP £ | 312.50 | 0.50 | Review emails from M. Stueck, L. Mayhew and W. McArdle and reply. |
| 52279 | 00327 | 12/15/09 | 14307530 | 13097 | Thomas, Andrew S.V. | GBP £ | 312.50 | 0.50 | Review emails from M. Stueck, L. Mayhew and W. McArdle and reply. |
| 52279 | 00327 | 12/15/09 | 14316584 | 11808 | McArdle, Wayne PJ | GBP £ | 312.50 | 0.50 | Liaising with Blakes, local Ontario counsel on Ontario law matters relating to enforcement (.3); email correspondence with A. Thomas (.2). |
| 52279 | 00327 | 12/15/09 | 14332043 | 10772 | Mayhew, Linn Nathalie | GBP £ | 312.50 | 0.75 | Drafting email to Manja Stueck re. Mezzanine Account (.5); drafting email to Blakes re. costs involved in a section 244 notice and W. McArdle (.5). |
| 52279 | 00327 | 12/16/09 | 14332338 | 10772 | Mayhew, Linn Nathalie | GBP £ | 251.25 | 0.25 | Review emails from M. Stueck, L. Mayhew and W. McArdle and reply. |
| 52279 | 00327 | 12/16/09 | 14332305 | 10772 | Mayhew, Linn Nathalie | GBP £ | 312.50 | 0.50 | Review emails (.3); discuss with L. Mayhew (.5); review default notice of default (.5). |
| 52279 | 00327 | 12/21/09 | 14345803 | 13097 | Thomas, Andrew S.V. | GBP £ | 921.25 | 2.75 | Call with local Ontario counsel (.7); discussions with A. Thomas (.5); drafting email to Manja Stueck re. enforcement options in Canada (1.5). |
| 52279 | 00327 | 01/04/10 | 14364803 | 13097 | Thomas, Andrew S.V. | GBP £ | 156.25 | 0.50 | Review email to M. Stueck. |
| 52279 | 00327 | 01/07/10 | 14425118 | 10772 | Mayhew, Linn Nathalie | GBP £ | 62.50 | 0.10 | Review email to M. Stueck. |
| 52279 | 00327 | 01/14/10 | 14392043 | 10772 | Mayhew, Linn Nathalie | GBP £ | 335.00 | 1.00 | Prepare email correspondence as ordinary course professionals under the terms of the court order (.5). |
| 52279 | 00327 | 01/18/10 | 14451063 | 13097 | Thomas, Andrew S.V. | GBP £ | 167.50 | 0.25 | Email correspondence with M. Stueck re. section 244 notice (.5); liaising with W. McArdle and Blakes regarding their engagement as ordinary course professionals under the terms of the court order (.5). |
| 52279 | 00327 | 01/18/10 | 14403657 | 10772 | Mayhew, Linn Nathalie | GBP £ | 158.25 | 0.25 | Email correspondence and give advice re no waiver language. |
| 52279 | 00327 | 01/19/10 | 14450973 | 13097 | Thomas, Andrew S.V. | GBP £ | 167.50 | 0.50 | Email correspondence with M. Stueck re. interest payment in light of default provisions (.3); discussion with A. Thomas (.2). |
| 52279 | 00327 | 01/19/10 | 14450931 | 13097 | Thomas, Andrew S.V. | GBP £ | 251.25 | 0.50 | Liaising with Blakes re. section 244 notices (.4); liaising with M. Stueck re. section 244 notice (.5); liaising with W. McArdle and Blakes regarding their engagement as ordinary course professionals under the terms of the court order (.5). |
| 52279 | 00327 | 01/25/10 | 14425120 | 10772 | Mayhew, Linn Nathalie | GBP £ | 62.50 | 0.10 | Review email re. enforcement notices. |
| 52279 | 00327 | 01/25/10 | 14425129 | 10772 | Mayhew, Linn Nathalie | GBP £ | 62.50 | 0.10 | Review emails to M. Stueck. |
| 52279 | 00327 | 01/26/10 | 14442748 | 13097 | Thomas, Andrew S.V. | GBP £ | 167.50 | 0.50 | Email correspondence with M. Stueck re. confirmation of interest amount specified in section |
| 52279 | 00327 | 01/08/10 | 14442753 | 13097 | Thomas, Andrew S.V. | GBP £ | 167.50 | 0.50 | Liaising with Manja Stueck and Blakes (.3); circulation of section 244 notices (.2). |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | ID | Emp. # | Timekeeper | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00327 Total | | | | | £ | 19,783.75 | 43.95 | |
| 52279 | 00328 | 10/14/09 | 14133555 | 13324 | Baghdassarian, Semich | USD $ | 235.00 | 0.50 | Draft protective advance letter. |
| 52279 | 00328 | 10/14/09 | 14138475 | 12070 | More, Farshad E. | USD $ | 399.00 | 0.70 | Exchange emails with Szczurek and First American. |
| 52279 | 00328 | | 14350135 | 12070 | More, Farshad E. | USD $ | 285.00 | 0.50 | Exchange emails with First American Title Company regarding foreclosure; telephone call with First American. |
| 52279 | 00328 | 12/24/09 | 14352768 | 12070 | More, Farshad E. | USD $ | 171.00 | 0.30 | Exchange E-mails with N. Horsfield regarding foreclosure. Review loan documents. |
| 52279 | 00328 | 12/29/09 | 14377333 | 12070 | More, Farshad E. | USD $ | 285.00 | 0.50 | Exchange e-mails and telephone call with D. Ericsson; review loan documents. |
| 52279 | 00328 | 01/06/10 | 14386281 | 12070 | More, Farshad E. | USD $ | 123.00 | 0.20 | Exchange emails with Szczurek and First American Title Company regarding foreclosure notice of default and substitution of trustee |
| 52279 | 00328 | 01/07/10 | 14386320 | 12070 | More, Farshad E. | USD $ | 123.00 | 0.20 | Exchange emails and telephone call with N. Horsfield. |
| 52279 | 00328 | 01/08/10 | 14409206 | 12070 | More, Farshad E. | USD $ | 307.50 | 0.50 | Review and comment on foreclosure documents. |
| 52279 | 00328 | 01/19/10 | 14427407 | 12070 | More, Farshad E. | USD $ | 184.50 | 0.30 | Exchange emails with Szczurek and First American Title Company regarding foreclosure notice of default and substitution of trustee |
| 52279 | 00328 | 01/25/10 | 14466022 | 12070 | More, Farshad E. | USD $ | 123.00 | 0.25 | Finalize substitution of trustee forms; exchange emails with M. Szczurek and First American Title Company. |
| 52279 | 00328 | 01/26/10 | 14466722 | 12070 | More, Farshad E. | USD $ | 184.50 | 0.30 | Exchange emails with Szczurek and First American Title Company regarding foreclosure notice of default and substitution of trustee |
| 52279 | 00328 Total | | | | | £ | 2,856.00 | 5.05 | |
| 52279 | 00328 | 09/02/09 | 14058713 | 11808 | McArdle, Wayne PJ | GBP £ | 156.25 | 0.50 | Email to/from J. Leekha on status of Firebird loans. |
| 52279 | 00328 | 09/14/09 | 14053739 | 14349 | Radoycheva, Milena | GBP £ | 177.50 | 0.50 | Emails in connection with the proposed change of control for Firebird |
| 52279 | 00328 | 09/14/09 | 14053511 | 11808 | McArdle, Wayne PJ | GBP £ | 312.50 | 0.50 | Review email, discuss with M. Radoycheva and reply. |
| 52279 | 00329 | 09/24/09 | 14080829 | 11808 | McArdle, Wayne PJ | GBP £ | 312.50 | 0.50 | Engaged on call with J Leekha and HP |
| 52279 | 00329 | 09/24/09 | 14063161 | 14349 | Radoycheva, Milena | GBP £ | 177.50 | 0.50 | Attended conference call with Hatfield Philips, BLP and J Leekha. |
| 52279 | 00329 | 09/28/09 | 14063161 | 11808 | McArdle, Wayne PJ | GBP £ | 468.75 | 0.75 | Prepare for and attend conference call with LBHI and various parties to discuss capex loan. |
| 52279 | 00329 | 09/28/09 | 14150170 | 11808 | McArdle, Wayne PJ | GBP £ | 312.50 | 0.50 | Review summary of ICA and comment. |
| 52279 | 00329 | 09/29/09 | 14163181 | 14349 | Radoycheva, Milena | GBP £ | 426.00 | 1.20 | Prepare for conference call with BLP; Hatfield Philips, J Leekha, W McArdle and HP. |
| 52279 | 00329 | 09/30/09 | 14163187 | 14349 | Radoycheva, Milena | GBP £ | 887.50 | 2.50 | Call with J Leekha, reviewing the BLP summary note against the relevant disclosures in the Offering Circular and the Intercreditor Agreement (0.5), revising the note and circulating internally for final review (2.0). |
| 52279 | 00329 | 10/21/09 | 14163187 | 14349 | Radoycheva, Milena | GBP £ | 621.25 | 1.75 | Calls with BLP regarding summary note of intercreditor provisions (0.7), call with J Leekha (0.7), various emails (0.3). |
| 52279 | 00329 | 10/22/09 | 14163217 | 14349 | Radoycheva, Milena | GBP £ | 124.25 | 0.35 | Emails to J. Leekha. |
| 52279 | 00329 | 10/22/09 | 14179952 | 14349 | Radoycheva, Milena | GBP £ | 124.25 | 0.35 | Calls with J Leekha and W McArdle on intercreditor issues. |
| 52279 | 00329 | 10/27/09 | 14180021 | 14349 | Radoycheva, Milena | GBP £ | 106.50 | 0.30 | Conference call with J Leekha and W McArdle on intercreditor issues. |
| 52279 | 00329 | 10/29/09 | 14180091 | 14349 | Radoycheva, Milena | GBP £ | 106.50 | 0.30 | Emails |
| 52279 | 00329 Total | | | | | £ | 9,742.75 | 21.55 | |
| 52279 | 00329 | 09/02/09 | 14097419 | 14349 | Radoycheva, Milena | GBP £ | 978.25 | 2.75 | Review Firebird loan agreements (0.5), prepare call with M. Radoycheva and J. Leekha (0.5), attend call with HP and BLP on internal meeting with W McArdle (1.0), call with J Leekha and W McArdle (0.5), call with Hatfield, BLP and J Leekha (0.8), emails (0.4). |
| 52279 | 00329 | 09/09/09 | 14097484 | 11808 | McArdle, Wayne PJ | GBP £ | 1,250.00 | 2.00 | Office conference with M. Radoycheva to review ICA and attend call with J. Leekha. |
| 52279 | 00329 | 09/09/09 | 14097418 | 14349 | Radoycheva, Milena | GBP £ | 1,278.00 | 3.60 | Review loan provisions and working out examples of allocation of payments of principal and interest, internal meeting with W McArdle, call with W McArdle, call with HP; engaged on email follow-up. |
| 52279 | 00329 | 09/24/09 | 14076874 | 11808 | McArdle, Wayne PJ | GBP £ | 468.75 | 1.00 | Telephone conversation with J. Leekha on issue of Subordination. |
| 52279 | 00329 | 09/28/09 | 14076880 | 11808 | McArdle, Wayne PJ | GBP £ | 625.00 | 1.00 | Engaged on intercreditor issues relating to Firebird loans. |
| 52279 | 00328 | 09/28/09 | 14072396 | 15256 | Szczurek, Michael | USD $ | 180.00 | 0.50 | Review and comment on foreclosure documents. |
| 52279 | 00328 | 01/19/10 | 14427404 | 12070 | More, Farshad E. | USD $ | 153.75 | 0.25 | Exchange emails with Szczurek and First American Title Company regarding foreclosure notice of default and substitution of trustee received |
| 52279 | 00328 | 01/19/10 | 14427402 | 12070 | More, Farshad E. | USD $ | 123.00 | 0.30 | Exchange emails with Szczurek and First American regarding foreclosure notice of default and substitution of trustee. |
| 52279 | 00328 | 01/19/10 | 14427407 | 12070 | More, Farshad E. | USD $ | 184.50 | 0.30 | Exchange emails with Szczurek and First American Title Company regarding foreclosure notice of default and substitution of trustee |
| 52279 | 00328 | 01/20/10 | 14427506 | 12070 | More, Farshad E. | USD $ | 61.50 | 0.10 | Exchange emails with Szczurek and First American Title Company regarding foreclosure notice of default and substitution of trustee |
| 52279 | 00328 | 01/22/10 | 14427612 | 12070 | More, Farshad E. | USD $ | 184.50 | 0.30 | Exchange emails with Szczurek and First American Title Company regarding foreclosure notice of default and substitution of trustee received |
| 52279 | 00328 | 01/23/10 | 14427571 | 12070 | More, Farshad E. | USD $ | 184.50 | 0.30 | Exchange emails with Szczurek and First American Title Company regarding foreclosure. |
| 52279 | 00330 | 01/23/10 | 14427410 | 15256 | Szczurek, Michael | USD $ | 216.00 | 0.60 | Review comments to Notices of Default and Payoff notices from client. Run redlines and submit results to F. More for review from client. Run redlines and submit results to F. More for review |

# Lehman Brothers Inc. Time Details

## Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | ID | Emp. # | Timekeeper | Currency | | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00330 | 01/25/10 | 14466077 | 12070 | Moxie, Farshad E. | USD | $ | 153.75 | 0.25 | Finalize substitution of trustee forms; exchange emails with M. Szczurek and First American regarding notice of default and substitution of trustee. |
| | 0030 Total | | | | | | $ | 1,666.75 | 3.05 | |
| 52279 | 00331 | 09/11/09 | 14125394 | 13097 | Mayhew, Linn Nathalie | GBP | £ | 921.25 | 2.75 | Review and summary of mezzanine credit agreement (0.7); drafting email to M. Szczurek re interest accrual facility. |
| 52279 | 00331 | 10/12/09 | 14125416 | 13097 | Mayhew, Linn Nathalie | GBP | £ | 167.50 | 0.50 | Email correspondence with M. Szczurek re interest accrual (0.7). |
| 52279 | 00331 | 10/14/09 | 14150148 | 13097 | Mayhew, Linn Nathalie | GBP | £ | 670.00 | 2.00 | Drafting email to M. Szczurek re: exit price and LBGO's arguments re: exiting joint venture and remaining a party to the joint venture (1.5); discussion with W. McArdle (2.0). |
| 52279 | 00331 | 10/15/09 | 14132388 | 11808 | McArdle, Wayne P.J | GBP | £ | 937.50 | 1.50 | Stueck (0.5). |
| 52279 | 00331 | 10/15/09 | 14132472 | 10772 | Thomas, Andrew S.V. | GBP | £ | 312.50 | 0.50 | Review advice; discuss with W. McArdle and L. Mayhew. |
| 52279 | 00331 | 11/03/09 | 14210398 | 13097 | Mayhew, Linn Nathalie | GBP | £ | 566.25 | 1.75 | Call with Manja Stueck (.5); discussions with W. McArdle (.5); calls with counsel in Croatia re: creation and registration of security (.7). |
| 52279 | 00331 | 11/03/09 | 14195923 | 11808 | McArdle, Wayne P.J | GBP | £ | 312.50 | 0.50 | Telephone conversation with M. Stueck on next steps. |
