# **Exhibit C1**

Monthly Statement for
October 1, 2009 - October 31, 2009

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2520529
November 30, 2009

FEDERAL I.D. NUMBER:  04-2255187

For professional services rendered through October 31, 2009:

| | | |
|---|---|---|
| **Tax Matters Fees**  ........................................................... $ | 423,677.50 | |
| **Tax Matters Expenses** ......................................................... | 32,590.91 | |
| **Subtotal**  ........................................................................ | 456,268.41 | |
| | | |
| **Non-Tax Supplemental Matters Fees**  ...............................$ | 8,414.00 | |
| **Non-Tax Supplemental Matters Expenses**  ........................ | 1,154.50 | |
| **Subtotal**  ........................................................................ | 9,568.50 | |
| | | |
| **BALANCE DUE THIS INVOICE**  ..................................$ | 465,836.91 | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

## MATTER SUMMARY

| Matter Number | Description | Fees | Costs | Total |
|---|---|---|---|---|
| | **Tax Matters** | | | |
| 1101400001 | Matter 001 | $16,488.00 | $1,461.43 | $17,949.43 |
| 1101400382 | Matter 382 | $38,123.00 | $8,525.46 | $46,648.46 |
| 1101400395 | Matter 395 | $19,861.50 | $6.15 | $19,867.65 |
| 1101400402 | Matter 402 | $6,077.50 | $3,319.16 | $9,396.66 |
| 1101400474 | Matter 474 | $35,660.00 | $1,351.68 | $37,011.68 |
| 1101400489 | Matter 489 | $18,886.50 | $3,676.78 | $22,563.28 |
| 1101400502 | Matter 502 | $54,423.00 | $415.96 | $54,838.96 |
| 1101400561 | Matter 561 | $139,624.50 | $10,604.82 | $150,229.32 |
| 1101400667 | Matter 667 | $13,567.50 | $1,191.20 | $14,758.70 |
| 1101400750 | Matter 750 | $4,670.00 | $587.33 | $5,257.33 |
| 1101400810 | Matter 810 | $2,050.00 | $47.43 | $2,097.43 |
| 1101400902 | Fee Application Preparation | $32,231.00 | $432.15 | $32,663.15 |
| 1101400903 | Retention Application | $4,211.50 | $0.00 | $4,211.50 |
| 1101400910 | Matter 910 | $4,493.50 | $54.90 | $4,548.40 |
| 1101400911 | Matter 911 | $19,901.50 | $177.85 | $20,079.35 |
| 1101400912 | Matter 912 | $13,408.50 | $738.61 | $14,147.11 |
| | Subtotals for Tax Matters | $423,677.50 | $32,590.91 | $456,268.41 |
| | **Non-Tax Supplemental Matters** | | | |
| 1101400015 | Various Shelf Matters | $8,414.00 | $1,154.50 | $9,568.50 |
| | Subtotals for Shelf Matters | $8,414.00 | $1,154.50 | $9,568.50 |
| | **Total** | $432,091.50 | $33,745.41 | $465,836.91 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

### TIMEKEEPER SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| D. Brockway | 7.2 | 995.00 | $7,164.00 |
| G. Goldman | 0.1 | 995.00 | $99.50 |
| J. Bridgeman | 15.6 | 970.00 | $15,132.00 |
| C. Bowers | 31.5 | 895.00 | $28,192.50 |
| R. Madan | 61.2 | 895.00 | $54,774.00 |
| S. Dillon | 30.4 | 815.00 | $24,776.00 |
| R. Buch | 36.4 | 780.00 | $28,392.00 |
| N. Leyva | 44.6 | 760.00 | $33,896.00 |
| J. Johnson | 4.8 | 730.00 | $3,504.00 |
| B. Hintmann | 20.6 | 665.00 | $13,699.00 |
| S. Greer | 3.4 | 635.00 | $2,159.00 |
| L. Amanti | 53.9 | 620.00 | $33,418.00 |
| K. Otero | 1 | 590.00 | $590.00 |
| K. Stults | 94 | 560.00 | $52,640.00 |
| O. Margulies | 22.4 | 510.00 | $11,424.00 |
| R. Hagan | 1.5 | 510.00 | $765.00 |
| S. Mezei | 4.7 | 510.00 | $2,397.00 |
| R. Leonard | 17.9 | 440.00 | $7,876.00 |
| J. Wilson | 47.2 | 440.00 | $20,768.00 |
| K. Rankin | 101.2 | 440.00 | $44,528.00 |
| V. Mears | 1.3 | 440.00 | $572.00 |
| R. Tidwell | 2.7 | 440.00 | $1,188.00 |
| H. Banvard | 8.4 | 420.00 | $3,528.00 |
| V. Jaramillo | 27.5 | 420.00 | $11,550.00 |
| A. Currin | 5.1 | 325.00 | $1,657.50 |
| D. Bohls | 1.6 | 325.00 | $520.00 |
| G. Capato | 2.6 | 325.00 | $845.00 |
| J. Hensel | 29.9 | 325.00 | $9,717.50 |
| P. Kehoe | 9 | 325.00 | $2,925.00 |
| M. Rodriguez | 12.4 | 295.00 | $3,658.00 |
| C. Campbell | 14.1 | 280.00 | $3,948.00 |
| A. Owens | 19 | 255.00 | $4,845.00 |
| L. Trevicano | 2 | 255.00 | $510.00 |
| P. Flickinger | 1.7 | 255.00 | $433.50 |
| | 736.9 | | $432,091.50 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

## *1101400001    Matter 001*

| Date | Timekeeper | Hours | Value | Description |
|------|------------|-------|-------|-------------|
| 10/12/2009 | KRS | 1.30 | 728.00 | Research on ▮ relating to ▮. |
| 10/22/2009 | JTW | 5.70 | 2,508.00 | Begin legal research seeking identification of ▮. |
| 10/23/2009 | RLB | 0.80 | 624.00 | Discuss research regarding ▮ with Mr. Wilson. |
| 10/23/2009 | JTW | 0.80 | 352.00 | Discuss research regarding ▮ with Mr. Buch. |
| 10/23/2009 | JTW | 10.60 | 4,664.00 | Continue to research and identify ▮ |
| 10/24/2009 | JTW | 5.60 | 2,464.00 | Continue to research and identify ▮. |
| 10/25/2009 | JTW | 3.80 | 1,672.00 | Review and analyze research regarding ▮. |
| 10/26/2009 | JTW | 7.90 | 3,476.00 | Finalize research regarding ▮. |
| Total Hours: | | 36.50 | $16,488.00 | |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| RM | 8/31/2009 | Electronic Research - LexisNexis Matthew Bender, Inc. Bank ID: 01FLDISB Check Number: 10159894 | 65.54 |
| RM | 9/1/2009 | Electronic Research - Thomson West Payment Center Bank ID: 01FLDISB Check Number: 10159893 | 1,075.11 |
| PTK | 10/28/2009 | Electronic Research Vendor: Bloomberg | 25.00 |
| N/A | 10/31/2009 | Other Electronic Research: Pacer Service Charges for the Period of 10/1/09 - 10/31/09 | 5.76 |
| N/A | 10/31/2009 | Electronic Research: Lexis Charges for the Period of 10/1/09 - 10/31/09 | 126.40 |
| N/A | 10/31/2009 | Electronic Research: Westlaw Charges for the Period of 10/1/09 - 10/31/09 | 163.62 |
| | | Total: | $1,461.43 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 5

FEDERAL I.D. NUMBER:  04-2255187

### *1101400015    Various Shelf Matters*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 10/1/2009 | MR | 0.50 | 150.00 | SAIL 2004-3:  Per request of Lisa Forman of Alston Bird, counsel to Wells Fargo as Master Servicer, research and forward underlying documents in connection with flow servicing agreement. |
| 10/6/2009 | MR | 0.30 | 90.00 | SAIL NIM 2004-A:  Prepare UCC Continuation filing and give to Jeff Johnson for review. |
| 10/6/2009 | MR | 0.30 | 90.00 | FREMONT 2004-3:  Prepare UCC Continuation and give to Jeff Johnson for review and comment. |
| 10/6/2009 | MR | 0.30 | 90.00 | SASCO NIM 2004-19XS: Prepare UCC Continuation and give to Jeff Johnson for review and comment. |
| 10/6/2009 | MR | 0.30 | 90.00 | FREMONT NIM 2004-3: Prepare UCC Continuation and give to Jeff Johnson for review and comment. |
| 10/7/2009 | JRJ | 1.00 | 730.00 | Review UCCs for Freemont 2004-3 and Freemont 2004-3 NIM, SASCO NIM 2004-19XS, SAIL 2006-1 and LMT 2006-9; conference with Michelle Rodriguez and authorize filing. |
| 10/7/2009 | JRJ | 0.50 | 365.00 | Conference with Michelle Rodriguez on UCC reviews and authorize filing. |
| 10/7/2009 | MR | 0.30 | 90.00 | SAIL NIM 2004-A: Scan and file UCC Continuation with Washington D.C. Recorder of Deeds (Lehman Brothers is contractually obligated to file UCC continuation statements under securitization agreements in most of its securitization transactions.  The UCC filings obligations were discussed with, and approved by,  Weil Gotshal.). |
| 10/7/2009 | MR | 0.30 | 90.00 | SASCO NIM 2004-19XS: Scan and file UCC Continuation with Washington D.C. Recorder of Deeds (Lehman Brothers is contractually obligated to file UCC continuation statements under securitization agreements in most of its securitization transactions.  The UCC filings obligations were discussed with, and approved by,  Weil Gotshal.). |
| 10/7/2009 | MR | 0.30 | 90.00 | FREMONT NIM 2004-3: Scan and file UCC Continuation with Washington D.C. Recorder of Deeds (Lehman Brothers is contractually obligated to file UCC continuation statements under securitization agreements in most of its securitization transactions.  The UCC filings obligations were discussed with, and approved by,  Weil Gotshal.). |
| 10/7/2009 | MR | 0.30 | 90.00 | FREMONT 2004-3: Scan and file UCC Continuation with The Secretary of State of Delaware (Lehman Brothers is contractually obligated to file UCC continuation statements under securitization agreements in most of its securitization transactions.  The UCC filings obligations were discussed with, and approved by,  Weil Gotshal.). |
| 10/7/2009 | MR | 0.50 | 150.00 | SAIL 2006-1 - Prepare and send servicing documents request to Alicia Winick of Lehman Brothers per approval of Jeff Johnson. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

### *1101400015    Various Shelf Matters*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 10/7/2009 | MR | 0.50 | 150.00 | LMT 2006-9 - Prepare and send servicing documents request to Alicia Winick of Lehman Brothers per approval of Jeff Johnson. |
| 10/7/2009 | MR | 0.50 | 150.00 | Conference with Jeff Johnson to review UCC's and his authorization to file. |
| 10/14/2009 | MR | 0.30 | 90.00 | LBSBC 2006-3:  Research documents in connection with swap and send swap documents to Standard and Poors per instructions of Jeffrey Johnson. |
| 10/14/2009 | MR | 0.30 | 90.00 | LBSBC 2007-2:  Research documents in connection with swap and send swap documents to Standard and Poors per instructions of Jeffrey Johnson. |
| 10/14/2009 | MR | 0.30 | 90.00 | LBSBC 2007-3:  Research documents in connection with swap and send swap documents to Standard and Poors per instructions of Jeffrey Johnson. |
| 10/16/2009 | JRJ | 0.50 | 365.00 | Email with Michelle Rodriguez, Gina Caputo on document requests for Trustees; review closing document sets. |
| 10/16/2009 | MR | 0.30 | 90.00 | SAIL 2006-1: Research and forward executed trust and servicing agreements to Alicia Lynn of Lehman Brothers per her request. |
| 10/16/2009 | MR | 0.30 | 90.00 | SASCO 2005-S7: Research and forward executed trust and servicing agreements to Alicia Lynn of Lehman Brothers per her request. |
| 10/16/2009 | MR | 0.30 | 90.00 | LMT 2007-1 Research and forward executed trust and servicing agreements to Alicia Lynn of Lehman Brothers per her request. |
| 10/16/2009 | MR | 0.30 | 90.00 | LMT 2006-9: Research and forward executed trust and servicing agreements to Alicia Lynn of Lehman Brothers per her request. |
| 10/16/2009 | MR | 0.30 | 90.00 | SASCO 2007-BC2: Per request of Alex Carrera research swap documents and scan same to New York office. |
| 10/20/2009 | JRJ | 0.50 | 365.00 | Telephone conference with trustees and Michelle Rodriguez on trustee requests, distributions. |
| 10/20/2009 | MR | 0.50 | 150.00 | Telephone conference with Jeff Johnson and trustees on trustee requests and distribute same. |
| 10/20/2009 | GMC | 2.50 | 812.50 | Lehman document requests; correspondence with Alicia Lynn at Lehman regarding same. |
| 10/20/2009 | LBT | 1.00 | 255.00 | SAIL 2006-1: Perform search requests for underlying agreements and various transaction documents and send search results to Ms. Chen-Young. |
| 10/20/2009 | LBT | 1.00 | 255.00 | LMT 2006-9: Perform search requests for underlying agreements and various transaction documents and send search results to Ms. Chen-Young. |
| 10/21/2009 | MR | 0.50 | 150.00 | SASCO 2005-RM1 - prepare and send to Alicia Lynn of Lehman Brothers requested servicing agreements. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 7

FEDERAL I.D. NUMBER:  04-2255187

### *1101400015*   *Various Shelf Matters*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 10/21/2009 | MR | 0.50 | 150.00 | SASCO 2006-RM1 - prepare and send to Alicia Lynn of Lehman Brothers requested servicing agreements. |
| 10/22/2009 | MR | 0.50 | 150.00 | SASCO 2005-RMS1 - research information for Alicia Lynn of Lehman Brothers; forward to same several servicing agreements in connection with transaction. |
| 10/23/2009 | GMC | 0.10 | 32.50 | Attempt to contact Weil regarding document requests. |
| 10/30/2009 | JRJ | 2.30 | 1,679.00 | Review termination documents for LABS NIM 2003-1XCF; review termination documents for SASCO 2004-19XS; conference with Robert Hagan; conference with Michelle Rodriguez on document requests. |
| 10/30/2009 | RPH | 1.00 | 510.00 | Follow-up with Kirsten Noethen regarding termination of LABS NIM 2003-1XCF and SASCO NIM 2004-19XS; revise documents from LABS collapse and circulate same. |
| 10/30/2009 | RPH | 0.50 | 255.00 | Conference with Jeffrey Johnson and Michelle Rodriguez on document requests. |
| 10/30/2009 | MR | 0.50 | 150.00 | Conference with Jeffrey Johnson and Robert Hagan on document requests. |

Total Hours:                       20.20        $8,414.00

| Name | Cost Date | Cost Description | Amount |
|---|---|---|---|
| GMC | 8/21/2009 | Outside Copy & Printing Services (101); Total Document Solution, Inc.; TDS--LMT 2008-6--CD; 21 Aug 2009; TDS--LMT 2008-6--CD; | 865.75 |
| MR | 9/2/2009 | InvNo: 52287679 LIEN/LITIGATION FI,FFML NIM 2004-FF7 | 46.05 |
| AJH | 9/14/2009 | SeamlessWebInvNo: 570905 OrderID: 126890532 Date: 9/14/2009 23:01 OrderedBy: Herald Geordie OrderedFrom: Domino's Pizza (KStreet) (Voluntary Reduction of $10.35 taken to bring charge within Fee Committee guidelines.) | 20.00 |
| RF | 10/7/2009 | InvNo: 52369865 LIEN/LITIGATION FI,SASCO NIM 2004-19XS | 42.60 |
| RF | 10/7/2009 | InvNo: 52369890 LIEN/LITIGATION FI,FREMONT 2004-3 | 46.10 |
| RF | 10/7/2009 | InvNo: 52369893 LIEN/LITIGATION FI,FREMONT 2004-3 | 46.10 |
| RF | 10/7/2009 | InvNo: 52369926 LIEN/LITIGATION FI,SAIL NIM 2004-A | 42.60 |
| RF | 10/7/2009 | InvNo: 52369931 LIEN/LITIGATION FI,FREMONT NIM 2004-3 | 42.60 |
|  | 10/31/2009 | Copy Charges for the time period of 10/1/09 - 10/30/09 (Rate of $.10 per page) | 2.70 |

