# **Exhibit C2**

Monthly Statement for
November 1, 2009 - November 30, 2009

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2528916
December 30, 2009

FEDERAL I.D. NUMBER:  04-2255187

For professional services rendered through November 30, 2009:

| | | |
|---|---|---|
| **Tax Matters Fees** ............................................................ $ | | 726,120.00 |
| **Tax Matters Expenses** ....................................................... | | 16,667.93 |
| **Less Applicable Credit Reflected on Third Interim Fee Application** | | (2,070.74) |
| Subtotal ........................................................................ | | 740,717.19 |
| | | |
| **Non-Tax Supplemental Matters Fees** ...............................$ | | 6,832.00 |
| **Non-Tax Supplemental Matters Expenses** ......................... | | 16.55 |
| Subtotal ........................................................................ | | 6,848.55 |
| | | |
| **BALANCE DUE THIS INVOICE** ..................................$ | | 747,565.74 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 2

FEDERAL I.D. NUMBER:  04-2255187

## MATTER SUMMARY

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| **Tax Matters** | | | | | |
| 1101400001 | Matter 001 | 30.2 | $18,231.00 | $139.92 | $18,370.92 |
| 1101400382 | Matter 382 | 437 | $296,606.00 | $10,168.58 | $306,774.58 |
| 1101400395 | Matter 395 | 15 | $9,742.00 | $0.00 | $9,742.00 |
| 1101400402 | Matter 402 | 16.4 | $10,760.00 | $93.53 | $10,853.53 |
| 1101400474 | Matter 474 | 105.9 | $52,953.50 | $157.74 | $53,111.24 |
| 1101400489 | Matter 489 | 4 | $2,304.00 | $2.30 | $2,306.30 |
| 1101400502 | Matter 502 | 106 | $85,438.00 | $152.70 | $85,590.70 |
| 1101400561 | Matter 561 | 24.3 | $9,135.00 | $4,389.04 | $13,524.04 |
| 1101400667 | Matter 667 | 56.9 | $29,192.50 | $807.87 | $30,000.37 |
| 1101400750 | Matter 750 | 48.8 | $23,534.50 | $1.80 | $23,536.30 |
| 1101400798 | Matter 798 | 0.7 | $444.50 | $0.00 | $444.50 |
| 1101400902 | Fee Application Preparation | 62.7 | $23,735.00 | $127.40 | $23,862.40 |
| 1101400903 | Retention Application | 23.9 | $8,941.00 | $19.20 | $8,960.20 |
| 1101400910 | Matter 910 | 83.6 | $54,913.00 | $526.11 | $55,439.11 |
| 1101400911 | Matter 911 | 9 | $5,747.00 | $41.80 | $5,788.80 |
| 1101400912 | Matter 912 | 111.5 | $94,443.00 | $39.94 | $94,482.94 |
| | Subtotals for Tax Matters | 1135.9 | $726,120.00 | $16,667.93 | $742,787.93 |
| Less Applicable Credit Reflected on Third Interim Fee Application | | | | ($2,070.74) | |
| | Totals for Tax Matters | 1135.9 | $726,120.00 | $14,597.19 | $740,717.19 |
| **Non-Tax Supplemental Matters** | | | | | |
| 1101400015 | Various Shelf Matters | 13.5 | $6,832.00 | $16.55 | $6,848.55 |
| | Subtotals for Shelf Matters | 13.5 | $6,832.00 | $16.55 | $6,848.55 |
| | **Total** | 1149.4 | $732,952.00 | $14,613.74 | $747,565.74 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

## TIMEKEEPER SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| W. Nelson | 0.9 | $995 | $895.5 |
| J. Magee | 47.3 | $995 | $47,063.50 |
| S. Farmer | 1 | $995 | $995 |
| D. Brockway | 58.4 | $995 | $58,108.00 |
| G. Goldman | 5.3 | $995 | $5,273.50 |
| J. Bridgeman | 46.3 | $970 | $44,911.00 |
| J. Howard | 1 | $970 | $970 |
| M. Desmond | 2 | $950 | $1,900.00 |
| S. Jewett | 1 | $950 | $950 |
| R. Madan | 84.5 | $895 | $75,627.50 |
| C. Bowers | 61 | $895 | $54,595.00 |
| S. Dillon | 148.6 | $815 | $121,109.00 |
| R. Buch | 5.1 | $780 | $3,978.00 |
| N. Leyva | 8.5 | $760 | $6,460.00 |
| J. Johnson | 3.8 | $730 | $2,774.00 |
| B. Hintmann | 11.5 | $665 | $7,647.50 |
| S. Greer | 5.9 | $635 | $3,746.50 |
| L. Amanti | 52.2 | $620 | $32,364.00 |
| K. Otero | 10.4 | $590 | $6,136.00 |
| M. Levin | 0.2 | $560 | $112 |
| K. Stults | 142.3 | $560 | $79,688.00 |
| R. Hagan | 5.3 | $510 | $2,703.00 |
| O. Margulies | 52.3 | $510 | $26,673.00 |
| S. Mezei | 15 | $510 | $7,650.00 |
| R. Tidwell | 9.7 | $440 | $4,268.00 |
| J. Wilson | 54.1 | $440 | $23,804.00 |
| D. Peppelman | 3.1 | $440 | $1,364.00 |
| K. Rankin | 75 | $440 | $33,000.00 |
| R. Leonard | 17.3 | $440 | $7,612.00 |
| H. Banvard | 2.4 | $420 | $1,008.00 |
| V. Jaramillo | 42.9 | $420 | $18,018.00 |
| J. Glass | 19.5 | $330 | $6,435.00 |
| G. Capato | 1.4 | $325 | $455 |
| P. Kehoe | 35.5 | $325 | $11,537.50 |
| J. Hensel | 34.1 | $325 | $11,082.50 |
| D. Bohls | 4.3 | $325 | $1,397.50 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| A. Currin | 2.2 | $325 | $715 |
| M. Rodriguez | 3 | $300 | $900 |
| C. Campbell | 2.8 | $280 | $784 |
| A. Owens | 64.3 | $255 | $16,396.50 |
| P. Flickinger | 0.2 | $255 | $51 |
| F. Abdel-Nour | 7.8 | $230 | $1,794.00 |
| Total All Timekeepers | 1,149.40 | | $732,952.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page:  5

FEDERAL I.D. NUMBER:  04-2255187

### *1101400001*   *Matter 001*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/3/2009 | KRS | 0.20 | 112.00 | Research regarding ▮. |
| 11/3/2009 | RM | 0.20 | 179.00 | Email exchange with Mr. Ciongoli (LBHI) regarding ▮. |
| 11/3/2009 | RM | 0.30 | 268.50 | Telephone conference with Ms. Drori (DOJ) regarding proof of claim in relation to Lehman's bankruptcy tax claims. |
| 11/6/2009 | RM | 0.20 | 179.00 | Telephone conference with ▮, Mr. Ciongoli (LBHI), and Mr. Steinberg (LBHI) regarding ▮. |
| 11/6/2009 | KLR | 0.50 | 220.00 | Telephone conference with U.S. Attorney's Office (Mr.Yalen, Ms. Drori, Mr. Braiterman (Hughes Hubbard), Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Madan and Ms. Rankin regarding proof of claim issues in relation to Lehman's bankruptcy tax claims. |
| 11/6/2009 | KRS | 0.50 | 280.00 | Telephone conference with U.S. Attorney's Office (Mr.Yalen, Ms. Drori, Mr. Braiterman (Hughes Hubbard), Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Madan and Ms. Rankin regarding proof of claim issues in relation to Lehman's bankruptcy tax claims. |
| 11/6/2009 | RM | 0.50 | 447.50 | Telephone conference with U.S. Attorney's Office (Mr.Yalen, Ms. Drori, Mr. Braiterman (Hughes Hubbard), Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Stults and Ms. Rankin regarding proof of claim issues in relation to Lehman's bankruptcy tax claims. |
| 11/16/2009 | LA | 0.10 | 62.00 | Review ▮ ▮. |
| 11/16/2009 | KRS | 0.20 | 112.00 | Discuss ▮ ▮ with Ms. Amanti. |
| 11/16/2009 | LA | 0.20 | 124.00 | Discuss ▮ ▮ with Mr. Stults. |
| 11/16/2009 | RM | 0.20 | 179.00 | Review and respond to ▮ regarding ▮. |
| 11/16/2009 | KRS | 0.40 | 224.00 | Review ▮. |
| 11/17/2009 | KLR | 0.50 | 220.00 | Conference call with Mr. Madan, Mr. Braiterman (Hughes Hubbard), Mr. Ciongoli (LBHI), and Ms. Drori (DOJ) regarding proof of claim issues in relation to Lehman's bankruptcy tax claims. |
| 11/17/2009 | RLB | 0.50 | 390.00 | Partial attendance at office conference with Mr. Madan, Ms. Rankin and Mr. Desmond regarding ▮. |
| 11/17/2009 | RM | 0.50 | 447.50 | Telephone conference with Ms. Drori (DOJ), Mr. Braiterman (Hughes Hubbard), Mr. Wiltenburg (Hughes Hubbard), Mr. Ciongoli (LBHI) and Ms. Rankin regarding proof of claim issues in relation to Lehman's bankruptcy tax claims. |
| 11/17/2009 | KLR | 0.60 | 264.00 | Office conference with Mr. Madan, Mr. Desmond and Mr. Buch regarding ▮. |
| 11/17/2009 | RM | 0.60 | 537.00 | Office conference with Mr. Buch, Ms. Rankin and Mr. Desmond regarding ▮. |
| 11/17/2009 | MD | 0.60 | 570.00 | Office conference with Mr. Madan, Mr. Buch and Ms. Rankin regarding ▮. |
| 11/17/2009 | KLR | 4.30 | 1892.00 | Research ▮. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

*1101400001*    *Matter 001*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/19/2009 | MD | 0.60 | 570.00 | Review Ms. Rankin's memorandum on ▮▮. |
| 11/20/2009 | RLB | 0.70 | 546.00 | Further review ▮▮. |
| 11/20/2009 | MD | 0.80 | 760.00 | Review ▮▮ ▮▮. |
| 11/20/2009 | KLR | 0.90 | 396.00 | Review ▮▮ ▮▮. |
| 11/23/2009 | KLR | 0.80 | 352.00 | Partial attendance at office conference with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Madan, Mr. Stults, and Mr. Buch regarding ▮▮. |
| 11/23/2009 | RLB | 1.40 | 1092.00 | Partial attendance at office conference with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Madan, Mr. Stults, and Ms. Rankin regarding ▮▮. |
| 11/23/2009 | KRS | 1.60 | 896.00 | Meet with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Madan, Mr. Buch and Ms. Rankin regarding ▮▮. |
| 11/23/2009 | RM | 1.60 | 1432.00 | Meet with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Stults, Mr. Buch and Ms. Rankin regarding ▮▮. |
| 11/24/2009 | CPB | 0.30 | 268.50 | Review ▮▮. |
| 11/24/2009 | KRS | 0.40 | 224.00 | Review ▮▮. |
| 11/25/2009 | KLR | 0.10 | 44.00 | Telephone call with ▮▮ regarding ▮▮. |
| 11/25/2009 | KLR | 0.20 | 88.00 | Telephone calls with ▮▮ regarding ▮▮. |
| 11/25/2009 | KLR | 0.20 | 88.00 | Confer with Mr. Madan regarding ▮▮. |
| 11/25/2009 | RM | 0.20 | 179.00 | Telephone conference with Mr. Yalen (DOJ) regarding procedural issues in relation to Lehman's bankruptcy tax claims. |
| 11/25/2009 | RM | 0.20 | 179.00 | Office conference with Ms. Rankin regarding ▮▮. |
| 11/25/2009 | KLR | 0.60 | 264.00 | Conference call with Mr. Madan, Mr. Yalen (DOJ) and Ms. Drori (DOJ) regarding process for filing settlements in bankruptcy court in relation to Lehman's bankruptcy tax claims. |
| 11/25/2009 | RM | 0.60 | 537.00 | Telephone conference with US Attorney's office (Ms. Drori, Mr. Yalen, Mr. Barnea) and Ms. Rankin regarding procedural issues in relation to Lehman's bankruptcy tax claims. |
| 11/25/2009 | KLR | 2.20 | 968.00 | Research ▮▮ ▮▮. |
| 11/29/2009 | KLR | 1.30 | 572.00 | Research regarding ▮▮. |
| 11/30/2009 | KRS | 0.10 | 56.00 | Research on ▮▮. |
| 11/30/2009 | KLR | 0.50 | 220.00 | Draft email to ▮▮ regarding ▮▮. |
| 11/30/2009 | KLR | 1.00 | 440.00 | Office conference with Mr. Stults regarding ▮▮. |
| 11/30/2009 | KRS | 1.00 | 560.00 | Office conference with Ms. Rankin regarding ▮▮. |
| 11/30/2009 | KLR | 1.80 | 792.00 | Research ▮▮. |
| Total Hours: | | 30.20 | $18,231.00 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 7

FEDERAL I.D. NUMBER:  04-2255187

### *Matter 001*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| DB | 10/26/2009 | Electronic Research Date: 10/26/2009 User: Bohls Vendor: Pacer | 0.40 |
| N/A | 11/30/2009 | Lexis Online Legal Research Charges for time period of 11/1-11/30/09 | 103.45 |
| N/A | 11/30/2009 | Printer and Copy Charges for the time period of 11/1-11/30/09 (Rate of $.10 per page) | 20.50 |
| N/A | 11/30/2009 | Telephone Charges for the time period of 11/1-11/30/09 | 2.80 |
| N/A | 11/30/2009 | Westlaw Online Legal Research Charges for time period of 11/1-11/30/09 | 12.77 |
| | | Total: | $ 139.92 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

### *1101400015*    *Various Shelf Matters*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/3/2009 | RPH | 0.30 | 153.00 | Draft Lost Share Affidavits for NIM terminations and send same to Kirsten Noethen |
| 11/5/2009 | RPH | 0.30 | 153.00 | Correspondence with Kirsten Noethen regarding trustees for NIMs deals |
| 11/6/2009 | MR | 0.50 | 150.00 | Conference call with Alicia Lynn of Lehman Brothers and Kristen Noethen of Weil regarding outside document request procedures. |
| 11/6/2009 | MR | 0.50 | 150.00 | SASCO 2002-22H - research and send final operative documents to Alicia Lynn of Lehman Brothers per request. |
| 11/6/2009 | RPH | 0.70 | 357.00 | Provide list of NIM trustees matched to various NIMs to Kirsten Noethen |
| 11/12/2009 | MR | 0.50 | 150.00 | SASCO 2007-BC4 - send out loan schedule request to Aurora Loan Servicing. |
| 11/12/2009 | GMC | 0.70 | 227.50 | Lehman: follow up on document requests. |
| 11/16/2009 | MR | 1.00 | 300.00 | LSSCO 2001-GE5: Pull off-site files, research and send to Moody's a copy of the private placement memorandum per instructions of Jeffrey Johnson. |
| 11/17/2009 | GMC | 0.20 | 65.00 | Lehman document request: check in with Alicia Lynn for distribution approval. |
| 11/18/2009 | MR | 0.50 | 150.00 | SASCO 2007-RNP1: send offering documents to Alicia Lynn of Lehman Brothers. |
| 11/24/2009 | RPH | 0.30 | 153.00 | Calls with Jeff Johnson and Kirsten Noethen regarding termination of LABS 2003-1XCF NIM. |
| 11/24/2009 | JRJ | 0.30 | 219.00 | Conference with Robert Hagan on NIM collapses 2004-19XS and 2003-1XCT. |
| 11/24/2009 | GMC | 0.50 | 162.50 | Lehman document requests. |
| 11/24/2009 | JRJ | 1.00 | 730.00 | Conference with Weil Gotschal on NIM collapses 2004-19XS and 2003-1XCT. |
| 11/24/2009 | RPH | 1.20 | 612.00 | Circulate draft documentation on LABS 2003-1XCF NIM; follow-up e-mail to Dan Radick at Bank of America |
| 11/25/2009 | JRJ | 1.00 | 730.00 | Review documents for SASCO 2004-19XS collapse. |
| 11/30/2009 | RPH | 0.50 | 255.00 | Correspondence to Kirsten Noethen regarding payment of fees. |
| 11/30/2009 | JRJ | 0.50 | 365.00 | Conference with Robert Hagan on collapse of SASCO 2003-19XS and LABS 2003-1XCF |
| 11/30/2009 | JRJ | 0.50 | 365.00 | Review collapse documents for LABS 2003-1XCF. |
| 11/30/2009 | JRJ | 0.50 | 365.00 | Review Bingham opinions for collapse of SASCO 2003-19XS and LABS 2003-1XCF. |
| 11/30/2009 | RPH | 1.00 | 510.00 | Revise and send collapse documents for SASCO 2004-19XS NIM to Indenture Trustee and Walkers; notes to Daniel Radick (Bank of America) regarding 144A and ERISA transfer documents for underlying securities. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

