# **Exhibit C3**

Monthly Statement for
December 1, 2009 - December 31, 2009

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY 10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2535407
January 28, 2010

FEDERAL I.D. NUMBER: 04-2255187

For professional services rendered through December 31, 2009:

| | | |
|---|---|---:|
| Tax Matters Fees ................................................................. $ | | 585,701.50 |
| Tax Matters Expenses ................................................................ | | 27,465.14 |
| **Less Applicable Discount Attributable to Invoices Submitted** | | |
| **During Second Interim Fee Period** ................................... ($ | | 23,309.23) |
| Subtotal ............................................................................... | | 589,857.41 |
| | | |
| Non-Tax Supplemental Matters Fees ............................................$ | | 22,423.50 |
| Non-Tax Supplemental Matters Expenses ...................................... | | 278.45 |
| Subtotal ............................................................................... | | 22,701.95 |
| | | |
| **BALANCE DUE THIS INVOICE** ................................................$ | | 612,559.36 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

## MATTER SUMMARY

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | **Tax Matters** | | | | |
| 1101400001 | Matter 001 | 26.4 | $14,682.00 | $1,212.46 | $15,894.46 |
| 1101400382 | Matter 382 | 33.8 | $21,234.00 | $7,041.52 | $28,275.52 |
| 1101400395 | Matter 395 | 39.7 | $27,721.00 | $14.50 | $27,735.50 |
| 1101400397 | Matter 397 | 0.3 | $76.50 | $0.00 | $76.50 |
| 1101400402 | Matter 402 | 16.7 | $8,044.00 | $73.85 | $8,117.85 |
| 1101400474 | Matter 474 | 83.1 | $32,034.00 | $11,945.58 | $43,979.58 |
| 1101400489 | Matter 489 | 41.1 | $24,633.00 | $18.91 | $24,651.91 |
| 1101400502 | Matter 502 | 113.6 | $70,756.00 | $1,554.32 | $72,310.32 |
| 1101400561 | Matter 561 | 3.9 | $1,876.00 | $2,802.85 | $4,678.85 |
| 1101400667 | Matter 667 | 75.1 | $39,149.00 | $316.74 | $39,465.74 |
| 1101400750 | Matter 750 | 162.1 | $80,218.50 | $667.90 | $80,886.40 |
| 1101400798 | Matter 798 | 0.6 | $276.00 | $0.00 | $276.00 |
| 1101400902 | Fee Application Preparation | 117.4 | $48,500.50 | $183.35 | $48,683.85 |
| 1101400903 | Retention Application | 15.7 | $6,227.00 | $3.60 | $6,230.60 |
| 1101400910 | Matter 910 | 81.6 | $47,466.00 | $671.46 | $48,137.46 |
| 1101400912 | Matter 912 | 211.5 | $125,091.00 | $940.32 | $126,031.32 |
| 1101400913 | Matter 913 | 4 | $1,856.00 | $1.00 | $1,857.00 |
| 342678 | Matter 342678 | 40.8 | $35,861.00 | $16.78 | $35,877.78 |
| | Subtotals for Tax Matters | 1067.4 | $585,701.50 | $27,465.14 | $613,166.64 |
| Less Applicable Discount Attributable to Invoices Submitted During Second Interim Fee Period | | | | | $23,309.23 |
| | Totals for Tax Matters | 1067.4 | $585,701.50 | $27,465.14 | $589,857.41 |
| | **Non-Tax Supplemental Matters** | | | | |
| 1101400015 | Various Shelf Matters | 40.1 | $22,423.50 | $278.45 | $22,701.95 |
| | Subtotals for Shelf Matters | 40.1 | $22,423.50 | $278.45 | $22,701.95 |
| | **Total** | 1107.5 | $608,125.00 | $27,743.59 | $612,559.36 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

## TIMEKEEPER SUMMARY

| Timekeeper | Total Hours | Billing Rate | Total Amount |
|---|---|---|---|
| Brockway, David | 29.90 | 995.00 | $29,750.50 |
| Bridgeman, James D. | 29.60 | 970.00 | $28,712.00 |
| Katcher, Bob | 1.00 | 970.00 | $970.00 |
| Bowers, Christopher P. | 35.50 | 895.00 | $31,772.50 |
| Madan, Raj | 77.00 | 895.00 | $68,915.00 |
| Sweet, Charles A. | 2.30 | 845.00 | $1,943.50 |
| Dillon, Sheri A. | 34.20 | 815.00 | $27,873.00 |
| Salmons, David B. | 9.10 | 800.00 | $7,280.00 |
| Buch, Ronald L. | 12.00 | 780.00 | $9,360.00 |
| Leyva, Natan J. | 17.90 | 760.00 | $13,604.00 |
| Johnson, Jeffrey R. | 16.00 | 730.00 | $11,680.00 |
| Herald, Asa | 0.50 | 665.00 | $332.50 |
| Hintmann, Brooke | 28.10 | 665.00 | $18,686.50 |
| Greer, Stefanie | 6.80 | 635.00 | $4,318.00 |
| Amanti, Lena | 23.50 | 620.00 | $14,570.00 |
| Otero, Kevin | 58.50 | 590.00 | $34,515.00 |
| Killian, Bryan M. | 4.00 | 560.00 | $2,240.00 |
| Levin, Michelle A. | 17.40 | 560.00 | $9,744.00 |
| Stults, Kevin R. | 97.70 | 560.00 | $54,712.00 |
| Hagan, Robert P. | 2.70 | 510.00 | $1,377.00 |
| Murphy, Christopher P. | 0.20 | 510.00 | $102.00 |
| Margulies, Oren | 63.10 | 510.00 | $32,181.00 |
| Mezei, Saul | 50.30 | 510.00 | $25,653.00 |
| Laughlin, Anne M. | 0.40 | 440.00 | $176.00 |
| Leonard, Bob | 37.90 | 440.00 | $16,676.00 |
| Rankin, Kiara | 107.50 | 440.00 | $47,300.00 |
| Tidwell, Royce | 27.60 | 440.00 | $12,144.00 |
| Wilson, Justin T. | 23.80 | 440.00 | $10,472.00 |
| Banvard, Honor | 13.10 | 420.00 | $5,502.00 |
| Jaramillo, Victor | 38.40 | 420.00 | $16,128.00 |
| Mohan, Anand | 12.40 | 420.00 | $5,208.00 |
| Glass, Jason E. | 5.10 | 330.00 | $1,683.00 |
| Bohls, Dawn | 6.50 | 325.00 | $2,112.50 |
| Capato, Gina M. | 0.50 | 325.00 | $162.50 |
| Currin, Alan | 15.30 | 325.00 | $4,972.50 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

| Timekeeper | Total Hours | Billing Rate | Total Amount |
|---|---|---|---|
| Hensel, Jeannie H. | 67.90 | 325.00 | $22,067.50 |
| Kehoe, Paul | 7.60 | 325.00 | $2,470.00 |
| Rodriguez, Michelle | 5.30 | 300.00 | $1,590.00 |
| Owens, Angela M. | 54.50 | 255.00 | $13,897.50 |
| Abdel-Nour, Francesca | 66.40 | 230.00 | $15,272.00 |
| | 1,107.50 | | $608,125.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

*1101400001*    *Matter 001*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/1/2009 | KLR | 0.40 | 176.00 | Multiple office conferences with Mr. Stults regarding |
| 12/1/2009 | KLR | 0.30 | 132.00 | Confer with Mr. Madan regarding |
| 12/1/2009 | KLR | 0.50 | 220.00 | Revise email to |
| 12/1/2009 | KLR | 2.80 | 1,232.00 | Continue to research and analyze |
| 12/1/2009 | KRS | 0.40 | 224.00 | Office conferences with Ms. Rankin regarding |
| 12/1/2009 | RM | 0.30 | 268.50 | Office conference with Ms. Rankin regarding |
| 12/1/2009 | RM | 0.40 | 358.00 | Draft email to |
| 12/2/2009 | KLR | 0.30 | 132.00 | Continue to research |
| 12/2/2009 | KRS | 0.60 | 336.00 | Research |
| 12/3/2009 | KLR | 0.50 | 220.00 | Office conference with Mr. Stults regarding |
| 12/3/2009 | KRS | 0.50 | 280.00 | Office conference with Ms. Rankin regarding |
| 12/3/2009 | KRS | 0.50 | 280.00 | Research on |
| 12/4/2009 | KLR | 1.30 | 572.00 | Research regarding |
| 12/7/2009 | KLR | 0.20 | 88.00 | Confer with Mr. Stults regarding |
| 12/7/2009 | KRS | 0.20 | 112.00 | Discuss with Ms. Rankin |
| 12/7/2009 | KRS | 0.50 | 280.00 | Review Ms. Rankin's research on |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

### *1101400001    Matter 001*

| Date | Timekeeper | Hours | Value | Description |
|------|------------|-------|-------|-------------|
| 12/8/2009 | AMO | 0.40 | 102.00 | Research ██████████████ per Mr. Stults |
| 12/8/2009 | KRS | 0.50 | 280.00 | Research ████████████████ |
| 12/9/2009 | KLR | 0.30 | 132.00 | Confer with Mr. Madan and Mr. Stults regarding revisions to ████████████████ |
| 12/9/2009 | KLR | 0.30 | 132.00 | Revise ████████████████ per comments from Mr. Madan. |
| 12/9/2009 | KLR | 2.00 | 880.00 | Conference call with Mr. Madan, Mr. Stults, Mr. Yalen (DOJ) and Mr. Barnea (DOJ) regarding memorandum of understanding among IRS, DOJ and LBHI regarding procedures for resolution of Lehman's bankruptcy tax claims, jurisdictional issues, settlement agreements, and potential litigation in relation to Lehman's bankruptcy tax claims. |
| 12/9/2009 | KRS | 0.30 | 168.00 | Office conference with Mr. Madan and Ms. Rankin regarding ████████████████ |
| 12/9/2009 | KRS | 0.30 | 168.00 | Research ████████████████ |
| 12/9/2009 | KRS | 1.10 | 616.00 | Continue research regarding ████████████████ |
| 12/9/2009 | KRS | 1.90 | 1,064.00 | Continue research regarding ████████████████ |
| 12/9/2009 | KRS | 2.00 | 1,120.00 | Telephone conference with Mr. Madan, Ms. Rankin, Mr. Yalen (DOJ) and Mr. Barnea (DOJ) regarding memorandum of understanding among IRS, DOJ and LBHI regarding procedures for resolution of Lehman's bankruptcy tax claims, settlement agreements and potential litigation in relation to Lehman's bankruptcy tax claims. |
| 12/9/2009 | RM | 0.30 | 268.50 | Office conference with Mr. Stults and Ms. Rankin regarding ████████████████ |
| 12/9/2009 | RM | 2.00 | 1,790.00 | Telephone conference with Mr. Stults, Ms. Rankin, Mr. Yalen (DOJ) and Mr. Barnea (DOJ) regarding memorandum of understanding among IRS, DOJ and LBHI regarding procedures for resolution of Lehman's bankruptcy tax claims, jurisdictional issues, settlement agreements and potential litigation in relation to Lehman's bankruptcy tax claims. |
| 12/10/2009 | KLR | 2.10 | 924.00 | Continue research regarding ████████████████ |
| 12/10/2009 | KRS | 0.10 | 56.00 | Review ████████████████ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

### *1101400001    Matter 001*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/10/2009 | KRS | 2.10 | 1,176.00 | Continue research regarding ███████ |
| 12/23/2009 | CPB | 0.50 | 447.50 | Telephone conference with Mr. Madan regarding ████ |
| 12/23/2009 | RM | 0.50 | 447.50 | Telephone conference with Mr. Bowers regarding ████ |
| Total Hours: | | 26.40 | $14,682.00 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

### *Matter 001*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| DB | 12/31/2009 | Electronic Research Date: User: Bohls Vendor: Pacer | 7.92 |
| N/A | 12/31/2009 | Lexis Online Legal Research Charges for time period of 12/1 - 12/31/09 | 939.36 |
| N/A | 12/31/2009 | Printer and Copy Charges for the time period of 12/1 - 12/31/09 (Rate of $.10 per page) | 18.20 |
| N/A | 12/31/2009 | Westlaw Online Legal Research Charges for time period of 12/1 - 12/31/09 | 246.98 |
| | | Total: | $1,212.46 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

## 1101400015    *Various Shelf Matters*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/1/2009 | CAS | 1.50 | 1,267.50 | Review and comment on SASCO 2004-19XS NIM and LABS 2003-1XCF NIM opinions for opinion committee. |
| 12/1/2009 | GMC | 0.50 | 162.50 | Lehman document requests. |
| 12/1/2009 | JRJ | 1.50 | 1,095.00 | Review legal opinions for collapse of SASCO 2004-19XS NIM and LABS 2003-1XCF NIM; submit to opinion committee. |
| 12/1/2009 | RPH | 0.80 | 408.00 | Discuss opinions for SASCO 2004-19 XS NIM and LABS 2003-1XCF NIM collapses with Charlie Sweet and Jeff Johnson and begin revisions. |
| 12/1/2009 | RPH | 0.40 | 204.00 | Request to Dan Radick at Bank of America for confirmations on payoff of Notes for both deals for the purpose of opinion diligence |
| 12/2/2009 | JHH | 0.40 | 130.00 | Analysis of statements from third interim fee period. |
| 12/2/2009 | MR | 0.50 | 150.00 | SASCO 2007-WF1: Research regarding loan schedules; e-mail Lehman Brothers for approval to send requested documents to Servicer. |
| 12/3/2009 | AM | 0.50 | 210.00 | Meeting with Mr. Hagan regarding termination of LABS 2003-1XCF NIM, SASCO 2003-19XS NIM procedures; create blacklines for Bingham opinions; email blacklines to Mr. Sweet for opinion committee review |
| 12/3/2009 | JRJ | 1.50 | 1,095.00 | Review opinions and conference with Rob Hagan on status of SASCO 2004-19XS NIM and LABS 2003-1XCF. |
| 12/3/2009 | JRJ | 0.50 | 365.00 | Review UCC continuation statements for Ames 2004-1, SASCO 2004-21XS NIM, 2004-10 NIM. |
| 12/3/2009 | JRJ | 0.50 | 365.00 | Contact Weil Gotshal regarding fee issues. |
| 12/3/2009 | JRJ | 0.50 | 365.00 | Conference with Bank of America regarding transfer documents for LABS 2003-1XCF collapse. |
| 12/3/2009 | JRJ | 0.50 | 365.00 | Conference with Michelle Rodriguez regarding UCC continuation statements for Ames 2004-1, SASCO 2004-21XS NIM, 2004-10 NIM. |
| 12/3/2009 | MR | 0.50 | 150.00 | SASCO 2007-WF1; Prepare and send requested loan schedules to Aurora Loan Servicing. |
| 12/3/2009 | MR | 0.50 | 150.00 | Aames 2004-1: Prepare, give to Jeffrey Johnson for review and file UCC Continuations. |
| 12/3/2009 | MR | 0.50 | 150.00 | SAIL NIM 2004-10: Prepare, give to Jeffrey Johnson for review and file UCC Continuations. |
| 12/3/2009 | MR | 0.50 | 150.00 | SAIL NIM 2004-BNC2: Prepare, give to Jeffrey Johnson for review and file UCC Continuations. |
| 12/3/2009 | MR | 0.50 | 150.00 | SASCO NIM 2004-21XS: Prepare, give to Jeffrey Johnson for review and file UCC Continuations. |
| 12/3/2009 | RPH | 0.50 | 255.00 | Call with Jeff Johnson, Susan Franklin and Dan Radick regarding 144A transferor certificate and ERISA affidavit for LABS NIM 2003-1XCF and SASCO NIM 2004-19XS transfers of underlying certificates to Lehman |
| 12/3/2009 | RPH | 0.50 | 255.00 | Conference with Anand Mohan regarding NIM collapses (LABS NIM 2003-1XCF and SASCO NIM 2004-19XS) |
| 12/3/2009 | RPH | 0.50 | 255.00 | Revise opinions for LABS NIM 2003-1XCF and SASCO NIM 2004-19XS collapses and discuss same with Anand Mohan and Jeff Johnson |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

---

**1101400015**   *Various Shelf Matters*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/7/2009 | AJH | 0.50 | 332.50 | Respond to request from Trustee (Daniel Radick, BoA/Merrill Lynch (successor to LaSalle) related to UCC filings from 2005 transactions; conduct research of related files; conferences with Michelle Rodriguez (Bingham paralegal) regarding the same. |
| 12/7/2009 | AM | 0.20 | 84.00 | Emails to Mr. Sweet, Mr. Johnson regarding Bingham opinions for NIM transaction collapses; call to Ms. Noethen with Mr. Johnson regarding payments to Walkers |
| 12/7/2009 | CAS | 0.80 | 676.00 | Review revised draft opinions; correspondence to Mr. Mohan regarding same. |
| 12/7/2009 | JRJ | 1.00 | 730.00 | Conference with in house counsel and Will Cejudo on REMICs and REO issues. |
| 12/7/2009 | MR | 1.00 | 300.00 | SASCO 2005-RMS1: Several phone conversations and e-mails with Kathleen Sullivan of U.S. Bank regarding UCC continuation filing information. |
| 12/7/2009 | MR | 0.50 | 150.00 | SASCO 2005-1: Research regarding original UCC filing and forward same information to Daniel Radick of Banc of America also forwarded copy of final closing CD for transaction. |
| 12/7/2009 | MR | 0.50 | 150.00 | SASCO 2005-2: Conference with Asa Herald and Jeffrey Johnson regarding lack of original UCC filing; forward response to Daniel Radick of Banc of America also forwarded copy of final closing CD for transaction. |
| 12/11/2009 | JRJ | 1.00 | 730.00 | Conference with Weil Gotshal regarding collapse of SASCO NIM 2004-19XS and LABS NIM 2003-1XCS. |
| 12/14/2009 | AM | 0.50 | 210.00 | Meeting with Mr. Johnson, calls to Trustee, Walkers; emails to Walkers regarding 2004-19XS and LABS 2003-1XCF. |
| 12/14/2009 | JRJ | 1.00 | 730.00 | Conference with Anand Mohan on collapses for 2004-19XS and LABS 2003-1XCF. |
| 12/15/2009 | AM | 0.30 | 126.00 | Email to Mr. Morris at Walkers with sale and collection agreements for 2004-19XS and LABS 2003-1XCF. |
| 12/15/2009 | MR | 0.30 | 90.00 | Prepare and forward stamped UCC Continuations filing for December 2009 to Scott Olmsted of Wells Fargo. |
| 12/16/2009 | JRJ | 1.30 | 949.00 | Conference with Anand Mohan on collapse of SASCO 2004-19XS, LABS 2003-1XCF on Walker's issues. |
| 12/18/2009 | AM | 1.00 | 420.00 | Review indenture, sale and collection agreement sections for termination provisions to answer Walker's questions regarding termination provisions; mark up opinion, officer's certificate with operative language for 2004-19XS and LABS 2003-1XCF. |
| 12/18/2009 | AM | 0.50 | 210.00 | Conference with Mr. Johnson regarding Walker's questions; email to Walker's with responses to questions; email to working group with opinions for 2004-19XS and LABS 2003-1XCF. |
| 12/18/2009 | JRJ | 1.30 | 949.00 | Review Walkers issues and collapse documents for SASCO 2004-19XS and LABS 2003-1XCF; conference with Anand Mohan regarding same. |
| 12/21/2009 | JRJ | 1.30 | 949.00 | LABS NIM 203-1XCF and SASCO NIM 2004-19XS review Walkers minutes, power of attorney and other closing documents. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

