# **Exhibit C4**

Monthly Statement for
January 1, 2010 - January 31, 2010

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY 10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2540563
February 26, 2010

FEDERAL I.D. NUMBER: 04-2255187

For professional services rendered through January 31, 2010:

| | | |
|---|---|---|
| Tax Matters Fees ............................................................ $ | 844,372.00 | |
| Tax Matters Expenses ......................................................... | 21,191.46 | |
| Subtotal ..................................................................... | 865,563.46 | |
| | | |
| Non-Tax Supplemental Matters Fees ...............................$ | 11,260.50 | |
| Non-Tax Supplemental Matters Expenses ............................... | 189.50 | |
| Subtotal ...................................................................$ | 11,450.00 | |
| | | |
| **BALANCE DUE THIS INVOICE** ...................................$ | 877,013.46 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 2

FEDERAL I.D. NUMBER:  04-2255187

## MATTER SUMMARY

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | **Tax Matters** | | | | |
| 1101400001 | Matter 001 | 23.2 | $14,133.00 | $73.81 | $14,206.81 |
| 1101400382 | Matter 382 | 65.9 | $50,713.00 | $1,585.18 | $52,298.18 |
| 1101400395 | Matter 395 | 3.7 | $2,598.00 | $87.45 | $2,685.45 |
| 1101400402 | Matter 402 | 11.6 | $7,775.50 | $3,292.78 | $11,068.28 |
| 1101400474 | Matter 474 | 124.9 | $80,573.00 | $6,190.04 | $86,763.04 |
| 1101400489 | Matter 489 | 8.1 | $5,647.50 | $19.63 | $5,667.13 |
| 1101400502 | Matter 502 | 212.9 | $125,317.50 | $2,384.91 | $127,702.41 |
| 1101400561 | Matter 561 | 7.2 | $3,829.50 | $2,409.94 | $6,239.44 |
| 1101400667 | Matter 667 | 285.7 | $195,498.50 | $826.61 | $196,325.11 |
| 1101400750 | Matter 750 | 49.4 | $28,081.50 | $707.30 | $28,788.80 |
| 1101400798 | Matter 798 | 8 | $5,495.00 | $2.45 | $5,497.45 |
| 1101400902 | Fee Application Preparation | 82.3 | $35,927.00 | $617.60 | $36,544.60 |
| 1101400903 | Retention Application | 15.8 | $9,676.00 | $39.04 | $9,715.04 |
| 1101400910 | Matter 910 | 203 | $126,166.50 | $2,335.84 | $128,502.34 |
| 1101400912 | Matter 912 | 66.1 | $44,453.50 | $606.92 | $45,060.42 |
| 1101400913 | Matter 913 | 0.2 | $107.00 | $6.46 | $113.46 |
| 342678 | Matter 342678 | 103.6 | $108,380.00 | $5.50 | $108,385.50 |
| | Subtotals for Tax Matters | 1271.6 | $844,372.00 | $21,191.46 | $865,563.46 |
| **Non-Tax Supplemental Matters** | Various Shelf Matters | 22.7 | $11,260.50 | $189.50 | $11,450.00 |
| | Subtotals for Shelf Matters | 22.7 | $11,260.50 | $189.50 | $11,450.00 |
| 1101400015 | | | | | |
| | **Total** | 1294.3 | $855,632.50 | $21,380.96 | $877,013.46 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 3

FEDERAL I.D. NUMBER:  04-2255187

### TIMEKEEPER SUMMARY

| Timekeeper | Total Hours | Billing Rate | Total Amount |
|---|---|---|---|
| Brockway, David | 88.9 | 1,065.00 | 94,678.50 |
| Nelson, Will | 1 | 1,065.00 | 1,065.00 |
| Bridgeman, James | 14 | 995.00 | 13,930.00 |
| Desmond, Michael | 1.4 | 995.00 | 1,393.00 |
| Gouwar, James A. | 0.30 | 995.00 | 298.50 |
| Katcher, Bob | 0.3 | 995.00 | 298.50 |
| Bowers, Chris | 107.5 | 940.00 | 101,050.00 |
| Madan, Raj | 60.1 | 940.00 | 56,494.00 |
| Levy, Michael | 3.4 | 910.00 | 3,094.00 |
| Dillon, Sheri | 105.30 | 855.00 | 90,031.50 |
| Buch, Ron | 2.7 | 820.00 | 2,214.00 |
| Leyva, Natan | 47.7 | 815.00 | 38,875.50 |
| Fitzgerald, Brian W. | 1 | 785.00 | 785.00 |
| Johnson, Jeffrey R. | 7.2 | 765.00 | 5508 |
| Salmons, David | 4.5 | 765.00 | 3,442.50 |
| Amanti, Lena | 3 | 670.00 | 2,010.00 |
| Martin, Liz | 0.2 | 670.00 | 134.00 |
| Greer, Stefanie | 9.9 | 665.00 | 6,583.50 |
| Hintmann, Brooke | 8.6 | 665.00 | 5,719.00 |
| Killian, Bryan | 7.2 | 650.00 | 4,680.00 |
| Otero, Kevin | 58.7 | 650.00 | 38,155.00 |
| Stults, Kevin | 199 | 620.00 | 123,380.00 |
| Margulies, Oren | 65.1 | 590.00 | 38,409.00 |
| Mezei, Saul | 9.3 | 580.00 | 5,394.00 |
| Leonard, Bob | 123.8 | 535.00 | 66,233.00 |
| Mears, Veronica | 1.8 | 535.00 | 963.00 |
| Peppelman, David | 3.1 | 535.00 | 1,658.50 |
| Rankin, Kiara | 137.1 | 535.00 | 73,348.50 |
| Tidwell, Royce | 27.5 | 535.00 | 14,712.50 |
| Mohan, Anand | 5.5 | 470.00 | 2585 |
| Jaramillo, Victor | 10.1 | 470.00 | 4,747.00 |
| Glass, Jason E. | 7 | 400.00 | 2,800.00 |
| Capato, Gina M. | 0.7 | 340.00 | 238 |
| Hensel, Jeannie | 49.1 | 340.00 | 16,694.00 |
| Kehoe, Paul | 14.8 | 340.00 | 5,032.00 |
| Bohls, Dawn | 11 | 325.00 | 3,575.00 |
| Rodriguez, Michelle | 9.3 | 315.00 | 2929.5 |
| Ross, Mark | 1.9 | 295.00 | 560.50 |
| Owens, Angie | 66.3 | 265.00 | 17,569.50 |
| Currin, Alan | 2.2 | 250.00 | 550.00 |
| Abdel-Nour, F. | 5.9 | 240.00 | 1,416.00 |
| Campbell, Chad | 9.7 | 220.00 | 2,134.00 |
| Flickinger, Peter F. | 1.2 | 220.00 | 264.00 |
| | 1,294.3 | | $855,632.50 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

### *1101400001    Matter 001*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/4/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin regarding ███. |
| 1/4/2010 | Buch, Ron | 0.10 | 82.00 | Confer with Ms. Rankin regarding ███ |
| 1/4/2010 | Buch, Ron | 0.70 | 574.00 | Review ███ ███. |
| 1/4/2010 | Rankin, Kiara | 0.10 | 53.50 | Confer with Mr. Buch regarding ███ |
| 1/4/2010 | Rankin, Kiara | 0.20 | 107.00 | Confer with Mr. Madan regarding ███. |
| 1/4/2010 | Rankin, Kiara | 0.30 | 160.50 | Telephone conference with Mr. Brier (LBHI) regarding ███ |
| 1/4/2010 | Rankin, Kiara | 0.50 | 267.50 | Review comments from Mr. Brier (LBHI) regarding ███. |
| 1/4/2010 | Rankin, Kiara | 1.90 | 1,016.50 | Revise ███. |
| 1/5/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin regarding ███. |
| 1/5/2010 | Madan, Raj | 0.50 | 470.00 | Telephone conference with Mr. Brier (LBHI) and Ms. Rankin regarding ███ ███. |
| 1/5/2010 | Rankin, Kiara | 0.20 | 107.00 | Confer with Mr. Madan regarding ███. |
| 1/5/2010 | Rankin, Kiara | 0.50 | 267.50 | Telephone conference with Mr. Brier (LBHI) and Mr. Madan regarding ███. |
| 1/5/2010 | Rankin, Kiara | 2.40 | 1,284.00 | Continue to revise ███ |
| 1/6/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference with Mr. Brier (LBHI) and Ms. Rankin regarding ███ ███. |
| 1/6/2010 | Madan, Raj | 0.30 | 282.00 | Multiple office conferences with Ms. Rankin regarding ███ |
| 1/6/2010 | Madan, Raj | 0.60 | 564.00 | Telephone conference with Mr. Ciongoli (LBHI) and Ms. Rankin regarding ███ |
| 1/6/2010 | Rankin, Kiara | 0.20 | 107.00 | Telephone conference with Mr. Brier (LBHI) and Mr. Madan regarding ███ |
| 1/6/2010 | Rankin, Kiara | 0.30 | 160.50 | Multiple office conferences with Mr. Madan regarding ███ |
| 1/6/2010 | Rankin, Kiara | 0.60 | 321.00 | Telephone conference with Mr. Ciongoli (LBHI) and Mr. Madan regarding ███. |
| 1/6/2010 | Rankin, Kiara | 2.40 | 1,284.00 | Continue to revise ███. |
| 1/7/2010 | Rankin, Kiara | 0.30 | 160.50 | Draft ███. |
| 1/7/2010 | Rankin, Kiara | 0.40 | 214.00 | Continue to revise ███. |
| 1/7/2010 | Rankin, Kiara | 1.20 | 642.00 | Legal research regarding ███. |
| 1/8/2010 | Rankin, Kiara | 0.50 | 267.50 | Research ███ |
| 1/8/2010 | Rankin, Kiara | 0.60 | 321.00 | Office conference with Mr. Jaramillo regarding ███ |
| 1/8/2010 | Jaramillo, Victor | 0.60 | 282.00 | Office conference with Ms. Rankin regarding ███. |
| 1/11/2010 | Madan, Raj | 0.50 | 470.00 | Telephone conference with Ms. Rankin, ███. |
| 1/11/2010 | Rankin, Kiara | 0.50 | 267.50 | Conference call with Mr. Madan, ███. |
| 1/13/2010 | Stults, Kevin | 0.20 | 124.00 | Telephone call with Mr. Brier (LBHI) regarding ███ |
| 1/13/2010 | Stults, Kevin | 0.80 | 496.00 | Telephone conference with Mr. Brier (LBHI), ███ |
| 1/13/2010 | Stults, Kevin | 1.10 | 682.00 | Research on ███ |
| 1/13/2010 | Rankin, Kiara | 0.80 | 428.00 | Research regarding ███. |
| 1/15/2010 | Rankin, Kiara | 0.50 | 267.50 | Draft ███ |
| 1/19/2010 | Bowers, Chris | 0.80 | 752.00 | Telephone conference with ███ |
| 1/28/2010 | Stults, Kevin | 0.20 | 124.00 | Office conference with Ms. Mears regarding ███ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

### *1101400001    Matter 001*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/28/2010 | Mears, Veronica | 0.20 | 107.00 | Conference with K. Stults regarding ███. |
| 1/28/2010 | Mears, Veronica | 1.50 | 802.50 | Conduct legal research regarding ███. |
| 1/29/2010 | Mears, Veronica | 0.10 | 53.50 | E-mail to K. Stults regarding ███. |
| Total Hours: | | 23.20 | $14,133.00 | |

#### *Matter 001*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 1/31/2010 | Electronic Research Date: User: Multiple Vendor: Pacer for the time period of 1/1 - 1/31/10 | 64.68 |
| N/A | 1/31/2010 | Lexis Online Legal Research Charges for time period of 1/1 - 1/31/10 | 2.83 |
| N/A | 1/31/2010 | Telephone Charges for the time period of 1/1 - 1/31/10 | 6.30 |
| | | Total: | $ 73.81 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

---

### 1101400015    *Various Shelf Matters*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 1/4/2010 | Mohan, Anand | 0.50 | 235.00 | Emails to Walkers, Ms. Noethen regarding terminations, redemption date; edit documents |
| 1/5/2010 | Mohan, Anand | 2.50 | 1,175.00 | Edit NIM collapse documents; review original signature pages; prepare new opinions, certificates for Mr. Johnson's signature; prepare document PDFs, blacklines for distribution; email documents to group; request review. |
| 1/5/2010 | Johnson, Jeffrey R. | 1.50 | 1,147.50 | LABS 2003-1XCF and SASCO 2004-19XS NIM Collapse; review final executed documents and opinions. |
| 1/5/2010 | Johnson, Jeffrey R. | 0.50 | 382.50 | LABS 2003-1XCF and SASCO 2004-19XS NIM Collapse; conference with Anand Mohan and Trustee regarding final executed documents and opinions. |
| 1/5/2010 | Mohan, Anand | 0.50 | 235.00 | Conference with Jeff Johnson and Trustee counsel regarding final executed documents and get sign off from Trustee, counsel. |
| 1/6/2010 | Mohan, Anand | 0.50 | 235.00 | Emails to Ms. Noethen, Walkers regarding NIM collapses |
| 1/6/2010 | Capato, Gina M. | 0.20 | 68.00 | Request documents from Alicia at Lehman for a request from Mark Bailey at Reilly Ponzer LLP requesting the CD for SASCO 2005-AR1. |
| 1/6/2010 | Johnson, Jeffrey R. | 1.00 | 765.00 | LABS 2003-1XCF and SASCO 2004-19XS NIM Collapse; review documents; conference with parties on closing mechanics. |
| 1/7/2010 | Mohan, Anand | 1.00 | 470.00 | Email to Trustee with Walkers' documents for NIM collapses; emails to Ms. Noethen regarding collapses; call to Mr. Radick regarding physical transfer documents; prepare physical transfer documents |
| 1/7/2010 | Johnson, Jeffrey R. | 1.70 | 1,300.50 | LABS 2003-1XCF and SASCO 2004-19XS NIM Collapse; review final Cayman documents and resolutions; close NIM collapses. |
| 1/7/2010 | Rodriguez, Michelle | 0.50 | 157.50 | LABS NIM 2003-1XCF -Prepare and distribute final documents in connection with Trust Collapse to Banc of America. |
| 1/7/2010 | Rodriguez, Michelle | 0.50 | 157.50 | SASCO NIM 2004-19XS - Prepare and distribute final documents in connection with Trust Collapse to Banc of America. |
| 1/7/2010 | Johnson, Jeffrey R. | 0.30 | 229.50 | LABS 2003-1XCF and SASCO 2004-19XS NIM Collapse; conference with Michelle Rodriguez on final documents to close NIM collapses. |
| 1/7/2010 | Rodriguez, Michelle | 0.30 | 94.50 | Meeting with Jeff Johnson on final documents to close NIM collapses. |
| 1/8/2010 | Mohan, Anand | 0.20 | 94.00 | Emails, calls to Bank of America, Lehman to arrange for TIN and certificate delivery |
| 1/8/2010 | Rodriguez, Michelle | 0.50 | 157.50 | SASCO 2004-NP2- Research and send requested documentation to Alicia Lynn of Lehman Brothers. |
| 1/8/2010 | Rodriguez, Michelle | 0.50 | 157.50 | SASCO 2005-RF1- Research and send requested documentation to Alicia Lynn of Lehman Brothers. |
| 1/8/2010 | Rodriguez, Michelle | 0.50 | 157.50 | FNMA 2004-W12: Prepare and send document request information to Alicia Lynn of Lehman Brothers. |
| 1/12/2010 | Capato, Gina M. | 0.50 | 170.00 | Coordinate request for SASCO 2005-AR1 CD from Mark Bailey from Reilly Pozner. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

### *1101400015    Various Shelf Matters*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/14/2010 | Rodriguez, Michelle | 1.00 | 315.00 | LABS NIM 2003-1XCF - Print and inventory documents, create table of contents; assemble closing book and give to Jeffrey Johnson for review. |
| 1/14/2010 | Rodriguez, Michelle | 1.00 | 315.00 | SASCO NIM 2004-19XS - Print and inventory documents, create table of contents; assemble closing book. |
| 1/15/2010 | Rodriguez, Michelle | 0.50 | 157.50 | SASCO NIM 2004-23XS: Prepare UCC Continuation; give to Jeffrey Johnson for review; file in the jurisdiction of Washington DC. |
| 1/15/2010 | Rodriguez, Michelle | 0.50 | 157.50 | SAIL NIM 2004-19XS: Prepare UCC Continuation; give to Jeffrey Johnson for review; file in the jurisdiction of Washington DC. |
| 1/15/2010 | Johnson, Jeffrey R. | 1.00 | 765.00 | SAIL NIM 2004-11, SASCO 2004-23XS Review and work with Michelle Rodriguez on UCC continuation status. |
| 1/22/2010 | Mohan, Anand | 0.30 | 141.00 | Draft document with Class X and Class P specimen certificates for SASCO 2004-19XS; email specimen certificates to Ms. Boduch at Bank of America as requested |
| 1/25/2010 | Rodriguez, Michelle | 0.50 | 157.50 | SASCO 2006-RM1 - Research and send to Alicia Lynn of Lehman Brothers Amendment to Transfer and Servicing Agreement. |
| 1/25/2010 | Rodriguez, Michelle | 0.50 | 157.50 | SASCO NIM 2004-19XS Trust Termination- Review final closing CD. |
| 1/25/2010 | Rodriguez, Michelle | 0.50 | 157.50 | LABS NIM 2003-1XCF Trust Termination -Review final closing CD. |
| 1/29/2010 | Rodriguez, Michelle | 0.50 | 157.50 | SAIL NIM 2005-1: Prepare UCC Continuations for attorney reviews. |
| 1/29/2010 | Rodriguez, Michelle | 0.50 | 157.50 | SASCO NIM 2005-NC1 - Prepare UCC Continuations for attorney reviews. |
| 1/29/2010 | Rodriguez, Michelle | 0.50 | 157.50 | SASCO NIM 2005-WF1 - Prepare UCC Continuations for attorney reviews. |
| 1/29/2010 | Rodriguez, Michelle | 0.50 | 157.50 | Fieldstone 2005-1 - Prepare UCC Continuations for attorney reviews. |
| 1/29/2010 | Johnson, Jeffrey R. | 1.20 | 918.00 | Review UCC filings for SASCO NIM 2005-NC1, SASCO NIM 2005-WF1, SAIL NIM 2005-1. |
| Total Hours: | | 22.70 | $11,260.50 | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

## *Matter 015*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| Johnson, Jeffrey | 12/8/2009 | FEDEX-InvNo.: 942902703 ShipDate: 20091208 TrackingNo: 799503232340 To: Daniel Radick, Bank of America Merrill Lynch, 540 W Madison St, , CHICAGO, IL 60661 US From: Michelle Rodriguez, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US SAIL 2005-1 Closing CD Bank ID: 01FLDISB Check Number: 10165613 | 12.35 |
| Fletcher, Richard | 1/4/2010 | UCC Continuation Filing in Maryland for AAMES INVESTMENT COMPANY (CSC Inv. 52586937) | 51.10 |
| Rodriguez, Michelle | 1/7/2010 | Overnight/Express Delivery InvNo: 946694434 ShipDate: 20100107 AirbillNo: 792171957444 To: Daniel Radick, Bank of America Merrill Lynch From: Michelle Rodriguez, Bingham McCutchen LLP, | 9.82 |
| Capato, Gina M. | 1/12/2010 | Overnight/Express Delivery InvNo: 946798990 ShipDate: 20100112 AirbillNo: 792172355452 To: Mark Bailey, Reilly Pozner LLP, 511 16th St From: Gina Capato, Bingham McCutchen LLP, One Ba | 11.13 |
| Fletcher, Richard | 1/18/2010 | UCC Continuation Filing in DC for SAIL NIM 2004-11 (CSC Inv. 52623663) | 47.60 |
| Fletcher, Richard | 1/18/2010 | UCC Continuation Filing in DC for SASCO NIM 2004-23XS (CSC Inv. 52623681) | 47.60 |
| N/A | 1/31/2010 | Telephone Charges for the time period of 1/1 - 1/31/10 | 2.80 |
| N/A | 1/31/2010 | Printer / Copy Charges for the time period of 1/1 - 1/31/10 (Rate of $.10 per page) | 7.10 |
| | | Total: | $ 189.50 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

**1101400382    Matter 382**

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/14/2010 | Madan, Raj | 0.30 | 282.00 | Review ▮ |
| 1/14/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮ |
| 1/15/2010 | Dillon, Sheri | 0.30 | 256.50 | Office conference with Messrs. Madan and Stults regarding ▮ |
| 1/15/2010 | Dillon, Sheri | 0.60 | 513.00 | Office conference with Mr. Stults regarding ▮ |
| 1/15/2010 | Dillon, Sheri | 1.60 | 1,368.00 | Review legal authorities regarding ▮ |
| 1/15/2010 | Dillon, Sheri | 1.70 | 1,453.50 | Begin review of ▮ |
| 1/15/2010 | Madan, Raj | 0.20 | 188.00 | Review ▮ |
| 1/15/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Stults and Ms. Dillon regarding ▮ |
| 1/15/2010 | Madan, Raj | 0.40 | 376.00 | Office conference with Mr. Stults to discuss ▮ |
| 1/15/2010 | Stults, Kevin | 0.10 | 62.00 | Prepare for call with ▮ |
| 1/15/2010 | Stults, Kevin | 0.30 | 186.00 | Confer with Mr. Madan and Ms. Dillon regarding ▮ |
| 1/15/2010 | Stults, Kevin | 0.40 | 248.00 | Telephone call with ▮ |
| 1/15/2010 | Stults, Kevin | 0.40 | 248.00 | Office conference with Mr. Madan to discuss ▮ |
| 1/15/2010 | Stults, Kevin | 0.60 | 372.00 | Multiple office conferences with Ms. Dillon regarding ▮ |
| 1/15/2010 | Stults, Kevin | 2.60 | 1,612.00 | Research ▮ |
| 1/18/2010 | Dillon, Sheri | 1.50 | 1,282.50 | Review ▮ |
| 1/18/2010 | Dillon, Sheri | 1.80 | 1,539.00 | Draft response to ▮ |
| 1/18/2010 | Stults, Kevin | 1.80 | 1,116.00 | Draft memorandum regarding ▮ |
| 1/19/2010 | Dillon, Sheri | 0.50 | 427.50 | Prepare for telephone call with ▮ |
| 1/19/2010 | Dillon, Sheri | 0.70 | 598.50 | Review ▮ |
| 1/19/2010 | Dillon, Sheri | 1.30 | 1,111.50 | Telephone call with Mr. Ciongoli (LBHI) and Mr. Stults regarding ▮ |
| 1/19/2010 | Stults, Kevin | 0.70 | 434.00 | Research ▮ |
| 1/19/2010 | Stults, Kevin | 0.80 | 496.00 | Review ▮ |
| 1/19/2010 | Stults, Kevin | 1.30 | 806.00 | Telephone call with Mr. Ciongoli (LBHI) and Ms. Dillon regarding ▮ |
| 1/20/2010 | Dillon, Sheri | 0.30 | 256.50 | Email exchanges with Mr. Madan regarding ▮ |
| 1/20/2010 | Dillon, Sheri | 0.40 | 342.00 | Telephone call with Messrs. Madan and Stults regarding ▮ |
| 1/20/2010 | Dillon, Sheri | 0.40 | 342.00 | Office conference with Mr. Stults regarding ▮ |
| 1/20/2010 | Dillon, Sheri | 0.70 | 598.50 | Review ▮ |
| 1/20/2010 | Madan, Raj | 0.40 | 376.00 | Review and respond to email from Ms. Dillon and Mr. Stults regarding ▮ |
| 1/20/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Stults and Ms. Dillon regarding ▮ |
| 1/20/2010 | Stults, Kevin | 0.20 | 124.00 | Draft ▮ |
| 1/20/2010 | Stults, Kevin | 0.40 | 248.00 | Telephone conference with Mr. Madan, Ms. Dillon regarding ▮ |
| 1/20/2010 | Stults, Kevin | 0.40 | 248.00 | Office conference with Ms. Dillon regarding ▮ |
| 1/20/2010 | Stults, Kevin | 1.60 | 992.00 | Review ▮ |
| 1/21/2010 | Dillon, Sheri | 0.30 | 256.50 | Telephone call with Mr. Stults regarding ▮ |
| 1/21/2010 | Dillon, Sheri | 0.30 | 256.50 | Telephone call with Mr. Madan and Mr. Ciongoli (LBHI) regarding ▮ |
| 1/21/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Ms. Dillon and Mr. Ciongoli (LBHI) regarding ▮ |
| 1/21/2010 | Stults, Kevin | 0.10 | 62.00 | Draft ▮ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