| 52279 | 00331 | 11/03/09 | 14196094 | 10772 | Thomas, Andrew S.V. | GBP | £ | 62.50 | 0.10 | Review emails. |
| 52279 | 00331 | 11/02/09 | 14150153 | 11808 | McArdle, Wayne P.J | GBP | £ | 312.50 | 0.50 | Review documents provided by M. Stueck and instructions. |
| 52279 | 00331 | 11/02/09 | 14214314 | 11808 | McArdle, Wayne P.J | GBP | £ | 312.50 | 0.50 | Review JVA and SHA and revise note and send to client. |
| 52279 | 00331 | 10/16/09 | 14195899 | 11808 | McArdle, Wayne P.J | GBP | £ | 2,187.50 | 3.50 | Review of Lehman's options after being deemed to serve a Default Transfer Notice (0.8); review of articles; joint venture agreement; shareholder agreement and investment agreement (3.7); drafting email to Manja Stueck (1.0); review and comments on first memorandum (0.2). |
| 52279 | 00331 | 10/16/09 | 14150163 | 13097 | Mayhew, Linn Nathalie | GBP | £ | 1,928.25 | 5.75 | Communications with J. Sharf regarding potential workout (1); preparations for conference call (1.0); prepare Centra |
| | 00331 Total | | | | | | £ | 9,502.50 | 21.70 | |
| 52279 | 00331 | 12/10/09 | 14307289 | 11808 | McArdle, Wayne P.J | GBP | £ | 312.50 | 0.50 | Telephone conversation with M. Stueck on valuation and use of Export. |
| 52279 | 00331 | 12/09/09 | 14305649 | 11808 | McArdle, Wayne P.J | GBP | £ | 312.50 | 0.50 | Review emails and discuss valuation methodology with L. Mayhew (.5). |
| 52279 | 00331 | 12/09/09 | 14321539 | 13097 | Mayhew, Linn Nathalie | GBP | £ | 418.75 | 1.25 | and likely cost of appointing an expert (.4). |
| | | | | | | | | | | and discuss provisions (.5); discussions with W. McArdle (.3); drafting email to Manja Stueck re determination of price |
| 52279 | 00331 | 12/10/09 | | 13097 | | GBP | | | | |
| 52279 | 00332 | 09/24/09 | 14083842 | 12028 | Egdal, David S. | USD | $ | 114.00 | 0.20 | Communications with J. Sharf and J. Nastasi regarding Centra restructuring term sheet (2.5); communications with J. Sharf regarding same (.3). |
| 52279 | 00332 | 09/24/09 | 14032398 | 04068 | Sharf, Jesse | USD | $ | 445.00 | 0.50 | Review emails; exchange of emails; reviewing PNLA |
| 52279 | 00332 | 09/24/09 | 14049800 | 12028 | Egdal, David S. | USD | $ | 1,596.00 | 2.80 | Prepare Centra restructuring term sheet. |
| 52279 | 00332 | 09/29/09 | 14033119 | 12028 | Egdal, David S. | USD | $ | 1,140.00 | 1.20 | Prepare Centra restructuring term sheet. |
| 52279 | 00332 | 09/29/09 | 14029154 | 04068 | Sharf, Jesse | USD | $ | 1,068.00 | 1.20 | Conference call; revising term sheet. |
| 52279 | 00332 | 09/11/09 | 14033100 | 12028 | Egdal, David S. | USD | $ | 2,337.00 | 4.10 | Communications with J. Sharf regarding potential workout (1); preparations for conference call (1.0); prepare Centra restructuring term sheet (3.0). |
| 52279 | 00332 | 09/27/09 | 14070100 | 04068 | Sharf, Jesse | USD | $ | 445.00 | 0.50 | Reviewing and revising ts. |
| 52279 | 00332 | 09/25/09 | 14080223 | 12028 | Egdal, David S. | USD | $ | 2,451.00 | 4.30 | communications with J. Sharf regarding same (.3). |
| 52279 | 00332 | 09/25/09 | 14083842 | 12028 | Egdal, David S. | USD | $ | 114.00 | 0.20 | Communications with J. Sharf and J. Nastasi regarding Centra restructuring term sheet (2.5); communications with J. |
| 52279 | 00332 | 09/28/09 | 14080248 | 04068 | Sharf, Jesse | USD | $ | 1,596.00 | 2.80 | Email communications with J. Sharf regarding term sheet (.2); review pilot mechanics liens and its pendens (.5); revise pilot term sheet (.5); prepare tirador term sheet (.5); communications with D. Egdal regarding defaults and lien searches (.5);communications with D. Hoxie regarding real property searches (.7). |
| 52279 | 00332 | 09/29/09 | 14084258 | 12028 | Egdal, David S. | USD | $ | 1,539.00 | 2.70 | loan documents and operation agreements regarding potential defaults, comment (1.0); communications with G. Taylor and D. Hoxie regarding real property and UCC collateral searches (.5). |
| 52279 | 00332 | 10/01/09 | 14101753 | 12028 | Egdal, David S. | USD | $ | 570.00 | 1.00 | Review loan documents regarding lender's ability to cease advances post default (.5); research regarding transfer taxes / property tax reassessment triggered by equity transfer; communications with D. Hoxie regarding same (.5). |
| 52279 | 00332 | 10/01/09 | | 07303 | Hoxie, Deborah D. | USD | $ | 472.50 | 1.50 | Telephone conference and email E. Luque regarding datedown for Tirador; telephone conference and email M. Platt regarding Pilot datedown; email exchanges B. King regarding BK searches; voicemail and email exchange G. Trowbridge regarding transfer tax issue; conference draft searches chart. |
| 52279 | 00332 | 10/05/09 | 14105297 | 07303 | Hoxie, Deborah D. | USD | $ | 787.50 | 2.50 | Email exchanges B. King regarding status of searches; complete CA, DE and NV online state searches; review all search results and prepare chart of same. |
| 52279 | 00332 | 10/02/09 | 14105305 | 07303 | Hoxie, Deborah D. | USD | $ | 114.00 | 0.20 | Communications regarding potential workout. |
| 52279 | 00332 | 10/05/09 | 14112520 | 12028 | Egdal, David S. | USD | $ | 157.50 | 0.50 | Email exchanges regarding transfer tax issues; timing of NV datedown. |
| 52279 | 00332 | 10/06/09 | 14114327 | 07303 | Hoxie, Deborah D. | USD | $ | | | Email exchanges regarding transfer tax issues, timing of NV datedown. |
| 52279 | 00332 | 10/06/09 | 14114332 | 07303 | Hoxie, Deborah D. | USD | $ | 78.75 | 0.25 | Email exchanges B. King regarding status of searches; complete CA, DE and NV online state searches; review all search results and prepare chart of same. |
| 52279 | 00332 | 10/07/09 | 14112544 | 12028 | Egdal, David S. | USD | $ | 57.00 | 0.10 | Review markup re term sheet; comment and revise (3.1); communications with J. Sharf regarding same (.2); communications |
| 52279 | 00332 | 10/08/09 | 14117085 | 12028 | Egdal, David S. | USD | $ | 2,052.00 | 3.60 | Review markup re term sheet; comment and revise (3.1); communications with J. Sharf regarding same (.2); communications with D. Hoxie regarding title, lien and other searches (.3). |

# Lehman Brothers Inc. Time Details

**Time Period: 9/1/2009 through 1/31/2010**

| Client # | Matter # | Date | ID | Emp. # | Timekeeper | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00332 | 10/08/09 | 14114345 | 07303 | Hoxie, Deborah D. | USD $ | 78.75 | 0.25 | Email exchange D. Egdal regarding status of searches; correction to same. |
| 52279 | 00332 | 10/08/09 | 14114271 | 04068 | Sharf, Jesse | USD $ | 178.00 | 0.20 | Reviewing documents; exchange of emails. |
| 52279 | 00332 | 10/08/09 | 14117106 | 12028 | Egdal, David S. | USD $ | 285.00 | 0.50 | Communications with D. Hoxie regarding real and personal property searches, review same, comment. |
| 52279 | 00332 | 10/08/09 | 14120818 | 07303 | Hoxie, Deborah D. | USD $ | 393.75 | 1.25 | Communications with D. Hoxie regarding status of diligence and title datedowns and diligence searches, review same; Clark County, NV search results; complete diligence chart and email same and copies of G. Peterson's documents to D. Egdal. |
| 52279 | 00332 | 10/15/09 | 14132061 | 12028 | Egdal, David S. | USD $ | 1,425.00 | 2.50 | Review search results and title date down, comment; communications with D. Hoxie and G. Taylor regarding title matters, review reciprocal easement agreement, comment; communications with team regarding term sheet, protective advances and accounts payable. |
| 52279 | 00332 | 10/15/09 | 14140035 | 12028 | Egdal, David S. | USD $ | 1,254.00 | 2.20 | Communications with D. Hoxie regarding search results (.2), revise pilot term sheet and conform draft litrador term sheet (1.5); review uniform commercial code section 9620 regarding potential retention in partial satisfaction of debt, comment (.5). |
| 52279 | 00332 | 10/15/09 | 14135627 | 07303 | Hoxie, Deborah D. | USD $ | 393.75 | 1.25 | Email exchanges D. Egdal regarding status of same, and copies of various documents; review updated Trador title report, email exchanges D. Egdal regarding status of title datedown. |
| 52279 | 00332 | 10/20/09 | 14158750 | 12028 | Egdal, David S. | USD $ | 228.00 | 0.40 | Communications with D. Hoxie regarding real property diligence (.2); communications regarding term sheet (.2). |
| 52279 | 00332 | 10/20/09 | 14133206 | 07303 | Hoxie, Deborah D. | USD $ | 708.75 | 2.25 | Review access easement agreement and email D. Egdal regarding status of title datedown. |
| 52279 | 00332 | 10/12/09 | 14131987 | 12028 | Egdal, David S. | USD $ | 342.00 | 0.60 | Communications with J. Nastasi and G. Taylor regarding term sheet and pre-negotiation agreement; review revised pre-negotiation term sheet prepared by N. Greenwood, comment. |
| 52279 | 00332 | 10/13/09 | 14132046 | 07303 | Hoxie, Deborah D. | USD $ | 157.50 | 0.50 | Prepare DE UCC amendment for Centra NV-740 Pilot, LLC; arrange for filing of same. |
| 52279 | 00332 | 10/20/09 | 14161143 | 07303 | Hoxie, Deborah D. | USD $ | 78.75 | 0.25 | Review Centra and Trador title datedowns. |
| 52279 | 00332 | 10/26/09 | 14172965 | 12028 | Egdal, David S. | USD $ | 114.00 | 0.20 | Review communications regarding term sheet, communications with B. Gross and J. Sharf regarding same, email M. Platt regarding status of title datedown. |
| 52279 | 00332 | 10/26/09 | 14132004 | 12028 | Egdal, David S. | USD $ | 171.00 | 0.30 | Review Centra and Trador title datedowns, Peterson and Ross's searches, revise and update searches and title chart; email same to D. Egdal. |
| 52279 | 00332 | 10/14/09 | 14132052 | 07303 | Hoxie, Deborah D. | USD $ | 78.75 | 0.25 | Communications with D. Hoxie regarding diligence summary chart, review same and chart; email same to D. Egdal. |
| 52279 | 00332 | 10/26/09 | 14173920 | 07303 | Hoxie, Deborah D. | USD $ | 708.75 | 2.25 | Discuss issues with D. Egdal; revise and update searches and chart; email same to D. Egdal. |
| 52279 | 00332 | 10/27/09 | 14172973 | 12028 | Egdal, David S. | USD $ | 228.00 | 0.40 | Teleconference with B. Gross and G. Taylor regarding term sheet (.5), revise and distribute diligence summary chart (.5). |
| 52279 | 00332 | 10/27/09 | 14173924 | 07303 | Hoxie, Deborah D. | USD $ | 157.50 | 0.50 | Telephone conference M. Platt regarding status of title datedown. |
| 52279 | 00332 | 10/28/09 | 14158577 | 12028 | Egdal, David S. | USD $ | 1,482.00 | 2.60 | Prepare notices of default, communications with C. Fabrizio regarding same (.2); review form of settlement agreement submitted by Centra, comment (.3); prepare draft settlement agreement (.7). |
| 52279 | 00332 | 10/29/09 | 14184427 | 12028 | Egdal, David S. | USD $ | 684.00 | 1.20 | Review draft notice of default prepared by C. Fabrizio, comment and revise (1.0); prepare draft settlement agreement (4.2); communications with J. Fabrizio regarding same (.1). |
| 52279 | 00332 | 10/29/09 | 14192680 | 14625 | Fabrizio, Carol Ann | USD $ | 103.50 | 0.50 | Conference with D. Egdal re: issues in restructuring and assignment. |
| 52279 | 00332 | 10/30/09 | 14166490 | 12028 | Egdal, David S. | USD $ | 3,021.00 | 5.30 | Review loan documents for events of default occurring under our facts and potential remedies (2.1); draft notice of default accordingly (1.0). |
| 52279 | 00332 | 10/30/09 | 14192606 | 14625 | Fabrizio, Carol Ann | USD $ | 1,080.50 | 3.10 | Review default letters, protective advance letters and draft escrow instructions prepared by C. Fabrizio, comment and revise (3.8); communications with B. Gross and G. Taylor regarding same (2.0). |
| 52279 | 00332 | 10/30/09 | 14188255 | 04068 | Sharf, Jesse | USD $ | 445.00 | 0.50 | Reviewing documents; exchange of emails. |
| 52279 | 00332 | 11/02/09 | 14213004 | 12028 | Egdal, David S. | USD $ | 3,306.00 | 5.80 | Re-draft default notices (.5); review and include necessary notice parties (.3); draft separate protective advance letters for both projects and send to D. Egdal for this review (1.0); draft escrow instructions to be used in agreement, review and revise (.5); telephone conference with G. Taylor regarding indemnity agreement, review settlement agreement prepared by C. Fabrizio, comment and revise (1.0); communications with J. Nastasi and J. Sharf regarding same, review draft settlement agreement prepared by C. Fabrizio, comment and revise (1.0); communications with J. Nastasi and J. |
| 52279 | 00332 | 11/20/09 | 14217699 | 14625 | Fabrizio, Carol Ann | USD $ | 1,207.50 | 3.50 | Teleconference with B. Platt regarding escrow for mechanics liens releases; email E. Luque regarding same; email D. Egdal form (.2). |