Total:        $1,154.50



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

### *1101400382    Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 10/1/2009 | KRS | 1.00 | 560.00 | Review ███ ███. |
| 10/2/2009 | KRS | 0.10 | 56.00 | Confer with Mr. Leonard regarding ███. |
| 10/2/2009 | RAL | 0.10 | 44.00 | Discuss ███ with Mr. Stults ███. |
| 10/2/2009 | AMO | 0.20 | 51.00 | Assist Ms. Dillon with tracking and analysis of subject matter alerts and online research relating to ███. |
| 10/2/2009 | RAL | 0.90 | 396.00 | Prepare ███. |
| 10/2/2009 | KRS | 2.70 | 1,512.00 | Review ███. |
| 10/5/2009 | KRS | 0.40 | 224.00 | Review ███ relating to ███. |
| 10/5/2009 | RM | 0.50 | 447.50 | Partial attendance at telephone conference with ███, Mr. Stults and Ms. Dillon regarding ███ relating to ███. |
| 10/5/2009 | KRS | 1.00 | 560.00 | Telephone conference with Mr. Madan (in part), Ms. Dillon and regarding ███ relating to ███. |
| 10/5/2009 | SAD | 1.00 | 815.00 | Telephone conference with ███ and Mr. Stults and Mr. Madan (in part) regarding ███ relating to ███. |
| 10/6/2009 | VJ | 2.40 | 1,008.00 | Draft memorandum regarding ███ relating to ███. |
| 10/6/2009 | VJ | 4.90 | 2,058.00 | Review factual record for documents ███. |
| 10/7/2009 | VJ | 7.60 | 3,192.00 | Continue reviewing factual record for documents ███. |
| 10/8/2009 | VJ | 7.30 | 3,066.00 | Review ███. |
| 10/9/2009 | VJ | 5.30 | 2,226.00 | Compare the ███. |
| 10/12/2009 | RM | 0.40 | 358.00 | Review ███ relating to ███. |
| 10/13/2009 | AMO | 0.40 | 102.00 | Assist Ms. Dillon with tracking and analysis of subject matter alerts and online research relating to ███. |
| 10/16/2009 | SAD | 2.30 | 1,874.50 | Review ███ related to ███. |
| 10/19/2009 | SAD | 1.60 | 1,304.00 | Work on ███. |
| 10/20/2009 | AMO | 0.30 | 76.50 | Assist Ms. Dillon with tracking and analysis of subject matter alerts and online research relating to ███. |
| 10/20/2009 | SAD | 3.50 | 2,852.50 | Draft ███ relating to ███. |
| 10/21/2009 | AMO | 0.20 | 51.00 | Assist Ms. Dillon with tracking and analysis of subject matter alerts and online research relating to ███. |
| 10/21/2009 | RM | 0.40 | 358.00 | Review and comment on ███ letter regarding ███ relating to ███. |
| 10/21/2009 | RM | 0.40 | 358.00 | Office conference with Ms. Dillon regarding ███ letter regarding ███ relating to ███. |
| 10/21/2009 | SAD | 0.40 | 326.00 | Office conference with Mr. Madan regarding approach for ███ letter regarding ███ relating to ███. |
| 10/21/2009 | KRS | 0.50 | 280.00 | Review draft letter to ███ regarding ███ and provide comments relating to ███. |
| 10/21/2009 | KRS | 0.90 | 504.00 | Confer with Ms. Dillon regarding ███ relating to ███. |
| 10/21/2009 | SAD | 0.90 | 733.50 | Office conference with Mr. Stults regarding approach for ███ relating to ███. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

### 1101400382    Matter 382

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 10/21/2009 | SAD | 3.20 | 2,608.00 | Revise ▮ relating to ▮. |
| 10/23/2009 | AMO | 0.20 | 51.00 | Assist Ms. Dillon in organizing materials to send to ▮ relating to ▮. |
| 10/23/2009 | AMO | 0.30 | 76.50 | Assist Ms. Dillon with tracking and analysis of subject matter alerts and online research relating to ▮. |
| 10/23/2009 | SAD | 0.40 | 326.00 | Telephone call with ▮ regarding ▮ relating to ▮. |
| 10/23/2009 | SAD | 0.70 | 570.50 | Revise letter to ▮ regarding ▮ relating to ▮. |
| 10/23/2009 | SAD | 1.90 | 1,548.50 | Review ▮ relating to ▮. |
| 10/26/2009 | KRS | 0.10 | 56.00 | Review ▮ |
| 10/26/2009 | AMO | 0.30 | 76.50 | Confer with Mr. Stults to review ▮ relating to ▮. |
| 10/26/2009 | KRS | 0.30 | 168.00 | Confer with Ms. Owens regarding ▮ relating to ▮. |
| 10/26/2009 | AMO | 0.30 | 76.50 | Meet with Ms. Dillon to discuss organizing ▮ relating to ▮. |
| 10/26/2009 | SAD | 0.30 | 244.50 | Office conference with Ms. Owens regarding ▮ relating to ▮. |
| 10/26/2009 | RAL | 0.80 | 352.00 | Review ▮. |
| 10/26/2009 | AMO | 1.00 | 255.00 | Review ▮ per Ms. Dillon. |
| 10/26/2009 | SAD | 1.30 | 1,059.50 | Review ▮ relating to ▮. |
| 10/29/2009 | KRS | 0.10 | 56.00 | Office conference with Mr. Goldman regarding ▮. |
| 10/29/2009 | GG | 0.10 | 99.50 | Conversation with Mr. Stults regarding ▮. |
| 10/29/2009 | KRS | 0.30 | 168.00 | Discuss and finalize ▮ with Ms. Owens relating to ▮. |
| 10/29/2009 | KRS | 0.30 | 168.00 | Office conference with Ms. Dillon, Ms. Owens regarding ▮ relating to ▮. |
| 10/29/2009 | AMO | 0.30 | 76.50 | Meet with Ms. Dillon and Mr. Stults regarding ▮ relating to ▮. |
| 10/29/2009 | AMO | 0.30 | 76.50 | Review ▮ with Mr. Stults relating to ▮. |
| 10/29/2009 | SAD | 0.30 | 244.50 | Office conference with Ms. Owens and Mr. Stults regarding ▮ relating to ▮. |
| 10/29/2009 | AMO | 0.70 | 178.50 | Conduct ▮ relating to ▮. |
| 10/29/2009 | SAD | 0.70 | 570.50 | Review ▮ relating to ▮. |
| 10/29/2009 | RAL | 1.00 | 440.00 | Draft ▮. |
| 10/29/2009 | KRS | 1.10 | 616.00 | Identify ▮ relating to ▮. |
| 10/30/2009 | KRS | 0.80 | 448.00 | Research on ▮ relating to ▮. |
| 10/30/2009 | SAD | 2.60 | 2,119.00 | Telephone conference with ▮ and review ▮ relating to ▮. |

Total Hours:    67.30    $38,123.00



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 8/31/2009 | Electronic Research - LexisNexis Matthew Bender, Inc. Bank ID: 01FLDISB Check Number: 10159894 | 94.28 |
| N/A | 9/1/2009 | Electronic Research - Thomson West Payment Center Bank ID: 01FLDISB Check Number: 10159893 | 189.36 |
| RM | 9/2/2009 | CLW-ResNo: 832479 Passenger: Raj Madan Pickup: LGA - LaGuardia Intl A/P Dropoff: New York Date of Ride: 9/2/2009 8:00:00 AM | 142.56 |
| N/A | 10/7/2009 | Outside service: Professional (105); ▉▉▉ consulting regarding Lehman Brothers/▉▉; 07 Oct 2009; ▉▉; | 7,125.00 |
| N/A | 10/31/2009 | Other Electronic Research: Courtlink Charges for the Period of 10/1/09 - 10/31/09 | 275.00 |
| N/A | 10/31/2009 | Other Electronic Research: Pacer Service Charges for the Period of 10/1/09 - 10/31/09 | 4.48 |
| N/A | 10/31/2009 | Electronic Research: Lexis Charges for the Period of 10/1/09 - 10/31/09 | 656.80 |
| N/A | 10/31/2009 | Copy Charges for the time period of 10/1/09 - 10/30/09 (Rate of $.10 per page) | 25.50 |
| N/A | 10/31/2009 | Teleconferencing Charges for the period of 10/1/09 - 10/31/09 | 5.83 |
| N/A | 10/31/2009 | Telephone Charges for the Period of 10/1/09 - 10/31/09 | 6.65 |

Total:    $8,525.46



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

### *1101400395    Matter 395*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 10/1/2009 | BEH | 1.70 | 1,130.50 | Review ▮. |
| 10/2/2009 | BEH | 2.70 | 1,795.50 | Prepare ▮. |
| 10/9/2009 | CPB | 1.60 | 1,432.00 | Review and revise ▮. |
| 10/13/2009 | AMO | 0.30 | 76.50 | Review ▮ files to identify ▮ per Mr. Hintmann. |
| 10/13/2009 | RM | 0.50 | 447.50 | Office conference with Mr. Bowers and Ms. Hintmann to ▮ relating to ▮. |
| 10/13/2009 | BEH | 0.50 | 332.50 | Confer with Mr. Madan and Mr. Bowers regarding ▮ relating to ▮. |
| 10/13/2009 | CPB | 0.50 | 447.50 | Meet with Mr. Madan and Ms. Hintmann regarding ▮. |
| 10/13/2009 | RM | 1.10 | 984.50 | Review ▮ relating to ▮. |
| 10/13/2009 | BEH | 2.10 | 1,396.50 | Review ▮ relating to ▮. |
| 10/14/2009 | RM | 0.30 | 268.50 | Office conference with Ms. Hintmann regarding ▮. |
| 10/14/2009 | BEH | 0.30 | 199.50 | Confer with Mr. Madan regarding ▮. |
| 10/14/2009 | CPB | 0.50 | 447.50 | Telephone conference with Mr. Press (IRS), Mr. Madan, Ms. Kozoulina (IRS) and Ms. Hintmann regarding ▮ settlement. |
| 10/14/2009 | RM | 0.50 | 447.50 | Telephone conference with Mr. Press (IRS), Mr. Bowers, Ms. Kozoulina (IRS) and Ms. Hintmann regarding ▮ settlement. |
| 10/14/2009 | BEH | 0.50 | 332.50 | Telephone conference with Mr. Press (IRS), Mr. Madan, Mr. Bowers, and Ms. Kozoulina (IRS) regarding ▮ settlement. |
| 10/14/2009 | RM | 0.60 | 537.00 | Review ▮ |
| 10/14/2009 | BEH | 3.90 | 2,593.50 | Prepare ▮ relating to ▮. |
| 10/15/2009 | BEH | 2.00 | 1,330.00 | Prepare ▮ relating to ▮. |
| 10/16/2009 | RM | 0.30 | 268.50 | Review ▮ |
| 10/16/2009 | BEH | 2.70 | 1,795.50 | Prepare ▮ relating to ▮. |
| 10/19/2009 | BEH | 0.20 | 133.00 | Review ▮ relating to ▮. |
| 10/19/2009 | RM | 0.30 | 268.50 | Review ▮ |
| 10/20/2009 | BEH | 0.90 | 598.50 | Review ▮ relating to ▮. |
| 10/20/2009 | BEH | 1.60 | 1,064.00 | Draft ▮ relating to ▮. |
| 10/21/2009 | RM | 0.20 | 179.00 | Review ▮ |
| 10/23/2009 | RM | 0.10 | 89.50 | Email exchange with Ms. Hintmann regarding ▮ ▮. |
| 10/23/2009 | BEH | 0.30 | 199.50 | Draft ▮ relating to ▮. |
| 10/26/2009 | RM | 0.30 | 268.50 | Email exchange with Ms. Hintmann regarding ▮ ▮. |
| 10/26/2009 | BEH | 0.50 | 332.50 | Prepare for call with ▮ regarding ▮. |
| 10/26/2009 | BEH | 0.70 | 465.50 | Conference call with A. Kozoulina (IRS) regarding ▮ settlement. |

Total Hours:    27.70    $19,861.50



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page:  12

FEDERAL I.D. NUMBER:  04-2255187

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 10/31/2009 | Copy Charges for the time period of 10/1/09 - 10/30/09 (Rate of $.10 per page) | 3.70 |
| N/A | 10/31/2009 | Telephone Charges for the Period of 10/1/09 - 10/31/09 | 2.45 |
| | | Total:    $ | 6.15 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

### *1101400402*  *Matter 402*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 10/1/2009 | KRS | 0.50 | 280.00 | Telephone conference with Mr. Madan, Ms. Drori (DOJ), Mr. Press (IRS) and Mr. Ciongoli (Lehman) regarding 2008 general audit issues. |
| 10/1/2009 | RM | 0.50 | 447.50 | Telephone conference with Mr. Stults, Ms. Drori (DOJ), Mr. Press (IRS) and Mr. Ciongoli (Lehman) regarding 2008 general audit issues. |
| 10/5/2009 | RM | 0.20 | 179.00 | Telephone conference with Mr. Press (IRS) regarding IRS process relating to general audit issues. |
| 10/5/2009 | RM | 0.40 | 358.00 | Telephone conference with Mr. Ciongoli (Lehman) regarding ▮ relating to ▮. |
| 10/9/2009 | AMO | 0.30 | 76.50 | Identify and review ▮ relating to ▮ |
| 10/13/2009 | RM | 0.20 | 179.00 | Email exchange with Mr. Brier (LBHI) regarding ▮. |
| 10/13/2009 | AMO | 0.30 | 76.50 | Identify and review ▮ relating to ▮ per Mr. Madan. |
| 10/14/2009 | RM | 0.50 | 447.50 | Email exchange with Ms. Drori (DOJ) regarding procedures relating to ▮ |
| 10/15/2009 | AMO | 0.20 | 51.00 | Continue to identify and ▮ relating to ▮ per Mr. Madan. |
| 10/19/2009 | AMO | 0.20 | 51.00 | Finalize review of ▮ per Ms. Hintmann. |
| 10/20/2009 | AC | 0.10 | 32.50 | Technical management of factual record. |
| 10/22/2009 | KLR | 0.60 | 264.00 | Revise ▮. |
| 10/23/2009 | AMO | 0.30 | 76.50 | Management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing documents based on review of content. |
| 10/29/2009 | RM | 0.30 | 268.50 | Review ▮ relating to ▮. |
| 10/30/2009 | KRS | 0.20 | 112.00 | Teleconference with Mr. Madan and Mr. Brier (LBHI) relating to ▮. |
| 10/30/2009 | KRS | 0.20 | 112.00 | Office conference with Mr. Madan regarding relating to ▮. |
| 10/30/2009 | RM | 0.20 | 179.00 | Teleconference with Mr. Brier (LBHI) and Mr. Stults relating to ▮. |
| 10/30/2009 | RM | 0.20 | 179.00 | Office conference with Mr. Stults relating to ▮. |
| 10/30/2009 | KRS | 0.40 | 224.00 | Teleconference with Mr. Madan and Mr. Steinberg (LBHI) relating to ▮ |
| 10/30/2009 | RM | 0.40 | 358.00 | Teleconference with Mr. Steinberg (LBHI) and Mr. Stults relating to ▮ |
| 10/30/2009 | RM | 0.40 | 358.00 | Review ▮ relating to ▮. |
| 10/30/2009 | KRS | 0.60 | 336.00 | Teleconference with Mr. Madan and Mr. Ciongoli (LBHI) relating to ▮ |
| 10/30/2009 | RM | 0.60 | 537.00 | Teleconference with Mr. Ciongoli (LBHI) and Mr. Stults relating to ▮ |
| 10/30/2009 | CPB | 1.00 | 895.00 | Analyze ▮ relating to ▮. |
| Total Hours: | | 8.80 | $6,077.50 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| AC | 10/20/2009 | ESI: ▮ Invoice 7214224 Services through September 30, 2009; 20 Oct 2009; ST ▮ through September 30, 2009 | 3,271.00 |
| N/A | 10/31/2009 | Copy Charges for the time period of 10/1/09 - 10/30/09 (Rate of $.10 per page) | 0.10 |
| N/A | 10/31/2009 | Teleconferencing Charges for the period of 10/1/09 - 10/31/09 | 3.96 |
| N/A | 10/31/2009 | Telephone Charges for the Period of 10/1/09 - 10/31/09 | 44.10 |
| | | Total: | $3,319.16 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