### *1101400015*   *Various Shelf Matters*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/30/2009 | RPH | 1.00 | 510.00 | Draft conditions precedent opinions and discuss with Jeff Johnson; send same to Charlie Sweet for opinion committee review |
| Total Hours: | | 13.50 | $6,832.00 | |

#### Matter 015

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| N/A | 11/30/2009 | Printer and Copy Charges for the time period of 11/1-11/30/09 (Rate of $.10 per page) | 7.10 |
| N/A | 11/30/2009 | Telephone Charges for the time period of 11/1-11/30/09 | 9.45 |
| | | Total: | $ 16.55 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

### *1101400382*    *Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 11/2/2009 | PFF | 0.20 | 51.00 | Technical management of factual record relating to ▇. |
| 11/2/2009 | AC | 0.20 | 65.00 | Technical management of factual record relating to ▇. |
| 11/2/2009 | KRS | 0.40 | 224.00 | Email exchange with Ms. Dillon regarding ▇. |
| 11/2/2009 | SAD | 0.40 | 326.00 | Email exchange with Mr. Stults regarding ▇. |
| 11/2/2009 | SAD | 1.10 | 896.50 | Telephone conference with ▇ regarding ▇ relating to ▇. |
| 11/2/2009 | SAD | 1.70 | 1385.50 | Revise ▇. |
| 11/3/2009 | AMO | 0.20 | 51.00 | Assist Ms. Dillon with tracking and analysis of subject matter alerts and online research relating to Lehman's ▇. |
| 11/3/2009 | AMO | 0.30 | 76.50 | Confer with Mr. Stults regarding ▇ relating to ▇. |
| 11/3/2009 | KRS | 0.30 | 168.00 | Discuss ▇ relating to ▇. |
| 11/3/2009 | KRS | 0.30 | 168.00 | Finalize ▇. |
| 11/3/2009 | KRS | 0.40 | 224.00 | Review factual record of ▇ ▇ relating to ▇. |
| 11/3/2009 | KRS | 0.70 | 392.00 | Office conference with Ms. Dillon regarding ▇. |
| 11/3/2009 | SAD | 0.70 | 570.50 | Office conference with Mr. Stults regarding ▇. |
| 11/3/2009 | AMO | 1.20 | 306.00 | Identify and organize relevant ▇ relating to Lehman's ▇ per Mr. Stults. |
| 11/3/2009 | KRS | 1.20 | 672.00 | Draft ▇. |
| 11/4/2009 | AMO | 0.20 | 51.00 | Assist Ms. Dillon with tracking and analysis of subject matter alerts and online research relating to ▇. |
| 11/4/2009 | RM | 0.20 | 179.00 | Review emails regarding ▇ relating to ▇. |
| 11/4/2009 | AMO | 0.30 | 76.50 | Management of factual record of ▇, including identification and review of documents to determine relevance to transaction and properly categorizing documents based on review of content per Mr. Stults. |
| 11/4/2009 | KRS | 0.60 | 336.00 | Office conferences with Ms. Dillon regarding ▇. |
| 11/4/2009 | SAD | 0.60 | 489.00 | Multiple conferences with Mr. Stults regarding ▇. |
| 11/4/2009 | KRS | 5.40 | 3024.00 | Continue to draft ▇. |
| 11/4/2009 | SAD | 5.60 | 4564.00 | Prepare for ▇. |
| 11/5/2009 | VJ | 0.10 | 42.00 | Office conference with Ms. Dillon regarding ▇. |
| 11/5/2009 | SAD | 0.10 | 81.50 | Confer with Mr. Jaramillo regarding ▇. |
| 11/5/2009 | AMO | 0.20 | 51.00 | Confer with Mr. Kehoe regarding ▇ relating to ▇. |
| 11/5/2009 | AMO | 0.20 | 51.00 | Confer with Mr. Stults regarding ▇ relating to ▇. |
| 11/5/2009 | PTK | 0.20 | 65.00 | Confer with Ms. Owens regarding ▇. |
| 11/5/2009 | KRS | 0.20 | 112.00 | Confer with Ms. Owens regarding ▇. |
| 11/5/2009 | KRS | 0.70 | 392.00 | Prepare ▇. |
| 11/5/2009 | KRS | 0.80 | 448.00 | Discuss ▇ with Ms. Dillon and Mr. Madan. |
| 11/5/2009 | SAD | 0.80 | 652.00 | Discuss ▇ with Mr. Madan and Mr. Stults. |
| 11/5/2009 | RM | 0.80 | 716.00 | Discuss ▇ with Ms. Dillon and Mr. Stults. |
| 11/5/2009 | KRS | 1.20 | 672.00 | Office conference with Ms. Dillon regarding ▇. |
| 11/5/2009 | SAD | 1.20 | 978.00 | Office conference with Mr. Stults regarding ▇. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

### *1101400382    Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/5/2009 | KRS | 1.60 | 896.00 | Edit and revise ▮. |
| 11/5/2009 | SAD | 2.10 | 1711.50 | Review and analyze ▮. |
| 11/5/2009 | SAD | 2.30 | 1874.50 | Review ▮. |
| 11/5/2009 | PTK | 2.40 | 780.00 | Continue to research and identify relevant ▮ relating to whether |
| 11/5/2009 | AMO | 4.30 | 1096.50 | Continue to research and indentify relevant ▮ relating to whether |
| 11/6/2009 | AMO | 0.20 | 51.00 | Review and identify relevant ▮ per Mr. Jaramillo in ▮. |
| 11/6/2009 | AMO | 0.20 | 51.00 | Confer with Mr. Stults regarding ▮ relating to ▮ |
| 11/6/2009 | KRS | 0.20 | 112.00 | Confer with Ms. Owens regarding ▮ |
| 11/6/2009 | SAD | 0.30 | 244.50 | Confer with Mr. Madan regarding ▮. |
| 11/6/2009 | RM | 0.30 | 268.50 | Office conference with Ms. Dillon regarding ▮ |
| 11/6/2009 | FA | 0.40 | 92.00 | Conferences with Ms. Owens regarding ▮ relating to ▮ |
| 11/6/2009 | AMO | 0.40 | 102.00 | Confer with Ms. Abdel-Nour regarding ▮ relating to ▮ |
| 11/6/2009 | VJ | 1.40 | 588.00 | Summarize ▮ |
| 11/6/2009 | KRS | 1.60 | 896.00 | Continue ▮ |
| 11/6/2009 | AMO | 2.00 | 510.00 | Continue to research ▮ relating to ▮ |
| 11/6/2009 | FA | 2.50 | 575.00 | Conduct ▮ relating to whether ▮. |
| 11/6/2009 | VJ | 2.60 | 1092.00 | Review ▮ |
| 11/6/2009 | PTK | 4.30 | 1397.50 | Continue to research ▮ relating to whether ▮ |
| 11/7/2009 | VJ | 3.40 | 1428.00 | Continue review of ▮ |
| 11/8/2009 | VJ | 1.70 | 714.00 | Draft ▮ |
| 11/8/2009 | VJ | 1.80 | 756.00 | Continue ▮ |
| 11/8/2009 | SAD | 4.20 | 3423.00 | Review and analyze ▮ |
| 11/9/2009 | FA | 0.10 | 23.00 | Confer with Ms. Owens regarding ▮ relating to ▮. |
| 11/9/2009 | AMO | 0.10 | 25.50 | Confer with Ms. Abdel-Nour regarding ▮ relating to ▮ |
| 11/9/2009 | KRS | 0.10 | 56.00 | Teleconference with Mr. Goldman regarding ▮ |
| 11/9/2009 | GG | 0.10 | 99.50 | Teleconference with Mr. Stults regarding ▮ |
| 11/9/2009 | AMO | 0.20 | 51.00 | Assist Ms. Dillon with tracking and analysis of subject matter alerts and online research relating to ▮ |
| 11/9/2009 | KRS | 0.30 | 168.00 | Review ▮ relating to ▮ |
| 11/9/2009 | AMO | 0.40 | 102.00 | Management of factual record of ▮, including identification and review of documents to determine relevance to transaction and properly categorizing documents based on review of content per Mr. Stults. |
| 11/9/2009 | KRS | 0.40 | 224.00 | Continue to revise ▮ |
| 11/9/2009 | KRS | 0.50 | 280.00 | Revise ▮ |
| 11/9/2009 | SAD | 0.50 | 407.50 | Telephone conference with ▮ and Mr. Stults regarding Lehman's |
| 11/9/2009 | KRS | 0.50 | 280.00 | Telephone conference with ▮ and Ms. Dillon regarding Lehman's ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

---

### 1101400382    Matter 382

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/9/2009 | FA | 1.40 | 322.00 | Continue to conduct research ▮ relating to whether ▮ |
| 11/9/2009 | AMO | 1.60 | 408.00 | Continue to research ▮ relating to ▮. |
| 11/9/2009 | VJ | 1.70 | 714.00 | Research regarding ▮. |
| 11/9/2009 | PTK | 4.20 | 1365.00 | Research of ▮ relating to whether ▮ |
| 11/10/2009 | AMO | 0.30 | 76.50 | Management of factual record of ▮, including identification and review of ▮ documents to determine relevance to transaction and properly categorizing documents based on review of content per Mr. Stults. |
| 11/10/2009 | SAD | 0.50 | 407.50 | Telephone conference with ▮ regarding ▮ relating to Lehman's ▮. |
| 11/10/2009 | KRS | 2.00 | 1120.00 | Research of ▮. |
| 11/10/2009 | KRS | 3.30 | 1848.00 | Continue to research ▮. |
| 11/10/2009 | FA | 3.40 | 782.00 | Continue to conduct research ▮ relating to whether ▮ |
| 11/10/2009 | SAD | 3.60 | 2934.00 | Review, analyze and edit ▮ |
| 11/11/2009 | SAD | 0.40 | 326.00 | Prepare for ▮ relating to ▮ |
| 11/11/2009 | SAD | 1.40 | 1141.00 | Telephone conference with ▮ regarding Lehman's ▮. |
| 11/11/2009 | VJ | 3.10 | 1302.00 | Continue to review ▮ |
| 11/12/2009 | AMO | 0.20 | 51.00 | Management of factual record of ▮, including identification and review of ▮ documents to determine relevance to transaction and properly categorizing documents based on review of content per Ms. Dillon. |
| 11/12/2009 | RM | 0.30 | 268.50 | Review ▮ from Ms. Dillon and Mr. Stults regarding ▮. |
| 11/12/2009 | GG | 0.30 | 298.50 | Review ▮ |
| 11/12/2009 | SAD | 0.40 | 326.00 | Prepare for ▮. |
| 11/12/2009 | SAD | 0.40 | 326.00 | Follow-up from ▮. |
| 11/12/2009 | AMO | 0.80 | 204.00 | Update ▮ relating to ▮ |
| 11/12/2009 | SAD | 0.90 | 733.50 | Telephone conference with IRS and DOJ teams regarding ▮ |
| 11/12/2009 | VJ | 2.90 | 1218.00 | Continue to draft and revise ▮ in preparation for ▮ |
| 11/12/2009 | SAD | 4.10 | 3341.50 | Continue to ▮ |
| 11/13/2009 | SAD | 0.10 | 81.50 | Office conferences with Mr. Magee regarding ▮. |
| 11/13/2009 | JBM | 0.10 | 99.50 | Office conferences with Ms. Dillon regarding ▮. |
| 11/13/2009 | JBM | 0.10 | 99.50 | Review ▮ |
| 11/13/2009 | AMO | 0.30 | 76.50 | Confer with Mr. Stults regarding ▮ relating to ▮. |
| 11/13/2009 | AMO | 0.30 | 76.50 | Research ▮ per Ms. Dillon. |
| 11/13/2009 | AMO | 0.30 | 76.50 | Review ▮ |
| 11/13/2009 | VJ | 0.30 | 126.00 | Office conference with Mr. Stults regarding ▮ relating to ▮. |
| 11/13/2009 | KRS | 0.30 | 168.00 | Confer with Mr. Jaramillo regarding ▮ relating to ▮. |
| 11/13/2009 | KRS | 0.30 | 168.00 | Confer with Ms. Owens regarding ▮ |
| 11/13/2009 | SAD | 0.90 | 733.50 | Confer with Mr. Goldman regarding ▮ |
| 11/13/2009 | GG | 0.90 | 895.50 | Teleconference with Ms. Dillon to ▮ relating to ▮. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page:  13

FEDERAL I.D. NUMBER:  04-2255187

### *1101400382*    *Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/13/2009 | GG | 1.00 | 995.00 | Review and provide comments on ▮. |
| 11/13/2009 | VJ | 2.20 | 924.00 | Review ▮. |
| 11/13/2009 | AMO | 2.80 | 714.00 | Research of ▮ relating to ▮. |
| 11/13/2009 | KRS | 5.70 | 3192.00 | Review and continue to revise ▮. |
| 11/13/2009 | KRS | 6.50 | 3640.00 | Meetings with Mr. Madan and Ms. Dillon regarding ▮. |
| 11/13/2009 | SAD | 6.50 | 5297.50 | Meetings with Mr. Madan and Mr. Stults regarding ▮. |
| 11/13/2009 | RM | 6.50 | 5817.50 | Meetings with Mr. Stults and Ms. Dillon regarding ▮. |
| 11/14/2009 | KRS | 4.20 | 2352.00 | Review and revise ▮. |
| 11/14/2009 | SAD | 5.60 | 4564.00 | Continue to review and comment on ▮. |
| 11/15/2009 | GG | 0.80 | 796.00 | Review and provide comments on ▮. |
| 11/15/2009 | RM | 1.30 | 1163.50 | Review ▮. |
| 11/15/2009 | RM | 2.10 | 1879.50 | Review and provide comments on ▮. |
| 11/15/2009 | SAD | 2.60 | 2119.00 | Research and review ▮. |
| 11/16/2009 | AMO | 0.40 | 102.00 | Confer with Mr. Stults regarding ▮ relating to ▮. |
| 11/16/2009 | KRS | 0.40 | 224.00 | Confer with Ms. Owens regarding ▮. |
| 11/16/2009 | SAD | 0.80 | 652.00 | Confer with Mr. Goldman regarding ▮. |
| 11/16/2009 | GG | 0.80 | 796.00 | Teleconference with Ms. Dillon ▮. |
| 11/16/2009 | VJ | 1.40 | 588.00 | Review ▮. |
| 11/16/2009 | KRS | 2.20 | 1232.00 | Meet with Mr. Madan and Ms. Dillon ▮. |
| 11/16/2009 | SAD | 2.20 | 1793.00 | Meet with Mr. Madan and Mr. Stults ▮. |
| 11/16/2009 | RM | 2.20 | 1969.00 | Meet with Mr. Stults and Ms. Dillon in ▮. |
| 11/16/2009 | AMO | 2.50 | 637.50 | Research ▮ relating to ▮. |
| 11/16/2009 | KRS | 3.70 | 2072.00 | Partial attendance at meeting with Mr. Magee, Mr. Madan and Ms. Dillon ▮. |
| 11/16/2009 | SAD | 3.90 | 3178.50 | Meet with Mr. Magee, Mr. Madan and Mr. Stults ▮. |
| 11/16/2009 | RM | 3.90 | 3490.50 | Meet with Mr. Magee, Mr. Stults and Ms. Dillon ▮. |
| 11/16/2009 | JBM | 3.90 | 3880.50 | Meet with Mr. Madan, Ms. Dillon and Mr. Stults ▮. |
| 11/16/2009 | JBM | 4.10 | 4079.50 | Review ▮. |
| 11/16/2009 | SAD | 4.60 | 3749.00 | Review ▮. |
| 11/16/2009 | KRS | 6.30 | 3528.00 | Continue to draft and edit ▮. |
| 11/16/2009 | VJ | 7.40 | 3108.00 | Draft ▮ relating to ▮. |
| 11/17/2009 | AC | 0.20 | 65.00 | Conference with Mr. Stults regarding technical management of factual record relating to ▮. |
| 11/17/2009 | AC | 0.20 | 65.00 | Technical management of factual record relating to ▮. |
| 11/17/2009 | AC | 0.20 | 65.00 | Technical management of factual record relating to ▮. |
| 11/17/2009 | KRS | 0.20 | 112.00 | Conference with Mr. Currin regarding technical management of factual record for ▮. |
| 11/17/2009 | AMO | 0.30 | 76.50 | Multiple conferences with Mr. Stults regarding ▮ relating to ▮. |
| 11/17/2009 | AMO | 0.30 | 76.50 | Multiple conferences with Mr. Jaramillo regarding ▮. |
| 11/17/2009 | AC | 0.30 | 97.50 | Technical management of factual record relating to ▮. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