### *1101400015*    *Various Shelf Matters*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/22/2009 | AM | 1.20 | 504.00 | Conference with Mr. Johnson regarding printing and assembling termination documents for Walkers and comment on Walkers documents. |
| 12/22/2009 | AM | 0.30 | 126.00 | Research termination options in operative documents; call to Mr. Brunner regarding same; scan, email comments on termination resolutions to Walkers. |
| 12/22/2009 | JRJ | 0.50 | 365.00 | Conference with Anand Mohan regarding Labs 2003-1XCF and SASCO 2004-19XS NIM collapse documents and Walkers comments. |
| 12/23/2009 | AM | 1.30 | 546.00 | Call with Mr. Burner. Ms. Noethen regarding Lehman LABS 2003-1XCF and SASCO 2004-19XS NIMS collapses; draft new institutional accredited investor letters for each NIM; documents to Mr. Johnson for review; email to Mr. Burner with documents; emails to Mr. Morris with redemption date. |
| 12/23/2009 | AM | 0.20 | 84.00 | Conference with Mr. Johnson on open issues to LABS 2003-1XCF and SASCO 2004-19XS NIMS closing documents. |
| 12/23/2009 | JRJ | 1.30 | 949.00 | LABS 2003-1XCF and SASCO 2004-19XS NIMS conference with Bank of America counsel on collapse; revise transferee certificate; conference with Anand Mohan on open items. |
| 12/24/2009 | AM | 1.50 | 630.00 | Emails to Mr. Johnson, Walkers regarding redemption dates; finalize NIM collapse documents to reflect new dates, comments; draft email to Mr. Johnson, Lehman with documents for execution |
| 12/28/2009 | AM | 0.20 | 84.00 | Edit email to Ms. Lynn; documents to Ms. Lynn for execution in connection with LABS 2003-1XCF and SASCO 2004-19XS NIM collapses. |
| 12/28/2009 | JRJ | 0.80 | 584.00 | Review closing documents for LABS 2003-1XCF and SASCO 2004-19XS and email to Lehman; review Walker's documents. |
| 12/29/2009 | AM | 4.50 | 1,890.00 | Calls, emails with Ms. Noethen, Mr. Morris, Mr. Radick regarding documents for redemption meeting; assemble documents for 2003-1XCF collapse, 2004-19XS collapse; draft ERISA affidavits; send executed documents to Walkers; conference call with Weil, Bank of America, Lehman regarding feasibility of execution; email to Walkers with updates; email edited execution documents to Lehman |
| 12/29/2009 | JRJ | 1.50 | 1,095.00 | Review LABS 2003-1XCF and SASCO 2004-19XS NIM Collapse documents; sign document opinions; conference with Anand Mohan on status; conference with Bank of America on closing issues. |
| 12/30/2009 | AM | 0.20 | 84.00 | Emails, calls with Ms. Noethen regarding documents for 2003-1XCF collapse, 2004-19XS collapse. |
| Total Hours: | | 40.10 | $22,423.50 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 12

FEDERAL I.D. NUMBER:  04-2255187

### *Matter 015*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 12/4/2009 | CSC Invoice #52509671 LIEN/LITIGATION Filing in Delaware for AMES 2004-1. | 23.00 |
| N/A | 12/4/2009 | CSC Invoice #52509671 LIEN/LITIGATION Filing in Delaware for AMES 2004-1. | 23.00 |
| N/A | 12/4/2009 | CSC Invoice #52511400 LIEN/LITIGATION Filing in DC for SAIL NIM 2004-10 | 72.60 |
| N/A | 12/7/2009 | CSC Invoice #52515405 LIEN/LITIGATION Filing in DC for SAIL NIM 2004-BNC2. | 72.60 |
| N/A | 12/7/2009 | CSC Invoice #52515421 LIEN/LITIGATION Filing in DC for SASCO NIM 2004-21XS | 72.60 |
| N/A | 12/31/2009 | Printer and Copy Charges for the time period of 12/1 - 12/31/09 (Rate of $.10 per page) | 6.60 |
| N/A | 12/31/2009 | Telephone Charges for the time period of 12/1 - 12/31/09 | 8.05 |
| | | Total: | $ 278.45 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

**1101400382    Matter 382**

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/1/2009 | KRS | 0.60 | 336.00 | Office conference with Mr. Jaramillo regarding legal research regarding ███████████ . |
| 12/1/2009 | KRS | 0.50 | 280.00 | Telephone conference with Mr. Madan and Mr. Ciongoli (LBHI) regarding ████████ |
| 12/1/2009 | KRS | 1.30 | 728.00 | Telephone conference with Mr. Madan, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI) and ███████ |
| 12/1/2009 | KRS | 0.30 | 168.00 | Office conference with Mr. Madan regarding ████████ |
| 12/1/2009 | KRS | 0.30 | 168.00 | Review notes from ████████ |
| 12/1/2009 | RM | 0.60 | 537.00 | Telephone conference with Mr. Stults and Mr. Ciongoli (LBHI regarding ████████ |
| 12/1/2009 | RM | 1.30 | 1,163.50 | Telephone conference with ██████, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI) and Mr. Stults regarding ████████ |
| 12/1/2009 | RM | 0.30 | 268.50 | Office conference with Mr. Stults regarding ████████ |
| 12/1/2009 | RM | 0.30 | 268.50 | Review meeting notes in preparation for ████████ |
| 12/1/2009 | RM | 0.40 | 358.00 | Draft ████████ |
| 12/1/2009 | VJ | 0.60 | 252.00 | Office conference with Mr. Stults regarding legal research regarding ████████ |
| 12/1/2009 | VJ | 4.30 | 1,806.00 | Perform legal research regarding ████████ |
| 12/2/2009 | AMO | 0.30 | 76.50 | Assist Ms. Dillon with tracking and analysis of ████ subject matter alerts and online research. |
| 12/2/2009 | RM | 0.30 | 268.50 | Revise ████████ |
| 12/2/2009 | RM | 0.40 | 358.00 | Telephone conference with US Attorney's office (Ms. Drori, et al.) regarding ████████ |
| 12/2/2009 | RM | 1.00 | 895.00 | Multiple telephone conferences with Mr. Ciongoli (LBHI) regarding ████████ |
| 12/3/2009 | AMO | 0.30 | 76.50 | Assist Ms. Dillon with tracking and analysis of ████ subject matter alerts and online research. |
| 12/4/2009 | AMO | 0.30 | 76.50 | Assist Ms. Dillon with tracking and analysis of ████ subject matter alerts and online research. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

*1101400382*    *Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/4/2009 | KRS | 0.60 | 336.00 | Telephone conferences with Mr. Ciongoli (LBHI), ▮, and Mr. Madan regarding ▮ |
| 12/4/2009 | RM | 0.60 | 537.00 | Telephone conferences with Mr. Ciongoli (LBHI), ▮, and Mr. Stults regarding ▮ |
| 12/4/2009 | RM | 0.30 | 268.50 | Telephone conference with Ms. Drori (DOJ) regarding ▮ |
| 12/4/2009 | RM | 0.50 | 447.50 | Multiple telephone conferences with Mr. Ciongoli (LBHI) regarding ▮ |
| 12/7/2009 | KRS | 3.00 | 1,680.00 | Draft ▮ |
| 12/7/2009 | SAD | 0.80 | 652.00 | Review and edit ▮ |
| 12/8/2009 | KLR | 0.30 | 132.00 | Telephone conference with Mr. Madan, Mr. Stults and ▮ |
| 12/8/2009 | KRS | 1.00 | 560.00 | Telephone conference with Ms. Rankin, Mr. Madan and ▮ |
| 12/8/2009 | KRS | 0.30 | 168.00 | Office conference with Ms. Dillon regarding ▮ |
| 12/8/2009 | RM | 1.00 | 895.00 | Telephone conference with Ms. Rankin, Mr. Stults and ▮ |
| 12/8/2009 | SAD | 0.30 | 244.50 | Office conference with Mr. Stults regarding ▮ |
| 12/9/2009 | KRS | 0.20 | 112.00 | Draft email regarding ▮ |
| 12/9/2009 | KRS | 0.20 | 112.00 | Office conference with Mr. Stults regarding ▮ |
| 12/9/2009 | KRS | 2.10 | 1,176.00 | Revise ▮ |
| 12/9/2009 | RM | 0.20 | 179.00 | Office conference with Mr. Stults regarding ▮ |
| 12/9/2009 | RM | 0.20 | 179.00 | Telephone conference with Mr. Yalen (DOJ) regarding ▮ |
| 12/9/2009 | RM | 0.30 | 268.50 | Draft ▮ |
| 12/15/2009 | JHH | 1.10 | 357.50 | Technical management of factual record. |
| 12/15/2009 | KRS | 0.50 | 280.00 | Discuss ▮ |
| 12/15/2009 | KRS | 1.60 | 896.00 | Revise ▮ |
| 12/15/2009 | RM | 0.20 | 179.00 | Draft ▮ |
| 12/15/2009 | RM | 0.50 | 447.50 | Discuss ▮ |
| 12/16/2009 | RM | 0.40 | 358.00 | Telephone conference with Mr. Ciongoli (LBHI) and Mr. Steinberg (LBHI) regarding ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

**1101400382   Matter 382**

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/18/2009 | AMO | 0.40 | 102.00 | Review and identify relevant materials related to the ████████ █████████. |
| 12/18/2009 | KLR | 0.40 | 176.00 | Teleconference with Mr. Stults and Mr. Steinberg (LBHI) regarding ████████████. |
| 12/18/2009 | KRS | 0.30 | 168.00 | Office conference with Mr. Madan regarding the ████████████ |
| 12/18/2009 | KRS | 0.40 | 224.00 | Teleconference with Ms. Rankin and Mr. Steinberg (LBHI) regarding the ███████████ |
| 12/18/2009 | KRS | 1.20 | 672.00 | Finalize ████████████ |
| 12/18/2009 | RM | 0.30 | 268.50 | Office conference with Mr. Stults regarding the ████████████ |
| 12/18/2009 | RM | 0.20 | 179.00 | Draft ████████████. |
| 12/18/2009 | RM | 0.20 | 179.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ████████████. |
| 12/18/2009 | RM | 0.80 | 716.00 | Review and revise ████████████ |
| Total Hours: | | 33.80 | $21,234.00 | |

**Matter 382**

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| RM | 11/18/2009 | Meals: Dinner (Matter); New York, NY 18 Nov 2009; In-room dinner; Madan, Ra Bank ID: PAYMODE Check Number: 169830. Voluntary reduction taken to comply with Fee Committee guidelines. | 40.00 |
| RM | 11/18/2009 | Travel: Rail (Matter); New York, NY 11/18 thru 11/20/09; 18 Nov 2009; 18 Nov 2009; One-way train; Upgraded to First Class to allow for private attorney conversations in preparation for Appeals Conference; Madan, Raj; Washington, DC; Penn Station, NY; AT; First Class Bank ID: PAYMODE Check Number: 169830. Voluntary reduction taken to comply with Fee Committee guidelines. | 124.00 |
| RM | 11/19/2009 | Meals: Breakfast (Matter); New York, NY 19 Nov 2009; In-room breakfast; Madan, Ra Bank ID: PAYMODE Check Number: 169830 Voluntary reduction taken to comply with Fee Committee guidelines. | 40.00 |
| RM | 11/19/2009 | Parking (Matter); New York, NY 11/18 thru 11/20/09; 1Battery Park; Parking for J. Ciongoli (Lehman Bros. Holding Inc.) Bank ID: PAYMODE Check Number: 169830 | 45.00 |
| SAD | 11/20/2009 | Travel: Rail (Matter); Trip to New York - November 18-20, 2009; 18 Nov 2009; 20 Nov 2009; One way from DC to New York; One way fare from DC to NY; Dillon, Sheri A.; Economy/Coach Bank ID: PAYMODE Check Number: 169523. Voluntary reduction taken to comply with Fee Committee guidelines. | 84.60 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

### Matter 382

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| SAD | 11/20/2009 | Travel: Air (Matter); Trip to New York - November 18-20, 2009; 18 Nov 2009; 20 Nov 2009; One way fare from New York to DC; One way fare from New York to DC.; Dillon, Sheri A.; LGA; DCA; DL; Economy/Coach Bank ID: PAYMODE Check Number: 169523 | 214.60 |
| SAD | 11/20/2009 | Travel: Air (Matter); Trip to New York - November 18-20, 2009; 18 Nov 2009; 20 Nov 2009; Excess Baggage charge; Excess baggage charge.; Dillon, Sheri A.; LGA; DCA; DL; Economy/Coach Bank ID: PAYMODE Check Number: 169523 | 20.00 |
| RM | 11/20/2009 | Hotel (Matter); New York, NY 11/18 thru 11/20/09 (2 nights); Battery Park; Bank ID: PAYMODE Check Number: 169830 | 936.46 |
| RM | 11/20/2009 | Travel: Air (Matter); New York, NY 11/18 thru 11/20/09; 20 Nov 2009; 20 Nov 2009; One-way air; ; Madan, Raj; New York, NY; Washington, DC; DL; Economy/Coach Bank ID: PAYMODE Check Number: 169830 | 234.60 |
| RM | 11/24/2009 | Outside Service: Copy and Printing (049); Innovative Discovery; Innovative Discovery; 24 Nov 2009; Printing in Color oversized copies; Printing demonstratives ▇▇▇▇▇ | 381.60 |
| RM | 12/1/2009 | Bingham McCutchen LLP Consultants (109); 01 Dec 2009; ▇▇▇▇▇ ▇▇▇▇; Services provided August 2009 thru November 2009 Bank ID: 01FLDISB Check Number: 10162218 | 4,665.00 |
| N/A | 12/31/2009 | Westlaw Online Legal Research Charges for time period of 12/1 - 12/31/09 | 139.82 |
| N/A | 12/31/2009 | Lexis Online Legal Research Charges for time period of 12/1 - 12/31/09 | 98.19 |
| N/A | 12/31/2009 | Printer and Copy Charges for the time period of 12/1 - 12/31/09 (Rate of $.10 per page) | 6.10 |
| N/A | 12/31/2009 | Telephone Charges for the time period of 12/1 - 12/31/09 | 11.55 |
| | | Total: | $7,041.52 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| 1101400395 | Matter 395 | | | |
|------------|-----------|-------|--------|-------------|
| Date | Timekeeper | Hours | Value | Description |
| 11/30/2009 | BEH | 0.60 | 399.00 | Review and revise |
| 12/1/2009 | BEH | 0.50 | 332.50 | Telephone conference with B. Brier (Lehman) regarding |
| 12/1/2009 | BEH | 2.30 | 1,529.50 | Review and revise |
| 12/2/2009 | AMO | 0.40 | 102.00 | Management of factual record relating to |
| 12/2/2009 | BEH | 1.90 | 1,263.50 | Review and revise |
| 12/2/2009 | CPB | 0.60 | 537.00 | Review |
| 12/2/2009 | KLR | 0.60 | 264.00 | Review and analyze |
| 12/3/2009 | BEH | 0.30 | 199.50 | Review and revise |
| 12/4/2009 | BEH | 3.30 | 2,194.50 | Review and revise |
| 12/4/2009 | CPB | 1.30 | 1,163.50 | Review and revise |
| 12/4/2009 | CPB | 2.50 | 2,237.50 | Send comments |
| 12/4/2009 | KLR | 0.60 | 264.00 | Review |
| 12/6/2009 | BEH | 0.80 | 532.00 | Review and revise |
| 12/7/2009 | BEH | 1.60 | 1,064.00 | Continue to review and revise |
| 12/7/2009 | CPB | 0.10 | 89.50 | Confer with Mr. Leyva and Ms. Rankin regarding |
| 12/7/2009 | CPB | 1.00 | 895.00 | Review and revise |
| 12/7/2009 | KLR | 0.10 | 44.00 | Confer with Mr. Leyva and Mr. Bowers regarding |
| 12/7/2009 | NJL | 0.10 | 76.00 | Confer with Mr. Bowers and Ms. Rankin regarding |
| 12/8/2009 | BEH | 0.60 | 399.00 | Continue to review and revise |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

### 1101400395    *Matter 395*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/9/2009 | BEH | 3.80 | 2,527.00 | Review and revise ▓▓▓ |
| 12/9/2009 | CPB | 0.20 | 179.00 | Office conference with Mr. Madan regarding ▓▓▓ |
| 12/9/2009 | CPB | 0.30 | 268.50 | Telephone conference with Mr. Brier (LBHI) regarding ▓▓▓ |
| 12/9/2009 | CPB | 0.80 | 716.00 | Review and revise ▓▓▓ |
| 12/9/2009 | KLR | 0.70 | 308.00 | Review and revise ▓▓▓ |
| 12/9/2009 | RM | 0.20 | 179.00 | Office conference with Mr. Bowers regarding ▓▓▓ |
| 12/9/2009 | RM | 1.20 | 1,074.00 | Review and revise ▓▓▓ |
| 12/10/2009 | BEH | 2.70 | 1,795.50 | Review and revise ▓▓▓ |
| 12/10/2009 | KLR | 0.30 | 132.00 | Teleconference with Mr. Stults and Mr. Brier (LBHI) regarding ▓▓▓ |
| 12/10/2009 | KRS | 0.30 | 168.00 | Telephone conference with Mr. Brier (LBHI) and Ms. Rankin regarding ▓▓▓ |
| 12/11/2009 | BEH | 2.30 | 1,529.50 | Continue to review and revise ▓▓▓ |
| 12/11/2009 | CPB | 0.30 | 268.50 | Review and respond to ▓▓▓ |
| 12/13/2009 | BEH | 0.30 | 199.50 | Continue to review and revise ▓▓▓ |
| 12/14/2009 | BEH | 4.10 | 2,726.50 | Review and revise ▓▓▓ |
| 12/14/2009 | CPB | 0.30 | 268.50 | Finalize ▓▓▓ |
| 12/18/2009 | BEH | 0.40 | 266.00 | Continue to review and revise ▓▓▓ |
| 12/21/2009 | BEH | 2.30 | 1,529.50 | Continue to review and revise ▓▓▓ |

Total Hours:                          39.70       $27,721.00



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page:  19

FEDERAL I.D. NUMBER:  04-2255187

### *Matter 395*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 12/31/2009 | Facsimile Charges for the time period of 12/1 - 12/31/2009 | 13.50 |
| N/A | 12/31/2009 | Printer and Copy Charges for the time period of 12/1 - 12/31/09 (Rate of $.10 per page) | 1.00 |
| | | Total: | $ 14.50 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

---

### 1101400397    *Matter 397*

| Date | Timekeeper | Hours | Value | Description |
|------|------------|-------|-------|-------------|
| 12/2/2009 | AMO | 0.30 | 76.50 | Management of factual record of relevant ███████ materials. |
| Total Hours: | | 0.30 | $ 76.50 | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 21