### *1101400382    Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/21/2010 | Stults, Kevin | 0.30 | 186.00 | Telephone call with Ms. Dillon regarding ▮. |
| 1/22/2010 | Stults, Kevin | 0.70 | 434.00 | Review ▮ |
| 1/25/2010 | Madan, Raj | 0.20 | 188.00 | Review ▮ |
| 1/25/2010 | Madan, Raj | 0.90 | 846.00 | Telephone conference with Mr. Ciongoli (LBHI), Ms. Dillon, Mr. Stults and ▮ |
| 1/25/2010 | Stults, Kevin | 0.90 | 558.00 | Telephone conference with Mr. Madan, Mr. Ciongoli (LBHI), and ▮ |
| 1/26/2010 | Dillon, Sheri | 0.20 | 171.00 | Office conference with Mr. Stults regarding ▮. |
| 1/26/2010 | Dillon, Sheri | 0.50 | 427.50 | Review and analyze ▮. |
| 1/26/2010 | Stults, Kevin | 0.20 | 124.00 | Review ▮ |
| 1/26/2010 | Stults, Kevin | 0.20 | 124.00 | Office conference with Ms. Dillon regarding ▮. |
| 1/27/2010 | Dillon, Sheri | 0.40 | 342.00 | Telephone call with IRS and Messrs. Madan and Stults regarding ▮. |
| 1/27/2010 | Dillon, Sheri | 0.90 | 769.50 | Review ▮ |
| 1/27/2010 | Stults, Kevin | 0.30 | 186.00 | Partial attendance on conference call with Mr. Madan and Ms. Dillon regarding ▮. |
| 1/27/2010 | Stults, Kevin | 0.70 | 434.00 | Draft ▮ |
| 1/27/2010 | Madan, Raj | 0.40 | 376.00 | Telephone call with ▮. |
| 1/28/2010 | Dillon, Sheri | 0.40 | 342.00 | Telephone call with ▮ |
| 1/28/2010 | Dillon, Sheri | 0.60 | 513.00 | Telephone call with Mr. Stults and ▮. |
| 1/28/2010 | Dillon, Sheri | 0.80 | 684.00 | Telephone call with ▮ |
| 1/28/2010 | Dillon, Sheri | 1.30 | 1,111.50 | Review ▮ |
| 1/28/2010 | Madan, Raj | 0.60 | 564.00 | Review ▮ |
| 1/28/2010 | Madan, Raj | 0.60 | 564.00 | Telephone conference with Mr. Ciongoli (LBHI) to ▮ |
| 1/28/2010 | Madan, Raj | 0.80 | 752.00 | Make revisions to ▮. |
| 1/28/2010 | Madan, Raj | 0.80 | 752.00 | Telephone conference with IRS, Mr. Stults and Ms. Dillon regarding ▮ |
| 1/28/2010 | Stults, Kevin | 0.60 | 372.00 | Telephone conference with ▮ |
| 1/28/2010 | Stults, Kevin | 0.80 | 496.00 | Telephone conference with ▮. |
| 1/28/2010 | Stults, Kevin | 3.20 | 1,984.00 | Review and edit ▮ |
| 1/29/2010 | Dillon, Sheri | 0.20 | 171.00 | Telephone call with ▮ |
| 1/29/2010 | Dillon, Sheri | 0.50 | 427.50 | Participate in meeting with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Madan and Mr. Stults regarding ▮ |
| 1/29/2010 | Dillon, Sheri | 1.20 | 1,026.00 | Participate in meeting with Mr. Madan, Mr. Stults, Mr. Steinberg (LBHI), Mr. Ciongoli (LBHI) and ▮ |
| 1/29/2010 | Dillon, Sheri | 1.30 | 1,111.50 | Non-working travel from New York, NY to Washington DC ▮ |
| 1/29/2010 | Dillon, Sheri | 1.90 | 1,624.50 | Non-working travel from Washington, DC to New York, NY ▮ |
| 1/29/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference with ▮ |
| 1/29/2010 | Madan, Raj | 0.50 | 470.00 | Meeting with Mr. Ciongoli (LBHI), Mr. Stults, Ms. Dillon and Mr. Steinberg (LBHI) regarding ▮. |
| 1/29/2010 | Madan, Raj | 0.80 | 752.00 | Review ▮ |
| 1/29/2010 | Madan, Raj | 1.20 | 1,128.00 | Meeting with Mr. Ciongoli (LBHI), Mr. Stults, Ms. Dillon, Mr. Steinberg (LBHI) and ▮ |
| 1/29/2010 | Madan, Raj | 2.00 | 1,880.00 | Non-working travel from Washington, DC to New York, NY ▮ |
| 1/29/2010 | Madan, Raj | 2.50 | 2,350.00 | Non-working travel from New York, NY to Washington DC ▮ |
| 1/29/2010 | Stults, Kevin | 0.20 | 124.00 | Telephone call with ▮ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

### *1101400382*   *Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 1/29/2010 | Stults, Kevin | 0.50 | 310.00 | Review ▮ while in transit from Washington, DC to New York, NY for ▮. |
| 1/29/2010 | Stults, Kevin | 0.50 | 310.00 | Meet with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Madan and Ms. Dillon regarding ▮ |
| 1/29/2010 | Stults, Kevin | 1.20 | 744.00 | Meet with ▮ |
| 1/29/2010 | Stults, Kevin | 3.30 | 2,046.00 | Non-working travel from Washington, DC to New York, NY ▮ |
| 1/29/2010 | Stults, Kevin | 3.80 | 2,356.00 | Non-working travel from New York, NY to Washington DC ▮ |
| Total Hours: | | 65.90 | $50,713.00 | |

### *Matter 382*

| Name | Cost Date | Cost Description | Amount |
|---|---|---|---|
| Dillon, Sheri A. | 11/18/2009 | Coach Services - Norton Sedan Service - 11/18/09. Service to Union Station from Residence. Car was used during travel, not overtime car service. | 66.00 |
| Dillon, Sheri A. | 11/18/2009 | Europe Limousine Service Inc. - Voucher: 127867; PU: Penn Station. NYC; DO: 1 BPP NYC Date: 11/18/09. Car was used during travel, not overtime car service. | 55.44 |
| Madan, Raj | 11/18/2009 | Coach Services - Norton Sedan Service - 11/18/09. Service to Union Station from Residence. Car was used during travel, not overtime car service. | 66.00 |
| Madan, Raj | 11/18/2009 | Europe Limousine Service Inc. - Voucher: 121330; passenger: R. Madan; PU: Penn Station NYC; DO:1 BPP, NYC; Date: 11/18/09. Car was used during travel, not overtime car service. | 82.05 |
| Madan, Raj | 11/19/2009 | Europe Limousine Service Inc. - Voucher: 126561; passenger: R. Madan; PU: 1 Battery Park Plaza, NYC; DO:A/D Jersey City NJ; Date: 11/19/09. Car was used during travel, not overtime car service. | 106.90 |
| Madan, Raj | 11/19/2009 | Europe Limousine Service Inc. - Voucher: 126561; Passenger: Mr. Ciongoli (Lehman) PU: 1 Battery Park Plaza, NYC; DO: Residence  Date: 11/19/09  Car was used during travel, not overtime car service. | 144.80 |
| Magee, John B. | 11/20/2009 | Coach Service (Matter); Carter Sedans, Inc.; Carter Sedans Nov. 2009; 20 Nov 2009; Sedan service 11/18/09 and 11/20/09 re travel to New York. Car was used during travel, not overtime car service. | 139.70 |
| Dillon, Sheri A. | 11/20/2009 | Coach Services - Norton Sedan Service - 11/20/09 from DCA to Residence. Wait time due to delayed flight while in transit. Car was used during travel, not overtime car service. | 153.60 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 12

FEDERAL I.D. NUMBER:  04-2255187

**Matter 382**

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| Madan, Raj | 11/20/2009 | Europe Limousine Service Inc. - Voucher: 127876; PU: Battery Park, NYC; DO: LGA;  Date: 11/20/09.  Wait time was due to meeting with IRS and client being extended.  Car was used during travel, not overtime car service. | 312.45 |
| Madan, Raj | 11/23/2009 | Flik Catering Conference Services BookingID: 87159 Date: 11/23/2009 Catering Conf ID: 37133 Function: Client Meeting | 13.48 |
| Dillon, Sheri A. | 11/12/2009 | Washington Express-OrderNo: 784322 Date: 11/12/2009 6:22:00 PM From: Bingham McCutchen 2020 K St NW Washington To: Jerry Goldman NW Washington Special Label: 10053 | 51.64 |
| Dillon, Sheri A. | 11/13/2009 | Washington Express-Order No: 785504 Date: 11/13/2009 6:30:00 PM From: Bingham McCutchen 2020 K St NW Washington To: Jerry Goldman NW Washington Special Label: 10053 | 34.43 |
| Stults, Kevin R. | 11/18/2009 | Outside Copy & Printing Services - Merrill Communications LLC  - 12/09-Document Ctr. Services Rendered | 29.00 |
| Stults, Kevin R. | 11/18/2009 | Outside Copy & Printing Services - Merrill Communications LLC - 12/09-Document Ctr. Services Rendered | 29.00 |
| Stults, Kevin R. | 11/20/2009 | FEDEX-InvNo.: 941548576 ShipDate: 20091120 TrackingNo: 790195143554 To: Anthony  Zangre, Lehman Holdings, 101 Hudson St Unit 11, , JERSEY CITY, NJ 07302 US From: Kevin Stults, Bingham McCutchen LLP, One Battery Park Plaza, , NEW YORK CITY, NY 10004 | 17.71 |
| Stults, Kevin R. | 11/20/2009 | FEDEX-InvNo.: 941548576 ShipDate: 20091120 TrackingNo: 799435083599 To: Kevin  Stults, Bingham McCutchen LLP, 2020 K St NW Frnt 8, , WASHINGTON, DC 20006 US From: Kevin Stults, Bingham McCutchen LLP, One Battery Park Plaza, , NEW YORK CITY, NY 10004 | 20.85 |
| Stults, Kevin R. | 11/20/2009 | FEDEX-InvNo.: 941548576 ShipDate: 20091120 TrackingNo: 799435083772 To: Kevin Stults, Bingham McCutchen LLP, 2020 K St NW Frnt 8, , WASHINGTON, DC 20006 US From: Kevin Stults, Bingham McCutchen LLP, One Battery Park Plaza, , NEW YORK CITY, NY 10004 | 21.88 |
| Dillon, Sheri A. | 1/29/2010 | Taxi (Matter); Trip to New York; 29 Jan 2010; Taxi fare from 6th Avenue, NY to LGA; ; Dillon, Sheri A.; 6th Avenue, NY; LGA | 11.80 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

*Matter 382*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| Dillon, Sheri A. | 1/29/2010 | Travel: Air (Matter); Trip to New York; 29 Jan 2010; 29 Jan 2010; R/T air fare from DC to New York; ; Dillon, Sheri A.; DC; LGA; DL; Economy/Coach | 209.70 |
| N/A | 1/31/2010 | Telephone Charges for the time period of 1/1 - 1/31/10 | 13.65 |
| N/A | 1/31/2010 | Printer and Copy Charges for the time period of 1/1 - 1/31/10 (Rate of $.10 per page) | 5.10 |

**Total Costs:**                                                                    $1,585.18



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page:  14

FEDERAL I.D. NUMBER:  04-2255187

### *1101400395    Matter 395*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/6/2010 | Hintmann, Brooke | 0.10 | 66.50 | Email A. Kozoulina (IRS) regarding ▇. |
| 1/8/2010 | Hintmann, Brooke | 0.80 | 532.00 | Review ▇. |
| 1/8/2010 | Hintmann, Brooke | 1.60 | 1,064.00 | Revise ▇. |
| 1/11/2010 | Hintmann, Brooke | 0.30 | 199.50 | Email correspondence with B. Brier (LBHI) ▇. |
| 1/14/2010 | Bowers, Chris | 0.50 | 470.00 | Respond to emails regarding ▇. |
| 1/14/2010 | Hintmann, Brooke | 0.20 | 133.00 | Email correspondence with B. Brier (LBHI) regarding ▇. |
| 1/14/2010 | Hintmann, Brooke | 0.20 | 133.00 | Email correspondence with A. Kozoulina (IRS) regarding ▇. |

Total Hours:                     3.70       $2,598.00

### *Matter 395*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| Paris, Roberta | 11/18/2009 | FEDEX-InvNo.: 941447050 ShipDate: 20091118 TrackingNo: 792167429930 To: Mark Nelson Brooke Hintmann, Residence Inn, 1025 E 35th Ave, , ANCHORAGE, AK 99508 US From: Roberta Paris, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 38.38 |
| Paris, Roberta | 11/18/2009 | FEDEX-InvNo.: 941447050 ShipDate: 20091118 TrackingNo: 792811094621 To: Mark Nelson Brooke Hintmann, Residence Inn, 1025 E 35th Ave, , ANCHORAGE, AK 99508 US From: Roberta Paris, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 | 38.38 |
| Madan, Raj | 11/19/2009 | FEDEX-InvNo.: 941447050 ShipDate: 20091119 TrackingNo: 791512121583 ▇ From: Raj Madan, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 | 9.99 |
| N/A | 1/31/2010 | Printer and Copy Charges for the time period of 1/1 - 1/31/10 (Rate of $.10 per page) | .70 |

**Total Costs:**                                                                          $  87.45



BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

### 1101400402    Matter 402

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/4/2010 | Dillon, Sheri | 0.20 | 171.00 | Email exchange with Mr. Steinberg (LBHI) regarding ▮ |
| 1/5/2010 | Dillon, Sheri | 0.30 | 256.50 | Office conference with Mr. Currin and Ms. Owens regarding ▮. |
| 1/5/2010 | Owens, Angie | 0.30 | 79.50 | Office conference with Mr. Currin and Ms. Dillon |
| 1/5/2010 | Currin, Alan | 0.30 | 75.00 | Office conference with Ms. Owens and Ms. Dillon regarding ▮. |
| 1/6/2010 | Dillon, Sheri | 0.40 | 342.00 | Meet with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Zangre (LBHI) and Mr. Leonard regarding ▮. |
| 1/6/2010 | Leonard, Bob | 0.40 | 214.00 | Meet with Messrs. Ciongoli (LBHI) Steinberg (LBHI), and Zangre (LBHI) and with Ms. Dillon regarding ▮. |
| 1/7/2010 | Dillon, Sheri | 0.40 | 342.00 | Begin review ▮ |
| 1/8/2010 | Hensel, Jeannie | 1.40 | 476.00 | Assist Ms. Dillon with ▮ |
| 1/11/2010 | Dillon, Sheri | 0.30 | 256.50 | Office conference with Ms. Rankin regarding ▮ |
| 1/11/2010 | Dillon, Sheri | 0.40 | 342.00 | Continue work on ▮ |
| 1/11/2010 | Hensel, Jeannie | 0.60 | 204.00 | Continue to assist Ms. Dillon with ▮ |
| 1/11/2010 | Rankin, Kiara | 0.30 | 160.50 | Office conference with Ms. Dillon regarding ▮. |
| 1/12/2010 | Dillon, Sheri | 0.30 | 256.50 | Revise ▮ |
| 1/13/2010 | Dillon, Sheri | 0.30 | 256.50 | Office conference with Messrs. Madan and Leonard regarding ▮. |
| 1/13/2010 | Leonard, Bob | 0.30 | 160.50 | Discuss ▮ |
| 1/13/2010 | Madan, Raj | 0.30 | 282.00 | Discuss ▮ |
| 1/14/2010 | Dillon, Sheri | 1.20 | 1,026.00 | Analyze ▮ |
| 1/14/2010 | Rankin, Kiara | 0.80 | 428.00 | Research regarding ▮ |
| 1/15/2010 | Dillon, Sheri | 0.30 | 256.50 | Telephone call with Mr. Ciongoli (LBHI) regarding ▮ |
| 1/15/2010 | Dillon, Sheri | 1.20 | 1,026.00 | Finalize ▮ |
| 1/15/2010 | Buch, Ron | 0.30 | 246.00 | Telephone call with Mr. Gouwar and Mr. Stults regarding ▮ |
| 1/15/2010 | Gouwar, Jim | 0.30 | 298.50 | Telephone call with Mr. Buch and Mr. Stults regarding ▮ |
| 1/15/2010 | Stults, Kevin | 0.30 | 186.00 | Telephone call with Mr. Gouwar and Mr. Buch regarding ▮ |
| 1/15/2010 | Stults, Kevin | 0.70 | 434.00 | Review research on ▮. |
| **Total Hours:** | | **11.60** | **$7,775.50** | |

### Matter 402

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| Owens, Angela M. | 11/30/2009 | FEDEX-InvNo.: 942138361 ShipDate: 20091130 TrackingNo: 791512901528 ▮ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 | 14.02 |
| Currin, Alan | 12/16/2009 | ▮ Invoice 7220298 Services through November 2009; 16 Dec 2009; ▮ November 2009; | 3,271.00 |
| N/A | 1/31/2010 | Telephone Charges for the time period of 1/1 - 1/31/10 | 7.76 |
| **Total Costs:** | | | **$3,292.78** |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

### 1101400474    Matter 474

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 1/4/2010 | Rankin, Kiara | 4.80 | 2,568.00 | Revise ▮ |
| 1/5/2010 | Rankin, Kiara | 2.50 | 1,337.50 | Continue to ▮. |
| 1/6/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with ▮ |
| 1/6/2010 | Rankin, Kiara | 0.20 | 107.00 | Telephone call with ▮. |
| 1/6/2010 | Rankin, Kiara | 0.30 | 160.50 | Review ▮ |
| 1/6/2010 | Rankin, Kiara | 2.80 | 1,498.00 | Continue to ▮ |
| 1/8/2010 | Rankin, Kiara | 1.80 | 963.00 | Review ▮ |
| 1/11/2010 | Rankin, Kiara | 1.00 | 535.00 | Continue to ▮ |
| 1/12/2010 | Rankin, Kiara | 2.20 | 1,177.00 | Analyze ▮ |
| 1/12/2010 | Rankin, Kiara | 2.80 | 1,498.00 | Draft ▮ |
| 1/12/2010 | Rankin, Kiara | 4.20 | 2,247.00 | Review and analyze ▮ |
| 1/12/2010 | Abdel-Nour, F. | 1.00 | 240.00 | Identify and classify ▮ |
| 1/13/2010 | Rankin, Kiara | 0.80 | 428.00 | Continue to analyze ▮ |
| 1/13/2010 | Rankin, Kiara | 1.60 | 856.00 | Review ▮ |
| 1/13/2010 | Rankin, Kiara | 3.40 | 1,819.00 | Continue to draft ▮. |
| 1/14/2010 | Bowers, Chris | 0.50 | 470.00 | Office conference with Ms. Rankin regarding ▮. |
| 1/14/2010 | Bowers, Chris | 1.80 | 1,692.00 | Review materials in preparation for ▮. |
| 1/14/2010 | Rankin, Kiara | 0.20 | 107.00 | Email correspondence with Ms. Hensel regarding ▮. |
| 1/14/2010 | Rankin, Kiara | 0.20 | 107.00 | Telephone call with ▮. |
| 1/14/2010 | Rankin, Kiara | 0.40 | 214.00 | Continue to review ▮. |
| 1/14/2010 | Rankin, Kiara | 0.50 | 267.50 | Confer with Mr. Bowers regarding ▮ |
| 1/14/2010 | Rankin, Kiara | 0.60 | 321.00 | Draft email to Mr. Brier (LBHI) regarding ▮ |
| 1/14/2010 | Rankin, Kiara | 0.80 | 428.00 | Review ▮ |
| 1/14/2010 | Rankin, Kiara | 1.20 | 642.00 | Draft email to ▮ |
| 1/14/2010 | Abdel-Nour, F. | 0.20 | 48.00 | Update ▮ |
| 1/14/2010 | Greer, Stefanie | 0.10 | 66.50 | Review issues relating to ▮. |
| 1/15/2010 | Madan, Raj | 1.70 | 1,598.00 | Review ▮ |
| 1/15/2010 | Hensel, Jeannie | 0.50 | 170.00 | Research issues relating to ▮. |
| 1/15/2010 | Bowers, Chris | 0.30 | 282.00 | Prepare relevant materials ▮ |
| 1/15/2010 | Rankin, Kiara | 0.60 | 321.00 | Prepare ▮ |
| 1/15/2010 | Owens, Angie | 0.60 | 159.00 | Identify and organize relevant ▮ |
| 1/15/2010 | Owens, Angie | 1.20 | 318.00 | Identify and organize relevant ▮. |
| 1/17/2010 | Bowers, Chris | 1.80 | 1,692.00 | Review materials for ▮. |
| 1/18/2010 | Rankin, Kiara | 8.80 | 4,708.00 | Non-working travel from Washington DC to ▮ with regard to ▮. |
| 1/18/2010 | Owens, Angie | 0.30 | 79.50 | Organize and identify relevant ▮ |
| 1/19/2010 | Madan, Raj | 0.60 | 564.00 | Meet with Mr. Brier (LBHI), Mr. Bowers and Ms. Rankin regarding ▮ |
| 1/19/2010 | Madan, Raj | 3.10 | 2,914.00 | Meet with ▮ |
| 1/19/2010 | Madan, Raj | 3.20 | 3,008.00 | Meet with ▮ |
| 1/19/2010 | Bowers, Chris | 0.40 | 376.00 | Prepare for ▮. |
| 1/19/2010 | Bowers, Chris | 0.60 | 564.00 | Meet with Mr. Madan, Ms. Rankin, and Mr. Brier (LBHI) regarding ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