| 52279 | 00332 | 11/02/09 | 14198882 | 07303 | Hoxie, Deborah D. | USD $ | 78.75 | 0.25 | Email exchanges M. Platt regarding type of escrow for second transaction, send to D. Egdal for review (.5); review and incentive fees provisions (3.0); Sharf regarding judge of Lehman member equity to RACERS (.5); review escrow agreement prepared by C. Fabrizio, comment and revise (.5). |
| 52279 | 00332 | 11/02/09 | 14198981 | 04068 | Sharf, Jesse | USD $ | 445.00 | 0.50 | Reviewing notice; exchange of emails; reviewing documents. |
| 52279 | 00332 | 11/03/09 | 14198562 | 12028 | Egdal, David S. | USD $ | 3,591.00 | 6.30 | Teleconference with B. Gross regarding term sheet and incentive fees (.5); teleconference with G. Taylor regarding same; email D. Egdal comment and revise (.5). |

# Lehman Brothers Inc. Time Details
Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | ID | Emp # | Timekeeper | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00332 | 11/03/09 | 14217T594 | 14625 | Fabrizio, Carol Ann | USD $ | 1,207.50 | 3.50 | Edit settlement agreement form and compare to other forms for best language (1.5); discuss certain provisions with D. Egdal and send draft to him for review changes and questions from D. Egdal in the settlement agreement and perform research on the civil code (1.0); make minor changes to settlement agreement based on findings and send back to D. Egdal (.5). |
| 52279 | 00332 | 11/03/09 | 14217663 | 14625 | Fabrizio, Carol Ann | USD $ | 78.75 | 0.25 | Email exchanges E. Luque regarding QC escrow and issues. |
| 52279 | 00332 | 11/03/09 | 14198894 | 07303 | Hoxie, Deborah D. | USD $ | 78.75 | 0.25 | Reviewing and revising documents. |
| 52279 | 00332 | 11/03/09 | 14198612 | 12028 | Egdal, David S. | USD $ | 3,249.00 | 5.70 | Teleconference with B. Gross regarding term sheet and incentive fees (.5); revise term sheet incentive fee provisions (2.0); review draft settlement agreement prepared by C. Fabrizio, comment and revise (1.0); finalize default and protective advance letters (1.0); communications with D. Hoxie regarding escrow for lien payoffs (.5); communication with |
| 52279 | 00332 | 11/04/09 | 14199433 | 12028 | Egdal, David S. | USD $ | 3,534.00 | 6.20 | Finalize and transmit default and protective advance letters (3.2); communications with B. Gross and G. Taylor regarding term sheet and project matters (2.0); communications with escrow officer regarding lien releases (.5); teleconference with |
| 52279 | 00332 | 11/04/09 | 14216573 | 10472 | Newman, Samuel A. | USD $ | 623.00 | 0.70 | Reviewing documents; exchange of emails. |
| 52279 | 00332 | 11/04/09 | 14198898 | 04068 | Sharf, Jesse | USD $ | 178.00 | 0.20 | Conference with D. Egdal re foreclosure. |
| 52279 | 00332 | 11/04/09 | 14217554 | 14625 | Fabrizio, Carol Ann | USD $ | 305.00 | 0.50 | Email exchanges E. Luque regarding QC sub-escrow and issues. |
| 52279 | 00332 | 11/05/09 | 14217420 | 14625 | Fabrizio, Carol Ann | USD $ | 1,069.50 | 3.10 | Edit notice of default letters based on client edits (1.0); draft four new notice of change of address under the lien docs and operating agreement of borrower (1.6); send both to D. Egdal for his review; request certain information from servicer for the unconditional release and waiver (.5). |
| 52279 | 00332 | 11/05/09 | 14213086 | 12028 | Egdal, David S. | USD $ | 103.50 | 0.30 | Centra's counsel regarding default letters (.5). |
| 52279 | 00332 | 11/05/09 | 14204480 | 07303 | Hoxie, Deborah D. | USD $ | 3,534.00 | 6.20 | Edit Hughes settlement agreement per D. Egdal's request; create protective advance letter for the Tirador project. |
| 52279 | 00332 | 11/06/09 | 14199478 | 04068 | Sharf, Jesse | USD $ | 445.00 | 0.50 | Reviewing documents; exchange of emails re it risks. |
| 52279 | 00332 | 11/09/09 | 14217420 | 14625 | Fabrizio, Carol Ann | USD $ | 103.50 | 0.30 | Telephone conferences, voicemails and email exchanges E. Luque, Jeanne Gould and Mary Owens regarding sub-escrow for mechanics liens releases; telephone conference and email exchanges D. Egdal regarding issues. |
| 52279 | 00332 | 11/09/09 | 14213130 | 12028 | Egdal, David S. | USD $ | 1,598.00 | 2.80 | Communications with S. Newman regarding bankruptcy matters related to transaction structure (.3); review uniform fraudulent transfer act provisions regarding same (.3); communications with B. Gross and G. Taylor regarding term sheet and project matters (2); communications with C. Fabrizio regarding transaction documentation (.2); communications with G. Taylor regarding lien releases (.5); review change of address letters for Lehman entities prepared by C. |
| 52279 | 00332 | 11/10/09 | 14228668 | 14625 | Fabrizio, Carol Ann | USD $ | 684.00 | 1.20 | Communications with T. Arnold and S. Newman regarding bankruptcy matters related to transaction structure (.3); review address notice (.2); break-out COA letters for use in both deals and send to D. Egdal for review (2.5); conference with D. |
| 52279 | 00332 | 11/10/09 | 14213414 | 12028 | Egdal, David S. | USD $ | 445.00 | 0.70 | Egdal re: term sheet and call with borrower (.3). |
| 52279 | 00332 | 11/10/09 | 14228802 | 12028 | Egdal, David S. | USD $ | 138.00 | 0.40 | Revise and distribute draft term sheet, communications with B. Gross regarding same. |
| 52279 | 00332 | 11/11/09 | 14227448 | 04068 | Sharf, Jesse | USD $ | 1,035.00 | 0.80 | Review and proof lien sheet to be sent to client, discuss the same with D. Egdal regarding same. |
| 52279 | 00332 | 11/11/09 | 14219673 | 12028 | Egdal, David S. | USD $ | 456.00 | 3.00 | Review correspondence from D. Egdal and client regarding protective advance letters, notices of default, and changes of address notice (.2); communications with G. Taylor and C. Fabrizio regarding contractor's comments to settlement agreement (.8); communications with J. Sharf regarding potential transaction structures and associated risks (.4). |
| 52279 | 00332 | 11/11/09 | 14227466 | 12028 | Egdal, David S. | USD $ | 138.00 | 1.40 | Communications regarding project matters (.2); communications with G. Taylor and C. Fabrizio regarding contractor's comments to settlement agreement (.8); communications with J. Sharf regarding potential transaction structures and associated risks (.4). |
| 52279 | 00332 | 11/12/09 | 14227500 | 12028 | Egdal, David S. | USD $ | 798.00 | 0.50 | Exchange of emails. |
| 52279 | 00332 | 11/13/09 | 14228822 | 14625 | Fabrizio, Carol Ann | USD $ | 445.00 | 1.40 | Communications with B. Gross and G. Taylor regarding project matters (.2); communications with C. Fabrizio regarding settlement agreement (.4); communications with C. Fabrizio regarding default interest triggers and project matters (.3). |
| 52279 | 00332 | 11/13/09 | 14240291 | 12028 | Egdal, David S. | USD $ | 798.00 | 0.70 | Communications with B. Gross and G. Taylor regarding settlement agreement (.4), communications with C. Fabrizio regarding default interest triggers and project matters (.3). |
| 52279 | 00332 | 11/13/09 | 14240314 | 12028 | Egdal, David S. | USD $ | 379.50 | 1.10 | Review loan document to determine when default interest applies, discuss issues with D. Egdal; write short email memo re: the same. |
| 52279 | 00332 | 11/16/09 | 14240291 | 12028 | Egdal, David S. | USD $ | 399.00 | 0.90 | Teleconference same (.4) communications with C. Fabrizio regarding same (.2). |
| 52279 | 00332 | 11/16/09 | 14256187 | 12028 | Egdal, David S. | USD $ | 399.00 | 0.70 | Teleconference with Hughes per D. Egdal's instructions, proof and edit again; send to D. Egdal for review. |
| 52279 | 00332 | 11/16/09 | 14261099 | 12028 | Egdal, David S. | USD $ | 114.00 | 0.20 | Edit Settlement Agreement with Hughes per D. Egdal's instructions, proof and edit again; send to D. Egdal for review. |
| 52279 | 00332 | 11/17/09 | 14240314 | 12028 | Egdal, David S. | USD $ | 103.50 | 0.60 | Teleconference with M. Paskeran regarding settlement releases. |
| 52279 | 00332 | 11/17/09 | 14256187 | 12028 | Egdal, David S. | USD $ | 342.00 | 0.30 | Telephone conference with Gross regarding portfolio matters (.4), email communications with J. Sharf regarding defaults (.2). |
| 52279 | 00332 | 11/18/09 | 14256187 | 12028 | Egdal, David S. | USD $ | 513.00 | 0.30 | Teleconference with B. Gross regarding portfolio matters (.4), email communications with J. Sharf regarding defaults (.2). |
| 52279 | 00332 | 11/18/09 | 14242451 | 04068 | Sharf, Jesse | USD $ | 178.00 | 0.30 | Telephone conference with Gross regarding portfolio matters. |
| 52279 | 00332 | 11/18/09 | 14256266 | 12028 | Egdal, David S. | USD $ | 171.00 | 0.30 | Attention to portfolio matters. |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | ID | Emp. # | Timekeeper | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00332 | 11/30/09 | 14250594 | 04068 | Shurl, Jesse | USD $ | 178.00 | 0.20 | Exchange of emails |
| 52279 | 00332 | 11/25/09 | 14256406 | 12028 | Egdal, David S. | USD $ | 228.00 | 0.40 | Teleconference with D. Hoxie regarding lien releases and portfolio matters. |
| 52279 | 00332 | 11/24/09 | 14279699 | 12028 | Egdal, David S. | USD $ | 171.00 | 0.30 | Teleconference with G. Taylor regarding UCC searches and portfolio matters. |
| 52279 | 00332 | 11/24/09 | 14279699 | 12028 | Egdal, David S. | USD $ | 171.00 | 0.30 | Communications with D. Hoxie regarding UCC searches, review email communications regarding same. |
| 52279 | 00332 | 11/25/09 | 14279689 | 12028 | Egdal, David S. | USD $ | 114.00 | 0.20 | Communications with D. Hoxie regarding UCC searches; order states and counties level searches |
| 52279 | 00332 | 11/25/09 | 14283564 | 07303 | Hoxie, Deborah D. | USD $ | 157.50 | 0.50 | Email exchanges with D. Egdal regarding searches. |
| 52279 | 00332 | 12/02/09 | 14295794 | 07303 | Hoxie, Deborah D. | USD $ | 157.50 | 0.50 | Correspond with B. Gross, J. Nastasi and G. Taylor regarding lien release per D. Egdal's request and send the same to him (.9); Peruse search results of forward same to D. Egdal (.3); review archives and locate Tirador mechanics lien; email copy of same to C. Fabrizio (2). |
| 52279 | 00332 | 12/02/09 | 14300713 | 14625 | Fabrizio, Carol Ann | USD $ | 379.50 | 1.10 | Communications with D. Egdal re: status of Hughes settlement contract (.1); review correspondence re: the same (.1); draft lien release per D. Egdal's request and send the same to him (.9); review archives and locate Tirador mechanics lien; email copy of same to C. Fabrizio (2). |
| 52279 | 00332 | 12/07/09 | 14299280 | 14625 | Fabrizio, Carol Ann | USD $ | 570.00 | 1.00 | Prepare protective advance letter for new advance, send PA to client for their review. |
| 52279 | 00332 | 12/07/09 | 14312107 | 14625 | Fabrizio, Carol Ann | USD $ | 172.50 | 0.50 | Communications with D. Egdal regarding transaction status (.5); lien release strategy (.2). |
| 52279 | 00332 | 12/07/09 | 14300816 | 14625 | Fabrizio, Carol Ann | USD $ | 399.00 | 0.70 | Conference with D. Egdal regarding lien release. |
| 52279 | 00332 | 12/02/09 | 14288212 | 12028 | Egdal, David S. | USD $ | 171.00 | 0.30 | Review and revise lien releases (.2); communications with G. Taylor regarding same (.1); |
| 52279 | 00332 | 12/03/09 | 14288203 | 12028 | Egdal, David S. | USD $ | 69.00 | 0.30 | Communications with a J. Nastasi and M. Paskerian regarding settlement agreement and Lehman response; follow up with client. |
| 52279 | 00332 | 12/03/09 | 14288220 | 12028 | Egdal, David S. | USD $ | 1,538.00 | 2.70 | Communications with a J. Nastasi and M. Paskerian regarding Hunsaker settlement agreement. |
| 52279 | 00332 | 12/01/09 | 14314469 | 12028 | Egdal, David S. | USD $ | 855.00 | 1.50 | Teleconference with B. Gross regarding portfolio matters (.3); communication with D. Hoxie regarding lien releases and related documents (1.7); review and revise release agreement and related documents (1.7); communication with G. Taylor regarding same (.2). |
| 52279 | 00332 | 12/11/09 | 14312147 | 14625 | Fabrizio, Carol Ann | USD $ | 57.00 | 0.10 | Communications with C. Fabrizio regarding same (.1). |
| 52279 | 00332 | 12/11/09 | 14312141 | 12028 | Egdal, David S. | USD $ | 103.50 | 0.30 | Correspond with D. Egdal regarding Hunsaker settlement agreements. |
| 52279 | 00332 | 12/14/09 | 14333423 | 12028 | Egdal, David S. | USD $ | 57.00 | 0.10 | Communications with C. Fabrizio regarding same (.1). |
| 52279 | 00332 | 12/14/09 | 14344957 | 14625 | Fabrizio, Carol Ann | USD $ | 103.50 | 0.30 | Correspond with M. Paskerian and C. Fabrizio regarding settlement agreements. |