### *1101400474    Matter 474*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 10/1/2009 | KLR | 0.10 | 44.00 | Office conference with Ms. Amanti regarding ▮ for ▮. |
| 10/1/2009 | LA | 0.10 | 62.00 | Confer with Ms. Rankin regarding ▮ for ▮. |
| 10/1/2009 | KLR | 2.00 | 880.00 | Review and analyze ▮ regarding ▮. |
| 10/1/2009 | AC | 0.30 | 97.50 | Technical management of factual record relating to ▮ |
| 10/1/2009 | JTW | 0.70 | 308.00 | Partial attendance at client meeting to discuss ▮ for ▮. |
| 10/1/2009 | CWC | 1.20 | 336.00 | Technical management of factual record relating to ▮ |
| 10/1/2009 | CPB | 1.80 | 1,611.00 | Prepare for ▮ team meeting relating to ▮ |
| 10/1/2009 | RM | 2.80 | 2,506.00 | Partial attendance at meeting with Mr. Bowers, Ms. Rankin, Mr. Wilson, Mr. Brier (LBHI), ▮, and ▮ regarding ▮. |
| 10/1/2009 | KLR | 3.40 | 1,496.00 | Office conference with Mr. Bowers, Mr. Brier (LBHI), ▮, and ▮, with Mr. Madan and Mr. Wilson in partial attendance, regarding ▮ |
| 10/1/2009 | CPB | 3.40 | 3,043.00 | Meet with Mr. Madan (in part), Mr. Wilson (in part), Ms. Rankin, Mr. Brier (Lehman), ▮ and ▮ regarding ▮ |
| 10/1/2009 | LA | 5.90 | 3,658.00 | Review ▮ |
| 10/2/2009 | AC | 0.20 | 65.00 | Technical management of factual record relating to ▮ |
| 10/2/2009 | AC | 0.40 | 130.00 | Technical management of factual record relating to ▮ |
| 10/2/2009 | LA | 3.30 | 2,046.00 | Research ▮ |
| 10/4/2009 | KLR | 0.30 | 132.00 | Analysis ▮ for ▮. |
| 10/5/2009 | KLR | 0.20 | 88.00 | Email correspondence with ▮ regarding ▮. |
| 10/5/2009 | AC | 0.30 | 97.50 | Technical management of factual record relating to ▮ |
| 10/5/2009 | KLR | 0.50 | 220.00 | Analysis of ▮ for ▮. |
| 10/5/2009 | LA | 1.90 | 1,178.00 | Research ▮ |
| 10/6/2009 | KLR | 0.10 | 44.00 | Review ▮ |
| 10/6/2009 | KLR | 0.10 | 44.00 | Office conference with Ms. Amanti regarding ▮ |
| 10/6/2009 | LA | 0.10 | 62.00 | Confer with Ms. Rankin regarding ▮ |
| 10/6/2009 | KLR | 0.20 | 88.00 | Teleconference with Ms. Amanti and ▮ regarding ▮ |
| 10/6/2009 | KLR | 0.20 | 88.00 | Email correspondence with ▮ regarding ▮ |
| 10/6/2009 | LA | 0.20 | 124.00 | Conference call with Ms. Rankin and ▮ regarding ▮ |
| 10/6/2009 | CPB | 0.30 | 268.50 | Respond to emails regarding ▮ to and from Mr. Brier (Lehman). |
| 10/6/2009 | JTW | 1.20 | 528.00 | Revise ▮ for Mr. Bowers. |
| 10/6/2009 | CWC | 1.40 | 392.00 | Technical management of factual record relating to ▮ |
| 10/6/2009 | LA | 1.40 | 868.00 | Review and revise ▮ |
| 10/6/2009 | KLR | 1.90 | 836.00 | Draft ▮ for ▮. |
| 10/7/2009 | CWC | 0.10 | 28.00 | Confer with Ms. Rankin regarding technical management of factual record for ▮ |
| 10/7/2009 | KLR | 0.10 | 44.00 | Office conference with Mr. Campbell regarding ▮ received from ▮ |
| 10/7/2009 | KLR | 0.10 | 44.00 | Teleconference with Mr. Brier (LBHI) regarding meeting with ▮ regarding ▮. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

### 1101400474    Matter 474

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 10/7/2009 | JTW | 0.20 | 88.00 | Meet with Mr. Bowers regarding ▮. |
| 10/7/2009 | CPB | 0.20 | 179.00 | Office conference with Mr. Wilson regarding ▮. |
| 10/7/2009 | AC | 0.40 | 130.00 | Technical management of factual record relating to ▮. |
| 10/7/2009 | JTW | 0.80 | 352.00 | Confer with Ms. Rankin regarding ▮. |
| 10/7/2009 | KLR | 0.80 | 352.00 | Office conference with Mr. Wilson regarding ▮. |
| 10/7/2009 | CWC | 1.20 | 336.00 | Technical management of factual record relating to ▮. |
| 10/7/2009 | CWC | 1.60 | 448.00 | Technical management of factual record relating to ▮. |
| 10/7/2009 | JTW | 0.90 | 396.00 | Revise ▮ for Mr. Bowers. |
| 10/8/2009 | CPB | 0.20 | 179.00 | Respond to emails regarding ▮. |
| 10/8/2009 | CPB | 0.30 | 268.50 | Respond to ▮ emails regarding ▮. |
| 10/8/2009 | RM | 1.00 | 895.00 | Telephone conference with ▮ regarding ▮. |
| 10/8/2009 | CPB | 1.00 | 895.00 | Meet with ▮ regarding ▮. |
| 10/8/2009 | LA | 2.30 | 1,426.00 | Draft sections of ▮ |
| 10/9/2009 | LA | 2.80 | 1,736.00 | Draft ▮ |
| 10/12/2009 | CPB | 0.30 | 268.50 | Teleconference with ▮ regarding ▮. |
| 10/13/2009 | CPB | 0.20 | 179.00 | Review ▮ issue in preparation for telephone conference. |
| 10/13/2009 | KLR | 0.30 | 132.00 | Teleconference with Mr. Bowers and ▮ regarding ▮. |
| 10/13/2009 | CPB | 0.30 | 268.50 | Teleconference with Ms. Rankin and ▮ regarding ▮. |
| 10/13/2009 | KLR | 0.40 | 176.00 | Draft ▮. |
| 10/14/2009 | LA | 2.90 | 1,798.00 | Review and revise ▮ |
| 10/15/2009 | RM | 0.30 | 268.50 | Review ▮ from Mr. Brier (LBHI) regarding ▮. |
| 10/15/2009 | LA | 2.00 | 1,240.00 | Continue reviewing and revising ▮ |
| 10/16/2009 | KLR | 0.40 | 176.00 | Confer with Ms. Amanti regarding ▮ for ▮. |
| 10/16/2009 | LA | 0.40 | 248.00 | Confer with Ms. Rankin regarding ▮ for ▮. |
| 10/16/2009 | LA | 2.80 | 1,736.00 | Continue reviewing and revising ▮ |
| 10/20/2009 | AC | 0.10 | 32.50 | Technical management of factual record relating to ▮. |
| Total Hours: | | 60.30 | $35,660.00 | |

| Name | Cost Date | Cost Description | Amount |
|---|---|---|---|
| RM | 8/31/2009 | Electronic Research - LexisNexis Matthew Bender, Inc. Bank ID: 01FLDISB Check Number: 10159894 | 41.73 |
| RM | 9/1/2009 | Electronic Research - Thomson West Payment Center Bank ID: 01FLDISB Check Number: 10159893 | 327.88 |
| CPB | 10/1/2009 | Flik Catering Conference Services BookingID: 76213 Date: 10/1/2009 Catering Conf ID: 32273 Function: Client Meeting.  In attendance: Mr. Madan, Mr. Bowers, Ms. Rankin, Mr. Wilson, Mr. Brier (LBHI), ▮ | 6.38 |
| CPB | 10/1/2009 | Flik Catering Conference Services BookingID: 76213 Date: 10/1/2009 | 61.16 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 17

FEDERAL I.D. NUMBER:  04-2255187

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| CPB | 10/8/2009 | Catering Conf ID: 32273 Function: Client Meeting.  In attendance: Mr. Madan, Mr. Bowers, Ms. Rankin, Mr. Wilson, Mr. Brier (LBHI), ■■■ Flik Catering Conference Services BookingID: 78050 Date: 10/8/2009 Catering Conf ID: 33050 Function: Legal Meeting.  In attendance, Mr. Bowers, Mr. Madan, ■■■ | 10.78 |
| AC | 10/20/2009 | Consulting. ■■■. | 818.00 |
| N/A | 10/31/2009 | Other Electronic Research: Pacer Service Charges for the Period of 10/1/09 - 10/31/09 | 0.16 |
| N/A | 10/31/2009 | Copy Charges for the time period of 10/1/09 - 10/30/09 (Rate of $.10 per page) | 76.70 |
| N/A | 10/31/2009 | Teleconferencing Charges for the period of 10/1/09 - 10/31/09 | 8.54 |
| N/A | 10/31/2009 | Telephone Charges for the Period of 10/1/09 - 10/31/09 | 0.35 |
| | | Total: | $1,351.68 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 18

FEDERAL I.D. NUMBER:  04-2255187

**1101400489**    *Matter 489*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 10/15/2009 | KLR | 0.10 | 44.00 | Review ███ in order to prepare ███ for ███ |
| 10/15/2009 | KLR | 0.20 | 88.00 | Confer with Mr. Leyva regarding ███ |
| 10/15/2009 | NJL | 0.20 | 152.00 | Review ███ |
| 10/15/2009 | NJL | 0.20 | 152.00 | Confer with Kiara Rankin regarding ███ |
| 10/16/2009 | KLR | 4.20 | 1,848.00 | Draft ███ of ███ |
| 10/18/2009 | KLR | 0.20 | 88.00 | Analyze ███ for ███ |
| 10/19/2009 | KLR | 0.70 | 308.00 | Multiple conferences with Mr. Leyva regarding ███ of ███ |
| 10/19/2009 | NJL | 0.70 | 532.00 | Confer with Kiara Rankin regarding ███ |
| 10/19/2009 | KLR | 0.90 | 396.00 | Revise ███ per comments received from Mr. Leyva. |
| 10/20/2009 | NJL | 0.30 | 228.00 | Review ███ and provide ███ |
| 10/20/2009 | RM | 0.40 | 358.00 | Review and comment on ███ |
| 10/20/2009 | KLR | 0.50 | 220.00 | Confer with Mr. Leyva regarding ███ |
| 10/20/2009 | NJL | 0.50 | 380.00 | Confer with Kiara Rankin regarding ███ |
| 10/20/2009 | KLR | 2.40 | 1,056.00 | Revise ███ |
| 10/21/2009 | NJL | 0.20 | 152.00 | Confer with Kiara Rankin regarding ███ |
| 10/21/2009 | RM | 0.40 | 358.00 | Office conference with Ms. Rankin and Mr. Leyva regarding ███ |
| 10/21/2009 | NJL | 0.40 | 304.00 | Confer with Raj Madan and Kiara Rankin regarding ███ |
| 10/21/2009 | KLR | 0.40 | 176.00 | Office conference with Mr. Madan and Mr. Leyva regarding ███ |
| 10/21/2009 | KLR | 0.20 | 88.00 | Confer with Mr. Leyva regarding ███ |
| 10/21/2009 | NJL | 0.70 | 532.00 | Review and revise ███ |
| 10/22/2009 | NJL | 0.20 | 152.00 | Review ███ and respond to Mr. Brier's (LBHI) email. |
| 10/22/2009 | RM | 0.30 | 268.50 | Office conference with Mr. Leyva regarding ███ |
| 10/22/2009 | NJL | 0.30 | 228.00 | Confer with Mr. Madan regarding ███ |
| 10/22/2009 | RM | 0.50 | 447.50 | Review ███ |
| 10/22/2009 | KLR | 0.70 | 308.00 | Revise ███ |
| 10/22/2009 | KLR | 1.30 | 572.00 | Multiple conferences with Mr. Leyva regarding ███ of ███ |
| 10/22/2009 | NJL | 1.30 | 988.00 | Confer with Kiara Rankin regarding ███ |
| 10/23/2009 | KLR | 0.10 | 44.00 | Review ███ |
| 10/23/2009 | RM | 0.20 | 179.00 | Review changes to ███ |
| 10/26/2009 | RM | 0.30 | 268.50 | Office conference with Mr. Leyva to ███ |
| 10/26/2009 | NJL | 0.30 | 228.00 | Confer with Mr. Madan regarding ███ |
| 10/26/2009 | RM | 0.40 | 358.00 | Review ███ |
| 10/26/2009 | KLR | 0.50 | 220.00 | Conference call with Mr. Leyva and Mr. Brier (LBHI) regarding ███ |
| 10/26/2009 | NJL | 0.50 | 380.00 | Review Mr. Brier's (LBHI) draft of ███ |
| 10/26/2009 | NJL | 0.50 | 380.00 | Telephone call with Mr. Brier (LBHI) and Kiara Rankin regarding ███ |
| 10/26/2009 | KLR | 0.70 | 308.00 | Multiple discussions with Mr. Leyva regarding ███ |
| 10/26/2009 | NJL | 0.70 | 532.00 | Confer with Kiara Rankin regarding ███ |
| 10/29/2009 | NJL | 2.20 | 1,672.00 | Review ███ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 19

FEDERAL I.D. NUMBER:  04-2255187

### *1101400489    Matter 489*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 10/30/2009 | KLR | 0.20 | 88.00 | Confer with Mr. Madan regarding ███. |
| 10/30/2009 | RM | 0.20 | 179.00 | Office conference with Ms. Rankin regarding ███. |
| 10/30/2009 | NJL | 0.30 | 228.00 | Review ███ |
| 10/30/2009 | RM | 0.40 | 358.00 | Review ███ and ███ |
| 10/30/2009 | KLR | 0.80 | 352.00 | Review and analyze ███. |
| 10/30/2009 | KLR | 1.80 | 792.00 | Multiple conferences with Mr. Leyva regarding ███ of ███ |
| 10/30/2009 | NJL | 1.80 | 1,368.00 | Meet with Kiara Rankin to ███. |
| 10/31/2009 | KLR | 1.20 | 528.00 | Revise ███. |

Total Hours: 31.50    $18,886.50

| Name | Cost Date | Cost Description | Amount |
|---|---|---|---|
| RM | 8/31/2009 | Electronic Research - LexisNexis Matthew Bender, Inc. Bank ID: 01FLDISB Check Number: 10159894 | 7.93 |
| RM | 9/1/2009 | Electronic Research - Thomson West Payment Center Bank ID: 01FLDISB Check Number: 10159893 | 106.81 |
| RM | 9/1/2009 | SeamlessWebInvNo: 567526 OrderID: 125771898 Date: 9/1/2009 12:41 OrderedBy: Merriweather Angel OrderedFrom: Columbia Catering Raj Madan Meeting - Attendees were R. Madan, C. Bowers, N. Leyva, K. Rankin, B. Brier (LBHI), D. Steinberg (LBHI), ███ | 116.04 |
| RM | 9/1/2009 | SeamlessWebInvNo: 567526 OrderID: 125772039 Date: 9/1/2009 12:42 OrderedBy: Merriweather Angel OrderedFrom: Columbia Catering Raj Madan - Attendees were R. Madan, C. Bowers, N. Leyva, K. Rankin, B. Brier (LBHI), D. Steinberg (LBHI), ███ | 116.04 |
| RM | 9/1/2009 | SeamlessWebInvNo: 567526 OrderID: 125773920 Date: 9/1/2009 12:59 OrderedBy: Merriweather Angel OrderedFrom: CF Folks Catering [CnF Catering] Raj Madan Meeting - Attendees were C. Bowers, N. Leyva, K. Rankin, L. Amanti, J. Wilson, B. Brier (LBHI), D. Steinberg (LBHI), ███ | 104.82 |
| RM | 9/1/2009 | SeamlessWebInvNo: 567526 OrderID: 125775612 Date: 9/1/2009 13:15 OrderedBy: Merriweather Angel OrderedFrom: CF Folks Catering [CnF Catering] Raj Madan Meeting - Attendees were C. Bowers, N. Leyva, K. Rankin, L. Amanti, J. Wilson, B. Brier (LBHI), D. Steinberg (LBHI), ███ | 161.48 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| RM | 9/3/2009 | SeamlessWebInvNo: 568286 OrderID: 125995842 Date: 9/3/2009 15:05 OrderedBy: Nastro Christine OrderedFrom: Table Tales Catering Raj Madan  IRS Meeting  1101400489 - Attendees were R. Madan, C. Bowers, N. Leyva, K. Rankin, J. Ciongoli (LBHI), D. Steinberg (LBHI), T. Zangre (LBHI) | 148.46 |
| RM | 9/3/2009 | SeamlessWebInvNo: 568286 OrderID: 125995944 Date: 9/3/2009 15:11 OrderedBy: Nastro Christine OrderedFrom: Table Tales Catering Raj Madan  IRS Meeting  1101400489 - Attendees were R. Madan, C. Bowers, N. Leyva, K. Rankin, J. Ciongoli (LBHI), D. Steinberg (LBHI), T. Zangre (LBHI), IRS Representatives | 606.49 |
| NJL | 9/4/2009 | AmexTrav - InvDate: 9/4/2009 Departure Date:  TicketNo: 3352459504 Passenger: BRIER/BRUCE Routing: AMTRAK Bank ID: 01FLDISB Check Number: 10158832  (Voluntary reduction of $100 was taken to comply with Fee Committee guidance on class of service in rail travel.) | 121.00 |
| RM | 9/9/2009 | Meals: Dinner (Matter); Inatteso, 9/9/09; 09 Sep 2009; Inatteso Pizzabar Casano; ; Chris Bowers, Darryl Steinberg (LBHI), Jeff Ciongoli (LBHI), N. Leyva, R. Madan, K. Rankin, Bank ID: PAYMODE Check Number: 166645 | 300.00 |
| RM | 9/9/2009 | SeamlessWebInvNo: 568286 OrderID: 126380943 Date: 9/9/2009 13:14 OrderedBy: Nastro Christine OrderedFrom: Cucina Gourmet Catering Raj Madan/IRS Meeting 1101400489 - Attendees were R. Madan, C. Bowers, N. Leyva, K. Rankin, J. Ciongoli (LBHI), D. Steinberg (LBHI), T. Zangre (LBHI), John Serafini in addition to 14 representatives from ▓▓▓ | 900.61 |
| RM | 9/9/2009 | SeamlessWebInvNo: 568286 OrderID: 126384738 Date: 9/9/2009 13:49 OrderedBy: Nastro Christine OrderedFrom: Table Tales Catering Raj Madan IRS Meeting 1101400489 - Attendees were R. Madan, C. Bowers, N. Leyva, K. Rankin, J. Ciongoli (LBHI), D. Steinberg (LBHI), T. Zangre (LBHI) | 176.90 |
| CPB | 9/9/2009 | Taxi (Matter); New York, NY (9/9 thru 9/10/09); 09 Sep 2009; Taxicab; ; C. Bowers; lodging Battery Park; St. Regis Hotel Bank ID: PAYMODE Check Number: 166415 | 25.00 |
| CPB | 9/10/2009 | Hotel (Matter); New York, NY (9/9 thru 9/10/09); 09 Sep 2009; 10 Sep 2009; St. Regis; Bank ID: PAYMODE Check Number: 166415. (Rate exceeded the $500 per night stay but due to nature of business and attendance at meetings it was required.  Bingham has agreed to voluntarily reduce the charge to $500 to comply with Fee Committee guidance.) | 500.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| CPB | 9/10/2009 | Parking (Matter); New York, NY (9/9 thru 9/10/09); 09 Sep 2009; 10 Sep 2009; The Marc Station; Parking at BWI Airport Bank ID: PAYMODE Check Number: 166415 | 18.00 |
| CPB | 9/10/2009 | Taxi (Matter); New York, NY (9/9 thru 9/10/09); 10 Sep 2009; Taxicab; C. Bowers; St. Regis Hotel; One Battery Park Plaza, NY, NY Bank ID: PAYMODE Check Number: 166415 | 21.00 |
| CPB | 9/10/2009 | Travel: Rail (Matter); New York, NY (9/9 thru 9/10/09); 09 Sep 2009; 10 Sep 2009; Acela Train; First class rail travel was necessary in this instance to ensure privacy and allow attorneys to work while traveling in preparation for client meetings; C. Bowers; Washington, DC; New York, NY; AT; Business Bank ID: PAYMODE Check Number: 166415 (Voluntary reduction of $100 was taken to comply with Fee Committee guidance on class of service in rail travel.) | 118.00 |
| CPB | 9/10/2009 | Travel: Rail (Matter); New York, NY (9/9 thru 9/10/09); 09 Sep 2009; 10 Sep 2009; Acela Train; First class rail travel was necessary in this instance to ensure privacy and allow attorneys to work while traveling in preparation for client meetings.; C. Bowers; New York, NY; Washington, DC; AT; First Class Bank ID: PAYMODE Check Number: 166415 (Voluntary reduction of $100 was taken to comply with Fee Committee guidance on class of service in rail travel.) | 118.00 |
| N/A | 10/31/2009 | Copy Charges for the time period of 10/1/09 - 10/30/09 (Rate of $.10 per page) | 5.30 |
| N/A | 10/31/2009 | Telephone Charges for the Period of 10/1/09 - 10/31/09 | 4.90 |
| | | Total: | $3,676.78 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