### *1101400382    Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/17/2009 | VJ | 0.30 | 126.00 | Multiple conferences with Ms. Owens regarding ▒. |
| 11/17/2009 | KRS | 0.30 | 168.00 | Telephone conference with Mr. Goldman regarding ▒. |
| 11/17/2009 | KRS | 0.30 | 168.00 | Multiple conferences with Ms. Owens regarding ▒ relating to ▒. |
| 11/17/2009 | GG | 0.30 | 298.50 | Teleconference with Mr. Stults regarding ▒. |
| 11/17/2009 | SAD | 0.40 | 326.00 | Multiple telephone conferences with Mr. Goldman regarding ▒ relating to ▒. |
| 11/17/2009 | GG | 0.40 | 398.00 | Multiple telephone conference with Ms. Dillon regarding ▒ relating to ▒. |
| 11/17/2009 | VJ | 0.60 | 252.00 | Continue to edit and revise ▒. |
| 11/17/2009 | SAD | 0.70 | 570.50 | Telephone conference with ▒ regarding ▒. |
| 11/17/2009 | VJ | 1.00 | 420.00 | Partial attendance at office conference with Mr. Madan, Ms. Dillon, and Mr. Stults regarding ▒. |
| 11/17/2009 | JBM | 1.00 | 995.00 | Review ▒. |
| 11/17/2009 | VJ | 1.10 | 462.00 | Perform ▒ relating to ▒. |
| 11/17/2009 | AMO | 1.20 | 306.00 | Conduct research on ▒ per Ms. Dillon. |
| 11/17/2009 | VJ | 1.40 | 588.00 | Continue to draft and edit ▒ relating to ▒. |
| 11/17/2009 | AMO | 1.50 | 382.50 | Conduct ▒. |
| 11/17/2009 | CWC | 1.70 | 476.00 | Technical management of factual record relating to ▒. |
| 11/17/2009 | AMO | 1.80 | 459.00 | Prepare ▒ per Mr. Stults. |
| 11/17/2009 | AMO | 2.40 | 612.00 | Research of ▒ relating to ▒. |
| 11/17/2009 | RM | 3.10 | 2774.50 | Review ▒ relating to ▒. |
| 11/17/2009 | KRS | 3.20 | 1792.00 | Office conference with Mr. Madan, Ms. Dillon and Mr. Jaramillo regarding ▒. |
| 11/17/2009 | SAD | 3.20 | 2608.00 | Office conference with Mr. Madan, Mr. Stults and Mr. Jaramillo regarding ▒. |
| 11/17/2009 | SAD | 3.20 | 2608.00 | Continue to review, revise, and provide comments on ▒. |
| 11/17/2009 | RM | 3.20 | 2864.00 | Office conference with Mr. Stults, Ms. Dillon and Mr. Jaramillo regarding ▒. |
| 11/17/2009 | SAD | 5.40 | 4401.00 | Prepare ▒. |
| 11/17/2009 | KRS | 5.60 | 3136.00 | Continue to revise ▒. |
| 11/17/2009 | KRS | 5.90 | 3304.00 | Prepare for ▒ with Mr. Madan and Ms. Dillon. |
| 11/17/2009 | VJ | 7.50 | 3150.00 | Create ▒. |
| 11/18/2009 | AMO | 0.30 | 76.50 | Management of factual record of ▒, including identification and review of documents to determine relevance to transaction and properly categorizing documents based on review of content per Mr. Stults. |
| 11/18/2009 | AMO | 0.30 | 76.50 | Assist Ms. Dillon with tracking and analysis of subject matter alerts and online research relating to ▒. |
| 11/18/2009 | KRS | 0.50 | 280.00 | Non-working travel from Washington, DC to New York, NY to attend ▒. |
| 11/18/2009 | GG | 0.70 | 696.50 | Teleconference with Mr. Magee regarding ▒. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

---

### *1101400382    Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/18/2009 | JBM | 0.70 | 696.50 | Telephone call with Mr. Goldman regarding ▆. |
| 11/18/2009 | AMO | 0.90 | 229.50 | Conduct ▆ for Mr. Stults in ▆. |
| 11/18/2009 | JBM | 1.50 | 1492.50 | Revise ▆ |
| 11/18/2009 | SAD | 2.10 | 1711.50 | Working travel with Mr. Madan, Mr. Magee and Mr. Stults from Washington, DC to New York, NY to attend ▆. |
| 11/18/2009 | KRS | 2.20 | 1232.00 | Draft final ▆. |
| 11/18/2009 | JBM | 2.50 | 2487.50 | Working travel with Mr. Madan, Ms. Dillon and Mr. Stults from Washington, DC to New York, NY to attend ▆. |
| 11/18/2009 | KRS | 3.00 | 1680.00 | Working travel with Mr. Madan, Ms. Dillon and Mr. Magee from Washington, DC to New York, NY to attend ▆. |
| 11/18/2009 | RM | 3.00 | 2685.00 | Working travel with Mr. Stults, Mr. Magee and Ms. Dillon from Washington, DC to New York, NY to attend ▆. |
| 11/18/2009 | KRS | 3.10 | 1736.00 | Meet with Lehman team and Bingham team regarding ▆. |
| 11/18/2009 | SAD | 3.10 | 2526.50 | Meet with clients to ▆. |
| 11/18/2009 | RM | 3.10 | 2774.50 | Meet with Lehman team and Bingham team regarding ▆. |
| 11/18/2009 | JBM | 3.10 | 3084.50 | Meet with Lehman team and Bingham team regarding ▆. |
| 11/18/2009 | SAD | 3.60 | 2934.00 | Prepare for ▆. |
| 11/18/2009 | KRS | 5.90 | 3304.00 | Final meeting with Mr. Madan, Ms. Dillon and Mr. Magee ▆ |
| 11/18/2009 | SAD | 5.90 | 4808.50 | Final meeting with Mr. Madan, Mr. Stults and Mr. Magee ▆▆▆. |
| 11/18/2009 | RM | 5.90 | 5280.50 | Meet with Mr. Stults, Ms. Dillon and Mr. ▆ ▆. |
| 11/18/2009 | JBM | 5.90 | 5870.50 | Final meeting with Mr. Madan, Mr. Stults and Mr. Magee ▆▆. |
| 11/19/2009 | RM | 0.60 | 537.00 | Telephone conference with ▆, Mr. Ciongoli and Mr. Steinberg (LBHI) regarding ▆. |
| 11/19/2009 | VJ | 0.80 | 336.00 | Review ▆. |
| 11/19/2009 | SAD | 1.00 | 815.00 | Preparation of ▆. |
| 11/19/2009 | AMO | 1.20 | 306.00 | Conduct ▆ for Mr. Stults in ▆. |
| 11/19/2009 | KRS | 11.00 | 6160.00 | Attend ▆. |
| 11/19/2009 | SAD | 11.00 | 8965.00 | Attend ▆. |
| 11/19/2009 | RM | 11.00 | 9845.00 | Attend ▆. |
| 11/19/2009 | JBM | 11.00 | 10945.00 | Attend ▆. |
| 11/20/2009 | RM | 0.30 | 268.50 | Telephone conference with Creditors' Committee regarding ▆. |
| 11/20/2009 | KRS | 0.60 | 336.00 | Office conference with Lehman team and Bingham team regarding ▆. |
| 11/20/2009 | SAD | 0.60 | 489.00 | Office conference with Lehman team and Bingham team regarding ▆. |
| 11/20/2009 | RM | 0.60 | 537.00 | Office conference with Lehman team and Bingham team regarding ▆. |
| 11/20/2009 | SAD | 2.50 | 2037.50 | Non-working travel from New York, NY to Washington, DC after ▆. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

### *1101400382    Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 11/20/2009 | RM | 2.70 | 2416.50 | Non-working travel from New York, NY to Washington, DC after ▮. |
| 11/20/2009 | JBM | 3.00 | 2985.00 | Non-working travel from New York, NY to Washington, DC after ▮. |
| 11/20/2009 | KRS | 3.40 | 1904.00 | Non-working travel from New York, NY to Washington, DC after ▮. |
| 11/20/2009 | KRS | 8.50 | 4760.00 | Attend ▮ |
| 11/20/2009 | SAD | 8.50 | 6927.50 | Attend ▮ |
| 11/20/2009 | RM | 8.50 | 7607.50 | Attend ▮ |
| 11/20/2009 | JBM | 8.50 | 8457.50 | Attend ▮ |
| 11/22/2009 | AMO | 0.30 | 76.50 | Management of factual record of ▮, including identification and review of documents to determine relevance to transaction and properly categorizing documents based on review of content. |
| 11/22/2009 | KRS | 0.60 | 336.00 | Perform ▮. |
| 11/22/2009 | KRS | 2.30 | 1288.00 | Review ▮ to prepare for meeting with Mr. Brier (LBHI). |
| 11/23/2009 | SAD | 0.50 | 407.50 | Attend meeting (in part) with Mr. Madan, Mr. Stults, Mr. Magee, Mr. Ciongoli (LBHI) and Mr. Steinberg (LBHI) regarding ▮. |
| 11/23/2009 | SAD | 0.80 | 652.00 | Telephone conference with ▮ regarding Lehman's ▮. |
| 11/23/2009 | KRS | 0.90 | 504.00 | Continue to perform ▮. |
| 11/23/2009 | JBM | 1.30 | 1293.50 | Partial attendance at office conference with Lehman and internal team regarding ▮. |
| 11/23/2009 | KRS | 1.80 | 1008.00 | Discuss ▮ with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Madan, Mr. Magee and Ms. Dillon. |
| 11/23/2009 | RM | 1.80 | 1611.00 | Meet with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Magee (partial attendance), Mr. Stults and Ms. Dillon (partial attendance) regarding ▮. |
| 11/24/2009 | RM | 0.20 | 179.00 | Office conference with Mr. Ciongoli (LBHI) regarding ▮. |
| 11/24/2009 | RM | 0.60 | 537.00 | Office conference with Mr. Magee regarding ▮. |
| 11/24/2009 | JBM | 0.60 | 597.00 | Office conference with Mr. Madan regarding ▮. |
| 11/25/2009 | RM | 0.20 | 179.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮. |
| 11/25/2009 | RM | 0.90 | 805.50 | Telephone conference with ▮ regarding ▮. |
| 11/25/2009 | RM | 0.90 | 805.50 | Review ▮. |
| 11/30/2009 | AMO | 0.20 | 51.00 | Assist Ms. Dillon with tracking and analysis of subject matter alerts and online research relating to ▮. |
| 11/30/2009 | VJ | 0.20 | 84.00 | Office conferences with Mr. Stults regarding ▮. |
| 11/30/2009 | KRS | 0.20 | 112.00 | Office conferences with Mr. Jaramillo regarding ▮. |
| Total Hours: | | 437.00 | $296,606.00 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

## Matter 382

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| KRS | 11/18/2009 | Meals: Dinner (Matter); New York, NY 11/18 thru 11/20/09; 18 Nov 2009; Lodging, Battery Park; In-room dinner; Stults, Kevin R Bank ID: PAYMODE Check Number: 169599 (Voluntary Reduction of $29.25 taken to bring charge within Fee Committee guidelines.) | 40.00 |
| KRS | 11/19/2009 | Meals: Breakfast (Matter); New York, NY 11/18 thru 11/20/09; 19 Nov 2009; Lodging, Battery Park; In-room breakfast; Stults, Kevin R Bank ID: PAYMODE Check Number: 169599 (Voluntary Reduction of $14.03 taken to bring charge within Fee Committee guidelines.) | 40.00 |
| KRS | 11/20/2009 | Travel: Rail (Matter); New York, NY 11/18 thru 11/20/09; 18 Nov 2009; 20 Nov 2009; Round trip train; ; Stults, Kevin R.; Baltimore, MD; Penn Station, NY; AT; First Class Bank ID: PAYMODE Check Number: 169599 (First class rail travel was necessary in this instance to ensure privacy and allow attorneys to work while traveling in preparation for meetings. However, to comply with Fee Committee Guidance, a voluntary reduction of $200 has been taken.) | 184.00 |
| KRS | 11/20/2009 | Meals: Breakfast (Matter); New York, NY 11/18 thru 11/20/09; 20 Nov 2009; Lodging, Battery Park; In-room breakfast; Stults, Kevin R Bank ID: PAYMODE Check Number: 169599 (Voluntary Reduction of $14.03 taken to bring charge within Fee Committee guidelines.) | 40.00 |
| KRS | 11/20/2009 | Hotel (Matter); New York, NY 11/18 thru 11/20/09; (2 Nights); Lodging, Battery Park; Bank ID: PAYMODE Check Number: 169599 | 936.46 |
| KRS | 11/20/2009 | Parking (Matter); New York, NY 11/18 thru 11/20/09; 18 Nov 2009; Marc Station; Bank ID: PAYMODE Check Number: 169599 | 27.00 |
| KRS | 11/20/2009 | Public Transportation (Matter); ; New York, NY 11/18 thru 11/20/09; 20 Nov 2009; New York Subway; from Bingham offices to Penn Station. Bank ID: PAYMODE Check Number: 169599 | 8.00 |
| JBM | 11/18/2009 | Meals: Dinner (Matter); New York, John Magee, Nov. 18-20, 2009 ; 18 Nov 2009; Lodging; Dinner; Magee, John B Bank ID: PAYMODE Check Number: 169330 (Voluntary Reduction of $10.22 taken to bring charge within Fee Committee guidelines.) | 40.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