FEDERAL I.D. NUMBER:  04-2255187

### *1101400402*    *Matter 402*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/2/2009 | AMO | 0.20 | 51.00 | Confer with Mr. Stults regarding docketing information for various protests (legal briefs) and appeals conferences. |
| 12/2/2009 | AMO | 0.50 | 127.50 | Management of factual record of ██████████ materials. |
| 12/2/2009 | KRS | 0.20 | 112.00 | Confer with Ms. Owens regarding docketing information for various protests (legal briefs) and appeals conferences. |
| 12/3/2009 | AMO | 0.30 | 76.50 | Management of factual record of ████████████████ |
| 12/6/2009 | JHH | 1.60 | 520.00 | Assist Ms. Dillon with ██████████████████ |
| 12/7/2009 | AMO | 0.40 | 102.00 | Management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content. |
| 12/7/2009 | CPB | 0.80 | 716.00 | Office conference with Mr. Madan regarding ████████████ |
| 12/7/2009 | KRS | 0.50 | 280.00 | Office conference with Mr. Madan and Mr. Yalen (AUSA) regarding jurisdictional issues and status of settlements. |
| 12/7/2009 | RM | 0.50 | 447.50 | Telephone conference with Mr. Stults and Mr. Yalen (DOJ) regarding jurisdictional issues and status of settlements. |
| 12/7/2009 | RM | 0.80 | 716.00 | Office conference with Mr. Bowers regarding ██████████ |
| 12/8/2009 | SAD | 0.90 | 733.50 | Telephone call with Mr. Steinberg (LBHI) regarding █████████ |
| 12/9/2009 | JHH | 1.70 | 552.50 | Assist with █████████████████████ |
| 12/9/2009 | SAD | 0.30 | 244.50 | Review ████████████████ |
| 12/10/2009 | RM | 0.20 | 179.00 | Office conference with Ms. Dillon regarding ████████████ |
| 12/10/2009 | SAD | 0.20 | 163.00 | Office conference with Mr. Madan regarding ███████████ |
| 12/15/2009 | AMO | 0.50 | 127.50 | Assist Ms. Dillon with ██████████████ |
| 12/15/2009 | JHH | 0.40 | 130.00 | Telephone call with Ms. Dillon regarding ██████ |
| 12/15/2009 | JHH | 3.00 | 975.00 | Assist with ██████████████████ |
| 12/15/2009 | JHH | 2.50 | 812.50 | Analysis of ███████████████ |
| 12/15/2009 | SAD | 0.40 | 326.00 | Telephone call with Ms. Hensel regarding ████████████ |
| 12/15/2009 | SAD | 0.30 | 244.50 | Prepare for ████████████████ |
| 12/15/2009 | SAD | 0.50 | 407.50 | Telephone call with Mr. Ciongoli (LBHI) regarding ████████████ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

### *1101400402    Matter 402*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| Total Hours: | | 16.70 | $8,044.00 | |

### *Matter 402*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| N/A | 12/31/2009 | Telephone Charges for the time period of 12/1 - 12/31/09 | 73.85 |
| | | Total: | 73.85 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

*1101400474*   *Matter 474*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/1/2009 | CPB | 0.30 | 268.50 | Telephone conference with Mr. Madan, Ms. Rankin and |
| 12/1/2009 | CPB | 1.80 | 1,611.00 | Review research regarding |
| 12/1/2009 | DB | 1.20 | 390.00 | Follow up regarding |
| 12/1/2009 | FA | 0.70 | 161.00 | Conference with Mr. Wilson regarding |
| 12/1/2009 | FA | 3.20 | 736.00 | Identify relevant |
| 12/1/2009 | JTW | 0.40 | 176.00 | Meet with Mmes. Amanti and Rankin regarding |
| 12/1/2009 | JTW | 0.70 | 308.00 | Meet with Ms. Abdel-Nour regarding |
| 12/1/2009 | JTW | 8.70 | 3,828.00 | Review |
| 12/1/2009 | KLR | 0.30 | 132.00 | Conference call with Mr. Bowers, Mr. Madan and |
| 12/1/2009 | KLR | 0.40 | 176.00 | Confer with Mr. Wilson and Ms. Amanti regarding |
| 12/1/2009 | LA | 0.40 | 248.00 | Office conference with Ms. Rankin and Mr. Wilson regarding |
| 12/1/2009 | RM | 0.30 | 268.50 | Telephone conference with Mr. Bowers, Ms. Rankin and |
| 12/1/2009 | RM | 0.40 | 358.00 | Review emails from Mr. Bowers regarding |
| 12/2/2009 | FA | 0.80 | 184.00 | Confer with Mr. Wilson regarding |
| 12/2/2009 | FA | 6.20 | 1,426.00 | Identify |
| 12/2/2009 | JTW | 0.80 | 352.00 | Meet with Ms. Abdel-Nour regarding |
| 12/2/2009 | JTW | 5.60 | 2,464.00 | Review |
| 12/3/2009 | CPB | 0.50 | 447.50 | Review research regarding |
| 12/3/2009 | DB | 0.20 | 65.00 | Follow up regarding |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

| **1101400474** | **Matter 474** | | | |
|---|---|---|---|---|
| Date | Timekeeper | Hours | Value | Description |
| 12/3/2009 | FA | 0.20 | 46.00 | Confer with Mr. Wilson regarding |
| 12/3/2009 | FA | 0.40 | 92.00 | Confer with Mr. Wilson regarding identification of |
| 12/3/2009 | FA | 3.10 | 713.00 | Identify |
| 12/3/2009 | JTW | 0.30 | 132.00 | Meet with Mmes. Amanti and Rankin regarding |
| 12/3/2009 | JTW | 0.20 | 88.00 | Confer with Ms. Abdel-Nour regarding |
| 12/3/2009 | JTW | 0.20 | 88.00 | Confer with Ms. Abdel-Nour regarding |
| 12/3/2009 | JTW | 2.70 | 1,188.00 | Review |
| 12/3/2009 | KLR | 0.30 | 132.00 | Confer with Mr. Wilson and Ms. Amanti regarding |
| 12/3/2009 | KLR | 0.80 | 352.00 | Continue research regarding |
| 12/3/2009 | LA | 0.30 | 186.00 | Office conference with Ms. Rankin and Mr. Wilson regarding |
| 12/3/2009 | JTW | 4.00 | 1,760.00 | Review |
| 12/7/2009 | FA | 6.10 | 1,403.00 | Identify |
| 12/8/2009 | CPB | 0.80 | 716.00 | Conference call with Ms. Rankin (partial attendance), |
| 12/8/2009 | FA | 7.20 | 1,656.00 | Identify |
| 12/8/2009 | KLR | 0.70 | 308.00 | Partial attendance on conference call with Mr. Bowers, |
| 12/9/2009 | CPB | 0.30 | 268.50 | Research regarding |
| 12/9/2009 | FA | 6.00 | 1,380.00 | Identify |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

### 1101400474   Matter 474

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/10/2009 | FA | 4.80 | 1,104.00 | Identify |
| 12/11/2009 | CPB | 0.30 | 268.50 | Review |
| 12/11/2009 | FA | 0.20 | 46.00 | Meet with Mr. Wilson to discuss |
| 12/11/2009 | FA | 1.20 | 276.00 | Identify |
| 12/11/2009 | JTW | 0.20 | 88.00 | Meet with Ms. Abdel-Nour to discuss |
| 12/11/2009 | KLR | 0.30 | 132.00 | Email |
| 12/11/2009 | KLR | 0.30 | 132.00 | Email |
| 12/11/2009 | KLR | 0.80 | 352.00 | Review and analyze |
| 12/15/2009 | CPB | 0.40 | 358.00 | Meet with Ms. Rankin and Ms. Amanti regarding |
| 12/15/2009 | CPB | 0.60 | 537.00 | Conference call with Ms. Rankin, Mr. Brier (LBHI) and |
| 12/15/2009 | CPB | 0.30 | 268.50 | Office conference with Mr. Madan regarding |
| 12/15/2009 | CPB | 0.60 | 537.00 | Review research regarding |
| 12/15/2009 | KLR | 0.40 | 176.00 | Office conference with Mr. Bowers and Ms. Amanti regarding |
| 12/15/2009 | KLR | 0.40 | 176.00 | Partial attendance on conference call with Mr. Bowers, Mr. Brier (LBHI) and |
| 12/15/2009 | LA | 0.40 | 248.00 | Office conference with Mr. Bowers and Ms. Rankin regarding |
| 12/15/2009 | RM | 0.30 | 268.50 | Office conference with Mr. Bowers regarding |
| 12/16/2009 | CPB | 0.50 | 447.50 | Office conference with Ms. Rankin regarding |
| 12/16/2009 | CPB | 0.50 | 447.50 | Telephone conference with Ms. Rankin, Mr. Brier (LBHI) and |
| 12/16/2009 | KLR | 0.50 | 220.00 | Office conference with Mr. Bowers regarding |
| 12/16/2009 | KLR | 0.30 | 132.00 | Confer with Mr. Bowers regarding |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

**1101400474**  *Matter 474*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/16/2009 | KLR | 0.50 | 220.00 | Telephone conference with Mr. Bowers, Mr. Brier (LBHI) and ███████ . |
| 12/18/2009 | AMO | 0.40 | 102.00 | Identify relevant materials related to ████████ |
| 12/18/2009 | CPB | 0.30 | 268.50 | Confer with Ms. Rankin regarding ███████ . |
| 12/18/2009 | LA | 1.00 | 620.00 | Revise ████████ in accordance with Mr. Bowers' comments. |
| 12/21/2009 | KLR | 0.20 | 88.00 | Correspond via email with ████████ |
| 12/22/2009 | AMO | 0.40 | 102.00 | Identify relevant materials for ████████ |
| 12/28/2009 | CPB | 0.20 | 179.00 | Telephone conference with Mr. Brier (LBHI) regarding ████████ |
| 12/28/2009 | KLR | 0.30 | 132.00 | Draft and plan ████████ |

Total Hours:  83.10  $32,034.00



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

*Matter 474*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| RM | 12/7/2009 | Bingham McCutchen LLP Consultants (109); ▇▇▇▇▇; Professional services rendered between Sept. 9 thru Nov. 30; as well as meetings with Bruce Brier ▇▇▇▇ on Oct. 6 and Oct. 7, 2009 along with various conference calls. | 11,915.00 |
| N/A | 12/31/2009 | Westlaw Online Legal Research Charges for time period of 12/1 - 12/31/09 | 27.48 |
| N/A | 12/31/2009 | Printer and Copy Charges for the time period of 12/1 - 12/31/09 (Rate of $.10 per page) | .30 |
| N/A | 12/31/2009 | Telephone Charges for the time period of 12/1 - 12/31/09 | 2.80 |
| | | Total: | $11,945.58 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

---

### *1101400489    Matter 489*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/2/2009 | KLR | 0.30 | 132.00 | Confer with Mr. Leyva regarding |
| 12/2/2009 | KLR | 2.70 | 1,188.00 | Review and analyze |
| 12/2/2009 | NJL | 0.30 | 228.00 | Confer with Ms. Rankin regarding |
| 12/3/2009 | KLR | 0.20 | 88.00 | Teleconference with Ms. Kun (IRS) regarding revisions to |
| 12/3/2009 | KLR | 0.30 | 132.00 | Draft summary of |
| 12/7/2009 | KLR | 0.60 | 264.00 | Confer with Mr. Leyva regarding |
| 12/7/2009 | KLR | 0.60 | 264.00 | Revise                per comments from Mr. Leyva. |
| 12/7/2009 | NJL | 0.60 | 456.00 | Confer with Ms. Rankin regarding |
| 12/7/2009 | NJL | 0.30 | 228.00 | Review |
| 12/9/2009 | KLR | 0.30 | 132.00 | Conference call with Mr. Leyva and Mr. Brier (LBHI) regarding |
| 12/9/2009 | KLR | 0.40 | 176.00 | Confer with Mr. Madan and Mr. Stults regarding |
| 12/9/2009 | KLR | 0.40 | 176.00 | Confer with Mr. Madan and Mr. Leyva regarding |
| 12/9/2009 | KLR | 0.50 | 220.00 | Multiple office conferences with Mr. Leyva regarding |
| 12/9/2009 | KLR | 1.40 | 616.00 | Revise                per comments from Mr. Leyva, Mr. Brier (LBHI) and Mr. Madan. |
| 12/9/2009 | KRS | 0.40 | 224.00 | Confer with Mr. Madan and Ms. Rankin regarding |
| 12/9/2009 | NJL | 0.40 | 304.00 | Review |
| 12/9/2009 | NJL | 0.50 | 380.00 | Confer with Ms. Rankin regarding |
| 12/9/2009 | NJL | 0.30 | 228.00 | Confer with Mr. Brier (Lehman) and Ms. Rankin regarding |
| 12/9/2009 | NJL | 0.40 | 304.00 | Confer with Mr. Madan and Ms. Rankin regarding |
| 12/9/2009 | RM | 0.40 | 358.00 | Office conference with Ms. Rankin and Mr. Leyva regarding |
| 12/9/2009 | RM | 0.40 | 358.00 | Office conference with Ms. Rankin and Mr. Stults regarding |
| 12/10/2009 | KLR | 0.20 | 88.00 | Confer with Mr. Leyva regarding |
| 12/10/2009 | RM | 0.20 | 179.00 | Email exchange with Ms. McInroy (IRS) regarding |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

### *1101400489    Matter 489*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/21/2009 | KLR | 0.10 | 44.00 | Telephone call with Mr. Kun (IRS) regarding revisions to ▮ |
| 12/22/2009 | KLR | 0.30 | 132.00 | Teleconference with Mr. Madan and Mr. Kun (IRS) ▮ |
| 12/22/2009 | KLR | 1.00 | 440.00 | Partial attendance at teleconference with Mr. Madan (partial attendance), Mr. Leyva, and Mr. Kun (IRS) regarding ▮ |
| 12/22/2009 | NJL | 1.80 | 1,368.00 | Telephone call with Ms. Kun (IRS), Mr. Madan (partial attendance), and Ms. Rankin (partial attendance) regarding ▮ |
| 12/22/2009 | NJL | 0.40 | 304.00 | Prepare for ▮ |
| 12/22/2009 | RM | 0.30 | 268.50 | Telephone conference with Ms. Kun (IRS) and Ms. Rankin regarding ▮ |
| 12/22/2009 | RM | 1.00 | 895.00 | Partial attendance at telephone conference with Ms. Kun (IRS), Mr. Leyva and Ms. Rankin (partial attendance) regarding ▮ |
| 12/22/2009 | RM | 0.60 | 537.00 | Review ▮ |
| 12/23/2009 | KLR | 0.20 | 88.00 | Teleconference with Mr. Madan, Mr. Leyva, and Mr. Kun (IRS) regarding ▮ |
| 12/23/2009 | KLR | 0.30 | 132.00 | Confer with Mr. Leyva regarding ▮ |
| 12/23/2009 | KLR | 0.60 | 264.00 | Multiple meetings with Mr. Madan and Mr. Leyva regarding ▮ |
| 12/23/2009 | KLR | 2.30 | 1,012.00 | Revise ▮ |
| 12/23/2009 | KLR | 2.80 | 1,232.00 | Draft ▮ |
| 12/23/2009 | NJL | 0.20 | 152.00 | Confer with Ms. O. Kun (IRS), Mr. R. Madan, and Ms. K. Rankin regarding ▮ |
| 12/23/2009 | NJL | 0.30 | 228.00 | Confer with Ms. Rankin regarding ▮ |
| 12/23/2009 | NJL | 0.60 | 456.00 | Confer with Ms. K. Rankin and Mr. R. Madan regarding ▮ |
| 12/23/2009 | NJL | 1.70 | 1,292.00 | Review ▮ |
| 12/23/2009 | RM | 0.20 | 179.00 | Telephone conference with Mr. Kun (IRS), Ms. Rankin and Mr. Leyva regarding ▮ |
| 12/23/2009 | RM | 0.60 | 537.00 | Multiple office conferences with Ms. Rankin and Mr. Leyva regarding ▮ |
| 12/23/2009 | RM | 0.20 | 179.00 | Review ▮ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

### 1101400489    Matter 489

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/23/2009 | RM | 0.40 | 358.00 | Telephone conference with Ms. Kun (IRS) regarding ███████ |
| 12/24/2009 | NJL | 1.50 | 1,140.00 | Review and revise ██████████ ████ . |
| 12/28/2009 | KLR | 0.30 | 132.00 | Confer with Mr. Leyva regarding ██████████ |
| 12/28/2009 | KLR | 0.60 | 264.00 | Revise ████████ per discussions with Mr. Leyva. |
| 12/28/2009 | KLR | 1.90 | 836.00 | Revise ████████████ |
| 12/28/2009 | NJL | 0.30 | 228.00 | Confer with Ms. K. Rankin regarding ██████ |
| 12/28/2009 | NJL | 1.00 | 760.00 | Review ████████ |
| 12/29/2009 | KLR | 0.90 | 396.00 | Conference call with Mr. Madan, Mr. Leyva, Mr. Press (IRS), and Ms. Kun (IRS) regarding ██████ |
| 12/29/2009 | KLR | 1.50 | 660.00 | Review ████████ ████ . |
| 12/29/2009 | KLR | 2.30 | 1,012.00 | Revise ████████ |
| 12/29/2009 | NJL | 0.90 | 684.00 | Telephone call with Mr. L. Press (IRS), Ms. O. Kun (IRS), Mr. R. Madan, and Ms. K. Rankin regarding ████████ |
| 12/29/2009 | RM | 0.40 | 358.00 | Review emails from Ms. Rankin and Mr. Leyva regarding █████ . |
| 12/29/2009 | RM | 0.60 | 537.00 | Review ████████ |
| 12/29/2009 | RM | 0.90 | 805.50 | Telephone conference with Mr. Press (IRS, Ms. Kun (IRS), Mr. Leyva and Ms. Rankin regarding ████████ |

| | | Total Hours: | | |
|---|---|---|---|---|
| | | 41.10 | $24,633.00 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

*Matter 489*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 12/31/2009 | Westlaw Online Legal Research Charges for time period of 12/1 - 12/31/09 | 2.41 |
| N/A | 12/31/2009 | Printer and Copy Charges for the time period of 12/1 - 12/31/09 (Rate of $.10 per page) | 12.60 |
| N/A | 12/31/2009 | Telephone Charges for the time period of 12/1 - 12/31/09 | 3.90 |
| | | Total: | $ 18.91 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

### *1101400502    Matter 502*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/1/2009 | AMO | 0.30 | 76.50 | Management of factual record of ███ |
| 12/1/2009 | DB | 1.40 | 455.00 | Research to obtain information on ███, for Mr. Stults. |
| 12/1/2009 | JDB | 5.30 | 5,141.00 | Revise ███ |
| 12/1/2009 | KRS | 0.30 | 168.00 | Review ███ |
| 12/2/2009 | CPB | 0.40 | 358.00 | Discuss ███ |
| 12/2/2009 | CPB | 0.10 | 89.50 | Discuss ███ |
| 12/2/2009 | CPB | 0.20 | 179.00 | Respond to ███ |
| 12/2/2009 | CPB | 0.60 | 537.00 | Review ███ |
| 12/2/2009 | JDB | 0.40 | 388.00 | Discuss ███ |
| 12/2/2009 | JDB | 0.40 | 388.00 | Exchange emails with Mr. Stults regarding ███ |
| 12/2/2009 | JDB | 2.40 | 2,328.00 | Review ███ |
| 12/2/2009 | KRS | 0.20 | 112.00 | Research ███ |
| 12/2/2009 | KRS | 0.50 | 280.00 | Research ███ |
| 12/2/2009 | KRS | 1.30 | 728.00 | Review and edit ███ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 33