### *1101400474    Matter 474*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/19/2010 | Bowers, Chris | 3.10 | 2,914.00 | Meet with Mr. Bowers, Ms. Rankin, Mr. Brier (LBHI) and ▮. |
| 1/19/2010 | Bowers, Chris | 3.20 | 3,008.00 | Meeting with ▮. |
| 1/19/2010 | Rankin, Kiara | 0.60 | 321.00 | Meet with Mr. Madan, Mr. Bowers, and Mr. Brier (LBHI) regarding ▮ |
| 1/19/2010 | Rankin, Kiara | 3.10 | 1,658.50 | Meet with Mr. Madan, Mr. Bowers, Mr. Brier (LBHI) and ▮ |
| 1/19/2010 | Rankin, Kiara | 3.20 | 1,712.00 | Meet with Mr. Madan, Mr. Bowers, Mr. Brier (LBHI) and ▮ |
| 1/20/2010 | Dillon, Sheri | 0.30 | 256.50 | Review ▮. |
| 1/20/2010 | Rankin, Kiara | 2.00 | 1,070.00 | Meet with Mr. Brier (LBHI) and ▮ |
| 1/20/2010 | Rankin, Kiara | 4.30 | 2,300.50 | Meet with Mr. Brier (LBHI), ▮. |
| 1/21/2010 | Madan, Raj | 3.90 | 3,666.00 | Meeting with ▮ |
| 1/21/2010 | Madan, Raj | 3.90 | 3,666.00 | Non-working travel from ▮ to Washington, DC after meetings with clients and ▮ |
| 1/21/2010 | Bowers, Chris | 3.90 | 3,666.00 | Meeting with ▮, Mr. Madan and Ms. Rankin regarding ▮ |
| 1/21/2010 | Bowers, Chris | 3.90 | 3,666.00 | Non-working travel from ▮ to Washington, DC after meetings with clients and ▮ |
| 1/21/2010 | Rankin, Kiara | 3.90 | 2,086.50 | Meet with Mr. Madan, Mr. Bowers and ▮ |
| 1/21/2010 | Rankin, Kiara | 9.80 | 5,243.00 | Non-working travel from ▮ to Washington, DC after meetings with clients and ▮ |
| 1/22/2010 | Rankin, Kiara | 0.20 | 107.00 | Research regarding ▮ |
| 1/22/2010 | Rankin, Kiara | 0.40 | 214.00 | Draft ▮ |
| 1/27/2010 | Rankin, Kiara | 5.80 | 3,103.00 | Research ▮. |
| 1/28/2010 | Rankin, Kiara | 0.20 | 107.00 | Email Mr. Wilson regarding ▮. |
| 1/28/2010 | Rankin, Kiara | 5.70 | 3,049.50 | Continue research ▮ |
| 1/29/2010 | Rankin, Kiara | 0.20 | 107.00 | Email ▮. |
| 1/29/2010 | Rankin, Kiara | 2.30 | 1,230.50 | Continue to research ▮ |
| 1/31/2010 | Rankin, Kiara | 0.50 | 267.50 | Draft ▮ |
| 1/31/2010 | Rankin, Kiara | 0.60 | 321.00 | Research regarding ▮ ▮ |

Total Hours:    124.90    $80,573.00

### *Matter 474*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| Currin, Alan | 12/16/2009 | ▮ Invoice 7220300 Services through November 2009; 16 Dec 2009; ▮ through November 30, 2009 | 818.00 |
| Abdel-Nour, Francesca | 1/12/2010 | Index 250 Tabs (Rate of $.25 per index tab) | 62.50 |
| Abdel-Nour, Francesca | 1/12/2010 | Overnight/Express Delivery InvNo: 946694434 ShipDate: 20100112 Airbill No: 799439691452 To: Bruce Brier, Lehman Brothers Holdings Inc, 1 From: Francesca Abdel Nour, Bingham McCutchen LL | 51.36 |
| Rankin, Kiara L. | 1/19/2010 | Taxi (Matter); ▮ 1/18 through 1/21/2010; 19 Jan 2010; Taxicab; ; Rankin, Kiara L.; ▮ | 24.47 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

## *Matter 474*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| Rankin, Kiara L. | 1/19/2010 | Travel Meals (Matter); ▮ 1/19/10 (Voluntary Reduction of $5.20 taken to bring change in compliance with Fee Committee guidelines.) | 40.00 |
| Rankin, Kiara L. | 1/20/2010 | Travel Meals (Matter); ▮ 1/20/10 | 23.53 |
| Rankin, Kiara L. | 1/19/2010 | Travel Meals (Matter); ▮ 1/21/10 | 30.47 |
| Rankin, Kiara L. | 1/21/2010 | Hotel (Matter); ▮ 1/18 through 1/21/2010; 18 Jan 2010; 21 Jan 2010; ▮; Bank ID: PAYMODE Check Number: 172167 (3 Night Stay. Room rate was $477 per night plus taxes and fees.) | 1,754.88 |
| Rankin, Kiara L. | 1/21/2010 | Travel: Air (Matter); ▮ 1/18 through 1/21/2010; 18 Jan 2010; 21 Jan 2010; United Airlines; ; Rankin, Kiara L.; Washington, DC; ▮; UA; Business Class (Voluntary Reduction taken of $5,830.40 to coach class fare of $2,587.20) | 2587.20 |
| Rankin, Kiara L. | 1/27/2010 | Lexis Research Date: 01/27/2010 | 36.79 |
| Rankin, Kiara L. | 1/28/2010 | Westlaw Research Date: 01/28/2010 | 269.65 |
| N/A | 1/31/2010 | Teleconferencing Charges for the time period of 1/1 - 1/31/10 | 5.54 |
| N/A | 1/31/2010 | Printer and Copy Charges for the time period of 1/1 - 1/31/10 (Rate of $.10 per page) | 235.00 |
| N/A | 1/31/2010 | Telephone Charges for the time period of 1/1 - 1/31/10 | 3.15 |
| Rankin, Kiara L. | 1/31/2010 | Lexis Research Date: 01/31/2010 | 247.50 |
| **Total Costs:** | | | $6,190.04 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

### 1101400489    *Matter 489*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/4/2010 | Leyva, Natan | 0.10 | 81.50 | Review and comment on ███. |
| 1/14/2010 | Madan, Raj | 0.40 | 376.00 | Multiple telephone conferences with Ms. Rankin regarding ███. |
| 1/14/2010 | Leyva, Natan | 0.20 | 163.00 | Confer with Ms. Rankin regarding ███. |
| 1/14/2010 | Leyva, Natan | 0.40 | 326.00 | Review ███ |
| 1/14/2010 | Rankin, Kiara | 0.20 | 107.00 | Confer with Mr. Leyva regarding ███. |
| 1/14/2010 | Rankin, Kiara | 0.30 | 160.50 | Review ███ |
| 1/14/2010 | Rankin, Kiara | 0.30 | 160.50 | Telephone call with Mr. Brier (LBHI) regarding ███. |
| 1/14/2010 | Rankin, Kiara | 0.30 | 160.50 | Revise ███ |
| 1/14/2010 | Rankin, Kiara | 0.40 | 214.00 | Multiple conferences with Mr. Madan regarding ███. |
| 1/15/2010 | Madan, Raj | 0.30 | 282.00 | Multiple office conferences with Ms. Rankin regarding ███. |
| 1/15/2010 | Madan, Raj | 0.40 | 376.00 | Review and revise ███. |
| 1/15/2010 | Madan, Raj | 0.40 | 376.00 | Multiple office conferences with Mr. Leyva regarding ███ |
| 1/15/2010 | Madan, Raj | 0.50 | 470.00 | Telephone conference with Ms. Rankin, Mr. Leyva and Mr. Brier (LBHI) regarding ███. |
| 1/15/2010 | Leyva, Natan | 0.20 | 163.00 | Review and provide comments on ███. |
| 1/15/2010 | Leyva, Natan | 0.40 | 326.00 | Multiple office conferences with Mr. Madan regarding ███ |
| 1/15/2010 | Leyva, Natan | 0.50 | 407.50 | Telephone call with Mr. Madan, Ms. Rankin, and Mr. Brier (LBHI) regarding ███ |
| 1/15/2010 | Rankin, Kiara | 0.30 | 160.50 | Multiple office conferences with Mr. Madan regarding ███ |
| 1/15/2010 | Rankin, Kiara | 0.40 | 214.00 | Draft ███ |
| 1/15/2010 | Rankin, Kiara | 0.50 | 267.50 | Telephone call with Mr. Madan, Mr. Leyva, and Mr. Brier (LBHI) regarding ███ |
| 1/15/2010 | Rankin, Kiara | 0.60 | 321.00 | Revise ███ |
| 1/22/2010 | Rankin, Kiara | 0.60 | 321.00 | Review ███ |
| 1/25/2010 | Rankin, Kiara | 0.20 | 107.00 | Telephone conference with Mr. Brier (LBHI) regarding ███. |
| 1/25/2010 | Rankin, Kiara | 0.20 | 107.00 | Email ███ |

Total Hours: 8.10 $5,647.50

### Matter 1101400489

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 1/31/2010 | Printer and Copy Charges for the time period of 1/1 - 1/31/10 (Rate of $.10 per page) | 1.00 |
| N/A | 1/31/2010 | Telephone Charges for the time period of 1/1 - 1/31/10 | 5.25 |
| N/A | 1/31/2010 | Teleconferencing Charges for the time period of 1/1 - 1/31/10 | 13.38 |
| | | Total: | $ 19.63 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

### *1101400502    Matter 502*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/4/2010 | Bridgeman, James | 0.20 | 199.00 | Telephone conference with Mr. Stults regarding ▇ |
| 1/4/2010 | Bridgeman, James | 0.70 | 696.50 | Telephone conference with Mr. Bowers, Mr. Stults, Mr. Brier (LBHI) and ▇ |
| 1/4/2010 | Bridgeman, James | 2.00 | 1,990.00 | Office conference with Mr. Stults, Mr. Bowers (partial attendance) and Mr. Bridgeman regarding ▇. |
| 1/4/2010 | Bridgeman, James | 2.80 | 2,786.00 | Review ▇ |
| 1/4/2010 | Madan, Raj | 2.00 | 1,880.00 | Office conference with Mr. Stults, Mr. Bowers (partial attendance) and Mr. Bridgeman regarding ▇. |
| 1/4/2010 | Stults, Kevin | 0.20 | 124.00 | Meet with Ms. Owens regarding ▇ |
| 1/4/2010 | Stults, Kevin | 0.20 | 124.00 | Telephone conference with Mr. Bridgeman regarding ▇ |
| 1/4/2010 | Stults, Kevin | 0.40 | 248.00 | Partial attendance on telephone conference with Mr. Bowers and Mr. Brier (LBHI) in regards to ▇. |
| 1/4/2010 | Stults, Kevin | 0.50 | 310.00 | Research ▇. |
| 1/4/2010 | Stults, Kevin | 0.60 | 372.00 | Review ▇. |
| 1/4/2010 | Stults, Kevin | 0.70 | 434.00 | Telephone conference with Mr. Bowers, Mr. Bridgeman, Mr. Brier (LBHI) and ▇ |
| 1/4/2010 | Stults, Kevin | 0.80 | 496.00 | Research ▇. |
| 1/4/2010 | Stults, Kevin | 0.80 | 496.00 | Review ▇. |
| 1/4/2010 | Stults, Kevin | 0.80 | 496.00 | Office conference with Mr. Jaramillo regarding research ▇ |
| 1/4/2010 | Stults, Kevin | 2.00 | 1,240.00 | Meet with Mr. Madan, Mr. Bridgeman and Mr. Bowers (partial attendance) regarding ▇. |
| 1/4/2010 | Bowers, Chris | 0.30 | 282.00 | Review ▇. |
| 1/4/2010 | Bowers, Chris | 0.60 | 564.00 | Telephone conference with Mr. Brier (LBHI) and Mr. Stults (partial attendance) regarding ▇. |
| 1/4/2010 | Bowers, Chris | 0.70 | 658.00 | Telephone conference with Mr. Bridgeman, Mr. Stults, Mr. Brier (LBHI) and ▇ |
| 1/4/2010 | Bowers, Chris | 1.00 | 940.00 | Partial attendance at meeting with Mr. Madan, Mr. Bridgeman and Mr. Stults regarding ▇. |
| 1/4/2010 | Jaramillo, Victor | 0.80 | 376.00 | Office conference with Mr. Stults regarding ▇ ▇. |
| 1/4/2010 | Jaramillo, Victor | 0.80 | 376.00 | Research regarding ▇. |
| 1/4/2010 | Owens, Angie | 0.20 | 53.00 | Confer with Mr. Stults regarding ▇. |
| 1/4/2010 | Owens, Angie | 2.40 | 636.00 | Continue to ▇. |
| 1/4/2010 | Bohls, Dawn | 0.50 | 162.50 | Research to ▇. |
| 1/5/2010 | Bridgeman, James | 0.50 | 497.50 | Conference with Mr. Stults and Mr. Bowers regarding ▇. |
| 1/5/2010 | Bridgeman, James | 2.70 | 2,686.50 | Revise fact section of ▇. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

### *1101400502    Matter 502*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/5/2010 | Stults, Kevin | 0.20 | 124.00 | Confer with Ms. Owens regarding ▮. |
| 1/5/2010 | Stults, Kevin | 0.50 | 310.00 | Office conference with Mr. Bowers and Mr. Bridgeman regarding ▮. |
| 1/5/2010 | Stults, Kevin | 3.70 | 2,294.00 | Review ▮ |
| 1/5/2010 | Stults, Kevin | 7.10 | 4,402.00 | Revise ▮. |
| 1/5/2010 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Bridgeman and Mr. Stults regarding ▮. |
| 1/5/2010 | Jaramillo, Victor | 1.30 | 611.00 | Continue research regarding ▮ |
| 1/5/2010 | Jaramillo, Victor | 3.00 | 1,410.00 | Draft ▮. |
| 1/5/2010 | Owens, Angie | 0.20 | 53.00 | Confer with Mr. Stults regarding ▮. |
| 1/5/2010 | Owens, Angie | 2.70 | 715.50 | Continue to ▮ |
| 1/5/2010 | Owens, Angie | 3.40 | 901.00 | Continue to ▮ |
| 1/6/2010 | Bridgeman, James | 0.50 | 497.50 | Review ▮ |
| 1/6/2010 | Madan, Raj | 0.40 | 376.00 | Office conference with Mr. Stults and Mr. Bowers regarding ▮ |
| 1/6/2010 | Stults, Kevin | 0.20 | 124.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮. |
| 1/6/2010 | Stults, Kevin | 0.30 | 186.00 | Multiple conferences with Ms. Owens regarding ▮ |
| 1/6/2010 | Stults, Kevin | 0.40 | 248.00 | Meet with Mr. Madan and Mr. Bowers regarding ▮ |
| 1/6/2010 | Stults, Kevin | 0.50 | 310.00 | Meet with Mr. Bowers regarding ▮ |
| 1/6/2010 | Stults, Kevin | 3.30 | 2,046.00 | Edit ▮ |
| 1/6/2010 | Stults, Kevin | 6.00 | 3,720.00 | Edit ▮ |
| 1/6/2010 | Bowers, Chris | 0.40 | 376.00 | Meet with Mr. Madan and Mr. Stults regarding ▮. |
| 1/6/2010 | Bowers, Chris | 0.50 | 470.00 | Meet with Mr. Stults regarding ▮ |
| 1/6/2010 | Bowers, Chris | 8.00 | 7,520.00 | Work on revising ▮ |
| 1/6/2010 | Owens, Angie | 0.30 | 79.50 | Multiple conferences with Mr. Stults regarding ▮. |
| 1/6/2010 | Owens, Angie | 2.40 | 636.00 | Identify and select ▮ |
| 1/6/2010 | Bohls, Dawn | 0.40 | 130.00 | Research to ▮ |
| 1/6/2010 | Bohls, Dawn | 1.50 | 487.50 | Research to ▮ |
| 1/7/2010 | Stults, Kevin | 1.40 | 868.00 | Revise legal section of ▮ |
| 1/7/2010 | Stults, Kevin | 8.30 | 5,146.00 | Edit and revise ▮ |
| 1/7/2010 | Bowers, Chris | 7.80 | 7,332.00 | Work on draft ▮ |
| 1/7/2010 | Owens, Angie | 1.20 | 318.00 | Factual research to identify ▮ |
| 1/7/2010 | Owens, Angie | 2.00 | 530.00 | Identify and select ▮ |
| 1/8/2010 | Stults, Kevin | 0.10 | 62.00 | Confer with Mr. Rankin regarding ▮. |
| 1/8/2010 | Stults, Kevin | 4.40 | 2,728.00 | Revise ▮ |
| 1/8/2010 | Stults, Kevin | 6.00 | 3,720.00 | Revise ▮ |
| 1/8/2010 | Flickinger, Peter F. | 0.30 | 66.00 | Confer with Ms. Owens and Mr. Campbell regarding ▮. |
| 1/8/2010 | Flickinger, Peter F. | 0.90 | 198.00 | Isolate ▮ |
| 1/8/2010 | Bowers, Chris | 3.00 | 2,820.00 | Work on ▮ |
| 1/8/2010 | Rankin, Kiara | 0.10 | 53.50 | Confer with Mr. Stults regarding ▮. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

### *1101400502    Matter 502*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/8/2010 | Rankin, Kiara | 1.80 | 963.00 | Research regarding ▮. |
| 1/8/2010 | Jaramillo, Victor | 2.00 | 940.00 | Analyze ▮. |
| 1/8/2010 | Owens, Angie | 0.30 | 79.50 | Telephone conference with Mr. Currin regarding ▮. |
| 1/8/2010 | Owens, Angie | 0.30 | 79.50 | Confer with Mr. Flickinger and Mr. Campbell regarding ▮. |
| 1/8/2010 | Owens, Angie | 2.00 | 530.00 | Continue ▮. |
| 1/8/2010 | Currin, Alan | 0.30 | 75.00 | Telephone conference with Ms. Owens regarding ▮. |
| 1/8/2010 | Campbell, Chad | 0.30 | 66.00 | Confer with Ms. Owens and Mr. Flickinger regarding ▮. |
| 1/8/2010 | Campbell, Chad | 1.10 | 242.00 | Upload ▮. |
| 1/9/2010 | Bridgeman, James | 0.80 | 796.00 | Review revised draft of ▮ ▮. |
| 1/9/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Stults regarding ▮. |
| 1/9/2010 | Stults, Kevin | 0.40 | 248.00 | Telephone conferences with Mr. Madan regarding ▮. |
| 1/9/2010 | Stults, Kevin | 0.50 | 310.00 | Revise ▮. |
| 1/9/2010 | Stults, Kevin | 1.00 | 620.00 | Telephone conferences with Mr. Bowers regarding ▮. |
| 1/9/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Brier (LBHI) regarding ▮. |
| 1/9/2010 | Bowers, Chris | 0.30 | 282.00 | Review and respond to Mr. Bridgeman's emails in regards to ▮. |
| 1/9/2010 | Bowers, Chris | 1.00 | 940.00 | Telephone conference with Mr. Stults regarding ▮. |
| 1/10/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Brier (LBHI) regarding comments on ▮. |
| 1/10/2010 | Madan, Raj | 0.60 | 564.00 | Telephone conference with Mr. Brier (LBHI), Mr. Bowers and Mr. Stults regarding ▮. |
| 1/10/2010 | Stults, Kevin | 0.40 | 248.00 | Telephone conferences with Mr. Bowers regarding ▮. |
| 1/10/2010 | Stults, Kevin | 0.60 | 372.00 | Telephone conference with Mr. Bowers, Mr. Madan and Mr. Brier (LBHI) in regards to ▮. |
| 1/10/2010 | Stults, Kevin | 1.00 | 620.00 | Review emails and comments relating to draft ▮. |
| 1/10/2010 | Stults, Kevin | 1.30 | 806.00 | Revise and send new draft of ▮ ▮. |
| 1/10/2010 | Stults, Kevin | 8.90 | 5,518.00 | Continue work on ▮. |
| 1/10/2010 | Bowers, Chris | 0.40 | 376.00 | Multiple telephone conferences with Mr. Stults regarding ▮. |
| 1/10/2010 | Bowers, Chris | 0.60 | 564.00 | Telephone conference with Mr. Brier (LBHI), Mr. Stults and Mr. Madan regarding ▮. |
| 1/10/2010 | Bowers, Chris | 1.00 | 940.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮. |
| 1/10/2010 | Bowers, Chris | 3.10 | 2,914.00 | Revise draft ▮. |
| 1/10/2010 | Owens, Angie | 4.80 | 1,272.00 | Cite check revised ▮. |
| 1/11/2010 | Bridgeman, James | 0.20 | 199.00 | Review ▮. |
| 1/11/2010 | Bridgeman, James | 3.60 | 3,582.00 | Discuss ▮. |
| 1/11/2010 | Stults, Kevin | 1.60 | 992.00 | Various telephone conferences with Mr. Stults regarding ▮. |
| 1/11/2010 | Stults, Kevin | 3.60 | 2,232.00 | Discuss ▮. |
| 1/11/2010 | Stults, Kevin | 11.90 | 7,378.00 | Finalize and submit ▮ to IRS. |
| 1/11/2010 | Bowers, Chris | 1.10 | 1,034.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 23

FEDERAL I.D. NUMBER:  04-2255187

### 1101400502    Matter 502

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/11/2010 | Bowers, Chris | 1.10 | 1,034.00 | Review and respond to emails regarding ▇. |
| 1/11/2010 | Bowers, Chris | 1.60 | 1,504.00 | Various telephone conferences with Mr. Stults regarding ▇. |
| 1/11/2010 | Peppelman, David | 0.40 | 214.00 | Draft e-mails to Mr. Bowers and Mr. Stults regarding the ▇. |
| 1/11/2010 | Peppelman, David | 2.70 | 1,444.50 | Conduct legal research regarding ▇. |
| 1/11/2010 | Jaramillo, Victor | 0.50 | 235.00 | Research the ▇ ▇. |
| 1/11/2010 | Owens, Angie | 0.60 | 159.00 | Confer with Ms. Abdel-Nour regarding the draft ▇. |
| 1/11/2010 | Owens, Angie | 1.60 | 424.00 | Multiple conferences with Mr. Stults regarding ▇. |
| 1/11/2010 | Owens, Angie | 2.80 | 742.00 | Factual research to ▇. |
| 1/11/2010 | Owens, Angie | 3.90 | 1,033.50 | Cite check ▇. |
| 1/11/2010 | Owens, Angie | 4.10 | 1,086.50 | Work on ▇. |
| 1/11/2010 | Abdel-Nour, F. | 0.60 | 144.00 | Confer with Ms. Owens regarding the ▇. |
| 1/11/2010 | Abdel-Nour, F. | 1.10 | 264.00 | Continue ▇. |
| 1/11/2010 | Currin, Alan | 0.40 | 100.00 | Review and respond to ▇. |
| 1/11/2010 | Campbell, Chad | 0.90 | 198.00 | Create and finalize ▇. |
| 1/11/2010 | Bohls, Dawn | 0.10 | 32.50 | Research to ▇. |
| 1/11/2010 | Bohls, Dawn | 2.70 | 877.50 | Research to ▇. |
| 1/12/2010 | Stults, Kevin | 0.20 | 124.00 | Draft ▇. |
| 1/12/2010 | Stults, Kevin | 0.30 | 186.00 | Multiple office conferences with Ms. Abdel-Nour regarding ▇. |
| 1/12/2010 | Stults, Kevin | 2.40 | 1,488.00 | Review documents ▇. |
| 1/12/2010 | Jaramillo, Victor | 1.10 | 517.00 | Review ▇. |
| 1/12/2010 | Abdel-Nour, F. | 0.30 | 72.00 | Multiple office conferences with Mr. Stults regarding ▇. |
| 1/12/2010 | Abdel-Nour, F. | 2.70 | 648.00 | Assist with ▇. |
| 1/12/2010 | Campbell, Chad | 1.30 | 286.00 | Process and prepare ▇. |
| 1/12/2010 | Bohls, Dawn | 1.70 | 552.50 | Research to locate ▇. |
| 1/13/2010 | Stults, Kevin | 0.10 | 62.00 | Prepare ▇. |
| 1/13/2010 | Stults, Kevin | 0.30 | 186.00 | Confer with Ms. Owens regarding ▇. |
| 1/13/2010 | Stults, Kevin | 0.30 | 186.00 | Office conference with Ms. Owens, Mr. Campbell regarding ▇. |
| 1/13/2010 | Owens, Angie | 0.30 | 79.50 | Confer with Mr. Campbell and Mr. Currin regarding ▇. |
| 1/13/2010 | Owens, Angie | 0.30 | 79.50 | Telephone conference with Mr. Stults and Mr. Campbell regarding ▇. |
| 1/13/2010 | Owens, Angie | 0.30 | 79.50 | Confer with Mr. Stults regarding ▇. |
| 1/13/2010 | Owens, Angie | 0.30 | 79.50 | Identify ▇. |
| 1/13/2010 | Owens, Angie | 1.20 | 318.00 | Review ▇. |
| 1/13/2010 | Currin, Alan | 0.30 | 75.00 | Confer with Mr. Campbell and Ms. Owens regarding ▇. |
| 1/13/2010 | Campbell, Chad | 0.30 | 66.00 | Confer with Ms. Owens and Mr. Currin regarding ▇. |
| 1/13/2010 | Campbell, Chad | 0.30 | 66.00 | Telephone conference with Mr. Stults and Ms. Owens regarding ▇. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