| 52279 | 00332 | 12/14/09 | 14333429 | 12028 | Egdal, David S. | USD $ | 171.00 | 0.30 | Correspond with Lehman regarding settlement agreements and releases(.3); discuss the same with D. Egdal (.1); communication with C. |
| 52279 | 00332 | 12/15/09 | 14333452 | 12028 | Egdal, David S. | USD $ | 513.00 | 0.90 | Correspond with G. Taylor (.2) communications with M. Paskerian regarding settlement (.5); communication with C. Fabrizio regarding settlement agreements (.2). |
| 52279 | 00332 | 12/15/09 | 14345044 | 14625 | Fabrizio, Carol Ann | USD $ | 483.00 | 1.40 | Correspond with J. Nastasi (.1); review and send Hughes settlement agreement as redlined by the contractor along with clean version (.5); discuss escrow info to Centra lawyer (.3)r; conference call with Lehman and D. Egdal (.5) |
| 52279 | 00332 | 12/15/09 | 14328864 | 07303 | Hoxie, Deborah D. | USD $ | 78.75 | 0.25 | Review archives for Tirador sub-escrow information; email C. Fabrizio regarding same and contact information with M. Paskerian and C. Fabrizio regarding settlement agreements. |
| 52279 | 00332 | 12/16/09 | 14333467 | 12028 | Egdal, David S. | USD $ | 456.00 | 0.80 | Communications with J. Nastasi and M. Paskerian regarding settlement agreements (.3); |
| 52279 | 00332 | 12/16/09 | 14333493 | 12028 | Egdal, David S. | USD $ | 276.00 | 0.80 | Review lien releases signed on short form for accuracy and consistency with our form, report the same to D. Egdal (.4); |
| 52279 | 00332 | 12/17/09 | 14361094 | 14625 | Fabrizio, Carol Ann | USD $ | 570.00 | 1.00 | Review releases and liens again and report to D. Egdal re: the same |
| 52279 | 00332 | 12/17/09 | 14333523 | 12028 | Egdal, David S. | USD $ | 69.00 | 0.20 | Review executed settlement agreements, comment (.5). |
| 52279 | 00332 | 12/18/09 | 14336612 | 12028 | Egdal, David S. | USD $ | 285.00 | 0.50 | Communications with B. Gross regarding Hughes settlement agreement. |
| 52279 | 00332 | 12/21/09 | 14342145 | 14625 | Fabrizio, Carol Ann | USD $ | 1,254.00 | 2.20 | Communications with J. Nastasi and M. Paskerian regarding Hughes settlement agreement (Hughes and Hunsaker) (1.0); review revised settlement agreement prepared by M. Paskerian, comment and revise (1.2). |
| 52279 | 00332 | 12/22/09 | 14367155 | 12028 | Egdal, David S. | USD $ | 57.00 | 0.10 | Communications with a B. Gross, J. Nastasi, G. Taylor, M. Paskerian and C. Fabrizio regarding settlement agreements (.5); |
| 52279 | 00332 | 12/22/09 | 14348540 | 14625 | Fabrizio, Carol Ann | USD $ | 69.00 | 0.20 | Review correspondence between client and D. Egdal (.1); correspond with D. Egdal re: the same (.1). |
| 52279 | 00332 | 12/22/09 | 14348540 | 07303 | Hoxie, Deborah D. | USD $ | 78.75 | 0.25 | Email exchange regarding escrow information for settlement |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | ID | Emp. # | Timekeeper | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00332 | 12/23/09 | 14351524 | 12028 | Egdal, David S. | USD | $ 288.00 | 0.50 | Communications with M. Pasketian re: settlement agreements |
| 52279 | 00332 | 01/04/10 | 14382060 | 12028 | Egdal, David S. | USD | $ 922.50 | 1.50 | Communications with B. Gross, M. Pasketian and J. Shaf regarding Pilot judgment filing (.5); communications with M. Pasketian and G. Taylor regarding settlement agreements (.5); review same (.2), attention to file (.3). |
| 52279 | 00332 | 01/04/10 | 14378765 | 04068 | Shaf, Jesse | USD | $ 185.00 | 0.20 | Reviewing correspondence regarding workout. |
| 52279 | 00332 | 01/05/10 | 14382100 | 12028 | Egdal, David S. | USD | $ 307.50 | 0.50 | Communication with G. Taylor regarding 122 endorsements in connection with advances (.1); attention to file (.1). |
| 52279 | 00332 | 01/05/10 | 14397855 | 12028 | Egdal, David S. | USD | $ 83.00 | 0.20 | Update on status with D. Egdal. |
| 52279 | 00332 | 01/06/10 | 14382115 | 12028 | Egdal, David S. | USD | $ 184.50 | 0.30 | Communications with G. Taylor regarding settlement agreements (.2); communications with M. Pasketian regarding Pilot litigation matters (.1). |
| 52279 | 00332 | 01/07/10 | 14382139 | 12028 | Egdal, David S. | USD | $ 430.50 | 0.70 | Communications with B. Gross, G. Taylor and M. Pasketian regarding settlement funds (.2). |
| 52279 | 00332 | 01/08/10 | 14398256 | 12028 | Egdal, David S. | USD | $ 799.50 | 1.30 | Communications with B. Gross, G. Taylor and M. Pasketian regarding settlement agreements per D. Egdal's instructions. |
| 52279 | 00332 | 01/08/10 | 14398258 | 14625 | Fabrizio, Carol Ann | USD | $ 166.00 | 0.40 | Prepare Protective Advance Letter for Hunsaker settlement per D. Egdal's instructions. |
| 52279 | 00332 | 01/11/10 | 14395863 | 12028 | Egdal, David S. | USD | $ 246.00 | 0.40 | Communications with B. Gross, G. Taylor and M. Pasketian regarding settlement agreements and release of settlement funds; communications regarding Pilot litigation matters. |
| 52279 | 00332 | 01/11/10 | 14417344 | 14625 | Fabrizio, Carol Ann | USD | $ 166.00 | 0.40 | Reviewing and send protective advance letter to D. Egdal (.2); send to clients and property manager for review (.1). |
| 52279 | 00332 | 01/12/10 | 14395930 | 12028 | Egdal, David S. | USD | $ 1,291.50 | 2.10 | Review Pilot summons and complaint regarding foreclosure (1.0); communications regarding Pilot litigation matters (1). |
| 52279 | 00332 | 01/13/10 | 14412745 | 12028 | Egdal, David S. | USD | $ 922.50 | 1.50 | Teleconference with G. Taylor and J. Shaf regarding Pilot litigation (.5); communications with G. Taylor regarding settlement agreements and restructuring matters (.5); communications with G. Taylor and M. Pasketian regarding settlement agreements and release of settlement funds (.4), communications regarding Pilot litigation matters (.1). |
| 52279 | 00332 | 01/13/10 | 14417654 | 14625 | Fabrizio, Carol Ann | USD | $ 166.00 | 0.40 | Email exchange regarding status and date/down to title (.2); review archives and locate NV title information (.1); email same to |
| 52279 | 00332 | 01/13/10 | 14403270 | 07303 | Hoxie, Deborah D. | USD | $ 165.00 | 0.50 | Correspond with Trimont and D. Egdal (.1); print and send protective advance letter and send executed and sent copy to all parties (.1); correspond with client regarding change to amended instructions (.1); follow up on rent/security deposit issue with title company (.1). |
| 52279 | 00332 | 01/14/10 | 14424786 | 07303 | Hoxie, Deborah D. | USD | $ 185.00 | 0.50 | Reviewing pleadings regarding foreclosure. |
| 52279 | 00332 | 01/14/10 | 14412818 | 12028 | Egdal, David S. | USD | $ 307.50 | 0.50 | Communications with M. Pasketian and G. Taylor regarding settlement agreements and insurance issues. |
| 52279 | 00332 | 01/14/10 | 14412844 | 12028 | Egdal, David S. | USD | $ 307.50 | 0.50 | Communications with M. Pasketian and G. Taylor regarding settlement agreements. |
| 52279 | 00332 | 01/15/10 | 14417360 | 07303 | Hoxie, Deborah D. | USD | $ 165.00 | 0.50 | Conference call with project team regarding workout, reviewing documents. |
| 52279 | 00332 | 01/15/10 | 14426857 | 12028 | Egdal, David S. | USD | $ 307.50 | 0.50 | Communications with M. Pasketian and G. Taylor regarding settlement agreements and lien releases. |
| 52279 | 00332 | 01/19/10 | 14426057 | 04068 | Shaf, Jesse | USD | $ 647.50 | 0.70 | Prepare and distribute letter to Centra terminating negotiations related to term sheet (1.0); communications with J. Halpern, J. Nastasi, and B. Gross, regarding same (.5); communications with G. Taylor and J. Shaf regarding settlement agreements and lien releases (.5). |
| 52279 | 00332 | 01/19/10 | 14432550 | 07303 | Hoxie, Deborah D. | USD | $ 82.50 | 0.25 | Email exchanges regarding recorder's accepted title for recorded document. |
| 52279 | 00332 | 01/19/10 | 14428800 | 12028 | Egdal, David S. | USD | $ 1,414.50 | 2.30 | Teleconference with J. Nastasi, B. Gross, and J. Shaf regarding sponsor comments to term sheet, potential withdrawal of term sheet and remedies strategies (1.0); communications with G. Taylor regarding settlement agreements and lien releases related to term sheet (1.0). |
| 52279 | 00332 | 01/20/10 | 14426857 | 12028 | Egdal, David S. | USD | $ 307.50 | 0.50 | Communications with M. Pasketian and G. Taylor regarding settlement agreements and lien releases. |
| 52279 | 00332 | 01/20/10 | 14428566 | 04068 | Shaf, Jesse | USD | $ 185.00 | 0.50 | Conference call with project team regarding workout, reviewing documents. |
| 52279 | 00332 | 01/20/10 | 14424786 | 07303 | Hoxie, Deborah D. | USD | $ 165.00 | 0.50 | Telephone conferences (.2); email exchanges regarding release of mechanics lien recording issues (.3). |
| 52279 | 00332 | 01/21/10 | 14428270 | 07303 | Hoxie, Deborah D. | USD | $ 165.00 | 0.50 | Reviewing pleadings regarding foreclosure. |
| 52279 | 00332 | 01/21/10 | 14429105 | 14625 | Fabrizio, Carol Ann | USD | $ 290.50 | 0.70 | Correspond with D. Egdal regarding funds to be expended for Tirador (.1); review correspondence with property manager and client (.1); draft protective advance notice (.2); discuss amount to be used with D. Egdal (.1); send PA draft to D. Egdal |
| 52279 | 00332 | 01/22/10 | 14425899 | 04068 | Shaf, Jesse | USD | $ 462.50 | 0.50 | Correspond with D. Egdal regarding funds to be expended for Tirador (.1); review correspondence with property manager and client (.1); forth review (.1); make edits accordingly and send for printing, signature and fed-exing (.1). |
| 52279 | 00332 | 01/22/10 | 14429105 | 14625 | Fabrizio, Carol Ann | USD | $ 123.00 | 0.50 | Exchange of emails regarding restructuring matters. |
| 52279 | 00332 | 01/25/10 | 14454161 | 04068 | Shaf, Jesse | USD | $ 462.50 | 0.50 | Communications with B. Gross and J. Shaf regarding restructuring matters. |
| 52279 | 00332 | 01/25/10 | 14431557 | 04068 | Shaf, Jesse | USD | $ 185.00 | 0.20 | Exchange of emails regarding restructuring letter. |
| 52279 | 00332 | 01/25/10 | 14454310 | 12028 | Egdal, David S. | USD | $ 185.00 | 0.20 | Exchange of emails with project team regarding settlement matters. |
| 52279 | 00332 | 01/26/10 | 14408241 | 04068 | Shaf, Jesse | USD | $ 430.50 | 0.70 | Exchange of emails with project team regarding restructuring, reviewing letter. |
| 52279 | 00332 | 01/26/10 | 14454310 | 12028 | Egdal, David S. | USD | $ 430.50 | 0.20 | Communications with J. Nastasi, B. Gross, G. Taylor and J. Shaf regarding restructuring matters. |
| 52279 | 00332 | 01/28/10 | 14408841 | 04068 | Shaf, Jesse | USD | $ 185.00 | 0.20 | Exchange of emails with project regarding workout. |

# Lehman Brothers Inc. Time Details
## Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Emp # | ID | Timekeeper | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00332 | 01/27/10 | 14454527 | 12028 | Egdal, David S. | USD | $ 123.00 | 0.20 | Communications with J. Nastasi, B. Gross, G. Taylor and J. Sharf regarding restructuring matters. |
| 52279 | 00332 | 01/27/10 | 14454627 | 12028 | Egdal, David S. | USD | $ 676.50 | 1.10 | Communications with J. Halperin, J. Nastasi, J. Nastasi, J. Pomeranz, B. Gross and J. Sharf regarding restructuring matters. |
| 52279 | 00332 | 01/28/10 | 14456098 | 0468 | Sharf, Jesse | USD | $ 462.50 | 0.50 | Conference call with project regarding workout, reviewing documents. |
| 52279 | 00332 Total | | | | | USD | $ 67,314.50 | 165.75 | |
| 52279 | 00334 | 11/02/09 | 14150431 | 11808 | McArdle, Wayne PJ | GBP | £ 937.50 | 1.50 | Engaged receiving instructions on new matter (.5); office conference with G. Campbell and M. Radoycheva and call with J. Blakemore (1.0). |
| 52279 | 00334 | 11/03/09 | 14159203 | 11808 | McArdle, Wayne PJ | GBP | £ 125.00 | 0.20 | Blakemore (1.0). |
| 52279 | 00334 | 11/03/09 | 14202387 | 14349 | Radoycheva, Milena | GBP | £ 1,455.50 | 4.10 | Conference call with R. Dicker, A. Neil, W. McArdle regarding LBHI's options vis-à-vis LB UK RE Holdings Limited (in administration), preparing for the call, internal meeting with W. McArdle regarding replacement of administrators. |
| 52279 | 00334 | 11/04/09 | 14197564 | 11808 | McArdle, Wayne PJ | GBP | £ 625.00 | 1.00 | Engaged with J. Blakemore on new matter and discuss potential strategies and other matters. |
| 52279 | 00334 | 11/04/09 | 14202391 | 14349 | Radoycheva, Milena | GBP | £ 1,528.50 | 4.30 | Preparing a note outlining the administration process for LB RE UK Holdings Limited (in administration) based on Companies House filings and PwC progress reports (2.5), further review of the insolvency legislation and UK case law regarding replacement of administrators and exiting administration (1.8). |