**_1101400502_    _Matter 502_**

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 10/2/2009 | JHH | 0.20 | 65.00 | Update ▮ docket with ▮ due dates per Mr. Stults. |
| 10/5/2009 | JDB | 5.10 | 4,947.00 | Review ▮ in opposition to ▮ |
| 10/6/2009 | CPB | 0.60 | 537.00 | Office conference with Mr. Leyva regarding ▮ in opposition to |
| 10/6/2009 | NJL | 0.60 | 456.00 | Office conference with Mr. Bowers regarding ▮ in opposition to |
| 10/6/2009 | NJL | 0.70 | 532.00 | Review ▮ in opposition to ▮ |
| 10/6/2009 | JDB | 2.60 | 2,522.00 | Review ▮ in opposition to ▮ |
| 10/7/2009 | KRS | 0.10 | 56.00 | Telephone conversation with Ms. Owens regarding ▮. |
| 10/7/2009 | AMO | 0.10 | 25.50 | Confer with Mr. Stults regarding ▮. |
| 10/7/2009 | KRS | 0.40 | 224.00 | Office conference with Mr. Bowers regarding ▮ |
| 10/7/2009 | CPB | 0.40 | 358.00 | Office conference with Mr. Stults regarding ▮ in opposition to ▮ |
| 10/7/2009 | AMO | 0.80 | 204.00 | Organize and revise ▮ per Mr. Stults. |
| 10/7/2009 | CPB | 1.40 | 1,253.00 | Review ▮ |
| 10/7/2009 | JDB | 3.40 | 3,298.00 | Review ▮. |
| 10/7/2009 | NJL | 6.50 | 4,940.00 | Review ▮ |
| 10/8/2009 | AMO | 0.20 | 51.00 | Review ▮ relating to the ▮ per Mr. Stults. |
| 10/8/2009 | JDB | 0.60 | 582.00 | Confer with Ms. Banvard regarding ▮. |
| 10/8/2009 | HB | 0.60 | 252.00 | Meet with Mr. Bridgeman to ▮ |
| 10/8/2009 | JDB | 0.70 | 679.00 | Conference with Natan Leyva regarding ▮. |
| 10/8/2009 | NJL | 0.70 | 532.00 | Confer with Jim Bridgeman regarding ▮ in opposition to ▮ |
| 10/8/2009 | JDB | 0.80 | 776.00 | Review ▮ in opposition to ▮ |
| 10/8/2009 | NJL | 2.50 | 1,900.00 | Review ▮ in opposition to ▮ |
| 10/8/2009 | NJL | 3.50 | 2,660.00 | Draft ▮ in opposition to ▮ |
| 10/9/2009 | CPB | 0.40 | 358.00 | Review ▮ |
| 10/9/2009 | AMO | 0.60 | 153.00 | Assist with factual research and preparation of ▮ per Mr. Leyva. |
| 10/9/2009 | NJL | 3.50 | 2,660.00 | Draft ▮. |
| 10/12/2009 | JDB | 0.50 | 485.00 | Continue preparation of ▮ relating to same. |
| 10/12/2009 | CPB | 4.30 | 3,848.50 | Review and outline ▮ in opposition to ▮ |
| 10/13/2009 | KRS | 0.20 | 112.00 | Office conference with Mr. Bowers regarding ▮ in opposition to |
| 10/13/2009 | RM | 0.20 | 179.00 | Office conference with Mr. Bowers regarding ▮ in opposition to |
| 10/13/2009 | CPB | 0.20 | 179.00 | Conference with Mr. Stults regarding ▮ in opposition to ▮ |
| 10/13/2009 | CPB | 0.20 | 179.00 | Conference with Mr. Madan regarding ▮ in opposition to ▮ |
| 10/13/2009 | NJL | 0.70 | 532.00 | Review ▮ |
| 10/13/2009 | CPB | 0.80 | 716.00 | Finalize initial review of ▮. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 23

FEDERAL I.D. NUMBER:  04-2255187

### *1101400502*    *Matter 502*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 10/13/2009 | NJL | 1.00 | 760.00 | Draft ▮. |
| 10/13/2009 | DB | 1.00 | 325.00 | Research to determine ▮ for Mr. Leyva relating to ▮. |
| 10/13/2009 | JDB | 1.40 | 1,358.00 | Continue preparation of ▮ relating to same. |
| 10/13/2009 | NJL | 3.60 | 2,736.00 | Review ▮ and ▮ relating to same. |
| 10/14/2009 | NJL | 0.30 | 228.00 | Analysis of ▮ from Ms. Bohls relating to ▮. |
| 10/14/2009 | DB | 0.30 | 97.50 | Research to ▮ for Mr. Leyva relating to ▮. |
| 10/14/2009 | CPB | 0.50 | 447.50 | Review ▮ in opposition to ▮ |
| 10/14/2009 | NJL | 0.60 | 456.00 | Confer with Mr. Bowers regarding ▮ relating to ▮ in opposition to ▮. |
| 10/14/2009 | CPB | 0.60 | 537.00 | Office conference with Mr. Leyva regarding ▮. |
| 10/14/2009 | NJL | 2.70 | 2,052.00 | Review and revise ▮. |
| 10/14/2009 | NJL | 4.50 | 3,420.00 | Review of ▮. |
| 10/15/2009 | AMO | 0.20 | 51.00 | Assist Mr. Stults with preparation of ▮ by ▮. |
| 10/15/2009 | KRS | 0.80 | 448.00 | Review ▮ in opposition to ▮ |
| 10/20/2009 | NJL | 1.90 | 1,444.00 | Review and revise ▮. |
| 10/21/2009 | HB | 3.90 | 1,638.00 | Perform ▮. |
| 10/22/2009 | HB | 3.90 | 1,638.00 | Perform ▮. |
| 10/26/2009 | AMO | 0.20 | 51.00 | Identify and manage ▮. |
| 10/30/2009 | JDB | 0.50 | 485.00 | Continue preparation of ▮ relating to same. |

Total Hours:  72.00  $54,423.00

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| RM | 8/31/2009 | Electronic Research - LexisNexis Matthew Bender, Inc. Bank ID: 01FLDISB Check Number: 10159894 | 26.14 |
| RM | 9/1/2009 | Electronic Research - Thomson West Payment Center Bank ID: 01FLDISB Check Number: 10159893 | 183.47 |
| DB | 10/14/2009 | Electronic Research Date: 10/14/2009 User: Bohls Vendor: Bloomberg | 50.00 |
| N/A | 10/31/2009 | Electronic Research: Lexis Charges for the Period of 10/1/09 - 10/31/09 | 109.10 |
| N/A | 10/31/2009 | Copy Charges for the time period of 10/1/09 - 10/30/09 (Rate of $.10 per page) | 38.50 |
| N/A | 10/31/2009 | Telephone Charges for the Period of 10/1/09 - 10/31/09 | 8.75 |
| | | Total: | $ 415.96 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 24

FEDERAL I.D. NUMBER:  04-2255187

### *1101400561    Matter 561*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 10/1/2009 | KRS | 0.10 | 56.00 | Confer with Ms. Rankin regarding ▬ relating to ▬. |
| 10/1/2009 | KLR | 0.10 | 44.00 | Office conference with Mr. Stults regarding ▬ relating to ▬. |
| 10/1/2009 | SM | 0.10 | 51.00 | Locate ▬ and email ▬ to Mr. Stults relating to ▬. |
| 10/1/2009 | KRS | 0.20 | 112.00 | Telephone conference with Mr. Madan, Mr. Press (IRS) and Mr. Fogelson (IRS) regarding status of ▬. |
| 10/1/2009 | KRS | 0.20 | 112.00 | Office conference with Mr. Mezei regarding ▬ relating to ▬. |
| 10/1/2009 | SM | 0.20 | 102.00 | Meet with Mr. Stults regarding ▬ relating to ▬. |
| 10/1/2009 | RM | 0.20 | 179.00 | Review ▬. |
| 10/1/2009 | RM | 0.20 | 179.00 | Telephone conference with Mr. Stults and IRS regarding ▬. |
| 10/1/2009 | KLR | 2.80 | 1,232.00 | Draft ▬ regarding ▬. |
| 10/2/2009 | AMO | 0.40 | 102.00 | Receipt and initial review of ▬. |
| 10/2/2009 | KLR | 1.90 | 836.00 | Review and analyze ▬. |
| 10/2/2009 | KLR | 6.80 | 2,992.00 | Analyze ▬. |
| 10/3/2009 | KLR | 2.00 | 880.00 | Analyze ▬. |
| 10/4/2009 | KLR | 0.30 | 132.00 | Summarize ▬. |
| 10/4/2009 | KLR | 1.60 | 704.00 | Draft letter to IRS ▬. |
| 10/4/2009 | KLR | 1.70 | 748.00 | Analyze and draft memorandum ▬. |
| 10/5/2009 | SM | 0.10 | 51.00 | Partial attendance at meeting with Messrs. Buch and Stults and Ms. Rankin regarding ▬. |
| 10/5/2009 | KLR | 0.20 | 88.00 | Various conferences with Mr. Stults regarding ▬. |
| 10/5/2009 | KRS | 0.50 | 280.00 | Office conference with Mr. Buch, Ms. Rankin and Mr. Mezei (in part) regarding ▬ relating to ▬. |
| 10/5/2009 | KLR | 0.50 | 220.00 | Office conference with Mr. Buch, Mr. Stults and Mr. Mezei (in part) regarding ▬ relating to ▬. |
| 10/5/2009 | RLB | 0.50 | 390.00 | Meet with Mr. Stults, Ms. Rankin and Mr. Mezei (in part) regarding ▬ relating to ▬. |
| 10/5/2009 | RLB | 0.50 | 390.00 | Review ▬ relating to ▬. |
| 10/5/2009 | KLR | 0.60 | 264.00 | Revise ▬ relating to ▬. |
| 10/5/2009 | KLR | 0.80 | 352.00 | Review memo drafted by Mr. Mezei regarding ▬ ▬ relating to ▬. |
| 10/5/2009 | KRS | 1.80 | 1,008.00 | Review ▬. |
| 10/5/2009 | KRS | 2.30 | 1,288.00 | Review ▬. |
| 10/6/2009 | KRS | 0.20 | 112.00 | Revise ▬ relating to ▬. |
| 10/6/2009 | KRS | 0.30 | 168.00 | Review ▬. |
| 10/6/2009 | KRS | 0.40 | 224.00 | Confer with Ms. Rankin regarding ▬. |
| 10/6/2009 | KLR | 0.40 | 176.00 | Revise ▬ relating to ▬. |
| 10/6/2009 | KLR | 0.40 | 176.00 | Confer with Mr. Stults regarding ▬. |
| 10/6/2009 | RM | 0.60 | 537.00 | Review ▬ regarding various issues relating to ▬. |
| 10/7/2009 | KRS | 0.50 | 280.00 | Confer with Mr. Madan, Mr. Buch, Ms. Rankin regarding ▬. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

### *1101400561    Matter 561*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 10/7/2009 | KRS | 0.50 | 280.00 | Confer with Ms. Rankin regarding ▮. |
| 10/7/2009 | KLR | 0.50 | 220.00 | Office conference with Mr. Madan, Mr. Buch, and Mr. Stults regarding ▮. |
| 10/7/2009 | KLR | 0.50 | 220.00 | Confer with Mr. Stults regarding revisions to ▮. |
| 10/7/2009 | RLB | 0.50 | 390.00 | Confer with Mr. Madan, Ms. Rankin, and Mr. Stults regarding ▮. |
| 10/7/2009 | RM | 0.50 | 447.50 | Meet with Mr. Buch, Ms. Rankin and Mr. Stults regarding ▮ relating to ▮. |
| 10/7/2009 | KLR | 0.70 | 308.00 | Office conference with Mr. Buch regarding ▮ relating to ▮. |
| 10/7/2009 | RLB | 0.70 | 546.00 | Confer with Ms. Rankin regarding ▮ relating to ▮. |
| 10/7/2009 | KRS | 0.80 | 448.00 | Multiple conferences with Mr. Buch and Ms. Rankin regarding ▮. |
| 10/7/2009 | KLR | 0.80 | 352.00 | Multiple conferences with Mr. Buch and Mr. Stults regarding ▮. |
| 10/7/2009 | RLB | 0.80 | 624.00 | Multiple conferences with Ms. Rankin and Mr. Stults regarding ▮. |
| 10/7/2009 | KRS | 0.90 | 504.00 | Revise ▮. |
| 10/7/2009 | RM | 0.90 | 805.50 | Review and revise ▮ relating to ▮. |
| 10/7/2009 | KLR | 1.40 | 616.00 | Draft ▮ relating to ▮. |
| 10/7/2009 | RM | 1.40 | 1,253.00 | Review material in ▮ relating to ▮. |
| 10/7/2009 | KRS | 1.70 | 952.00 | Review ▮. |
| 10/7/2009 | RM | 1.70 | 1,521.50 | Non-working travel to New York City from Washington, DC. for meeting with IRS relating to ▮. |
| 10/7/2009 | KLR | 2.50 | 1,100.00 | Revise ▮ regarding various issues relating to ▮. |
| 10/8/2009 | KLR | 0.20 | 88.00 | Revise ▮ relating to ▮. |
| 10/8/2009 | RM | 0.30 | 268.50 | Review and revise ▮ relating to ▮. |
| 10/8/2009 | DB | 0.30 | 97.50 | Research to locate ▮ for Saul Mezei relating to ▮. |
| 10/8/2009 | KRS | 0.60 | 336.00 | Meet with Mr. Buch and Ms. Rankin regarding ▮ relating to ▮. |
| 10/8/2009 | KLR | 0.60 | 264.00 | Confer with Mr. Stults and Mr. Buch regarding ▮. |
| 10/8/2009 | RLB | 0.60 | 468.00 | Meet with Ms. Rankin and Mr. Stults to ▮ relating to ▮. |
| 10/8/2009 | SM | 0.70 | 357.00 | Email Mr. Stults regarding ▮ relating to ▮. |
| 10/8/2009 | RM | 0.80 | 716.00 | Prepare for ▮ relating to ▮. |
| 10/8/2009 | KRS | 1.10 | 616.00 | Multiple conferences with Ms. Rankin regarding ▮. |
| 10/8/2009 | KLR | 1.10 | 484.00 | Multiple conferences with Mr. Stults regarding ▮ relating to ▮. |
| 10/8/2009 | KRS | 1.40 | 784.00 | Confer with Ms. Rankin and ▮. |
| 10/8/2009 | KLR | 1.40 | 616.00 | Confer and revise ▮ with Mr. Stults relating to ▮. |
| 10/8/2009 | KRS | 2.00 | 1,120.00 | Meet with Mr. Madan, Ms. Rankin, Mr. Ciongoli (Lehman), Mr. Buch regarding ▮. |
| 10/8/2009 | KLR | 2.00 | 880.00 | Confer with Mr. Madan, Mr. Stults, Mr. Ciongoli (LBHI) and Mr. Buch via telephone regarding ▮ relating to ▮. |
| 10/8/2009 | RLB | 3.10 | 2,418.00 | Review ▮ relating to ▮. |
| 10/8/2009 | RM | 2.20 | 1,969.00 | Meet with Mr. Ciongoli (LBHI), Ms. Rankin, Mr. Stults and Mr. Buch regarding ▮ relating to ▮. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