### Matter 382

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| JBM | 11/19/2009 | Meals: Breakfast (Matter); New York, John Magee, Nov. 18-20, 2009 ; 19 Nov 2009; Lodging; Breakfast; Magee, John B Bank ID: PAYMODE Check Number: 169330 (Voluntary Reduction of $8.32 taken to bring charge within Fee Committee guidelines.) | 40.00 |
| JBM | 11/18/2009 | Travel: Rail (Matter); New York, John Magee, Nov. 18-20, 2009 ; 18 Nov 2009; 20 Nov 2009; Rail travel to New York; ; Magee, John B.; Washington, DC; New York, NY; AT; First Class Bank ID: PAYMODE Check Number: 169330 (First class rail travel was necessary in this instance to ensure privacy and allow attorneys to work while traveling in preparation for meetings. However, to comply with Fee Committee Guidance, a voluntary reduction of $100 has been taken.) | 124.00 |
| JBM | 11/20/2009 | Travel: Air (Matter); New York, John Magee, Nov. 18-20, 2009 ; 18 Nov 2009; 20 Nov 2009; New York travel to DC; ; Magee, John B.; New York; Washington, DC; DL; Economy/Coach Bank ID: PAYMODE Check Number: 169330 | 214.60 |
| JBM | 11/20/2009 | Meals: Breakfast (Matter); New York, John Magee, Nov. 18-20, 2009 ; 20 Nov 2009; Lodging; Breakfast; Magee, John B Bank ID: PAYMODE Check Number: 169330 (Voluntary Reduction of $10.85 taken to bring charge within Fee Committee guidelines.) | 40.00 |
| JBM | 11/20/2009 | Hotel (Matter); New York, John Magee, Nov. 18-20, 2009 (2 Nights); Lodging; Bank ID: PAYMODE Check Number: 169330 | 936.46 |
| JBM | 11/20/2009 | Tips (Matter); ; New York, John Magee, Nov. 18-20, 2009 ; 20 Nov 2009; Bellman tips; Bank ID: PAYMODE Check Number: 169330 | 10.00 |
| SAD | 11/18/2009 | Meals: Dinner (Matter); Trip to New York - November 18-20, 2009; 18 Nov 2009; Hotel; In Room Dinner; Dillon, Sheri A Bank ID: PAYMODE Check Number: 169523 (Voluntary Reduction of $31.98 taken to bring charge within Fee Committee guidelines.) | 40.00 |
| SAD | 11/18/2009 | Hotel (Matter); Trip to New York - November 18-20, 2009 (2 Nights); Hotel; Bank ID: PAYMODE Check Number: 169523 | 936.46 |
| SAD | 11/19/2009 | Meals: Breakfast (Matter); Trip to New York - November 18-20, 2009; 19 Nov 2009; In room breakfast; Dillon, Sheri A Bank ID: PAYMODE Check Number: 169523 | 3.81 |
| N/A | 11/30/2009 | Westlaw Online Legal Research Charges for time period of 11/1-11/30/09 | 365.24 |
| N/A | 11/30/2009 | Lexis Online Legal Research Charges for time period of 11/1-11/30/09 | 1624.38 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

*Matter 382*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| N/A | 11/30/2009 | Color Copy Charges (including color copies of ███ for approximately 25 attendees) for the time period of 11/1-11/30/09 (Rate of $.35 per page) | 3115.95 |
| N/A | 11/30/2009 | Printer and Copy Charges for the time period of 11/1-11/30/09 (Rate of $.10 per page) | 1048.70 |
| N/A | 11/30/2009 | Teleconferencing Charges for the time period of 11/1-11/30/09 | 11.27 |
| N/A | 11/30/2009 | Telephone Charges for the time period of 11/1-11/30/09 | 45.50 |
| N/A | 11/30/2009 | Binding Charges for the time period of 11/1-11/30/09 | 296.75 |
| | | Total: | $10,168.58 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

### *1101400395    Matter 395*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| c | BEH | 0.20 | 133.00 | Review and revise ▉. |
| 11/16/2009 | BEH | 0.40 | 266.00 | Draft ▉. |
| 11/17/2009 | AMO | 0.20 | 51.00 | Assist Ms. Hintmann in ▉ |
| 11/17/2009 | BEH | 0.70 | 465.50 | Review ▉. |
| 11/17/2009 | BEH | 5.00 | 3325.00 | Continue to draft ▉. |
| 11/18/2009 | KLR | 0.20 | 88.00 | Confer with Mr. Bowers regarding ▉ |
| 11/18/2009 | CPB | 0.20 | 179.00 | Office conference with Ms. Rankin regarding ▉. |
| 11/18/2009 | CPB | 0.60 | 537.00 | Begin to review ▉. |
| 11/18/2009 | KLR | 1.40 | 616.00 | Review and analyze ▉. |
| 11/19/2009 | CPB | 0.50 | 447.50 | Provide ▉. |
| 11/19/2009 | BEH | 4.30 | 2859.50 | Review and revise ▉. |
| 11/23/2009 | BEH | 0.30 | 199.50 | Review and confirm ▉. |
| 11/25/2009 | KLR | 0.40 | 176.00 | Review and comment on ▉. |
| 11/25/2009 | BEH | 0.60 | 399.00 | Review and revise ▉. |
| Total Hours: | | 15.00 | $9,742.00 | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page:  21

FEDERAL I.D. NUMBER:  04-2255187

### *1101400402    Matter 402*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/6/2009 | RM | 0.60 | 537.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▆ relating to ▆. |
| 11/7/2009 | KLR | 1.30 | 572.00 | Draft email summarizing ▆ relating to ▆. |
| 11/8/2009 | KLR | 1.20 | 528.00 | Continue to draft email summarizing ▆ relating to ▆. |
| 11/11/2009 | KLR | 0.20 | 88.00 | Confer with Mr. Madan regarding ▆ relating to ▆. |
| 11/11/2009 | CPB | 0.20 | 179.00 | Confer with Mr. Madan regarding ▆. |
| 11/11/2009 | RM | 0.20 | 179.00 | Telephone conference with Ms. Rankin regarding email to ▆ regarding ▆ relating to ▆. |
| 11/11/2009 | RM | 0.20 | 179.00 | Email exchange with Mr. Bowers regarding ▆. |
| 11/11/2009 | RM | 0.20 | 179.00 | Telephone conference with Mr. Bowers regarding ▆. |
| 11/11/2009 | RM | 0.40 | 358.00 | Revise email to ▆ regarding ▆ relating to ▆. |
| 11/11/2009 | RM | 0.60 | 537.00 | Multiple telephone conferences with Mr. Ciongoli (LBHI) regarding ▆ relating to ▆. |
| 11/11/2009 | KLR | 1.60 | 704.00 | Revise email summarizing ▆ relating to ▆ per Mr. Madan's comments. |
| 11/13/2009 | RM | 0.30 | 268.50 | Telephone conference with Ms. Drori (DOJ) regarding procedural issues relating to multiple general audit claim transactions. |
| 11/13/2009 | RM | 0.40 | 358.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▆ relating to ▆. |
| 11/13/2009 | RM | 0.50 | 447.50 | Telephone conference with ▆ regarding ▆ relating to ▆. |
| 11/16/2009 | RM | 0.50 | 447.50 | Review ▆ relating to ▆. |
| 11/16/2009 | RT | 0.60 | 264.00 | Partial attendance at team meeting and telephone conference with Mr. Ciongoli (LBHI) regarding ▆ relating to ▆. |
| 11/16/2009 | RLB | 0.60 | 468.00 | Partial attendance at team meeting and telephone conference with Mr. Ciongoli (LBHI) regarding ▆ relating to ▆. |
| 11/16/2009 | KLR | 1.00 | 440.00 | Partial attendance at team meeting and telephone conference with Mr. Ciongoli (LBHI) regarding ▆ relating to ▆. |
| 11/16/2009 | KRS | 1.20 | 672.00 | Team meeting and telephone conference with Mr. Ciongoli (LBHI) regarding ▆ relating to ▆. |
| 11/16/2009 | RM | 1.20 | 1074.00 | Telephone conference with Mr. Ciongoli, Mr. Stults and Mr. Buch (partial attendance), Mr. Tidwell (partial attendance), and Ms. Rankin (partial attendance) regarding ▆ relating to ▆. |
| 11/17/2009 | CPB | 0.70 | 626.50 | Telephone conference with Mr. Madan and Mr. Ciongoli (LBHI) regarding ▆ relating to ▆. |
| 11/17/2009 | RM | 0.80 | 716.00 | Preparation for call with Mr. Ciongoli (LBHI) and Bingham team relating to ▆. |
| 11/18/2009 | KLR | 0.30 | 132.00 | Revise ▆ relating to ▆. |
| 11/23/2009 | AC | 0.20 | 65.00 | Technical management of factual record relating to ▆. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

*1101400402*   *Matter 402*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/23/2009 | RM | 0.30 | 268.50 | Telephone conference with Mr. Press (IRS) regarding process for general audit claims. |
| 11/24/2009 | AC | 0.10 | 32.50 | Technical management of factual record relating to ▮. |
| 11/30/2009 | KLR | 1.00 | 440.00 | Research regarding ▮ relating to ▮. |
| Total Hours: | | 16.40 | $10,760.00 | |

### Matter 402

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| | | FEDEX-InvNo.: 937482918 ShipDate: 20091019 TrackingNo: 791244114924 To: ▮, US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US Bank ID: | |
| AMO | 10/19/2009 | 01FLDISB Check Number: 10161663 | 21.68 |
| N/A | 11/30/2009 | Westlaw Online Legal Research Charges for time period of 11/1-11/30/09 | 21.45 |
| N/A | 11/30/2009 | Telephone Charges for the time period of 11/1-11/30/09 | 50.40 |
| | | Total: | $ 93.53 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

*1101400474    Matter 474*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/1/2009 | KLR | 4.20 | 1848.00 | Draft ███ relating to ███. |
| 11/2/2009 | KLR | 1.20 | 528.00 | Analyze ███ relating to ███. |
| 11/3/2009 | KLR | 0.90 | 396.00 | Continue to analyze ███ relating to ███. |
| 11/4/2009 | AMO | 0.20 | 51.00 | Review ███. |
| 11/4/2009 | KLR | 1.20 | 528.00 | Continue to analyze ███ relating to ███. |
| 11/9/2009 | KLR | 0.50 | 220.00 | Conference call with Mr. Bowers, ███ regarding ███. |
| 11/9/2009 | CPB | 0.50 | 447.50 | Conference call with Ms. Rankin, ███ regarding ███. |
| 11/9/2009 | CPB | 0.80 | 716.00 | Review ███. |
| 11/10/2009 | CPB | 0.80 | 716.00 | Review ███. |
| 11/11/2009 | NJL | 1.80 | 1368.00 | Confer with Mr. Brier (LBHI) and Mr. Bowers regarding ███. |
| 11/11/2009 | CPB | 1.80 | 1611.00 | Confer with Mr. Brier (LBHI) and Mr. Leyva regarding ███. |
| 11/12/2009 | KLR | 0.10 | 44.00 | Discuss ███ with Ms. Amanti. |
| 11/12/2009 | LA | 0.10 | 62.00 | Discuss ███ with Ms. Rankin. |
| 11/12/2009 | KLR | 0.50 | 220.00 | Office conference with Mr. Bowers regarding ███ relating to ███. |
| 11/12/2009 | CPB | 0.50 | 447.50 | Office conference with Ms. Rankin regarding ███. |
| 11/12/2009 | KLR | 1.10 | 484.00 | Draft email to Mr. Bowers regarding ███ relating to ███. |
| 11/12/2009 | CPB | 1.30 | 1163.50 | Research regarding ███. |
| 11/12/2009 | KLR | 1.40 | 616.00 | Review and analyze ███ relating to ███. |
| 11/12/2009 | KLR | 1.70 | 748.00 | Revisions to ███. |
| 11/13/2009 | CPB | 0.20 | 179.00 | Telephone conference with Mr. Brier (LBHI) regarding ███ relating to ███. |
| 11/13/2009 | RM | 0.20 | 179.00 | Email exchange with Mr. Bowers regarding ███. |
| 11/13/2009 | CPB | 0.40 | 358.00 | Preparation for ███ relating to ███ and exchange of emails with Mr. Madan relating to same. |
| 11/13/2009 | KLR | 0.60 | 264.00 | Office conference with Mr. Wilson and Ms. Amanti regarding ███. |
| 11/13/2009 | JTW | 0.60 | 264.00 | Office conference with Ms. Rankin and Ms. Amanti regarding ███. |
| 11/13/2009 | LA | 0.60 | 372.00 | Office conference with Ms. Rankin and Mr. Wilson regarding ███. |
| 11/13/2009 | KLR | 1.50 | 660.00 | Analyze ███. |
| 11/13/2009 | JTW | 1.80 | 792.00 | Review ███. |
| 11/13/2009 | KLR | 2.30 | 1012.00 | Analyze and summarize ███. |
| 11/16/2009 | KLR | 5.90 | 2596.00 | Review and analyze ███. |
| 11/17/2009 | LA | 0.10 | 62.00 | Work on ███. |
| 11/17/2009 | JTW | 7.80 | 3432.00 | Continue review of ███. |
| 11/18/2009 | CPB | 0.20 | 179.00 | Respond to ███. |
| 11/18/2009 | KLR | 1.80 | 792.00 | Review and analyze ███. |
| 11/19/2009 | KLR | 0.30 | 132.00 | Revise ███. |
| 11/19/2009 | KLR | 0.40 | 176.00 | Office conference with Mr. Bowers regarding ███. |
| 11/19/2009 | CPB | 0.40 | 358.00 | Office conference with Ms. Rankin regarding ███. |
| 11/19/2009 | CPB | 0.40 | 358.00 | Begin reviewing ███. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

### *1101400474    Matter 474*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/19/2009 | JTW | 2.40 | 1056.00 | Continue review of ▮. |
| 11/20/2009 | KLR | 0.10 | 44.00 | Draft email to library requesting ▮ relating to ▮. |
| 11/20/2009 | KLR | 0.10 | 44.00 | Draft email to ▮. |
| 11/20/2009 | DB | 0.40 | 130.00 | Research and obtain ▮ relating to ▮. |
| 11/20/2009 | CPB | 0.60 | 537.00 | Prepare for call with ▮ by reviewing ▮ relating to ▮. |
| 11/20/2009 | KLR | 1.00 | 440.00 | Conference call with Mr. Bowers, Mr. Brier (LBHI), and regarding ▮ relating to ▮. |
| 11/20/2009 | CPB | 1.00 | 895.00 | Conference call with Ms. Rankin, Mr. Brier (LBHI), and regarding ▮ relating to ▮. |
| 11/20/2009 | KLR | 1.10 | 484.00 | Draft email to Mr. Madan summarizing conference call with ▮ relating to ▮. |
| 11/20/2009 | JTW | 8.70 | 3828.00 | Continue review of ▮. |
| 11/23/2009 | JTW | 7.80 | 3432.00 | Continue review of ▮. |
| 11/24/2009 | AC | 0.10 | 32.50 | Technical management of factual record relating to ▮. |
| 11/24/2009 | KLR | 0.30 | 132.00 | Office conference with Ms. Rankin regarding ▮. |
| 11/24/2009 | LA | 0.30 | 186.00 | Office conference with Ms. Rankin regarding ▮. |
| 11/24/2009 | KLR | 3.20 | 1408.00 | Research regarding ▮. |
| 11/24/2009 | JTW | 6.70 | 2948.00 | Continue review of ▮. |
| 11/25/2009 | CPB | 0.50 | 447.50 | Review ▮ in relation to ▮. |
| 11/25/2009 | JTW | 6.90 | 3036.00 | Continue review of ▮. |
| 11/27/2009 | RM | 1.10 | 984.50 | Review ▮ relating to ▮. |
| 11/28/2009 | KLR | 1.80 | 792.00 | Review and analyze ▮ relating to ▮. |
| 11/29/2009 | CPB | 1.10 | 984.50 | Begin reviewing materials from ▮ relating to ▮. |
| 11/29/2009 | KLR | 1.60 | 704.00 | Review and analyze ▮ relating to ▮. |
| 11/30/2009 | KLR | 0.20 | 88.00 | Confer with Ms. Amanti regarding ▮. |
| 11/30/2009 | LA | 0.20 | 124.00 | Confer with Ms. Rankin regarding ▮. |
| 11/30/2009 | CPB | 0.30 | 268.50 | Respond to emails regarding ▮. |
| 11/30/2009 | CPB | 0.30 | 268.50 | Review ▮ relating to ▮. |
| 11/30/2009 | KLR | 0.60 | 264.00 | Revise ▮ per Ms. Amanti's comments. |
| 11/30/2009 | JTW | 11.40 | 5016.00 | Continue review of ▮. |
| Total Hours: | | 105.90 | $52,953.50 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

*Matter 474*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| RM | 10/2/2009 | FEDEX-InvNo.: 935860237 ShipDate: 20091002 TrackingNo: 798116498721 To: ▮ US From: Raj Madan, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10161663 | 16.00 |
| N/A | 11/30/2009 | Westlaw Online Legal Research Charges for time period of 11/1-11/30/09 | 19.02 |
| N/A | 11/30/2009 | Lexis Online Legal Research Charges for time period of 11/1-11/30/09 | 66.92 |
| N/A | 11/30/2009 | Printer and Copy Charges for the time period of 11/1-11/30/09 (Rate of $.10 per page) | 55.80 |
| | | Total: | $ 157.74 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