FEDERAL I.D. NUMBER: 04-2255187

### *1101400502*    *Matter 502*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 12/2/2009 | OPM | 0.40 | 204.00 | Discuss |
| 12/2/2009 | OPM | 0.10 | 51.00 | Discuss |
| 12/2/2009 | OPM | 4.30 | 2,193.00 | Legal research of |
| 12/3/2009 | DB | 1.20 | 390.00 | Research to obtain |
| 12/3/2009 | KRS | 4.10 | 2,296.00 | Research , for Mr. Stults. |
| 12/4/2009 | JDB | 0.30 | 291.00 | Conference with Mr. Madan regarding |
| 12/4/2009 | JDB | 0.70 | 679.00 | Revise |
| 12/4/2009 | KRS | 2.20 | 1,232.00 | Review and edit |
| 12/4/2009 | KRS | 4.40 | 2,464.00 | Continue review of |
| 12/4/2009 | RM | 0.30 | 268.50 | Confer with Mr. Bridgeman regarding |
| 12/6/2009 | KRS | 3.70 | 2,072.00 | Final review of |
| 12/7/2009 | CPB | 0.10 | 89.50 | Telephone conference with Mr. Stults regarding |
| 12/7/2009 | CPB | 0.90 | 805.50 | Conference with Mr. Bridgeman regarding |
| 12/7/2009 | DB | 0.50 | 162.50 | Research to obtain , for Mr. Stults. |
| 12/7/2009 | JDB | 0.90 | 873.00 | Conference with Mr. Bowers regarding |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

### *1101400502*    *Matter 502*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/7/2009 | KRS | 0.10 | 56.00 | Telephone conference with Mr. Bowers regarding ███ |
| 12/8/2009 | AMO | 0.40 | 102.00 | Management of factual record of ███ transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content. |
| 12/8/2009 | DB | 1.80 | 585.00 | Research to obtain ███, for Mr. Stults. |
| 12/8/2009 | JDB | 0.20 | 194.00 | Office conference with Mr. Stults regarding ███ |
| 12/8/2009 | JDB | 0.90 | 873.00 | Research and revise ███ |
| 12/8/2009 | KRS | 0.20 | 112.00 | Office conference with Mr. Bridgeman regarding ███ |
| 12/10/2009 | CPB | 0.20 | 179.00 | Office conference with Mr. Bridgeman regarding ███ |
| 12/10/2009 | CPB | 0.30 | 268.50 | Emails with Mr. Brier (LBHI) regarding ███ |
| 12/10/2009 | CPM | 0.20 | 102.00 | Office conference with Mr. Stults regarding ███ |
| 12/10/2009 | JDB | 0.20 | 194.00 | Office conference with Mr. Bowers regarding ███ |
| 12/10/2009 | JDB | 2.40 | 2,328.00 | Revise ███ |
| 12/10/2009 | KRS | 0.20 | 112.00 | Office conference with Mr. Murphy regarding ███ |
| 12/10/2009 | KRS | 0.30 | 168.00 | Draft ███ |
| 12/10/2009 | KRS | 5.10 | 2,856.00 | Continue to draft ███ |
| 12/11/2009 | AMO | 0.10 | 25.50 | Research of ███ per Mr. Stults. |
| 12/11/2009 | CPB | 0.80 | 716.00 | Conference call with ███, Mr. Brier (LBHI) and Mr. Bridgeman regarding ███ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

---

### *1101400502    Matter 502*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 12/11/2009 | CPB | 0.30 | 268.50 | Respond to Mr. Brier's (LBHI) emails regarding ███ . |
| 12/11/2009 | JDB | 0.80 | 776.00 | Conference call with ███ , Mr. Brier (LBHI) and Mr. Bowers regarding ███ |
| 12/11/2009 | JDB | 1.70 | 1,649.00 | Review draft of ███ |
| 12/14/2009 | AMO | 0.40 | 102.00 | Research of ███ |
| 12/15/2009 | AMO | 0.40 | 102.00 | ███ per Mr. Stults. Factual research to identify ███ |
| 12/15/2009 | CPB | 0.40 | 358.00 | Discuss ███ |
| 12/15/2009 | JDB | 0.30 | 291.00 | ███ with Mr. Stults. Review ███ |
| 12/15/2009 | KRS | 0.40 | 224.00 | Discuss ███ |
| 12/15/2009 | KRS | 0.30 | 168.00 | ███ with Mr. Bowers. Review ███ |
| 12/16/2009 | CPB | 1.00 | 895.00 | Meet with Mr. Bridgeman to review ███ |
| 12/16/2009 | JDB | 1.00 | 970.00 | Meet with Mr. Bowers to review ███ |
| 12/17/2009 | AMO | 0.40 | 102.00 | Research of ███ per Mr. Stults. |
| 12/17/2009 | CPB | 0.40 | 358.00 | Office conference with Mr. Madan and Mr. Stults regarding ███ |
| 12/17/2009 | CPB | 4.40 | 3,938.00 | Meet with Mr. Brier (LBHI), Mr. Bridgeman, and Mr. Stults to review ███ |
| 12/17/2009 | JDB | 4.40 | 4,268.00 | Meet with Mr. Brier (LBHI), Mr. Bowers, and Mr. Stults to review ███ |
| 12/17/2009 | KRS | 0.40 | 224.00 | Office conference with Mr. Bowers and Mr. Madan regarding ███ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

**1101400502**   **Matter 502**

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/17/2009 | KRS | 4.40 | 2,464.00 | Meet with Mr. Bridgeman, Mr. Bowers, Mr. Brier (LBHI) regarding |
| 12/17/2009 | KRS | 2.10 | 1,176.00 | Select and review factual and legal materials to |
| 12/17/2009 | RM | 0.40 | 358.00 | Office conference with Mr. Bowers and Mr. Stults regarding |
| 12/17/2009 | RM | 1.10 | 984.50 | Review and provide comments on |
| 12/18/2009 | CPB | 0.50 | 447.50 | Conference with Mr. Bridgeman and Mr. Stults regarding |
| 12/18/2009 | CPB | 0.10 | 89.50 | Review and respond to |
| 12/18/2009 | JDB | 0.50 | 485.00 | Conference with Mr. Bowers and Mr. Stults regarding |
| 12/18/2009 | JDB | 1.50 | 1,455.00 | Revise |
| 12/18/2009 | JDB | 2.00 | 1,940.00 | Revise |
| 12/18/2009 | JDB | 1.40 | 1,358.00 | Revise |
| 12/18/2009 | KRS | 0.50 | 280.00 | Conference with Mr. Bowers and Mr. Bridgeman regarding |
| 12/18/2009 | KRS | 0.30 | 168.00 | Research on |
| 12/21/2009 | AMO | 0.20 | 51.00 | Confer with Ms. Abdel-Nour regarding |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

*1101400502*    *Matter 502*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/21/2009 | AMO | 0.30 | 76.50 | Identify relevant materials for |
| 12/21/2009 | FA | 0.20 | 46.00 | Confer with Ms. Owens regarding |
| 12/21/2009 | JDB | 1.10 | 1,067.00 | Review and revise |
| 12/22/2009 | FA | 0.60 | 138.00 | Begin |
| 12/23/2009 | CPB | 0.40 | 358.00 | Review and identify |
| 12/23/2009 | CPB | 0.50 | 447.50 | Review and respond to |
| 12/24/2009 | FA | 1.30 | 299.00 | Continue |
| 12/28/2009 | AC | 0.30 | 97.50 | Assist Ms. Abdel-Nour with technical management of factual record. |
| 12/28/2009 | CPB | 0.40 | 358.00 | Review |
| 12/28/2009 | FA | 3.90 | 897.00 | Continue |
| 12/28/2009 | JDB | 0.40 | 388.00 | Review |
| 12/28/2009 | KRS | 0.60 | 336.00 | Review |
| 12/29/2009 | AC | 0.20 | 65.00 | Technical management of factual record. |
| 12/29/2009 | CPB | 0.40 | 358.00 | Conference call with Mr. Brier (LBHI) and Mr. Bridgeman regarding |
| 12/29/2009 | FA | 5.50 | 1,265.00 | Continue |
| 12/29/2009 | JDB | 0.40 | 388.00 | Conference call with Mr. Brier (LBHI) and Mr. Bowers regarding |
| 12/29/2009 | KRS | 0.90 | 504.00 | Research on |
| 12/30/2009 | FA | 4.30 | 989.00 | Continue |
| 12/30/2009 | RM | 0.30 | 268.50 | Review and respond to emails regarding |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

### 1101400502    Matter 502

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/31/2009 | AMO | 0.20 | 51.00 | Confer with Ms. Abdel-Nour regarding |
| 12/31/2009 | AMO | 4.40 | 1,122.00 | Factual research of |
| 12/31/2009 | FA | 0.20 | 46.00 | Meet with Ms. Owens to discuss |
| 12/31/2009 | FA | 3.10 | 713.00 | Finish |
| 12/31/2009 | RM | 0.40 | 358.00 | Review and revise |

Total Hours:    113.60    $70,756.00

### Matter 502

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 12/31/2009 | Westlaw Online Legal Research Charges for time period of 12/1 - 12/31/09 | 970.79 |
| N/A | 12/31/2009 | Lexis Online Legal Research Charges for time period of 12/1 - 12/31/09 | 515.58 |
| N/A | 12/31/2009 | Printer and Copy Charges for the time period of 12/1 - 12/31/09 (Rate of $.10 per page) | 60.60 |
| N/A | 12/31/2009 | Telephone Charges for time period of 12/1 - 12/31/09 | 7.35 |
| | | Total: | $1,554.32 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

### *1101400561*  *Matter 561*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 12/8/2009 | AMO | 0.30 | 76.50 | Management of factual record of ███████████, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content. |
| 12/8/2009 | KLR | 0.70 | 308.00 | Draft █████████████████████████████████████ |
| 12/10/2009 | KLR | 0.40 | 176.00 | Continue to ████████████████████████████████ ████████████ and email Mr. Ciongoli (LBHI) and Mr. Steinberg (LBHI) regarding same. |
| 12/18/2009 | KLR | 0.20 | 88.00 | Confer with Mr. Madan and Mr. Stults regarding ████████████████████████. |
| 12/18/2009 | KLR | 0.30 | 132.00 | Conference call with Mr. Stults, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI) regarding ████████████. |
| 12/18/2009 | KRS | 0.20 | 112.00 | Office conference with Mr. Madan and Ms. Rankin regarding ████. |
| 12/18/2009 | KRS | 0.50 | 280.00 | Conference call with Ms. Rankin, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI) regarding ████████████. |
| 12/18/2009 | KRS | 0.80 | 448.00 | Review ████████████████████████████. |
| 12/18/2009 | RM | 0.20 | 179.00 | Office conference with Mr. Stults and Ms. Rankin regarding ████████████. |
| 12/22/2009 | AMO | 0.30 | 76.50 | Identify relevant materials in support of ████████████. |
| Total Hours: | | 3.90 | $1,876.00 | |

### Matter 561

| Name | Cost Date | Cost Description | Amount |
|---|---|---|---|
| AC | 11/4/2009 | ████████████████ Invoice 46269 Services for October 2009; 04 Nov 2009; ████████ October 2009; ████████ | 1,847.50 |
| AC | 11/23/2009 | ████████████████████ Invoice 7217913 Services through October 31, 2009; 23 Nov 2009; ████████ through October 31, 2009; ████████ | 950.50 |
| N/A | 12/31/2009 | Printer and Copy Charges for the time period of 12/1 - 12/31/09 (Rate of $.10 per page) | 1.00 |
| N/A | 12/31/2009 | Telephone Charges for the time period of 12/1 - 12/31/09 | 3.85 |
| | | Total: | $2,802.85 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

### *1101400667*    *Matter 667*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/1/2009 | AMO | 0.30 | 76.50 | Management of factual record of |
| 12/1/2009 | CPB | 0.50 | 447.50 | Office conference with Mr. Margulies regarding |
| 12/1/2009 | HB | 0.40 | 168.00 | Discuss |
| 12/1/2009 | HB | 3.10 | 1,302.00 | Perform legal research on |
| 12/1/2009 | OPM | 0.40 | 204.00 | Discuss |
| 12/1/2009 | OPM | 0.50 | 255.00 | Confer with Mr. Bowers regarding |
| 12/1/2009 | OPM | 0.90 | 459.00 | Legal research of |
| 12/1/2009 | OPM | 4.30 | 2,193.00 | Read and analyze |
| 12/2/2009 | BK | 0.50 | 485.00 | Discuss |
| 12/2/2009 | HB | 0.50 | 210.00 | Discuss |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| | | | | |
|---|---|---|---|---|
| *1101400667* | *Matter 667* | | | |
| **Date** | **Timekeeper** | **Hours** | **Value** | **Description** |
| 12/2/2009 | HB | 3.00 | 1,260.00 | Perform legal research on |
| 12/2/2009 | OPM | 0.40 | 204.00 | Continue legal research of |
| 12/2/2009 | OPM | 1.30 | 663.00 | Continue reading and analyzing |
| 12/3/2009 | HB | 1.60 | 672.00 | Perform legal research on |
| 12/3/2009 | OPM | 0.70 | 357.00 | Continue reading and analyzing |
| 12/3/2009 | OPM | 4.30 | 2,193.00 | Legal research regarding |
| 12/4/2009 | HB | 1.10 | 462.00 | Perform legal research regarding |
| 12/6/2009 | OPM | 1.50 | 765.00 | Draft |
| 12/7/2009 | BK | 0.20 | 194.00 | Discussion regarding |
| 12/7/2009 | BK | 0.30 | 291.00 | Review and analysis of |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

### *1101400667    Matter 667*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/7/2009 | HB | 0.20 | 84.00 | Discuss █████ |
| 12/7/2009 | HB | 1.20 | 504.00 | Perform legal research regarding █████ |
| 12/7/2009 | KRS | 0.10 | 56.00 | Telephone conference with Mr. Margulies regarding █████ |
| 12/7/2009 | OPM | 0.10 | 51.00 | Discuss █████ with Mr. Stults for purposes of █████ |
| 12/7/2009 | OPM | 1.20 | 612.00 | Read █████ |
| 12/7/2009 | OPM | 1.50 | 765.00 | Draft █████ |
| 12/7/2009 | OPM | 3.80 | 1,938.00 | Legal research regarding █████ |
| 12/8/2009 | AMO | 0.30 | 76.50 | Management of factual record of █████ transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content. |
| 12/8/2009 | OPM | 0.80 | 408.00 | Read █████ |
| 12/8/2009 | OPM | 1.70 | 867.00 | Legal research regarding █████ |
| 12/8/2009 | OPM | 5.50 | 2,805.00 | Draft █████ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

### *1101400667     Matter 667*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 12/9/2009 | OPM | 1.10 | 561.00 | Continue to draft |
| 12/10/2009 | OPM | 6.30 | 3,213.00 | Continue to draft |
| 12/11/2009 | OPM | 4.20 | 2,142.00 | Revise draft |
| 12/13/2009 | OPM | 1.70 | 867.00 | Draft |
| 12/13/2009 | OPM | 3.30 | 1,683.00 | Continue to draft |
| 12/14/2009 | OPM | 5.20 | 2,652.00 | Continue to draft |
| 12/15/2009 | AMO | 0.50 | 127.50 | Factual research to identify |
| 12/15/2009 | CPB | 0.50 | 447.50 | Office conference with Mr. Leyva regarding |
| 12/15/2009 | KRS | 0.20 | 112.00 | Confer with Mr. Leyva regarding |
| 12/15/2009 | KRS | 1.20 | 672.00 | Research of factual record to |
| 12/15/2009 | NJL | 0.60 | 456.00 | Meet with Mr. O. Margulies regarding |
| 12/15/2009 | NJL | 0.20 | 152.00 | Confer with Mr. Stults regarding |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

### *1101400667*  *Matter 667*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/15/2009 | NJL | 0.50 | 380.00 | Office conference with Mr. Bowers regarding |
| 12/15/2009 | NJL | 4.50 | 3,420.00 | Review |
| 12/15/2009 | OPM | 0.60 | 306.00 | Discuss with Mr. Leyva the |
| 12/18/2009 | AMO | 0.50 | 127.50 | Factual research to identify |
| 12/21/2009 | AMO | 0.20 | 51.00 | Confer with Mr. Stults regarding |
| 12/21/2009 | AMO | 0.60 | 153.00 | Factual research on |
| 12/22/2009 | AMO | 0.20 | 51.00 | Confer with Mr. Leyva regarding |
| 12/22/2009 | KRS | 0.20 | 112.00 | Confer with Ms. Owens regarding |
| 12/22/2009 | KRS | 0.10 | 56.00 | Research on factual record to |
| 12/22/2009 | NJL | 0.20 | 152.00 | Confer with Ms. Owens regarding |
| 12/22/2009 | NJL | 0.30 | 228.00 | Research on factual record to |

Total Hours:      75.10      $39,149.00



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

*Matter 667*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| N/A | 12/31/2009 | Westlaw Online Legal Research Charges for time period of 12/1 - 12/31/09 | 8.28 |
| N/A | 12/31/2009 | Lexis Online Legal Research Charges for time period of 12/1 - 12/31/09 | 308.06 |
| N/A | 12/31/2009 | Printer and Copy Charges for the time period of 12/1 - 12/31/09 (Rate of $.10 per page) | .40 |
| | | Total: | $ 316.74 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

### *1101400750    Matter 750*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/1/2009 | AMO | 0.30 | 76.50 | Management of factual record of |
| 12/1/2009 | KO | 1.80 | 1,062.00 | Further analyze |
| 12/1/2009 | SM | 0.10 | 51.00 | Emails to and from Messrs. Tidwell and Otero regarding meeting to discuss |
| 12/2/2009 | KO | 3.70 | 2,183.00 | Further analyze |
| 12/2/2009 | RT | 0.30 | 132.00 | Meeting with Mr. Mezei regarding |
| 12/2/2009 | RT | 0.40 | 176.00 | Review |
| 12/2/2009 | SM | 0.30 | 153.00 | Meet with Mr. Tidwell regarding |
| 12/3/2009 | AMO | 1.20 | 306.00 | Prepare |
| | | | | per Mr. Otero. |
| 12/3/2009 | KO | 0.10 | 59.00 | Call with Mr. Mezei regarding |
| 12/3/2009 | KO | 1.00 | 590.00 | Confer with Mr. Mezei regarding |
| 12/3/2009 | KO | 1.50 | 885.00 | Review |
| 12/3/2009 | SM | 0.10 | 51.00 | Call with Mr. Otero regarding |
| 12/3/2009 | SM | 1.00 | 510.00 | Meet with Mr. Otero regarding upcoming |
| 12/3/2009 | SM | 0.10 | 51.00 | Call with |
| 12/3/2009 | SM | 1.30 | 663.00 | Review |
| 12/4/2009 | KO | 3.50 | 2,065.00 | Review |
| 12/4/2009 | SM | 0.50 | 255.00 | Research regarding |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