### *1101400502    Matter 502*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/13/2010 | Campbell, Chad | 1.10 | 242.00 | Create and prepare ▮▮. |
| 1/20/2010 | Rankin, Kiara | 2.10 | 1,123.50 | Meet with Mr. Brier (LBHI), ▮▮. |
| 1/20/2010 | Owens, Angie | 1.90 | 503.50 | Factual research to identify ▮▮. |
| 1/20/2010 | Campbell, Chad | 2.40 | 528.00 | Isolate and organize ▮▮. |
| Total Hours: | | 212.90 | $125,530.40 | |

### *Matter 502*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| Bowers, Chris | 11/11/2009 | Flik Catering Conference Services BookingID: 84341 Date: 11/11/2009 Catering Conf ID: 36097 Function: Client Meeting  Attendees: Mr. Brier (Lehman), Mr. Bridgeman, Mr. Leyva and Mr. Bowers | 75.79 |
| Bowers, Chris | 11/23/2009 | Flik Catering Conference Services BookingID: 86578 Date: 11/23/2009 Catering Conf ID: 36852 Function: Client Meeting Attendees: Mr. Brier (Lehman), Mr. Bridgeman, Mr. Stults and Mr. Bowers | 25.36 |
| Bohls, Dawn | 12/1/2009 | Electronic Research Date: 12/1/2009 User: Bohls Vendor: Bloomberg | 50.00 |
| Bohls, Dawn | 12/2/2009 | Electronic Research Date: 12/2/2009 User: Bohls Vendor: Bloomberg | 25.00 |
| Bohls, Dawn | 12/3/2009 | Electronic Research Date: 12/3/2009 User: Bohls Vendor: Bloomberg | 25.00 |
| Bohls, Dawn | 12/7/2009 | Electronic Research Date: 12/7/2009 User: Bohls Vendor: Bloomberg | 25.00 |
| Bohls, Dawn | 12/8/2009 | Electronic Research Date: 12/8/2009 4:56:14 PM User: Bohls Vendor: Global Filings | 54.00 |
| Bohls, Dawn | 12/8/2009 | Electronic Research Date: 12/8/2009 4:50:53 PM User: Bohls Vendor: Global Filings | 54.00 |
| Bohls, Dawn | 12/8/2009 | Electronic Research Date: 12/8/2009 User: Bohls Vendor: Bloomberg | 150.00 |
| Bohls, Dawn | 12/8/2009 | Electronic Research Date: 12/8/2009 User: Bohls Vendor: Westlaw Business | 74.21 |
| Bowers, Chris | 12/11/2009 | Flik Catering Conference Services BookingID: 88756 Date: 12/11/2009 Catering Conf ID: 37714 Function: Client Meeting Attendees: Mr. Bridgeman and Mr. Bowers | 24.15 |
| Bowers, Chris | 12/17/2009 | Flik Catering Conference Services BookingID: 91937 Date: 12/17/2009 Catering Conf ID: 38788 Function: Client Meeting Attendees: Mr. Brier (Lehman), Mr. Stults and Mr. Bowers | 24.15 |
| Abdel-Nour, Francesca | 12/28/2009 | Lexis Research Date: 12/28/2009 | 3.57 |
| Abdel-Nour, Francesca | 12/29/2009 | Westlaw Research Date: 12/29/2009 | 6.46 |
| Abdel-Nour, Francesca | 12/30/2009 | Lexis Research Date: 12/30/2009 | 9.25 |
| Abdel-Nour, Francesca | 12/30/2009 | Westlaw Research Date: 12/30/2009 | 10.66 |
| Abdel-Nour, Francesca | 12/31/2009 | Lexis Research Date: 12/31/2009 | 90.51 |
| Abdel-Nour, Francesca | 12/31/2009 | Westlaw Research Date: 12/31/2009 | 4.88 |
| Bohls, Dawn | 1/4/2010 | Electronic Research Date: 1/4/2010 User: Bohls Vendor: Bloomberg | 25.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

### Matter 502

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| Bridgeman, James D. | 1/4/2010 | Lexis Research Date: 01/04/2010 | 16.47 |
| Bridgeman, James D. | 1/5/2010 | Lexis Research Date: 01/05/2010 | 5.66 |
| Owens, Angela M. | 1/5/2010 | Lexis Research Date: 01/05/2010 | 7.52 |
| Owens, Angela M. | 1/5/2010 | Westlaw Research Date: 01/05/2010 | 11.76 |
| Bohls, Dawn | 1/6/2010 | Electronic Research Date: 1/6/2010 User: Bohls Vendor: Bloomberg | 25.00 |
| Rankin, Kiara L. | 1/8/2010 | Westlaw Research Date: 01/08/2010 | 74.52 |
| Stults, Kevin R. | 1/8/2010 | Westlaw Research Date: 01/08/2010 | 208.91 |
| Owens, Angela M. | 1/10/2010 | Westlaw Research Date: 01/10/2010 | 203.71 |
| Bohls, Dawn | 1/11/2010 | Electronic Research Date: 1/11/2010 User: Bohls Vendor: Bloomberg | 50.00 |
| Owens, Angela M. | 1/11/2010 | Lexis Research Date: 01/11/2010 | 26.72 |
| Owens, Angela M. | 1/11/2010 | Westlaw Research Date: 01/11/2010 | 14.11 |
| Owens, Angela M. | 1/11/2010 | Westlaw Research Date: 01/11/2010 | 53.07 |
| Peppelman, David J. | 1/11/2010 | Westlaw Research Date: 01/11/2010 | 27.47 |
| Stults, Kevin R. | 1/11/2010 | Facsimile Charge (Rate of $1.50 per page for Cover, $.50 per page domestic, $1.00 per page international) | 103.50 |
| Stults, Kevin R. | 1/11/2010 | Westlaw Research Date: 01/11/2010 | 41.35 |
| Abdel-Nour, Francesca | 1/12/2010 | Overnight/Express Delivery InvNo: 946694434 ShipDate: 20100112 Airbill No: 791516888280 ▮ From: Francesca Abdel Nour, Bingham McCutchen LL | 104.22 |
| Bohls, Dawn | 1/12/2010 | Electronic Research Date: 1/12/2010 User: Bohls Vendor: Bloomberg | 25.00 |
| Owens, Angela M. | 1/13/2010 | Overnight/Express Delivery InvNo: 947497947 ShipDate: 20100113 Airbill No: 791517008850 ▮ From: Angela Owens, Bingham McCutchen LLP, 2020 | 10.77 |
| Owens, Angela M. | 1/13/2010 | Overnight/Express Delivery InvNo: 947497947 ShipDate: 20100113 Airbill No: 792172500771 ▮ From: Angela Owens, Bingham McCutchen LLP, 2020 | 12.41 |
| N/A | 1/31/2010 | Printer and Copy Charges for the time period of 1/1 - 1/31/10 (Rate of $.10 per page) | 579.30 |
| N/A | 1/31/2010 | Telephone Charges for the time period of 1/1 - 1/31/10 | 21.70 |
| N/A | 1/31/2010 | Teleconferencing Charges for the time period of 1/1 - 1/31/10 | 4.75 |
| | | Total: | $2,384.91 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

### *1101400561    Matter 561*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/7/2010 | Buch, Ron | 0.10 | 82.00 | Confer with Mr. Stults and Ms. Rankin regarding ▮. |
| 1/7/2010 | Stults, Kevin | 0.10 | 62.00 | Confer with Ms. Rankin and Mr. Buch regarding ▮. |
| 1/7/2010 | Stults, Kevin | 0.10 | 62.00 | Confer with Ms. Rankin regarding ▮. |
| 1/7/2010 | Stults, Kevin | 0.40 | 248.00 | Edit ▮. |
| 1/7/2010 | Rankin, Kiara | 0.10 | 53.50 | Confer with Mr. Stults and Mr. Buch regarding ▮. |
| 1/7/2010 | Rankin, Kiara | 0.10 | 53.50 | Confer with Mr. Stults regarding ▮. |
| 1/7/2010 | Rankin, Kiara | 2.80 | 1,498.00 | Continue to revise ▮. |
| 1/7/2010 | Owens, Angie | 0.30 | 79.50 | Factual management of technical record to identify ▮. |
| 1/8/2010 | Buch, Ron | 0.50 | 410.00 | Confer with Ms. Rankin regarding ▮. |
| 1/8/2010 | Rankin, Kiara | 0.50 | 267.50 | Confer with Mr. Buch regarding ▮. |
| 1/8/2010 | Rankin, Kiara | 1.00 | 535.00 | Revise ▮. |
| 1/8/2010 | Owens, Angie | 0.30 | 79.50 | Identify and select ▮. |
| 1/27/2010 | Owens, Angie | 0.20 | 53.00 | Identify and select ▮. |
| 1/29/2010 | Buch, Ron | 0.30 | 246.00 | Call with ▮ |
| 1/29/2010 | Currin, Alan | 0.40 | 100.00 | Search for ▮. |

Total Hours:    7.20    $3,829.50



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

---

## *Matter 561*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| Owens, Angela M. | 12/4/2009 | Electronic Research Date: 12/4/2009 User: Owens Vendor: Pacer | 1.20 |
| Currin, Alan | 12/7/2009 | ▇ Invoice 46607 Services for November 2009; 07 Dec 2009; ▇ through November 2009; Bank ID: 01FLDISB Check Number: 10165478 | 1,847.50 |
| Currin, Alan | 12/16/2009 | ▇ Invoice 7220297 Services through November 2009; 16 Dec 2009; through November 2009; Bank ID: 01FLDISB Check Number: 10165403 | 545.00 |
| Stults, Kevin R. | 12/18/2009 | Teleconferencing Charges for Kevin Stults on 12/18/2009 | 4.85 |
| Owens, Angela M. | 1/8/2010 | Overnight/Express Delivery InvNo: 946694434 ShipDate: 20100108 Airbill No: 790200261011 ▇ From: Angela Owens, Bingham McCutchen LLP, 2020 | 8.49 |
| N/A | 1/31/2010 | Printer and Copy Charges for the time period of 1/1 - 1/31/10 (Rate of $.10 per page) | 2.90 |
| | | Total: | $2,409.94 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

### *1101400667    Matter 667*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/5/2010 | Leyva, Natan | 0.20 | 163.00 | Discuss ▮. |
| 1/5/2010 | Margulies, Oren | 0.20 | 118.00 | Discuss ▮. |
| 1/6/2010 | Leyva, Natan | 1.30 | 1,059.50 | Review and analyze ▮. |
| 1/12/2010 | Stults, Kevin | 0.50 | 310.00 | Review ▮ |
| 1/13/2010 | Stults, Kevin | 0.20 | 124.00 | Office conference with Mr. Bowers regarding ▮ |
| 1/13/2010 | Stults, Kevin | 0.20 | 124.00 | Office conference with Mr. Otero regarding ▮ |
| 1/13/2010 | Stults, Kevin | 0.20 | 124.00 | Office conference with Mr. Margulies regarding ▮. |
| 1/13/2010 | Stults, Kevin | 3.90 | 2,418.00 | Review ▮ |
| 1/13/2010 | Bowers, Chris | 0.20 | 188.00 | Office conference with Mr. Stults regarding ▮ |
| 1/13/2010 | Bowers, Chris | 0.30 | 282.00 | Respond to Mr. Leyva's emails regarding ▮ |
| 1/13/2010 | Bowers, Chris | 1.60 | 1,504.00 | Review and outline ▮. |
| 1/13/2010 | Leyva, Natan | 0.10 | 81.50 | Discuss ▮. |
| 1/13/2010 | Leyva, Natan | 2.20 | 1,793.00 | Review ▮. |
| 1/13/2010 | Otero, Kevin | 0.20 | 130.00 | Office conference with Mr. Stults regarding ▮ |
| 1/13/2010 | Otero, Kevin | 0.50 | 325.00 | Review and analyze ▮. |
| 1/13/2010 | Otero, Kevin | 3.20 | 2,080.00 | Analyze legal issues for ▮ |
| 1/13/2010 | Campbell, Chad | 0.70 | 154.00 | Isolate ▮. |
| 1/13/2010 | Margulies, Oren | 0.10 | 59.00 | Discuss ▮. |
| 1/13/2010 | Margulies, Oren | 0.20 | 118.00 | Office conference with Mr. Stults regarding ▮ |
| 1/13/2010 | Margulies, Oren | 0.70 | 413.00 | Compile and review ▮ |
| 1/14/2010 | Stults, Kevin | 0.10 | 62.00 | Phone conference with Mr. Leyva regarding ▮. |
| 1/14/2010 | Stults, Kevin | 1.70 | 1,054.00 | Meeting with Mr. Bowers, Mr. Leyva, Mr. Otero regarding ▮ |
| 1/14/2010 | Stults, Kevin | 2.10 | 1,302.00 | Review ▮ |
| 1/14/2010 | Stults, Kevin | 3.20 | 1,984.00 | Review ▮ |
| 1/14/2010 | Bowers, Chris | 0.60 | 564.00 | Review ▮ |
| 1/14/2010 | Bowers, Chris | 1.00 | 940.00 | Meet with Mr. Leyva regarding ▮ |
| 1/14/2010 | Bowers, Chris | 1.70 | 1,598.00 | Meet with Mr. Stults, Mr. Otero and Mr. Leyva regarding ▮ |
| 1/14/2010 | Leyva, Natan | 0.10 | 81.50 | Phone conference with Mr. Otero regarding ▮ |
| 1/14/2010 | Leyva, Natan | 1.00 | 815.00 | Confer with Mr. Bowers regarding ▮ |
| 1/14/2010 | Leyva, Natan | 1.60 | 1,304.00 | Review ▮ |
| 1/14/2010 | Leyva, Natan | 1.70 | 1,385.50 | Confer with Mr. Bowers, Mr. Otero, and Mr. Stults regarding ▮ |
| 1/14/2010 | Otero, Kevin | 1.70 | 1,105.00 | Confer with Mr. Bowers, Mr. Leyva, and Mr. Stults regarding ▮ |
| 1/14/2010 | Otero, Kevin | 2.50 | 1,625.00 | Review and analyze ▮. |
| 1/14/2010 | Owens, Angie | 0.30 | 79.50 | Identify and select ▮ |
| 1/14/2010 | Campbell, Chad | 1.30 | 286.00 | Create ▮. |
| 1/15/2010 | Stults, Kevin | 0.20 | 124.00 | Confer with Mr. Leyva regarding ▮. |
| 1/15/2010 | Stults, Kevin | 0.70 | 434.00 | Research on ▮ |
| 1/15/2010 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Leyva regarding ▮ |
| 1/15/2010 | Leyva, Natan | 0.20 | 163.00 | Confer with Mr. Stults regarding ▮. |
| 1/15/2010 | Leyva, Natan | 0.50 | 407.50 | Office conference with Mr. Bowers regarding ▮ |
| 1/15/2010 | Leyva, Natan | 0.80 | 652.00 | Review documents relevant to ▮ |
| 1/15/2010 | Otero, Kevin | 2.10 | 1,365.00 | Analyze legal issues for ▮ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

### *1101400667    Matter 667*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/15/2010 | Owens, Angie | 0.30 | 79.50 | Identify and select ▇ |
| 1/17/2010 | Otero, Kevin | 6.80 | 4,420.00 | Analyze and draft ▇ |
| 1/18/2010 | Stults, Kevin | 0.90 | 558.00 | Review ▇ |
| 1/18/2010 | Leyva, Natan | 5.50 | 4,482.50 | Draft ▇ |
| 1/18/2010 | Otero, Kevin | 4.00 | 2,600.00 | Analyze and draft ▇ |
| 1/19/2010 | Katcher, Bob | 0.30 | 298.50 | Office conference with Mr. Leyva regarding ▇ |
| 1/19/2010 | Stults, Kevin | 0.70 | 434.00 | Confer with Mr. Leyva regarding ▇ |
| 1/19/2010 | Stults, Kevin | 1.40 | 868.00 | Office conference with Mr. Otero regarding ▇ |
| 1/19/2010 | Stults, Kevin | 1.80 | 1,116.00 | Review ▇ |
| 1/19/2010 | Leyva, Natan | 0.30 | 244.50 | Confer with Mr. Katcher regarding ▇ |
| 1/19/2010 | Leyva, Natan | 0.70 | 570.50 | Confer with Mr. Stults regarding ▇ |
| 1/19/2010 | Leyva, Natan | 1.40 | 1,141.00 | Discuss ▇ |
| 1/19/2010 | Leyva, Natan | 3.80 | 3,097.00 | Review ▇ |
| 1/19/2010 | Otero, Kevin | 1.40 | 910.00 | Office conference with Mr. Stults regarding ▇ |
| 1/19/2010 | Otero, Kevin | 8.40 | 5,460.00 | Further work on ▇ |
| 1/19/2010 | Owens, Angie | 0.80 | 212.00 | Factual research ▇ |
| 1/19/2010 | Owens, Angie | 1.30 | 344.50 | Factual research ▇ |
| 1/19/2010 | Margulies, Oren | 0.30 | 177.00 | Research ▇ |
| 1/19/2010 | Margulies, Oren | 1.40 | 826.00 | Discuss ▇ |
| 1/19/2010 | Margulies, Oren | 2.30 | 1,357.00 | Research ▇ |
| 1/19/2010 | Margulies, Oren | 2.40 | 1,416.00 | Review ▇ |
| 1/20/2010 | Stults, Kevin | 0.20 | 124.00 | Discuss ▇ |
| 1/20/2010 | Stults, Kevin | 9.40 | 5,828.00 | Review ▇ |
| 1/20/2010 | Ross, Mark | 0.20 | 59.00 | Discuss ▇ |
| 1/20/2010 | Ross, Mark | 1.70 | 501.50 | Factual research ▇ |
| 1/20/2010 | Leyva, Natan | 2.50 | 2,037.50 | Revise ▇ |
| 1/20/2010 | Otero, Kevin | 9.00 | 5,850.00 | Further work on ▇ |
| 1/20/2010 | Owens, Angie | 0.20 | 53.00 | Discuss ▇ |
| 1/20/2010 | Owens, Angie | 0.60 | 159.00 | Factual research ▇ |
| 1/20/2010 | Margulies, Oren | 1.70 | 1,003.00 | Research ▇ |
| 1/20/2010 | Margulies, Oren | 3.40 | 2,006.00 | Review ▇ |
| 1/21/2010 | Stults, Kevin | 1.70 | 1,054.00 | Review ▇ |
| 1/21/2010 | Stults, Kevin | 2.80 | 1,736.00 | Review and edit ▇ |
| 1/21/2010 | Leyva, Natan | 1.70 | 1,385.50 | Discuss ▇ |
| 1/21/2010 | Leyva, Natan | 5.80 | 4,727.00 | Revise ▇ |
| 1/21/2010 | Margulies, Oren | 1.30 | 767.00 | Review ▇ |
| 1/21/2010 | Margulies, Oren | 1.70 | 1,003.00 | Discuss ▇ |
| 1/21/2010 | Margulies, Oren | 2.80 | 1,652.00 | Research ▇ |
| 1/21/2010 | Margulies, Oren | 4.40 | 2,596.00 | Review certain ▇ |
| 1/22/2010 | Bowers, Chris | 0.80 | 752.00 | Office conference with Mr. Leyva regarding ▇ |
| 1/22/2010 | Bowers, Chris | 6.30 | 5,922.00 | Work on ▇ |
| 1/22/2010 | Leyva, Natan | 0.80 | 652.00 | Office conference with Mr. Bowers regarding ▇ |
| 1/22/2010 | Leyva, Natan | 2.00 | 1,630.00 | Revise ▇ |
| 1/22/2010 | Otero, Kevin | 5.70 | 3,705.00 | Further work on ▇ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

### *1101400667    Matter 667*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/22/2010 | Margulies, Oren | 0.80 | 472.00 | Review ▮. |
| 1/22/2010 | Margulies, Oren | 0.90 | 531.00 | Draft e-mail ▮. |
| 1/22/2010 | Margulies, Oren | 3.10 | 1,829.00 | Research ▮. |
| 1/22/2010 | Margulies, Oren | 3.40 | 2,006.00 | Review certain ▮. |
| 1/24/2010 | Leyva, Natan | 1.50 | 1,222.50 | Revise ▮. |
| 1/24/2010 | Margulies, Oren | 1.30 | 767.00 | Review certain ▮. |
| 1/24/2010 | Margulies, Oren | 1.40 | 826.00 | Research ▮. |
| 1/24/2010 | Margulies, Oren | 2.90 | 1,711.00 | Draft ▮. |
| 1/25/2010 | Stults, Kevin | 0.70 | 434.00 | Review draft of ▮. |
| 1/25/2010 | Stults, Kevin | 0.80 | 496.00 | Meet with Mr. Bowers regarding ▮ |
| 1/25/2010 | Stults, Kevin | 0.80 | 496.00 | Research on ▮ |
| 1/25/2010 | Stults, Kevin | 2.30 | 1,426.00 | Draft ▮ |
| 1/25/2010 | Bowers, Chris | 0.10 | 94.00 | Discuss research regarding ▮. |
| 1/25/2010 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Otero regarding ▮ |
| 1/25/2010 | Bowers, Chris | 0.80 | 752.00 | Confer with Mr. Stults regarding ▮ |
| 1/25/2010 | Bowers, Chris | 4.30 | 4,042.00 | Review ▮ |
| 1/25/2010 | Leyva, Natan | 0.10 | 81.50 | Discuss ▮. |
| 1/25/2010 | Otero, Kevin | 0.50 | 325.00 | Office conference with Mr. Bowers regarding ▮ |
| 1/25/2010 | Otero, Kevin | 0.50 | 325.00 | Review draft of ▮ |
| 1/25/2010 | Margulies, Oren | 0.10 | 59.00 | Discuss research of ▮. |
| 1/25/2010 | Margulies, Oren | 0.10 | 59.00 | Discuss ▮ |
| 1/25/2010 | Margulies, Oren | 0.70 | 413.00 | Draft email summary and analysis of ▮. |
| 1/25/2010 | Margulies, Oren | 1.40 | 826.00 | Review certain ▮. |
| 1/25/2010 | Margulies, Oren | 1.50 | 885.00 | Research ▮. |
| 1/25/2010 | Margulies, Oren | 1.80 | 1,062.00 | Review facts and analysis sections of ▮. |
| 1/25/2010 | Margulies, Oren | 4.80 | 2,832.00 | Research ▮. |
| 1/25/2010 | Bohls, Dawn | 2.20 | 715.00 | Research to locate ▮. |
| 1/26/2010 | Stults, Kevin | 0.80 | 496.00 | Telephone conference with Mr. Bowers regarding ▮ |
| 1/26/2010 | Stults, Kevin | 2.20 | 1,364.00 | Create ▮. |
| 1/26/2010 | Stults, Kevin | 2.50 | 1,550.00 | Review legal section of draft ▮ |
| 1/26/2010 | Stults, Kevin | 5.60 | 3,472.00 | Draft factual section of ▮ |
| 1/26/2010 | Bowers, Chris | 0.80 | 752.00 | Office conference with Mr. Stults regarding ▮ |
| 1/26/2010 | Bowers, Chris | 7.10 | 6,674.00 | Work on ▮ |
| 1/26/2010 | Margulies, Oren | 4.10 | 2,419.00 | Continue research of ▮. |
| 1/26/2010 | Margulies, Oren | 4.30 | 2,537.00 | Draft memo ▮. |
| 1/26/2010 | Bohls, Dawn | 1.30 | 422.50 | Further research to ▮ |
| 1/27/2010 | Stults, Kevin | 0.60 | 372.00 | Draft ▮ |
| 1/27/2010 | Stults, Kevin | 0.80 | 496.00 | Telephone conference with Mr. Bowers and ▮. |
| 1/27/2010 | Stults, Kevin | 0.90 | 558.00 | Telephone conference with Mr. Bowers and Mr. Shanahan (LBHI) regarding ▮ |
| 1/27/2010 | Stults, Kevin | 1.40 | 868.00 | Office conference with Mr. Bowers regarding ▮ |
| 1/27/2010 | Stults, Kevin | 1.70 | 1,054.00 | Draft fact section of ▮ |
| 1/27/2010 | Stults, Kevin | 2.20 | 1,364.00 | Revise legal section of ▮ |
| 1/27/2010 | Stults, Kevin | 6.30 | 3,906.00 | Analyze ▮ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