| 52279 | 00334 | 11/05/09 | 14204623 | 15368 | Campbell, Gregory A. | GBP | £ 505.00 | 1.00 | Questions re termination of administration (.5); review of emails (.3); review of summary by M Radoycheva (.2). |
| 52279 | 00334 | 11/05/09 | 14204675 | 15368 | Campbell, Gregory A. | GBP | £ 937.50 | 1.50 | Review court file in respect of LB UK RE Holdings and related materials. |
| 52279 | 00334 | 11/05/09 | 14204612 | 11808 | McArdle, Wayne PJ | GBP | £ 1,250.00 | 2.00 | Review Schedule B1 to Insolvency Act to consider grounds for removal and UK case law regarding replacement of administrators. |
| 52279 | 00334 | 11/05/09 | 14204617 | 11808 | McArdle, Wayne PJ | GBP | £ 937.50 | 1.50 | Prepare for and attend conference call with R. Dicker to discuss preliminary views on case; report to client. |
| 52279 | 00334 | 11/05/09 | 14204627 | 13743 | Neil, Alan Robert W. | GBP | £ 344.00 | 0.80 | Prepare detailed note of issues for R. Dicker QC and send. |
| 52279 | 00334 | 11/05/09 | 14202405 | 14349 | Radoycheva, Milena | GBP | £ 1,278.00 | 3.60 | Preparing for telephone consultation with R. Dicker QC on 6 November 2009 (.5) start reviewing papers provided by W. McArdle and M. Radoycheva, particularly (1) most recent email correspondence, (2) long detailed substantive email instructions and M. Radoycheva, and (3) initial consideration of the relevant provisions of the Insolvency Act. Internal call with W. McArdle and A. Neil regarding the assets, administration progress and administrators of LB UK RE Holdings Limited (1.0); review of the insolvency statute and case law regarding duties, and replacement, of administrators, emails in connection with the replacement of administrators (2.6). |
| 52279 | 00334 | 11/05/09 | 14204623 | 15368 | Campbell, Gregory A. | GBP | £ 454.50 | 0.90 | Questions re termination of administration (.5); review of emails (.3); review of summary by M Radoycheva (.2). |
| 52279 | 00334 | 11/05/09 | 14204622 | 11808 | McArdle, Wayne PJ | GBP | £ 312.50 | 0.50 | Email to J. Blakemore on business thesis to support any motion to remove Administrator. |
| 52279 | 00334 | 11/05/09 | 14204620 | 11808 | McArdle, Wayne PJ | GBP | £ 312.50 | 0.50 | Telephone conversation with B. Matthews to discuss approach being adopted and to confirm instructions. |
| 52279 | 00334 | 11/05/09 | 14204627 | 11808 | McArdle, Wayne PJ | GBP | £ 625.00 | 1.00 | Prepare for and attend conference call with R. Dicker to discuss preliminary views on case; report to client. |
| 52279 | 00334 | 11/05/09 | 14204615 | 11808 | McArdle, Wayne PJ | GBP | £ 468.75 | 0.75 | Revise email to J. Blakemore reporting results of conference of conference call with R. Dicker QC. |
| 52279 | 00334 | 11/06/09 | 14204837 | 13743 | Neil, Alan Robert W. | GBP | £ 860.00 | 2.00 | Continuing with preparation for telephone consultation with R. Dicker QC: completing review of materials provided by W. McArdle and M. Radoycheva in advance of call with R. Dicker QC, particularly (1) further consideration of the relevant provisions of the Insolvency Act; (2) further email correspondence, particularly email note by M. Radoycheva; and (3) underlying documents, including court orders, administrators' proposals and update reports and financial statements; also reviewing LBHI proposals to administrators, forwarded by W. McArdle; continuing to make up points arising for discussion on the call; conducting brief research for previous cases in which proposals put to administrators for discussion with R. Dicker QC; review email to and from M. Radoycheva and W. McArdle with analysis of further materials received. |
| 52279 | 00334 | 11/06/09 | 14204843 | 13743 | Neil, Alan Robert W. | GBP | £ 215.00 | 0.50 | Telephone conference with W. McArdle and M. Radoycheva to discuss approach being adopted and to confirm instructions. |
| 52279 | 00334 | 11/20/09 | 14220514 | 14349 | Radoycheva, Milena | GBP | £ 1,349.00 | 3.80 | Conference call with R. Dicker, A. Neil, W. McArdle regarding LBHI's options vis-à-vis LB UK RE Holdings Limited (in administration), preparing for the call, internal meeting with W. McArdle regarding replacement of administrators. |
| 52279 | 00334 | 11/23/09 | 14282776 | 15368 | Campbell, Gregory A. | GBP | £ 505.00 | 1.00 | Speaking with W McArdle, prep re options (.5), discussion with M Radoycheva (.5). |
| 52279 | 00334 | 11/23/09 | 14283149 | 11808 | McArdle, Wayne PJ | GBP | £ 312.50 | 0.50 | Office conference with G. Campbell to brief him on status in preparation for meeting with client. |
| 52279 | 00334 | 11/24/09 | 14253445 | 14349 | Radoycheva, Milena | GBP | £ 639.00 | 1.80 | Reviewing materials at LBHI's offices with J. Blakemore and M. Stueck on RE Holdings to explore strategies for securing control; reviewed for due diligence purposes a table setting out the categories of assets of LB UK RE Holdings Limited and documentation that needs to be reviewed for due diligence purposes prior to potential acquisition of these assets by LBHI. |
| 52279 | 00334 | 11/24/09 | 14256599 | 15368 | Campbell, Gregory A. | GBP | £ 1,262.50 | 2.50 | Meeting with W McArdle and M Radoycheva with Jim Blakemore and follow up. |
| 52279 | 00334 | 11/24/09 | 14253443 | 11808 | McArdle, Wayne PJ | GBP | £ 625.00 | 1.00 | Review checklist and revise (.5); review LBHI protocol (.3); email to J. Blakemore and follow up (.2). |
| 52279 | 00334 | 11/24/09 | 14256000 | 14349 | Radoycheva, Milena | GBP | £ 1,502.50 | 2.50 | Attend meeting at LBHI's offices with J. Blakemore and M. Stueck on RE Holdings to explore strategies for securing control; potential strategies in connection with acquisition of LB UK RE Holding Limited (in administration) interests in commercial and real estate property assets (2.5) and prepare summary note (.8). |
| 52279 | 00334 | 11/24/09 | 14249048 | 14349 | Radoycheva, Milena | GBP | £ 1,171.50 | 3.30 | Preparing for a meeting and attending meeting with J. Blakemore, M. Stueck, W. McArdle and G. Campbell to discuss potential strategies in connection with acquisition of LB UK RE Holding Limited (in administration) interests in commercial and real estate property assets (2.5) and prepare summary note (.8). |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | ID | Emp. # | Timekeeper | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00334 | 11/25/09 | 14265779 | 15368 | Radoycheva, Milena | GBP | £ | 639.00 | 1.80 | Preparing a first draft of a table with strategic options for dealing with assets of LB UK RE Holdings (in administration) and including a summary of arrangement and a scheme of arrangement. |
| 52279 | 00334 | 11/26/09 | 14263381 | 15368 | Campbell, Gregory A. | GBP | £ | 757.50 | 1.50 | Speaking with M Radoycheva (.5); review of table of options (.5); emails from W McArdle (.1); review of insolvency rules (.4). |
| 52279 | 00334 | 11/26/09 | 14262472 | 11808 | McArdle, Wayne PJ | GBP | £ | 937.50 | 1.50 | Further consider strategies for RE Holdings (.5); review relevant legislation (1.0). |
| 52279 | 00334 | 11/26/09 | 14262473 | 11808 | McArdle, Wayne PJ | GBP | £ | 937.50 | 1.50 | Office conference with M. Radoycheva to review possible strategies and table of strategic options. |
| 52279 | 00334 | 11/26/09 | 14262477 | 11808 | McArdle, Wayne PJ | GBP | £ | 937.50 | 1.50 | Research into insolvency issues and further additions to the table of strategic options for acquiring control over assets held by |
| 52279 | 00334 | 11/27/09 | 14265784 | 14349 | Radoycheva, Milena | GBP | £ | 1,242.50 | 3.50 | LB UK RE Holdings (in administration) (3.0), circulating a draft table for internal review (.5). |
| 52279 | 00334 | 11/27/09 | 14263455 | 15368 | Campbell, Gregory A. | GBP | £ | 1,010.00 | 2.00 | Review of table (1.0); meeting with M Radoycheva and W McArdle (1.0). |
| 52279 | 00334 | 11/27/09 | 14262489 | 11808 | McArdle, Wayne PJ | GBP | £ | 1,562.50 | 2.50 | Review and meet to discuss note of issues (1.5); prepare email to barrister on issues note (1.0). |
| 52279 | 00334 | 11/27/09 | 14265799 | 14349 | Radoycheva, Milena | GBP | £ | 1,278.00 | 3.60 | Meeting with W. McArdle and G. Campbell to discuss strategic options for LBH to acquire control over assets of LB UK RE Holdings (in administration) (1.0); research into insolvency issues such as exclusion of affiliated creditors' vote in favour of a company voluntary arrangement, whether non-affiliated creditors should form a separate creditors' class for the purposes of approving a scheme of arrangement and related issues (1.5); revising the table of strategic options (1.0); emails (.1). |
| 52279 | 00334 | 12/04/09 | 14285278 | 15368 | Campbell, Gregory A. | GBP | £ | 3,125.00 | 5.00 | Excalibur. |
| 52279 | 00334 | 12/07/09 | 14287545 | 11808 | McArdle, Wayne PJ | GBP | £ | 1,515.00 | 1.50 | Engaged reviewing CRA and exchange emails with M. Radoycheva on applications for CEREP III and E Note issued by |
| 52279 | 00334 | 12/07/09 | 14290000 | 14349 | Radoycheva, Milena | GBP | £ | 532.50 | 1.50 | Prepare for meeting with R. Dicker QC (.5); prepare for meeting (.5). |
| 52279 | 00334 | 12/07/09 | 14285153 | 11808 | McArdle, Wayne PJ | GBP | £ | 2,187.50 | 3.50 | Blakemore and M. Stueck (2.5). |
| 52279 | 00334 | 12/02/09 | 14289552 | 14349 | Radoycheva, Milena | GBP | £ | 816.50 | 2.30 | Attending a meeting with R. Dicker QC, J. Blakemore, M. Stueck, W. McArdle and G. Campbell to discuss LBHI's options for acquiring control over assets of LB UK RE Holdings Limited (in administration). |
| 52279 | 00334 | 12/03/09 | 14298955 | 14349 | Radoycheva, Milena | GBP | £ | 568.00 | 1.60 | Drafting part of a long form note of a consultation with R. Dicker QC in connection with LBHI's options vis-à-vis LB UK RE Holding |
| 52279 | 00334 | 12/03/09 | 14298975 | 14349 | Radoycheva, Milena | GBP | £ | 1,952.50 | 5.50 | Limited (in administration) (5.0), circulating for internal review (.5). |
| 52279 | 00334 | 12/04/09 | 14299870 | 14349 | Radoycheva, Milena | GBP | £ | 505.00 | 1.50 | Review of note of consultation with R. Dicker QC and W McArdle's comments (.5); speaking to M Radoycheva (2). |
| 52279 | 00334 | 12/04/09 | 14297545 | 11808 | McArdle, Wayne PJ | GBP | £ | 937.50 | 1.50 | Review and revise note of meeting with R Dicker QC |
| 52279 | 00334 | 12/04/09 | 14287545 | 11808 | McArdle, Wayne PJ | GBP | £ | 532.50 | 1.50 | Revising the note of the consultation with R. Dicker QC in connection with LBHI's options vis-à-vis LB UK RE Holdings |
| 52279 | 00334 | 12/05/09 | 14305766 | 15368 | Campbell, Gregory A. | GBP | £ | 252.50 | 0.50 | Limited to reflect internal comments. |
| 52279 | 00334 | 12/06/09 | 14292385 | 11808 | McArdle, Wayne PJ | GBP | £ | 252.50 | 0.50 | Emails from J. Blakemore, M Stueck and W McArdle (.3); emails from M Radoycheva (.2). |
| 52279 | 00334 | 12/07/09 | 14305743 | 15368 | Campbell, Gregory A. | GBP | £ | 500.00 | 0.50 | Drafting a summary of the long form memorandum on the consultation with R. Dicker QC (3.0), emails to J. Costa (an |
| 52279 | 00334 | 12/07/09 | 14322279 | 14349 | Radoycheva, Milena | GBP | £ | 1,633.00 | 4.60 | Revise note of meeting with counsel (.5); emails to M. Radoycheva (.2). |
| 52279 | 00334 | 12/08/09 | 14305743 | 15368 | Campbell, Gregory A. | GBP | £ | 177.50 | 0.50 | assistant to R. Dicker QC) (.8) and with LBHI (.8). |
| 52279 | 00334 | 12/08/09 | 14305501 | 11808 | McArdle, Wayne PJ | GBP | £ | 252.50 | 0.50 | Emails from W McArdle and client (.3); review of emails and summary by M Radoycheva (.7). |
| 52279 | 00334 | 12/08/09 | 14305461 | 11808 | McArdle, Wayne PJ | GBP | £ | 625.00 | 1.00 | Engaged reviewing and revising summary note for meeting. |
| 52279 | 00334 | 12/09/09 | 14305453 | 11808 | McArdle, Wayne PJ | GBP | £ | 312.50 | 0.50 | Review of materials and prepare for meeting. |
| 52279 | 00334 | 12/09/09 | 14305454 | 11808 | McArdle, Wayne PJ | GBP | £ | 937.50 | 1.50 | Travel to and attend meeting with J. Fitts, J. Blakemore and others at LBHI on strategies for LB UK RE Holdings. |
| 52279 | 00334 | 12/09/09 | 14305462 | 14349 | Radoycheva, Milena | GBP | £ | 312.50 | 0.50 | Discuss summary with M. Radoycheva (.2) and further revise (.3) |
| 52279 | 00334 | 12/09/09 | 14328510 | 14349 | Radoycheva, Milena | GBP | £ | 1,242.50 | 3.50 | Preparing for and attending a meeting with LBHI representatives and representatives of Alvarez & Marsal and LBHI in connection with strategy to be adopted by LBHI vis-à-vis LB UK RE Holdings Limited (2.5), emails in connection with this matter (1.0). |