---

*1101400561*    *Matter 561*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 10/8/2009 | RLB | 2.20 | 1,716.00 | Meet with Mr. Ciongoli (LBHI), Ms. Rankin, Mr. Stults and Mr. Madan regarding ▮ relating to ▮. |
| 10/8/2009 | KRS | 3.10 | 1,736.00 | Review ▮ relating to ▮ |
| 10/8/2009 | KRS | 3.10 | 1,736.00 | Non-working travel from Washington D.C. to New York to meet with IRS relating to ▮. |
| 10/8/2009 | KLR | 3.10 | 1,364.00 | Non-working travel from Washington DC to NYC for meeting with IRS relating to ▮. |
| 10/9/2009 | SM | 0.20 | 102.00 | Locate and email ▮ |
| 10/9/2009 | RLB | 0.40 | 312.00 | Follow-up on ▮ and issues relating to ▮. |
| 10/9/2009 | KRS | 1.00 | 560.00 | Prepare for ▮ |
| 10/9/2009 | KLR | 1.00 | 440.00 | Revise ▮ |
| 10/9/2009 | RLB | 1.00 | 780.00 | Partial attendance at meeting with Mr. Madan, Mr. Stults, Ms. Rankin, Mr. Ciongoli (LBHI), and Mr. Steinberg (LBHI) as ▮. |
| 10/9/2009 | KRS | 1.40 | 784.00 | Partial attendance at meeting with IRS, Mr. Ciongoli (Lehman), Mr. Madan, Mr. Buch, Ms. Rankin relating to ▮. |
| 10/9/2009 | KLR | 1.40 | 616.00 | Partial attendance at meeting with Mr. Madan, Mr. Buch, Mr. Stults, Mr. Ciongoli (LBHI), Mr. Press (IRS), Mr. Fogelson (IRS), Mr. Halpert (IRS), and Mr. Meyer (IRS) relating to ▮. |
| 10/9/2009 | RLB | 1.60 | 1,248.00 | Review ▮ |
| 10/9/2009 | RM | 1.80 | 1,611.00 | Meet with Mr. Ciongoli (LBHI), Mr. Buch, Ms. Rankin and Mr. Stults relating to ▮. |
| 10/9/2009 | RLB | 1.80 | 1,404.00 | Meet with IRS, Mr. Ciongoli (LBHI), Mr. Madan, Ms. Rankin and Mr. Stults relating to ▮. |
| 10/9/2009 | RM | 2.00 | 1,790.00 | Partial attendance at meeting with Mr. Buch, Mr. Steinberg (LBHI), Mr. Ciongoli (LBHI), Ms. Rankin and Mr. Stults regarding ▮ relating to ▮. |
| 10/9/2009 | RLB | 2.20 | 1,716.00 | Non-working travel from Washington DC to New York for meeting with the IRS relating to ▮. |
| 10/9/2009 | KRS | 2.40 | 1,344.00 | Confer with Mr. Madan, Mr. Buch, Mr. Ciongoli (Lehman), Mr. Steinberg (Lehman), Ms. Rankin regarding ▮ relating to ▮ |
| 10/9/2009 | KLR | 2.40 | 1,056.00 | Confer with Mr. Madan, Mr. Buch, Mr. Stults, Mr. Ciongoli (LBHI) and Mr. Steinberg (LBHI) regarding ▮ relating to ▮. |
| 10/9/2009 | RM | 3.10 | 2,774.50 | Non-working travel to Washington, DC from New York after IRS meeting relating to ▮. |
| 10/9/2009 | RLB | 3.30 | 2,574.00 | Non-working travel to Washington, DC from New York after IRS meeting relating to ▮. |
| 10/9/2009 | KRS | 3.40 | 1,904.00 | Non-working travel to Washington, DC from New York after IRS meeting relating to ▮. |
| 10/10/2009 | KLR | 2.30 | 1,012.00 | Non-working travel to Washington, DC from New York after IRS meeting relating to ▮. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 27

FEDERAL I.D. NUMBER:  04-2255187

**1101400561    *Matter 561***

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 10/12/2009 | KRS | 0.10 | 56.00 | Review ▮. |
| 10/12/2009 | KRS | 0.10 | 56.00 | Office conference with Ms. Rankin regarding ▮ relating to ▮. |
| 10/12/2009 | KLR | 0.10 | 44.00 | Office conference with Mr. Stults regarding ▮ relating to ▮. |
| 10/12/2009 | KRS | 0.20 | 112.00 | Office conference with Mr. Madan and Ms. Rankin regarding ▮ relating to ▮. |
| 10/12/2009 | KLR | 0.20 | 88.00 | Office conference with Mr. Madan and Mr. Stults regarding ▮. |
| 10/12/2009 | RM | 0.20 | 179.00 | Office conference with Mr. Stults and Ms. Rankin regarding ▮. |
| 10/12/2009 | RM | 0.60 | 537.00 | Assist in preparation of ▮. |
| 10/12/2009 | KLR | 3.70 | 1,628.00 | Prepare ▮. |
| 10/13/2009 | KRS | 0.30 | 168.00 | Office conference with Mr. Buch regarding ▮. |
| 10/13/2009 | RLB | 0.30 | 234.00 | Office conference with Mr. Stults regarding ▮ relating to ▮. |
| 10/13/2009 | KRS | 0.50 | 280.00 | Multiple conferences with Ms. Rankin regarding ▮ relating to ▮. |
| 10/13/2009 | KLR | 0.50 | 220.00 | Multiple conferences with Mr. Stults regarding ▮ relating to ▮. |
| 10/13/2009 | RM | 0.60 | 537.00 | Revise ▮ relating to ▮. |
| 10/13/2009 | RM | 0.60 | 537.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮ relating to ▮. |
| 10/13/2009 | KLR | 0.70 | 308.00 | Multiple conferences with Mr. Stults and Mr. Buch regarding ▮ relating to ▮. |
| 10/13/2009 | RLB | 0.70 | 546.00 | Office conferences with Mr. Stults and Ms. Rankin ▮ relating to ▮. |
| 10/13/2009 | KRS | 0.70 | 392.00 | Office conferences with Mr. Buch and Ms. Rankin ▮ relating to ▮. |
| 10/13/2009 | KRS | 0.80 | 448.00 | Review ▮ with Mr. Madan and Ms. Rankin relating to ▮. |
| 10/13/2009 | KLR | 0.80 | 352.00 | Office conference with Mr. Madan and Mr. Stults regarding ▮ relating to ▮. |
| 10/13/2009 | RM | 0.80 | 716.00 | Office conference with Mr. Stults and Ms. Rankin regarding ▮ relating to ▮. |
| 10/13/2009 | RLB | 1.00 | 780.00 | Review ▮ relating to ▮. |
| 10/13/2009 | VM | 1.30 | 572.00 | Review authorities regarding ▮ at the request of K. Stults relating to ▮. |
| 10/13/2009 | KRS | 0.70 | 392.00 | Review ▮ in preparation for meetings relating to ▮. |
| 10/13/2009 | KRS | 1.40 | 784.00 | Partial office conference with Mr. Madan, Mr. Buch and Ms. Rankin regarding ▮. |
| 10/13/2009 | KLR | 1.50 | 660.00 | Office conference with Mr. Madan, Mr. Buch, and Mr. Stults regarding ▮ relating to ▮. |
| 10/13/2009 | RM | 1.50 | 1,342.50 | Office conference with Mr. Buch, Ms. Rankin and Mr. Stults regarding ▮ relating to ▮. |
| 10/13/2009 | RLB | 1.50 | 1,170.00 | Meet with Mr. Stults, Ms. Rankin, and Mr. Madan to review ▮ relating to ▮. |
| 10/13/2009 | KLR | 6.40 | 2,816.00 | Continuing revisions to ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

*1101400561*    *Matter 561*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 10/14/2009 | AMO | 0.20 | 51.00 | Confer with Mr. Campbell regarding ▮ |
| 10/14/2009 | CWC | 0.20 | 56.00 | Confer with Ms. Owens regarding ▮ |
| 10/14/2009 | RM | 0.30 | 268.50 | Review ▮ |
| 10/14/2009 | AC | 0.30 | 97.50 | Technical management of factual record ▮ |
| 10/14/2009 | KRS | 0.40 | 224.00 | Prepare ▮ |
| 10/14/2009 | AMO | 0.40 | 102.00 | Assist Mr. Stults with ▮ |
| 10/14/2009 | RM | 0.60 | 537.00 | Review authorities in ▮ |
| 10/14/2009 | KRS | 0.70 | 392.00 | Partial attendance at conference with Mr. Madan, Mr. Buch and Mr. Stults regarding ▮ |
| 10/14/2009 | KRS | 0.70 | 392.00 | Review ▮ |
| 10/14/2009 | KLR | 0.70 | 308.00 | Partial attendance at conference with Mr. Madan, Mr. Buch and Mr. Stults regarding ▮ |
| 10/14/2009 | KRS | 0.80 | 448.00 | Revise ▮ |
| 10/14/2009 | KRS | 0.80 | 448.00 | Prepare materials for ▮ |
| 10/14/2009 | RM | 0.80 | 716.00 | Review and revise ▮ |
| 10/14/2009 | KRS | 1.00 | 560.00 | Office conference with Mr. Madan, Mr. Buch, Mr. Ciongoli (LBHI) and Mr. Steinberg (LBHI) regarding ▮ |
| 10/14/2009 | KLR | 1.00 | 440.00 | Teleconference with Mr. Madan, Mr. Buch, Mr. Stults, Mr. Ciongoli (LBHI), and Mr. Steinberg (LBHI) regarding ▮ |
| 10/14/2009 | RM | 1.00 | 895.00 | Telephone conference with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Ms. Rankin, Mr. Buch and Mr. Stults regarding ▮ |
| 10/14/2009 | RLB | 1.00 | 780.00 | Telephone conference with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Ms. Rankin, Mr. Madan and Mr. Stults regarding ▮ |
| 10/14/2009 | RM | 1.50 | 1,342.50 | Office conference with Mr. Buch, Mr. Stults and Ms. Rankin regarding ▮ |
| 10/14/2009 | RLB | 1.50 | 1,170.00 | Review ▮ |
| 10/14/2009 | RLB | 1.50 | 1,170.00 | Meet with Ms. Rankin, Mr. Madan, and Mr. Stults to revise ▮ |
| 10/14/2009 | CWC | 1.70 | 476.00 | Technical management of factual record relating to ▮ . |
| 10/14/2009 | KRS | 2.10 | 1,176.00 | Review ▮ |
| 10/14/2009 | KLR | 2.80 | 1,232.00 | Revise ▮ |
| 10/15/2009 | KRS | 0.30 | 168.00 | Meet with Mr. Ciongoli (Lehman), Mr. Steinberg (Lehman) and Bingham team regarding ▮ |
| 10/15/2009 | KLR | 0.30 | 132.00 | Confer with Mr. Madan, Mr. Buch, Mr. Stults, Mr. Ciongoli (LBHI), and Mr. Steinberg (LBHI) regarding ▮ |
| 10/15/2009 | RM | 0.30 | 268.50 | Meet with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI) and Bingham regarding ▮ |
| 10/15/2009 | RLB | 0.30 | 234.00 | Meet with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI) and Bingham regarding ▮ |
| 10/15/2009 | KRS | 0.40 | 224.00 | Office conference with Mr. Madan and Mr. Buch regarding ▮ . |
| 10/15/2009 | RM | 0.40 | 358.00 | Office conference with Mr. Stults and Mr. Buch regarding ▮ . |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 29

FEDERAL I.D. NUMBER:  04-2255187

### 1101400561    Matter 561

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 10/15/2009 | RLB | 0.40 | 312.00 | Office conference with Mr. Stults and Mr. Madan regarding █ relating to █. |
| 10/15/2009 | CWC | 0.90 | 252.00 | Technical management of factual record relating to █. |
| 10/15/2009 | RLB | 1.10 | 858.00 | Review █ |
| 10/15/2009 | RM | 1.20 | 1,074.00 | Non-working travel from Washington, DC to New York for meeting with IRS relating to █ |
| 10/15/2009 | RLB | 1.20 | 936.00 | Non-working travel from Washington, DC to New York for meeting with IRS relating to █ |
| 10/15/2009 | RM | 1.40 | 1,253.00 | Review █ |
| 10/15/2009 | RM | 2.60 | 2,327.00 | Non-working travel to Washington, DC from New York after meeting with IRS relating to █ |
| 10/15/2009 | RLB | 2.60 | 2,028.00 | Non-working travel from New York City to Washington, DC after meeting with IRS relating to █ |
| 10/15/2009 | KRS | 2.80 | 1,568.00 | Meet with IRS, Mr. Ciongoli (Lehman), Mr. Steinberg (Lehman) and Bingham team regarding █. |
| 10/15/2009 | KLR | 2.80 | 1,232.00 | Meet with Mr. Madan, Mr. Buch, Mr. Stults, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI) and IRS team regarding █ |
| 10/15/2009 | KLR | 2.80 | 1,232.00 | Non-working travel from New York City to Washington, DC after meeting with IRS relating to █ |
| 10/15/2009 | RM | 2.80 | 2,506.00 | Meet with IRS, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI) and Bingham regarding █ |
| 10/15/2009 | RLB | 2.80 | 2,184.00 | Meet with IRS, Mr. Ciongoli, Mr. Steinberg and Bingham regarding █ |
| 10/15/2009 | KRS | 3.20 | 1,792.00 | Non-working work travel from New York, NY to Washington, DC after meeting with IRS relating to █ |
| 10/15/2009 | KRS | 3.60 | 2,016.00 | Non-working travel from Washington, DC to New York, NY to attend meeting with IRS relating to █ |
| 10/16/2009 | AMO | 0.20 | 51.00 | Technical management of factual record relating to █. |
| 10/16/2009 | KLR | 0.30 | 132.00 | Draft email regarding █ relating to █ |
| 10/16/2009 | CWC | 0.60 | 168.00 | Technical management of factual record relating to █ |
| 10/19/2009 | KLR | 0.10 | 44.00 | Confer with Ms. Owens regarding █ relating to █ |
| 10/19/2009 | KLR | 0.10 | 44.00 | Teleconference with Mr. Zangre (LBHI) regarding █ relating to █ |
| 10/19/2009 | AMO | 0.10 | 25.50 | Confer with Ms. Rankin regarding █ relating to █ |
| 10/19/2009 | AC | 0.30 | 97.50 | Meet with Ms. Owens to review █ relating to █ |
| 10/19/2009 | AMO | 0.30 | 76.50 | Meet with Mr. Currin to review █ relating to █ |
| 10/19/2009 | AC | 0.50 | 162.50 | Technical management of factual record relating to █ |
| 10/19/2009 | KLR | 0.50 | 220.00 | Draft █ |
| 10/19/2009 | KRS | 0.80 | 448.00 | Office conference with Ms. Amanti regarding █ relating to █ |
| 10/19/2009 | LA | 0.80 | 496.00 | Discuss █ relating to █ with Mr. Stults. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 30