### *1101400489    Matter 489*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/3/2009 | KLR | 0.30 | 132.00 | Teleconference with Ms. Kun (IRS) regarding ▉ |
| 11/6/2009 | KLR | 0.30 | 132.00 | Multiple conferences with Mr. Leyva regarding ▉ |
| 11/6/2009 | NJL | 0.30 | 228.00 | Multiple conferences with Ms. Rankin regarding ▉ |
| 11/6/2009 | NJL | 0.70 | 532.00 | Review ▉ |
| 11/6/2009 | KLR | 1.10 | 484.00 | Revise ▉ |
| 11/11/2009 | KLR | 0.20 | 88.00 | Office conference with Mr. Leyva regarding ▉ |
| 11/11/2009 | KLR | 0.20 | 88.00 | Revise ▉ |
| 11/11/2009 | NJL | 0.20 | 152.00 | Office conference with Ms. Rankin regarding ▉ |
| 11/11/2009 | NJL | 0.50 | 380.00 | Review and revise ▉ |
| 11/25/2009 | KLR | 0.20 | 88.00 | Telephone calls with Ms. Kun (IRS) regarding ▉ |
| Total Hours: | | 4.00 | $2,304.00 | |

### *Matter 489*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 11/30/2009 | Printer and Copy Charges for the time period of 11/1-11/30/09 (Rate of $.10 per page) | .90 |
| N/A | 11/30/2009 | Telephone Charges for the time period of 11/1-11/30/09 | 1.40 |
| | | Total: | $ 2.30 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

---

*1101400502*    *Matter 502*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/2/2009 | JDB | 0.80 | 776.00 | Continue preparation of ▮. |
| 11/4/2009 | RM | 0.20 | 179.00 | Email exchange with Mr. Brier (LBHI) regarding ▮ relating to ▮. |
| 11/6/2009 | JDB | 0.10 | 97.00 | Continue preparation of ▮. |
| 11/10/2009 | CPB | 1.30 | 1163.50 | Review ▮ relating to ▮. |
| 11/10/2009 | JDB | 3.70 | 3589.00 | Continue preparation of ▮. |
| 11/11/2009 | AMO | 0.30 | 76.50 | Management of factual record of ▮, including identification and review of documents to determine relevance to transaction and properly categorizing documents based on review of content per Mr. Bowers. |
| 11/11/2009 | JDB | 2.20 | 2134.00 | Prepare for ▮ relating to ▮. |
| 11/11/2009 | CPB | 2.80 | 2506.00 | Review materials to prepare for ▮ relating to ▮. |
| 11/11/2009 | NJL | 3.10 | 2356.00 | Confer with Mr. Brier (LBHI), Mr. Bowers and Mr. Bridgeman regarding ▮. |
| 11/11/2009 | CPB | 3.10 | 2774.50 | Confer with Mr. Brier (LBHI), Mr. Leyva, and Mr. Bridgeman regarding ▮. |
| 11/11/2009 | JDB | 3.10 | 3007.00 | Confer with Mr. Brier (LBHI), Mr. Leyva, and Mr. Bowers regarding ▮. |
| 11/13/2009 | CPB | 0.30 | 268.50 | Office conference with Mr. Bridgeman regarding ▮. |
| 11/13/2009 | JDB | 0.30 | 291.00 | Office conference with Mr. Bowers regarding ▮. |
| 11/13/2009 | CPB | 0.40 | 358.00 | Prepare for meeting with Mr. Brier (LBHI) regarding ▮. |
| 11/13/2009 | JDB | 2.20 | 2134.00 | Continue preparation of ▮. |
| 11/16/2009 | JDB | 5.40 | 5238.00 | Continue preparation of ▮. |
| 11/17/2009 | NJL | 0.20 | 152.00 | Confer with Mr. Bowers and Mr. Bridgeman regarding ▮. |
| 11/17/2009 | CPB | 0.20 | 179.00 | Confer with Mr. Leyva and Mr. Bridgeman regarding ▮. |
| 11/17/2009 | JDB | 0.20 | 194.00 | Confer with Mr. Bowers and Mr. Leyva. |
| 11/17/2009 | JDB | 0.50 | 485.00 | Review ▮. |
| 11/18/2009 | CPB | 0.30 | 268.50 | Respond and gather ▮. |
| 11/18/2009 | AMO | 1.20 | 306.00 | Management of factual record of ▮, including identification and review of documents to determine relevance to transaction and properly categorizing documents based on review of content per Mr. Stults & Mr. Bowers. |
| 11/19/2009 | AMO | 1.10 | 280.50 | Research of ▮ relating to ▮. |
| 11/19/2009 | CWC | 1.10 | 308.00 | Technical management of factual record relating to ▮. |
| 11/20/2009 | CPB | 0.20 | 179.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮ relating to ▮. |
| 11/20/2009 | CPB | 0.30 | 268.50 | Telephone conference with ▮ regarding ▮ relating to ▮. |
| 11/20/2009 | CPB | 0.40 | 358.00 | Gather ▮ relating to ▮. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

### *1101400502    Matter 502*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 11/20/2009 | NJL | 0.70 | 532.00 | Confer with Mr. Bridgeman and Mr. Bowers regarding ▮. |
| 11/20/2009 | CPB | 0.70 | 626.50 | Confer with Mr. Bridgeman and Mr. Leyva regarding ▮. |
| 11/20/2009 | JDB | 0.70 | 679.00 | Confer with Mr. Bowers and Mr. Leyva regarding ▮. |
| 11/20/2009 | AMO | 1.10 | 280.50 | Management of factual record of ▮, including identification and review of documents to determine relevance to transaction and properly categorizing documents based on review of content for Mr. Madan. |
| 11/20/2009 | AMO | 1.30 | 331.50 | Management of factual record of ▮, including identification and review of documents to determine relevance to transaction and properly categorizing documents based on review of content for Mr. Bowers. |
| 11/20/2009 | JDB | 4.70 | 4559.00 | Review ▮. |
| 11/22/2009 | AMO | 0.20 | 51.00 | Management of factual record of ▮, including identification and review of documents to determine relevance to transaction and properly categorizing documents based on review of content. |
| 11/22/2009 | CPB | 2.00 | 1790.00 | Review ▮ and prepare for meeting with Mr. Brier (LBHI). |
| 11/23/2009 | KRS | 0.10 | 56.00 | Finalize draft of ▮. |
| 11/23/2009 | RM | 0.20 | 179.00 | Finalize draft of ▮. |
| 11/23/2009 | AMO | 0.30 | 76.50 | Confer with Mr. Stults regarding ▮. |
| 11/23/2009 | KRS | 0.30 | 168.00 | Confer with Ms. Owens regarding ▮. |
| 11/23/2009 | KRS | 0.70 | 392.00 | Read ▮ draft and ▮. |
| 11/23/2009 | CPB | 0.80 | 716.00 | Review file and ▮ in preparation for ▮. |
| 11/23/2009 | RM | 0.80 | 716.00 | Review file and ▮ in preparation for ▮. |
| 11/23/2009 | AMO | 1.60 | 408.00 | Research on ▮ relating to ▮. |
| 11/23/2009 | KRS | 3.00 | 1680.00 | Team meeting with Mr. Brier (LBHI), Mr. Bowers and Mr. Bridgeman regarding ▮. |
| 11/23/2009 | CPB | 3.00 | 2685.00 | Team meeting with Mr. Brier (LBHI), Mr. Bridgeman and Mr. Stults regarding ▮. |
| 11/23/2009 | JDB | 3.00 | 2910.00 | Team meeting with Mr. Brier (LBHI), Mr. Bowers and Mr. Stults regarding ▮. |
| 11/23/2009 | JDB | 4.60 | 4462.00 | Continue preparation of ▮. |
| 11/24/2009 | AMO | 0.30 | 76.50 | Research in ▮. |
| 11/24/2009 | KRS | 0.30 | 168.00 | Preparation for ▮. |
| 11/24/2009 | RM | 0.30 | 268.50 | Office conference with Mr. Bridgeman regarding ▮ relating to ▮. |
| 11/24/2009 | JDB | 0.30 | 291.00 | Confer with Mr. Madan regarding ▮. |
| 11/24/2009 | CPB | 0.60 | 537.00 | Review ▮. |
| 11/24/2009 | JDB | 2.30 | 2231.00 | Continue preparation of ▮. |
| 11/24/2009 | KRS | 4.00 | 2240.00 | Meet with ▮, Lehman team and Bingham team regarding ▮. |
| 11/24/2009 | CPB | 4.00 | 3580.00 | Meet with ▮, Lehman team and Bingham team regarding ▮. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

### *1101400502    Matter 502*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/24/2009 | RM | 4.00 | 3580.00 | Meet with ▮, Lehman team and Bingham team regarding ▮ |
| 11/24/2009 | JDB | 4.00 | 3880.00 | Meet with ▮, Lehman team and Bingham team regarding ▮ |
| 11/25/2009 | KRS | 2.80 | 1568.00 | Review ▮ |
| 11/25/2009 | JDB | 3.60 | 3492.00 | Continue preparation of ▮ |
| 11/28/2009 | JDB | 1.50 | 1455.00 | Continue preparation of ▮ |
| 11/28/2009 | KRS | 1.70 | 952.00 | Review ▮ |
| 11/29/2009 | CPB | 0.60 | 537.00 | Review ▮ |
| 11/29/2009 | KRS | 2.20 | 1232.00 | Review ▮ |
| 11/30/2009 | KRS | 0.20 | 112.00 | Review ▮ |
| 11/30/2009 | KRS | 0.30 | 168.00 | Preparation of ▮ for Ms. Bohls relating to ▮ |
| 11/30/2009 | KRS | 0.40 | 224.00 | Review ▮ |
| 11/30/2009 | KRS | 0.50 | 280.00 | Draft ▮ |
| 11/30/2009 | KRS | 0.70 | 392.00 | Review ▮ |
| 11/30/2009 | KRS | 1.00 | 560.00 | Meet with Mr. Bowers and Mr. Bridgeman regarding ▮ |
| 11/30/2009 | CPB | 1.00 | 895.00 | Meet with Mr. Bridgeman and Mr. Stults regarding ▮ |
| 11/30/2009 | JDB | 1.00 | 970.00 | Meet with Mr. Bowers and Mr. Stults regarding ▮ |
| 11/30/2009 | DB | 1.50 | 487.50 | Research to ▮, for Kevin Stults. |
| 11/30/2009 | JDB | 2.10 | 2037.00 | Continue preparation of ▮ |
| Total Hours: | | 106.00 | $85,438.00 | |

### Matter 502

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 11/30/2009 | Westlaw Online Legal Research Charges for time period of 11/1-11/30/09 | 2.23 |
| DB | 11/30/2009 | Electronic Research Date: 11/30/2009 User: Bohls Vendor: Bloomberg | 75.00 |
| N/A | 11/30/2009 | Printer and Copy Charges for the time period of 11/1-11/30/09 (Rate of $.10 per page) | 68.70 |
| N/A | 11/30/2009 | Teleconferencing Charges for the time period of 11/1-11/30/09 | 6.42 |
| N/A | 11/30/2009 | Telephone Charges for the time period of 11/1-11/30/09 | .35 |
| | | Total: | $ 152.70 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 30

FEDERAL I.D. NUMBER:  04-2255187

*1101400561*    *Matter 561*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| c | PTK | 0.60 | 195.00 | Conference with Ms. Amanti regarding ▮ relating to ▮ |
| 11/2/2009 | LA | 0.60 | 372.00 | Confer with Mr. Kehoe regarding ▮ relating to ▮. |
| 11/2/2009 | PTK | 3.30 | 1072.50 | Review of ▮ relating to ▮. |
| 11/3/2009 | KLR | 0.10 | 44.00 | Confer with Mr. Stults regarding ▮ relating to ▮. |
| 11/3/2009 | KRS | 0.10 | 56.00 | Office conference with Ms. Rankin regarding ▮ relating to ▮ |
| 11/3/2009 | AC | 0.50 | 162.50 | Technical management of factual record relating to ▮. |
| 11/3/2009 | PTK | 2.80 | 910.00 | Review of ▮ relating to ▮. |
| 11/4/2009 | PTK | 2.40 | 780.00 | Locate ▮ relating to ▮ |
| 11/5/2009 | KLR | 0.50 | 220.00 | Office conference with Mr. Buch regarding ▮ relating to ▮. |
| 11/5/2009 | KLR | 0.50 | 220.00 | Review and analyze ▮ relating to ▮. |
| 11/5/2009 | RLB | 0.50 | 390.00 | Office conferences with Ms. Rankin regarding ▮ relating to ▮ |
| 11/5/2009 | KLR | 0.60 | 264.00 | Telephone conference with Mr. Stults, Mr. Zangre (LBHI) and Mr. Barbuzza (LBHI) regarding ▮ relating to ▮. |
| 11/5/2009 | KRS | 0.60 | 336.00 | Telephone conference with Ms. Rankin, Mr. Zangre (LBHI) and Mr. Barbuzza (LBHI) regarding ▮ relating to ▮. |
| 11/6/2009 | KLR | 1.50 | 660.00 | Review and analyze information regarding ▮ relating to ▮. |
| 11/10/2009 | PTK | 2.30 | 747.50 | Additional search of ▮ relating to ▮. |
| 11/11/2009 | PTK | 2.00 | 650.00 | Review and analysis of ▮. |
| 11/12/2009 | KLR | 0.10 | 44.00 | Office conference with Ms. Amanti regarding ▮. |
| 11/12/2009 | LA | 0.10 | 62.00 | Review ▮. |
| 11/12/2009 | LA | 0.10 | 62.00 | Office conference with Ms. Rankin regarding ▮. |
| 11/12/2009 | KLR | 1.40 | 616.00 | Draft email to Mr. Zangre (LBHI) and Mr. Barbuzza (LBHI) relating to ▮. |
| 11/12/2009 | PTK | 3.00 | 975.00 | Additional research regarding ▮ relating to ▮. |
| 11/18/2009 | KLR | 0.60 | 264.00 | Draft email to Mr. Zangre (LBHI) and Mr. Barbuzza (LBHI) ▮ relating to ▮. |
| 11/24/2009 | AC | 0.10 | 32.50 | Technical management of factual record relating to ▮. |
| Total Hours: | | 24.30 | $9,135.00 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 31

FEDERAL I.D. NUMBER:  04-2255187

## Matter 561

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| AC | 10/7/2009 | ▉ Invoice 45906 Services for September 2009; 07 Oct 2009; ▉ through September 30, 2009; Bank ID: 01FLDISB Check Number: 10161072 | 1,847.50 |
| KRS | 10/8/2009 | Meals: Lunch (Matter); New York, NY 10/8 thru 10/9/09; 08 Oct 2009; Einstein Bros.; Rankin, Kiara L., Stults, Kevin R Bank ID: Check Number: 168526 | 19.16 |
| KRS | 10/8/2009 | Meals: Dinner (Matter); New York, NY 10/8 thru 10/9/09; 08 Oct 2009; Becco Restaurant; Stults, Kevin R Bank ID: Check Number: 168526 | 40.00 |
| KRS | 10/9/2009 | Meals: Breakfast (Matter); New York, NY 10/8 thru 10/9/09; 09 Oct 2009; Lodging, Battery Park; In-room breakfast; Stults, Kevin R Bank ID: PAYMODE Check Number: 168526 (Voluntary Reduction of $14.03 taken to bring charge within Fee Committee guidelines.) | 40.00 |
| KRS | 10/9/2009 | Travel: Air (Matter); New York, NY 10/8 thru 10/9/09; 08 Oct 2009; 09 Oct 2009; Delta; ; Stults, Kevin R.; Washington, DC; New York, NY; DL; Economy/Coach Bank ID: PAYMODE Check Number: 168526 | 369.20 |
| KRS | 10/9/2009 | Hotel (Matter); New York, NY 10/8 thru 10/9/09; (1 Night); Bank ID: PAYMODE Check Number: 168526 | 433.81 |
| RLB | 10/15/2009 | Travel: Air (Matter); NY Trip - 10/15/09; 15 Oct 2009; 15 Oct 2009; Airfare to and from New York; ; Buch, Ronald L.; Washington, DC; New York; DL; Economy/Coach Bank ID: Check Number: 168551 | 369.20 |
| RLB | 10/15/2009 | Parking (Matter); NY Trip - 10/15/09; 15 Oct 2009; 15 Oct 2009; Parking Fee at Ronald Regan Airport; Bank ID: Check Number: 168551 | 36.00 |
| KRS | 10/15/2009 | Travel: Air (Matter); New York, NY 10/15/09; 15 Oct 2009; 15 Oct 2009; Air fare; Stults, Kevin R.; Washington, DC; New York, NY; DL; Economy/Coach Bank ID: PAYMODE Check Number: 169137 | 369.20 |
| KRS | 10/15/2009 | Meals: Breakfast (Matter); New York, NY 10/15/09; 15 Oct 2009; Einstein Bros.; Stults, Kevin R Bank ID: Check Number: 169137 | 6.54 |
| AC | 10/20/2009 | ▉ 7214223 Services through September 30, 2009; 20 Oct 2009; ▉ through September 30, 2009; Bank ID: 01FLDISB Check Number: 10161005 | 818.00 |
| N/A | 11/30/2009 | Printer and Copy Charges for the time period of 11/1-11/30/09 (Rate of $.10 per page) | .60 |
| N/A | 11/30/2009 | Teleconferencing Charges for the time period of 11/1-11/30/09 | 39.48 |
| N/A | 11/30/2009 | Telephone Charges for the time period of 11/1-11/30/09 | .35 |
| | | Total: | $4,389.04 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