*1101400750*    *Matter 750*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/4/2009 | SM | 2.00 | 1,020.00 | Begin work on ██████████ |
| 12/6/2009 | KO | 1.50 | 885.00 | Review ██████████ |
| 12/7/2009 | KO | 0.50 | 295.00 | Confer with S. Mezei regarding ██████ |
| 12/7/2009 | KO | 2.00 | 1,180.00 | Draft ██████████ |
| 12/7/2009 | SM | 0.50 | 255.00 | Confer with Mr. Otero regarding ██████ |
| 12/7/2009 | SM | 4.00 | 2,040.00 | Research and continue work on ██████ |
| 12/8/2009 | AMO | 0.40 | 102.00 | Management of factual record of ██████ matter, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content. |
| 12/8/2009 | KO | 3.80 | 2,242.00 | Further analysis of ██████ |
| 12/8/2009 | SM | 0.10 | 51.00 | Email ██████ |
| 12/8/2009 | SM | 0.40 | 204.00 | Review ██████ |
| 12/8/2009 | SM | 6.00 | 3,060.00 | Research and continue drafting ██████ |
| 12/9/2009 | AC | 0.40 | 130.00 | Review ██████ |
| 12/9/2009 | AC | 0.50 | 162.50 | Conference with Ms. Owens regarding technical management of factual record. |
| 12/9/2009 | AMO | 0.30 | 76.50 | Meet with Mr. Otero and Mr. Mezei regarding research of factual record for ██████ |
| 12/9/2009 | AMO | 0.50 | 127.50 | Confer with Mr. Currin regarding technical management of factual record. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 48

FEDERAL I.D. NUMBER: 04-2255187

*1101400750*   *Matter 750*

| Date | Timekeeper | Hours | Value | Description |
|------|------------|-------|-------|-------------|
| 12/9/2009 | AMO | 1.80 | 459.00 | Research factual record for |
| 12/9/2009 | KO | 0.30 | 177.00 | Confer with Mr. Mezei and Ms. Owens regarding |
| 12/9/2009 | KO | 0.50 | 295.00 | Conference call with Messrs. Tidwell and Mezei, and Deloitte regarding |
| 12/9/2009 | KO | 0.60 | 354.00 | Confer with Messrs. Tidwell and Mezei in preparation for |
| 12/9/2009 | KO | 1.10 | 649.00 | Meet with Mr. Tidwell regarding |
| 12/9/2009 | KO | 2.70 | 1,593.00 | Prepare for |
| 12/9/2009 | RT | 0.50 | 220.00 | Telephone call with Mr. Otero, Mr. Mezei and |
| 12/9/2009 | RT | 0.60 | 264.00 | Meeting with Mr. Otero and Mr. Mezei in preparation for |
| 12/9/2009 | SM | 0.30 | 153.00 | Meet with Mr. Otero and Ms. Owens regarding |
| 12/9/2009 | SM | 0.50 | 255.00 | Conference call with |
| 12/9/2009 | SM | 0.50 | 255.00 | Telephone call with Messrs. Otero and Tidwell and |
| 12/9/2009 | SM | 0.60 | 306.00 | Meet with Messrs. Otero and Tidwell in preparation for |
| 12/9/2009 | SM | 1.10 | 561.00 | Meet with Mr. Otero regarding |
| 12/9/2009 | SM | 3.00 | 1,530.00 | Begin |
| 12/9/2009 | SM | 3.10 | 1,581.00 | Review |
| 12/10/2009 | AC | 0.30 | 97.50 | Multiple conferences with Ms. Owens regarding technical management of factual record. |
| 12/10/2009 | AC | 0.40 | 130.00 | Technical management of factual record. |
| 12/10/2009 | AC | 1.50 | 487.50 | Technical management of factual record. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

### *1101400750    Matter 750*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/10/2009 | AMO | 0.30 | 76.50 | Multiple conferences with Mr. Currin regarding technical management of factual record. |
| 12/10/2009 | AMO | 3.40 | 867.00 | Continue to research ███████████████████████ |
| 12/10/2009 | RT | 2.50 | 1,100.00 | Review ████████ |
| 12/10/2009 | SM | 2.50 | 1,275.00 | Continue ████████████████████ |
| 12/11/2009 | AC | 0.30 | 97.50 | Conferences with Ms. Owens regarding technical management of factual record. |
| 12/11/2009 | AC | 0.30 | 97.50 | Technical management of factual record. |
| 12/11/2009 | AC | 0.30 | 97.50 | Technical management of factual record. |
| 12/11/2009 | AC | 0.60 | 195.00 | Technical management of factual record. |
| 12/11/2009 | AMO | 0.20 | 51.00 | Confer with Mr. Mezei regarding ████████████ |
| 12/11/2009 | AMO | 0.30 | 76.50 | Follow-up conferences with Mr. Currin regarding technical management of factual record. |
| 12/11/2009 | AMO | 0.40 | 102.00 | Prepare instructions for Mr. Currin regarding technical management of factual record. |
| 12/11/2009 | AMO | 0.60 | 153.00 | Management of factual record of ████████ matters, including identification and review of documents to determine relevance to and properly categorizing document based on review of content for Mr. Mezei. |
| 12/11/2009 | KO | 3.90 | 2,301.00 | Prepare for ██████████████████████ |
| 12/11/2009 | RT | 1.00 | 440.00 | Analyze ██████████████████████ |
| 12/11/2009 | SM | 0.20 | 102.00 | Confer with Ms. Owens regarding ████████████ |
| 12/12/2009 | AC | 1.10 | 357.50 | Technical management of factual record. |
| 12/12/2009 | AC | 1.30 | 422.50 | Technical management of factual record. |
| 12/12/2009 | SM | 3.20 | 1,632.00 | Continue review of ████████████████████ |
| 12/13/2009 | AC | 0.50 | 162.50 | Technical management of factual record. |
| 12/14/2009 | AC | 0.70 | 227.50 | Technical management of factual record. |
| 12/14/2009 | KO | 1.20 | 708.00 | Confer with S. Mezei in preparation for ████████████ |
| 12/14/2009 | KO | 4.20 | 2,478.00 | Further prepare for ████████████████████ |
| 12/14/2009 | RT | 1.00 | 440.00 | Analyze ██████████████████████ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 50

FEDERAL I.D. NUMBER: 04-2255187

### *1101400750    Matter 750*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/14/2009 | SM | 1.20 | 612.00 | Confer with Mr. Otero in preparation for █████████ |
| 12/14/2009 | SM | 0.20 | 102.00 | Prepare ██████████ |
| 12/14/2009 | SM | 0.20 | 102.00 | Review ██████████ |
| 12/15/2009 | AMO | 0.30 | 76.50 | Factual research to identify relevant materials for ████████ |
| 12/15/2009 | KO | 0.20 | 118.00 | Confer with S. Mezei regarding ███████ |
| 12/15/2009 | KO | 2.20 | 1,298.00 | Prepare for ████████ |
| 12/15/2009 | RT | 3.30 | 1,452.00 | Analyze ████████ |
| 12/15/2009 | SM | 0.20 | 102.00 | Confer with Mr. Otero regarding ██████ |
| 12/16/2009 | KO | 1.50 | 885.00 | Confer with R. Tidwell and S. Mezei in preparation for ████ |
| 12/16/2009 | KO | 0.50 | 295.00 | Confer with Mr. Tidwell and Mr. Stults in preparation for ███ |
| 12/16/2009 | KO | 2.50 | 1,475.00 | Prepare for ███████ |
| 12/16/2009 | KRS | 0.20 | 112.00 | Partial attendance at meeting with Mr. Otero and Mr. Tidwell regarding █ |
| 12/16/2009 | RT | 1.50 | 660.00 | Meeting with Mr. Otero and Mr. Mezei regarding ████ |
| 12/16/2009 | RT | 0.50 | 220.00 | Meeting with Mr. Otero and Mr. Stults in preparation for ███ |
| 12/16/2009 | RT | 3.00 | 1,320.00 | Review and analyze ███████ |
| 12/16/2009 | SM | 1.50 | 765.00 | Confer with Messrs. Tidwell and Otero in preparation for ████ |
| 12/16/2009 | SM | 6.50 | 3,315.00 | Continue review and ███████ |
| 12/17/2009 | AC | 0.50 | 162.50 | Technical management of factual record. |
| 12/17/2009 | KO | 0.50 | 295.00 | Confer with Mr. Tidwell in preparation for ███████ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 51

FEDERAL I.D. NUMBER: 04-2255187

---

### 1101400750    Matter 750

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/17/2009 | KO | 6.50 | 3,835.00 | Partial attendance at meeting with Messrs. Tidwell and Mezei and ████ |
| 12/17/2009 | KO | 1.50 | 885.00 | Prepare for ████ |
| 12/17/2009 | KO | 1.80 | 1,062.00 | Perform ████ |
| 12/17/2009 | RT | 0.50 | 220.00 | Meet with Mr. Otero in preparation for ████ |
| 12/17/2009 | RT | 7.00 | 3,080.00 | Meet with Messrs. Mezei and Otero and ████ |
| 12/17/2009 | RT | 1.50 | 660.00 | Prepare for ████ |
| 12/17/2009 | SM | 7.00 | 3,570.00 | Meet with Messrs. Tidwell and Otero and ████ |
| 12/17/2009 | SM | 2.10 | 1,071.00 | Review ████ |
| 12/18/2009 | AC | 0.40 | 130.00 | Conference with Mr. Otero regarding technical management of factual record. |
| 12/18/2009 | KO | 0.50 | 295.00 | Confer with Mr. Madan and Mr. Tidwell regarding ████ |
| 12/18/2009 | KO | 0.40 | 236.00 | Conference with Mr. Currin regarding technical management of factual record. |
| 12/18/2009 | KO | 1.90 | 1,121.00 | Perform ████ |
| 12/18/2009 | RM | 0.40 | 358.00 | Office conference with Mr. Tidwell and Mr. Otero regarding ████ |
| 12/18/2009 | RT | 0.50 | 220.00 | Confer with Mr. Madan and Mr. Otero regarding ████ |
| 12/18/2009 | RT | 2.00 | 880.00 | Draft summary of ████ |
| 12/22/2009 | AMO | 0.30 | 76.50 | Management of factual record of ████ |
| 12/22/2009 | RT | 1.50 | 660.00 | Analyze ████ |
| 12/28/2009 | AC | 3.30 | 1,072.50 | Technical management of factual record. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 52

FEDERAL I.D. NUMBER: 04-2255187

### *1101400750*   *Matter 750*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/28/2009 | KO | 1.20 | 708.00 | Analyze and organize ███████████ |
| 12/29/2009 | AC | 0.50 | 162.50 | Technical management of factual record. |
| 12/29/2009 | AC | 0.70 | 227.50 | Technical management of factual record. |
| 12/29/2009 | KO | 1.20 | 708.00 | Analyze and organize ███████████ |
| 12/30/2009 | AC | 1.00 | 325.00 | Technical management of factual record. |
| 12/30/2009 | KO | 0.70 | 413.00 | Analyze and organize ███████████ |
| 12/31/2009 | AC | 0.20 | 65.00 | Technical management of factual record. |
| 12/31/2009 | KO | 1.50 | 885.00 | Analyze and organize ███████████ |

Total Hours:                    162.10    $80,218.50

### Matter 750

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| AC | 11/23/2009 | ███████████ Invoice 7217915 Services through October 31, 2009; 23 Nov 2009; ███████ through October 31, 2009; | 545.00 |
| N/A | 12/31/2009 | Printer and Copy Charges for the time period of 12/1 - 12/31/09 (Rate of $.10 per page) | 83.10 |
| N/A | 12/31/2009 | Telephone Charges for the time period of 12/1 - 12/31/09 | 39.80 |
|  |  | Total: | $ 667.90 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 53

FEDERAL I.D. NUMBER: 04-2255187

*1101400798    Matter 798*

| Date | Timekeeper | Hours | Value | Description |
|------|------------|-------|-------|-------------|
| 12/1/2009 | AMO | 0.30 | 76.50 | Management of factual record of |
| 12/24/2009 | BEH | 0.30 | 199.50 | Review |
| Total Hours: | | 0.60 | $ 276.00 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 54

FEDERAL I.D. NUMBER: 04-2255187

### 1101400902    *Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/1/2009 | AML | 0.20 | 88.00 | Confer with Mr. Leonard regarding Fee Committee's interim fee application procedures. |
| 12/1/2009 | AMO | 0.30 | 76.50 | Edit October budget reconciliation to include actual amounts. |
| 12/1/2009 | JHH | 1.60 | 520.00 | Preparation of Third Interim Fee Application per requirements of Fee Committee. |
| 12/1/2009 | JHH | 2.40 | 780.00 | Finalize Lehman October time with accounting and multiple emails and calls with Ms. Ostine regarding same. |
| 12/1/2009 | RAL | 0.20 | 88.00 | Discuss procedure for Third Interim Fee Application per requirements of Fee Committee with Ms. Laughlin. |
| 12/1/2009 | RAL | 0.20 | 88.00 | Review procedures for preparing interim fee applications. |
| 12/2/2009 | AML | 0.20 | 88.00 | Confer with Mr. Leonard regarding Third Interim Fee Application. |
| 12/2/2009 | AMO | 0.30 | 76.50 | Telephone conference with Ms. Hensel regarding Third Interim Fee Application. |
| 12/2/2009 | AMO | 0.30 | 76.50 | Management of factual record regarding supporting documents for Third Interim Fee Application per Ms. Hensel. |
| 12/2/2009 | AMO | 0.40 | 102.00 | Management of factual record relating to Fee Committee guidance per Mr. Leonard. |
| 12/2/2009 | JHH | 0.30 | 97.50 | Telephone conference with Ms. Owens regarding Third Interim Fee Application. |
| 12/2/2009 | JHH | 0.50 | 162.50 | Discuss Third Interim Fee Application with Mr. Leonard. |
| 12/2/2009 | JHH | 2.40 | 780.00 | Preparation of Third Interim Fee Application and supporting exhibits and analysis pursuant to request from Fee Committee. |
| 12/2/2009 | RAL | 0.20 | 88.00 | Discuss Third Interim Fee Application and requirements of Fee Committee with Ms. Laughlin. |
| 12/2/2009 | RAL | 0.50 | 220.00 | Discuss Third Interim Fee Application and requirements of Fee Committee with Ms. Hensel. |
| 12/2/2009 | RAL | 1.30 | 572.00 | Review and revise Third Interim Fee Application to comply with Fee Committee guidance. |
| 12/3/2009 | AMO | 0.40 | 102.00 | Review and edit Third Interim Fee Application per requirements of Fee Committee. |
| 12/3/2009 | AMO | 0.80 | 204.00 | Review Mr. Leonard's list of task descriptions against Third Interim Fee Application per requirements of Fee Committee. |
| 12/3/2009 | JHH | 0.10 | 32.50 | Discuss Third Interim Fee Application to comply with guidance issued by Fee Committee with Mr. Leonard. |
| 12/3/2009 | JHH | 6.30 | 2,047.50 | Finalize draft of Third Interim Fee Application and supporting summaries and tables of applicable fee period pursuant to guidance from Fee Committee. |
| 12/3/2009 | RAL | 0.10 | 44.00 | Discuss guidance issued by Fee Committee relating to Third Interim Fee Application with Ms. Hensel. |
| 12/3/2009 | RAL | 1.30 | 572.00 | Review and revise Third Interim Fee Application to comply with guidance issued by Fee Committee. |
| 12/3/2009 | RAL | 2.30 | 1,012.00 | Review and supplement descriptions of tasks performed for Third Interim Fee Application per guidance issued by Fee Committee. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 55

FEDERAL I.D. NUMBER: 04-2255187

## *1101400902*    *Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/4/2009 | AMO | 0.30 | 76.50 | Track docket report for team. |
| 12/4/2009 | AMO | 0.30 | 76.50 | Organize exhibits D1 through D4 for Third Interim Fee Application per guidance of Fee Committee. |
| 12/4/2009 | AMO | 1.30 | 331.50 | Review and edit Third Interim Fee Application per Mr. Leonard. |
| 12/4/2009 | RAL | 2.80 | 1,232.00 | Review and revise Third Interim Fee Application per guidance issued by the Fee Committee. |
| 12/6/2009 | JHH | 0.50 | 162.50 | Respond to Mr. Leonard's comments and questions on Third Interim Fee Application. |
| 12/6/2009 | JHH | 2.50 | 812.50 | Preparation of Lehman Expenses and Costs spreadsheet for Third Interim Fee Application per guidance issued by Fee Committee. |
| 12/6/2009 | JHH | 3.50 | 1,137.50 | Perform first review and redaction of November time entries pursuant to Fee Committee guidance. |
| 12/7/2009 | AMO | 0.20 | 51.00 | Review Fee Committee guidance chart to respond to inquiries by Mr. Leonard. |
| 12/7/2009 | AMO | 0.60 | 153.00 | Review and edits to Third Interim Fee Application per guidance of Fee Committee. |
| 12/7/2009 | AMO | 0.80 | 204.00 | Prepare draft of January budget per Ms. Dillon and per requirements of Fee Committee. |
| 12/7/2009 | AMO | 1.80 | 459.00 | Review all Fee Committee guidance from various emails and multiple reports to prepare chart outlining all guidance per Ms. Dillon. |
| 12/7/2009 | JHH | 1.50 | 487.50 | Assist with preparation of Third Interim Fee Application per requirements of Fee Committee. |
| 12/7/2009 | KRS | 0.60 | 336.00 | Supplement activity descriptions in Third Fee Application per guidance issued by the Fee Committee. |
| 12/7/2009 | RAL | 0.30 | 132.00 | Discuss comments to Third Fee Application with Ms. Dillon. |
| 12/7/2009 | RAL | 1.00 | 440.00 | Revise and distribute Third Interim Fee Application to internal team. |
| 12/7/2009 | RAL | 1.30 | 572.00 | Revise Third Fee Application per comments from Ms. Dillon. |
| 12/7/2009 | SAD | 0.30 | 244.50 | Office conference with Mr. Leonard regarding edits to Third Interim Fee Application. |
| 12/7/2009 | SAD | 1.70 | 1,385.50 | Review and draft edits to Third Interim Fee Application and consider Fee Committee guidance and make voluntary reductions in expenses consistent with the guidance. |
| 12/7/2009 | SG | 0.20 | 127.00 | Review Third Interim Fee Application. |
| 12/8/2009 | AMO | 0.60 | 153.00 | Edit Fee Committee guidance list per Ms. Dillon's comments. |
| 12/8/2009 | AMO | 0.80 | 204.00 | Draft November budget reconciliation. |
| 12/8/2009 | AMO | 2.40 | 612.00 | Review and make edits to Third Interim Fee Application. |
| 12/8/2009 | JHH | 1.50 | 487.50 | Assist with preparation of Third Interim Fee Application, cost schedules and voluntary reductions per requirements of Fee Committee. |
| 12/8/2009 | RAL | 0.30 | 132.00 | Office conference with Ms. Dillon regarding Third Interim Fee Application. |
| 12/8/2009 | RAL | 0.40 | 176.00 | Revise Third Interim Fee Application per comments from Ms. Dillon. |
| 12/8/2009 | RAL | 3.10 | 1,364.00 | Review and revise Third Interim Fee Application to comply with guidance issued by the Fee Committee. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 56