### *1101400667    Matter 667*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/27/2010 | Bowers, Chris | 0.20 | 188.00 | Discuss research of ██. |
| 1/27/2010 | Bowers, Chris | 0.80 | 752.00 | Telephone conference with Mr. Stults and ██. |
| 1/27/2010 | Bowers, Chris | 0.90 | 846.00 | Telephone conference with Mr. Stults and Mr. Shanahan (LBHI) regarding ██. |
| 1/27/2010 | Bowers, Chris | 1.40 | 1,316.00 | Office conference with Mr. Stults regarding ██. |
| 1/27/2010 | Bowers, Chris | 6.60 | 6,204.00 | Work on ██ |
| 1/27/2010 | Leyva, Natan | 0.20 | 163.00 | Confer with Mr. Margulies regarding ██ |
| 1/27/2010 | Leyva, Natan | 3.50 | 2,852.50 | Draft ██. |
| 1/27/2010 | Owens, Angie | 0.40 | 106.00 | Identify relevant materials in support of ██. |
| 1/27/2010 | Margulies, Oren | 0.20 | 118.00 | Discuss research of ██. |
| 1/27/2010 | Margulies, Oren | 0.20 | 118.00 | Discuss ██ |
| 1/27/2010 | Margulies, Oren | 1.10 | 649.00 | Research ██. |
| 1/27/2010 | Margulies, Oren | 4.80 | 2,832.00 | Research ██. |
| 1/27/2010 | Bohls, Dawn | 0.30 | 97.50 | Research to ██ |
| 1/28/2010 | Stults, Kevin | 0.20 | 124.00 | Confer with Mr. Leyva regarding revisions to draft ██. |
| 1/28/2010 | Stults, Kevin | 0.50 | 310.00 | Office conference with Mr. Leyva and Mr. Bowers regarding ██ |
| 1/28/2010 | Stults, Kevin | 0.60 | 372.00 | Confer with Mr. Bowers regarding ██ |
| 1/28/2010 | Stults, Kevin | 0.70 | 434.00 | Revise and send draft of ██ |
| 1/28/2010 | Stults, Kevin | 7.00 | 4,340.00 | Expand fact section of draft ██ |
| 1/28/2010 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Leyva and Mr. Stults regarding proper ██ |
| 1/28/2010 | Bowers, Chris | 0.60 | 564.00 | Confer with Mr. Stults regarding ██ |
| 1/28/2010 | Bowers, Chris | 4.30 | 4,042.00 | Continue drafting ██ |
| 1/28/2010 | Leyva, Natan | 0.20 | 163.00 | Confer with Mr. Stults regarding ██ |
| 1/28/2010 | Leyva, Natan | 0.50 | 407.50 | Confer with Mr. Bowers and Mr. Stults regarding ██ |
| 1/28/2010 | Leyva, Natan | 1.20 | 978.00 | Revise facts section of ██ |
| 1/28/2010 | Leyva, Natan | 4.50 | 3,667.50 | Review and revise ██. |
| 1/28/2010 | Otero, Kevin | 0.70 | 455.00 | Review and analyze draft of ██ |
| 1/28/2010 | Currin, Alan | 0.20 | 50.00 | Assist with ██ |
| 1/28/2010 | Margulies, Oren | 3.30 | 1,947.00 | Continue research of ██. |
| 1/28/2010 | Bohls, Dawn | 0.30 | 97.50 | Research to obtain ██ |
| 1/29/2010 | Otero, Kevin | 1.20 | 780.00 | Review and comment on ██. |
| 1/31/2010 | Bowers, Chris | 1.50 | 1,410.00 | Work on ██. |

Total Hours:                    285.70      $195,784.20

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

---

*Matter 667*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| Owens, Angela M. | 11/23/2009 | Washington Express-Order No: 791534 Date: 11/23/2009 1:54:00 PM From: Bingham McCutchen 2020 K St NW Washington ▇ Special Label: 11239 Bank ID: 01FLDISB Check Number: 10164270 | 27.24 |
| Owens, Angela M. | 11/25/2009 | Washington Express-Order No: 793966 Date: 11/25/2009 2:00:00 PM From: Bingham McCutchen 2020 K St NW Washington ▇ Special Label: 11239 Bank ID: 01FLDISB Check Number: 10164270 | 21.52 |
| Margulies, Oren P. | 12/2/2009 | Meals: Dinner (Matter); December 2009 - Overtime Meals & Taxis; 02 Dec 2009; Subway Sandwiches & Salads; ; Margulies, Oren P Bank ID: PAYMODE Check Number: 170975 | 5.50 |
| Margulies, Oren P. | 12/8/2009 | Meals: Dinner (Matter); December 2009 - Overtime Meals & Taxis; 08 Dec 2009; Subway Sandwiches & Salads; ; Margulies, Oren P Bank ID: PAYMODE Check Number: 170975 | 7.36 |
| Margulies, Oren P. | 1/19/2010 | Lexis Research Date: 01/19/2010 | 28.80 |
| Bohls, Dawn | 1/25/2010 | Electronic Research Date: 1/25/2010 User: Bohls Vendor: Bloomberg | 50.00 |
| Margulies, Oren P. | 1/25/2010 | Lexis Research Date: 01/25/2010 | 32.61 |
| Bohls, Dawn | 1/26/2010 | Electronic Research Date: 1/26/2010 User: Bohls Vendor: Bloomberg | 25.00 |
| Bohls, Dawn | 1/27/2010 | Electronic Research Date: 1/27/2010 User: Bohls Vendor: Bloomberg | 25.00 |
| Margulies, Oren P. | 1/27/2010 | Lexis Research Date: 01/27/2010 | 271.28 |
| Bohls, Dawn | 1/28/2010 | Electronic Research Date: 1/28/2010 User: Bohls Vendor: Bloomberg | 25.00 |
| N/A | 1/31/2010 | Telephone Charges for the time period of 1/1 - 1/31/10 | 17.50 |
| N/A | 1/31/2010 | Printer and Copy Charges for the time period of 1/1 - 1/31/10 (Rate of $.10 per page) | 289.80 |
| | | Total: | $ 826.61 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 33

FEDERAL I.D. NUMBER: 04-2255187

### *1101400750  Matter 750*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/4/2010 | Tidwell, Royce | 0.50 | 267.50 | Confer with Mr. Otero regarding ▆. |
| 1/4/2010 | Tidwell, Royce | 1.50 | 802.50 | Review ▆. |
| 1/4/2010 | Otero, Kevin | 0.50 | 325.00 | Confer with Mr. Tidwell regarding ▆. |
| 1/4/2010 | Otero, Kevin | 0.50 | 325.00 | Review ▆. |
| 1/5/2010 | Mezei, Saul | 0.70 | 406.00 | Review ▆. |
| 1/6/2010 | Tidwell, Royce | 0.30 | 160.50 | Confer with Mr. Mezei regarding ▆. |
| 1/6/2010 | Mezei, Saul | 0.30 | 174.00 | Confer with Mr. Tidwell regarding ▆. |
| 1/7/2010 | Tidwell, Royce | 0.20 | 107.00 | Call with Mr. Madan, Mr. Otero and IRS regarding ▆ ▆. |
| 1/7/2010 | Tidwell, Royce | 2.60 | 1,391.00 | Draft outline of ▆. |
| 1/7/2010 | Otero, Kevin | 0.20 | 130.00 | Call with Mr. Madan, Mr. Tidwell and ▆ |
| 1/7/2010 | Otero, Kevin | 3.30 | 2,145.00 | Further analyze ▆. |
| 1/7/2010 | Madan, Raj | 0.20 | 188.00 | Call with Mr. Tidwell, Mr. Otero and ▆ |
| 1/8/2010 | Tidwell, Royce | 0.20 | 107.00 | Confer with Mr. Mezei regarding ▆. |
| 1/8/2010 | Tidwell, Royce | 0.20 | 107.00 | Confer with Ms. Owens regarding ▆. |
| 1/8/2010 | Tidwell, Royce | 3.80 | 2,033.00 | Review ▆. |
| 1/8/2010 | Otero, Kevin | 0.20 | 130.00 | Confer with Ms. Owens regarding ▆. |
| 1/8/2010 | Otero, Kevin | 2.30 | 1,495.00 | Further analyze ▆. |
| 1/8/2010 | Owens, Angie | 0.20 | 53.00 | Confer with Mr. Tidwell regarding ▆. |
| 1/8/2010 | Owens, Angie | 0.20 | 53.00 | Confer with Mr. Otero regarding ▆. |
| 1/8/2010 | Owens, Angie | 0.40 | 106.00 | Factual research to ▆. |
| 1/8/2010 | Mezei, Saul | 0.20 | 116.00 | Confer with Mr. Tidwell regarding ▆. |
| 1/11/2010 | Tidwell, Royce | 2.00 | 1,070.00 | Review ▆. |
| 1/11/2010 | Otero, Kevin | 2.30 | 1,495.00 | Further analyze ▆. |
| 1/11/2010 | Currin, Alan | 0.30 | 75.00 | Review ▆. |
| 1/11/2010 | Mezei, Saul | 0.30 | 174.00 | Review Mr. Tidwell's ▆. |
| 1/11/2010 | Mezei, Saul | 0.50 | 290.00 | Continue ▆. |
| 1/12/2010 | Tidwell, Royce | 1.00 | 535.00 | Review ▆. |
| 1/12/2010 | Mezei, Saul | 0.80 | 464.00 | Work on ▆. |
| 1/13/2010 | Tidwell, Royce | 1.00 | 535.00 | Confer with Mr. Mezei regarding ▆. |
| 1/13/2010 | Tidwell, Royce | 5.50 | 2,942.50 | Review ▆. |
| 1/13/2010 | Mezei, Saul | 0.30 | 174.00 | Email ▆. |
| 1/13/2010 | Mezei, Saul | 1.00 | 580.00 | Confer with Mr. Tidwell regarding ▆. |
| 1/13/2010 | Mezei, Saul | 1.50 | 870.00 | Review ▆. |
| 1/14/2010 | Tidwell, Royce | 0.40 | 214.00 | Telephone call with ▆. |
| 1/14/2010 | Tidwell, Royce | 5.00 | 2,675.00 | Review ▆. |
| 1/14/2010 | Mezei, Saul | 0.20 | 116.00 | Review ▆. |
| 1/14/2010 | Mezei, Saul | 0.80 | 464.00 | Continue review of ▆. |
| 1/15/2010 | Tidwell, Royce | 0.30 | 160.50 | Review ▆. |
| 1/15/2010 | Tidwell, Royce | 0.50 | 267.50 | Confer with Mr. Otero regarding ▆. |
| 1/15/2010 | Otero, Kevin | 0.50 | 325.00 | Confer with Mr. Tidwell regarding ▆. |
| 1/15/2010 | Otero, Kevin | 0.50 | 325.00 | Analyze ▆. |
| 1/15/2010 | Mezei, Saul | 1.20 | 696.00 | Review ▆. |
| 1/21/2010 | Tidwell, Royce | 0.50 | 267.50 | Telephone call with ▆. |
| 1/21/2010 | Mezei, Saul | 0.50 | 290.00 | Review ▆. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

### *1101400750*   *Matter 750*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/22/2010 | Mezei, Saul | 1.00 | 580.00 | Review ▮. |
| 1/25/2010 | Madan, Raj | 0.80 | 752.00 | Review ▮. |
| 1/26/2010 | Tidwell, Royce | 2.00 | 1,070.00 | Prepare ▮. |
| 1/27/2010 | Owens, Angie | 0.20 | 53.00 | Identify ▮. |
| Total Hours: | | 49.40 | $28,081.50 | |

#### *Matter 750*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| Mezei, Saul | 12/17/2009 | Flik Catering Conference Services BookingID: 91454 Date: 12/17/2009 Catering Conf ID: 38661 Function: Work Room/Case Room Bank ID: 01FLDISB Check Number: 10165704 Attendees: Messrs. Otero, Tidwell and Mezei and ▮ and ▮ | 80.47 |
| Mezei, Saul | 12/18/2009 | Flik Catering Conference Services BookingID: 91455 Date: 12/18/2009 Catering Conf ID: 38661 Function: Work Room/Case Room Attendees: Messrs. Madan, Otero, Tidwell and Mezei | 64.63 |
| Currin, Alan | 12/16/2009 | ▮; ▮ 7220299 Services through November 2009; 16 Dec 2009; November 2009; Bank ID: 01FLDISB Check Number: 10165403 | 545.00 |
| N/A | 1/31/2010 | Telephone Charges for the time period of 1/1 - 1/31/10 | 7.70 |
| N/A | 1/31/2010 | Printer and Copy Charges for the time period of 1/1 - 1/31/10 (Rate of $.10 per page) | 9.50 |
| | | Total: | $ 707.30 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

*1101400798    Matter 798*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/3/2010 | Hintmann, Brooke | 0.40 | 266.00 | Review ▮. |
| 1/4/2010 | Hintmann, Brooke | 0.20 | 133.00 | Email and phone messages for A. Zangre (LBHI) regarding ▮. |
| 1/13/2010 | Hintmann, Brooke | 0.10 | 66.50 | Email correspondence with A. Zangre (LBHI) regarding ▮. |
| 1/13/2010 | Hintmann, Brooke | 0.30 | 199.50 | Search ▮ |
| 1/14/2010 | Madan, Raj | 0.30 | 282.00 | Review ▮. |
| 1/14/2010 | Madan, Raj | 0.30 | 282.00 | Correspond with Ms. Hintmann and Mr. Ciongoli (LBHI) regarding ▮ |
| 1/14/2010 | Owens, Angie | 0.20 | 53.00 | Identify ▮. |
| 1/14/2010 | Owens, Angie | 0.60 | 159.00 | Review and identify ▮ |
| 1/14/2010 | Hintmann, Brooke | 0.10 | 66.50 | Emails to A. Zangre (Lehman) regarding ▮ |
| 1/14/2010 | Hintmann, Brooke | 0.80 | 532.00 | Review ▮. |
| 1/14/2010 | Hintmann, Brooke | 0.80 | 532.00 | Review ▮. |
| 1/15/2010 | Madan, Raj | 0.30 | 282.00 | Review and respond to Ms. Hintmann and ▮. |
| 1/15/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with ▮. |
| 1/15/2010 | Bowers, Chris | 0.60 | 564.00 | Review and respond to emails regarding ▮ |
| 1/15/2010 | Hintmann, Brooke | 0.20 | 133.00 | Emails to A. Zangre (Lehman) regarding ▮ |
| 1/15/2010 | Hintmann, Brooke | 0.20 | 133.00 | Email ▮ |
| 1/15/2010 | Hintmann, Brooke | 1.20 | 798.00 | Search ▮ |
| 1/25/2010 | Hintmann, Brooke | 0.20 | 133.00 | Emails to A. Zangre (Lehman) regarding ▮ |
| 1/25/2010 | Hintmann, Brooke | 0.50 | 332.50 | Review ▮. |
| 1/26/2010 | Hintmann, Brooke | 0.20 | 133.00 | Emails to A. Zangre (Lehman) regarding ▮ |
| 1/26/2010 | Hintmann, Brooke | 0.20 | 133.00 | Emails ▮. |
| Total Hours: | | 8.00 | $5,495.00 | |

*Matter 798*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 1/31/2010 | Telephone Charges for the time period of 1/1 - 1/31/10 | 2.45 |
| | | Total: | $ 2.45 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

---

### 1101400902    *Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/4/2010 | Dillon, Sheri | 0.20 | 171.00 | Telephone call with Ms. Greer regarding process following Corrected Fee Committee Report. |
| 1/4/2010 | Greer, Stefanie | 0.10 | 66.50 | Email correspondence with Fee Committee regarding open issues. |
| 1/4/2010 | Greer, Stefanie | 0.20 | 133.00 | Call with Ms. Dillon regarding response to Fee Committee concerns. |
| 1/4/2010 | Greer, Stefanie | 0.30 | 199.50 | Review Fee Committee procedures and Third Interim Fee Application. |
| 1/4/2010 | Greer, Stefanie | 0.30 | 199.50 | Call with other Retained Professionals regarding Fee Committee process. |
| 1/5/2010 | Dillon, Sheri | 0.40 | 342.00 | Telephone call with Ms. Greer and Mr. Madan regarding Fee Committee guidelines and potential supplement to Third Interim Fee Application. |
| 1/5/2010 | Dillon, Sheri | 0.50 | 427.50 | Telephone call with Mr. Ciongoli (LBHI) and Mr. Lippman regarding Corrected Fee Committee Report issued Dec. 14 and Weil response. |
| 1/5/2010 | Owens, Angie | 0.60 | 159.00 | Prepare draft of February budget per requirement of Fee Committee. |
| 1/5/2010 | Greer, Stefanie | 0.40 | 266.00 | Confer with Ms. Dillon and Mr. Madan regarding Fee Committee process. |
| 1/5/2010 | Greer, Stefanie | 0.40 | 266.00 | Draft email regarding Fee Committee procedures. |
| 1/5/2010 | Madan, Raj | 0.40 | 376.00 | Telephone call with Ms. Greer and Ms. Dillon regarding Fee Committee guidelines and potential supplement to Third Interim Fee Application. |
| 1/7/2010 | Hensel, Jeannie | 4.50 | 1,530.00 | Initial review of Lehman December billing statement based on knowledge of transactions and matter issues. |
| 1/7/2010 | Greer, Stefanie | 0.20 | 133.00 | Call with Milbank regarding upcoming chambers conference. |
| 1/8/2010 | Hensel, Jeannie | 1.80 | 612.00 | Continue review of December time entries per Fee Committee guidelines. |
| 1/13/2010 | Dillon, Sheri | 0.60 | 513.00 | Office conference with Mr. Leonard and Ms. Hensel regarding supplementing time entry description pursuant to new guidelines issued by Fee Committee. |
| 1/13/2010 | Hensel, Jeannie | 0.60 | 204.00 | Office conference with Mr. Leonard and Ms. Dillon regarding supplementing time entry description pursuant to new guidelines issued by Fee Committee. |
| 1/13/2010 | Hensel, Jeannie | 2.10 | 714.00 | Prepare December billing statement per Fee Committee guidelines. |
| 1/13/2010 | Hensel, Jeannie | 6.50 | 2,210.00 | Review Third Interim Fee Application time entries and supplement descriptions pursuant to new guidelines issued by Fee Committee. |
| 1/13/2010 | Leonard, Bob | 0.30 | 160.50 | Draft email to accompany supplemented time entries as directed by the Fee Committee for the Third Interim Fee Period. |
| 1/13/2010 | Leonard, Bob | 0.60 | 321.00 | Confer with Mss. Dillon and Hensel regarding supplement of time entries for the Third Interim Fee Period pursuant to new guidelines issued by the Fee Committee. |
| 1/14/2010 | Hensel, Jeannie | 0.40 | 136.00 | Multiple conferences with Ms. Owens regarding review of Third Interim Fee Application time entries to supplement descriptions pursuant to new guidelines issued by Fee Committee. |
| 1/14/2010 | Hensel, Jeannie | 10.50 | 3,570.00 | Review Third Interim Fee Application time entries and supplement descriptions pursuant to new guidelines issued by Fee Committee |
| 1/14/2010 | Leonard, Bob | 0.50 | 267.50 | Review and comment on supplemental time entries as directed by the Fee Committee. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 37