| 52279 | 00334 | 12/10/09 | 14307292 | 14349 | Radoycheva, Milena | GBP | £ | 1,562.50 | 2.50 | Summary email to J. Fitts and J. Blakemore (1.0); engaged re considering scheme issues (1.5). |
| 52279 | 00334 | 12/10/09 | 14307293 | 11808 | McArdle, Wayne PJ | GBP | £ | 312.50 | 0.50 | Review of PwC presentation on Project Eagle. |
| 52279 | 00334 | 12/10/09 | 14307294 | 11808 | McArdle, Wayne PJ | GBP | £ | 125.00 | 0.20 | Email to B. Matthews on impact of PwC presentation on proposed LBHI strategy. |
| 52279 | 00334 | 12/11/09 | 14322636 | 14349 | Radoycheva, Milena | GBP | £ | 994.00 | 2.80 | Research on schemes of arrangements in preparation for meeting with R. Dicker QC to discuss next steps with respect to LB |
| 52279 | 00334 | 12/11/09 | 14312427 | 11808 | McArdle, Wayne PJ | GBP | £ | 1,562.50 | 2.50 | Review papers on conference call with R. Dicker. |
| 52279 | 00334 | 12/11/09 | 14312429 | 11808 | McArdle, Wayne PJ | GBP | £ | 625.00 | 1.00 | Attend conference with R. Dicker. |
| 52279 | 00334 | 12/11/09 | 14314242 | 14349 | Radoycheva, Milena | GBP | £ | 1,331.25 | 3.75 | LB UK RE - Review of PwC presentations on strategy for LB UK RE Holdings Limited Project Eagle (2.2), preparation for |
| 52279 | 00334 | 12/15/09 | 14316597 | 11808 | McArdle, Wayne PJ | GBP | £ | 312.50 | 0.50 | Prepare email update to J. Blakemore on meeting with R. Dicker QC. |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | ID | Emp # | Timekeeper | Currency | | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00334 | 12/16/09 | 14335438 | 11808 | Radosytcheva, Milena | GBP | £ | 177.50 | 0.50 | Conference call with B Matthews, J Blakemore, M Slueck and W McArdle regarding proposed strategy with respect to LB UK RE Holdings Limited. |
| 52279 | 00334 | 12/17/09 | 14335631 | 11808 | Radosytcheva, Milena | GBP | £ | 1,875.00 | 3.00 | Prepare first draft of proposal letter to Lehman Brothers (PTG) Limited. |
| 52279 | 00334 | 12/17/09 | 14335447 | 14349 | Radosytcheva, Milena | GBP | £ | 284.50 | 3.00 | Review of first draft of proposal letter to the administrators of Lehman Brothers (PTG) Limited and provide comments. |
| 52279 | 00334 | 01/04/10 | 14377384 | 11808 | McArdle, Wayne PJ | GBP | £ | 262.50 | 0.50 | Review creditor list from M. Slueck (.4) and left message for M. Slueck (.1). |
| 52279 | 00334 | 01/04/10 | 14377390 | 11808 | McArdle, Wayne PJ | GBP | £ | 210.00 | 0.60 | Review of LB UK RE Holdings' creditor list. |
| 52279 | 00334 | 01/05/10 | 14390769 | 14349 | Radosytcheva, Milena | GBP | £ | 1,875.00 | 3.00 | Review of materials in preparation for drafting offer letter. |
| 52279 | 00334 | 01/06/10 | 14377350 | 11808 | McArdle, Wayne PJ | GBP | £ | 2,187.50 | 3.50 | Prepare first draft letter to LB UK RE draft proposal. |
| 52279 | 00334 | 01/06/10 | 14380169 | 11808 | McArdle, Wayne PJ | GBP | £ | 312.50 | 0.50 | Attend call to discuss LB UK RE draft proposal. |
| 52279 | 00334 | 01/06/10 | 14380180 | 11808 | McArdle, Wayne PJ | GBP | £ | 177.50 | 0.50 | Conference call with LBHI on LB RE UK - draft proposal. |
| 52279 | 00334 | 01/19/10 | 14390776 | 14349 | Radosytcheva, Milena | GBP | £ | 177.50 | 0.50 | Telephone conversation with M. Slueck on next steps and consent position. |
| 52279 | 00334 | 01/19/10 | 14390777 | 11808 | McArdle, Wayne PJ | GBP | £ | 437.50 | 0.70 | Telephone conversation with M. Slueck on next steps and issues list (2). |
| 52279 | 00334 | 01/20/10 | 14409272 | 11808 | McArdle, Wayne PJ | GBP | £ | 1,875.00 | 3.00 | Review draft letters and prepare for call (.3) prepare and send issues list (.5). |
| 52279 | 00334 | 01/20/10 | 14423171 | 11808 | McArdle, Wayne PJ | GBP | £ | 312.50 | 0.50 | Attend conference call on Lehman Brothers (PTG) Ltd with J. Blakemore and B. Matthews. |
| 52279 | 00334 | 01/20/10 | 14423172 | 11808 | McArdle, Wayne PJ | GBP | £ | 312.50 | 0.50 | Meeting with D. Howell, J. Blakemore and B. Matthews to discuss potential CVA for PTG, including proposed terms, follow-up |
| 52279 | 00334 | 01/20/10 | 14423189 | 11808 | McArdle, Wayne PJ | GBP | £ | 625.00 | 1.00 | meeting with J. Blakemore and B. Matthews. |
| 52279 | 00334 | 01/25/10 | 14423332 | 11808 | McArdle, Wayne PJ | GBP | £ | 312.50 | 0.50 | Telephone conversation with M. Slueck on next steps for PTG. |
| 52279 | 00334 | 01/28/10 | 14432827 | 11808 | McArdle, Wayne PJ | GBP | £ | 625.00 | 1.00 | Prepare materials to brief D. Yoon (.5); meeting D. Yoon to discuss PTG and issues for further research including preparation of timeline (.5). |
| 52279 | 00334 | 01/28/10 | 14448167 | 14271 | Yoon, David | GBP | £ | 426.00 | 1.20 | Internal meeting with D Yoon in connection with CVA procedures and timeline for CVA for Lehman Brothers (PTG) Limited. |
| 52279 | 00334 | 01/28/10 | 14448036 | 14271 | Yoon, David | GBP | £ | 177.50 | 0.50 | Office meeting with W McArdle on Company Voluntary Arrangement to discuss timeline. |
| 52279 | 00334 | 01/27/10 | 14442845 | 11808 | McArdle, Wayne PJ | GBP | £ | 1,875.00 | 3.00 | Review previous letter to PTG and revise letter and send. |
| 52279 | 00334 | 01/27/10 | 14448024 | 14271 | Yoon, David | GBP | £ | 887.50 | 2.50 | Meeting with W McArdle on matters (1,2); drafting timeline and decision chart for Company Voluntary Arrangement |
| 52279 | 00334 | 01/27/10 | 14445055 | 15368 | Campbell, Gregory A. | GBP | £ | 128.25 | 0.25 | Speaking with W McArdle on timeline (1); speaking with D Yoon on timeline (2) |
| 52279 | 00334 | 01/28/10 | 14444620 | 11808 | McArdle, Wayne PJ | GBP | £ | 625.00 | 1.00 | Review mark-up of letters to PTG (.5) and attend conference call with M. Slueck, C. Webster, B. Matthews and K. Beattie to consider issues (.5) |
| 52279 | 00334 | 01/28/10 | 14444620 | 11808 | McArdle, Wayne PJ | GBP | £ | 625.00 | 1.00 | Revise letter to PTG and send. |
| 52279 | 00334 | 01/28/10 | 14444622 | 11808 | McArdle, Wayne PJ | GBP | £ | 625.00 | 1.00 | Engaged with D. Yoon on timeline for CVA. |
| 52279 | 00334 | 01/28/10 | 14448175 | 14349 | Yoon, David | GBP | £ | 213.00 | 0.60 | Conference call with LBHI in connection with draft proposal timeline and decision chart for PwC in connection with Lehman Brothers (PTG) Limited |
| **00334 Total** | | | | | | | £ | **74,301.25** | **151.45** | |
| 52279 | 00335 | 10/19/09 | 14165860 | 14781 | Graves, Jeremy Lee | USD | $ | 1,400.00 | 3.50 | Review emails and related attachments from J. Sapp (WGM) regarding Gibson Dunn's retention application (.4); teleconference with W. McArdle (GDC) regarding same (.1); begin drafting Gibson Dunn retention application (3). |
| 52279 | 00335 | 10/20/09 | 14165976 | 14781 | Graves, Jeremy Lee | USD | $ | 1,560.00 | 3.90 | Draft Gibson Dunn retention application. |
| 52279 | 00335 | 10/21/09 | 14150617 | 14597 | Bohne, Kelly Anne | USD | $ | 69.00 | 0.30 | Draft Gibson Dunn retention application. |
| 52279 | 00335 | 10/21/09 | 14155617 | 14781 | Graves, Jeremy Lee | USD | $ | 1,240.00 | 3.10 | Draft Gibson Dunn retention application (2.9), conference with K. Bohne regarding conflicts check (.2). |
| 52279 | 00335 | 10/22/09 | 14155626 | 14597 | Bohne, Kelly Anne | USD | $ | 69.00 | 0.30 | Draft Gibson Dunn retention application. |
| 52279 | 00335 | 10/22/09 | 14160012 | 14781 | Graves, Jeremy Lee | USD | $ | 120.00 | 0.30 | Emails with K. Bohne and W. McArdle regarding the Gibson Dunn retention review. |
| 52279 | 00335 | 10/23/09 | 14156673 | 14597 | Bohne, Kelly Anne | USD | $ | 276.00 | 0.80 | (Lehman Bros. Retention Application) Confer with J. Graves regarding scope of conflicts review. |
| 52279 | 00335 | 10/26/09 | 14166131 | 14781 | Graves, Jeremy Lee | USD | $ | 800.00 | 2.00 | (Lehman Bros. Retention Application) Confer with C. Floyd regarding conflicts review (4), confer with conflicts department regarding same (.1). |
| 52279 | 00335 | 10/26/09 | 14181144 | 14597 | Bohne, Kelly Anne | USD | $ | 276.00 | 0.80 | (Lehman Bros. Retention Application) Confer with A. York and J. Graves regarding conflicts check (1). |
| 52279 | 00335 | 10/26/09 | | 13560 | Floyd, Charles Patrick | USD | $ | 1,598.00 | 3.40 | Conference with K. Bohne regarding Gibson Dunn retention application; review master list of interested parties; begin review of conflicts report for Underwriting Investment Banker parties being draft of disclosures for same. |
| 52279 | 00335 | 10/27/09 | 14166200 | 13560 | Floyd, Charles Patrick | USD | $ | 640.00 | 1.60 | Draft Gibson Dunn retention application. |
| 52279 | 00335 | 10/27/09 | 14170957 | 14781 | Graves, Jeremy Lee | USD | $ | 276.00 | 0.80 | Draft Gibson Dunn retention application. |
| 52279 | 00335 | 10/27/09 | 14181184 | 14597 | Bohne, Kelly Anne | USD | $ | 276.00 | 0.80 | (Lehman Bros. Retention Application) Review master parties conflicts list for conflicts reports. |
| 52279 | 00335 | 10/27/09 | 14182215 | 13560 | Floyd, Charles Patrick | USD | $ | 3,431.00 | 7.30 | Review conflict report for Underwriting Investment Bankers and Affiliations of Outside Directors; draft disclosures related to same for Gibson Dunn retention application. |
| 52279 | 00335 | 10/27/09 | 14182214 | 14781 | Graves, Jeremy Lee | USD | $ | 480.00 | 1.20 | Draft Gibson Dunn retention application. |

# Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | ID | Emp. # | Timekeeper | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00335 | 10/28/09 | 14181202 | 14597 | Bohne, Kelly Anne | USD | $ 103.50 | 0.30 | Review conflicts report for Affiliates of Outside Directors, confer with J. Graves regarding same. |
| 52279 | 00335 | 10/28/09 | 14186239 | 13360 | Floyd, Charles Patrick | USD | $ 1,175.00 | 2.50 | Review conflict report for Affiliates of Outside Directors, draft disclosures related to same for Gibson Dunn retention application. |
| 52279 | 00335 | 10/29/09 | 14181242 | 14597 | Bohne, Kelly Anne | USD | $ 69.00 | 0.20 | (Lehman Bros. Retention Application) Confer with conflicts department regarding interested parties, confer with J. Graves regarding conflicts check. |
| 52279 | 00335 | 10/29/09 | 14186280 | 13360 | Floyd, Charles Patrick | USD | $ 2,068.00 | 4.40 | Review conflict report for Affiliations of Outside Directors and Largest Unsecured Creditors, draft disclosures related to same for Gibson Dunn retention application. |
| 52279 | 00335 | 10/29/09 | 14188084 | 14781 | McArdle, Wayne PJ | USD | $ 960.00 | 2.40 | Draft Gibson Dunn retention application. |
| 52279 | 00335 | 11/02/09 | 14203788 | 14597 | Bohne, Kelly Anne | USD | $ 1,276.50 | 3.70 | Review conflicts reports to determine GDC's connections to interested parties (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | 11/03/09 | 14203792 | 14597 | Bohne, Kelly Anne | USD | $ 310.50 | 0.90 | Review conflicts reports to determine GDC's connections to interested parties (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | 11/03/09 | 14215115 | 14781 | Graves, Jeremy Lee | USD | $ 2,880.00 | 7.20 | Review draft of motion to have GDC made special counsel and provide comments. |
| 52279 | 00335 | 11/04/09 | 14203813 | 14597 | Bohne, Kelly Anne | USD | $ 310.50 | 0.90 | Review conflicts reports to determine GDC's connections to interested parties (1.13); draft May fee application (.9). |
| 52279 | 00335 | 11/04/09 | 14215127 | 14781 | Graves, Jeremy Lee | USD | $ 1,840.00 | 4.60 | Draft Gibson Dunn retention application (1.13); draft May fee application (3.3). |
| 52279 | 00335 | 11/05/09 | 14203825 | 14597 | Bohne, Kelly Anne | USD | $ 241.50 | 0.70 | Review conflicts reports to determine GDC's connections to interested parties (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | 11/05/09 | 14215134 | 14781 | Graves, Jeremy Lee | USD | $ 2,880.00 | 7.20 | Draft Gibson Dunn retention application. |
| 52279 | 00335 | 11/05/09 | 14204617 | 11808 | McArdle, Wayne PJ | USD | $ 1,065.00 | 1.00 | Prepare note to GDC lawyers on billing practices for LBHI matters and send. |
| 52279 | 00335 | 11/05/09 | 14215148 | 14781 | Graves, Jeremy Lee | USD | $ 532.50 | 0.50 | Review fees applications, send to client. |
| 52279 | 00335 | 11/05/09 | 14202401 | 14349 | Radojcheva, Milena | USD | $ 1,280.00 | 3.20 | Internal meeting with W. McArdle regarding application for retaining Gibson Dunn as special counsel for LBHI, reviewing and revising a draft application, a declaration in support of the application and an application for designation of Gibson Dunn as an 'ordinary course professional' for the month of May 2009. |
| 52279 | 00335 | 11/05/09 | 14204628 | 13431 | Smith, Julie A. | USD | $ 1,065.00 | 1.00 | Reviewing an application regarding retaining Gibson Dunn as special counsel for LBHI and a declaration in support of the application. |