FEDERAL I.D. NUMBER:  04-2255187

### *1101400561*    *Matter 561*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 10/19/2009 | LA | 5.30 | 3,286.00 | Review ▮ relating to ▮. |
| 10/20/2009 | AC | 0.10 | 32.50 | Technical management of factual record relating to ▮ |
| 10/20/2009 | KLR | 0.20 | 88.00 | Meet with Mr. Madan regarding ▮ relating to ▮. |
| 10/20/2009 | RM | 0.20 | 179.00 | Review and revise list of ▮ relating to ▮ |
| 10/20/2009 | RM | 0.20 | 179.00 | Office conference with Ms. Rankin regarding ▮ relating to ▮. |
| 10/20/2009 | KLR | 0.60 | 264.00 | Revise ▮ |
| 10/20/2009 | LA | 2.20 | 1,364.00 | Review ▮ relating to ▮ |
| 10/21/2009 | KLR | 0.90 | 396.00 | Revise ▮ |
| 10/21/2009 | LA | 4.30 | 2,666.00 | Review ▮ relating to ▮ |
| 10/22/2009 | KLR | 0.40 | 176.00 | Conference call with Mr. Zangre (LBHI), Mr. Barbuzza (LBHI), and ▮ regarding ▮ relating to ▮. |
| 10/22/2009 | RLB | 0.50 | 390.00 | Review ▮ relating to ▮. |
| 10/23/2009 | LA | 4.00 | 2,480.00 | Review ▮ relating to ▮ |
| 10/28/2009 | AMO | 0.70 | 178.50 | Assist in identification of ▮ per Ms. Amanti and Mr. Kehoe relating to ▮. |
| 10/28/2009 | LA | 1.80 | 1,116.00 | Review ▮ relating to ▮ |
| 10/28/2009 | PTK | 2.40 | 780.00 | Assist in locating ▮ relating to ▮ |
| 10/28/2009 | PTK | 3.60 | 1,170.00 | Research regarding ▮ relating to ▮ |
| 10/29/2009 | AC | 0.40 | 130.00 | Technical management of factual record relating to ▮. |
| 10/29/2009 | KRS | 0.50 | 280.00 | Office conference with Ms. Amanti regarding ▮ relating to ▮ |
| 10/29/2009 | LA | 0.50 | 310.00 | Conference with Mr. Stults regarding ▮ relating to ▮. |
| 10/29/2009 | PTK | 3.00 | 975.00 | Research ▮ relating to ▮. |
| 10/29/2009 | LA | 4.00 | 2,480.00 | Review ▮ relating to ▮. |
| 10/30/2009 | AC | 0.60 | 195.00 | Technical management of factual record relating to ▮ |
| 10/30/2009 | LA | 2.00 | 1,240.00 | Review ▮ relating to ▮. |
| Total Hours: | | 235.80 | $139,624.50 | |

| Name | Cost Date | Cost Description | Amount |
|---|---|---|---|
| AC | 7/15/2009 | ESI: Hosting; ▮ 7205148 Services through June 30, 2009; 15 Jul 2009; ▮ | 817.00 |
| DB | 8/31/2009 | Electronic Research - LexisNexis Matthew Bender, Inc. Bank ID: 01FLDISB Check Number: 10159894 | 154.41 |
| RL | 9/1/2009 | Electronic Research - Thomson West Payment Center Bank ID: 01FLDISB Check Number: 10159893 | 5,212.69 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 31

FEDERAL I.D. NUMBER:  04-2255187

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| RM | 10/5/2009 | Coach Services - Norton Sedan Service -- voucher#: 14948 -car#: 11 -from: DCA DL 5917 -to: 2020 K St Bank ID: 01FLDISB Check Number: 10159988 | 69.60 |
| RM | 10/7/2009 | Coach Services - Norton Sedan Service - voucher#: 14934 - car#: 12 - from: 2020 K St ;to- Union Station Bank ID: 01FLDISB Check Number: 10159988 | 60.00 |
| RM | 10/7/2009 | FEDEX-InvNo.: 936763689 ShipDate: 20091007 TrackingNo: 790190206035 To: Joseph Fogelson, Internal Revenue Service, 33 Maiden Ln Fl 12, , NEW YORK CITY, NY 10038 US From: Raj Madan, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 10.13 |
| RM | 10/7/2009 | FEDEX-InvNo.: 936677334 ShipDate: 20091007 TrackingNo: 790681953381 To: Robert Meyer, Internal Revenue Service, 3701 E Lake Ctr, , QUINCY, IL 62305 US From: Raj Madan, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 12.90 |
| RM | 10/7/2009 | FEDEX-InvNo.: 936677334 ShipDate: 20091007 TrackingNo: 791242879777 To: Michael Halpert, LMSB   Financial Services, 500 N Capitol St NW Ste 2831, , WASHINGTON, DC 20221 US From: Raj Madan, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 8.41 |
| RM | 10/7/2009 | FEDEX-InvNo.: 936677334 ShipDate: 20091007 TrackingNo: 798117119718 To: Lyle Press, Internal Revenue Service, 33 Maiden Ln Fl 12, , NEW YORK CITY, NY 10038 US From: Raj Madan, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 10.13 |
| RM | 10/7/2009 | Travel: Rail (Matter); New York, NY 10/7 thru 10/9/09; 07 Oct 2009; 07 Oct 2009; Rail fare; ; Madan, Raj; Washington, DC; New York, NY; AT; Business Bank ID: PAYMODE Check Number: 167351 | 177.00 |
| RM | 10/7/2009 | Coach Services - Europe Limousine Service, Inc -rescode: 90014778 -voucher: 135046- from: NY Penn Station, NY NY; to: 1050 5th Ave, NY NY  (Car was used for out-of-town travel, and is not overtime car service.) | 106.44 |
| KRS | 10/8/2009 | Coach Services - Europe Limousine Service, Inc - - rescode: 90014841-voucher: 126794 - from: LGA; to: 1 Bpp, NY NY  (Car was used for out-of-town travel, and is not overtime car service.) | 146.14 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| KLR | 10/8/2009 | Coach Services - Norton Sedan Service- Passenger: Kevin Stults & Kiara Rankin - voucher#: 14936 - car#: 11 - from: 2020 K St ;to- DCA Bank ID: 01FLDISB Check Number: 10159988. (Car was used for out-of-town travel, and is not overtime car service.) | 54.00 |
| KLR | 10/8/2009 | Meals: Dinner (Matter); New York, NY 10/8 thru 10/10/09; 08 Oct 2009; lodging Battery Park; In-room dining; Rankin, Kiara L Bank ID: PAYMODE Check Number: 167419. (Voluntary Cost Reduction from $42.61 to $40 to comply with Fee Committee Guidelines) | 40.00 |
| RM | 10/9/2009 | Hotel (Matter); New York, NY 10/7 thru 10/9/09; 07 Oct 2009; 09 Oct 2009; lodging Battery Park; Bank ID: PAYMODE Check Number: 167351 | 433.81 |
| KLR | 10/9/2009 | Hotel (Matter); New York, NY 10/8 thru 10/10/09; 08 Oct 2009; 09 Oct 2009; Lodging Battery Park; Bank ID: PAYMODE Check Number: 167419 | 433.81 |
| RM | 10/9/2009 | Meals: Breakfast (Matter); New York, NY 10/7 thru 10/9/09; 09 Oct 2009; lodging Battery Park; In room breakfast; Madan, Raj Bank ID: PAYMODE Check Number: 167351. (Voluntary Cost Reduction from $54.03 to $40 to comply with Fee Committee Guidelines) | 40.00 |
| RM | 10/9/2009 | Coach Services - Norton Sedan Service - voucher#: 14935 - car#: 12 - from: DCA DL 5925 ;to- residence Bank ID: 01FLDISB Check Number: 10159988. (Car was used for out-of-town travel, and is not overtime car service.) | 75.60 |
| RLB | 10/9/2009 | Travel: Air (Matter); New York Trip - 10/09/09; 09 Oct 2009; 09 Oct 2009; Round trip airfare to and from New York; ; Buch, Ronald L.; Washington, DC; New York; US; Economy/Coach Bank ID: PAYMODE Check Number: 167398 | 378.96 |
| RM | 10/9/2009 | Travel: Air (Matter); New York, NY 10/7 thru 10/9/09; 09 Oct 2009; 09 Oct 2009; Air fare ; Madan, Raj; New York, NY; Washington, DC; DL; Economy/Coach Bank ID: PAYMODE Check Number: 167351 | 184.60 |
| RLB | 10/9/2009 | Parking (Matter); New York Trip - 10/09/09; 09 Oct 2009; 09 Oct 2009; Parking Fee at Ronald Regan Airport; Bank ID: PAYMODE Check Number: 167398 | 36.00 |
| RLB | 10/9/2009 | Coach Services - Europe Limousine Service, Inc- - rescode: 90014891-voucher: 135406 - from: LGA; to: 1 Bpp, Ny NY (Car was used for out-of-town travel, and is not overtime car service.) | 99.57 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 33

FEDERAL I.D. NUMBER:  04-2255187

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| RLB | 10/9/2009 | Coach Services - Europe Limousine Service, Inc -- rescode: 90014891-voucher: 136863 - from: 1 Bpp, NY NY; to: LGA  (Car was used for out-of-town travel, and is not overtime car service  Wait time was incurred due to unanticipated extension of meeting with IRS.) | 164.76 |
| RM | 10/9/2009 | Coach Services - Europe Limousine Service, Inc - - rescode: 90014968 -voucher: 125172 - from: Ritz Carlton Bat Park Plaza, New York, NY; to: LGA  (Car was used for out-of-town travel, and is not overtime car service  Wait time was incurred due unanticipated extension of meeting with IRS.) | 151.45 |
| KLR | 10/10/2009 | Taxi (Matter); New York, NY 10/8 thru 10/10/09; 10 Oct 2009; Taxicab; ; Rankin, Kiara L.; New York City; La Guardia Airport Bank ID: PAYMODE Check Number: 167419 | 24.90 |
| KLR | 10/10/2009 | Travel: Air (Matter); New York, NY 10/8 thru 10/10/09; 08 Oct 2009; 10 Oct 2009; Air fare; ; Rankin, Kiara L.; Washington, DC; New York, NY; DL; Economy/Coach Bank ID: PAYMODE Check Number: 167419 | 349.20 |
| KLR | 10/15/2009 | Taxi (Matter); New York, NY 10/15/09; 15 Oct 2009; Taxicab; ; Rankin, Kiara L.; National Airport; 2020 K St., NW Bank ID: PAYMODE Check Number: 167419 | 20.00 |
| KLR | 10/15/2009 | Taxi (Matter); New York, NY 10/15/09; 15 Oct 2009; Taxicab; ; Rankin, Kiara L.; New York City; La Guardia Airport Bank ID: PAYMODE Check Number: 167419 | 15.30 |
| RM | 10/15/2009 | Travel: Air (Matter); New York, NY 10/15/09; 15 Oct 2009; 15 Oct 2009; Air fare; ; Madan, Raj; Washington, DC; New York, NY; DL; Economy/Coach Bank ID: PAYMODE Check Number: 167351 | 369.20 |
| KLR | 10/15/2009 | Travel: Air (Matter); New York, NY 10/15/09; 15 Oct 2009; 15 Oct 2009; Air fare; ; Rankin, Kiara L.; New York, NY; Washington, DC; DL; Economy/Coach Bank ID: PAYMODE Check Number: 167419 | 184.60 |
| RM | 10/15/2009 | Coach Services - Europe Limousine Service, Inc- rescode: 90015248 -voucher: 135078 - from: LGA; to: 1 Bpp New York, NY  (Car was used for out-of-town travel, and is not overtime car service.) | 99.57 |
| RM | 10/15/2009 | Coach Services - Europe Limousine Service, Inc - rescode: 90015332 -voucher: 136887 - from: 1 Battery Park Plaza New York NY; to: LGA  (Car was used for out-of-town travel, and is not overtime car service.) | 92.92 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 34

FEDERAL I.D. NUMBER:  04-2255187

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| RM | 10/15/2009 | Coach Services - Europe Limousine Service, Inc -- rescode: 90015334 -voucher: 134737 - from: 1 Battery Park Plaza New York, NY; to: LGA  (Car was used for out-of-town travel, and is not overtime car service.) | 92.92 |
| KRS | 10/15/2009 | Coach Services - Norton Sedan Service - - voucher#: 14950 -car#: 11 -from: residence -to: DCA Bank ID: 01FLDISB Check Number: 10159988  (Car was used for out-of-town travel, and is not overtime car service.) | 171.60 |
| RM | 10/15/2009 | Coach Services - Norton Sedan Service -- voucher#: 14949 -car#: 12 -from: residence -to: DCA Bank ID: 01FLDISB Check Number: 10159988  (Car was used for out-of-town travel, and is not overtime car service.) | 60.00 |
| N/A | 10/31/2009 | Copy Charges for the time period of 10/1/09 - 10/30/09 (Rate of $.10 per page) | 203.90 |
| N/A | 10/31/2009 | Teleconferencing Charges for the period of 10/1/09 - 10/31/09 | 12.19 |
| N/A | 10/31/2009 | Telephone Charges for the Period of 10/1/09 - 10/31/09 | 7.70 |
| N/A | 10/31/2009 | Electronic Research: Westlaw Charges for the Period of 10/1/09 - 10/31/09 | 23.41 |
| | | Total: | |
| | | | $10,604.82 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

*1101400667    Matter 667*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 10/1/2009 | AMO | 0.50 | 127.50 | Receipt and initial analysis of ███ relating to ███ |
| 10/1/2009 | OPM | 0.50 | 255.00 | Start to draft ███ |
| 10/1/2009 | OPM | 0.50 | 255.00 | Start to draft ███ |
| 10/1/2009 | OPM | 0.30 | 153.00 | Start to draft ███ |
| 10/2/2009 | OPM | 0.80 | 408.00 | Continue to draft ███ |
| 10/2/2009 | OPM | 0.50 | 255.00 | Continue to draft ███ |
| 10/2/2009 | OPM | 0.30 | 153.00 | Continue to draft ███ |
| 10/5/2009 | KRS | 0.10 | 56.00 | Office conference with Ms. Rankin regarding ███ relating to ███ |
| 10/5/2009 | KLR | 0.10 | 44.00 | Office conference with Mr. Stults regarding ███ relating to ███ |
| 10/5/2009 | KLR | 0.20 | 88.00 | Office conference with Mr. Margulies regarding ███ |
| 10/5/2009 | OPM | 0.20 | 102.00 | Discuss ███ with Kiara Rankin. |
| 10/5/2009 | OPM | 0.30 | 153.00 | Continue to draft ███ |
| 10/5/2009 | OPM | 0.30 | 153.00 | Continue to draft ███ |
| 10/5/2009 | OPM | 0.30 | 153.00 | Continue to ███ |
| 10/5/2009 | KRS | 1.00 | 560.00 | Review ███ relating to ███ |
| 10/6/2009 | KRS | 0.70 | 392.00 | Research of ███ relating to ███ |
| 10/7/2009 | KRS | 0.70 | 392.00 | Continue research of ███ relating to ███ |
| 10/8/2009 | AMO | 0.30 | 76.50 | Conduct database searches for Mr. Stults to locate ███ relating to ███ |
| 10/9/2009 | KRS | 0.70 | 392.00 | Analyze research and review of ███ relating to ███ |
| 10/13/2009 | KRS | 1.10 | 616.00 | Draft ███ relating to ███ |
| 10/14/2009 | KRS | 0.40 | 224.00 | Continue to draft ███ relating to ███ |
| 10/14/2009 | KRS | 0.70 | 392.00 | Telephone conference with ███ and Mr. Ulyanenko (LBHI) regarding ███ relating to ███ |
| 10/14/2009 | KRS | 1.20 | 672.00 | Multiple telephone conferences with ███ relating to ███ |
| 10/14/2009 | KRS | 1.30 | 728.00 | Finalize ███ relating to ███ |
| 10/19/2009 | KRS | 0.30 | 168.00 | Telephone conference with Mr. Margulies regarding ███ relating to ███ |
| 10/19/2009 | OPM | 0.30 | 153.00 | Discuss ███ with Mr. Stults. |
| 10/19/2009 | AMO | 0.50 | 127.50 | Receipt and initial analysis of ███ relating to ███ |
| 10/19/2009 | OPM | 1.50 | 765.00 | Begin examination and analysis of ███ |
| 10/19/2009 | OPM | 0.20 | 102.00 | Begin examination and analysis of ███ |
| 10/19/2009 | OPM | 0.30 | 153.00 | Begin examination and  analysis of ███ |
| 10/19/2009 | OPM | 0.80 | 408.00 | Begin examination and analysis ███ |
| 10/20/2009 | KLR | 0.80 | 352.00 | Review and analyze ███ relating to ███ |
| 10/20/2009 | OPM | 0.30 | 153.00 | Continue examination and analysis of ███ |
| 10/20/2009 | OPM | 0.60 | 306.00 | Continue examination and analysis ███ |
| 10/21/2009 | AMO | 0.20 | 51.00 | Receipt and initial review of ███ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