### *1101400667    Matter 667*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/12/2009 | OPM | 3.00 | 1530.00 | Continue examination and analysis of ▮ relating to ▮. |
| 11/17/2009 | OPM | 0.80 | 408.00 | Legal research of ▮ relating to ▮ |
| 11/17/2009 | OPM | 1.30 | 663.00 | Continue examination and analysis of ▮ relating to ▮. |
| 11/18/2009 | OPM | 1.00 | 510.00 | Continue examination and analysis of ▮ relating to ▮. |
| 11/18/2009 | OPM | 1.10 | 561.00 | Draft ▮. |
| 11/18/2009 | OPM | 3.20 | 1632.00 | Legal research of ▮ relating to ▮. |
| 11/18/2009 | OPM | 3.40 | 1734.00 | Read ▮ relating to ▮. |
| 11/19/2009 | OPM | 8.20 | 4182.00 | Continue to review and analyze ▮ relating to ▮. |
| 11/20/2009 | OPM | 1.00 | 510.00 | Discuss ▮ relating to ▮ with Mr. Farmer. |
| 11/20/2009 | SFF | 1.00 | 995.00 | Meet with Mr. Margulies regarding ▮ relating to ▮. |
| 11/20/2009 | OPM | 2.40 | 1224.00 | Continue to review and analyze ▮ relating to ▮. |
| 11/20/2009 | OPM | 2.80 | 1428.00 | Draft ▮. |
| 11/23/2009 | HB | 0.40 | 168.00 | Discuss ▮ with Mr. Margulies. |
| 11/23/2009 | OPM | 0.40 | 204.00 | Discuss ▮ with Ms. Banvard. |
| 11/23/2009 | HB | 2.00 | 840.00 | Perform ▮ per discussions with Mr. Margulies and in preparation for ▮. |
| 11/23/2009 | OPM | 2.60 | 1326.00 | Draft ▮. |
| 11/23/2009 | OPM | 4.70 | 2397.00 | Continue to review and analyze ▮ relating to ▮. |
| 11/24/2009 | KRS | 0.10 | 56.00 | Read ▮ and ▮ |
| 11/24/2009 | AMO | 0.30 | 76.50 | Confer with Mr. Stults regarding management of factual record of ▮ materials in support of ▮. |
| 11/24/2009 | KRS | 0.30 | 168.00 | Confer with Ms. Owens regarding management of factual record of ▮ materials in support of ▮. |
| 11/24/2009 | OPM | 1.30 | 663.00 | Draft ▮. |
| 11/24/2009 | OPM | 5.80 | 2958.00 | Continue to review and analyze ▮ relating to ▮. |
| 11/25/2009 | AMO | 1.30 | 331.50 | Management of factual record of ▮ materials in support of ▮. |
| 11/25/2009 | OPM | 1.30 | 663.00 | Continue to review ▮ relating to ▮. |
| 11/30/2009 | OPM | 0.20 | 102.00 | Discuss ▮ with Mr. Brockway and Mr. Leyva for purposes of ▮. |
| 11/30/2009 | NJL | 0.20 | 152.00 | Discuss ▮ with Mr. Brockway and Mr. Margulies in connection to ▮. |
| 11/30/2009 | DHB | 0.20 | 199.00 | Discuss ▮ Mr. Leyva and Mr. Margulies for purposes of ▮. |
| 11/30/2009 | OPM | 0.30 | 153.00 | Discuss ▮ with Mr. Brockway for purposes of ▮. |
| 11/30/2009 | DHB | 0.30 | 298.50 | Discuss ▮ with Mr. Margulies for purposes of ▮. |
| 11/30/2009 | OPM | 2.00 | 1020.00 | Legal research of ▮ relating to ▮. |
| 11/30/2009 | OPM | 4.00 | 2040.00 | Read ▮ relating to ▮. |
| Total Hours: | | 56.90 | $29,192.50 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 33

FEDERAL I.D. NUMBER: 04-2255187

*Matter 667*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| N/A | 11/30/2009 | Westlaw Online Legal Research Charges for time period of 11/1-11/30/09 | 451.48 |
| N/A | 11/30/2009 | Lexis Online Legal Research Charges for time period of 11/1-11/30/09 | 204.36 |
| N/A | 11/30/2009 | Printer and Copy Charges for the time period of 11/1-11/30/09 (Rate of $.10 per page) | 148.60 |
| N/A | 11/30/2009 | Teleconferencing Charges for the time period of 11/1-11/30/09 | 3.43 |
| | | Total: | $ 807.87 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

### 1101400750    Matter 750

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/2/2009 | RT | 0.20 | 88.00 | Meet with Mr. Mezei regarding ▓ relating to ▓. |
| 11/2/2009 | SM | 0.20 | 102.00 | Meet with Mr. Tidwell regarding ▓ relating to ▓. |
| 11/6/2009 | PTK | 3.20 | 1040.00 | Review and organization of ▓ relating to ▓ |
| 11/11/2009 | SM | 0.10 | 51.00 | Discuss ▓ with Mr. Otero. |
| 11/11/2009 | SM | 0.10 | 51.00 | Review ▓ relating to ▓. |
| 11/11/2009 | KO | 0.10 | 59.00 | Meet with Mr. Mezei regarding ▓ |
| 11/11/2009 | KO | 1.20 | 708.00 | Review ▓ relating to ▓. |
| 11/12/2009 | AMO | 0.30 | 76.50 | Discuss ▓ with Mr. Kehoe. |
| 11/12/2009 | PTK | 0.30 | 97.50 | Discuss ▓ with Ms. Owens. |
| 11/12/2009 | PTK | 2.50 | 812.50 | ▓ relating to ▓. |
| 11/13/2009 | PTK | 2.00 | 650.00 | Continue to ▓ relating to ▓. |
| 11/16/2009 | SM | 0.10 | 51.00 | Read and respond to emails regarding ▓ relating to ▓. |
| 11/16/2009 | AMO | 0.80 | 204.00 | Management of factual record of ▓ transaction, including identification and review of documents to determine relevance to transaction and properly categorizing documents based on review of content per Mr. Otero. |
| 11/16/2009 | KO | 1.00 | 590.00 | Analyze ▓ relating to ▓. |
| 11/16/2009 | RLB | 1.40 | 1092.00 | Research ▓ relating to ▓. |
| 11/16/2009 | KO | 2.00 | 1180.00 | Analyze ▓ |
| 11/16/2009 | RT | 2.40 | 1056.00 | Review ▓ relating to ▓. |
| 11/17/2009 | KLR | 0.10 | 44.00 | Office conference with Mr. Otero regarding ▓ relating to ▓. |
| 11/17/2009 | KO | 0.10 | 59.00 | Office conference with Ms. Rankin regarding ▓ relating to ▓. |
| 11/17/2009 | RM | 0.30 | 268.50 | Review and respond to Mr. Buch's ▓ |
| 11/17/2009 | RT | 0.50 | 220.00 | Review ▓ relating to ▓. |
| 11/17/2009 | KLR | 1.10 | 484.00 | Review ▓ issues provided by Mr. Otero and revise ▓. |
| 11/17/2009 | KO | 2.40 | 1416.00 | Further analyze transaction data and confirm ▓ |
| 11/18/2009 | RT | 0.40 | 176.00 | Confer with Mr. Otero regarding ▓ relating to ▓. |
| 11/18/2009 | KO | 0.40 | 236.00 | Confer with Mr. Tidwell regarding ▓ relating to ▓. |
| 11/18/2009 | RT | 1.10 | 484.00 | Participate in call with ▓ and Mr. Otero regarding ▓ relating to ▓ |
| 11/18/2009 | KO | 1.10 | 649.00 | Participate in call with ▓ and Mr. Tidwell regarding ▓ relating to ▓ |
| 11/18/2009 | RT | 4.10 | 1804.00 | Review ▓ relating to ▓. |
| 11/19/2009 | RT | 0.40 | 176.00 | Meet with Mr. Mezei regarding ▓ relating to ▓. |
| 11/19/2009 | SM | 0.40 | 204.00 | Meet with Mr. Tidwell regarding ▓ relating to ▓. |
| 11/19/2009 | SM | 0.50 | 255.00 | Confer with Mr. Otero regarding ▓. |
| 11/19/2009 | KO | 0.50 | 295.00 | Confer with Mr. Mezei regarding ▓. |
| 11/19/2009 | KO | 1.30 | 767.00 | Further analyze ▓ |
| 11/20/2009 | DB | 1.80 | 585.00 | Research ▓ relating to ▓. |
| 11/20/2009 | SM | 2.60 | 1326.00 | Review ▓. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

### 1101400750    Matter 750

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/23/2009 | SM | 0.10 | 51.00 | Discussion with Mr. Otero regarding ▮ relating to ▮. |
| 11/23/2009 | KO | 0.10 | 59.00 | Confer with Mr. Mezei regarding ▮ relating to ▮. |
| 11/23/2009 | SM | 0.60 | 306.00 | Continue review of ▮. |
| 11/23/2009 | SM | 1.00 | 510.00 | Conference call with ▮ regarding ▮ relating to ▮ |
| 11/24/2009 | AC | 0.10 | 32.50 | Technical management of factual record relating to ▮. |
| 11/24/2009 | KO | 0.20 | 118.00 | Office conference with Mr. Madan regarding ▮ relating to ▮ |
| 11/24/2009 | RM | 0.20 | 179.00 | Office conference with Mr. Otero regarding ▮ relating to ▮ |
| 11/24/2009 | RM | 0.20 | 179.00 | Draft email to Mr. Ciongoli (LBHI) regarding ▮ relating to ▮. |
| 11/24/2009 | SM | 2.10 | 1071.00 | Continue ▮ relating to ▮ |
| 11/25/2009 | SM | 4.00 | 2040.00 | Finish ▮ relating to ▮ |
| 11/30/2009 | SM | 0.10 | 51.00 | Email Mr. Otero regarding ▮ relating to ▮ |
| 11/30/2009 | SM | 1.00 | 510.00 | Review ▮ relating to ▮ |
| 11/30/2009 | SM | 2.10 | 1071.00 | Review ▮ relating to ▮ |

Total Hours:                            48.80      $23,534.50

### Matter 750

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 11/30/2009 | Printer and Copy Charges for the time period of 11/1-11/30/09 (Rate of $.10 per page) | 1.80 |
| | | Total: | $  1.80 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

*1101400798    Matter 798*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/6/2009 | CPB | 0.30 | 268.50 | Analysis regarding ▮ relating to ▮. |
| 11/6/2009 | DJP | 0.40 | 176.00 | Review ▮ and e-mail to Mr. Bowers and Mr. Stults regarding the same. |
| Total Hours: | | 0.70 | $ 444.50 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

### *1101400902*    *Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 11/2/2009 | RAL | 0.30 | 132.00 | Assist in preparation of monthly budget estimates. |
| 11/3/2009 | AMO | 0.20 | 51.00 | Track docket report for team. |
| 11/5/2009 | JHH | 3.10 | 1007.50 | Initial review and analysis of October time entries pursuant to Fee Committee guidelines. |
| 11/6/2009 | SG | 0.20 | 127.00 | Review submission required by Fee Committee. |
| 11/6/2009 | JHH | 1.50 | 487.50 | Finalize first review of October time entries pursuant to Fee Committee guidelines. |
| 11/9/2009 | AMO | 0.20 | 51.00 | Telephone conference with Ms. Greer regarding revised monthly statement for June requested by Fee Committee. |
| 11/9/2009 | SG | 0.20 | 127.00 | Call with Ms. Owens regarding June fee statement requested by Fee Committee and follow up email to BrownGreer regarding same. |
| 11/9/2009 | AMO | 0.70 | 178.50 | Assist with preparation of revised June monthly statement for Fee Committee |
| 11/9/2009 | JHH | 0.80 | 260.00 | Create June statement in excel spreadsheet format pursuant to request from Fee Committee. |
| 11/10/2009 | AMO | 1.30 | 331.50 | Prepare and revise October reconciliation per comments from Ms. Dillon relating. |
| 11/10/2009 | AMO | 0.20 | 51.00 | Telephone conference with Ms. Hensel regarding revisions to October monthly statement. |
| 11/10/2009 | JHH | 0.20 | 65.00 | Confer with Ms. Owens regarding preparation of monthly statement in compliance with Fee Committee guidelines. |
| 11/10/2009 | JHH | 0.20 | 65.00 | Finalize June's revised statement at request of Fee Committee. |
| 11/10/2009 | SAD | 0.30 | 244.50 | Respond to Fee Committee request for June statement in an excel spreadsheet format. |
| 11/10/2009 | RAL | 0.50 | 220.00 | Review and revise June fee and expense statement per request from Fee Committee. |
| 11/10/2009 | JHH | 3.60 | 1170.00 | Redact October statement for confidentiality pursuant to Fee Committee guidelines. |
| 11/11/2009 | AMO | 0.30 | 76.50 | Telephone conferences with Ms. Hensel regarding redactions to October monthly statement. |
| 11/11/2009 | JHH | 0.30 | 97.50 | Confer with Ms. Owens regarding preparation of monthly statement and compliance with Fee Committee guidance. |
| 11/11/2009 | AMO | 0.90 | 229.50 | Review redactions to October monthly statement per Ms. Hensel. |
| 11/11/2009 | AMO | 0.50 | 127.50 | Edit December budget estimates per comments from Ms. Dillon. |
| 11/11/2009 | AMO | 0.60 | 153.00 | Edit October reconciliation per comments from Ms. Dillon. |
| 11/11/2009 | AMO | 0.30 | 76.50 | Confer with Ms. Dillon regarding edits to reconciliation of monthly fees and budget estimates. |
| 11/11/2009 | SAD | 0.30 | 244.50 | Confer with Ms. Owens regarding edits to reconciliation of monthly fees and budget estimates. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 38