FEDERAL I.D. NUMBER: 04-2255187

### 1101400902    *Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/8/2009 | SAD | 0.30 | 244.50 | Office conference with Mr. Leonard regarding Third Interim Fee Application. |
| 12/8/2009 | SAD | 0.50 | 407.50 | Telephone call with Mr. Lippmann (Alvarez & Marsal) regarding Third Interim Fee Applications. |
| 12/8/2009 | SAD | 0.80 | 652.00 | Review and edit revised Third Interim Fee Application to comply with guidance issued by the Fee Committee. |
| 12/8/2009 | SG | 0.10 | 63.50 | Review email to Fee Committee. |
| 12/8/2009 | SG | 0.20 | 127.00 | Follow up with Weil regarding Fee Committee guidance. |
| 12/9/2009 | AMO | 1.30 | 331.50 | Review and make edits to Third Interim Fee Application. |
| 12/9/2009 | JHH | 0.20 | 65.00 | Discuss exhibits to Third Interim Fee Application with Mr. Leonard. |
| 12/9/2009 | JHH | 2.20 | 715.00 | Assist with preparation of Third Interim Fee Application, cost schedules and voluntary reductions. |
| 12/9/2009 | RAL | 0.20 | 88.00 | Discuss exhibits to Third Interim Fee Application with Ms. Hensel. |
| 12/9/2009 | RAL | 0.30 | 132.00 | Teleconference with Ms. Greer and Ms. Dillon regarding Third Interim Fee Application. |
| 12/9/2009 | RAL | 0.30 | 132.00 | Review and revise Third Interim Fee Application. |
| 12/9/2009 | RAL | 1.20 | 528.00 | Revise Third Interim Fee Application per conversation with Mss. Greer and Dillon. |
| 12/9/2009 | SAD | 0.30 | 244.50 | Telephone call with Ms. Greer and Mr. Leonard regarding edits to motion for Third Interim Fee Application. |
| 12/9/2009 | SAD | 0.80 | 652.00 | Revise draft January budget to reflect comments from Mr. Madan. |
| 12/9/2009 | SAD | 0.90 | 733.50 | Review and analyze November estimated invoice and began preparation of January budget per requirements of Fee Committee. |
| 12/9/2009 | SG | 0.10 | 63.50 | Review correspondence regarding Third Interim Fee Application. |
| 12/9/2009 | SG | 0.30 | 190.50 | Review draft of Third Interim Fee Application. |
| 12/9/2009 | SG | 0.30 | 190.50 | Confer with Ms. Dillon and Mr. Leonard regarding Third Interim Fee Application. |
| 12/10/2009 | AMO | 0.30 | 76.50 | Edits to November reconciliation with new estimates per Ms. Dillon. |
| 12/10/2009 | AMO | 0.30 | 76.50 | Edits to January budget with new estimates per Ms. Dillon. |
| 12/10/2009 | AMO | 0.50 | 127.50 | Review and make edits to Third Interim Fee Application. |
| 12/10/2009 | JHH | 0.80 | 260.00 | Assist with preparation of Third Interim Fee Application by revising schedules. |
| 12/10/2009 | RAL | 0.10 | 44.00 | Office conference with Ms. Dillon regarding Ms. Greer's comments to motion for Third Interim Fee Application. |
| 12/10/2009 | RAL | 1.20 | 528.00 | Review exhibits to Third Interim Fee Application. |
| 12/10/2009 | RAL | 1.00 | 440.00 | Revise Third Interim Fee Application. |
| 12/10/2009 | RM | 0.30 | 268.50 | Review budget for January in regards to Fee Application Preparation matter. |
| 12/10/2009 | SAD | 0.10 | 81.50 | Office conference with Mr. Leonard regarding Ms. Greer's comments to motion for Third Interim Fee Application. |
| 12/10/2009 | SG | 0.20 | 127.00 | Review revised Third Interim Fee Application. |
| 12/11/2009 | AMO | 0.30 | 76.50 | Review and edits to January budget per Ms. Dillon. |
| 12/11/2009 | AMO | 0.30 | 76.50 | Review of Fee Committee report on final deductions of Second Interim Fee Application. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 57

FEDERAL I.D. NUMBER: 04-2255187

### *1101400902*  *Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 12/11/2009 | AMO | 0.50 | 127.50 | Review and make edits to Third Interim Fee Application. |
| 12/11/2009 | JHH | 2.30 | 747.50 | Continue preparation of redactions and edits to November time entries per guidelines of Fee Committee. |
| 12/11/2009 | RAL | 1.70 | 748.00 | Review and finalize Third Interim Fee Application. |
| 12/12/2009 | JHH | 0.60 | 195.00 | Review Fee Committee report related to recommended deductions for Second Interim Fee Period. |
| 12/13/2009 | JHH | 0.80 | 260.00 | Continued analysis of Fee Committee report and prepare memorandum regarding same for Ms. Dillon and Mr. Madan. |
| 12/13/2009 | JHH | 1.00 | 325.00 | Final review of time entries for compliance with Fee Committee guidelines. |
| 12/14/2009 | AMO | 0.10 | 25.50 | Telephone conference with Mr. Matiteyahu (Weil) regarding filing of Third Interim Fee Application. |
| 12/14/2009 | AMO | 0.20 | 51.00 | Review new Fee Committee guidance. |
| 12/14/2009 | AMO | 0.20 | 51.00 | Email exchanges with Ms. Sapp (Weil) regarding filing of the Third Interim Fee Application. |
| 12/14/2009 | AMO | 0.30 | 76.50 | Identify relevant monthly invoices to send documents to Fee Committee per Ms. Dillon. |
| 12/14/2009 | AMO | 0.90 | 229.50 | Finalize all exhibits in support of Third Interim Fee Application per Mr. Leonard. |
| 12/14/2009 | AMO | 2.20 | 561.00 | Review and finalize revisions to Third Interim Fee Application for filing with the Court. |
| 12/14/2009 | JHH | 0.80 | 260.00 | Finalize exhibits to Third Interim Fee Application per requirements of Fee Committee. |
| 12/14/2009 | JHH | 2.90 | 942.50 | Finalize preparation of redactions to time entries and submit bill to Mr. Leonard. |
| 12/14/2009 | RAL | 0.20 | 88.00 | Office conference with Ms. Dillon regarding Mr. Madan's edits to Third Interim Fee Application. |
| 12/14/2009 | RAL | 0.20 | 88.00 | File Third Interim Fee Application. |
| 12/14/2009 | RAL | 0.80 | 352.00 | Review and edit Third Interim Fee Application per requirements of Fee Committee. |
| 12/14/2009 | RAL | 1.20 | 528.00 | Review and edit Third Interim Fee Application per comments from Mr. Madan. |
| 12/14/2009 | SAD | 0.20 | 163.00 | Office conference with Mr. Leonard regarding Mr. Madan's edits to Third Interim Fee Application. |
| 12/14/2009 | SAD | 0.20 | 163.00 | Confer with Ms. Greer regarding Fee Committee report related to recommended deductions for Second Interim Fee Period. |
| 12/14/2009 | SAD | 0.20 | 163.00 | Review revised Fee Committee report related to recommended deductions for the Second Interim Fee Period. |
| 12/14/2009 | SAD | 0.20 | 163.00 | Draft email transmitting Third Interim Fee Application to Fee Committee. |
| 12/14/2009 | SG | 0.20 | 127.00 | Confer with Ms. Dillon regarding Fee Committee report related to recommended deductions for the Second Interim Fee Period. |
| 12/14/2009 | SG | 0.10 | 63.50 | Review Fee Committee report related to recommended deductions for the Second Interim Fee Period. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 58

FEDERAL I.D. NUMBER: 04-2255187

### 1101400902    *Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/14/2009 | SG | 0.30 | 190.50 | Correspondence regarding the Third Interim Fee Application. |
| 12/15/2009 | AMO | 0.40 | 102.00 | Edits to November budget reconciliation based on latest draft of November billing statement. |
| 12/15/2009 | RAL | 1.50 | 660.00 | Review and revise November fee statement to comply with Fee Committee guidelines. |
| 12/15/2009 | SAD | 0.60 | 489.00 | Work on January budget and November reconciliation per requirements of Fee Committee. |
| 12/15/2009 | SAD | 0.60 | 489.00 | Review November monthly statement per requirements of Fee Committee. |
| 12/16/2009 | AMO | 0.10 | 25.50 | Organize docket dates for Third Interim Fee Application hearing. |
| 12/16/2009 | JHH | 1.50 | 487.50 | Review and revise redactions to monthly fee statement. |
| 12/17/2009 | AMO | 0.30 | 76.50 | Telephone conference with Ms. Dillon, Ms. Hensel and Mr. Leonard regarding responding to Fee Committee's latest guidance. |
| 12/17/2009 | AMO | 0.20 | 51.00 | Review of Fee Committee report on final deductions of Second Interim Fee Period in preparation for internal meeting regarding same. |
| 12/17/2009 | JHH | 0.30 | 97.50 | Telephone conference with Ms. Dillon, Ms. Owens and Mr. Leonard regarding responding to Fee Committee's latest guidance. |
| 12/17/2009 | JHH | 1.60 | 520.00 | Begin preparation of response to Fee Committee requirements regarding Third Interim Fee Application time entries. |
| 12/17/2009 | RAL | 0.20 | 88.00 | Office conference with Ms. Dillon regarding Corrected Fee Committee report related to recommended deductions for the Second Interim Fee Period. |
| 12/17/2009 | RAL | 0.30 | 132.00 | Meet with Mss. Dillon, Owens, and Hensel to discuss supplementing June and July time entries per guidance from Fee Committee. |
| 12/17/2009 | RM | 0.40 | 358.00 | Office conference with Ms. Dillon regarding Fee Committee report regarding Fee Application Preparation matter. |
| 12/17/2009 | SAD | 0.20 | 163.00 | Office conference with Mr. Leonard regarding Corrected Fee Committee report related to recommended deductions for the Second Interim Fee Period. |
| 12/17/2009 | SAD | 0.40 | 326.00 | Office conference with Mr. Madan regarding Corrected Fee Committee report regarding recommended deductions to the Second Interim Fee Period and response thereto. |
| 12/17/2009 | SAD | 0.30 | 244.50 | Telephone conference with Ms. Owens, Ms. Hensel and Mr. Leonard regarding responding to Fee Committee's latest guidance. |
| 12/17/2009 | SAD | 0.50 | 407.50 | Review Corrected Fee Committee report and consider response. |
| 12/18/2009 | AMO | 0.30 | 76.50 | Track docket report to identify relevant filings for internal team. |
| 12/18/2009 | AMO | 0.60 | 153.00 | Edits to November monthly statement per Ms. Dillon. |
| 12/18/2009 | JHH | 0.80 | 260.00 | Respond to multiple emails from Mr. Leonard and Ms. Owens regarding bankruptcy guidelines. |
| 12/18/2009 | SG | 0.40 | 254.00 | Consider revision to Fee Committee report related to recommended deductions for the Second Interim Fee Period. |
| 12/18/2009 | SG | 0.20 | 127.00 | Confer with Committee counsel regarding correction to Fee Committee Report regarding recommended deductions to Second Interim Fee Period and process. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 59

FEDERAL I.D. NUMBER: 04-2255187

### 1101400902   *Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/21/2009 | SAD | 1.40 | 1,141.00 | Review and edit November monthly statement. |
| 12/22/2009 | RAL | 0.20 | 88.00 | Office conference with Ms. Dillon regarding November statement. |
| 12/22/2009 | RAL | 0.80 | 352.00 | Review and revise November fee statement per comments from Ms. Dillon. |
| 12/22/2009 | SAD | 0.30 | 244.50 | Teleconference with Ms. Greer regarding response to Corrected Fee Committee report regarding Second Interim Fee Applications. |
| 12/22/2009 | SAD | 0.20 | 163.00 | Office conference with Mr. Leonard regarding November statement. |
| 12/22/2009 | SAD | 0.80 | 652.00 | Review proposed orders from Weil regarding Second Interim Fee Applications. |
| 12/22/2009 | SG | 0.30 | 190.50 | Confer with Mr. Dillon regarding proposed orders from Weil regarding Second Interim Fee Applications. |
| 12/22/2009 | SG | 0.10 | 63.50 | Correspondence with Mr. Dillon regarding Fee Committee issues and email to Committee counsel. |
| 12/22/2009 | SG | 0.10 | 63.50 | Various correspondence regarding proposed order. |
| 12/22/2009 | SG | 0.20 | 127.00 | Review and consider proposed order. |
| 12/22/2009 | SG | 0.30 | 190.50 | Confer with Weil regarding proposed order. |
| 12/22/2009 | SG | 0.40 | 254.00 | Draft email to Committee counsel regarding Fee Committee issues. |
| 12/23/2009 | SG | 0.10 | 63.50 | Confer with Mr. Fail regarding Fee Committee issues. |
| 12/23/2009 | SG | 0.20 | 127.00 | Various follow up regarding Fee Committee issues and response to requests. |
| 12/28/2009 | JHH | 3.50 | 1,137.50 | Finalize Lehman November invoice. |
| 12/28/2009 | RAL | 0.30 | 132.00 | Finalize November monthly fee statement. |
| 12/28/2009 | RAL | 1.40 | 616.00 | Review and supplement November fee statement to comply with Fee Committee guidance. |
| 12/29/2009 | JHH | 0.40 | 130.00 | Confer with Mr. Leonard regarding November fees and expenses and redaction of same per Fee Committee guidelines. |
| 12/29/2009 | JHH | 0.50 | 162.50 | Respond to Fee Committee request for information relating to library service charges and discounts for online research. |
| 12/29/2009 | JHH | 2.70 | 877.50 | Revise Lehman excel file for Fee Committee per instructions from Mr. Leonard and Ms. Dillon. |
| 12/29/2009 | RAL | 0.20 | 88.00 | Discuss November fees and expenses with Ms. Dillon. |
| 12/29/2009 | RAL | 0.40 | 176.00 | Discuss November fees and expenses with Ms. Hensel. |
| 12/29/2009 | RAL | 0.50 | 220.00 | Edit November fee statement per comments from Ms. Dillon. |
| 12/29/2009 | SAD | 0.20 | 163.00 | Discuss November fees and expenses with Mr. Leonard. |
| 12/29/2009 | SAD | 0.50 | 407.50 | Review final draft of November invoice and provide comments to Mr. Leonard. |
| 12/30/2009 | JHH | 0.90 | 292.50 | Finalize November billing statement and redactions per requirements of Fee Committee. |
| 12/30/2009 | RAL | 0.80 | 352.00 | Review and finalize November monthly fee statement. |
| 12/30/2009 | SAD | 0.60 | 489.00 | Final review of November statement and review and execute cover letters to accompany November statements in email to Fee Committee transmitting November statement. |
| 12/31/2009 | AMO | 0.20 | 51.00 | Review latest docket entries and order on Second Interim Fee Application. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 60

FEDERAL I.D. NUMBER: 04-2255187

**1101400902** *Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| Total Hours: | | 117.40 | $48,500.50 | |

*Matter 902*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 12/31/2009 | Printer and Copy Charges for the time period of 12/1 - 12/31/09 (Rate of $.10 per page) | 183.00 |
| N/A | 12/31/2009 | Telephone Charges for the time period of 12/1 - 12/31/09 | .35 |
| | | Total: | $ 183.35 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 61

FEDERAL I.D. NUMBER: 04-2255187

### *1101400903*    *Retention Application*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/8/2009 | JEG | 0.50 | 165.00 | Revise motion to expand Bingham's retention, F. Mark Fucci's declaration in support of the motion, and the proposed order. |
| 12/8/2009 | SG | 0.20 | 127.00 | Correspondence with Mr. Leonard and Ms. Hensel regarding supplemental disclosures. |
| 12/9/2009 | AMO | 0.40 | 102.00 | Management of factual record of retention application, including identification and review of documents to determine relevance to and properly categorizing document based on review of content. |
| 12/9/2009 | AMO | 0.40 | 102.00 | Management of factual record of retention application, including identification and review of documents to determine relevance to and properly categorizing document based on review of content per Ms. Greer. |
| 12/9/2009 | JEG | 0.30 | 99.00 | Review content of motion for expanded retention of Bingham. |
| 12/10/2009 | AMO | 0.10 | 25.50 | Telephone conference with Ms. Greer to discuss supplemental retention application. |
| 12/10/2009 | SG | 0.10 | 63.50 | Discussion with Ms. Owens regarding expansion of retention issues. |
| 12/11/2009 | JHH | 0.80 | 260.00 | Review of conflicts procedures per bankruptcy guidelines. |
| 12/14/2009 | AMO | 0.20 | 51.00 | Prepare master decoder of all LBHI matters for Mr. Leonard. |
| 12/14/2009 | AMO | 0.30 | 76.50 | Track docket report to identify relevant filings relating to retention issues. |
| 12/14/2009 | RM | 0.70 | 626.50 | Review and revise fee application in regards to retention Application matter. |
| 12/15/2009 | JHH | 0.20 | 65.00 | Call with Ms. Leonard and Ms. Greer regarding potential supplemental disclosures. |
| 12/15/2009 | JHH | 1.00 | 325.00 | Review master conflicts list per Ms. Greer and Mr. Leonard. |
| 12/15/2009 | RAL | 0.20 | 88.00 | Discussion with Ms. Greer and Ms. Hensel regarding continuing supplemental disclosures. |
| 12/15/2009 | SG | 0.20 | 127.00 | Call with Ms. Leonard and Ms. Hensel regarding potential supplemental disclosures. |
| 12/18/2009 | SG | 0.10 | 63.50 | Follow up with Weil regarding motion to expand retention. |
| 12/21/2009 | JHH | 3.80 | 1,235.00 | Review client lists and statement from Lehman creditor's committee and report same. |
| 12/22/2009 | JEG | 0.10 | 33.00 | Confer with Ms. Greer regarding motion to expand retention. |
| 12/22/2009 | JEG | 0.50 | 165.00 | Draft e-mail to Ms. Greer and Ms. Sapp (Weil) attaching latest drafts of the motion, declaration of F. Mark Fucci, and proposed order and blacklines of these documents against previous versions. |
| 12/22/2009 | JEG | 2.10 | 693.00 | Revise motion expanding retention of Bingham, declaration of F. Mark Fucci, and proposed order based on comments by Lehman's counsel. |
| 12/22/2009 | SG | 0.10 | 63.50 | Confer with Mr. Glass regarding motion to expand retention. |
| 12/22/2009 | SG | 0.10 | 63.50 | Email correspondence regarding motion to expand retention. |
| 12/22/2009 | SG | 0.30 | 190.50 | Call with Ms. Sapp (Weil) regarding expanded retention. |
| 12/22/2009 | SG | 0.40 | 254.00 | Review motion to expand retention as per Weil comments. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 62

FEDERAL I.D. NUMBER: 04-2255187

### *1101400903    Retention Application*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/23/2009 | JEG | 0.40 | 132.00 | Call with Ms. Greer and Ms. Sapp (Weil) regarding comment from Lehman's counsel on the motion, declaration of F. Mark Fucci, and proposed order. |
| 12/23/2009 | JEG | 0.10 | 33.00 | E-mail Ms. Greer revised versions of the motion expanding retention of Bingham, declaration of F. Mark Fucci, and proposed order based on comments by Lehman's counsel. |
| 12/23/2009 | JEG | 0.40 | 132.00 | E-mail to Ms. Sapp (Weil) revised versions of the motion expanding retention of Bingham, declaration of F. Mark Fucci, and proposed order based on comments by Lehman's counsel and blacklines of these documents from the prior versions forwarded to Ms. Sapp. |
| 12/23/2009 | JEG | 0.70 | 231.00 | Revise motion expanding retention of Bingham, declaration of F. Mark Fucci, and proposed order based on comments by Lehman's counsel. |
| 12/23/2009 | SG | 0.40 | 254.00 | Call with Mr. Glass and Ms. Sapp (Weil) regarding comment from Lehman's counsel on the motion, declaration of F. Mark Fucci, and proposed order. |
| 12/23/2009 | SG | 0.20 | 127.00 | Confer with Ms. Sapp (Weil) regarding expanded retention. |
| 12/23/2009 | SG | 0.40 | 254.00 | Review and revise expanded retention documents. |