FEDERAL I.D. NUMBER:  04-2255187

### *1101400902    Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/14/2010 | Owens, Angie | 0.40 | 106.00 | Multiple conferences with Ms. Hensel regarding review of Third Interim Fee Application time entries to supplement descriptions pursuant to new guidelines issued by Fee Committee. |
| 1/14/2010 | Owens, Angie | 0.60 | 159.00 | Revise and edit February budget as required by the Fee Committee. |
| 1/14/2010 | Owens, Angie | 5.40 | 1,431.00 | Review of Third Interim Fee Application time entries to supplement descriptions pursuant to new guidelines issued by Fee Committee. |
| 1/15/2010 | Dillon, Sheri | 0.50 | 427.50 | Review supplemental time entries for Fee Committee and draft email to transmit. |
| 1/15/2010 | Hensel, Jeannie | 1.50 | 510.00 | Finalize December estimated fees for budget required by Fee Committee. |
| 1/15/2010 | Hensel, Jeannie | 6.20 | 2,108.00 | Review Third Interim Fee Application time entries and supplement descriptions pursuant to new guidelines issued by Fee Committee. |
| 1/15/2010 | Leonard, Bob | 4.50 | 2,407.50 | Review and supplement time entries as directed by the Fee Committee. |
| 1/15/2010 | Owens, Angie | 0.50 | 132.50 | Edit and revise February budget per Ms. Dillon. |
| 1/15/2010 | Owens, Angie | 0.60 | 159.00 | Edit and revise December reconciliation per Ms. Dillon. |
| 1/15/2010 | Greer, Stefanie | 0.20 | 133.00 | Review and consider draft email to Fee Committee regarding protocols and prior guidance. |
| 1/18/2010 | Hensel, Jeannie | 2.40 | 816.00 | Revise December monthly billing statement per Mr. Leonard's comments. |
| 1/19/2010 | Dillon, Sheri | 0.40 | 342.00 | Review draft December invoice to send to Mr. Ciongoli (LBHI) for his review. |
| 1/19/2010 | Leonard, Bob | 0.10 | 53.50 | Draft email regarding draft of December invoice. |
| 1/19/2010 | Leonard, Bob | 2.70 | 1,444.50 | Review and revise December draft invoice to comply with guidelines of Fee Committee. |
| 1/19/2010 | Greer, Stefanie | 0.20 | 133.00 | Draft email to Milbank regarding issues related to chamber's conference on Fee Committee process. |
| 1/20/2010 | Greer, Stefanie | 0.20 | 133.00 | Review email from Ms. Dillon regarding response to Fee Committee on specific request involving Westlaw/Lexis issues. |
| 1/22/2010 | Dillon, Sheri | 0.60 | 513.00 | Call with Milbank and representatives from all professional firms regarding Fee Committee issues. |
| 1/22/2010 | Leonard, Bob | 0.60 | 321.00 | Call with Milbank regarding procedures for Retained Professionals regarding Fee Committee issues. |
| 1/22/2010 | Leonard, Bob | 0.60 | 321.00 | Draft summary of conference call regarding chambers conference. |
| 1/22/2010 | Greer, Stefanie | 0.20 | 133.00 | Prepare for call with various Retained Professionals, including review of agenda, relating to changes to Fee Committee guidance and protocols. |
| 1/22/2010 | Greer, Stefanie | 0.20 | 133.00 | Review summary of call regarding Fee Committee process. |
| 1/22/2010 | Greer, Stefanie | 0.60 | 399.00 | Participate in call with various Retained Professionals regarding Fee Committee process. |
| 1/25/2010 | Hensel, Jeannie | 3.20 | 1,088.00 | Finalize December billing statement and Excel for Fee Committee per Mr. Leonard. |
| 1/25/2010 | Leonard, Bob | 1.50 | 802.50 | Review and edit December fee statement to comply with guidelines issued by Fee Committee. |
| 1/25/2010 | Greer, Stefanie | 0.20 | 133.00 | Confer with other Retained Professionals regarding Fee Committee issues. |
| 1/26/2010 | Dillon, Sheri | 0.30 | 256.50 | Office conference with Mr. Leonard to provide comments to draft December statement. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

### 1101400902    *Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/26/2010 | Dillon, Sheri | 0.50 | 427.50 | Review Feinberg report to court and email summary of issues raised to Mr. Madan and LBHI. |
| 1/26/2010 | Dillon, Sheri | 1.20 | 1,026.00 | Review and edit December statement to ensure compliance with Fee Committee guidelines and confidentiality. |
| 1/26/2010 | Hensel, Jeannie | 2.70 | 918.00 | Finalize December billing statement and Excel spreadsheet for Fee Committee per Mr. Leonard. |
| 1/26/2010 | Leonard, Bob | 0.30 | 160.50 | Discuss comments to December statement with Ms. Dillon. |
| 1/26/2010 | Leonard, Bob | 1.20 | 642.00 | Revise December statement per comments from Ms. Dillon. |
| 1/26/2010 | Owens, Angie | 0.20 | 53.00 | Review letter from Fee Committee regarding proposed procedures. |
| 1/26/2010 | Greer, Stefanie | 0.20 | 133.00 | Various correspondence regarding changes to protocol by Fee Committee. |
| 1/26/2010 | Greer, Stefanie | 0.30 | 199.50 | Review and consider submission by Fee Committee regarding changes to protocol. |
| 1/27/2010 | Dillon, Sheri | 0.20 | 171.00 | Telephone call with Ms. Greer regarding response to Creditor's Committee Report. |
| 1/27/2010 | Dillon, Sheri | 0.30 | 256.50 | Review Creditor's Committee Report to Judge Peck. |
| 1/27/2010 | Dillon, Sheri | 0.80 | 684.00 | Finalize December monthly statement for confidentiality and compliance with all new Fee Committee protocols. |
| 1/27/2010 | Leonard, Bob | 1.50 | 802.50 | Review and revise December fee statement for confidentiality per comments from Ms. Dillon. |
| 1/27/2010 | Owens, Angie | 0.20 | 53.00 | Review Milbank's response to Fee Committee letter. |
| 1/27/2010 | Greer, Stefanie | 0.20 | 133.00 | Review and consider email correspondence regarding Fee Committee submission. |
| 1/27/2010 | Greer, Stefanie | 0.20 | 133.00 | Confer with Ms. Dillon regarding Fee Committee submission. |
| 1/27/2010 | Greer, Stefanie | 0.40 | 266.00 | Review and consider Creditors' Committee submission. |
| 1/28/2010 | Dillon, Sheri | 0.30 | 256.50 | Draft email to Fee Committee submitting December statement. |
| 1/28/2010 | Hensel, Jeannie | 3.70 | 1,258.00 | Finalize December billing statement and Excel for Fee Committee per Mr. Leonard. |
| 1/28/2010 | Leonard, Bob | 0.20 | 107.00 | Finalize invoice for monthly submission. |
| 1/29/2010 | Dillon, Sheri | 0.40 | 342.00 | Telephone call with Milbank and other Retained Professionals for report regarding chambers' conference and Fee Committee procedures. |
| 1/29/2010 | Greer, Stefanie | 0.10 | 66.50 | Email correspondence regarding call with Retained Professionals. |
| 1/29/2010 | Greer, Stefanie | 0.40 | 266.00 | Participate in status call with Retained Professionals. |
| Total Hours: | | 82.30 | $35,927.00 | |

### Matter 902

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| Chapman, Stephanie M. | 10/1/2009 | Electronic Research Date: 10/1/2009 User: Chapman Vendor: Pacer r | 6.32 |
| Owens, Angela M. | 10/22/2009 | Electronic Research Date: 10/22/2009 User: Owens Vendor: Pacer | 3.60 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 39

FEDERAL I.D. NUMBER:  04-2255187

### *Matter 902*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| Madan, Raj | 10/30/2009 | FEDEX-InvNo.: 939032900 ShipDate: 20091030 TrackingNo: 791245475416 To: Tracy Davis, Office of United States Truste, 33 Whitehall St, , NEW YORK CITY, NY 100042112 US From: Raj Madan, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10163895 | 14.22 |
| Madan, Raj | 10/30/2009 | FEDEX-InvNo.: 939032900 ShipDate: 20091030 TrackingNo: 792809473749 To: Shai Waisman, Weil, Gotshal & Manges LLP, 767 5th Ave Fl Conc1, , NEW YORK CITY, NY 101530119 US From: Raj Madan, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10163895 | 14.22 |
| Owens, Angela M. | 10/30/2009 | FEDEX-InvNo.: 939032900 ShipDate: 20091030 TrackingNo: 792165693379 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, , NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10163895 | 14.22 |
| Owens, Angela M. | 10/30/2009 | FEDEX-InvNo.: 939032900 ShipDate: 20091030 TrackingNo: 792809355416 To: Jeffry Ciongoli, Lehman Brothers Holdings Inc, 101 Hudson St Unit 11, , JERSEY CITY, NJ 07302 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10163895 | 14.22 |
| Owens, Angela M. | 10/30/2009 | FEDEX-InvNo.: 939032900 ShipDate: 20091030 TrackingNo: 792809355769 To: John Suckow, Lehman Brothers Holdings Inc, 1271 Avenue of the Americas, , NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10163895 | 14.22 |
| Owens, Angela M. | 10/30/2009 | FEDEX-InvNo.: 939032900 ShipDate: 20091030 TrackingNo: 792809355986 To: David Coles, Lehman Brothers Holdings Inc, 1271 Avenue of the Americas, , NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10163895 | 14.22 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

*Matter 902*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| Owens, Angela M. | 10/30/2009 | FEDEX-InvNo.: 939032900 ShipDate: 20091030 TrackingNo: 792809356548 To: Dennis O Donnell, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, , NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10163895 | 14.22 |
| Owens, Angela M. | 10/30/2009 | FEDEX-InvNo.: 939032900 ShipDate: 20091030 TrackingNo: 792809356880 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, , NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10163895 | 14.22 |
| Owens, Angela M. | 10/30/2009 | FEDEX-InvNo.: 939032900 ShipDate: 20091030 TrackingNo: 799433031165 To: Andy Velez Rivera, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, , NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10163895 | 14.22 |
| Owens, Angela M. | 11/3/2009 | Electronic Research Date: 11/3/2009 User: Owens Vendor: Pacer | 0.48 |
| Hensel, Jeannie H. | 11/11/2009 | Electronic Research Date: 11/11/2009 User: Hensel Vendor: Pacer | 1.76 |
| Hensel, Jeannie H. | 11/12/2009 | Electronic Research Date: 11/12/2009 User: Hensel Vendor: Pacer | 2.24 |
| Owens, Angela M. | 11/23/2009 | Electronic Research Date: 11/23/2009 User: Owens Vendor: Pacer | 0.96 |
| Owens, Angela M. | 11/24/2009 | Electronic Research Date: 11/24/2009 User: Owens Vendor: Pacer | 0.64 |
| Owens, Angela M. | 11/25/2009 | Electronic Research Date: 11/25/2009 User: Owens Vendor: Pacer | 1.44 |
| Owens, Angela M. | 11/30/2009 | FEDEX-InvNo.: 942138361 ShipDate: 20091130 TrackingNo: 790195869450 To: David Coles, Lehman Brothers Holdings Inc, 1271 Avenue Of The Americas Fl, , NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10163895 | 14.02 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

### Matter 902

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| Owens, Angela M. | 11/30/2009 | FEDEX-InvNo.: 942138361 ShipDate: 20091130 TrackingNo: 791248573231 To: John Suckow, Lehman Brothers Holdings Inc, 1271 Avenue Of The Americas Fl, , NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10163895 | 14.02 |
| Owens, Angela M. | 11/30/2009 | FEDEX-InvNo.: 942138361 ShipDate: 20091130 TrackingNo: 791512901815 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, , NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10163895 | 14.02 |
| Owens, Angela M. | 11/30/2009 | FEDEX-InvNo.: 942138361 ShipDate: 20091130 TrackingNo: 791512902112 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, , NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10163895 | 14.02 |
| Owens, Angela M. | 11/30/2009 | FEDEX-InvNo.: 942138361 ShipDate: 20091130 TrackingNo: 792168371824 To: Dennis O Donnell, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, , NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10163895 | 14.02 |
| Owens, Angela M. | 11/30/2009 | FEDEX-InvNo.: 942138361 ShipDate: 20091130 TrackingNo: 792168372360 To: Tracy Davis, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, , NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10163895 | 14.02 |
| Owens, Angela M. | 11/30/2009 | FEDEX-InvNo.: 942138361 ShipDate: 20091130 TrackingNo: 799435706707 To: Andy Velez Rivera, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, , NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10163895 | 14.02 |
| Leonard, Robert Andrew | 12/2/2009 | Electronic Research Date: 12/2/2009 User: Leonard Vendor: Pacer | 5.92 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

*Matter 902*

| Name | Cost Date | Cost Description | Amount |
|---|---|---|---|
| Leonard, Robert Andrew | 12/2/2009 | Electronic Research Date: 12/2/2009 User: Leonard Vendor: Pacer | 0.16 |
| Owens, Angela M. | 12/2/2009 | Electronic Research Date: 12/2/2009 User: Owens Vendor: Pacer | 5.44 |
| Owens, Angela M. | 12/4/2009 | Electronic Research Date: 12/4/2009 User: Owens Vendor: Pacer | 1.20 |
| Owens, Angela M. | 12/8/2009 | Electronic Research Date: 12/8/2009 User: Owens Vendor: Pacer | 4.08 |
| Hensel, Jeannie H. | 12/10/2009 | Electronic Research Date: 12/10/2009 User: Hensel Vendor: Pacer | 0.48 |
| Owens, Angela M. | 12/11/2009 | Electronic Research Date: 12/11/2009 User: Owens Vendor: Pacer | 1.28 |
| Leonard, Robert Andrew | 12/14/2009 | Electronic Research Date: 12/14/2009 User: Leonard Vendor: Pacer | 2.00 |
| Leonard, Robert Andrew | 12/14/2009 | Electronic Research Date: 12/14/2009 User: Leonard Vendor: Pacer | 0.08 |
| Owens, Angela M. | 12/14/2009 | Electronic Research Date: 12/14/2009 User: Owens Vendor: Pacer | 4.56 |
| Owens, Angela M. | 12/15/2009 | Electronic Research Date: 12/15/2009 User: Owens Vendor: Pacer | 1.68 |
| Leonard, Robert Andrew | 12/16/2009 | Electronic Research Date: 12/16/2009 User: Leonard Vendor: Pacer | 1.68 |
| Leonard, Robert Andrew | 12/16/2009 | Electronic Research Date: 12/16/2009 User: Leonard Vendor: Pacer | 0.08 |
| Owens, Angela M. | 12/16/2009 | Electronic Research Date: 12/16/2009 User: Owens Vendor: Pacer | 3.36 |
| Owens, Angela M. | 12/17/2009 | Electronic Research Date: 12/17/2009 User: Owens Vendor: Pacer | 1.04 |
| Owens, Angela M. | 12/18/2009 | Electronic Research Date: 12/18/2009 User: Owens Vendor: Pacer | 0.80 |
| Hensel, Jeannie H. | 12/21/2009 | Electronic Research Date: 12/21/2009 User: Hensel Vendor: Pacer | 4.88 |
| Dillon, Sheri A. | 12/30/2009 | Overnight/Express Delivery InvNo: 945927300 ShipDate: 20091230 Airbill No: 790199099413 To: John Suckow, Lehman Brothers Holdings Inc, 1 From: Sheri Dillon, Bingham McCutchen LLP, 2020 | 8.26 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

*Matter 902*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| Dillon, Sheri A. | 12/30/2009 | Overnight/Express Delivery InvNo: 945927300 ShipDate: 20091230 Airbill No: 790199099939 To: David Coles, Lehman Brothers Holdings Inc, From: Sheri Dillon, Bingham McCutchen LLP, 2020 | 8.26 |
| Dillon, Sheri A. | 12/30/2009 | Overnight/Express Delivery InvNo: 945927300 ShipDate: 20091230 Airbill No: 790199100400 To: Shai Y Waisman Esq., Weil, Gotshal & Mang From: Sheri Dillon, Bingham McCutchen LLP, 2020 | 8.26 |
| Dillon, Sheri A. | 12/30/2009 | Overnight/Express Delivery InvNo: 945927300 ShipDate: 20091230 Airbill No: 792171114943 To: Evan Fleck, Esq., Milbank, Tweed, Hadley & M From: Sheri Dillon, Bingham McCutchen LLP, 2020 | 8.26 |
| Dillon, Sheri A. | 12/30/2009 | Overnight/Express Delivery InvNo: 945927300 ShipDate: 20091230 Airbill No: 792814788966 To: Andy Velez Rivera, Esq., Office of the United From: Sheri Dillon, Bingham McCutchen LLP, 2020 | 8.26 |
| Dillon, Sheri A. | 12/30/2009 | Overnight/Express Delivery InvNo: 945927300 ShipDate: 20091230 Airbill No: 790690865295 To: Dennis F Dunne, Esq., Milbank, Tweed, Hadley From: Sheri Dillon, Bingham McCutchen LLP, 2020 | 8.26 |
| Dillon, Sheri A. | 12/30/2009 | Overnight/Express Delivery InvNo: 945927300 ShipDate: 20091230 Airbill No: 799505493190 To: Tracy Hope Davis, Esq., Office of the United From: Sheri Dillon, Bingham McCutchen LLP, 2020 | 8.26 |
| Dillon, Sheri A. | 12/30/2009 | Overnight/Express Delivery InvNo: 945927300 ShipDate: 20091230 Airbill No: 799438448656 To: Dennis O Donnell, Esq., Milbank, Tweed, Hadl From: Sheri Dillon, Bingham McCutchen LLP, 2020 | 8.26 |
| Owens, Angela M. | 12/31/2009 | Electronic Research Date: 12/31/2009 User: Owens Vendor: Pacer | 1.44 |
| N/A | 1/31/2010 | Printer and Copy Charges for the time period of 1/1 - 1/31/10 (Rate of $.10 per page) | 267.10 |
| N/A | 1/31/2010 | Telephone Charges for the time period of 1/1 - 1/31/10 | .70 |

**Total Costs:**                                                                                   $ 617.60



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

### *1101400903    Retention Application*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/4/2010 | Levy, Michael | 0.50 | 455.00 | Confer with Ms. Greer regarding ▮ |
| 1/4/2010 | Martin, Liz | 0.20 | 134.00 | Confer with Mr. Glass regarding ▮. |
| 1/4/2010 | Glass, Jason E. | 0.10 | 40.00 | E-mail ▮. |
| 1/4/2010 | Glass, Jason E. | 0.20 | 80.00 | Call Ms. Martin to discuss ▮. |
| 1/4/2010 | Glass, Jason E. | 0.20 | 80.00 | Call with ▮. |
| 1/4/2010 | Glass, Jason E. | 0.50 | 200.00 | Call with Ms. Greer and Mr. Levy to discuss the ▮. |
| 1/4/2010 | Glass, Jason E. | 0.60 | 240.00 | Review ▮. |
| 1/4/2010 | Glass, Jason E. | 0.80 | 320.00 | Revise ▮. |
| 1/4/2010 | Glass, Jason E. | 1.40 | 560.00 | Review ▮. |
| 1/4/2010 | Greer, Stefanie | 0.10 | 66.50 | Email Mr. Fucci regarding ▮. |
| 1/4/2010 | Greer, Stefanie | 0.20 | 133.00 | Review correspondence from ▮. |
| 1/4/2010 | Greer, Stefanie | 0.50 | 332.50 | Confer with Mr. Levy regarding ▮. |
| 1/4/2010 | Greer, Stefanie | 1.10 | 731.50 | Consider issues related to ▮. |
| 1/5/2010 | Dillon, Sheri | 0.20 | 171.00 | Telephone call with Ms. Greer, Mr. Levy and Mr. Madan regarding ▮. |
| 1/5/2010 | Levy, Michael | 0.20 | 182.00 | Confer with Ms. Greer, Mr. Madan and Ms. Dillon regarding ▮ |
| 1/5/2010 | Levy, Michael | 0.20 | 182.00 | Review and analyze materials regarding ▮. |
| 1/5/2010 | Leonard, Bob | 0.10 | 53.50 | Review Fee Committee retention guidelines. |
| 1/5/2010 | Greer, Stefanie | 0.20 | 133.00 | Confer with Ms. Dillon, Mr. Levy and Mr. Madan regarding ▮ |
| 1/5/2010 | Greer, Stefanie | 0.40 | 266.00 | Attention to ▮. |
| 1/5/2010 | Madan, Raj | 0.20 | 188.00 | Confer with Ms. Dillon, Mr. Levy and Ms. Greer regarding ▮ |
| 1/13/2010 | Levy, Michael | 0.40 | 364.00 | Confer with Ms. Greer and Mr. Madan regarding ▮ |
| 1/13/2010 | Levy, Michael | 0.40 | 364.00 | Review and analyze ▮ |
| 1/13/2010 | Glass, Jason E. | 2.70 | 1,080.00 | Draft ▮. |
| 1/13/2010 | Greer, Stefanie | 0.20 | 133.00 | Various email correspondence ▮. |
| 1/13/2010 | Greer, Stefanie | 0.40 | 266.00 | Call with Mr. Levy regarding ▮. |
| 1/13/2010 | Madan, Raj | 0.40 | 376.00 | Confer with Ms. Greer and Mr. Levy regarding ▮ |
| 1/14/2010 | Levy, Michael | 0.10 | 91.00 | Review and analyze ▮ |
| 1/14/2010 | Glass, Jason E. | 0.50 | 200.00 | Review ▮ |
| 1/19/2010 | Levy, Michael | 0.20 | 182.00 | Confer with Ms. Greer regarding ▮ |
| 1/19/2010 | Greer, Stefanie | 0.20 | 133.00 | Confer with Mr. Levy regarding ▮ |
| 1/20/2010 | Levy, Michael | 0.20 | 182.00 | Confer with ▮ |
| 1/20/2010 | Levy, Michael | 0.20 | 182.00 | Review and analyze materials regarding ▮ |
| 1/20/2010 | Levy, Michael | 0.30 | 273.00 | Review and revise material regarding ▮. |
| 1/20/2010 | Levy, Michael | 0.40 | 364.00 | Confer with Ms. Greer regarding ▮ |
| 1/20/2010 | Greer, Stefanie | 0.20 | 133.00 | Confer with ▮ |
| 1/20/2010 | Greer, Stefanie | 0.30 | 199.50 | Draft email to ▮. |
| 1/20/2010 | Greer, Stefanie | 0.40 | 266.00 | Confer with Mr. Levy regarding ▮ |
| 1/21/2010 | Levy, Michael | 0.20 | 182.00 | Review ▮. |
| 1/26/2010 | Levy, Michael | 0.10 | 91.00 | Confer with Ms Greer regarding ▮. |
| 1/26/2010 | Greer, Stefanie | 0.10 | 66.50 | Confer with Mr. Levy regarding ▮. |

Total Hours:    15.80    $9,676.00



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

### *Matter 903*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| Glass, Jason E. | 11/18/2009 | Electronic Research Date: 11/18/2009 User: Glass Vendor: Pacer | 15.76 |
| Glass, Jason E. | 11/19/2009 | Electronic Research Date: 11/19/2009 User: Glass Vendor: Pacer | 11.92 |
| Glass, Jason E. | 11/24/2009 | Electronic Research Date: 11/24/2009 User: Glass Vendor: Pacer | 4.80 |
| Glass, Jason E. | 12/22/2009 | Electronic Research Date: 12/22/2009 User: Glass Vendor: Pacer | 6.56 |
| **Total Costs:** | | | $ 39.04 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 46