| 52279 | 00335 | 11/06/09 | 14209762 | 13431 | Smith, Julie A. | USD | $ 940.00 | 2.00 | Review conflicts reports to determine GDC's connections to interested parties; draft disclosures; confer with conflicts department regarding same (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | 11/06/09 | 14202402 | 14349 | Radojcheva, Milena | USD | $ 2,100.00 | 3.50 | Reviewing an application regarding retaining Gibson Dunn as special counsel for LBHI and a declaration in support of the application. |
| 52279 | 00335 | 11/06/09 | 14203830 | 14597 | Bohne, Kelly Anne | USD | $ 1,000.50 | 2.90 | Review conflicts reports to determine GDC's connections to interested parties; draft disclosures; confer with conflicts department regarding same (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | 11/06/09 | 14209759 | 13431 | Smith, Julie A. | USD | $ 1,128.00 | 3.90 | Review conflicts reports to determine GDC's connections to interested parties. |
| 52279 | 00335 | 11/06/09 | 14204208 | 14349 | Radojcheva, Milena | USD | $ 900.00 | 1.50 | Draft disclosures regarding GDC representations for retention application. |
| 52279 | 00335 | 11/06/09 | 14209759 | 13431 | Smith, Julie A. | USD | $ 1,833.00 | 3.90 | Draft Gibson Dunn retention application (1.1); review related conflicts reports to determine GDC's connections to interested parties (2.1). |
| 52279 | 00335 | 11/07/09 | 14206973 | 14598 | Souza, Travis Scott | USD | $ 621.00 | 1.80 | Review conflict reports to determine whether Gibson Dunn currently represents such parties. |
| 52279 | 00335 | 11/07/09 | 14209761 | 13431 | Smith, Julie A. | USD | $ 1,222.00 | 2.60 | Review conflicts reports to determine GDC's connections to interested parties. |
| 52279 | 00335 | 11/08/09 | 14203840 | 14597 | Bohne, Kelly Anne | USD | $ 138.00 | 0.40 | Review conflicts reports to determine GDC's connections to interested parties (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | 11/09/09 | 14227801 | 11808 | McArdle, Wayne PJ | USD | $ 1,065.00 | 1.00 | Review conflicts reports to determine GDC's connections to interested parties and draft disclosures (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | 11/09/09 | 14227801 | 14781 | Graves, Jeremy Lee | USD | $ 172.50 | 0.50 | Review conflicts reports to determine GDC's connections to interested parties (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | 11/09/09 | 14220727 | 14781 | Graves, Jeremy Lee | USD | $ 1,120.00 | 2.80 | Draft Gibson Dunn retention application (2.3); teleconference with W. McCardle regarding the same (.5). |
| 52279 | 00335 | 11/09/09 | 14204633 | 11808 | McArdle, Wayne PJ | USD | $ 1,065.00 | 1.00 | Review motion materials; revise and send comments to J. Graves (.8); email to J. Sharf regarding SunCal fees (.2). |
| 52279 | 00335 | 11/09/09 | 14204633 | 11808 | McArdle, Wayne PJ | USD | $ 532.50 | 0.50 | Telephone conversation with J. Graves on fee motion and need for engagement letter, and discuss changes required to terms and conditions. |
| 52279 | 00335 | 11/12/09 | 14224793 | 13431 | Smith, Julie A. | USD | $ 1,268.00 | 2.70 | Review conflicts reports to determine GDC's connections to interested parties. |
| 52279 | 00335 | 11/12/09 | 14224781 | 14597 | Bohne, Kelly Anne | USD | $ 621.00 | 1.80 | Review conflicts reports to determine GDC's connections to interested parties and draft disclosures. |
| 52279 | 00335 | 11/13/09 | 14230874 | 14781 | McArdle, Wayne PJ | USD | $ 480.00 | 1.20 | Draft Gibson Dunn retention application (.4); review and edit proposed engagement letter (.8). |
| 52279 | 00335 | 11/13/09 | 14222891 | 11808 | McArdle, Wayne PJ | USD | $ 532.50 | 0.50 | Prepare engagement letter (.3); review draft order on fees to ensure conformity (0.2). |
| 52279 | 00335 | 11/16/09 | 14250282 | 14597 | Bohne, Kelly Anne | USD | $ 532.50 | 0.50 | Review conflicts reports to determine GDC's connections to interested parties (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | 11/17/09 | 14255742 | 14781 | Graves, Jeremy Lee | USD | $ 720.00 | 1.80 | Revise and edit Gibson Dunn retention application. |
| 52279 | 00335 | 11/17/09 | 14250275 | 14597 | Bohne, Kelly Anne | USD | $ 897.00 | 2.60 | Review conflicts reports to determine GDC's connections to interested parties and draft disclosures. |
| 52279 | 00335 | 11/18/09 | 14255802 | 14781 | Graves, Jeremy Lee | USD | $ 560.00 | 1.40 | Review billings in connection with Gibson Dunn's retention application (.5); review conflicts reports to determine GDC's connections to interested parties (.9). |
| 52279 | 00335 | 11/18/09 | 14250377 | 14597 | Bohne, Kelly Anne | USD | $ 566.50 | 1.70 | Review connections to interested parties (.9). |
| 52279 | 00335 | 11/18/09 | 14255808 | 14781 | Graves, Jeremy Lee | USD | $ 1,320.00 | 3.30 | Review conflicts reports to determine GDC's connections to interested parties and draft disclosures. |

# Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | ID | Emp. # | Timekeeper | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00335 | 11/19/2009 | 14250406 | 14597 | Bohne, Kelly Anne | USD $ | 310.50 | 0.90 | Review conflicts reports to determine GDC's connections to interested parties. |
| 52279 | 00335 | 11/19/2009 | 14255854 | 14597 | Bohne, Kelly Anne | USD $ | 200.00 | 0.50 | Review conflicts reports to determine GDC's connections to interested parties. |
| 52279 | 00335 | 11/20/2009 | 14255428 | 14597 | Bohne, Kelly Anne | USD $ | 310.50 | 0.90 | Review conflicts reports to determine GDC's connections to interested parties; draft disclosures. |
| 52279 | 00335 | 11/20/2009 | 14256507 | 14781 | Graves, Jeremy Lee | USD $ | 840.00 | 2.10 | Review Gibson Dunn bills in connection with the retention application (1.6); correspond with W. McArdle regarding same (.3); review conflicts reports to determine GDC's connections to interested parties (.2). |
| 52279 | 00335 | 11/20/2009 | 14250438 | 14597 | Bohne, Kelly Anne | USD $ | 517.50 | 1.50 | Review conflicts reports to determine GDC's connections to interested parties; draft disclosures. |
| 52279 | 00335 | 11/23/2009 | 14271322 | 14597 | Bohne, Kelly Anne | USD $ | 69.00 | 0.20 | Review conflicts reports to determine GDC's connections to interested parties. |
| 52279 | 00335 | 11/24/2009 | 14277669 | 14781 | Graves, Jeremy Lee | USD $ | 200.00 | 0.50 | Review conflicts reports to determine GDC's connections to interested parties and draft disclosures. |
| 52279 | 00335 | 11/30/2009 | 14272726 | 14597 | Bohne, Kelly Anne | USD $ | 2,173.50 | 6.30 | Review conflicts reports to determine GDC's connections to interested parties and draft disclosures. |
| 52279 | 00335 | 11/30/2009 | 14271044 | 10682 | Contreras, Jennifer M | USD $ | 493.00 | 1.70 | Lehman Bros. OCP fee application- Call with J. Graves re fee application (1.4); review invoices and determine steps necessary to conform to US Trustee and bankruptcy guidelines (1.4) |
| 52279 | 00335 | 11/30/2009 | 14271518 | 13360 | Floyd, Charles Patrick | USD $ | 705.00 | 1.50 | Finalize disclosures regarding Gibson Dunn representation of interested parties for retention application. |
| 52279 | 00335 | 12/04/2009 | 14301917 | 13360 | Floyd, Charles Patrick | USD $ | 1,081.00 | 2.30 | Read report from Conflicts Department regarding Underwriting Investment Bankers; draft disclosures of interested parties for same. |
| 52279 | 00335 | 12/04/2009 | 14304726 | 14781 | Graves, Jeremy Lee | USD $ | 2,400.00 | 6.00 | Review conflicts reports to determine GDC's connections to interested parties for retention application (1.8); draft Gibson Dunn retention application (2.6); teleconference with J. Contreras (GDC) regarding the May, June, and August fee applications (.3). |
| 52279 | 00335 | 12/05/2009 | 14289894 | 11808 | McArdle, Wayne PJ | USD $ | 1,597.50 | 1.50 | Review fee application motion materials, including affidavit and provide comments to J. Graves. |
| 52279 | 00335 | 12/06/2009 | 14304686 | 11808 | McArdle, Wayne PJ | USD $ | 345.00 | 0.30 | Email application motion materials to Jim Blakemore of LBHI together with covering email explaining status. |
| 52279 | 00335 | 12/07/2009 | 14289220 | 14597 | Bohne, Kelly Anne | USD $ | 532.50 | 1.50 | Exchange emails with B. Matthews on references to RE Holdings transaction in motion materials. |
| 52279 | 00335 | 12/08/2009 | 14292317 | 14597 | Bohne, Kelly Anne | USD $ | 280.00 | 0.80 | Draft disclosures for retention application. |
| 52279 | 00335 | 12/10/2009 | 14305882 | 14597 | Bohne, Kelly Anne | USD $ | 69.00 | 0.20 | Emails with W. McArdle regarding the Gibson Dunn retention application. |
| 52279 | 00335 | 12/10/2009 | 14305862 | 10682 | Contreras, Jennifer M | USD $ | 1,160.00 | 4.00 | Confer with J. Graves regarding disclosures. |
| 52279 | 00335 | 12/10/2009 | 14357835 | 14781 | Graves, Jeremy Lee | USD $ | 1,040.00 | 2.60 | Revise and edit Gibson Dunn retention application (2.1); emails with W. McArdle regarding the Gibson Dunn retention application (.3); conference with K. Bohne regarding same (.2). |
| 52279 | 00335 | 12/10/2009 | 14358155 | 14781 | Graves, Jeremy Lee | USD $ | 862.50 | 2.50 | Draft disclosures (.3); conference with K. Bohne regarding same (.2). |
| 52279 | 00335 | 12/14/2009 | 14332078 | 10682 | Contreras, Jennifer M | USD $ | 1,880.00 | 6.50 | Calculate and prepare exhibit to GD&C June fee application (6.3); emails to J. Graves re same (.2). |
| 52279 | 00335 | 12/14/2009 | 14359226 | 14781 | Graves, Jeremy Lee | USD $ | 40.00 | 0.10 | Revise and edit Gibson Dunn retention application to add disclosures. |
| 52279 | 00335 | 12/21/2009 | 14359288 | 14781 | Graves, Jeremy Lee | USD $ | 435.00 | 1.50 | Begin preparation of August fee application. |
| 52279 | 00335 | 12/22/2009 | 14457074 | 14781 | Graves, Jeremy Lee | USD $ | 720.00 | 1.80 | Revise and edit Gibson Dunn retention application. |
| 52279 | 00335 | 01/04/2010 | 14457042 | 14781 | Graves, Jeremy Lee | USD $ | 160.00 | 0.40 | Revise and edit Gibson Dunn retention application. |
| 52279 | 00335 | 01/04/2010 | 14395251 | 14781 | Graves, Jeremy Lee | USD $ | 539.00 | 1.10 | Correspond with M. Rosenthal (GDC), W. McArdle(GDC), and J. Sapp (WGM) regarding Weil's comments to the Gibson Dunn retention application. |
| 52279 | 00335 | 01/11/2010 | 14414867 | 14781 | Graves, Jeremy Lee | USD $ | 198.00 | 0.40 | Emails related to the Gibson Dunn retention application (.2); emails related to obtaining documents to send to the solicitor regarding his OCP application (.2). |
| 52279 | 00335 | 01/11/2010 | 14414017 | 11808 | McArdle, Wayne PJ | USD $ | 555.00 | 0.50 | Draft, revise and send letter to R. Dicker QC on fees and need to become ordinary course professional. |
| 52279 | 00335 | 01/12/2010 | 14391017 | 11808 | McArdle, Wayne PJ | USD $ | 49.00 | 0.10 | Email to J. Graves regarding proposal to have R. Dicker QC added as OCP for LBHI. |
| 52279 | 00335 | 01/25/2010 | 14414520 | 14781 | Graves, Jeremy Lee | USD $ | 147.00 | 0.30 | Emails related to obtaining documents to send to the solicitor regarding his OCP application. |
| 52279 | 00335 | 01/26/2010 | 14292372 | 14781 | Graves, Jeremy Lee | USD $ | 343.00 | 0.70 | Emails related to obtaining WGM's comments to GDC's retention application and send related emails. |
| 52279 | 00335 | 01/26/2010 | 14305882 | 14781 | Graves, Jeremy Lee | USD $ | 160.00 | 0.40 | Assist solicitor with OCP application. |
| **00335 Total** | | | | | | **$** | **72,393.00** | **167.30** | |
| 52279 | 00336 | 10/19/2009 | 14463133 | 14349 | Radovicheva, Milena | GBP £ | 887.50 | 2.50 | Engaged on conference call with J. Stott, P. Coles and B. Matthews on Cerep III underlying documentation and email check for any required consents with respect to entering into the Deed of Undertaking (1.0), emails to J. Stott (.5). |
| 52279 | 00336 | 10/19/2009 | 14134336 | 14349 | Radovicheva, Milena | GBP £ | 976.25 | 2.75 | Cerep III: Revising the Cerep III Deed of Undertaking (1.5), calls with W McArdle and P Coles regarding the Deed (.5). |
| 52279 | 00336 | 10/19/2009 | 14147420 | 11808 | McArdle, Wayne PJ | GBP £ | 1,250.00 | 2.00 | Further Revise Deed of Undertaking for CEREP III. |
| 52279 | 00336 | 10/20/2009 | 14437329 | 14349 | Radovicheva, Milena | GBP £ | 656.75 | 1.85 | Cerep III: Revising the draft Deed of Undertaking and circulating internally. |
| 52279 | 00336 | 10/21/2009 | 14134717 | 11808 | McArdle, Wayne PJ | GBP £ | 1,875.00 | 3.00 | Revise deed of undertaking on LBIE and CEREP III loan and custody arrangements. |