### *1101400667    Matter 667*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 10/22/2009 | KLR | 0.20 | 88.00 | Review ▉ relating to ▉. |
| 10/22/2009 | AMO | 0.20 | 51.00 | Continue review and analysis of ▉. |
| 10/23/2009 | OPM | 0.20 | 102.00 | Continue examination and analysis of ▉ |
| 10/23/2009 | OPM | 0.80 | 408.00 | Legal research regarding ▉. |
| 10/23/2009 | OPM | 0.80 | 408.00 | Legal research of ▉ |
| 10/23/2009 | OPM | 0.70 | 357.00 | Legal research of ▉ |
| 10/23/2009 | OPM | 0.20 | 102.00 | Continue examination and analysis of ▉ |
| 10/23/2009 | OPM | 0.80 | 408.00 | Legal research regarding ▉. |
| 10/23/2009 | OPM | 0.20 | 102.00 | Continue examination and analysis of ▉. |
| 10/23/2009 | OPM | 0.80 | 408.00 | Legal research regarding the ▉. |
| 10/26/2009 | JHH | 0.20 | 65.00 | Update docket with ▉ per Mr. Stults. |
| 10/26/2009 | OPM | 0.10 | 51.00 | Continue examination and analysis of ▉. |
| 10/26/2009 | OPM | 0.40 | 204.00 | Legal research regarding ▉. |
| 10/26/2009 | OPM | 0.10 | 51.00 | Continue examination and analysis of ▉. |
| 10/26/2009 | OPM | 0.40 | 204.00 | Legal research regarding ▉ |
| 10/26/2009 | OPM | 1.50 | 765.00 | Read ▉ relating to ▉ |
| 10/30/2009 | OPM | 0.50 | 255.00 | Review ▉ relating to ▉. |

Total Hours:             26.90    $13,567.50

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| RM | 8/31/2009 | Electronic Research - LexisNexis Matthew Bender, Inc. Bank ID: 01FLDISB Check Number: 10159894 | 232.62 |
| RM | 9/1/2009 | Electronic Research - Thomson West Payment Center Bank ID: 01FLDISB Check Number: 10159893 | 910.08 |
| N/A | 10/31/2009 | Copy Charges for the time period of 10/1/09 - 10/30/09 (Rate of $.10 per page) | 47.10 |
| N/A | 10/31/2009 | Telephone Charges for the Period of 10/1/09 - 10/31/09 | 1.40 |
| | | Total: | $1,191.20 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

### *1101400750    Matter 750*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 10/1/2009 | AC | 0.40 | 130.00 | Technical management of factual record relating to ▮. |
| 10/1/2009 | KLR | 0.60 | 264.00 | Review ▮. |
| 10/1/2009 | CWC | 1.70 | 476.00 | Technical management of factual record relating to ▮. |
| 10/2/2009 | RT | 0.20 | 88.00 | Telephone call with ▮ regarding ▮. |
| 10/2/2009 | CWC | 2.20 | 616.00 | Technical management of factual record relating to ▮. |
| 10/6/2009 | RT | 0.40 | 176.00 | Review ▮ relating to ▮. |
| 10/8/2009 | RT | 0.20 | 88.00 | Telephone call with Mr. Madan regarding ▮ relating to ▮. |
| 10/8/2009 | KO | 0.80 | 472.00 | Review of outstanding ▮ issues for purposes of ▮ |
| 10/12/2009 | RM | 0.70 | 626.50 | Perform factual research regarding ▮ relating to ▮. |
| 10/20/2009 | AC | 0.10 | 32.50 | Technical management of factual record relating to ▮. |
| 10/27/2009 | RT | 0.50 | 220.00 | Review ▮ relating to ▮. |
| 10/28/2009 | RT | 0.20 | 88.00 | Meet with Mr. Mezei and Mr. Otero regarding ▮. |
| 10/28/2009 | KO | 0.20 | 118.00 | Confer with Messrs. Mezei and Tidwell regarding ▮. |
| 10/28/2009 | SM | 0.20 | 102.00 | Meet with Messrs. Otero and Tidwell regarding ▮. |
| 10/28/2009 | SM | 2.30 | 1,173.00 | Review ▮. |
| Total Hours: | | 10.70 | $4,670.00 | |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| RM | 9/1/2009 | Electronic Research - Thomson West Payment Center Bank ID: 01FLDISB Check Number: 10159893 | 2.78 |
| AC | 10/20/2009 | ESI: ▮ Invoice 7214225 Services through September 30, 2009; 20 Oct 2009; ▮ through September 30, 2009; | 545.00 |
| N/A | 10/31/2009 | Color Copies for the Period of 10/1/09 - 10/31/09 | 39.20 |
| N/A | 10/31/2009 | Telephone Charges for the Period of 10/1/09 - 10/31/09 | 0.35 |
| | | Total: | $ 587.33 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

### *1101400810*    *Matter 810*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 10/1/2009 | KRS | 0.20 | 112.00 | Research ▮ to respond to ▮. |
| 10/1/2009 | RT | 0.40 | 176.00 | Meet with Mr. Stults regarding ▮ |
| 10/1/2009 | KRS | 0.40 | 224.00 | Meet with Mr. Tidwell regarding ▮. |
| 10/1/2009 | RT | 0.80 | 352.00 | Review ▮. |
| 10/1/2009 | PFF | 0.90 | 229.50 | Technical management of factual record relating to ▮. |
| 10/2/2009 | AMO | 0.10 | 25.50 | Assist in identifying ▮ for Ms. Covington (Lehman). |
| 10/2/2009 | KRS | 0.30 | 168.00 | Telephone conference with Ms. Wong (LBHI) regarding ▮. |
| 10/2/2009 | AC | 0.60 | 195.00 | Technical management of factual record relating to ▮. |
| 10/2/2009 | PFF | 0.80 | 204.00 | Technical management of factual record relating to ▮. |
| 10/2/2009 | CWC | 1.30 | 364.00 | Technical management of factual record relating to ▮. |

Total Hours:          5.80     $2,050.00

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| RM | 9/1/2009 | Electronic Research - Thomson West Payment Center Bank ID: 01FLDISB Check Number: 10159893 | 33.27 |
| AMO | 10/2/2009 | FEDEX-InvNo.: 935951935 ShipDate: 20091002 TrackingNo: 791507944289 To: Marvan Covington, Lehman Brothers Holdings Inc, 101 Hudson Street, , JERSEY CITY, NJ 07302 US From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 13.96 |
| N/A | 10/31/2009 | Copy Charges for the time period of 10/1/09 - 10/30/09 (Rate of $.10 per page) | 0.20 |

Total:    $ 47.43



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 39

FEDERAL I.D. NUMBER:  04-2255187

### *1101400902    Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 10/2/2009 | RM | 0.20 | 179.00 | Telephone conference with Mr. Lippman (Alvarez & Marsal) regarding budget. |
| 10/2/2009 | RM | 0.20 | 179.00 | Email exchange with Ms. Dillon regarding budget required by Fee Committee. |
| 10/2/2009 | JHH | 1.10 | 357.50 | Review online legal research expenses pursuant to bankruptcy guidelines and inclusion on fee statement. |
| 10/4/2009 | AMO | 0.40 | 102.00 | Review numbers in revised October budget required by Fee Committee per Ms. Dillon. |
| 10/4/2009 | AMO | 0.60 | 153.00 | Assist Ms. Dillon with August budget analysis required by Fee Committee. |
| 10/5/2009 | AMO | 0.30 | 76.50 | Meet with Ms. Dillon to discuss monthly budgets required by Fee Committee. |
| 10/5/2009 | RM | 0.30 | 268.50 | Office conference with Mr. Stults and Ms. Dillon regarding variance between estimated and actual budget. |
| 10/5/2009 | RM | 0.30 | 268.50 | Telephone conference with Mr. Ciongoli (LBHI) and Ms. Dillon regarding variance between estimated and actual budget. |
| 10/5/2009 | RAL | 0.30 | 132.00 | Office conference with Ms. Dillon to discuss prior Lehman bills and requirements of Fee Committee. |
| 10/5/2009 | SAD | 0.30 | 244.50 | Office conference with Messrs. Madan and Stults regarding response to Fee Committee regarding October budget. |
| 10/5/2009 | SAD | 0.30 | 244.50 | Office conference with Mr. Leonard to discuss prior Lehman bills and requirements of Fee Committee. |
| 10/5/2009 | SAD | 0.30 | 244.50 | Meet with Ms. Owens to discuss monthly budgets required by Fee Committee. |
| 10/5/2009 | KRS | 0.40 | 224.00 | Office conference with Mr. Madan regarding variance between estimated budget required by Fee Committee and actual fees incurred. |
| 10/5/2009 | KRS | 0.30 | 168.00 | Office conference with Mr. Madan and Ms. Dillon regarding variance between estimated budget required by Fee Committee and actual fees incurred. |
| 10/5/2009 | AMO | 0.40 | 102.00 | Identify and organize monthly budget spreadsheets required by Fee Committee per Ms. Dillon. |
| 10/5/2009 | RM | 0.40 | 358.00 | Office conference with Mr. Stults regarding variance between estimated budget required by Fee Committee and actual fees incurred. |
| 10/5/2009 | SAD | 0.30 | 244.50 | Telephone conference with Mr. Ciongoli (LBHI) and Mr. Madan regarding variance between estimated budget required by Fee Committee and actual fees incurred. |
| 10/5/2009 | JHH | 0.60 | 195.00 | Assist Ms. Dillon with September budget analysis. |
| 10/5/2009 | RAL | 0.70 | 308.00 | Review monthly budget for consistency with Fee Committee guidance. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

### 1101400902 *Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 10/5/2009 | SAD | 1.30 | 1,059.50 | Review and revise October budget, August fees and draft email responding to Fee Committee concerns. |
| 10/5/2009 | RM | 1.40 | 1,253.00 | Revise draft responding to Fee Committee regarding variance between budget and actual. |
| 10/5/2009 | JHH | 3.40 | 1,105.00 | First review and analysis of September time entries pursuant to Fee Committee guidance. |
| 10/5/2009 | KRS | 4.80 | 2,688.00 | Draft letter regarding August fees and October budget for Fee Committee. |
| 10/6/2009 | MR | 0.20 | 56.00 | Proofread billing codes to ensure accuracy of matter numbers in submission to Fee Committee. |
| 10/6/2009 | KRS | 0.30 | 168.00 | Confer with Mr. Madan regarding draft descriptions for Fee Committee letter. |
| 10/6/2009 | RM | 0.30 | 268.50 | Telephone conference with Mr. Ciongoli (Lehman) regarding adjustments to budget required by Fee Committee. |
| 10/6/2009 | RM | 0.30 | 268.50 | Office conference with Mr. Stults regarding explanation of matter for Fee Committee. |
| 10/6/2009 | RM | 0.40 | 358.00 | Review draft explanation of matter for Fee Committee. |
| 10/6/2009 | JHH | 3.10 | 1,007.50 | Finalize review and analysis of September time entries pursuant to Fee Committee guidance. |
| 10/6/2009 | KRS | 3.40 | 1,904.00 | Draft descriptions for matters to attach to fee reconciliation submission. |
| 10/7/2009 | SG | 0.10 | 63.50 | Correspondence with Ms. Dillon regarding Fee Committee follow up and related issues |
| 10/8/2009 | SG | 0.20 | 127.00 | Email correspondence regarding response to Fee Committee concerns |
| 10/8/2009 | AMO | 0.30 | 76.50 | Begin draft of November budget required by Fee Committee per Ms. Dillon. |
| 10/8/2009 | JHH | 1.10 | 357.50 | Assist with analysis of September budget numbers required by Fee Committee |
| 10/9/2009 | SAD | 0.20 | 163.00 | Email exchange with Mr. Madan regarding November budget required by Fee Committee. |
| 10/12/2009 | KRS | 0.40 | 224.00 | Office conference with Ms. Dillon regarding September variance. |
| 10/12/2009 | SAD | 0.40 | 326.00 | Work with Mr. Stults on reconciling September budget to actual fees and November budget. |
| 10/13/2009 | SG | 0.10 | 63.50 | Confer with Ms. Dillon regarding budget required by Fee Committee. |
| 10/13/2009 | SG | 0.10 | 63.50 | Follow up with Ms. Zins (Fee Committee) regarding submission and consider next steps. |
| 10/13/2009 | SAD | 0.10 | 81.50 | Confer with Ms. Greer regarding budget issues and requirements of Fee Committee. |
| 10/13/2009 | SG | 0.20 | 127.00 | Call with Ms. Dillon and Ms. Biros (Fee Committee) regarding budget required by Fee Committee. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

### *1101400902    Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 10/13/2009 | SAD | 0.20 | 163.00 | Telephone conference with Ms. Greer and Ms. Biros (Fee Committee) regarding November budget required by Fee Committee. |
| 10/13/2009 | SAD | 0.20 | 163.00 | Work on November budget required by Fee Committee. |
| 10/13/2009 | JHH | 1.20 | 390.00 | Assist Ms. Dillon with September budget analysis. |
| 10/13/2009 | JHH | 3.50 | 1,137.50 | Update review and analysis of September time entries pursuant to Fee Committee guidance. |
| 10/14/2009 | RM | 0.60 | 537.00 | Work on November budget required by Fee Committee. |
| 10/14/2009 | JHH | 1.20 | 390.00 | Update review and analysis of September time entries pursuant to Fee Committee guidance. |
| 10/15/2009 | SG | 0.10 | 63.50 | Follow up regarding call with Ms. Zins (Fee Committee) regarding submission for Second Interim Fee Application. |
| 10/15/2009 | SG | 0.20 | 127.00 | Prepare for call with Fee Committee regarding submission for Second Interim Fee Application. |
| 10/15/2009 | RM | 0.30 | 268.50 | Office conference with Ms. Dillon regarding budget required by Fee Committee. |
| 10/15/2009 | RM | 0.30 | 268.50 | Review November budget required by Fee Committee. |
| 10/15/2009 | RAL | 0.30 | 132.00 | Review and confirm budget submission required by Fee Committee. |
| 10/15/2009 | SG | 0.30 | 190.50 | Participate in call with Ms. Zins (Fee Committee) regarding submission for Second Interim Fee Application. |
| 10/15/2009 | SAD | 0.30 | 244.50 | Confer with Mr. Madan regarding November budget required by Fee Committee. |
| 10/15/2009 | SAD | 0.30 | 244.50 | Telephone conference with Ms. Zins (Fee Committee) regarding Second Interim Fee Application. |
| 10/15/2009 | AMO | 0.70 | 178.50 | Make revisions to November budget required by Fee Committee per Ms. Dillon. |
| 10/15/2009 | AMO | 1.00 | 255.00 | Create and organize September budget reconciliation per Ms. Dillon. |
| 10/15/2009 | RAL | 1.00 | 440.00 | Review and revise November budget and September reconciliation sheets. |
| 10/15/2009 | JHH | 1.20 | 390.00 | Assist Ms. Dillon with September budget analysis. |
| 10/15/2009 | SAD | 1.30 | 1,059.50 | Finalize November budget required by Fee Committee and reconciliation for September. |
| 10/16/2009 | JHH | 0.60 | 195.00 | Analysis of Fee Committee payments, reconcile same with Judge's Orders of holdback and confer with Ms. Maloney (Elite Manager). |
| 10/16/2009 | JHH | 0.70 | 227.50 | Review and analysis of Lehman costs pursuant to bankruptcy and Fee Committee guidance. |
| 10/19/2009 | RM | 0.40 | 358.00 | Review bills for submission to client and Fee Committee. |
| 10/19/2009 | RAL | 0.80 | 352.00 | Review and edit time entries to comply with Fee Committee guidance. |
| 10/19/2009 | RAL | 1.30 | 572.00 | Review draft invoice and redact confidential information. |
| 10/19/2009 | RAL | 1.50 | 660.00 | Review first draft of September invoice to comply with Fee Committee guidance. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

### *1101400902    Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 10/19/2009 | JHH | 4.50 | 1,462.50 | Finalize review and compilation of initial September time entries for Mr. Ciongoli (Lehman). |
| 10/21/2009 | KRS | 0.50 | 280.00 | Provide further details of time entries at the request of the Fee Committee. |
| 10/22/2009 | JHH | 2.30 | 747.50 | Finalize Lehman statement with redactions and in compliance with Fee Committee guidance. |
| 10/26/2009 | RAL | 1.00 | 440.00 | Review September statement for compliance with Fee Committee guidance. |
| 10/27/2009 | JHH | 0.60 | 195.00 | Revise September fee statement per Mr. Leonard to comply with Fee Committee guidance and direction. |
| 10/27/2009 | RAL | 1.00 | 440.00 | Review September invoice and revise per comments from Ms. Dillon to comply with Fee Committee guidance. |
| 10/28/2009 | RAL | 0.50 | 220.00 | Review September invoice to comply with Fee Committee guidance. |
| 10/29/2009 | SAD | 0.90 | 733.50 | Review and comment on final bill for submission to Fee Committee. |
| 10/29/2009 | RAL | 1.00 | 440.00 | Review September bill and edit per comments from Ms. Dillon for compliance with Fee Committee guidance. |
| 10/29/2009 | AMO | 1.50 | 382.50 | Identify and edit monthly fee statement for submission to Fee Committee. |
| 10/29/2009 | JHH | 2.50 | 812.50 | Assist with review of redactions and confidentiality provisions of September monthly statement for submission to Fee Committee. |
| 10/30/2009 | JHH | 1.70 | 552.50 | Finalize and file September statement pursuant to Fee Committee guidelines and requirements. |
| 10/30/2009 | RAL | 1.50 | 660.00 | Review and finalize September statement for submission to Fee Committee. |