FEDERAL I.D. NUMBER:  04-2255187

### *1101400902*   *Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/12/2009 | SG | 0.10 | 63.50 | Review correspondence from Fee Committee and follow up. |
| 11/12/2009 | AMO | 0.20 | 51.00 | Revise October reconciliation per comments from Ms. Dillon. |
| 11/12/2009 | AMO | 0.30 | 76.50 | Edit December budget estimates per comments from Ms. Dillon. |
| 11/12/2009 | AMO | 0.50 | 127.50 | Confer with Mr. Leonard to revise December budget estimates per comments from Ms. Dillon. |
| 11/12/2009 | RAL | 0.50 | 220.00 | Confer with Ms. Owens to revise December budget estimates per comments from Ms. Dillon. |
| 11/13/2009 | RAL | 0.50 | 220.00 | Edit to December budget estimates per comments from Ms. Dillon. |
| 11/13/2009 | AMO | 0.30 | 76.50 | Edit December budget estimates per comments from Mr. Leonard. |
| 11/13/2009 | AMO | 0.30 | 76.50 | Review December budget estimates and October reconciliation per comments from Ms. Dillon. |
| 11/13/2009 | RAL | 0.30 | 132.00 | Assist in preparation of monthly budget estimates. |
| 11/13/2009 | RAL | 0.50 | 220.00 | Review and revise draft redacted October bill for compliance with Fee Committee guidelines. |
| 11/13/2009 | JHH | 0.70 | 227.50 | Finalize redactions and revisions to October time statement per Fee Committee guidelines. |
| 11/13/2009 | JHH | 1.10 | 357.50 | Begin preparation of Third Interim Fee Application per deadlines set by US Bankruptcy Court. |
| 11/13/2009 | SAD | 0.60 | 489.00 | Analysis of multiple transactions and schedule for same. |
| 11/16/2009 | SG | 0.20 | 127.00 | Email correspondence with Fee Committee regarding Second Interim Fee Application. |
| 11/17/2009 | AMO | 0.20 | 51.00 | Review list of client transactions per Ms. Hensel in response to Fee Committee's request. |
| 11/17/2009 | AMO | 0.30 | 76.50 | Organize Second Interim Fee Application materials for Ms. Hensel to respond to fee committee's requests. |
| 11/17/2009 | SG | 0.40 | 254.00 | Various follow up regarding response to Fee Committee. |
| 11/17/2009 | JHH | 6.50 | 2112.50 | Review and supplement time entry descriptions in Second Interim Fee Application pursuant to instructions from the Fee Committee. |
| 11/18/2009 | AMO | 0.30 | 76.50 | Revise and supplement spreadsheet for Fee Committee regarding Second Interim Fee Application per Mr. Leonard. |
| 11/18/2009 | RAL | 2.40 | 1056.00 | Supplement descriptions of time entries per instructions from the Fee Committee. |
| 11/18/2009 | JHH | 4.00 | 1300.00 | Finalize supplemental descriptions of time entry and cost descriptions in Second Interim Fee Application pursuant to instructions from the Fee Committee. |
| 11/19/2009 | SG | 0.30 | 190.50 | Review submission to Fee Committee. |
| 11/19/2009 | SG | 1.10 | 698.50 | Review and revise submission to Fee Committee regarding detail for time records. |
| 11/19/2009 | JHH | 1.20 | 390.00 | Finalize response to Fee Committee regarding Second Interim Fee Application pursuant to instructions from the Fee Committee. |



BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

### 1101400902    *Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/19/2009 | AMO | 1.50 | 382.50 | Revise and supplement spreadsheet for Fee Committee regarding Second Interim Fee Application per instructions from Mr. Leonard. |
| 11/19/2009 | RAL | 3.90 | 1716.00 | Review and supplement time entries to comply with instructions of Fee Committee. |
| 11/20/2009 | SG | 0.20 | 127.00 | Review and respond to correspondence regarding response to Fee Committee. |
| 11/20/2009 | AMO | 0.40 | 102.00 | Supplement spreadsheet of time entries for Fee Committee regarding Second Interim Fee Application per instructions from Mr. Leonard. |
| 11/20/2009 | RAL | 0.90 | 396.00 | Review supplemental descriptions and deliver same to Fee Committee. |
| 11/20/2009 | RAL | 1.00 | 440.00 | Review and revise supplemental descriptions per instructions from Fee Committee. |
| 11/23/2009 | JHH | 0.80 | 260.00 | Finalize fees and expenses pursuant to requests from Fee Committee. |
| 11/23/2009 | RAL | 1.00 | 440.00 | Review monthly fee statement and edit per Fee Committee guidance. |
| 11/24/2009 | JHH | 0.30 | 97.50 | Confer with Ms. Dillon regarding Fee Committee guidance for time entry. |
| 11/24/2009 | SAD | 0.30 | 244.50 | Telephone call with Ms. Hensel regarding Fee Committee guidance for time entry descriptions. |
| 11/27/2009 | JHH | 1.80 | 585.00 | Revise monthly statement to comply with latest guidance from Fee Committee. |
| 11/29/2009 | JHH | 0.30 | 97.50 | Review comments by Ms. Dillon regarding compliance with Fee Committee guidelines. |
| 11/29/2009 | SAD | 1.30 | 1059.50 | Review and edit October invoice redactions and provide comments via email to various timekeepers regarding time entries so they comply with latest guidance from Fee Committee. |
| 11/30/2009 | AMO | 0.20 | 51.00 | Office conference with Ms. Dillon regarding edits to October invoice. |
| 11/30/2009 | SAD | 0.30 | 244.50 | Review and execute cover letters for October invoice and email Mr. Ciongoli (LBHI) the October invoice. |
| 11/30/2009 | RAL | 0.50 | 220.00 | Review and finalize redactions to October monthly fee statement. |
| 11/30/2009 | OPM | 0.80 | 408.00 | Provide additional detail for time entries per Fee Committee guidance. |
| 11/30/2009 | RAL | 0.90 | 396.00 | Supplement time entry descriptions to comply with guidance of Fee Committee. |
| 11/30/2009 | RAL | 1.10 | 484.00 | Review and revise October monthly statement to comply with guidance of Fee Committee. |
| 11/30/2009 | AMO | 1.60 | 408.00 | Revise and edit October monthly statement per Ms. Dillon. |
| 11/30/2009 | JHH | 4.10 | 1332.50 | Finalize narratives and redactions to comply with latest Fee Committee guidance and create excel file for Fee Committee per Fee Committee request. |

| | | | | |
|------|---|-------|-----------|---|
| Total Hours: | | 62.70 | $23,735.00 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page:  40

FEDERAL I.D. NUMBER:  04-2255187

*Matter 902*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| N/A | 11/30/2009 | Printer and Copy Charges for the time period of 11/1-11/30/09 (Rate of $.10 per page) | 120.40 |
| N/A | 11/30/2009 | Telephone Charges for the time period of 11/1-11/30/09 | 7.00 |
| | | Total: | $ 127.40 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

### *1101400903*   *Retention Application*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/18/2009 | JEG | 0.20 | 66.00 | Confer with Ms. Greer regarding the substance of the Debtors' motion to expand representation of Bingham as special counsel. |
| 11/18/2009 | JEG | 0.20 | 66.00 | Confer with Ms. Greer regarding the substance of Mr. Fucci's declaration in support of Debtors' motion to expand representation of Bingham as special counsel. |
| 11/18/2009 | JEG | 0.20 | 66.00 | Confer with Ms. Greer regarding the substance of the proposed order granting Debtors' motion to expand representation of Bingham as special counsel. |
| 11/18/2009 | SG | 0.20 | 127.00 | Conference with Mr. Glass regarding motion to expand retention. |
| 11/18/2009 | SG | 0.20 | 127.00 | Conference with Mr. Glass regarding declaration for motion to expand retention. |
| 11/18/2009 | SG | 0.20 | 127.00 | Conference with Mr. Glass regarding order and related documents. |
| 11/18/2009 | SG | 0.30 | 190.50 | Attention to reviewing and revising motion to expand retention and related documents. |
| 11/18/2009 | JEG | 9.30 | 3069.00 | Draft motion of Debtors authorizing amendment to the order approving retention of Bingham as special counsel, declaration of Mr. Fucci in support of Debtors' motion and proposed order of the court granting Debtors' motion. |
| 11/19/2009 | JEG | 0.20 | 66.00 | Confer with Ms. Greer regarding the substance of the proposed order granting Debtors' motion to expand representation of Bingham as special counsel. |
| 11/19/2009 | SG | 0.20 | 127.00 | Confer with Mr. Glass regarding expanded retention. |
| 11/19/2009 | JEG | 1.70 | 561.00 | Revise and edit proposed order of the court granting Debtors' motion to expand retention of Bingham as special counsel. |
| 11/19/2009 | SG | 1.70 | 1079.50 | Attention to drafting expanded retention papers. |
| 11/20/2009 | SG | 0.10 | 63.50 | Call with Debtors' counsel regarding expanded retention. |
| 11/20/2009 | SG | 0.10 | 63.50 | Consider various issues regarding Debtors' counsel regarding expanded retention. |
| 11/22/2009 | JEG | 0.10 | 33.00 | E-mail Ms. Greer regarding changes to the declaration of Mr. Fucci. |
| 11/22/2009 | SG | 0.20 | 127.00 | Correspondence with Mr. Dorchak regarding expanded retention. |
| 11/22/2009 | JEG | 1.30 | 429.00 | Revising the declaration of Mr. Fucci based on comments received from Mr. Fucci and Mr. Dorchak. |
| 11/23/2009 | JEG | 0.20 | 66.00 | Draft email to Ms. Dillon regarding Bingham's run rate with respect to matters within the scope of the firm's retention. |
| 11/23/2009 | AMO | 0.30 | 76.50 | Track docket reports for team. |
| 11/23/2009 | SAD | 0.30 | 244.50 | Review updated letter regarding retention and provide factual information. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

### *1101400903    Retention Application*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/23/2009 | JEG | 1.90 | 627.00 | Draft email to Mr. Hommel (Lehman) requesting confirmation that the Conflicts Waiver and Informed Consent Letter continues to apply in light of the expanded scope of Bingham's retention. |
| 11/23/2009 | JEG | 1.90 | 627.00 | Revise and edit motion to expand the scope of Bingham's representation and the declaration of Mr. Fucci in support of the motion. |
| 11/24/2009 | AMO | 0.30 | 76.50 | Track docket reports for team. |
| 11/24/2009 | JEG | 0.40 | 132.00 | Draft email to ▮▮▮▮ seeking comments on the drafts of the motion, the declaration, and the proposed order. |
| 11/24/2009 | JEG | 0.40 | 132.00 | Revise motion to expand scope of Bingham's retention as special counsel and the declaration in support of the motion. |
| 11/25/2009 | JEG | 0.20 | 66.00 | Revise Debtors' motion to expand scope of Bingham's representation and Mr. Fucci's declaration in support of Debtors' motion. |
| 11/25/2009 | AMO | 0.30 | 76.50 | Track docket reports for team. |
| 11/25/2009 | JEG | 1.30 | 429.00 | E-mails to Ms. Greer, Mr. Dorchak, and Mr. Eckas regarding comments by Mr. Fucci to Mr. Fucci's declaration in support of Debtors' motion to expand scope of Bingham's representation. |

Total Hours:              23.90       $8,941.00

### *Matter 903*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| N/A | 11/30/2009 | Printer and Copy Charges for the time period of 11/1-11/30/09 (Rate of $.10 per page) | 19.20 |
| | | Total: | $ 19.20 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

### *1101400910    Matter 910*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/2/2009 | LA | 0.30 | 186.00 | Office conference with Ms. Dillon regarding ▪ relating to ▪. |
| 11/2/2009 | SAD | 0.30 | 244.50 | Review ▪ relating to ▪. |
| 11/2/2009 | SAD | 0.30 | 244.50 | Office conference with Ms. Amanti regarding ▪ relating to ▪. |
| 11/2/2009 | LA | 4.10 | 2542.00 | Research ▪. |
| 11/3/2009 | AMO | 0.80 | 204.00 | Management of factual record of transaction, including identification and review of documents to determine relevance to ▪ and properly categorizing documents based on review of content per Ms. Amanti. |
| 11/3/2009 | LA | 1.00 | 620.00 | Office conference with Ms. Dillon, Mr. Howard and Ms. Jewett regarding ▪ relating to ▪. |
| 11/3/2009 | SAD | 1.00 | 815.00 | Office conference with Mr. Howard, Ms. Amanti and Ms. Jewett regarding ▪ relating to ▪. |
| 11/3/2009 | SJ | 1.00 | 950.00 | Office conference with Ms. Dillon, Ms. Amanti and Mr. Howard regarding ▪ relating to ▪. |
| 11/3/2009 | JAH | 1.00 | 970.00 | Office conference with Ms. Dillon, Ms. Amanti and Ms. Jewett regarding ▪ relating to ▪. |
| 11/3/2009 | LA | 3.20 | 1984.00 | Continue to research ▪. |
| 11/4/2009 | MAL | 0.20 | 112.00 | Office conference with Ms. Amanti regarding ▪ relating to ▪. |
| 11/4/2009 | LA | 0.20 | 124.00 | Office conference with Ms. Levin regarding ▪ relating to ▪. |
| 11/5/2009 | LA | 3.00 | 1860.00 | Research regarding ▪ relating to ▪. |
| 11/6/2009 | SAD | 0.30 | 244.50 | Office conference with Mr. Bowers regarding ▪ relating to ▪. |
| 11/6/2009 | CPB | 0.30 | 268.50 | Office conference with Ms. Dillon regarding ▪ relating to ▪. |
| 11/6/2009 | SAD | 0.60 | 489.00 | Review ▪ relating to ▪. |
| 11/6/2009 | LA | 0.90 | 558.00 | Office conference with Ms. Dillon regarding ▪. |
| 11/6/2009 | SAD | 0.90 | 733.50 | Office conference with Ms. Amanti re ▪. |
| 11/6/2009 | LA | 1.60 | 992.00 | Teleconference with Ms. Dillon and ▪ regarding ▪. |
| 11/6/2009 | SAD | 1.60 | 1304.00 | Teleconference with Ms. Amanti and ▪ regarding ▪. |
| 11/6/2009 | LA | 2.70 | 1674.00 | Prepare for teleconference with ▪ and ▪ relating to ▪. |
| 11/9/2009 | SAD | 0.30 | 244.50 | Review and analyze ▪. |
| 11/9/2009 | SAD | 1.80 | 1467.00 | Preparation for ▪ while in transit to New York from Washington DC. |
| 11/9/2009 | LA | 1.80 | 1116.00 | Preparation for ▪ while in transit to New York from Washington DC. |
| 11/9/2009 | LA | 3.30 | 2046.00 | Non-working travel from New York, NY to Washington, DC after ▪. |
| 11/9/2009 | SAD | 3.30 | 2689.50 | Non-working travel from New York, NY to Washington, DC after ▪. |
| 11/9/2009 | LA | 4.50 | 2790.00 | Meet with Messrs. Ciongoli (LBHI), Ramadan (LBHI), Zangre (LBHI), Steinberg (LBHI) and Ms. Dillon to ▪. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 44