Total Hours:                15.70    $6,227.00

### *Matter 903*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 12/31/2009 | Printer and Copy Charges for the time period of 12/1 - 12/31/09 (Rate of $.10 per page) | 3.60 |
|  |  | Total: | $ 3.60 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 63

FEDERAL I.D. NUMBER: 04-2255187

### *1101400910*   *Matter 910*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/1/2009 | AMO | 0.40 | 102.00 | Management of factual record of ███ |
| 12/1/2009 | LA | 0.30 | 186.00 | Revise ███ |
| 12/1/2009 | LA | 0.30 | 186.00 | Review ███ |
| 12/1/2009 | LA | 1.10 | 682.00 | Review ███ |
| 12/1/2009 | SAD | 0.40 | 326.00 | Review ███ |
| 12/2/2009 | AMO | 1.30 | 331.50 | Management of factual record of relevant ███ per Ms. Amanti. |
| 12/2/2009 | LA | 0.20 | 124.00 | Review ███ |
| 12/7/2009 | SAD | 1.40 | 1,141.00 | Review and analyze ███ |
| 12/8/2009 | KRS | 0.60 | 336.00 | Office conference with Ms. Amanti regarding ███ |
| 12/8/2009 | LA | 0.60 | 372.00 | Office conference with Mr. Stults regarding ███ |
| 12/8/2009 | LA | 2.10 | 1,302.00 | Research ███ |
| 12/8/2009 | LA | 0.80 | 496.00 | Revise ███ |
| 12/9/2009 | AMO | 0.30 | 76.50 | Management of factual record of ███ transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content. |
| 12/9/2009 | LA | 1.80 | 1,116.00 | Research ███ |
| 12/10/2009 | AMO | 0.40 | 102.00 | Management of factual record of ███ transaction, including identification and review of documents to determine relevance to and properly categorizing document based on review of content per Ms. Dillon. |
| 12/10/2009 | SAD | 1.20 | 978.00 | Research and analyze ███ |
| 12/11/2009 | LA | 3.10 | 1,922.00 | Meet with Ms. Dillon and Mr. Madan (in part) to discuss ███ |
| 12/11/2009 | RM | 3.10 | 2,774.50 | Office conference (partial attendance) with Ms. Amanti and Ms. Dillon regarding ███ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 64

FEDERAL I.D. NUMBER: 04-2255187

**1101400910**     *Matter 910*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/11/2009 | RM | 1.00 | 895.00 | Review |
| 12/11/2009 | SAD | 3.10 | 2,526.50 | Office conference with Ms. Amanti and Mr. Madan (in part) to consider |
| 12/11/2009 | SAD | 0.60 | 489.00 | Edit |
| 12/11/2009 | SAD | 0.60 | 489.00 | Analyze |
| 12/13/2009 | LA | 1.20 | 744.00 | Revise |
| 12/14/2009 | LA | 1.70 | 1,054.00 | Add |
| 12/14/2009 | PTK | 1.50 | 487.50 | Research and compare |
| 12/15/2009 | JHH | 0.50 | 162.50 | Technical management of factual record. |
| 12/15/2009 | LA | 0.40 | 248.00 | Office conference with Ms. Dillon to |
| 12/15/2009 | LA | 0.20 | 124.00 | Office conference with Ms. Levin regarding |
| 12/15/2009 | LA | 3.20 | 1,984.00 | Revise |
| 12/15/2009 | MAL | 0.20 | 112.00 | Office conference with Ms. Amanti regarding |
| 12/15/2009 | MAL | 1.20 | 672.00 | Research |
| 12/15/2009 | SAD | 0.40 | 326.00 | Office conference with Ms. Amanti to discuss |
| 12/15/2009 | SAD | 0.70 | 570.50 | Review |
| 12/15/2009 | SAD | 1.50 | 1,222.50 | Add |
| 12/16/2009 | LA | 0.20 | 124.00 | Prepare for conference call with Mr. Ramadan (LBHI) regarding |
| 12/16/2009 | LA | 0.60 | 372.00 | Conference call with Mr. Ramadan (LBHI) regarding |
| 12/16/2009 | LA | 1.00 | 620.00 | Revise |
| 12/16/2009 | MAL | 0.50 | 280.00 | Research |
| 12/16/2009 | RLB | 0.20 | 156.00 | Respond to Ms. Amanti regarding |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 65

FEDERAL I.D. NUMBER:  04-2255187

### *1101400910*    *Matter 910*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/16/2009 | RLB | 0.30 | 234.00 | Research |
| 12/17/2009 | LA | 0.50 | 310.00 | Office conference with Mr. Buch regarding |
| 12/17/2009 | LA | 1.00 | 620.00 | Office conference with Lehman (Messrs. Ciongoli, Ramadan and Zangre) and Ms. Dillon regarding |
| 12/17/2009 | LA | 0.90 | 558.00 | Revise |
| 12/17/2009 | MAL | 1.60 | 896.00 | Draft |
| 12/17/2009 | RLB | 0.50 | 390.00 | Office conference with Ms. Amanti regarding |
| 12/17/2009 | RM | 0.40 | 358.00 | Office conference with Ms. Dillon regarding |
| 12/17/2009 | SAD | 0.40 | 326.00 | Office conference with Mr. Madan regarding |
| 12/17/2009 | SAD | 1.00 | 815.00 | Telephone call with Lehman (Messrs. Ciongoli, Ramadan and Zangre) and Ms. Amanti regarding |
| 12/17/2009 | SAD | 0.20 | 163.00 | Review and edit |
| 12/21/2009 | MAL | 4.40 | 2,464.00 | Draft |
| 12/21/2009 | RM | 0.70 | 626.50 | Telephone conference with Mr. Ciongoli (LBHI) and Ms. Dillon regarding |
| 12/21/2009 | RM | 0.10 | 89.50 | Review |
| 12/21/2009 | SAD | 0.70 | 570.50 | Telephone conference with Mr. Ciongoli (LBHI) and Mr. Madan regarding |
| 12/21/2009 | SAD | 0.20 | 163.00 | Review |
| 12/22/2009 | FA | 0.20 | 46.00 | Confer with Ms. Levin regarding |
| 12/22/2009 | FA | 1.10 | 253.00 | Cite-check outline regarding the |
| 12/22/2009 | MAL | 0.20 | 112.00 | Confer with Ms. Levin regarding |
| 12/22/2009 | MAL | 1.40 | 784.00 | Revise |
| 12/23/2009 | FA | 5.90 | 1,357.00 | Compile |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 66

FEDERAL I.D. NUMBER: 04-2255187

### *1101400910*   *Matter 910*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/23/2009 | MAL | 1.10 | 616.00 | Finalize █ |
| 12/28/2009 | PTK | 2.50 | 812.50 | Locate █ |
| 12/28/2009 | RAL | 1.10 | 484.00 | Review █ |
| 12/29/2009 | LA | 0.20 | 124.00 | Discuss █ |
| 12/29/2009 | RAL | 0.20 | 88.00 | Discuss █ |
| 12/29/2009 | RAL | 1.60 | 704.00 | Review █ |
| 12/30/2009 | DB | 0.20 | 65.00 | Research to █ , for Mr. Leonard. |
| 12/30/2009 | RAL | 0.30 | 132.00 | Discuss █ with Ms. Dillon. |
| 12/30/2009 | RAL | 1.20 | 528.00 | Review █ |
| 12/30/2009 | SAD | 0.30 | 244.50 | Discuss █ with Mr. Leonard. |
| 12/30/2009 | SAD | 2.50 | 2,037.50 | Review and analyze █ |
| 12/31/2009 | PTK | 3.60 | 1,170.00 | Update and edit █ |
| 12/31/2009 | RAL | 1.00 | 440.00 | Review █ |
| 12/31/2009 | RAL | 2.00 | 880.00 | Review █ |
| 12/31/2009 | SAD | 2.20 | 1,793.00 | Continue █ |
| Total Hours: | | 81.60 | $47,466.00 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 67

FEDERAL I.D. NUMBER: 04-2255187

*Matter 910*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 12/31/2009 | Lexis Online Legal Research Charges for time period of 12/1 - 12/31/09 | 648.46 |
| N/A | 12/31/2009 | Printer and Copy Charges for the time period of 12/1 - 12/31/09 (Rate of $.10 per page) | 11.10 |
| N/A | 12/31/2009 | Telephone Charges for the time period of 12/1 - 12/31/09 | 11.90 |
| | | Total: | $ 671.46 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 68

FEDERAL I.D. NUMBER: 04-2255187

### *1101400912    Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/4/2009 | RM | 0.30 | 268.50 | Draft email to |
| 12/7/2009 | KLR | 0.30 | 132.00 | Multiple office conferences with Mr. Jaramillo regarding |
| 12/7/2009 | KLR | 0.90 | 396.00 | Partial attendance on conference call with Mr. Madan, Mr. Stults, and |
| 12/7/2009 | KLR | 2.60 | 1,144.00 | Multiple office conferences with Mr. Madan and Mr. Stults, with Mr. Leyva and Mr. Bowers in partial attendance, regarding |
| 12/7/2009 | KLR | 1.10 | 484.00 | Prepare |
| 12/7/2009 | KLR | 2.40 | 1,056.00 | Draft |
| 12/7/2009 | KRS | 1.00 | 560.00 | Telephone conference with Mr. Madan, Ms. Rankin and |
| 12/7/2009 | KRS | 2.60 | 1,456.00 | Meeting with Mr. Madan, Ms. Rankin and Mr. Bowers (partial attendance) regarding |
| 12/7/2009 | KRS | 0.30 | 168.00 | Gather materials on |
| 12/7/2009 | RM | 1.00 | 895.00 | Conference call with Ms. Rankin, Mr. Stults, and regarding |
| 12/7/2009 | RM | 2.60 | 2,327.00 | Multiple office conferences with Ms. Rankin and Mr. Stults, with Mr. Leyva and Mr. Bowers in partial attendance, regarding |
| 12/7/2009 | VJ | 0.30 | 126.00 | Office conference with Ms. Rankin regarding |
| 12/7/2009 | VJ | 8.80 | 3,696.00 | Perform legal research regarding |
| 12/8/2009 | KLR | 0.20 | 88.00 | Confer with Mr. Madan and Mr. Stults regarding |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 69

FEDERAL I.D. NUMBER: 04-2255187

## *1101400912    Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/8/2009 | KLR | 0.30 | 132.00 | Confer with Mr. Stults and Mr. Jaramillo regarding █████ |
| 12/8/2009 | KLR | 1.60 | 704.00 | Office conference with Mr. Stults regarding ████████ |
| 12/8/2009 | KLR | 5.00 | 2,200.00 | Continue to draft ████████ |
| 12/8/2009 | KRS | 0.20 | 112.00 | Office conference with Mr. Madan and Ms. Rankin regarding █ |
| 12/8/2009 | KRS | 0.30 | 168.00 | Office conference with Ms. Rankin and Mr. Jaramillo regarding █ |
| 12/8/2009 | KRS | 1.60 | 896.00 | Office conference with Ms. Rankin regarding ████ |
| 12/8/2009 | KRS | 1.00 | 560.00 | Research ████████ |
| 12/8/2009 | RM | 0.20 | 179.00 | Office conference with Mr. Stults and Ms. Rankin regarding ██. |
| 12/8/2009 | RM | 0.20 | 179.00 | Review ████████. |
| 12/8/2009 | VJ | 0.30 | 126.00 | Office conference with Mr. Stults and Ms. Rankin regarding ███. |
| 12/8/2009 | VJ | 4.10 | 1,722.00 | Search ████████. |
| 12/9/2009 | KLR | 0.30 | 132.00 | Revise ████████ |
| 12/9/2009 | KLR | 1.10 | 484.00 | Confer with Mr. Madan, Mr. Stults, and Mr. Buch regarding ██ |
| 12/9/2009 | KRS | 0.30 | 168.00 | Draft and send mail regarding ████████ |
| 12/9/2009 | KRS | 0.60 | 336.00 | Review and edit ████████ |
| 12/9/2009 | KRS | 0.50 | 280.00 | Meeting with Mr. Jaramillo regarding research on ████ |
| 12/9/2009 | KRS | 1.10 | 616.00 | Office conference with Mr. Madan, Ms. Rankin and Mr. Buch regarding ██ |
| 12/9/2009 | RLB | 0.40 | 312.00 | Research ████████. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 70

FEDERAL I.D. NUMBER: 04-2255187

## *1101400912    Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/9/2009 | RLB | 0.60 | 468.00 | Partial attendance at office conference with Mr. Madan, Mr. Stults, and Ms. Rankin regarding |
| 12/9/2009 | RM | 0.30 | 268.50 | Telephone conference with Mr. Ciongoli (LBHI) regarding |
| 12/9/2009 | RM | 0.40 | 358.00 | Review authorities regarding |
| 12/9/2009 | RM | 0.80 | 716.00 | Review and revise |
| 12/9/2009 | RM | 0.80 | 716.00 | Prepare for |
| 12/9/2009 | RM | 1.10 | 984.50 | Office conference with Ms. Rankin, Mr. Stults and Mr. Buch |
| 12/9/2009 | VJ | 2.30 | 966.00 | Draft memorandum regarding |
| 12/9/2009 | VJ | 0.50 | 210.00 | Meeting with Mr. Stults regarding research on |
| 12/9/2009 | VJ | 4.40 | 1,848.00 | Perform legal research regarding |
| 12/10/2009 | JHH | 1.20 | 390.00 | Analysis of |
| 12/10/2009 | KLR | 0.10 | 44.00 | Confer with Mr. Stults and Mr. Madan regarding |
| 12/10/2009 | KLR | 0.30 | 132.00 | Multiple conferences with Mr. Stults regarding |
| 12/10/2009 | KLR | 0.40 | 176.00 | Confer with Mr. Stults, Mr. Buch and Mr. Madan regarding |
| 12/10/2009 | KLR | 1.00 | 440.00 | Teleconference with Mr. Madan, Mr. Stults, |
| 12/10/2009 | KRS | 0.10 | 56.00 | Office conference with Mr. Madan and Ms. Rankin regarding |
| 12/10/2009 | KRS | 0.30 | 168.00 | Multiple conferences with Ms. Rankin regarding |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page:  71

FEDERAL I.D. NUMBER:  04-2255187

## *1101400912*    *Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|------------|-------|-------|-------------|
| 12/10/2009 | KRS | 0.40 | 224.00 | Office conference with Mr. Madan, Mr. Buch and Ms. Rankin regarding ███████████████████████████████████ |
| 12/10/2009 | KRS | 1.00 | 560.00 | Telephone conference with █████████████████, ███████████████████, Mr. Madan and Ms. Rankin regarding ███ |
| 12/10/2009 | KRS | 0.40 | 224.00 | Discuss ███████████████████████ with Ms. Levin. |
| 12/10/2009 | KRS | 0.40 | 224.00 | Research relating to ██████████████████████████████ |
| 12/10/2009 | MAL | 0.80 | 448.00 | Office conference with Mr. Buch regarding ██████████ |
| 12/10/2009 | MAL | 0.40 | 224.00 | Discuss ████████████████████████████████████ |
| 12/10/2009 | MAL | 3.20 | 1,792.00 | Draft █████████████████████████ |
| 12/10/2009 | RLB | 0.40 | 312.00 | Office conference with Mr. Madan, Mr. Stults, and Ms. Rankin regarding ██████████████████ |
| 12/10/2009 | RLB | 0.80 | 624.00 | Office conference with Mr. Madan regarding ████████████████████ |
| 12/10/2009 | RLB | 0.80 | 624.00 | Office conference with Ms. Levin regarding ██████████ |
| 12/10/2009 | RM | 0.10 | 89.50 | Office conference with Mr. Stults and Ms. Rankin regarding ████████████████████████ |
| 12/10/2009 | RM | 0.40 | 358.00 | Office conference with Mr. Buch, Ms. Rankin and Mr. Stults regarding ███████████████████ |
| 12/10/2009 | RM | 0.80 | 716.00 | Office conference with Mr. Buch regarding ███████████ |
| 12/10/2009 | RM | 1.00 | 895.00 | Telephone conference with █████████████████, Mr. Stults and Ms. Rankin regarding ████████████ |
| 12/10/2009 | RM | 0.20 | 179.00 | Draft email to Mr. Yalen (IRS) regarding █████████████ |
| 12/10/2009 | RM | 0.20 | 179.00 | Email exchange with Mr. Yalen (IRS) regarding Joint Committee on Taxation issue in regards to ████████████. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 72

FEDERAL I.D. NUMBER:  04-2255187

*1101400912*   *Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/10/2009 | RM | 0.30 | 268.50 | Draft outline of |
| 12/10/2009 | RM | 0.80 | 716.00 | Review |
| 12/10/2009 | RM | 1.40 | 1,253.00 | Review authorities regarding |
| 12/10/2009 | VJ | 9.40 | 3,948.00 | Draft memorandum regarding |
| 12/11/2009 | AMO | 0.40 | 102.00 | Cite check outline of |
|  |  |  |  | per Ms. Levin. |
| 12/11/2009 | JHH | 1.50 | 487.50 | Continue |
| 12/11/2009 | MAL | 0.70 | 392.00 | Office conferences with Mr. Buch regarding |
| 12/11/2009 | MAL | 1.00 | 560.00 | Review and revise outline regarding |
| 12/11/2009 | RLB | 1.20 | 936.00 | Review memorandum regarding |
| 12/11/2009 | RLB | 0.70 | 546.00 | Office conferences with Ms. Levin regarding |
| 12/11/2009 | RLB | 1.30 | 1,014.00 | Review |
| 12/11/2009 | RM | 1.10 | 984.50 | Review authorities on |
| 12/12/2009 | RM | 0.40 | 358.00 | Email exchange with Ms. Levin, Ms. Rankin and Mr. Buch regarding |
| 12/13/2009 | KLR | 2.80 | 1,232.00 | Research regarding |
| 12/14/2009 | KLR | 0.30 | 132.00 | Office conference with Mr. Madan and Mr. Stults regarding |
| 12/14/2009 | KLR | 0.80 | 352.00 | Office conference with Mr. Buch, Mr. Stults, and Ms. Levin regarding |
| 12/14/2009 | KLR | 0.70 | 308.00 | Office conference with Mr. Madan, Mr. Buch, and Mr. Stults regarding |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 73