FEDERAL I.D. NUMBER:  04-2255187

*1101400910    Matter 910*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/3/2010 | Leonard, Bob | 3.00 | 1,605.00 | Review ▮. |
| 1/4/2010 | Dillon, Sheri | 0.20 | 171.00 | Email exchange with Mr. Zangre (LBHI) regarding ▮. |
| 1/4/2010 | Dillon, Sheri | 0.90 | 769.50 | Review and edit ▮. |
| 1/4/2010 | Dillon, Sheri | 1.50 | 1,282.50 | Office conference with Mr. Leonard and Ms. Amanti to ▮ ▮. |
| 1/4/2010 | Amanti, Lena | 0.10 | 67.00 | Teleconference with Mr. Ramadan (LBHI) regarding ▮. |
| 1/4/2010 | Amanti, Lena | 0.40 | 268.00 | Review ▮. |
| 1/4/2010 | Amanti, Lena | 0.40 | 268.00 | Office conference with Mr. Leonard to ▮. |
| 1/4/2010 | Amanti, Lena | 1.50 | 1,005.00 | Office conference with Ms. Dillon and Mr. Leonard to ▮. |
| 1/4/2010 | Leonard, Bob | 0.40 | 214.00 | Discuss ▮. |
| 1/4/2010 | Leonard, Bob | 0.50 | 267.50 | Prepare ▮. |
| 1/4/2010 | Leonard, Bob | 0.90 | 481.50 | Research ▮. |
| 1/4/2010 | Leonard, Bob | 1.50 | 802.50 | Meet with Mss. Dillon and Amanti to ▮. |
| 1/4/2010 | Leonard, Bob | 3.70 | 1,979.50 | Continue to draft ▮. |
| 1/4/2010 | Owens, Angie | 0.40 | 106.00 | Organize and identify ▮. |
| 1/4/2010 | Kehoe, Paul | 1.70 | 578.00 | Review and ▮. |
| 1/5/2010 | Dillon, Sheri | 0.30 | 256.50 | Telephone call with Mr. Ciongoli (LBHI) regarding ▮. |
| 1/5/2010 | Dillon, Sheri | 2.20 | 1,881.00 | Prepare ▮. |
| 1/5/2010 | Dillon, Sheri | 2.30 | 1,966.50 | Review files to ▮. |
| 1/5/2010 | Leonard, Bob | 1.00 | 535.00 | Review ▮. |
| 1/5/2010 | Leonard, Bob | 5.30 | 2,835.50 | Research regarding ▮ ▮. |
| 1/5/2010 | Owens, Angie | 0.30 | 79.50 | Organize and identify ▮. |
| 1/6/2010 | Dillon, Sheri | 0.40 | 342.00 | Meet with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Ramadan (LBHI), Mr. Zangre (LBHI) and Mr. Leonard regarding ▮. |
| 1/6/2010 | Dillon, Sheri | 0.50 | 427.50 | Office conference with Mr. Ramadan (LBHI), Mr. Zangre (LBHI) and Mr. Leonard regarding ▮. |
| 1/6/2010 | Dillon, Sheri | 0.60 | 513.00 | Review ▮. |
| 1/6/2010 | Dillon, Sheri | 2.00 | 1,710.00 | Interview ▮ with Mr. Leonard. |
| 1/6/2010 | Dillon, Sheri | 2.80 | 2,394.00 | Non-working travel from New York to Washington, D.C. after ▮. |
| 1/6/2010 | Dillon, Sheri | 3.60 | 3,078.00 | Non-working travel from Washington DC to New York for ▮. |
| 1/6/2010 | Leonard, Bob | 0.40 | 214.00 | Meet with Messrs. Ciongoli (LBHI), Steinberg (LBHI), Ramadan (LBHI), and Zangre (LBHI), and with Ms. Dillon regarding ▮. |
| 1/6/2010 | Leonard, Bob | 0.50 | 267.50 | Office conference with Messrs. Ramadan (LBHI), Zangre (LBHI), and Ms. Dillon regarding ▮. |
| 1/6/2010 | Leonard, Bob | 0.60 | 321.00 | Review ▮. |
| 1/6/2010 | Leonard, Bob | 2.00 | 1,070.00 | Interview ▮ with Ms. Dillon. |
| 1/6/2010 | Leonard, Bob | 2.80 | 1,498.00 | Non-working travel from New York to Washington, D.C. after ▮ ▮. |
| 1/6/2010 | Leonard, Bob | 3.60 | 1,926.00 | Non-working travel from Washington DC to New York for ▮. |
| 1/6/2010 | Owens, Angie | 1.20 | 318.00 | Organize and identify ▮. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

### *1101400910    Matter 910*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/7/2010 | Dillon, Sheri | 4.60 | 3,933.00 | Review ▇. |
| 1/7/2010 | Leonard, Bob | 0.90 | 481.50 | Draft ▇. |
| 1/8/2010 | Dillon, Sheri | 0.40 | 342.00 | Prepare ▇. |
| 1/8/2010 | Dillon, Sheri | 0.40 | 342.00 | Telephone call with Mr. Ramadan (LBHI) regarding ▇. |
| 1/8/2010 | Dillon, Sheri | 0.40 | 342.00 | Email exchange with Mr. Ciongoli (LBHI) regarding ▇. |
| 1/8/2010 | Dillon, Sheri | 0.40 | 342.00 | Office conference with Mr. Leonard regarding ▇. |
| 1/8/2010 | Dillon, Sheri | 0.60 | 513.00 | Draft file ▇. |
| 1/8/2010 | Dillon, Sheri | 1.00 | 855.00 | Conference call with ▇. |
| 1/8/2010 | Dillon, Sheri | 1.40 | 1,197.00 | Telephone call with Ms. Stigliano (LBHI) and Mr. Leonard regarding ▇. |
| 1/8/2010 | Dillon, Sheri | 3.40 | 2,907.00 | Analyze ▇. |
| 1/8/2010 | Leonard, Bob | 0.40 | 214.00 | Office conference with Ms. Dillon regarding ▇. |
| 1/8/2010 | Leonard, Bob | 1.40 | 749.00 | Telephone call with Mss. Stigliano (LBHI) and Dillon regarding ▇. |
| 1/8/2010 | Owens, Angie | 0.30 | 79.50 | Identify ▇. |
| 1/8/2010 | Owens, Angie | 2.30 | 609.50 | Factual research to ▇. |
| 1/11/2010 | Dillon, Sheri | 1.00 | 855.00 | Telephone call with Mr. Leonard and Ms. Stigliano (LBHI) regarding ▇. |
| 1/11/2010 | Dillon, Sheri | 2.50 | 2,137.50 | Review ▇. |
| 1/11/2010 | Leonard, Bob | 0.10 | 53.50 | Draft email for Ms. Dillon regarding ▇. |
| 1/11/2010 | Leonard, Bob | 0.50 | 267.50 | Research ▇. |
| 1/11/2010 | Leonard, Bob | 0.50 | 267.50 | Review ▇. |
| 1/11/2010 | Leonard, Bob | 0.90 | 481.50 | Partial attendance on telephone conference with Mss. Dillon and Stigliano (LBHI) to discuss ▇. |
| 1/11/2010 | Leonard, Bob | 2.20 | 1,177.00 | Continue to ▇. |
| 1/12/2010 | Nelson, Will | 1.00 | 1,065.00 | Conference with Ms. Dillon and Mr. Leonard to discuss ▇. |
| 1/12/2010 | Dillon, Sheri | 0.70 | 598.50 | Prepare questions for telephone call with Mr. Cohen (LBHI) regarding ▇. |
| 1/12/2010 | Dillon, Sheri | 0.70 | 598.50 | Telephone call with Messrs. Cohen (LBHI) and Leonard relating to ▇. |
| 1/12/2010 | Dillon, Sheri | 1.00 | 855.00 | Office conference with Messrs. Nelson and Leonard to discuss ▇. |
| 1/12/2010 | Dillon, Sheri | 2.30 | 1,966.50 | Analyze ▇. |
| 1/12/2010 | Leonard, Bob | 0.70 | 374.50 | Telephone call with Mr. Cohen (LBHI) and Ms. Dillon relating to ▇. |
| 1/12/2010 | Leonard, Bob | 1.00 | 535.00 | Meet with Mr. Nelson and Ms. Dillon to discuss ▇. |
| 1/12/2010 | Leonard, Bob | 1.20 | 642.00 | Review ▇. |
| 1/12/2010 | Leonard, Bob | 3.60 | 1,926.00 | Continue to draft ▇. |
| 1/13/2010 | Dillon, Sheri | 0.50 | 427.50 | Office conference with Messrs. Madan and Leonard regarding ▇. |
| 1/13/2010 | Dillon, Sheri | 0.50 | 427.50 | Office conference with Mr. Leonard to review ▇. |
| 1/13/2010 | Dillon, Sheri | 1.80 | 1,539.00 | Create ▇. |
| 1/13/2010 | Madan, Raj | 0.50 | 470.00 | Office conference with Ms. Dillon and Mr. Leonard regarding ▇. |
| 1/13/2010 | Leonard, Bob | 0.50 | 267.50 | Confer with Mr. Madan and Ms. Dillon regarding ▇. |
| 1/13/2010 | Leonard, Bob | 0.50 | 267.50 | Office conference with Ms. Dillon to review ▇. |
| 1/13/2010 | Leonard, Bob | 0.70 | 374.50 | Revise ▇. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 48

FEDERAL I.D. NUMBER: 04-2255187

### *1101400910    Matter 910*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/13/2010 | Leonard, Bob | 1.20 | 642.00 | Begin to draft outline of █. |
| 1/13/2010 | Leonard, Bob | 1.30 | 695.50 | Continue to draft and revise █. |
| 1/13/2010 | Leonard, Bob | 3.10 | 1,658.50 | Continue to █. |
| 1/14/2010 | Dillon, Sheri | 0.80 | 684.00 | Edit █. |
| 1/14/2010 | Dillon, Sheri | 1.00 | 855.00 | Office conference with Mr. Leonard regarding █. |
| 1/14/2010 | Leonard, Bob | 0.60 | 321.00 | Revise █. |
| 1/14/2010 | Leonard, Bob | 0.60 | 321.00 | Prepare █. |
| 1/14/2010 | Leonard, Bob | 0.70 | 374.50 | Continue to █. |
| 1/14/2010 | Leonard, Bob | 0.90 | 481.50 | Review █. |
| 1/14/2010 | Leonard, Bob | 1.00 | 535.00 | Meet with Ms. Dillon regarding █. |
| 1/14/2010 | Leonard, Bob | 1.60 | 856.00 | Review and revise █. |
| 1/14/2010 | Owens, Angie | 1.30 | 344.50 | Identify and organize █. |
| 1/15/2010 | Dillon, Sheri | 0.30 | 256.50 | Prepare for █. |
| 1/15/2010 | Dillon, Sheri | 0.40 | 342.00 | Telephone call with Mr. Zangre (LBHI) regarding █. |
| 1/15/2010 | Dillon, Sheri | 1.10 | 940.50 | Telephone call with Mr. Cohen (LBHI) (in part), Ms. Stigliano (LBHI), Mr. Ramadan (LBHI), Mr. Zangre (LBHI) and Mr. Leonard regarding █. |
| 1/15/2010 | Leonard, Bob | 0.50 | 267.50 | Review █. |
| 1/15/2010 | Leonard, Bob | 1.10 | 588.50 | Telephone call with Mr. Cohen (LBHI (in part), Ms. Stigliano (LBHI), Mr. Ramadan (LBHI), Mr. Zangre (LBHI), and Ms. Dillon regarding █. |
| 1/18/2010 | Owens, Angie | 0.20 | 53.00 | Organize and identify █. |
| 1/19/2010 | Dillon, Sheri | 0.80 | 684.00 | Begin review of █. |
| 1/19/2010 | Leonard, Bob | 1.80 | 963.00 | Review █. |
| 1/19/2010 | Leonard, Bob | 2.10 | 1,123.50 | Continue to review █. |
| 1/19/2010 | Owens, Angie | 0.40 | 106.00 | Identify and organize █. |
| 1/20/2010 | Dillon, Sheri | 0.40 | 342.00 | Office conference with Mr. Leonard regarding █. |
| 1/20/2010 | Leonard, Bob | 0.40 | 214.00 | Office conference with Ms. Dillon regarding █. |
| 1/20/2010 | Leonard, Bob | 0.50 | 267.50 | Review and compare █. |
| 1/20/2010 | Leonard, Bob | 0.60 | 321.00 | Review documents to █. |
| 1/20/2010 | Leonard, Bob | 4.50 | 2,407.50 | Examine █. |
| 1/20/2010 | Owens, Angie | 1.40 | 371.00 | Identify and organize █. |
| 1/21/2010 | Dillon, Sheri | 0.20 | 171.00 | Office conference with Mr. Leonard regarding █. |
| 1/21/2010 | Dillon, Sheri | 0.30 | 256.50 | Telephone call with Mr. Ciongoli (LBHI) regarding █. |
| 1/21/2010 | Leonard, Bob | 0.20 | 107.00 | Office conference with Ms. Dillon regarding █. |
| 1/21/2010 | Leonard, Bob | 1.00 | 535.00 | Teleconference with Ms. Stigliano (LBHI) regarding █. |
| 1/21/2010 | Leonard, Bob | 2.00 | 1,070.00 | Prepare outline for call with Ms. Stigliano (LBHI) regarding █. |
| 1/21/2010 | Leonard, Bob | 3.30 | 1,765.50 | Review and outline █. |
| 1/22/2010 | Dillon, Sheri | 0.10 | 85.50 | Telephone call with Mr. Leonard regarding █. |
| 1/22/2010 | Dillon, Sheri | 0.10 | 85.50 | Telephone call with Mr. Leonard █. |
| 1/22/2010 | Dillon, Sheri | 0.80 | 684.00 | Review █. |
| 1/22/2010 | Dillon, Sheri | 1.00 | 855.00 | Telephone call with Lehman team and Mr. Leonard regarding █. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

### *1101400910    Matter 910*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/22/2010 | Leonard, Bob | 0.10 | 53.50 | Telephone call with Ms. Dillon regarding ▮. |
| 1/22/2010 | Leonard, Bob | 0.10 | 53.50 | Telephone call with Ms. Dillon regarding ▮ |
| 1/22/2010 | Leonard, Bob | 0.10 | 53.50 | Teleconference with Ms. Stigliano (LBHI) regarding ▮. |
| 1/22/2010 | Leonard, Bob | 1.00 | 535.00 | Review ▮ |
| 1/22/2010 | Leonard, Bob | 1.00 | 535.00 | Telephone call with Lehman team and Ms. Dillon regarding ▮. |
| 1/22/2010 | Leonard, Bob | 1.20 | 642.00 | Research regarding ▮ ▮. |
| 1/25/2010 | Dillon, Sheri | 0.30 | 256.50 | Office conference with Mr. Leonard regarding ▮. |
| 1/25/2010 | Dillon, Sheri | 1.00 | 855.00 | Work on ▮. |
| 1/25/2010 | Dillon, Sheri | 2.60 | 2,223.00 | Begin to ▮. |
| 1/25/2010 | Leonard, Bob | 0.30 | 160.50 | Office conference with Ms. Dillon regarding ▮. |
| 1/25/2010 | Leonard, Bob | 0.70 | 374.50 | Draft ▮. |
| 1/25/2010 | Leonard, Bob | 2.60 | 1,391.00 | Revise ▮ |
| 1/26/2010 | Dillon, Sheri | 0.60 | 513.00 | Prepare ▮. |
| 1/26/2010 | Dillon, Sheri | 0.70 | 598.50 | Office conference with Mr. Leonard to discuss ▮ |
| 1/26/2010 | Dillon, Sheri | 1.10 | 940.50 | Discuss ▮ |
| 1/26/2010 | Dillon, Sheri | 1.90 | 1,624.50 | Review and edit ▮. |
| 1/26/2010 | Leonard, Bob | 0.30 | 160.50 | Revise ▮ |
| 1/26/2010 | Leonard, Bob | 0.70 | 374.50 | Office conference with Ms. Dillon to discuss ▮. |
| 1/26/2010 | Leonard, Bob | 1.10 | 588.50 | Discuss ▮. |
| 1/26/2010 | Leonard, Bob | 1.70 | 909.50 | Revise ▮ |
| 1/26/2010 | Leonard, Bob | 2.00 | 1,070.00 | Revise ▮ |
| 1/26/2010 | Leonard, Bob | 3.00 | 1,605.00 | Identify and draft ▮ |
| 1/26/2010 | Owens, Angie | 0.30 | 79.50 | Identify and organize ▮. |
| 1/26/2010 | Kehoe, Paul | 5.30 | 1,802.00 | Analyze, create and compare ▮. |
| 1/27/2010 | Dillon, Sheri | 0.40 | 342.00 | Revise ▮ |
| 1/27/2010 | Dillon, Sheri | 1.00 | 855.00 | Office conference with Mr. Leonard regarding ▮. |
| 1/27/2010 | Dillon, Sheri | 1.40 | 1,197.00 | Review and edit ▮. |
| 1/27/2010 | Leonard, Bob | 0.10 | 53.50 | Review and revise ▮. |
| 1/27/2010 | Leonard, Bob | 0.30 | 160.50 | Review and edit ▮ |
| 1/27/2010 | Leonard, Bob | 1.00 | 535.00 | Office conference with Ms. Dillon regarding ▮. |
| 1/27/2010 | Leonard, Bob | 1.60 | 856.00 | Continue to edit ▮. |
| 1/27/2010 | Leonard, Bob | 4.30 | 2,300.50 | Review and analyze ▮. |
| 1/27/2010 | Owens, Angie | 0.20 | 53.00 | Assist Mr. Leonard in ▮. |
| 1/27/2010 | Kehoe, Paul | 2.00 | 680.00 | Create ▮. |
| 1/28/2010 | Dillon, Sheri | 1.90 | 1,624.50 | Prepare ▮. |
| 1/28/2010 | Leonard, Bob | 0.10 | 53.50 | Call with Mr. Ramadan (LBHI) regarding ▮. |
| 1/28/2010 | Leonard, Bob | 0.90 | 481.50 | Review ▮ |
| 1/28/2010 | Leonard, Bob | 1.00 | 535.00 | Research and revise ▮ |
| 1/28/2010 | Leonard, Bob | 4.30 | 2,300.50 | Continue to ▮. |
| 1/28/2010 | Kehoe, Paul | 1.60 | 544.00 | Compile ▮. |
| 1/29/2010 | Dillon, Sheri | 1.30 | 1,111.50 | Review materials for ▮. |
| 1/29/2010 | Dillon, Sheri | 2.30 | 1,966.50 | Meet with Lehman real estate group and Mr. Leonard regarding ▮. |
| 1/29/2010 | Dillon, Sheri | 2.90 | 2,479.50 | Non-working travel from New York to Washington, D.C. following ▮. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 50

FEDERAL I.D. NUMBER: 04-2255187

### *1101400910    Matter 910*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/29/2010 | Leonard, Bob | 0.50 | 267.50 | Working travel from Washington, D.C. to New York for ▮▮ ▮▮. |
| 1/29/2010 | Leonard, Bob | 0.50 | 267.50 | Continue to identify ▮▮. |
| 1/29/2010 | Leonard, Bob | 2.30 | 1,230.50 | Meet with Lehman Real Estate Group and Ms. Dillon regarding ▮▮. |
| 1/29/2010 | Leonard, Bob | 2.50 | 1,337.50 | Non-working travel from Washington, D.C. to New York for ▮▮. |
| 1/29/2010 | Leonard, Bob | 2.80 | 1,498.00 | Non-working travel from New York to Washington, D.C. following ▮▮. |
| 1/29/2010 | Kehoe, Paul | 4.20 | 1,428.00 | Locate ▮▮. |
| Total Hours: | | 203.00 | $126,369.50 | |

### *Matter 910*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| Amanti, Lena | 11/9/2009 | Coach Services - Norton Sedan Service - 11/9/09 Bank ID: 01FLDISB Check Number: 10163686 | 81.60 |
| Dillon, Sheri A. | 11/9/2009 | Coach Services - Norton Sedan Service - 11/9/09 ID: 01FLDISB Check Number: 10163686 | 81.60 |
| Dillon, Sheri A. | 11/9/2009 | Europe Limousine Service Inc. - Voucher: 133822 passenger: S. Dillon;  PU: Penn Station Newark NJ;  DO: 101 Hudson St. Jersey City NJ   Date: 11/09/09 Bank ID: 01FLDISB Check Number: 10164838 | 169.82 |
| Leonard, Robert Andrew | 12/29/2009 | Lexis Research Date: 12/29/2009 | 22.76 |
| Bohls, Dawn | 12/30/2009 | Electronic Research Date: 12/30/2009 User: Bohls Vendor: Morningstar Document Research | 9.95 |
| Owens, Angela M. | 1/4/2010 | Index 40 Tabs (Rate of $.25 per tab) | 10.00 |
| Leonard, Robert Andrew | 1/5/2010 | Lexis Research Date: 01/05/2010 | 178.91 |
| Dillon, Sheri A. | 1/6/2010 | Europe Limousine Service, Inc - Voucher: 148648, passenger: S. Dillon;  PU:  LGA  DO: 1271 6th Ave. NYC;   Date of ride: 01/06/2010 Bank ID: 01FLDISB Check Number: 10164838 | 99.57 |
| Dillon, Sheri A. | 1/6/2010 | Coach Services - Norton Sedan Service - 1/6/10-15148 Bank ID: 01FLDISB Check Number: 10165105 | 60.00 |
| Dillon, Sheri A. | 1/6/2010 | Coach Services - Norton Sedan Service - 1/6/10-15178 Bank ID: 01FLDISB Check Number: 10165105 | 75.60 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 51

FEDERAL I.D. NUMBER:  04-2255187

## *Matter 910*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| Dillon, Sheri A. | 1/6/2010 | Travel Meals: Breakfast (Matter); Trip to New York for Lehman (1/6/10); 06 Jan 2010; Le Pain; Breakfast with Bob Leonard in New York.; Dillon, Sheri A., Leonard, Robert Andre Bank ID: PAYMODE Check Number: 170801 | 24.74 |
| Dillon, Sheri A. | 1/6/2010 | Taxi (Matter); Trip to New York for Lehman (1/6/10); 06 Jan 2010; Taxi from Lehman to LGA; ; Dillon, Sheri A.; Lehman; LGA Bank ID: PAYMODE Check Number: 170801 | 27.60 |
| Dillon, Sheri A. | 1/6/2010 | Travel: Air (Matter); Trip to New York for Lehman (1/6/10); 06 Jan 2010; 06 Jan 2010; R/T air fare from DC to NY; ; Dillon, Sheri A.; DCA; LGA; DL; Economy/Coach Bank ID: PAYMODE Check Number: 170801 | 409.40 |
| Leonard, Robert Andrew | 1/6/2010 | Taxi (Matter); New York Jan 6, 2010; 06 Jan 2010; taxi; ; Leonard, Robert Andrew; Residence; Reagan National Airport Bank ID: PAYMODE Check Number: 171150 | 16.00 |
| Leonard, Robert Andrew | 1/6/2010 | Travel: Air (Matter); New York Jan 6, 2010; 06 Jan 2010; Air fare; ; Leonard, Robert Andrew; DCA; New York; DL; Economy/Coach Bank ID: PAYMODE Check Number: 171150 | 409.40 |
| Leonard, Robert Andrew | 1/11/2010 | Lexis Research Date: 01/11/2010 | 16.64 |
| Dillon, Sheri A. | 1/29/2010 | Taxi (Matter); Trip to New York; 29 Jan 2010; Taxi fare from 6th Avenue, NY to LGA; ; Dillon, Sheri A.; 6th Avenue, NY; LGA Bank ID: PAYMODE Check Number: 172003 | 11.80 |
| Dillon, Sheri A. | 1/29/2010 | Travel: Air (Matter); Trip to New York; 29 Jan 2010; 29 Jan 2010; R/T air fare from DC to New York; ; Dillon, Sheri A.; DC; LGA; DL; Economy/Coach Bank ID: PAYMODE Check Number: 172003 | 209.70 |
| Leonard, Robert Andrew | 1/29/2010 | Taxi (Matter); Cabs January 29, 2010; 29 Jan 2010; cab fare; ; Leonard, Robert Andrew; Residence; Reagan National Airport Bank ID: PAYMODE Check Number: 172036 | 17.00 |
| Leonard, Robert Andrew | 1/29/2010 | Taxi (Matter); Cabs January 29, 2010; 29 Jan 2010; cab fare; ; Leonard, Robert Andrew; Reagan National Airport; Residence Bank ID: PAYMODE Check Number: 172036 | 18.00 |
| Madan, Raj | 1/29/2010 | Taxi (Matter); New York, NY 1/29/10; 29 Jan 2010; Taxicab; ; Madan, Raj; One Battery Park Plaza, NY; La Guardia Airport Bank ID: PAYMODE Check Number: 172204 | 43.00 |
| N/A | 1/31/2010 | Teleconferencing Charges for the time period of 1/1 - 1/31/10 | 9.55 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 52

FEDERAL I.D. NUMBER: 04-2255187

*Matter 910*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 1/31/2010 | Printer and Copy Charges for the time period of 1/1 - 1/31/10 (Rate of $.10 per page) | 253.40 |
| N/A | 1/31/2010 | Telephone Charges for the time period of 1/1 - 1/31/10 | 79.80 |