| 52279 | 00336 | 10/21/2009 | 14349201 | 14349 | Radovicheva, Milena | GBP £ | 532.50 | 1.50 | Cerep III: Revising the draft Deed of Undertaking. |
| 52279 | 00336 | 10/23/2009 | 14453889 | 11808 | McArdle, Wayne PJ | GBP £ | 312.50 | 0.50 | Telephone conversation J. Stott and B. Matthews on current position of CEREP. |

# Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | ID | Emp. # | Timekeeper | Currency | | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00336 | 10/23/09 | 14163229 | 14349 | Radocheva, Milena | GBP | £ | 213.00 | 0.60 | Cerep III prepare for and attend call with B Matthews and W McArdle and email. |
| 52279 | 00336 | 11/06/09 | 14204621 | 11808 | McArdle, Wayne PJ | GBP | £ | 312.50 | 0.50 | Telephone conversation with B. Matthews to obtain update on progress and to discuss action to be taken this week. |
| 52279 | 00336 | 11/09/09 | 14229315 | 11808 | McArdle, Wayne PJ | GBP | £ | 312.50 | 0.50 | Engaged in call with B. Matthews on CEREP |
| 52279 | 00336 | 11/17/09 | 14229315 | 11808 | McArdle, Wayne PJ | GBP | £ | 1,250.00 | 2.00 | Review papers provided by PwC, including draft framework agreement and deed of undertaking |
| 52279 | 00336 | 11/17/09 | 14229326 | 11808 | McArdle, Wayne PJ | GBP | £ | 312.50 | 0.50 | Exchange emails with J. Stott on issues arising from documents, including clawback. |
| 52279 | 00336 | 11/17/09 | 14229327 | 11808 | McArdle, Wayne PJ | GBP | £ | 437.50 | 0.70 | Office conference with M. Radocheva to consider clawback issues and related matters. |
| 52279 | 00336 | 11/17/09 | 14229328 | 11808 | McArdle, Wayne PJ | GBP | £ | 187.50 | 0.30 | Brief call with G. Campbell to discuss requirement by administrator for clawback. |
| 52279 | 00336 | 11/18/09 | 14253768 | 11808 | McArdle, Wayne PJ | GBP | £ | 562.50 | 0.90 | Conference call with B. Matthews, Carlyle, BLP and others to discuss clawback. |
| 52279 | 00336 | 11/18/09 | 14253766 | 14349 | Radocheva, Milena | GBP | £ | 319.50 | 0.90 | Conference call with B. Matthews and P. Coles on Deed of Undertaking and related matters. |
| 52279 | 00336 | 11/19/09 | 14241900 | 11808 | McArdle, Wayne PJ | GBP | £ | 468.75 | 0.75 | Attend call with B. Matthews and P. Coles as a custodian under the Cerep III senior loan. |
| 52279 | 00336 | 11/19/09 | 14258551 | 14349 | Radocheva, Milena | GBP | £ | 976.25 | 2.75 | Reviewing the Cerep III Facility Agreement, Custody and Excalibur Offering Circular, Trust Deed, B Notes Committed Subscription Agreement and related documents for the purposes of ascertaining which parties will have to be approached for consent in connection with the implementation of the PwC proposal for the return of Cerep III's assets by LBIE. |
| 52279 | 00336 | 11/24/09 | 14253451 | 11808 | McArdle, Wayne PJ | GBP | £ | 625.00 | 1.00 | Telephone conversation with B. Matthews (.7); office conference with M. Radocheva on next steps (.3) |
| 52279 | 00336 | 11/24/09 | 14258614 | 14349 | Radocheva, Milena | GBP | £ | 1,349.00 | 3.80 | Conference call with B. Matthews, Mr McKay and W. McArdle regarding next steps in connection with the PwC proposal on release of assets of Cerep III by LBIE (.7), preparing an email setting out action points and key issues with respect to the PwC proposal (1.9), reviewing a table setting out the various parties consents that are likely to be required to implement the PwC proposal and reviewing parts of the Cerep III Facility Agreement, Custody and Excalibur Trust Deed as part of the consents analysis (1.8). |
| 52279 | 00336 | 11/27/09 | 14262493 | 11808 | McArdle, Wayne PJ | GBP | £ | 500.00 | 0.80 | Further review of the Claim Resolution Agreement, summarising certain key points for client (.3). |
| 52279 | 00336 | 11/27/09 | 14265065 | 14349 | Radocheva, Milena | GBP | £ | 887.50 | 2.75 | Discuss CRA with M. Radocheva (.7) and prepare note summarising key aspects of the CRA (2.4), initial call with W. McArdle in connection with acceptance conditions for the CRA (.7). |
| 52279 | 00336 | 11/30/09 | 14268266 | 11808 | McArdle, Wayne PJ | GBP | £ | 625.00 | 1.00 | McArdle in connection with acceptance conditions for the CRA (.7). |
| 52279 | 00336 | 11/30/09 | 14258816 | 14349 | Radocheva, Milena | GBP | £ | 1,100.50 | 3.10 | Further review of the Claim Resolution Agreement, summarising certain key aspects of the CRA (2.4), initial call with W. McArdle in connection with acceptance conditions for the CRA (.7). |
| 52279 | 00336 | 12/20/09 | 14285160 | 11808 | McArdle, Wayne PJ | GBP | £ | 625.00 | 1.00 | Engaged on conference call with all parties to discuss CRA. |
| 52279 | 00336 | 12/20/09 | 14285160 | 14349 | Radocheva, Milena | GBP | £ | 355.00 | 1.00 | Conference call with BLP and Cerep III in connection with the bilateral arrangements proposed by LBIE for the return of Cerep III assets. |
| 52279 | 00336 | 12/02/09 | 14286861 | 14349 | Radocheva, Milena | GBP | £ | 937.50 | 1.50 | Attend conference call with all parties (1.0), further telephone conversation with P. Coles to discuss rider to the Deed of Undertaking (.5) |
| 52279 | 00336 | 12/04/09 | 14287544 | 11808 | McArdle, Wayne PJ | GBP | £ | 937.50 | 1.50 | Cerep III assets. |
| 52279 | 00336 | 12/04/09 | 14288091 | 14349 | Radocheva, Milena | GBP | £ | 532.50 | 1.50 | Reviewing issued matters for discussion in connection with the proposed return of assets to Cerep III by LBIE, review of rider with suggested clawback wording for insertion into the Deed of Undertaking to be entered into by Cerep III and LBIE (among others). |
| 52279 | 00336 | 12/08/09 | 14256316 | 11808 | McArdle, Wayne PJ | GBP | £ | 312.50 | 0.50 | Engaged on call with B. Matthews to review current PwC position. |
| 52279 | 00336 | 12/08/09 | 14305455 | 11808 | McArdle, Wayne PJ | GBP | £ | 937.50 | 0.50 | Office conference with P. Rocher to outline position on LBIE custody arrangements and discuss possible court proceedings. |
| 52279 | 00336 | 12/09/09 | 14305460 | 11808 | McArdle, Wayne PJ | GBP | £ | 312.50 | 0.50 | Office conference with P. Rocher to discuss issues relating to LBIE and issues preventing release of cash. |
| 52279 | 00336 | 12/09/09 | 14307332 | 13743 | Neil, Allan Robert W. | GBP | £ | 774.00 | 1.80 | Office conference with P. Rocher regarding potential options available to LBHI with regard to LBIE role in Excalibur structure (0.8hrs); follow-up office conference with M. Radocheva to be briefed on Excalibur structure and potentially most relevant terms of Custody and Security Deed and Facility Agreement (0.8hrs); brief further office conference with P. Rocher and W. McArdle briefing them on results of discussion and document review (0.2). |
| 52279 | 00336 | 12/09/09 | 14307333 | 13743 | Neil, Allan Robert W. | GBP | £ | 688.00 | 1.60 | Reviewing relevant terms of Security and Trust Deed and Facility Agreement, as highlighted by M. Radocheva (1.2); exchanging emails with M. Radocheva regarding additional lines of enquiry and/or potentially relevant issues for the return of trapped Cerep III cash to net to identify (.4). |
| 52279 | 00336 | 12/09/09 | 14322605 | 14349 | Radocheva, Milena | GBP | £ | 781.00 | 2.20 | Internal meetings with P. Rocher and A. Neil in connection with potential litigious action against LBIE for the return of trapped Cerep III cash (.5), review of certain underlying loan documents of Cerep III and emails in connection with the above (1.7). |
| 52279 | 00336 | 12/09/09 | 14300396 | 13589 | Rocher, Philip | GBP | £ | 1,562.50 | 2.50 | Detailed briefing from W McArdle (1.0). Considering litigation strategy and discussions with A Neil and M Radocheva. |
| 52279 | 00336 | 12/04/09 | 14307312 | 13589 | Rocher, Philip | GBP | £ | 250.00 | 0.40 | Review Custodian Agreement (2). Further analysis, and meeting (.8) with W McArdle (2). |
| 52279 | 00336 | 12/11/09 | 14312430 | 11808 | McArdle, Wayne PJ | GBP | £ | 937.50 | 1.50 | Briefing discussion with A Neil (.2). Review Deed of Undertaking and prepare note to B. Matthews (1.0); discuss with M. Radocheva (.5). |
| 52279 | 00336 | 12/10/09 | 14312488 | 11808 | McArdle, Wayne PJ | GBP | £ | 125.00 | 0.20 | Review Deed of Undertaking and prepare note to B. Matthews (1.0); discuss with M. Radocheva (.5); discuss with B. Matthews on timetable for deal. |
| 52279 | 00336 | 12/14/09 | 14312489 | 11808 | McArdle, Wayne PJ | GBP | £ | 312.50 | 0.50 | Attend conference call with B. Matthews, P. Coles and Weil Gotshal (T. Hotspool) to discuss CRA issues and LBHI position. |

# Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | ID | Emp # | Timekeeper | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00336 | 12/14/09 | 14312490 | 11808 | McArdle, Wayne PJ | GBP | £ 312.50 | 0.50 | Attend follow-on call with BLP to discuss CRA issues. |
| **00336 Total** | | | | | | GBP | £ 28,191.00 | -58.50 | |
| 52279 | 00336 | 12/15/09 | 14335392 | 14349 | Radovcheva, Milena | GBP | £ 284.00 | 0.80 | Call with P Coles, call with W McArdle regarding consent matters under the Cerep III JV Agreement (.5), email regarding this matter (.3). |
| 52279 | 00336 | 12/15/09 | 14316580 | 11808 | McArdle, Wayne PJ | GBP | £ 312.50 | 0.50 | Engaged regarding approvals for Deed of Undertaking and JVA. |
| 52279 | 00336 | 12/14/09 | 14335371 | 14349 | Radovcheva, Milena | GBP | £ 284.00 | 0.80 | Reviewing the Cerep III JV Agreement and articles of association regarding required consents and signing rights with respect to deed of indemnity proposed to be entered into with LBIE; emails to J. Stott, P. Coles and B. Matthews (.2). |
| 52279 | 00337 | 01/20/10 | 14428566 | 12028 | Egdal, David S. | USD | $ 922.50 | 1.50 | Communications regarding revised term sheet, review same and comment. |
| 52279 | 00337 | 01/19/10 | 14428560 | 12028 | Egdal, David S. | USD | $ 799.50 | 1.30 | communications with J. Nastasi and local counsel regarding default judgment and foreclosure hearing. |
| 52279 | 00337 | 01/21/10 | 14428532 | 12028 | Egdal, David S. | USD | $ 1,414.50 | 2.30 | Teleconference with J. Nastasi, B. Gross, and J. Sharf regarding sponsor comments to term sheet, potential withdrawal of term sheet and remedies strategies; communications with G. Taylor regarding settlement agreements and lien releases; communications with corporate service agent and local counsel regarding service of process issues; prepare letter to Centra terminating negotiations related to term sheet. |
| 52279 | 00337 | 01/26/10 | 14454324 | 12028 | Egdal, David S. | USD | $ 553.50 | 0.90 | Prepare and distribute letter to Centra terminating negotiations related to term sheet; communications with J. Halperin, J. Nastasi, and B. Gross regarding same; communications with G. Taylor regarding settlement agreements and lien releases. |
| 52279 | 00337 | 01/25/10 | 14454177 | 12028 | Egdal, David S. | USD | $ 676.50 | 1.10 | Communications with J. Nastasi, B. Gross and J. Sharf regarding restructuring matters; communications with local counsel regarding Pilot default matters. |
| 52279 | 00337 | 01/22/10 | 14428929 | 12028 | Egdal, David S. | USD | $ 1,230.00 | 2.00 | Communications with J. Nastasi, B. Gross and J. Sharf regarding restructuring matters; communications with local counsel regarding service of process issues. |
| 52279 | 00337 | 01/27/10 | 14454447 | 12028 | Egdal, David S. | USD | $ 2,337.00 | 3.80 | Communications with J. Halperin, J. Nastasi, B. Gross and J. Sharf regarding restructuring matters; communications with local counsel regarding Pilot default matters, email communications with J. Sharf regarding same. |
| 52279 | 00337 | 01/27/10 | 14450055 | 04068 | Sharf, Jesse | USD | $ 647.50 | 0.70 | Conference call with project team regarding workout, reviewing documents. |
| 52279 | 00337 | 01/28/10 | 14454556 | 12028 | Egdal, David S. | USD | $ 1,414.50 | 2.30 | Communications with J. Halperin, J. Nastasi, J. Pomeranz, B. Gross and J. Sharf regarding restructuring matters; communications with Lehman team, local counsel and Centra counsel regarding Pilot default matters. |
| 52279 | 00337 | 01/28/10 | 14458051 | 04068 | Sharf, Jesse | USD | $ 185.00 | 0.20 | Exchange of emails with D. Egdal regarding workout. |
| 52279 | 00337 | 01/29/10 | 14458059 | 12028 | Egdal, David S. | USD | $ 123.00 | 0.20 | Email communications with M. Pasierbian regarding default judgment matters. |
| **00337 Total** | | | | | | USD | $ 10,303.50 | 16.30 | |
| **Grand Total** | | | | | | GBP | £ 386,328.25 | 757.7 | |
| | | | | | | USD | $ 381,060.50 | 840.8 | |
| | | | | | | | | 1,598.50 | |