Total Hours:          68.80      $32,231.00

| Name | Cost Date | Cost Description | Amount |
|---|---|---|---|
| AMO | 9/30/2009 | FEDEX-InvNo.: 935951935 ShipDate: 20090930 TrackingNo: 790189469524 To: Jeffry Ciongoli, Lehman Brothers Holdings Inc, 101 Hudson Street, , JERSEY CITY, NJ 07302 US From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 13.96 |
| AMO | 9/30/2009 | FEDEX-InvNo.: 935951935 ShipDate: 20090930 TrackingNo: 790681207420 To: Dennis O Donnell, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plaza, , NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 13.96 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| AMO | 9/30/2009 | FEDEX-InvNo.: 935951935 ShipDate: 20090930 TrackingNo: 791242131980 To: David Coles, Lehman Brothers Holdings Inc, 1271 Avenue of the Americas, , NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 13.96 |
| AMO | 9/30/2009 | FEDEX-InvNo.: 935951935 ShipDate: 20090930 TrackingNo: 791242132195 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plaza, , NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 13.96 |
| AMO | 9/30/2009 | FEDEX-InvNo.: 935951935 ShipDate: 20090930 TrackingNo: 791507730894 To: Tracy Davis, Office of United States Truste, 33 Whitehall Street, 22nd Floo, , NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 13.96 |
| AMO | 9/30/2009 | FEDEX-InvNo.: 935951935 ShipDate: 20090930 TrackingNo: 792163186131 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plaza, , NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 13.96 |
| AMO | 9/30/2009 | FEDEX-InvNo.: 935951935 ShipDate: 20090930 TrackingNo: 792806850522 To: Andy Velez Rivera, Office of United States Truste, 33 Whitehall Street, 22nd Floo, , NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 13.96 |
| AMO | 9/30/2009 | FEDEX-InvNo.: 935951935 ShipDate: 20090930 TrackingNo: 798116378852 To: John Suckow, Lehman Brothers Holdings Inc, 1271 Avenue of the Americas, , NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 13.96 |
| AMO | 9/30/2009 | FEDEX-InvNo.: 935951935 ShipDate: 20090930 TrackingNo: 798116379068 To: Shai Waisman, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, , NEW YORK CITY, NY 10153 US From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 13.96 |
| AMO | 9/30/2009 | FEDEX-InvNo.: 935951935 ShipDate: 20090930 TrackingNo: 798116381080 To: Stephen Hoffman, Alvarez & Marsal, LLC, 125 Park Avenue, Suite 2500, , NEW YORK CITY, NY 10017 US From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 13.96 |
| N/A | 10/31/2009 | Other Electronic Research: Pacer Service Charges for the Period of 10/1/09 - 10/31/09 | 10.88 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 10/31/2009 | Copy Charges for the time period of 10/1/09 - 10/30/09 (Rate of $.10 per page) | 274.30 |
| N/A | 10/31/2009 | Teleconferencing Charges for the period of 10/1/09 - 10/31/09 | 6.32 |
| N/A | 10/31/2009 | Telephone Charges for the Period of 10/1/09 - 10/31/09 | 1.05 |
| | | Total: | $ 432.15 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 45

FEDERAL I.D. NUMBER:  04-2255187

### *1101400903    Retention Application*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 10/1/2009 | RAL | 0.10 | 44.00 | Discuss revisions to supplemental declaration of Mr. Madan with Ms. Greer. |
| 10/1/2009 | SG | 0.10 | 63.50 | Review supplemental declaration of Mr. Madan and provide comments. |
| 10/1/2009 | SG | 0.10 | 63.50 | Confer with Mr. Leonard regarding supplemental declaration of Mr. Madan. |
| 10/1/2009 | RAL | 1.00 | 440.00 | Revise supplemental declaration of Mr. Madan per comments from Ms. Greer. |
| 10/5/2009 | RAL | 0.10 | 44.00 | Discuss supplemental declaration of Mr. Madan with Ms. Greer. |
| 10/5/2009 | SG | 0.10 | 63.50 | Confer with Mr. Leonard regarding supplemental declaration of Mr. Madan. |
| 10/5/2009 | RAL | 0.40 | 176.00 | Revise supplemental declaration of Mr. Madan per comments received from Ms. Greer. |
| 10/5/2009 | SG | 0.40 | 254.00 | Review "Parties in Interest" list and potential necessary disclosures. |
| 10/5/2009 | SG | 0.60 | 381.00 | Revise draft supplemental declaration of Mr. Madan and consider necessary disclosures. |
| 10/5/2009 | MR | 2.90 | 812.00 | Cross check potential conflict names from master conflict lists against supplemental declaration of Mr. Madan. |
| 10/8/2009 | SG | 0.50 | 317.50 | Attention to draft supplemental declaration of Mr. Madan and confirm disclosures |
| 10/8/2009 | RAL | 1.00 | 440.00 | Cross check conflict list to create exhibit to supplemental declaration of Mr. Madan. |
| 10/8/2009 | RAL | 1.10 | 484.00 | Revise supplemental declaration of Mr. Madan regarding conflicts. |
| 10/8/2009 | SG | 0.10 | 63.50 | Review draft disclosure. |
| 10/8/2009 | JHH | 0.20 | 65.00 | Assist Mr. Leonard with retention issues. |
| 10/13/2009 | SG | 0.10 | 63.50 | Correspondence regarding disclosure affidavit. |
| 10/22/2009 | SG | 0.10 | 63.50 | Finalize supplemental declaration of Mr. Madan and coordinate for filing. |
| 10/22/2009 | AMO | 0.20 | 51.00 | Track Court's docket report for team. |
| 10/22/2009 | AMO | 0.40 | 102.00 | Assist in organizing supplemental declaration of Mr. Madan and filing with court. |
| 10/22/2009 | RAL | 0.50 | 220.00 | Revise supplemental declaration of Mr. Madan per comments from Ms. Greer. |
| Total Hours: | | 10.00 | $4,211.50 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

### *1101400910    Matter 910*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 10/19/2009 | CPB | 0.20 | 179.00 | Review ▇. |
| 10/22/2009 | AMO | 0.50 | 127.50 | Assist  Ms. Amanti with ▇. |
| 10/27/2009 | AMO | 0.10 | 25.50 | Confer with Ms. Amanti regarding ▇. |
| 10/27/2009 | LA | 0.10 | 62.00 | Confer with Ms. Owens regarding ▇. |
| 10/27/2009 | LA | 2.00 | 1,240.00 | Review materials regarding ▇. |
| 10/28/2009 | SAD | 2.90 | 2,363.50 | Review ▇. |
| 10/29/2009 | LA | 0.80 | 496.00 | Review materials regarding ▇. |
| Total Hours: | | 6.60 | $4,493.50 | |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| N/A | 10/31/2009 | Copy Charges for the time period of 10/1/09 - 10/30/09 (Rate of $.10 per page) | 54.90 |
| | | Total: | $ 54.90 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 47

FEDERAL I.D. NUMBER:  04-2255187

**1101400911    Matter 911**

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 10/1/2009 | CPB | 0.30 | 268.50 | Office conference with Mr. Brier (Lehman) regarding ▇ issues and email regarding same. |
| 10/15/2009 | CPB | 0.30 | 268.50 | Review ▇. |
| 10/16/2009 | DHB | 1.00 | 995.00 | Begin analysis of ▇. |
| 10/18/2009 | CPB | 0.60 | 537.00 | Review ▇ |
| 10/19/2009 | CPB | 0.20 | 179.00 | Draft email to Mr. Madan regarding ▇ |
| 10/19/2009 | CPB | 1.00 | 895.00 | Telephone conference with Mr. Brockway, ▇ and Mr. Shanahan (Lehman) regarding ▇ ▇ |
| 10/19/2009 | CPB | 1.20 | 1,074.00 | Research regarding ▇ |
| 10/19/2009 | DHB | 1.00 | 995.00 | Telephone conference with Mr. Bowers ▇ and Mr. Shanahan (Lehman) regarding ▇ ▇ |
| 10/19/2009 | DHB | 0.70 | 696.50 | Review comments on ▇ |
| 10/20/2009 | CPB | 0.20 | 179.00 | Emails to Mr. Brockway regarding ▇. |
| 10/20/2009 | CPB | 0.30 | 268.50 | Office conference with Mr. Steinberg (LBHI) regarding ▇. |
| 10/22/2009 | DHB | 1.50 | 1,492.50 | Consider ▇ |
| 10/23/2009 | CPB | 0.30 | 268.50 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▇ issues. |
| 10/23/2009 | DHB | 0.50 | 497.50 | Work on ▇. |
| 10/23/2009 | CPB | 0.80 | 716.00 | Review and outline ▇ |
| 10/26/2009 | CPB | 0.30 | 268.50 | Review draft ▇. |
| 10/26/2009 | DHB | 0.50 | 497.50 | Meet with Chris Bowers regarding ▇ |
| 10/26/2009 | CPB | 0.50 | 447.50 | Office conference with Mr. Brockway regarding ▇. |
| 10/27/2009 | DHB | 1.00 | 995.00 | Work on ▇ |
| 10/27/2009 | CPB | 2.50 | 2,237.50 | Analyze ▇ and respond to Mr. Brockway's emails relating to ▇ |
| 10/27/2009 | OPM | 3.80 | 1,938.00 | Legal research regarding ▇ relating to ▇. |
| 10/28/2009 | DHB | 0.30 | 298.50 | Meet with Mr. Bowers regarding ▇. |
| 10/28/2009 | CPB | 0.30 | 268.50 | Confer with Mr. Brockway regarding ▇. |
| 10/28/2009 | OPM | 0.50 | 255.00 | Create ▇ relating to ▇ |
| 10/28/2009 | DHB | 0.70 | 696.50 | Continue work on ▇. |
| 10/28/2009 | OPM | 2.60 | 1,326.00 | Legal research regarding ▇ relating to ▇ |
| 10/29/2009 | CPB | 1.50 | 1,342.50 | Analyze and compile facts in preparation of ▇. |
| Total Hours: | | 24.40 | $19,901.50 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 48

FEDERAL I.D. NUMBER:  04-2255187

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 10/31/2009 | Telephone Charges for the period of 10/1/2009 - 10/31/2009 | 21.00 |
| N/A | 10/31/2009 | Binding Charges for the period of 10/1/09 - 10/31/09 | 5.00 |
| N/A | 10/31/2009 | Copy Charges for the time period of 10/1/09 - 10/30/09 (Rate of $.10 per page) | 36.00 |
| N/A | 10/31/2009 | Electronic Research: Lexis Charges for the Period of 10/1/09 - 10/31/09 | 115.85 |

Total:  $ 177.85

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 49

FEDERAL I.D. NUMBER:  04-2255187

## *1101400912*    *Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 10/1/2009 | KRS | 0.50 | 280.00 | Review and edit ▉ relating to ▉. |
| 10/1/2009 | KRS | 0.60 | 336.00 | Revise ▉ |
| 10/1/2009 | JTW | 1.60 | 704.00 | Meet with Mr. Stults regarding ▉ relating to ▉. |
| 10/1/2009 | KRS | 1.60 | 896.00 | Meet with Mr. Wilson to discuss ▉ relating to ▉. |
| 10/1/2009 | JTW | 3.70 | 1,628.00 | Revise ▉ for Mr. Stults relating to ▉. |
| 10/5/2009 | KLR | 0.40 | 176.00 | Revise ▉ provisions relating to ▉. |
| 10/9/2009 | JTW | 2.50 | 1,100.00 | Revise ▉ for Mr. Stults relating to ▉. |
| 10/12/2009 | JTW | 0.30 | 132.00 | Meet with Mr. Stults regarding ▉ and follow up relating to ▉ |
| 10/12/2009 | KRS | 0.30 | 168.00 | Review research on ▉ with Mr. Wilson relating to ▉. |
| 10/12/2009 | RM | 0.60 | 537.00 | Review ▉ relating to ▉. |
| 10/12/2009 | KRS | 0.80 | 448.00 | Office conference with Mr. Madan regarding ▉ relating to ▉. |
| 10/12/2009 | RM | 0.80 | 716.00 | Multiple telephone conferences with Mr. Stults regarding ▉ issue relating to ▉. |
| 10/12/2009 | JTW | 0.90 | 396.00 | Meet with Mr. Mezei to discuss ▉ relating to ▉. |
| 10/12/2009 | SM | 0.90 | 459.00 | Discuss ▉ with Mr. Wilson relating to ▉. |
| 10/12/2009 | KRS | 2.50 | 1,400.00 | Research on ▉ relating to ▉. |
| 10/15/2009 | AMO | 0.30 | 76.50 | Management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing documents based on review of content. |
| 10/20/2009 | KRS | 0.30 | 168.00 | Revise ▉ issues relating to ▉. |
| 10/20/2009 | RM | 0.30 | 268.50 | Telephone conference with Mr. Brier (LBHI) regarding ▉ relating to ▉. |
| 10/20/2009 | KRS | 0.50 | 280.00 | Review ▉ with Mr. Madan relating to ▉. |
| 10/20/2009 | RM | 0.50 | 447.50 | Multiple office conferences with Mr. Stults regarding ▉ relating to ▉. |
| 10/21/2009 | RM | 0.20 | 179.00 | Review and revise ▉ relating to ▉. |
| 10/21/2009 | RM | 0.50 | 447.50 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▉ relating to ▉. |
| 10/22/2009 | KLR | 0.40 | 176.00 | Partial attendance on conference call with Mr. Madan, Mr. Ciongoli (LBHI) and Mr. Zangre (LBHI) regarding ▉ relating to ▉. |
| 10/22/2009 | RM | 0.40 | 358.00 | Email exchange with Mr. Brier (LBHI) regarding ▉ relating to ▉. |
| 10/22/2009 | RM | 0.60 | 537.00 | Telephone conference with Mr. Ciongoli (LBHI), Mr. Zangre (LBHI) and Ms. Rankin regarding various ▉ relating to ▉. |
| 10/23/2009 | KRS | 0.30 | 168.00 | Partial attendance on telephone conference with Mr. Madan, Ms. Rankin, DOJ, IRS and Lehman regarding fast-track schedule relating to general refund claims. |
| 10/23/2009 | KLR | 0.30 | 132.00 | Partial attendance on conference call with Mr. Madan, Mr. Stults, Ms. Drori (DOJ), and Mr. Press (IRS) regarding timeline for resolution of tax issues relating to general refund claims. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2520529
November 30, 2009
Page: 50

FEDERAL I.D. NUMBER: 04-2255187

### *1101400912*    *Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 10/23/2009 | RM | 0.40 | 358.00 | Telephone conference with Government team (IRS and DOJ), Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI) and Ms. Rankin regarding fast-track process relating to general refund claims. |
| 10/27/2009 | RM | 0.30 | 268.50 | Telephone conference with Mr. Press (IRS) and Ms. Hintermister (IRS) regarding Fast-Track schedule relating to general refund claims. |
| 10/30/2009 | KRS | 0.30 | 168.00 | Review and revise ▮▮▮ relating to ▮▮. |
| Total Hours: | | 23.60 | $13,408.50 | |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| RM | 8/31/2009 | Electronic Research - LexisNexis Matthew Bender, Inc. Bank ID: 01FLDISB Check Number: 10159894 | 6.60 |
| RM | 9/1/2009 | Electronic Research - Thomson West Payment Center Bank ID: 01FLDISB Check Number: 10159893 | 313.79 |
| JTW | 9/17/2009 | SeamlessWebInvNo: 570905 OrderID: 127196796 Date: 9/17/2009 18:31 OrderedBy: Wilson Justin OrderedFrom: Luigi's (Voluntary Cost Reduction from $36.41 to $20 to comply with Fee Committee Guidelines) | 20.00 |
| N/A | 10/31/2009 | Copy Charges for the time period of 10/1/09 - 10/30/09 (Rate of $.10 per page) | 1.00 |
| N/A | 10/31/2009 | Telephone Charges for the Period of 10/1/09 - 10/31/09 | 4.55 |
| N/A | 10/31/2009 | Electronic Research: Westlaw Charges for the Period of 10/1/09 - 10/31/09 | 392.67 |
| | | Total: | $ 738.61 |