FEDERAL I.D. NUMBER:  04-2255187

### *1101400910    Matter 910*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/9/2009 | SAD | 4.50 | 3667.50 | Meet with Messrs. Ciongoli (LBHI), Ramadan (LBHI), Zangre (LBHI), Steinberg (LBHI) and Ms. Amanti to ▆▆▆. |
| 11/10/2009 | AMO | 0.20 | 51.00 | Meet with Ms. Amanti to ▆▆▆. |
| 11/10/2009 | LA | 0.20 | 124.00 | Meet with Ms. Owens to ▆▆▆. |
| 11/10/2009 | LA | 0.30 | 186.00 | Office conference with Ms. Dillon regarding ▆▆▆. |
| 11/10/2009 | SAD | 0.30 | 244.50 | Office conference with Ms. Amanti regarding ▆▆▆. |
| 11/10/2009 | LA | 1.70 | 1054.00 | Draft memorandum regarding ▆▆▆. |
| 11/11/2009 | AMO | 0.10 | 25.50 | Management of factual record of transaction, including identification and review of documents to determine relevance to ▆▆▆ and properly categorizing documents based on review of content per Ms. Amanti. |
| 11/11/2009 | DB | 0.50 | 162.50 | Research ▆▆▆, for Ms. Amanti, relating to ▆▆▆ issues. |
| 11/11/2009 | LA | 0.50 | 310.00 | Coordinate ▆▆▆. |
| 11/12/2009 | DB | 0.10 | 32.50 | Research to ▆▆▆, for Ms. Amanti, relating to ▆▆▆ issues. |
| 11/13/2009 | AMO | 1.10 | 280.50 | Management of factual record of transaction, including identification and review of documents to determine relevance to ▆▆▆ and properly categorizing documents based on review of content per Ms. Amanti. |
| 11/13/2009 | LA | 1.90 | 1178.00 | Draft memorandum regarding ▆▆▆. |
| 11/15/2009 | LA | 3.60 | 2232.00 | Draft ▆▆▆. |
| 11/16/2009 | LA | 0.20 | 124.00 | Teleconference with Mr. Ramadan (LBHI) regarding ▆▆▆. |
| 11/16/2009 | AMO | 1.10 | 280.50 | Management of factual record of transaction, including identification and review of documents to determine relevance to ▆▆▆ and properly categorizing documents based on review of content per Ms. Amanti. |
| 11/16/2009 | LA | 3.60 | 2232.00 | Draft memorandum regarding ▆▆▆ relating to ▆▆▆. |
| 11/20/2009 | LA | 1.30 | 806.00 | Review ▆▆▆ relating to ▆▆▆ issues. |
| 11/20/2009 | LA | 1.60 | 992.00 | Review ▆▆▆. |
| 11/24/2009 | AMO | 0.20 | 51.00 | Confer with Ms. Amanti regarding management of factual record of ▆▆▆ documentation. |
| 11/24/2009 | LA | 0.20 | 124.00 | Conference with Ms. Owens regarding management of factual record of ▆▆▆ documents. |
| 11/24/2009 | SAD | 1.30 | 1059.50 | Review and edit ▆▆▆. |
| 11/24/2009 | LA | 1.40 | 868.00 | Office conference with Ms. Dillon regarding ▆▆▆. |
| 11/24/2009 | SAD | 1.40 | 1141.00 | Office conference with Ms. Amanti re ▆▆▆. |
| 11/24/2009 | AMO | 2.60 | 663.00 | Management of factual record of ▆▆▆ documentation. |
| 11/24/2009 | LA | 4.10 | 2542.00 | Research ▆▆▆. |
| 11/25/2009 | LA | 1.10 | 682.00 | Review ▆▆▆. |
| 11/25/2009 | LA | 1.50 | 930.00 | Revise ▆▆▆ relating to ▆▆▆. |
| 11/30/2009 | KLR | 0.60 | 264.00 | Review legal arguments and continue drafting ▆▆▆ complaint. |
| 11/30/2009 | WN | 0.90 | 895.50 | Office conference with Ms. Dillon regarding ▆▆▆ relating to ▆▆▆. |
| 11/30/2009 | SAD | 0.90 | 733.50 | Office conference with Mr. Nelson regarding ▆▆▆ relating to ▆▆▆. |
| 11/30/2009 | SAD | 4.30 | 3504.50 | Research and analyze ▆▆▆. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2528916
December 30, 2009
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

---

*1101400910    Matter 910*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| Total Hours: | | 83.60 | $54,913.00 | |

### Matter 910

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| SAD | 11/9/2009 | Travel: Rail (Matter); Trip to Newark on November 9, 2009; 09 Nov 2009; 09 Nov 2009; R/T train fare from DC to Newark; R/T train fare from DC to Newark, NJ; Dillon, Sheri A.; DC; Newark, NJ; AT; First Class Bank ID: PAYMODE Check Number: 168446.  (First class rail travel was necessary in this instance to ensure privacy and allow attorneys to work while traveling in preparation for meetings.  However, to comply with Fee Committee Guidance, a voluntary reduction of $200 has been taken.) | 212.00 |
| LA | 11/9/2009 | Travel: Rail (Matter); Amtrak - 11/9/09; 09 Nov 2009; 09 Nov 2009; Amtrak to New Jersey; ; Amanti, Lena; Washington, DC; Newark, NJ; AT; First Class Bank ID: PAYMODE Check Number: 168542.  (First class rail travel was necessary in this instance to ensure privacy and allow attorneys to work while traveling in preparation for meetings.  However, to comply with Fee Committee Guidance, a voluntary reduction of $200 has been taken.) | 248.00 |
| N/A | 11/30/2009 | Lexis Online Legal Research Charges for time period of 11/1-11/30/09 | 19.71 |
| N/A | 11/30/2009 | Printer and Copy Charges for the time period of 11/1-11/30/09 (Rate of $.10 per page) | 41.50 |
| N/A | 11/30/2009 | Telephone Charges for the time period of 11/1-11/30/09 | 4.90 |
| | | Total: | $ 526.11 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: _____
December 29, 2009
Page:  46

FEDERAL I.D. NUMBER:  04-2255187

### *1101400911    Matter 911*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| c | CPB | 1.30 | 1163.50 | Work on . |
| 11/3/2009 | KRS | 0.20 | 112.00 | Perform . |
| 11/3/2009 | KLR | 0.30 | 132.00 | Review  and discuss with Mr. Stults. |
| 11/3/2009 | KRS | 0.30 | 168.00 | Review  and discuss with Ms. Rankin. |
| 11/3/2009 | KLR | 1.50 | 660.00 | Revise . |
| 11/4/2009 | KLR | 0.20 | 88.00 | Revise  and discuss same with Mr. Stults. |
| 11/4/2009 | KRS | 0.20 | 112.00 | Revise  and discuss same with Ms. Rankin. |
| 11/5/2009 | KLR | 0.80 | 352.00 | Office conference with Mr. Madan and Mr. Stults regarding . |
| 11/5/2009 | KRS | 0.80 | 448.00 | Discuss  with Mr. Madan and Ms. Rankin. |
| 11/5/2009 | RM | 0.80 | 716.00 | Discuss  with Mr. Stults and Ms. Rankin. |
| 11/6/2009 | KRS | 0.50 | 280.00 | Office conference with Mr. Bowers regarding . |
| 11/6/2009 | CPB | 0.50 | 447.50 | Office conference with Mr. Stults regarding . |
| 11/6/2009 | CPB | 0.80 | 716.00 | Review . |
| 11/16/2009 | KLR | 0.80 | 352.00 | Revise . |
| Total Hours: | | 9.00 | $5,747.00 | |

### *Matter 911*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 11/30/2009 | Westlaw Online Legal Research Charges for time period of 11/1-11/30/09 | 14.20 |
| N/A | 11/30/2009 | Printer and Copy Charges for the time period of 11/1-11/30/09 (Rate of $.10 per page) | 27.60 |
| | | Total: | $ 41.80 |

A/73255011.1

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: _____
December 29, 2009
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

*1101400912    Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/5/2009 | KRS | 0.20 | 112.00 | Revise ▉ relating to ▉. |
| 11/5/2009 | RAL | 0.30 | 132.00 | Office conference with Ms. Dillon regarding ▉ relating to ▉. |
| 11/5/2009 | KLR | 0.30 | 132.00 | Revise ▉ relating to ▉. |
| 11/5/2009 | SAD | 0.30 | 244.50 | Office conference with Mr. Leonard regarding ▉ relating to ▉. |
| 11/5/2009 | KLR | 0.40 | 176.00 | Discuss ▉ with Mr. Stults. |
| 11/5/2009 | KRS | 0.40 | 224.00 | Discuss ▉ with Ms. Rankin. |
| 11/5/2009 | SAD | 0.50 | 407.50 | Telephone conference with Ms. Wong (Lehman) regarding ▉ relating to ▉. |
| 11/5/2009 | SAD | 0.50 | 407.50 | Review ▉ relating to ▉. |
| 11/5/2009 | RAL | 0.70 | 308.00 | Draft memorandum regarding ▉ relating to ▉. |
| 11/5/2009 | RAL | 0.80 | 352.00 | Research regarding ▉ relating to ▉. |
| 11/6/2009 | KRS | 0.50 | 280.00 | Revise ▉ relating to ▉. |
| 11/6/2009 | RAL | 1.20 | 528.00 | Edit memorandum regarding ▉ relating to ▉ per comments from Ms. Dillon |
| 11/9/2009 | KRS | 0.20 | 112.00 | Review ▉ relating to ▉ for LBI. |
| 11/9/2009 | KRS | 0.50 | 280.00 | Telephone conference with Mr. Zangre (LBHI) and Mr. Bowers regarding ▉ relating to ▉. |
| 11/9/2009 | SAD | 0.50 | 407.50 | Confer with Mr. Ciongoli (LBHI) regarding ▉. |
| 11/9/2009 | CPB | 0.50 | 447.50 | Telephone conference with Mr. Zangre (LBHI) and Mr. Stults regarding ▉ FTC questions. |
| 11/9/2009 | CPB | 0.80 | 716.00 | Compose ▉ relating to ▉ and in preparation for ▉. |
| 11/9/2009 | CPB | 1.00 | 895.00 | Meet with Mr. Brockway to ▉. |
| 11/9/2009 | DHB | 1.00 | 995.00 | Meet with Mr. Bowers to ▉. |
| 11/10/2009 | AMO | 0.20 | 51.00 | Assist Ms. Dillon with tracking and analysis of subject matter alerts and online research relating to ▉ |
| 11/10/2009 | AMO | 0.40 | 102.00 | Multiple conferences with Ms. Dillon regarding preparation of ▉ relating to ▉. |
| 11/10/2009 | SAD | 0.40 | 326.00 | Multiple conferences with Ms. Owens regarding ▉ relating to ▉. |
| 11/10/2009 | RM | 0.70 | 626.50 | Office conference with Messrs. Stults, Bowers, Leyva (in part) and Ms. Dillon to review ▉. |
| 11/10/2009 | NJL | 0.80 | 608.00 | Office conference with Messrs. Stults, Bowers, Madan (in part) and Ms. Dillon to review ▉. |
| 11/10/2009 | CPB | 1.00 | 895.00 | Office conference with Mr. Brockway; telephone conference with ▉ regarding ▉. |
| 11/10/2009 | DHB | 1.00 | 995.00 | Office conference with Mr. Bowers and telephone conference with ▉ regarding ▉. |
| 11/10/2009 | AMO | 1.40 | 357.00 | Prepare ▉ for Ms. Dillon. |
| 11/10/2009 | KRS | 1.80 | 1008.00 | Office conference with Ms. Dillon, Messrs. Bowers, Leyva (in part), Madan (in part) to review ▉. |

A/73255011.1



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: _____
December 29, 2009
Page: 48

FEDERAL I.D. NUMBER: 04-2255187

### *1101400912    Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/10/2009 | SAD | 0.40 | 326.00 | Review |
| 11/10/2009 | AMO | 1.10 | 280.50 | Review |
| 11/10/2009 | SAD | 1.80 | 1467.00 | Office conference with Messrs. Stults, Bowers, Leyva (in part), Madan (in part) to review |
| 11/10/2009 | CPB | 1.80 | 1611.00 | Office conference with Ms. Dillon, Messrs. Stults, Leyva (in part), Madan (in part) to review |
| 11/11/2009 | CPB | 0.30 | 268.50 | Respond to emails regarding |
| 11/11/2009 | CPB | 0.50 | 447.50 | Office conference with Mr. Brockway regarding re |
| 11/11/2009 | DHB | 0.50 | 497.50 | Review and analysis of relating to |
| 11/11/2009 | DHB | 0.50 | 497.50 | Office conference with Mr. Bowers regarding |
| 11/11/2009 | SAD | 0.50 | 407.50 | Review from Ms. Owens to prepare for |
| 11/11/2009 | JHH | 0.80 | 260.00 | Research |
| 11/11/2009 | SAD | 3.10 | 2526.50 | Office conference with Mr. Ciongoli (LBHI) regarding |
| 11/12/2009 | CPB | 0.30 | 268.50 | Office conference with Mr. Brockway regarding |
| 11/12/2009 | DHB | 0.30 | 298.50 | Office conference with Mr. Bowers regarding |
| 11/12/2009 | JHH | 2.30 | 747.50 | Continue research and analysis of relating to |
| 11/12/2009 | DHB | 3.20 | 3184.00 | Analysis of relating to |
| 11/13/2009 | JHH | 0.50 | 162.50 | Continue research and analysis of relating to |
| 11/13/2009 | AMO | 0.70 | 178.50 | Research status of and assist Ms. Dillon with |
| 11/13/2009 | CPB | 0.80 | 716.00 | Office conference with Mr. Brockway regarding research and analysis into |
| 11/13/2009 | DHB | 0.80 | 796.00 | Office conference with Mr. Bowers regarding research and analysis into |
| 11/13/2009 | SAD | 1.10 | 896.50 | Prepare |
| 11/13/2009 | DHB | 4.20 | 4179.00 | Analysis of relating to |
| 11/16/2009 | CPB | 2.30 | 2058.50 | Review |
| 11/16/2009 | DHB | 3.50 | 3482.50 | Work on |
| 11/17/2009 | AMO | 0.30 | 76.50 | Continue to assist Ms. Dillon with |
| 11/17/2009 | DHB | 0.80 | 796.00 | Research and analysis regarding |
| 11/17/2009 | CPB | 3.70 | 3311.50 | Meet with Mr. Brockway to discuss and analyze |
| 11/17/2009 | DHB | 3.70 | 3681.50 | Meet with Mr. Bowers to discuss and analyze |
| 11/18/2009 | CPB | 0.30 | 268.50 | Office conference with Mr. Brockway regarding |
| 11/18/2009 | DHB | 0.30 | 298.50 | Office conference with Mr. Bowers regarding |
| 11/18/2009 | CPB | 0.50 | 447.50 | Review email and from regarding |
| 11/18/2009 | DHB | 5.70 | 5671.50 | Continue analysis of |
| 11/19/2009 | CPB | 0.50 | 447.50 | Office conference with Mr. Brockway regarding |
| 11/19/2009 | DHB | 0.50 | 497.50 | Office conference with Mr. Bowers regarding |
| 11/19/2009 | DJP | 2.70 | 1188.00 | Research for Mr. Bowers regarding |
| 11/19/2009 | DHB | 4.50 | 4477.50 | Continue analysis of relating to |
| 11/20/2009 | CPB | 1.80 | 1611.00 | Office conference with Mr. Brockway regarding research and analysis into |

A/73255011.1

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: _____
December 29, 2009
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

### *1101400912    Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 11/20/2009 | DHB | 1.80 | 1791.00 | Office conference with Mr. Bowers regarding research and analysis into ▮. |
| 11/20/2009 | DHB | 4.20 | 4179.00 | Continue analysis of ▮ relating to ▮. |
| 11/23/2009 | DHB | 7.50 | 7462.50 | Continue analysis of ▮ relating to ▮. |
| 11/24/2009 | CPB | 1.20 | 1074.00 | Review Mr. Brockway ▮. |
| 11/24/2009 | DHB | 5.50 | 5472.50 | Finalize ▮ relating to ▮. |
| 11/25/2009 | OPM | 0.70 | 357.00 | Discuss ▮ and its relationship to ▮ issues with Mr. Brockway. |
| 11/25/2009 | DHB | 0.70 | 696.50 | Discuss ▮ and its relationship to ▮ issues with Mr. Margulies. |
| 11/25/2009 | CPB | 0.80 | 716.00 | Office conference with Mr. Brockway regarding research and analysis into ▮. |
| 11/25/2009 | DHB | 0.80 | 796.00 | Office conference with Mr. Bowers regarding research and analysis into ▮. |
| 11/25/2009 | KLR | 1.60 | 704.00 | Review and analyze ▮. |
| 11/25/2009 | CPB | 4.10 | 3669.50 | Review and edit ▮. |
| 11/25/2009 | DHB | 4.70 | 4676.50 | Continue analysis of ▮ relating to ▮. |
| 11/30/2009 | AMO | 0.80 | 204.00 | Review ▮ |
| 11/30/2009 | DHB | 2.20 | 2189.00 | Continue analysis of ▮ relating to ▮. |
| Total Hours: | | 111.50 | $94,443.00 | |

### *Matter 912*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 11/30/2009 | Lexis Online Legal Research Charges for time period of 11/1-11/30/09 | 3.19 |
| N/A | 11/30/2009 | Printer and Copy Charges for the time period of 11/1-11/30/09 (Rate of $.10 per page) | 4.90 |
| N/A | 11/30/2009 | Telephone Charges for the time period of 11/1-11/30/09 | 31.85 |
| | | Total: | $ 39.94 |

A/73255011.1