FEDERAL I.D. NUMBER: 04-2255187

## *1101400912    Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/14/2009 | KLR | 2.40 | 1,056.00 | Multiple office conferences with Mr. Stults regarding |
| 12/14/2009 | KLR | 0.30 | 132.00 | Multiple office conferences with Mr. Madan regarding |
| 12/14/2009 | KLR | 0.60 | 264.00 | Continue to research |
| 12/14/2009 | KLR | 3.10 | 1,364.00 | Draft and revise |
| 12/14/2009 | KRS | 0.20 | 112.00 | Office conference with Mr. Jaramillo regarding |
| 12/14/2009 | KRS | 0.60 | 336.00 | Office conference with Mr. Buch, Ms. Rankin, Ms. Levin regarding |
| 12/14/2009 | KRS | 0.70 | 392.00 | Office conference with Mr. Madan, Mr. Buch, Ms. Rankin regarding |
| 12/14/2009 | KRS | 2.40 | 1,344.00 | Multiple meetings with Ms. Rankin regarding |
| 12/14/2009 | KRS | 0.30 | 168.00 | Review Mr. Jaramillo's memorandum on |
| 12/14/2009 | KRS | 2.90 | 1,624.00 | Continue research on |
| 12/14/2009 | MAL | 0.60 | 336.00 | Discuss                        with Mr. Stults, Mr. Buch and Ms. Rankin. |
| 12/14/2009 | MAL | 0.10 | 56.00 | Discuss                        with Mr. Madan. |
| 12/14/2009 | RLB | 0.80 | 624.00 | Office conference with Ms. Rankin, Mr. Stults, and Ms. Levin regarding |
| 12/14/2009 | RLB | 0.70 | 546.00 | Office conference with Mr. Madan, Ms. Rankin, and Mr. Stults regarding |
| 12/14/2009 | RM | 0.30 | 268.50 | Office conference with Ms. Rankin and Mr. Stults regarding |
| 12/14/2009 | RM | 0.70 | 626.50 | Office conference with Ms. Rankin, Mr. Stults and Mr. Buch regarding |
| 12/14/2009 | RM | 0.30 | 268.50 | Multiple office conferences with Ms. Rankin regarding |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 74

FEDERAL I.D. NUMBER:  04-2255187

*1101400912*   *Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/14/2009 | RM | 0.10 | 89.50 | Confer with Ms. Levin regarding |
| 12/14/2009 | RM | 3.50 | 3,132.50 | Review authorities and revise |
| 12/14/2009 | VJ | 0.20 | 84.00 | Office conference with Mr. Stults regarding the |
| 12/15/2009 | JHH | 0.80 | 260.00 | Technical management of factual record. |
| 12/15/2009 | KLR | 0.10 | 44.00 | Office conference with Mr. Madan regarding |
| 12/15/2009 | KLR | 0.60 | 264.00 | Partial attendance during telephone conference with Mr. Madan, Mr. Buch, Mr. Stults, and DOJ regarding Joint Committee on Taxation review relating to |
| 12/15/2009 | KLR | 0.50 | 220.00 | Partial attendance on telephone conference with Mr. Madan, Mr. Stults and Mr. Press (IRS) regarding settlement agreements and Joint Committee on Taxation review relating to |
| 12/15/2009 | KLR | 0.60 | 264.00 | Office conferences with Mr. Stults regarding revisions to |
| 12/15/2009 | KLR | 0.30 | 132.00 | Office conference with Mr. Stults regarding |
| 12/15/2009 | KLR | 0.90 | 396.00 | Prepare |
| 12/15/2009 | KRS | 0.80 | 448.00 | Conference call with AUSA team, Mr. Madan, Ms. Rankin, Mr. Buch regarding Joint Committee on Taxation review relating to |
| 12/15/2009 | KRS | 1.00 | 560.00 | Conference call with Mr. Madan, Mr. Buch, Ms. Rankin, Mr. Press (IRS) regarding various refund year issues relating to |
| 12/15/2009 | KRS | 0.60 | 336.00 | Multiple office conferences with Ms. Rankin regarding |
| 12/15/2009 | KRS | 0.50 | 280.00 | Draft |
| 12/15/2009 | KRS | 0.30 | 168.00 | Office conference with Ms. Rankin regarding |
| 12/15/2009 | KRS | 0.40 | 224.00 | Review and edit |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 75

FEDERAL I.D. NUMBER: 04-2255187

## *1101400912    Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/15/2009 | RLB | 1.00 | 780.00 | Telephone conference with Ms. Rankin (partial attendance), Mr. Madan, Mr. Stults and DOJ regarding Joint Committee on Taxation review relating to ██████████. |
| 12/15/2009 | RLB | 0.50 | 390.00 | Follow-up regarding ██████████████████████████████ |
| 12/15/2009 | RM | 0.10 | 89.50 | Office conference with Ms. Rankin regarding ████████████████ |
| 12/15/2009 | RM | 1.00 | 895.00 | Telephone conference with Ms. Rankin (partial attendance), Mr. Buch, Mr. Stults and DOJ regarding Joint Committee on Taxation issues relating to general refund claims. |
| 12/15/2009 | RM | 1.00 | 895.00 | Telephone conference with Ms. Rankin, Mr. Stults and Mr. Press (IRS) regarding ████████████████ and Joint Committee on Taxation review regarding ████████████. |
| 12/15/2009 | RM | 0.30 | 268.50 | Revise ██████████████████████████████ |
| 12/15/2009 | RM | 0.30 | 268.50 | Prepare for ██████████████████████████. |
| 12/15/2009 | RM | 0.30 | 268.50 | Telephone conference with Mr. Brier (LBHI) regarding ████████████████ |
| 12/16/2009 | JHH | 0.50 | 162.50 | Continue preparation of ████████████████████ |
| 12/16/2009 | KLR | 0.40 | 176.00 | Multiple conferences with Mr. Stults regarding ████████ |
| 12/16/2009 | KLR | 0.50 | 220.00 | Telephone conference with Mr. Stults, Mr. Jaramillo, Mr. Madan, ████████████████████ |
| 12/16/2009 | KLR | 0.10 | 44.00 | Office conference with Mr. Stults regarding revisions to ████████████████ |
| 12/16/2009 | KLR | 0.40 | 176.00 | Research and review case law regarding ██████████████ |
| 12/16/2009 | KLR | 0.30 | 132.00 | Review memorandum prepared by Mr. Stults and Ms. Mears regarding |
| 12/16/2009 | KLR | 3.90 | 1,716.00 | Continue to revise ████████████████████ |
| 12/16/2009 | KRS | 0.30 | 168.00 | Telephone conference with Mr. Madan regarding ████████████ |
| 12/16/2009 | KRS | 0.40 | 224.00 | Multiple telephone calls with Ms. Rankin regarding ████████ |
| 12/16/2009 | KRS | 0.50 | 280.00 | Conference call with ████████, Mr. Madan, Ms. Rankin, Mr. Jaramillo regarding ████████████. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 76

FEDERAL I.D. NUMBER: 04-2255187

### 1101400912    Matter 912

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/16/2009 | KRS | 0.10 | 56.00 | Office conference with Ms. Rankin regarding revisions to |
| 12/16/2009 | KRS | 0.90 | 504.00 | Telephone conversation with Mr. Brier (LBHI) regarding |
| 12/16/2009 | KRS | 3.80 | 2,128.00 | Continue research on |
| 12/16/2009 | RM | 0.30 | 268.50 | Telephone conference with Mr. Stults regarding |
| 12/16/2009 | RM | 0.50 | 447.50 | Telephone conference with |
| 12/16/2009 | RM | 0.20 | 179.00 | Telephone conference with Mr. Brier (LBHI) regarding |
| 12/16/2009 | RM | 0.20 | 179.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding |
| 12/16/2009 | RM | 3.40 | 3,043.00 | Review |
| 12/16/2009 | VJ | 0.50 | 210.00 | Conference call with _____, Mr. Madan, Mr. Stults, Ms. Rankin regarding |
| 12/16/2009 | VJ | 2.70 | 1,134.00 | Perform legal research regarding |
| 12/17/2009 | AMO | 3.20 | 816.00 | Complete preparation of |
| 12/17/2009 | CPB | 0.50 | 447.50 | Office conference with Mr. Madan and Mr. Salmons regarding |
| 12/17/2009 | CPB | 0.80 | 716.00 | Office conference with Mr. Madan regarding |
| 12/17/2009 | DBS | 0.50 | 400.00 | Meeting with Messrs. Madan and Bowers regarding |
| 12/17/2009 | DBS | 0.30 | 240.00 | Review materials regarding |
| 12/17/2009 | KLR | 0.30 | 132.00 | Confer with Mr. Madan regarding revisions to |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page:  77

FEDERAL I.D. NUMBER:  04-2255187

## *1101400912    Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/17/2009 | KLR | 1.60 | 704.00 | Continue to revise |
| 12/17/2009 | KRS | 0.50 | 280.00 | Office conference with Mr. Salmons, Mr. Brier (LBHI) and Mr. Madan regarding |
| 12/17/2009 | KRS | 0.50 | 280.00 | Multiple office conferences with Ms. Rankin regarding |
| 12/17/2009 | KRS | 0.60 | 336.00 | Review general refund claims. |
| 12/17/2009 | RLB | 1.50 | 1,170.00 | Further research into |
| 12/17/2009 | RM | 0.40 | 358.00 | Office conference with Ms. Rankin regarding |
| 12/17/2009 | RM | 0.50 | 447.50 | Office conference with Mr. Salmons, Mr. Brier (LBHI) and Mr. Stults regarding |
| 12/17/2009 | RM | 0.50 | 447.50 | Office conference with Mr. Buch and Mr. Salmons regarding general refund claims. |
| 12/17/2009 | RM | 0.80 | 716.00 | Office conference with Mr. Buch regarding |
| 12/17/2009 | RM | 0.80 | 716.00 | Revise |
| 12/18/2009 | DBS | 1.40 | 1,120.00 | Review |
| 12/18/2009 | KLR | 0.40 | 176.00 | Multiple conferences with Mr. Stults regarding revisions to |
| 12/18/2009 | KLR | 0.90 | 396.00 | Multiple conferences with Mr. Madan regarding revisions to |
| 12/18/2009 | KLR | 1.50 | 660.00 | Continue to revise |
| 12/18/2009 | KLR | 4.80 | 2,112.00 | Continue to revise |
| 12/18/2009 | KRS | 0.40 | 224.00 | Multiple office conferences with Ms. Rankin regarding |
| 12/18/2009 | RM | 0.90 | 805.50 | Multiple office conferences with Ms. Rankin regarding |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 78

FEDERAL I.D. NUMBER:  04-2255187

*1101400912    Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/18/2009 | RM | 0.20 | 179.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ███ |
| 12/18/2009 | RM | 2.10 | 1,879.50 | Draft and revise ███ |
| 12/21/2009 | CPB | 0.40 | 358.00 | Confer with Mr. Madan and Ms. Rankin regarding revisions to ███ |
| 12/21/2009 | CPB | 2.40 | 2,148.00 | Review and comment on ███ |
| 12/21/2009 | DBS | 2.10 | 1,680.00 | Review research regarding ███ general refund claims |
| 12/21/2009 | KLR | 0.20 | 88.00 | Teleconference with Mr. Madan and ███ |
| 12/21/2009 | KLR | 0.30 | 132.00 | Confer with Mr. Buch regarding ███ |
| 12/21/2009 | KLR | 0.40 | 176.00 | Confer with Mr. Madan and Mr. Bowers regarding ███ |
| 12/21/2009 | KLR | 1.20 | 528.00 | Multiple conferences with Mr. Madan regarding ███ |
| 12/21/2009 | KLR | 0.20 | 88.00 | Email Mr. Yalen (DOJ) regarding issues to address during December 22 conference call relating to ███ |
| 12/21/2009 | KLR | 2.40 | 1,056.00 | Continue to revise ███ |
| 12/21/2009 | RLB | 0.30 | 234.00 | Office conference with Ms. Rankin regarding ███ |
| 12/21/2009 | RM | 0.20 | 179.00 | Telephone conference with ███ and Ms. Rankin regarding ███ |
| 12/21/2009 | RM | 0.40 | 358.00 | Office conference with Mr. Bowers and Ms. Rankin regarding ███ |
| 12/21/2009 | RM | 1.20 | 1,074.00 | Multiple office conferences with Ms. Rankin regarding ███ |
| 12/21/2009 | RM | 1.60 | 1,432.00 | Revise ███ |
| 12/22/2009 | DBS | 2.40 | 1,920.00 | Research regarding ███ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 79

FEDERAL I.D. NUMBER: 04-2255187

*1101400912    Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/22/2009 | KLR | 0.20 | 88.00 | Multiple teleconferences with Mr. Madan and Mr. Press (IRS) regarding Joint Committee on Taxation of Taxation review of settlements relating to ▮▮▮ |
| 12/22/2009 | KLR | 1.00 | 440.00 | Partial attendance on teleconference with Mr. Madan, Mr. Yalen (DOJ), Mr. Cordaro (DOJ), and Mr. Barnea (DOJ) regarding Joint Committee on Taxation review of settlements and revisions to memorandum of understanding relating to ▮▮▮. |
| 12/22/2009 | KLR | 0.40 | 176.00 | Revise ▮▮▮ per conference call with Mr. Yalen (DOJ) and email Mr. Yalen (DOJ) regarding same. |
| 12/22/2009 | KLR | 1.60 | 704.00 | Revise ▮▮▮ |
| 12/22/2009 | KRS | 2.10 | 1,176.00 | Review ▮▮▮ |
| 12/22/2009 | RM | 0.20 | 179.00 | Multiple telephone conferences with Ms. Rankin and Mr. Press (IRS) regarding Joint Committee on Taxation issues in regards to ▮▮▮ |
| 12/22/2009 | RM | 1.50 | 1,342.50 | Telephone conference with US Attorney's office (Mr. Barnea, Mr. Yalen, Mr. Cordero) and Ms. Rankin regarding memorandum of understanding setting forth procedural terms of tax controversy matters with government and other procedural issues in regards to ▮▮▮ |
| 12/22/2009 | RM | 1.50 | 1,342.50 | Review ▮▮▮ |
| 12/23/2009 | DBS | 1.20 | 960.00 | Review research regarding ▮▮▮. |
| 12/23/2009 | KLR | 0.40 | 176.00 | Telephone call with Mr. Madan and Mr. Press (IRS) regarding settlement agreements and Joint Committee on Taxation review process relating to ▮▮▮ |
| 12/23/2009 | RM | 0.40 | 358.00 | Telephone call with Ms. Rankin and Mr. Press (IRS) regarding settlement agreements and Joint Committee on Taxation review process relating to general refund claims. |
| 12/23/2009 | RM | 0.20 | 179.00 | Email exchange with Mr. Brier (LBHI) regarding ▮▮▮ |
| 12/23/2009 | RM | 0.60 | 537.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮▮▮ |
| 12/24/2009 | BMK | 3.20 | 1,792.00 | Researching ▮▮▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page:  80

FEDERAL I.D. NUMBER:  04-2255187

*1101400912*    *Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/30/2009 | BMK | 0.30 | 168.00 | Meeting with Mr. Salmons to discuss |
| 12/30/2009 | BMK | 0.50 | 280.00 | Drafting informal memo to Mr. Salmons on |
| 12/30/2009 | DBS | 0.30 | 240.00 | Meeting with Mr. Killian to discuss |
| 12/30/2009 | DBS | 0.90 | 720.00 | Review research regarding |
| 12/31/2009 | KLR | 0.90 | 396.00 | Telephone conference with Mr. Madan regarding revisions to |
| 12/31/2009 | KLR | 3.30 | 1,452.00 | Revise |
| 12/31/2009 | RM | 0.90 | 805.50 | Telephone conference with Ms. Rankin regarding |
| 12/31/2009 | RM | 1.50 | 1,342.50 | Review and revise |

Total Hours:          211.50    $125,091.00

*Matter 912*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 12/31/2009 | Westlaw Online Legal Research Charges for time period of 12/1 - 12/31/09 | 635.99 |
| N/A | 12/31/2009 | Lexis Online Legal Research Charges for time period of 12/1 - 12/31/09 | 178.08 |
| N/A | 12/31/2009 | Printer and Copy Charges for the time period of 12/1 - 12/31/09 (Rate of $.10 per page) | 70.90 |
| N/A | 12/31/2009 | Telephone Charges for the time period of 12/1 - 12/31/09 | 55.35 |
| | | Total: | $ 940.32 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 81

FEDERAL I.D. NUMBER:  04-2255187

---

### *1101400913*    *Matter 913*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/2/2009 | KLR | 0.40 | 176.00 | Multiple conferences with Mr. Stults regarding █████ |
| 12/2/2009 | KLR | 0.30 | 132.00 | Draft email to Ms. Dillon █████ |
| 12/2/2009 | KLR | 1.90 | 836.00 | Draft █████ |
| 12/2/2009 | KRS | 0.40 | 224.00 | Discuss and edit █████ |
| 12/2/2009 | KRS | 0.40 | 224.00 | Review draft of █████ |
| 12/3/2009 | KLR | 0.60 | 264.00 | Revise █████ |

| Total Hours: | | 4.00 | $1,856.00 | |

---

### *Matter 913*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 12/31/2009 | Printer and Copy Charges for the time period of 12/1 - 12/31/09 (Rate of $.10 per page) | 1.00 |
| | | Total: | $  1.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 82

FEDERAL I.D. NUMBER: 04-2255187

---

### *342678*        *Matter 342678*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 12/1/2009 | DHB | 6.50 | 6,467.50 | Analysis of |
| 12/2/2009 | CPB | 0.30 | 268.50 | Respond to |
| 12/2/2009 | DHB | 5.00 | 4,975.00 | Analysis of |
| 12/3/2009 | CPB | 0.50 | 447.50 | Review |
| 12/3/2009 | DHB | 1.00 | 995.00 | Continue analysis of |
| 12/4/2009 | DHB | 5.00 | 4,975.00 | Continue analysis of |
| 12/7/2009 | DHB | 3.50 | 3,482.50 | Continue |
| 12/8/2009 | DHB | 3.00 | 2,985.00 | Work on |
| 12/9/2009 | DHB | 1.00 | 995.00 | Analysis of |
| 12/10/2009 | CPB | 0.20 | 179.00 | Office conference with Mr. Brockway regarding |
| 12/10/2009 | DHB | 0.20 | 199.00 | Office conference with Mr. Bowers regarding |
| 12/10/2009 | DHB | 1.70 | 1,691.50 | Analysis of |
| 12/13/2009 | OPM | 1.50 | 765.00 | Review and revise |
| 12/14/2009 | CPB | 0.30 | 268.50 | Office conference with Mr. Brockway regarding |
| 12/14/2009 | DHB | 0.30 | 298.50 | Office conference with Mr. Bowers regarding |
| 12/14/2009 | DHB | 0.70 | 696.50 | Revise |
| 12/14/2009 | OPM | 1.50 | 765.00 | Review and revise |
| 12/15/2009 | DHB | 1.00 | 995.00 | Continue work on |
| 12/16/2009 | CPB | 0.60 | 537.00 | Review |
| 12/18/2009 | DHB | 0.20 | 199.00 | Office conference with Mr. Margulies regarding |
| 12/18/2009 | DHB | 0.80 | 796.00 | Review |
| 12/18/2009 | OPM | 0.20 | 102.00 | Office conference with Mr. Brockway regarding |
| 12/18/2009 | OPM | 3.80 | 1,938.00 | Review and revise |
| 12/22/2009 | HB | 2.00 | 840.00 | Review and revise |
| Total Hours: | | 40.80 | $35,861.00 | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2535407
January 28, 2010
Page: 83

FEDERAL I.D. NUMBER: 04-2255187

*Matter 342678*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 12/31/2009 | Lexis Online Legal Research Charges for time period of 12/1 - 12/31/09 | 3.58 |
| N/A | 12/31/2009 | Printer and Copy Charges for the time period of 12/1 - 12/31/09 (Rate of $.10 per page) | 13.20 |
| | | Total: | $ 16.78 |