**Total Costs:** $2,335.84



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 53

FEDERAL I.D. NUMBER:  04-2255187

### *1101400912    Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/4/2010 | Stults, Kevin | 0.40 | 248.00 | Review and edit ▮ |
| 1/4/2010 | Stults, Kevin | 0.40 | 248.00 | Office conference with Ms. Rankin regarding ▮. |
| 1/4/2010 | Stults, Kevin | 0.50 | 310.00 | Review and edit ▮ |
| 1/4/2010 | Rankin, Kiara | 0.40 | 214.00 | Office conference with Mr. Stults regarding ▮. |
| 1/5/2010 | Stults, Kevin | 1.90 | 1,178.00 | Review and edit ▮ |
| 1/6/2010 | Madan, Raj | 0.50 | 470.00 | Confer with Mr. Salmons and Mr. Killian regarding ▮ |
| 1/6/2010 | Stults, Kevin | 0.20 | 124.00 | Office conference with Ms. Rankin regarding ▮ |
| 1/6/2010 | Rankin, Kiara | 0.20 | 107.00 | Office conference with Mr. Stults regarding ▮ |
| 1/6/2010 | Salmons, David | 0.50 | 382.50 | Meet with Messrs. Madan and Killian regarding ▮ |
| 1/6/2010 | Killian, Bryan | 0.50 | 325.00 | Discuss ▮. |
| 1/7/2010 | Dillon, Sheri | 0.30 | 256.50 | Office conference with Mr. Stults regarding ▮. |
| 1/7/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference with ▮ |
| 1/7/2010 | Madan, Raj | 1.00 | 940.00 | Office conference with Mr. Salmons, Mr. Killian, Ms. Rankin and Mr. Stults regarding ▮ |
| 1/7/2010 | Stults, Kevin | 0.30 | 186.00 | Office conference with Ms. Rankin regarding ▮ |
| 1/7/2010 | Stults, Kevin | 0.30 | 186.00 | Office conference with Ms. Dillon regarding ▮ |
| 1/7/2010 | Stults, Kevin | 0.40 | 248.00 | Research ▮ |
| 1/7/2010 | Stults, Kevin | 0.50 | 310.00 | Telephone conference with Mr. Killian regarding ▮ |
| 1/7/2010 | Stults, Kevin | 0.60 | 372.00 | Partial attendance at meeting with Mr. Salmons, Mr. Killian, Ms. Rankin and Mr. Madan regarding ▮ |
| 1/7/2010 | Rankin, Kiara | 0.20 | 107.00 | Telephone call with Mr. Madan and ▮ |
| 1/7/2010 | Rankin, Kiara | 0.30 | 160.50 | Confer with Mr. Stults regarding ▮. |
| 1/7/2010 | Rankin, Kiara | 0.70 | 374.50 | Partial attendance at meeting with Mr. Madan, Mr. Stults, Mr. Killian, and Mr. Salmons regarding ▮ |
| 1/7/2010 | Rankin, Kiara | 0.80 | 428.00 | Email Mr. Ciongoli (LBHI) regarding requirements for ▮ |
| 1/7/2010 | Rankin, Kiara | 1.90 | 1,016.50 | Review memorandum prepared by Mr. Jaramillo regarding ▮. |
| 1/7/2010 | Salmons, David | 1.00 | 765.00 | Meeting with Mr. Madan, Mr. Stults, Ms. Rankin, and Mr. Killian regarding ▮ |
| 1/7/2010 | Salmons, David | 1.70 | 1,300.50 | Review research ▮. |
| 1/7/2010 | Killian, Bryan | 0.50 | 325.00 | Telephone conference with Mr. Stults regarding ▮ |
| 1/7/2010 | Killian, Bryan | 1.00 | 650.00 | Discuss ▮. |
| 1/7/2010 | Killian, Bryan | 4.30 | 2,795.00 | Research ▮ |
| 1/8/2010 | Madan, Raj | 0.10 | 94.00 | Office conference with Ms. Rankin regarding ▮ |
| 1/8/2010 | Stults, Kevin | 0.20 | 124.00 | Confer with Ms. Rankin regarding ▮. |
| 1/8/2010 | Rankin, Kiara | 0.10 | 53.50 | Confer with Mr. Madan regarding ▮. |
| 1/8/2010 | Rankin, Kiara | 0.20 | 107.00 | Confer with Mr. Stults ▮. |
| 1/8/2010 | Rankin, Kiara | 0.20 | 107.00 | Telephone call with Mr. Brier (LBHI) regarding ▮. |
| 1/8/2010 | Rankin, Kiara | 0.40 | 214.00 | Draft ▮ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page:  54

FEDERAL I.D. NUMBER:  04-2255187

### *1101400912    Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/8/2010 | Salmons, David | 0.20 | 153.00 | Meeting with Mr. Killian regarding ███. |
| 1/8/2010 | Salmons, David | 1.10 | 841.50 | Review ███ |
| 1/8/2010 | Killian, Bryan | 0.20 | 130.00 | Meeting with Mr. Salmons regarding ███. |
| 1/8/2010 | Killian, Bryan | 0.70 | 455.00 | Research ███ |
| 1/11/2010 | Rankin, Kiara | 1.80 | 963.00 | Continue to ███ |
| 1/13/2010 | Hensel, Jeannie | 0.50 | 170.00 | Assist with ███. |
| 1/14/2010 | Madan, Raj | 0.10 | 94.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ███ |
| 1/14/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference with Ms. Rankin regarding ███. |
| 1/14/2010 | Madan, Raj | 0.30 | 282.00 | Prepare ███ |
| 1/14/2010 | Madan, Raj | 0.30 | 282.00 | Email exchange with ███. |
| 1/14/2010 | Rankin, Kiara | 0.20 | 107.00 | Telephone call with Mr. Madan regarding ███. |
| 1/14/2010 | Rankin, Kiara | 1.00 | 535.00 | Draft and revise ███. |
| 1/15/2010 | Madan, Raj | 0.20 | 188.00 | Review ███ |
| 1/15/2010 | Madan, Raj | 0.20 | 188.00 | Draft email to ███. |
| 1/15/2010 | Madan, Raj | 0.70 | 658.00 | Office conference with Mr. Stults, Mr. Desmond and Mr. Buch regarding ███. |
| 1/15/2010 | Madan, Raj | 1.00 | 940.00 | Telephone conference with IRS, DOJ, Mr. Stults, Ms. Rankin and Mr. Ciongoli (LBHI) regarding ███. |
| 1/15/2010 | Desmond, Michael | 0.70 | 696.50 | Office conference with Mr. Madan, Mr. Buch, Mr. Stults regarding ███. |
| 1/15/2010 | Buch, Ron | 0.70 | 574.00 | Office conference with Mr. Madan, Mr. Desmond, Mr. Stults regarding ███. |
| 1/15/2010 | Stults, Kevin | 0.70 | 434.00 | Office conference with Mr. Madan, Mr. Desmond, Mr. Buch regarding ███. |
| 1/15/2010 | Stults, Kevin | 1.00 | 620.00 | Telephone conference with IRS, DOJ, Mr. Madan, Ms. Rankin, Mr. Ciongoli (Lehman) regarding ███. |
| 1/15/2010 | Rankin, Kiara | 1.00 | 535.00 | Conference call with IRS Exam team, ███. |
| 1/15/2010 | Owens, Angie | 1.10 | 291.50 | Revise ███ |
| 1/19/2010 | Madan, Raj | 0.40 | 376.00 | Revise ███. |
| 1/19/2010 | Madan, Raj | 0.40 | 376.00 | Office conference with Ms. Rankin in regards to ███ ███. |
| 1/19/2010 | Madan, Raj | 0.60 | 564.00 | Telephone conference with ███ |
| 1/19/2010 | Stults, Kevin | 0.20 | 124.00 | Review ███ |
| 1/19/2010 | Stults, Kevin | 0.60 | 372.00 | Teleconference with Mr. Madan, Ms. Rankin, Mr. Brier (LBHI), ███. |
| 1/19/2010 | Rankin, Kiara | 0.40 | 214.00 | Confer with Mr. Madan regarding ███. |
| 1/19/2010 | Rankin, Kiara | 0.60 | 321.00 | Teleconference with Mr. Madan, Mr. Stults, Mr. Brier (LBHI), ███ |
| 1/20/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) and ███ |
| 1/22/2010 | Rankin, Kiara | 0.20 | 107.00 | Email Mr. Ciongoli (LBHI) and Mr. Brier (LBHI) regarding ███ |
| 1/22/2010 | Rankin, Kiara | 0.30 | 160.50 | Teleconference with Mr. Madan and ███ |
| 1/22/2010 | Rankin, Kiara | 0.40 | 214.00 | Office conference with Mr. Madan regarding ███ ███. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 55

FEDERAL I.D. NUMBER: 04-2255187

**1101400912    Matter 912**

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/22/2010 | Rankin, Kiara | 0.50 | 267.50 | Telephone call with Mr. Madan and Mr. Ciongoli (LBHI) regarding ▮. |
| 1/22/2010 | Rankin, Kiara | 0.80 | 428.00 | Multiple office conferences with Mr. Madan regarding ▮. |
| 1/22/2010 | Rankin, Kiara | 2.20 | 1,177.00 | Revise ▮. |
| 1/25/2010 | Dillon, Sheri | 0.50 | 427.50 | Conference call with Mr. Zangre (LBHI), Mr. Stults and Ms. Rankin regarding ▮ |
| 1/25/2010 | Madan, Raj | 0.10 | 94.00 | Office conference with Ms. Rankin regarding ▮. |
| 1/25/2010 | Madan, Raj | 0.10 | 94.00 | Review ▮. |
| 1/25/2010 | Madan, Raj | 0.20 | 188.00 | Email exchange with ▮. |
| 1/25/2010 | Madan, Raj | 0.20 | 188.00 | Review ▮. |
| 1/25/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference with ▮. |
| 1/25/2010 | Madan, Raj | 0.50 | 470.00 | Telephone conference with Mr. Stults, Ms. Rankin and ▮. |
| 1/25/2010 | Madan, Raj | 0.50 | 470.00 | Telephone conference with Ms. Dillon, Mr. Stults, Ms. Rankin and Mr. Zangre (LBHI) regarding ▮. |
| 1/25/2010 | Amanti, Lena | 0.60 | 402.00 | Review ▮. |
| 1/25/2010 | Stults, Kevin | 0.50 | 310.00 | Conference call with Mr. Zangre (LBHI), Ms. Dillon and Ms. Rankin regarding ▮ |
| 1/25/2010 | Stults, Kevin | 0.50 | 310.00 | Telephone conference with ▮. |
| 1/25/2010 | Rankin, Kiara | 0.10 | 53.50 | Office conference with Mr. Madan regarding ▮. |
| 1/25/2010 | Rankin, Kiara | 0.10 | 53.50 | Telephone conference with Mr. Brier (LBHI) regarding ▮. |
| 1/25/2010 | Rankin, Kiara | 0.20 | 107.00 | Draft email to ▮. |
| 1/25/2010 | Rankin, Kiara | 0.40 | 214.00 | Email ▮. |
| 1/25/2010 | Rankin, Kiara | 0.50 | 267.50 | Telephone conference with Mr. Madan, Mr. Stults, and ▮. |
| 1/25/2010 | Rankin, Kiara | 0.50 | 267.50 | Telephone conference with Mr. Madan, Ms. Dillon, Mr. Stults and Mr. Zangre (LBHI) regarding ▮ |
| 1/25/2010 | Rankin, Kiara | 0.60 | 321.00 | Revise ▮. |
| 1/25/2010 | Rankin, Kiara | 1.20 | 642.00 | Revise ▮. |
| 1/26/2010 | Rankin, Kiara | 0.70 | 374.50 | Revise ▮. |
| 1/28/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮ |
| 1/28/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮ |
| 1/28/2010 | Madan, Raj | 0.40 | 376.00 | Office conference with Ms. Rankin and Mr. Stults regarding ▮. |
| 1/28/2010 | Madan, Raj | 0.80 | 752.00 | Telephone conference with Ms. Rankin and ▮. |
| 1/28/2010 | Madan, Raj | 0.80 | 752.00 | Draft ▮ |
| 1/28/2010 | Stults, Kevin | 0.40 | 248.00 | Office conference with Mr. Madan and Ms. Rankin regarding ▮. |
| 1/28/2010 | Rankin, Kiara | 0.10 | 53.50 | Telephone conference with Mr. Madan and ▮. |
| 1/28/2010 | Rankin, Kiara | 0.30 | 160.50 | Revise ▮. |
| 1/28/2010 | Rankin, Kiara | 0.40 | 214.00 | Office conference with Mr. Madan and Mr. Stults regarding ▮. |
| 1/29/2010 | Dillon, Sheri | 1.30 | 1,111.50 | Office conference with Mr. Madan, Mr. Stults, Mr. Ciongoli (LBHI) and Mr. Steinberg (LBHI) regarding ▮. |
| 1/29/2010 | Madan, Raj | 0.40 | 376.00 | Telephone call with Mr. Stults and Ms. Rankin regarding ▮. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 56

FEDERAL I.D. NUMBER: 04-2255187

### 1101400912    Matter 912

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/29/2010 | Madan, Raj | 0.80 | 752.00 | Review ███. |
| 1/29/2010 | Madan, Raj | 1.30 | 1,222.00 | Meeting with Mr. Ciongoli (LBHI), Ms. Dillon, Mr. Stults, Ms. Rankin (partial attendance) and Mr. Steinberg (LBHI) regarding ███. |
| 1/29/2010 | Stults, Kevin | 0.40 | 248.00 | Telephone call with Mr. Madan and Ms. Rankin regarding ███. |
| 1/29/2010 | Stults, Kevin | 1.30 | 806.00 | Meeting with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Madan and Ms. Dillon regarding ███. |
| 1/29/2010 | Rankin, Kiara | 0.40 | 214.00 | Telephone conference with Mr. Madan and Mr. Stults regarding ███. |
| 1/29/2010 | Rankin, Kiara | 0.50 | 267.50 | Revise ███. |
| 1/29/2010 | Rankin, Kiara | 0.50 | 267.50 | Email Mr. Madan and Mr. Stults comments regarding ███. |
| 1/29/2010 | Rankin, Kiara | 0.80 | 428.00 | Partial attendance at conference with Mr. Madan, Ms. Dillon, Mr. Stults, Mr. Ciongoli (LBHI) and Mr. Steinberg (LBHI) regarding ███. |
| 1/29/2010 | Rankin, Kiara | 0.90 | 481.50 | Draft ███ |
| 1/29/2010 | Rankin, Kiara | 1.10 | 588.50 | Calculate ███. |
| Total Hours: | | 66.10 | $44,453.50 | |

### Matter 912

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| Abdel-Nour, Francesca | 12/29/2009 | Westlaw Research Date: 12/29/2009 | 4.70 |
| Rankin, Kiara L. | 1/4/2010 | Westlaw Research Date: 01/04/2010 | 45.16 |
| Rankin, Kiara L. | 1/6/2010 | Westlaw Research Date: 01/06/2010 | 72.45 |
| Stults, Kevin R. | 1/7/2010 | Westlaw Research Date: 01/07/2010 | 10.35 |
| Rankin, Kiara L. | 1/7/2010 | Westlaw Research Date: 01/07/2010 | 83.55 |
| Killian, Bryan M. | 1/7/2010 | Westlaw Research Date: 01/07/2010 | 139.26 |
| Rankin, Kiara L. | 1/13/2010 | Westlaw Research Date: 01/13/2010 | 70.00 |
| Stults, Kevin R. | 1/14/2010 | Westlaw Research Date: 01/14/2010 | 58.97 |
| N/A | 1/31/2010 | Teleconferencing Charges for the time period of 1/1 - 1/31/10 | 22.18 |
| N/A | 1/31/2010 | Printer and Copy Charges for the time period of 1/1 - 1/31/10 (Rate of $.10 per page) | 56.20 |
| N/A | 1/31/2010 | Telephone Charges for the time period of 1/1 - 1/31/10 | 44.10 |
| **Total Costs:** | | | $ 606.92 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 57

FEDERAL I.D. NUMBER: 04-2255187

### *1101400913*    *Matter 913*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/22/2010 | Rankin, Kiara | 0.20 | 107.00 | Review ██ |
| Total Hours: | | 0.20 | $ 107.20 | |

#### *Matter 913*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 1/31/2010 | Teleconferencing Charges for the time period of 1/1 - 1/31/10 | 6.46 |
| **Total Costs:** | | | $ 7.46 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 58

FEDERAL I.D. NUMBER: 04-2255187

### 342678     Matter 342678

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/4/2010 | Brockway, David | 0.50 | 532.50 | Meeting with Mr. Bowers ▇. |
| 1/4/2010 | Brockway, David | 5.50 | 5,857.50 | Review ▇. |
| 1/4/2010 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Brockway regarding ▇. |
| 1/5/2010 | Brockway, David | 0.40 | 426.00 | Meeting with Mr. Madan on ▇. |
| 1/5/2010 | Brockway, David | 1.00 | 1,065.00 | Meeting with Mr. Bowers regarding ▇. |
| 1/5/2010 | Brockway, David | 4.30 | 4,579.50 | Revise ▇. |
| 1/5/2010 | Bowers, Chris | 1.00 | 940.00 | Office conference with Mr. Brockway regarding ▇. |
| 1/5/2010 | Madan, Raj | 0.40 | 376.00 | Meeting with Mr. Brockway on ▇. |
| 1/6/2010 | Brockway, David | 2.00 | 2,130.00 | Revise ▇. |
| 1/7/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Bowers and Mr. Brockway regarding ▇. |
| 1/7/2010 | Madan, Raj | 0.70 | 658.00 | Office conference with Mr. Desmond and Mr. Brockway regarding ▇. |
| 1/7/2010 | Desmond, Michael | 0.70 | 696.50 | Office conference with Mr. Brockway and Mr. Madan regarding ▇. |
| 1/7/2010 | Brockway, David | 0.30 | 319.50 | Office conference with Mr. Madan and Mr. Bowers regarding ▇. |
| 1/7/2010 | Brockway, David | 0.40 | 426.00 | Meeting with Mr. Bowers on ▇. |
| 1/7/2010 | Brockway, David | 0.70 | 745.50 | Office conference with Mr. Desmond and Mr. Madan regarding ▇. |
| 1/7/2010 | Brockway, David | 4.10 | 4,366.50 | Research and revise ▇. |
| 1/7/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Madan and Mr. Brockway regarding ▇. |
| 1/7/2010 | Bowers, Chris | 0.40 | 376.00 | Office conference with Mr. Brockway regarding ▇. |
| 1/8/2010 | Brockway, David | 5.00 | 5,325.00 | Research and revise ▇. |
| 1/11/2010 | Madan, Raj | 0.50 | 470.00 | Telephone conference with Mr. Brockway on ▇. |
| 1/11/2010 | Brockway, David | 0.50 | 532.50 | Telephone conference with Mr. Madan on ▇. |
| 1/11/2010 | Brockway, David | 4.00 | 4,260.00 | Work on ▇. |
| 1/12/2010 | Brockway, David | 4.70 | 5,005.50 | Revise ▇. |
| 1/13/2010 | Brockway, David | 1.00 | 1,065.00 | Telephone conference with ▇. |
| 1/13/2010 | Brockway, David | 5.00 | 5,325.00 | Update ▇. |
| 1/13/2010 | Bowers, Chris | 0.80 | 752.00 | Review ▇. |
| 1/13/2010 | Bowers, Chris | 1.00 | 940.00 | Telephone conference with ▇. |
| 1/13/2010 | Madan, Raj | 1.00 | 940.00 | Telephone conference with ▇. |
| 1/14/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▇. |
| 1/14/2010 | Madan, Raj | 0.60 | 564.00 | Telephone conference with Mr. Lippman (LBHI), ▇. |
| 1/14/2010 | Brockway, David | 0.40 | 426.00 | Conference with Mr. Fitzgerald regarding ▇. |
| 1/14/2010 | Brockway, David | 0.60 | 639.00 | Telephone conference with Mr. Lippman (LBHI), ▇. |
| 1/14/2010 | Brockway, David | 3.00 | 3,195.00 | Research ▇. |
| 1/14/2010 | Bowers, Chris | 0.30 | 282.00 | Partial attendance on telephone conference with Mr. Lippman (LBHI), ▇. |
| 1/14/2010 | Fitzgerald, Brian W. | 0.40 | 314.00 | Conference with Mr. Brockway regarding ▇. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2540563
February 26, 2010
Page: 59

FEDERAL I.D. NUMBER:  04-2255187

### 342678          Matter 342678

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 1/14/2010 | Fitzgerald, Brian W. | 0.60 | 471.00 | Telephone conference with Mr. Lippman (LBHI), ███ |
| 1/15/2010 | Brockway, David | 0.50 | 532.50 | Meet with Mr. Bowers on ███ |
| 1/15/2010 | Brockway, David | 2.00 | 2,130.00 | Review ███ |
| 1/15/2010 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Brockway in regards to ███. |
| 1/15/2010 | Bowers, Chris | 0.80 | 752.00 | Review ███ |
| 1/18/2010 | Brockway, David | 7.00 | 7,455.00 | Revise ███. |
| 1/19/2010 | Brockway, David | 4.00 | 4,260.00 | Review and revise ███. |
| 1/20/2010 | Brockway, David | 5.00 | 5,325.00 | Continue to review and revise ███ |
| 1/21/2010 | Brockway, David | 4.50 | 4,792.50 | Continue to review and revise ███. |
| 1/22/2010 | Brockway, David | 2.50 | 2,662.50 | Continue to review and revise ███. |
| 1/25/2010 | Brockway, David | 0.30 | 319.50 | Office conference with Mr. Bowers regarding ███ in regards to ███ |
| 1/25/2010 | Brockway, David | 0.80 | 852.00 | Telephone conference with Mr. Bowers and client team regarding ███. |
| 1/25/2010 | Brockway, David | 2.90 | 3,088.50 | Revise ███. |
| 1/25/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Brockway regarding ███. |
| 1/25/2010 | Bowers, Chris | 0.80 | 752.00 | Telephone conference with Mr. Brockway and client team regarding ███ |
| 1/26/2010 | Brockway, David | 0.80 | 852.00 | Conference call with Mr. Shanahan (LBHI) and Mr. Bowers on ███ |
| 1/26/2010 | Brockway, David | 5.70 | 6,070.50 | Meeting with ███ |
| 1/26/2010 | Bowers, Chris | 0.80 | 752.00 | Telephone conference with Mr. Shanahan (LBHI) regarding ███. |
| 1/27/2010 | Brockway, David | 6.00 | 6,390.00 | Rewrite ███ |
| 1/28/2010 | Brockway, David | 2.50 | 2,662.50 | Revisions to ███. |
| 1/29/2010 | Brockway, David | 0.30 | 319.50 | Work on ███ |
| 1/29/2010 | Brockway, David | 0.70 | 745.50 | Confer with Mr. Bowers regarding ███ |
| 1/29/2010 | Bowers, Chris | 0.70 | 658.00 | Confer with Mr. Brockway regarding ███ |
| 1/29/2010 | Bowers, Chris | 0.90 | 846.00 | Research regarding ███ |

Total Hours:                                  $108,380.00
                        103.60

### Matter 342678

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 1/31/2010 | Printer and Copy Charges for the time period of 1/1 - 1/31/10 (Rate of $.10 per page) | 5.50 |
| | | Total: | $  5.50 |