UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------- X
                                                                 :
In re                                                            :        Chapter 11
                                                                 :
LEHMAN BROTHERS HOLDINGS, INC., <u>et. al.</u>,                  :        Case No. 08-13555 (JMP)
                                                                 :
                          Debtors.                               :        Jointly Administered
                                                                 :
---------------------------------------------------------------- X

**SECOND INTERIM FEE STATEMENT**
**OF PRICEWATERHOUSECOOPERS LLP, TAX ADVISORS TO THE DEBTORS AND**
**DEBTORS-IN-POSSESSION, FOR COMPENSATION FOR SERVICES RENDERED**
**<u>AND FOR REIMBURSEMENT OF EXPENSES</u>**

**<u>SUMMARY SHEET PART I</u>**

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP ("PwC") |
| Authorized to provide professional services to: | Debtors and debtors-in-possession |
| Date of Retention: | Order retaining PwC entered on July 16, 2009 |
| Period for which compensation and reimbursement sought: | October 1, 2009 through January 31, 2010 (the "Interim Period") |
| Amount of total fees incurred during this period: | $275,580.15 |
| Amount of expenses incurred during this period: | $   1,389.32 |
| Total Compensation and Expense Reimbursement requested: | $276,969.47 |
| Blended Hourly Rate during this period: | $553.65 |
| Compensation previously requested: | $298,631.90 |
| Compensation previously awarded: | $0.00 |
| Expenses previously requested: | $1,095.15 |
| Expenses previously awarded: | $0.00 |

This is a:        _X_ interim                _____ final Application.

The total time expended for fee application preparation is approximately 24.1 hours and the corresponding compensation requested is approximately $8,902.00. Additional fee application preparation services will be included in subsequent monthly and interim fee applications.

## PRIOR INTERIM APPLICATIONS FILED

| Date Filed | Filing Period | Total Fees Incurred (100%) | Expense Requested |
|---|---|---|---|
| 03/10/2010 [docket no. 7496] | October 1, 2008 through September 30, 2009 | $298,631.90 | $1,095.15 |

This is the second interim fee application filed by PwC.  PwC has previously issued two monthly fee invoices to the Debtors for interim payment for this Interim Period.

| App No | App Date [Dkt No] | Filing Period | Fees Requested | Expenses Requested |
|---|---|---|---|---|
| 4 | 04/01/2010 | 10/01/2009 - 12/31/2009 | $180,879.90 | $477.34 |
| 5 | 04/16/2010 | 01/01/2010 - 01/31/2010 | $94,700.25 | $911.98 |
| Total | | | $275,580.15 | $1,389.32 |

## SUMMARY OF PROFESSIONAL SERVICES

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 31.50 | $14,862.00 |
| Federal Tax Consulting Services | 254.85 | $171,080.65 |
| Transfer Pricing Services | 187.30 | $80,735.50 |
| **Subtotal - Tax Advisors** | **473.65** | **$266,678.15** |
| **Bankruptcy Requirements and Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 24.10 | $8,902.00 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **24.10** | **$8,902.00** |
| **Total Hours and Compensation** | **497.75** | **$275,580.15** |

## SUMMARY BY PROJECT AND PROFESSIONAL - HOURLY SERVICES

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 8.00 | $5,008.00 |
| Kathy Freeman | Director | $530 | 11.50 | $6,095.00 |
| John A Verde | Senior Managing Director | $518 | 1.00 | $518.00 |
| Ligia Lynn Machado | Senior Managing Director | $518 | 0.50 | $259.00 |
| Jenica C Wilkins | Senior Associate | $284 | 10.50 | $2,982.00 |
| **Subtotal - State Tax Consulting Services** | | | **31.50** | **$14,862.00** |
| **Federal Tax Consulting Services** | | | | |
| Mathew Barling | Partner | $895 | 19.30 | $17,273.50 |
| Peter Cussons | Partner | $895 | 2.90 | $2,595.50 |
| Ray McCann | Partner | $895 | 1.50 | $1,342.50 |
| Richard Collier | Partner | $895 | 52.00 | $46,540.00 |
| Emma Theunissen | Senior Manager | $695 | 89.00 | $61,855.00 |
| Hans-Ulrich Lauermann | Partner | $626 | 3.00 | $1,878.00 |
| Joseph Foy | Partner | $626 | 7.00 | $4,382.00 |
| Michael J Gaffney | Partner | $626 | 3.50 | $2,191.00 |
| Todd M Landau | Partner | $626 | 3.20 | $2,003.20 |
| John Triolo | Director | $445 | 47.10 | $20,959.50 |
| Koen D Cooreman | Director | $445 | 2.50 | $1,112.50 |
| Malcolm James Moss | Director | $445 | 4.50 | $2,002.50 |
| Oliver Klein | Senior Manager | $445 | 9.25 | $4,116.25 |
| Edwina Clair Arnell | Senior Associate | $284 | 6.20 | $1,760.80 |
| Kyu Hwan Choi | Senior Associate | $284 | 2.50 | $710.00 |
| Ken Chan | Senior Associate | $256 | 1.40 | $358.40 |
| **Subtotal - Federal Tax Consulting Services** | | | **254.85** | **$171,080.65** |
| **Transfer Pricing Services** | | | | |
| Aamer Rafiq | Partner | $895 | 5.50 | $4,922.50 |
| Rex Ho | Partner | $895 | 2.50 | $2,237.50 |
| Stuart Porter | Partner | $895 | 5.50 | $4,922.50 |
| Lachlan Roos | Director | $880 | 6.00 | $5,280.00 |
| Kenji Nakamura | Senior Manager | $695 | 1.50 | $1,042.50 |
| Ryann Thomas | Managing Director | $695 | 3.25 | $2,258.75 |
| Sander Eijkenduijn | Senior Manager | $695 | 7.00 | $4,865.00 |
| Shyamala Vyravipillai | Senior Manager | $670 | 4.50 | $3,015.00 |
| Peter Brewin | Manager | $667 | 3.25 | $2,167.75 |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Adam M Katz | Partner | $626 | 10.00 | $6,260.00 |
| Joni W Geuther | Partner | $626 | 0.50 | $313.00 |
| Michael Mason | Partner | $626 | 7.50 | $4,695.00 |
| Puay Khoon Lee | Manager | $568 | 5.80 | $3,294.40 |
| Daniel Lobatto | Director | $445 | 7.00 | $3,115.00 |
| Frank M. Douglass | Director | $445 | 32.00 | $14,240.00 |
| John Triolo | Director | $445 | 12.00 | $5,340.00 |
| Janis Fok | Senior Associate | $335 | 6.30 | $2,110.50 |
| Jan-Erik Vehse | Senior Associate | $333 | 2.50 | $832.50 |
| Gregory M. Weigand | Senior Associate | $284 | 5.50 | $1,562.00 |
| Shane McEvoy | Senior Associate | $284 | 20.00 | $5,680.00 |
| Gregory W Shipman | Associate | $205 | 19.60 | $4,018.00 |
| Michael David Orenstein | Associate | $205 | 2.50 | $512.50 |
| David Horowitz | Associate | $125 | 4.50 | $562.50 |
| Lucy Theobald | Associate | $125 | 11.50 | $1,437.50 |
| Nikki Ault | Administrative | $100 | 1.10 | $110.00 |
| PricewaterhouseCoopers LLP | Voluntary Reduction | $0 | 0.00 | ($4,058.90) |
| **Subtotal - Transfer Pricing Services** | | | **187.30** | **$80,735.50** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 11.80 | $6,490.00 |
| Zaheer Sattaur | Senior Associate | $284 | 5.50 | $1,562.00 |
| Fannie Kurniawan | Paraprofessional (Bankruptcy) | $125 | 6.80 | $850.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **24.10** | **$8,902.00** |
| **Total Hours and Compensation** | | | **497.75** | **$275,580.15** |

## EXPENSE SUMMARY

PwC incurred the following expenditures during the Interim Period.

| Transaction Type | Total Expenditures |
|---|---|
| **Federal Tax Consulting Services** | |
| Parking | $22.00 |
| Public/ground transportation | $420.84 |
| **Subtotal - Federal Tax Consulting Services** | **$442.84** |
| **Transfer Pricing Services** | |
| Airfare | $713.12 |
| Lodging | $158.62 |
| Meals | $7.63 |

4

| Transaction Type | Total Expenditures |
|---|---|
| Public/ground transportation | $67.11 |
| **Subtotal - Transfer Pricing Services** | **$946.48** |
| **Total Expenditures** | **$1,389.32** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------- X
                                           :

In re                                       :         Chapter 11
                                             :

LEHMAN BROTHERS HOLDINGS, INC, <u>et. al.</u>,     :         Case No. 08-13555 (JMP)
                                             :

                 Debtors.                       :         Jointly Administered
                                             :

---------------------------------------------------------------- X

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules"), and the Court's Order Establishing Procedures for Monthly Compensation and Reimbursement of Expenses for Professionals and Members of Official Committees, entered on or about June 25, 2009 (the "Interim Compensation <u>Order</u>"), PricewaterhouseCoopers LLP ("<u>PwC</u>"), tax advisors to the Debtors and Debtors in Possession ("<u>Debtors</u>"), hereby submits its Second Interim Fee Application for Compensation and for Reimbursement of Expenses for the Period from October 1, 2009 through January 31, 2010 (the "<u>Application</u>").

By this Application, PwC seeks an interim allowance of compensation in the amount of $275,580.15and actual and necessary expenses in the amount of $1,389.32 for a total allowance of $276,969.47 (the "<u>Fee Amount</u>"), and payment of the unpaid amount of such fees and expenses, for the period October 1, 2009 through January 31, 2010 (the "<u>Interim Period</u>").  In support of this Application, PwC respectfully represents as follows:

<u>**JURISDICTION**</u>

1.       The Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157 (b)(2).

2.       Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the Local Guidelines.  Pursuant to the Local Guidelines, a certification of compliance is attached hereto as **Exhibit A**.

## FACTUAL BACKGROUND

4.      On September 15, 2008 (the "Commencement Date"), each of the Debtors filed with the Court a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. The Debtors are authorized to continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

5.      The retention of PwC, tax advisors to the Debtors, was approved effective by this Court's "Order Granting the Debtors' Application Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code to Retain and Employ PricewaterhouseCoopers LLP as Tax Advisors," entered on July 16, 2009 (the "Retention Order", attached herein as **Exhibit B**). [Docket No. 4425]  The Retention Order authorized PwC to be compensated pursuant to the Application and Engagement Letters, including services on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## BASIS FOR RELIEF

6.      The Interim Compensation Order authorizing certain professionals and members of the Committee (the "Professional") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein.  The Interim Compensation Order provides, among other things, that a Professional may submit monthly fee applications. If no objections are made, the Debtors are authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses.

7.      The Interim Compensation Order authorizing certain professionals and members of the Committee (the "Professional") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein.  The Interim Compensation Order provides, among other things, that a Professional may submit monthly fee applications. If no objections are made, the Debtors are authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses.

8.      PwC has submitted three monthly fee invoices corresponding with the Fee Amount for services rendered and expenditures incurred on behalf of the Debtors during the Application Period (collectively, the "Monthly Fee Statements").  Copies of these Monthly Fee Statements representing the services rendered and expenses incurred by PwC during the Interim Period have previously submitted to the Notice Parties pursuant to the Interim Compensation Order and electronic files have been sent to the Fee Committee.

> 8.1.    On April 1, 2010, PwC submitted its fourth monthly fee statement for services and expenditures incurred from October 1, 2009 through December 31, 2009, requesting $180,879.90 in fees and $477.34 in expenditures ("Fourth Monthly Fee Application", attached hereto as **Exhibit C.1**).
>
> 8.2.    On April 16, 2010, PwC submitted its fifth monthly fee statement for services and expenditures incurred from January 1, 2010 through January 31, 2010, requesting $94,700.25 in fees and $911.98 in expenditures ("Fifth Monthly Fee Application", attached hereto as **Exhibit C.2**).

9.      Furthermore, the Interim Compensation Order provides that professionals are to file and service upon fee parties an interim request approximately every 120 days (an "Interim Fee Application") for interim Court approval and allowance of the monthly fee applications during the interim fee period covered by the Interim Fee Application.  This Application represents PwC's interim fee request for interim approval and payment of the services rendered during the Application Period.

10.     Furthermore, the Interim Compensation Order provides that professionals are to file and service upon fee parties an interim request approximately every 120 days (an "Interim Fee Application") for interim Court approval and allowance of the monthly fee applications during the interim fee period covered by the Interim Fee Application.  This Application represents PwC's interim fee request for interim approval and payment of the services rendered during the Application Period.

11.     As stated above, PwC has previously distributed the Monthly Fee Statements for compensation for professional services rendered and reimbursement of disbursements made in these cases during the Application Period. These Monthly Fee Statements include details of the services provided by PwC to the Debtors, including, in each instance, the identity of the professionals involved in the provision of such services, the dates of service, the time expended, and a brief description of the services sought.

## TIME AND EXPENSE RECORDS

12.     This Application is made by PwC in accordance with the Guidelines and has attached the following exhibits:

- **Exhibit A** - Certification of Compliance

- **Exhibit B** - Retention Order dated July 16, 2009 authorizing the employment and retention of PricewaterhouseCoopers LLP as tax advisors to the Debtors;

- **Exhibit C** - Monthly Fee Statements of PricewaterhouseCoopers covering the October 1, 2009 through January 31, 2010.

13.     PwC expended a total of 497.75 hours on this matter over the past few months. A summary of the hours and rates for each professionals provided in the summary of this Application, as well as a summary of the combined fees by project category. The Debtors selected PwC as their tax advisors because of the company's extensive experience, knowledge

and recognized expertise in accounting, auditing, tax issues and other financial matters.

14.    Within each of the Monthly Fee Statements, PwC provided a general description of the services rendered during the Interim Period, utilizing the project categories identified with the Application, and an estimate of the hours expended for each project category

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 31.50 | $14,862.00 |
| Federal Tax Consulting Services | 254.85 | $171,080.65 |
| Transfer Pricing Services | 187.30 | $80,735.50 |
| **Subtotal - Tax Advisors** | **473.65** | **$266,678.15** |
| **Bankruptcy Requirements and Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 24.10 | $8,902.00 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **24.10** | **$8,902.00** |
| **Total Hours and Compensation** | **497.75** | **$275,580.15** |

15.    At all relevant times, PwC has been a disinterested person as that term is defined in §101(14) of the Bankruptcy Code and has not represented or held an interest adverse to the interest of the Debtors.

16.    All services for which compensation is requested by PwC were performed for or on behalf of the Debtors and not on behalf of any committee, creditor or other person.

17.    PwC has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between PwC and any other person other than the shareholders of PwC for the sharing of compensation to be received for services rendered in this case.

18.    The professional services and related expenses for which PwC requests interim allowance of compensation and reimbursement of expenses were rendered and incurred in connection with this case in the discharge of PwC's professional responsibilities as tax advisors

for the Debtors in their chapter 11 case.  PwC's services have been necessary and beneficial to the Debtors and their estate, creditors and other parties in interest.

19.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PwC is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  Moreover, PwC has reviewed the requirements of General Order M-242 of the Bankruptcy Court for the Southern District of New York (the "Local Rules") and the Interim Compensation Order and believes that this Application complies with such Rule and Order. To the extent that the Application does not comply in all respects with the requirements of the Local Rules, PwC believes that such deviations are not material and respectfully requests that such requirements be waived.

WHEREFORE, PwC  respectfully requests that the Court approves the interim allowance to be made to PwC for the period from October 1, 2009 through January 31, 2010 in the sum of $275,580.15, as compensation for necessary professional services rendered, and the sum of $1,389.32, for reimbursement of actual necessary costs and expenses, for a total of $276,969.47; that the Debtors be authorized and directed to pay to PwC the outstanding amount of such sums; and for such other and further relief as may be just and proper.

Date:  April 16, 2010

PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in
Possession

_____

Joseph Foy, Partner
PricewaterhouseCoopers LLP
1900 St. Antoine Street
Detroit, MI 48226-2263
Telephone: (313) 394 6000
Facsimile: (313) 394 6555

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------- X
                                                                 :
In re                                                            :    Chapter 11
                                                                 :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,                         :    Case No. 08-13555 (JMP)
                                                                 :
                                    Debtors.                     :    Jointly Administered
                                                                 :
---------------------------------------------------------------- X

## <u>CERTIFICATION OF JOSEPH FOY</u>

I, Joseph Foy, certify as follows:

1.      I am a partner in the accounting firm of PricewaterhouseCoopers LLP ("PwC"). I submit this certification with respect to the second interim application of PricewaterhouseCoopers LLP for (a) compensation for professional services rendered and (b) reimbursement of actual and necessary expenses incurred during the period October 1, 2009 through January 31, 2010 (the "Application").[2]

2.      I make this certification in accordance with General Order M-151, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, adopted by the United States Bankruptcy Court for the Southern District of New York on April 19, 1995* (the "Local Guidelines").

3.      In connection therewith, I hereby certify that:

    a.   I have read the Application;

    b.   To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought in the Application fall within the Local Guidelines, except as specifically set forth herein;

---

[2]      Unless otherwise defined herein, all capitalized terms used herein shall have the meanings set forth in the Application.

c.  Except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought in the Application are billed at rates customarily employed by PwC and generally accepted by PwC's clients;

d.  In providing a reimbursable expense, PwC does not make a profit on that expense, whether the service is performed by PwC in-house or through a third party;

e.  In accordance with the Compensation Orders, PwC has filed and served four Monthly Fee Statements covering the Interim Period on: (i) the Debtors; (ii) counsel to the Debtors; (iii) the U.S. Trustee; (iv) Official Committees and their counsel; and (v) other counsel identified in the Compensation Orders; and

f.  Pursuant to the Local Guidelines, the Debtors, the U.S. Trustee, Official Committees and other Counsel identified in the Compensation Orders will each be provided with a copy of the Second Interim Fee Application simultaneously with the filing thereof and will have at least ten days to review such Second Interim Fee Application prior to any objection deadline with respect thereto.

Date:  April 16, 2010

PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in Possession

_____

Joseph Foy, Partner
PricewaterhouseCoopers LLP
1900 St. Antoine Street
Detroit, MI 48226-2263
Telephone: (313) 394 6000
Facsimile: (313) 394 6555

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------------- X

|  |  |
|---|---|
| In re | : Chapter 11 |
|  | : |
| LEHMAN BROTHERS HOLDINGS, INC., et. al., | : Case No. 08-13555 (JMP) |
|  | : |
| Debtors. | : Jointly Administered |
|  | : |

---------------------------------------------------------------------- X

## FIRST INTERIM FEE STATEMENT
## OF PRICEWATERHOUSECOOPERS LLP, TAX ADVISORS TO THE DEBTORS AND
## DEBTORS-IN-POSSESSION, FOR COMPENSATION FOR SERVICES RENDERED
## AND FOR REIMBURSEMENT OF EXPENSES

### SUMMARY OF EXHIBITS

Exhibit A  -  Certification of Joseph Foy.

Exhibit B  -  Retention Order dated July 16, 2009 authorizing the employment and retention of PricewaterhouseCoopers LLP to provide Tax Advisory Services to the Debtors.

### Hourly Fee Services

Exhibit C  -  Monthly Fee Statements of PricewaterhouseCoopers covering the October 1, 2009 through January 31, 2010

C.1 - October 2009 through December 2009

C.2 - January 2010

**Exhibit A**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------ X
                                                                    :
In re                                                               :    Chapter 11
                                                                    :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,                            :    Case No. 08-13555 (JMP)
                                                                    :
                                  Debtors.                          :    Jointly Administered
                                                                    :
------------------------------------------------------------------ X

### <u>CERTIFICATION OF JOSEPH FOY</u>

I, Joseph Foy, certify as follows:

1.      I am a partner in the accounting firm of PricewaterhouseCoopers LLP ("PwC").  I submit this certification with respect to the first interim application of PricewaterhouseCoopers LLP for (a) compensation for professional services rendered and (b) reimbursement of actual and necessary expenses incurred during the period October 1, 2008 through September 30, 2009 (the "Application").[2]

2.      I make this certification in accordance with General Order M-151, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, adopted by the United States Bankruptcy Court for the Southern District of New York on April 19, 1995* (the "Local Guidelines").

3.      In connection therewith, I hereby certify that:

   a.   I have read the Application;

   b.   To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought in the Application fall within the Local Guidelines, except as specifically set forth herein;

---

[2]      Unless otherwise defined herein, all capitalized terms used herein shall have the meanings set forth in the Application.

c. Except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought in the Application are billed at rates customarily employed by PwC and generally accepted by PwC's clients;

d. In providing a reimbursable expense, PwC does not make a profit on that expense, whether the service is performed by PwC in-house or through a third party;

e. In accordance with the Compensation Orders, PwC has filed and served four Monthly Fee Statements covering the Interim Period on: (i) the Debtors; (ii) counsel to the Debtors; (iii) the U.S. Trustee; (iv) Official Committees and their counsel; and (v) other counsel identified in the Compensation Orders; and

f. Pursuant to the Local Guidelines, the Debtors, the U.S. Trustee, Official Committees and other Counsel identified in the Compensation Orders will each be provided with a copy of the First Interim Fee Application simultaneously with the filing thereof and will have at least ten days to review such First Interim Fee Application prior to any objection deadline with respect thereto.

Date:  March 1, 2010

PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in Possession

Joseph Foy, Partner
PricewaterhouseCoopers LLP
1900 St. Antoine Street
Detroit, MI 48226-2263
Telephone: (313) 394 6000
Facsimile: (313) 394 6555

**Exhibit B**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
---------------------------------------------------------------------x
                                       :

In re                               :       **Chapter 11 Case No.**
                                         :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,   :       **08-13555 (JMP)**
                                         :

                    **Debtors.**      :       **(Jointly Administered)**
                                         :
---------------------------------------------------------------------x

### ORDER GRANTING THE DEBTORS' APPLICATION PURSUANT  TO SECTIONS 327(a) and 328(a) OF THE BANKRUPTCY CODE TO RETAIN AND EMPLOY PRICEWATERHOUSECOOPERS LLP AS TAX ADVISORS

        Upon consideration of the Application, dated June 23, 2009 (the

"Application"),[1] of Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in

the above-referenced chapter 11 cases, as debtors and debtors-in-possession (collectively,

the "Debtors" and, together with their non-debtor affiliates, "Lehman"), pursuant to

sections 327(a) and 328(a) of chapter 11 of title 11 of the United States Code (the

"Bankruptcy Code"), for authority to retain and employ PricewaterhouseCoopers LLP

("PwC US") as tax advisors, as more fully set forth in the Application; and upon

consideration of the Affidavit of Joseph Foy, a partner of PwC US, sworn to June 19,

2009 (the "Foy Affidavit"), filed in support of the Application, a copy of which is

attached to the Application as Exhibit 1; and the Court being satisfied, based on the

representations made in the Application and the Foy Affidavit, that PwC US represents or

holds no interest adverse to the Debtors or their estates and is disinterested under section

101(14) of the Bankruptcy Code; and the Court having jurisdiction to consider the

---

[1]     Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.

Application and the relief requested therein in accordance with 28 U.S.C. §§ 157 and

1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern

District of New York Any and All Proceedings Under Title 11, dated July 10, 1984

(Ward, Acting C.J.); and consideration of the Application and the relief requested therein

being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before

this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the

Application having been provided in accordance with the procedures set forth in the

amended order entered February 13, 2009 governing case management and

administrative procedures [Docket No. 2837] to (i) the United States Trustee for the

Southern District of New York; (ii) the attorneys for the Official Committee of

Unsecured Creditors; (iii) the Securities and Exchange Commission; (iv) the Internal

Revenue Service; (v) the United States Attorney for the Southern District of New York;

and (vi) all parties who have requested notice in these chapter 11 cases, and it appearing

that no other or further notice need be provided; and the Court having found and

determined that the relief sought in the Application is in the best interests of the Debtors,

their estates and creditors, and all parties in interest and that the legal and factual bases

set forth in the Application establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor, it is

ORDERED that the Application is approved; and it is further

ORDERED that, pursuant to sections 327(a) and 328(a) of the Bankruptcy

Code, the Debtors are authorized to retain and employ PwC US as their tax advisors, on

the terms and conditions generally described and set forth in the Engagement Letters

subject to the following modification set forth in Paragraph 13 of the Foy Affidavit:

> With respect to controversies or claims arising out of or in any way related
> to the Services or Engagement Letters, PwC US agrees, notwithstanding
> any arbitration provisions contained in the Engagement Letters, that any
> disputes arising under the Engagement Letters shall be heard in this Court
> and the arbitration provisions contained in the Engagement Letters will
> apply if and only if this Court does not have jurisdiction over the dispute
> or determines not to hear and determine the dispute.

; and it is further

ORDERED that, to the extent this Order is inconsistent with the

Engagement Agreements, this Order shall govern; and it is further

ORDERED that PwC US shall apply for compensation and reimbursement

of expenses in accordance with the procedures set forth in sections 330 and 331 of the

Bankruptcy Code, applicable Bankruptcy Rules, the Local Rules and orders of the Court,

guidelines established by the U.S. Trustee, and such other procedures that have been or

may be fixed by order of this Court, including but not limited to the Court's Second

Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and

Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation

and Reimbursement of Expenses of Professionals [Docket No. 3102] and the Court's

Order Appointing a Fee Committee and Approving a Fee Protocol [Docket No. 3651].

Dated: New York, New York
       July 16, 2009

            s/ James M. Peck
       UNITED STATES BANKRUPTCY JUDGE

**Exhibit C.1**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------------- X
:
In re                                                                   :        Chapter 11
                                                                        :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,                                :        Case No. 08-13555 (JMP)
                                                                        :
                    Debtors.                                            :        Jointly Administered
                                                                        :
---------------------------------------------------------------------- X

**FOURTH MONTHLY FEE STATEMENT OF PRICEWATERHOUSECOOPERS
LLP, TAX ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION,
FOR COMPENSATION FOR SERVICES RENDERED AND FOR
REIMBURSEMENT OF EXPENSES**

**SUMMARY SHEET PART I**

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP ("PwC") |
| Authorized to provide professional services to: | Debtors and debtors-in-possession |
| Date of Retention: | Order retaining PwC entered on July 16, 2009 [Docket No 4425] |
| Period for which compensation and reimbursement sought: | October 1, 2009 through December 31, 2009 |
| Amount of total fees incurred during this period: | $ 180,879.90 |
| Amount of expenses incurred during this period: | $      477.34 |

This is a(n):  _x_ monthly     ___ interim     ___ final application.

PwC expended 20.9 hours and $8,204.50 associated with fee application preparation.

1

## SUMMARY OF PROFESSIONAL SERVICES

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 4.50 | $2,565.00 |
| Federal Tax Consulting Services | 215.70 | $153,394.40 |
| Transfer Pricing Services | 42.50 | $16,716.00 |
| **Subtotal - Tax Advisors** | **262.70** | **$172,675.40** |
| **Bankruptcy Requirements and Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 20.90 | $8,204.50 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **20.90** | **$8,204.50** |
| **Total Hours and Compensation** | **283.60** | **$180,879.90** |

## SUMMARY BY PROJECT AND PROFESSIONAL - HOURLY SERVICES

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 2.00 | $1,252.00 |
| Kathy Freeman | Director | $530 | 1.50 | $795.00 |
| John A Verde | Senior Managing Director | $518 | 1.00 | $518.00 |
| **Subtotal - State Tax Consulting Services** | | | **4.50** | **$2,565.00** |
| **Federal Tax Consulting Services** | | | | |
| Mathew Barling | Partner | $895 | 19.30 | $17,273.50 |
| Peter Cussons | Partner | $895 | 2.90 | $2,595.50 |
| Ray McCann | Partner | $895 | 1.50 | $1,342.50 |
| Richard Collier | Partner | $895 | 52.00 | $46,540.00 |
| Emma Theunissen | Senior Manager | $695 | 89.00 | $61,855.00 |
| Joseph Foy | Partner | $626 | 4.00 | $2,504.00 |
| Michael J Gaffney | Partner | $626 | 3.50 | $2,191.00 |
| John Triolo | Director | $445 | 39.60 | $17,622.00 |
| Koen D Cooreman | Director | $445 | 2.50 | $1,112.50 |
| Ken Chan | Senior Associate | $256 | 1.40 | $358.40 |
| **Subtotal - Federal Tax Consulting Services** | | | **215.70** | **$153,394.40** |
| **Transfer Pricing Services** | | | | |
| Adam M Katz | Partner | $626 | 6.00 | $3,756.00 |
| Frank M. Douglass | Director | $445 | 13.00 | $5,785.00 |
| John Triolo | Director | $445 | 9.00 | $4,005.00 |
| Shane McEvoy | Senior Associate | $284 | 2.50 | $710.00 |

2

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Gregory W Shipman | Associate | $205 | 12.00 | $2,460.00 |
| **Subtotal - Transfer Pricing Services** | | | **42.50** | **$16,716.00** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 11.10 | $6,105.00 |
| Zaheer Sattaur | Senior Associate | $284 | 5.50 | $1,562.00 |
| Fannie Kurniawan | Paraprofessional (Bankruptcy) | $125 | 4.30 | $537.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **20.90** | **$8,204.50** |
| **Total Hours and Compensation** | | | **283.60** | **$180,879.90** |

## EXPENSE SUMMARY

| Transaction Type | Total Expenditures |
|---|---|
| **Federal Tax Consulting Services** | |
| Parking | $22.00 |
| Public/ground transportation | $420.84 |
| **Subtotal - Federal Tax Consulting Services** | **$442.84** |
| **Transfer Pricing Services** | |
| Public/ground transportation | $34.50 |
| **Subtotal - Transfer Pricing Services** | **$34.50** |
| **Total Expenditures** | **$477.34** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------- X
                                                                   :
In re                                                              :    Chapter 11
                                                                   :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,                           :    Case No. 08-13555 (JMP)
                                                                   :
                        Debtors.                                   :    Jointly Administered
                                                                   :
----------------------------------------------------------------- X

      PricewaterhouseCoopers LLP ("PwC"), as tax advisors to Lehman Brothers Holdings,

Inc., et al., (collectively, the "Debtors"), hereby submits its Statement of Services Rendered and

Expenses Incurred (the "Statement") for the period October 1, 2009 through December 31, 2009

(the "Statement Period").

**<u>Itemization of Services Rendered and Disbursements Incurred by Category</u>**

      1.    The following itemization breaks down the services rendered by PwC by the

service categories indicated and provides an aggregation of disbursements by category of

disbursement:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
|   State Tax Consulting Services | 4.50 | $2,565.00 |
|   Federal Tax Consulting Services | 215.70 | $153,394.40 |
|   Transfer Pricing Services | 42.50 | $16,716.00 |
| **Subtotal - Tax Advisors** | **262.70** | **$172,675.40** |
| **Bankruptcy Requirements and Obligations** | | |
|   Bankruptcy Requirements and Other Court Obligations | 20.90 | $8,204.50 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **20.90** | **$8,204.50** |
| **Total Hours and Compensation** | **283.60** | **$180,879.90** |

      2.    The hours during the Statement Period for which PwC seeks compensation, are

set forth by each professional and the resulting fees are as follows:

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 2.00 | $1,252.00 |
| Kathy Freeman | Director | $530 | 1.50 | $795.00 |
| John A Verde | Senior Managing Director | $518 | 1.00 | $518.00 |
| **Subtotal - State Tax Consulting Services** | | | **4.50** | **$2,565.00** |
| **Federal Tax Consulting Services** | | | | |
| Mathew Barling | Partner | $895 | 19.30 | $17,273.50 |
| Peter Cussons | Partner | $895 | 2.90 | $2,595.50 |
| Ray McCann | Partner | $895 | 1.50 | $1,342.50 |
| Richard Collier | Partner | $895 | 52.00 | $46,540.00 |
| Emma Theunissen | Senior Manager | $695 | 89.00 | $61,855.00 |
| Joseph Foy | Partner | $626 | 4.00 | $2,504.00 |
| Michael J Gaffney | Partner | $626 | 3.50 | $2,191.00 |
| John Triolo | Director | $445 | 39.60 | $17,622.00 |
| Koen D Cooreman | Director | $445 | 2.50 | $1,112.50 |
| Ken Chan | Senior Associate | $256 | 1.40 | $358.40 |
| **Subtotal - Federal Tax Consulting Services** | | | **215.70** | **$153,394.40** |
| **Transfer Pricing Services** | | | | |
| Adam M Katz | Partner | $626 | 6.00 | $3,756.00 |
| Frank M. Douglass | Director | $445 | 13.00 | $5,785.00 |
| John Triolo | Director | $445 | 9.00 | $4,005.00 |
| Shane McEvoy | Senior Associate | $284 | 2.50 | $710.00 |
| Gregory W Shipman | Associate | $205 | 12.00 | $2,460.00 |
| **Subtotal - Transfer Pricing Services** | | | **42.50** | **$16,716.00** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 11.10 | $6,105.00 |
| Zaheer Sattaur | Senior Associate | $284 | 5.50 | $1,562.00 |
| Fannie Kurniawan | Paraprofessional (Bankruptcy) | $125 | 4.30 | $537.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **20.90** | **$8,204.50** |
| **Total Hours and Compensation** | | | **283.60** | **$180,879.90** |

3.      <u>State Tax Consulting Services</u>: During the Fee Period, PricewaterhouseCoopers professionals provided services for the benefit of the estate and assisting Alvarez & Marcel, including: Meetings and telephonic discussions related to various California, New York State and New York City tax filing and options as well as reconciliation matters.

4.    <u>Federal Tax Consulting Services</u>: During the Fee Period, PricewaterhouseCoopers professionals provided services for the benefit of the estate and assisting Alvarez & Marcel, including:

- Tax Services and preparation of detailed position paper to outline the UK tax treatment of the Stock Loan Transaction.  Time spent includes meetings, conference calls and discussions with staff from Bingham McCutchen and Lehman Brothers;
- Discussions, Meetings, and Conferences call with Mike Morgese of Lehman with regards to the documentation and support for NY audit of Investment Income. Provided analysis and created support to be delivered to NYS tax authorities;
- Discussion and consultations with various personnel from Bingham McCutchen and Lehman on audit issues associated with FTC Transactions, 351  Review of various work papers and IRS submissions with regards to audit defense;
- Tax consulting services with regards to investment structure for real estate transaction;
- Tax consulting service and review of withholding tax considerations with regards to developing a cost allocation recovery.  Delivered matrix with multi country analysis; and
- Assistance with respect to write-off of Korean receivable on Irish entity. Treatment of write-off in Luxembourg.

5.    <u>Transfer Pricing Services</u>: During the Fee Period, PricewaterhouseCoopers professionals provided services for the benefit of the estate and assisting Alvarez & Marcel, including:

- Discussions, meetings and conference calls with Jeff Cingoli, Darryl Steinberg, and John Shanahan of Lehman to discuss transfer pricing issues, including 2008 U.S. documentation, receivership consolidation, and claims or potential claims of other bankruptcy trustees (non-US affiliates;
- Transfer pricing analysis of FY 2008 results pre-and post bankruptcy for FID Derivatives, Equity Derivatives, Structured Credit Trading , and CDO trading books; and
- Analysis of U.S. transfer pricing issues relating to proposed Lehman Asset Management Company Structure.

6.    <u>Bankruptcy Requirements and Other Court Obligations</u>: PwC bankruptcy professionals provided consultation to the client-service teams regarding the requirements of the bankruptcy billing for the fee applications.  The client-service teams prepared the necessary

supporting documentation for the first monthly bankruptcy fee statements providing services to the Debtors to ensure compliance with the regulations and guidance distributed for this case. We also prepared and delivered the first four monthly fee applications for Court submission.

7.     The hourly time records of PwC, annexed hereto as Exhibits B through C, provide a summary and daily breakdown of the time spent by each PwC timekeeper.

8.     PwC professionals incurred the following expenditures during the Statement Period and the details are annexed hereto as Exhibits D through E, provide a summary and daily breakdown of the expenses incurred by each PwC timekeeper.

| Transaction Type | Total Expenditures |
|---|---|
| **Federal Tax Consulting Services** | |
| Parking | $22.00 |
| Public/ground transportation | $420.84 |
| **Subtotal - Federal Tax Consulting Services** | **$442.84** |
| **Transfer Pricing Services** | |
| Public/ground transportation | $34.50 |
| **Subtotal - Transfer Pricing Services** | **$34.50** |
| **Total Expenditures** | **$477.34** |

## Total Fees and Expenses Sought for the Statement Period

9.     The total amounts sought for fees for professional services rendered and reimbursements of disbursements incurred for the Statement Period are as follows:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 4.50 | $2,565.00 |
| Federal Tax Consulting Services | 215.70 | $153,394.40 |
| Transfer Pricing Services | 42.50 | $16,716.00 |
| **Subtotal - Tax Advisors** | **262.70** | **$172,675.40** |
| **Bankruptcy Requirements and Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 20.90 | $8,204.50 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **20.90** | **$8,204.50** |
| **Total Hours and Compensation** | **283.60** | **$180,879.90** |
| **Total Expenditures** | | **$ 477.34** |
| **Total Hours, Compensation and Expenditures** | | **$181,357.24** |

7

Date:  March 26, 2010

PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in
Possession

_____
Joseph Foy, Partner
PricewaterhouseCoopers LLP
300 Madison Avenue
New York, NY 10017

## Schedule of Exhibits

**SERVICES RENDERED - SUMMARY**

- <u>Exhibit A</u>, provides a summary of the hours and compensation by project;

**SERVICES RENDERED - HOURLY FEES**

- <u>Exhibit B</u>, provides the project category, name and position of each hourly professional, cumulative hours worked, hourly billing rates for the compensation, and the corresponding fees requested;
- <u>Exhibit C</u>, provides the daily activity descriptions for the hourly compensation, including the activity description, time and billing rates associated with each activity.

**EXPENDITURES INCURRED**

- <u>Exhibit D</u>, provides the expenditures incurred by type; and
- <u>Exhibit E</u>, provides the expenditure details incurred by professional and date.

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit A**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Project**

**For the Period October 1, 2009 through December 31, 2009**

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 4.50 | $2,565.00 |
| Federal Tax Consulting Services | 215.70 | $153,394.40 |
| Transfer Pricing Services | 42.50 | $16,716.00 |
| **Subtotal - Tax Advisors** | **262.70** | **$172,675.40** |
| **Bankruptcy Requirements and Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 20.90 | $8,204.50 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **20.90** | **$8,204.50** |
| **Total Hours and Compensation** | **283.60** | **$180,879.90** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period October 1, 2009 through December 31, 2009**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 2.00 | $1,252.00 |
| Kathy Freeman | Director | $530 | 1.50 | $795.00 |
| John A Verde | Senior Managing Director | $518 | 1.00 | $518.00 |
| **Subtotal - State Tax Consulting Services** | | | **4.50** | **$2,565.00** |
| **Federal Tax Consulting Services** | | | | |
| Mathew Barling | Partner | $895 | 19.30 | $17,273.50 |
| Peter Cussons | Partner | $895 | 2.90 | $2,595.50 |
| Ray McCann | Partner | $895 | 1.50 | $1,342.50 |
| Richard Collier | Partner | $895 | 52.00 | $46,540.00 |
| Emma Theunissen | Senior Manager | $695 | 89.00 | $61,855.00 |
| Joseph Foy | Partner | $626 | 4.00 | $2,504.00 |
| Michael J Gaffney | Partner | $626 | 3.50 | $2,191.00 |
| John Triolo | Director | $445 | 39.60 | $17,622.00 |
| Koen D Cooreman | Director | $445 | 2.50 | $1,112.50 |
| Ken Chan | Senior Associate | $256 | 1.40 | $358.40 |
| **Subtotal - Federal Tax Consulting Services** | | | **215.70** | **$153,394.40** |
| **Transfer Pricing Services** | | | | |
| Adam M Katz | Partner | $626 | 6.00 | $3,756.00 |
| Frank M. Douglass | Director | $445 | 13.00 | $5,785.00 |
| John Triolo | Director | $445 | 9.00 | $4,005.00 |
| Shane McEvoy | Senior Associate | $284 | 2.50 | $710.00 |
| Gregory W Shipman | Associate | $205 | 12.00 | $2,460.00 |
| **Subtotal - Transfer Pricing Services** | | | **42.50** | **$16,716.00** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 11.10 | $6,105.00 |
| Zaheer Sattaur | Senior Associate | $284 | 5.50 | $1,562.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit B**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Professionals - Hourly Professional Services**

**For the Period October 1, 2009 through December 31, 2009**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Fannie Kurniawan | Paraprofessional (Bankruptcy) | $125 | 4.30 | $537.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **20.90** | **$8,204.50** |
| **Total Hours and Compensation** | | | **283.60** | **$180,879.90** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                              **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2009 through December 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|

**Tax Advisors**

**State Tax Consulting Services**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/2/2009 | Kathy Freeman | Director | 1209H001: Call with Linda Klang at Lehman on separate and group return filings. Group returns are elective and not required. They can also file partial group returns and separate returns at their discretion. | $530.00 | 1.00 | $530.00 |
| 10/20/2009 | Kathy Freeman | Director | 1209H002: Respond to CA return filing questions from Linda Klang (Lehman). | $530.00 | 0.50 | $265.00 |
| 10/26/2009 | Jack Kramer | Partner | 1209H003: Lehman-Meeting in NJ. | $626.00 | 2.00 | $1,252.00 |
| 11/2/2009 | John A Verde | Senior Managing Director | 1209H004: NYS reconciliation matters. | $518.00 | 1.00 | $518.00 |

| Subtotal - Hours and Compensation for State Tax Consulting Services | | | | | 4.50 | $2,565.00 |
|---|---|---|---|---|---|---|

**Federal Tax Consulting Services**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 9/16/2009 | Richard Collier | Partner | 1209H005: Research and recall papers. | $895.00 | 1.00 | $895.00 |
| 9/17/2009 | Richard Collier | Partner | 1209H006: Research and recall papers. | $895.00 | 0.50 | $447.50 |
| 9/22/2009 | Richard Collier | Partner | 1209H007: Collect papers. | $895.00 | 0.25 | $223.75 |
| 9/24/2009 | Mathew Barling | Partner | 1209H008: Assist Richard Collier regarding files review. | $895.00 | 1.50 | $1,342.50 |
| 9/25/2009 | Mathew Barling | Partner | 1209H009: Assist Richard Collier regarding files review. | $895.00 | 2.00 | $1,790.00 |
| 9/25/2009 | Richard Collier | Partner | 1209H010: Substantive work on preparation for meeting, and Pirelli Case. | $895.00 | 3.00 | $2,685.00 |
| 9/25/2009 | Richard Collier | Partner | 1209H011: Discussions with Matthew Barling. | $895.00 | 0.50 | $447.50 |
| 9/28/2009 | Richard Collier | Partner | 1209H012: Work on Pirelli, note for meeting and email Chris Bowers and John Triolo. | $895.00 | 3.50 | $3,132.50 |
| 9/29/2009 | Mathew Barling | Partner | 1209H013: Assist Richard Collier regarding files review. | $895.00 | 0.30 | $268.50 |
| 9/29/2009 | Richard Collier | Partner | 1209H014: Emails regarding Agenda etc. | $895.00 | 0.25 | $223.75 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2009 through December 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/1/2009 | John Triolo | Director | 1209H015: Meeting with Bruce Brier (Lehman), Richard Collier (PWC) and Bigham Staff re Stock loan Transaction. | $445.00 | 8.00 | $3,560.00 |
| 10/1/2009 | Richard Collier | Partner | 1209H016: Meeting in New York with Bruce Briers, Chris Bowers, John Triolo. | $895.00 | 4.00 | $3,580.00 |
| 10/2/2009 | John Triolo | Director | 1209H017: Investment Income - Conference Call with Andrey Ulyaneko (Lehman) and Phil Deluca of Barclays regarding Risk Arbirtage. | $445.00 | 2.00 | $890.00 |
| 10/5/2009 | John Triolo | Director | 1209H018: Investment Income - Conference Call with Mike Morgese and Andrey Ulyanenko. | $445.00 | 1.00 | $445.00 |
| 10/5/2009 | Richard Collier | Partner | 1209H019: Prepare work plan. | $895.00 | 0.75 | $671.25 |
| 10/6/2009 | John Triolo | Director | 1209H020: Investment Income Project. | $445.00 | 8.00 | $3,560.00 |
| 10/6/2009 | Mathew Barling | Partner | 1209H021: Discuss Pirelli case with Richard Collier. | $895.00 | 0.30 | $268.50 |
| 10/6/2009 | Richard Collier | Partner | 1209H022: Emails to Chris Bowers and establish layout for paper. | $895.00 | 1.25 | $1,118.75 |
| 10/7/2009 | Richard Collier | Partner | 1209H023: Work on initial arguments. | $895.00 | 2.50 | $2,237.50 |
| 10/8/2009 | John Triolo | Director | 1209H024: Investment Income Project. | $445.00 | 1.00 | $445.00 |
| 10/8/2009 | Michael J Gaffney | Partner | 1209H025: Meeting with Chris Bowers of Bingham DC office - topic 1/9th ACT trades. | $626.00 | 1.50 | $939.00 |
| 10/8/2009 | Emma Theunissen | Senior Manager | 1209H026: Briefing from Richard Collier and research. | $695.00 | 1.50 | $1,042.50 |
| 10/8/2009 | Richard Collier | Partner | 1209H027: Emma Theunissen re approach. | $895.00 | 0.75 | $671.25 |
| 10/8/2009 | Richard Collier | Partner | 1209H028: Emma Theunissen re approach. | $895.00 | 0.25 | $223.75 |
| 10/9/2009 | John Triolo | Director | 1209H029: Investment Income. | $445.00 | 1.50 | $667.50 |
| 10/9/2009 | Michael J Gaffney | Partner | 1209H030: Follow up w/C Bowers at Bingham on 1/9 ACT trades. | $626.00 | 2.00 | $1,252.00 |
| 10/9/2009 | Emma Theunissen | Senior Manager | 1209H031: Briefing from Richard Collier and research. | $695.00 | 1.00 | $695.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2009 through December 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/9/2009 | Richard Collier | Partner | 1209H032: Emma Theunissen re approach. | $895.00 | 0.25 | $223.75 |
| 10/12/2009 | John Triolo | Director | 1209H033: Investment Income. | $445.00 | 1.00 | $445.00 |
| 10/12/2009 | Emma Theunissen | Senior Manager | 1209H034: Call to Chris Bowers and research. | $695.00 | 2.50 | $1,737.50 |
| 10/12/2009 | Richard Collier | Partner | 1209H035: Emma Theunissen re approach. | $895.00 | 0.50 | $447.50 |
| 10/13/2009 | Emma Theunissen | Senior Manager | 1209H036: With Richard Collier to discuss paper. | $695.00 | 1.50 | $1,042.50 |
| 10/14/2009 | John Triolo | Director | 1209H037: Goodspeed. | $445.00 | 1.50 | $667.50 |
| 10/14/2009 | Richard Collier | Partner | 1209H038: Paper on Pirelli Judgments. | $895.00 | 2.00 | $1,790.00 |
| 10/16/2009 | Richard Collier | Partner | 1209H039: Emma Theunissen re approach. | $895.00 | 1.00 | $895.00 |
| 10/19/2009 | Richard Collier | Partner | 1209H040: Article 10(7) paper. | $895.00 | 1.00 | $895.00 |
| 10/21/2009 | Richard Collier | Partner | 1209H041: Article 10(7) paper. | $895.00 | 1.25 | $1,118.75 |
| 10/22/2009 | John Triolo | Director | 1209H042: Conference Call - FX Options Business. | $445.00 | 0.50 | $222.50 |
| 10/22/2009 | Emma Theunissen | Senior Manager | 1209H043: Work up base case draft. | $695.00 | 2.50 | $1,737.50 |
| 10/22/2009 | Ken Chan | Senior Associate | 1209H044: Research - old MUDS guidance. | $256.00 | 0.90 | $230.40 |
| 10/22/2009 | Richard Collier | Partner | 1209H045: MUD paper. | $895.00 | 0.50 | $447.50 |
| 10/23/2009 | Emma Theunissen | Senior Manager | 1209H046: Work up base case draft. | $695.00 | 4.00 | $2,780.00 |
| 10/23/2009 | Ken Chan | Senior Associate | 1209H047: Research - old MUDS guidance. | $256.00 | 0.50 | $128.00 |
| 10/29/2009 | Joseph Foy | Partner | 1209H048: Meetings. | $626.00 | 4.00 | $2,504.00 |
| 10/29/2009 | Emma Theunissen | Senior Manager | 1209H049: Research - looking up old legislation. | $695.00 | 2.00 | $1,390.00 |
| 10/29/2009 | Richard Collier | Partner | 1209H050: MUD paper. | $895.00 | 3.50 | $3,132.50 |
| 10/30/2009 | Emma Theunissen | Senior Manager | 1209H051: Work up base case draft. | $695.00 | 2.00 | $1,390.00 |
| 11/2/2009 | Emma Theunissen | Senior Manager | 1209H052: Work up base case draft. | $695.00 | 1.50 | $1,042.50 |
| 11/4/2009 | John Triolo | Director | 1209H053: Investment Income. | $445.00 | 1.50 | $667.50 |
| 11/4/2009 | Emma Theunissen | Senior Manager | 1209H054: Work up base case draft. | $695.00 | 2.50 | $1,737.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2009 through December 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/4/2009 | Mathew Barling | Partner | 1209H055: Base Case paper with Emma Theunissen. | $895.00 | 2.20 | $1,969.00 |
| 11/5/2009 | John Triolo | Director | 1209H056: Investment income. | $445.00 | 2.00 | $890.00 |
| 11/5/2009 | Koen D Cooreman | Director | 1209H057: Assistance with respect to write-off of Korean receivable on Irish entity. Treatment of write-off in Luxembourg. Call with David Woodward and John Shannahan. | $445.00 | 1.50 | $667.50 |
| 11/5/2009 | Emma Theunissen | Senior Manager | 1209H058: Feedback on draft with Matthew Barling and update. | $695.00 | 2.50 | $1,737.50 |
| 11/6/2009 | John Triolo | Director | 1209H059: Conference Call with Sherri Dillion of Bingham regarding Lehman PAMI tax audit issues(1.5) Conference Call with John Shanahan (Lehman) and Koen Cooreman (PWC) regarding Lux Withholding tax. | $445.00 | 2.30 | $1,023.50 |
| 11/6/2009 | Koen D Cooreman | Director | 1209H060: Prep + call with John Shannahan; re: write-off of Korean receivable on Irish entity. | $445.00 | 1.00 | $445.00 |
| 11/6/2009 | Emma Theunissen | Senior Manager | 1209H061: Work up base case draft. | $695.00 | 3.00 | $2,085.00 |
| 11/6/2009 | Mathew Barling | Partner | 1209H062: Base Case paper with Emma Theunissen. | $895.00 | 0.30 | $268.50 |
| 11/6/2009 | Richard Collier | Partner | 1209H063: Work on papers and discuss with Emma Theunissen. | $895.00 | 1.00 | $895.00 |
| 11/7/2009 | John Triolo | Director | 1209H064: Lehman/PWC admin. | $445.00 | 1.00 | $445.00 |
| 11/9/2009 | Emma Theunissen | Senior Manager | 1209H065: Work up base case draft. | $695.00 | 3.50 | $2,432.50 |
| 11/9/2009 | Richard Collier | Partner | 1209H066: Work on papers and discuss with Emma Theunissen. | $895.00 | 0.75 | $671.25 |
| 11/10/2009 | Emma Theunissen | Senior Manager | 1209H067: Work up base case draft. | $695.00 | 1.00 | $695.00 |
| 11/10/2009 | Richard Collier | Partner | 1209H068: Emma Theunissen re approach. | $895.00 | 0.50 | $447.50 |
| 11/11/2009 | Emma Theunissen | Senior Manager | 1209H069: Initial discussions with Diane Hay. | $695.00 | 0.75 | $521.25 |
| 11/11/2009 | Richard Collier | Partner | 1209H070: Initial discussions with Diane Hay. | $895.00 | 0.25 | $223.75 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2009 through December 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/12/2009 | Emma Theunissen | Senior Manager | 1209H071: Work up base case draft. | $695.00 | 0.50 | $347.50 |
| 11/13/2009 | John Triolo | Director | 1209H072: Investment Income _ Conference Call with Mike Morgese and Andrey Ulyenko. | $445.00 | 0.50 | $222.50 |
| 11/13/2009 | Emma Theunissen | Senior Manager | 1209H073: Update draft and send to Richard Collier. | $695.00 | 4.00 | $2,780.00 |
| 11/13/2009 | Richard Collier | Partner | 1209H074: Further work on Stock Loan paper. | $895.00 | 1.75 | $1,566.25 |
| 11/16/2009 | Emma Theunissen | Senior Manager | 1209H075: Base case update, Article 29. | $695.00 | 2.00 | $1,390.00 |
| 11/16/2009 | Richard Collier | Partner | 1209H076: Further work on Stock Loan paper. | $895.00 | 3.00 | $2,685.00 |
| 11/17/2009 | John Triolo | Director | 1209H077: NB Tax Basis. | $445.00 | 1.50 | $667.50 |
| 11/17/2009 | Emma Theunissen | Senior Manager | 1209H078: Base case and discuss Richard Collier, and send to document production. | $695.00 | 6.00 | $4,170.00 |
| 11/17/2009 | Richard Collier | Partner | 1209H079: Work on Pirelli and 10(7) papers. | $895.00 | 1.25 | $1,118.75 |
| 11/18/2009 | John Triolo | Director | 1209H080: Investment Income Project- Discussion With Chris Deegan and Andrey Ulyenanko. | $445.00 | 0.50 | $222.50 |
| 11/18/2009 | Emma Theunissen | Senior Manager | 1209H081: Updated draft discuss Richard Collier and Matthew Barling, note to Chris Bowers. | $695.00 | 3.50 | $2,432.50 |
| 11/18/2009 | Richard Collier | Partner | 1209H082: Discussion with Emma Theunissen. | $895.00 | 0.50 | $447.50 |
| 11/19/2009 | John Triolo | Director | 1209H083: Investment Income - Project - Discussion with Phil Deluca and Andrey Ulenanko regarding Bass P&L. | $445.00 | 1.80 | $801.00 |
| 11/19/2009 | Emma Theunissen | Senior Manager | 1209H084: Organize call. | $695.00 | 0.25 | $173.75 |
| 11/20/2009 | John Triolo | Director | 1209H085: Investment Income - Discussions with Mike Morgese. | $445.00 | 0.50 | $222.50 |
| 11/20/2009 | Emma Theunissen | Senior Manager | 1209H086: Conference call with Bruce Briers, Chris Bowers, Kiara Rankin and work on papers. | $695.00 | 2.50 | $1,737.50 |
| 11/20/2009 | Richard Collier | Partner | 1209H087: Conference call with Bruce Briers, Chris Bowers, Kiara Rankin. | $895.00 | 1.25 | $1,118.75 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2009 through December 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/23/2009 | Emma Theunissen | Senior Manager | 1209H088: Matthew Barling regarding base case. | $695.00 | 4.00 | $2,780.00 |
| 11/23/2009 | Mathew Barling | Partner | 1209H089: Base Case paper with Emma Theunissen. | $895.00 | 3.00 | $2,685.00 |
| 11/24/2009 | John Triolo | Director | 1209H090: Tax Basis Work. | $445.00 | 0.50 | $222.50 |
| 11/24/2009 | Emma Theunissen | Senior Manager | 1209H091: Matthew Barling regarding base case, discuss with Richard Collier. | $695.00 | 4.50 | $3,127.50 |
| 11/24/2009 | Mathew Barling | Partner | 1209H092: Approach to interaction of Treaty and s231AA. | $895.00 | 3.70 | $3,311.50 |
| 11/24/2009 | Richard Collier | Partner | 1209H093: Attempts to contact ex HMRC specialists, and discuss Emma Theunissen. | $895.00 | 0.75 | $671.25 |
| 11/25/2009 | Emma Theunissen | Senior Manager | 1209H094: Updates to base case and 10(7) paper, email to Chris Bowers. | $695.00 | 5.00 | $3,475.00 |
| 11/25/2009 | Ray McCann | Partner | 1209H095: Section on Article 10(7) and s703. | $895.00 | 1.50 | $1,342.50 |
| 11/25/2009 | Richard Collier | Partner | 1209H096: Review of Paper. | $895.00 | 1.50 | $1,342.50 |
| 11/26/2009 | Peter Cussons | Partner | 1209H097: Review of Paper on Article 10(7). | $895.00 | 1.40 | $1,253.00 |
| 11/26/2009 | Richard Collier | Partner | 1209H098: Work on s231AA paper. | $895.00 | 1.00 | $895.00 |
| 11/26/2009 | Richard Collier | Partner | 1209H099: Discussions with Peter Cussons. | $895.00 | 0.25 | $223.75 |
| 11/27/2009 | Emma Theunissen | Senior Manager | 1209H100: Updates to base case and 10(7) paper, organize call. | $695.00 | 2.00 | $1,390.00 |
| 11/27/2009 | Peter Cussons | Partner | 1209H101: Review of Paper on Article 10(7). | $895.00 | 0.40 | $358.00 |
| 11/27/2009 | Richard Collier | Partner | 1209H102: Work on s231AA paper. | $895.00 | 1.25 | $1,118.75 |
| 11/30/2009 | Peter Cussons | Partner | 1209H103: Review of Paper on Article 10(7). | $895.00 | 1.10 | $984.50 |
| 12/2/2009 | Emma Theunissen | Senior Manager | 1209H104: 10(7) paper, 231 AA. | $695.00 | 2.50 | $1,737.50 |
| 12/3/2009 | Emma Theunissen | Senior Manager | 1209H105: Treaty interpretation, 10(7). | $695.00 | 1.00 | $695.00 |
| 12/3/2009 | Richard Collier | Partner | 1209H106: Work on papers on Pirelli and s231AA. | $895.00 | 2.00 | $1,790.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                        **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2009 through December 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 12/4/2009 | John Triolo | Director | 1209H107: Investment Income. | $445.00 | 1.00 | $445.00 |
| 12/4/2009 | Emma Theunissen | Senior Manager | 1209H108: Treaty interpretation, and Matthew Barling. | $695.00 | 1.00 | $695.00 |
| 12/7/2009 | Emma Theunissen | Senior Manager | 1209H109: Pirelli case law - look at lower court decisions. | $695.00 | 2.00 | $1,390.00 |
| 12/8/2009 | Emma Theunissen | Senior Manager | 1209H110: Updates to paper. | $695.00 | 2.00 | $1,390.00 |
| 12/8/2009 | Richard Collier | Partner | 1209H111: Work on papers. | $895.00 | 0.50 | $447.50 |
| 12/9/2009 | John Triolo | Director | 1209H112: Discussion of investment income with Andrey. | $445.00 | 1.00 | $445.00 |
| 12/9/2009 | Emma Theunissen | Senior Manager | 1209H113: Argument tree for executive summary. | $695.00 | 1.00 | $695.00 |
| 12/9/2009 | Mathew Barling | Partner | 1209H114: Approach to interaction of Treaty and s231AA. | $895.00 | 0.30 | $268.50 |
| 12/9/2009 | Richard Collier | Partner | 1209H115: Work on papers. | $895.00 | 2.00 | $1,790.00 |
| 12/10/2009 | Richard Collier | Partner | 1209H116: Work on papers and discuss with Chris Bowers. | $895.00 | 1.00 | $895.00 |
| 12/11/2009 | John Triolo | Director | 1209H117: Investment Income. | $445.00 | 1.00 | $445.00 |
| 12/11/2009 | Emma Theunissen | Senior Manager | 1209H118: Argument tree for executive summary. | $695.00 | 3.50 | $2,432.50 |
| 12/11/2009 | Richard Collier | Partner | 1209H119: Send out papers to Bruce Briers and Chris Bowers, discuss with Emma. | $895.00 | 1.00 | $895.00 |
| 12/14/2009 | Emma Theunissen | Senior Manager | 1209H120: Treaty interpretation. | $695.00 | 3.50 | $2,432.50 |
| 12/14/2009 | Richard Collier | Partner | 1209H121: Call with Chris Bowers and Bruce Brier. | $895.00 | 0.75 | $671.25 |
| 12/15/2009 | Emma Theunissen | Senior Manager | 1209H122: Calls with Richard Collier, Bruce Briers and Chris Bowers, lower Court decisions re Pirelli, plus Padmore and Texas Union. | $695.00 | 4.00 | $2,780.00 |
| 12/15/2009 | Mathew Barling | Partner | 1209H123: Approach to interaction of Treaty and s231AA. | $895.00 | 3.50 | $3,132.50 |
| 12/15/2009 | Richard Collier | Partner | 1209H124: Call with Chris Bowers and Bruce Brier. | $895.00 | 0.75 | $671.25 |
| 12/16/2009 | Emma Theunissen | Senior Manager | 1209H125: Treaty interpretation. | $695.00 | 2.50 | $1,737.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                            **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2009 through December 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 12/16/2009 | Mathew Barling | Partner | 1209H126: Approach to interaction of Treaty and s231AA. | $895.00 | 2.20 | $1,969.00 |
| 12/17/2009 | Richard Collier | Partner | 1209H127: Argument tree for executive summary. | $895.00 | 0.50 | $447.50 |
| **Subtotal - Hours and Compensation for Federal Tax Consulting Services** | | | | | **215.70** | **$153,394.40** |
| **Transfer Pricing Services** | | | | | | |
| 10/28/2009 | Adam M Katz | Partner | 1209H128: Client meeting to discuss transfer pricing issues relating to 2008 U.S. tax filing and receivership consolidation. client - J Ciongoli, J Shanahan, D Steinberg, PwC - J Triolo, A Katz, F Douglass, M Lee. | $626.00 | 3.00 | $1,878.00 |
| 10/28/2009 | Frank M. Douglass | Director | 1209H129: Client meeting to discuss transfer pricing issues relating to 2008 U.S. tax filing and receivership consolidation. client - J Ciongoli, J Shanahan, D Steinberg, PwC - J Triolo, A Katz, F Douglass, M Lee. | $445.00 | 3.00 | $1,335.00 |
| 10/28/2009 | John Triolo | Director | 1209H130: Transfer Pricing Meeting with Jeff Ciongoli, John Shanahan, Darryl Steinberg (Lehman) and PwC (John Triolo, Adam Katz, Frank Douglass, Michelle Lee). | $445.00 | 2.00 | $890.00 |
| 10/30/2009 | Adam M Katz | Partner | 1209H131: Review of EQD GTP calculation and revised summary of LE impacts. | $626.00 | 2.00 | $1,252.00 |
| 11/12/2009 | Frank M. Douglass | Director | 1209H132: FY 2008 Transfer Pricing results data review and analysis. | $445.00 | 1.00 | $445.00 |
| 11/16/2009 | Adam M Katz | Partner | 1209H133: TP project discussion re project plan and related deliverable. | $626.00 | 1.00 | $626.00 |
| 11/19/2009 | Gregory W Shipman | Associate | 1209H134: Briefing from Frank Douglass on project, reviewing previous documentation PwC prepared for LBI specifically the APA, reviewing Lehman Brothers financials. | $205.00 | 1.00 | $205.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2009 through December 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/20/2009 | Frank M. Douglass | Director | 1209H135: Meeting with John Shanahan, John Triolo, and Greg Shipman to discuss transfer pricing results for FY 2008 and treatment in U.S. tax return. | $445.00 | 4.00 | $1,780.00 |
| 11/20/2009 | Gregory W Shipman | Associate | 1209H136: Meeting with John Shanahan, John Triolo, and Frank Douglass to discuss transfer pricing results for FY 2008 and treatment in U.S. tax return. | $205.00 | 4.00 | $820.00 |
| 11/20/2009 | John Triolo | Director | 1209H137: Meeting with John Shananan and Andrey Ulyanenko regarding transfer pricing documentation. PWC Attendee Frank Douglass and Greg. | $445.00 | 3.00 | $1,335.00 |
| 12/10/2009 | Frank M. Douglass | Director | 1209H138: Financial data review/drafting memorandum on FY 2008 transfer pricing results. | $445.00 | 2.00 | $890.00 |
| 12/10/2009 | Gregory W Shipman | Associate | 1209H139: Meeting with Frank Douglass to discuss Memo. | $205.00 | 0.50 | $102.50 |
| 12/11/2009 | Gregory W Shipman | Associate | 1209H140: Review client provided data, begin drafting memo. | $205.00 | 3.50 | $717.50 |
| 12/11/2009 | John Triolo | Director | 1209H141: Review Transfer Pricing Activity for 9.15 to 12.31.08 provided by the client. | $445.00 | 2.00 | $890.00 |
| 12/17/2009 | Frank M. Douglass | Director | 1209H142: Meeting with J. Triolo and G. Shipman to discuss 2008 final results and transfer pricing analysis. | $445.00 | 2.00 | $890.00 |
| 12/17/2009 | Gregory W Shipman | Associate | 1209H143: Preparing for meeting with F Douglass and J Triolo (gathering necessary financials and workpapers), meeting with Frank and John to discuss approach of the deliverables, data outstanding and next steps for write up. | $205.00 | 3.00 | $615.00 |
| 12/17/2009 | John Triolo | Director | 1209H144: Internal Meeting to Develop Memo and documentation for Lehman TP Study. | $445.00 | 2.00 | $890.00 |
| 12/22/2009 | Frank M. Douglass | Director | 1209H145: Conference call with J. Shanahan and D. Steinberg re asset management structure/TP implications. | $445.00 | 1.00 | $445.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2009 through December 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 12/22/2009 | Shane McEvoy | Senior Associate | 1209H146: Call with John Shanahan on proposed business in US, UK, HK and Japan and US transfer pricing issues and HK tax issues. Research Utah case for US TP purposes and Effect of Foreign Legal Restrictions impact 482 Regs. | $284.00 | 2.50 | $710.00 |
| **Subtotal - Hours and Compensation for Transfer Pricing Services** | | | | | **42.50** | **$16,716.00** |

**Bankruptcy Requirements and Obligations**

**Bankruptcy Requirements and Other Court Obligations**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/19/2009 | Zaheer Sattaur | Senior Associate | 1209H147: Preparing Lehman Billing template for State Tax Services. | $284.00 | 1.50 | $426.00 |
| 10/26/2009 | Zaheer Sattaur | Senior Associate | 1209H148: Preparing Lehman billing for August 2009 for State Tax Services. | $284.00 | 2.00 | $568.00 |
| 10/30/2009 | Andrea Clark Smith | Director (Bankruptcy) | 1209H149: Review the Lehman's billings. Email with the team regarding timelines and expectations. | $550.00 | 1.10 | $605.00 |
| 11/3/2009 | Zaheer Sattaur | Senior Associate | 1209H150: Billing template for September for State Tax Services. | $284.00 | 1.00 | $284.00 |
| 11/3/2009 | Fannie Kurniawan | Paraprofessional (Bankruptcy) | 1209H151: Input Oct 08 and Aug 09 information. | $125.00 | 3.00 | $375.00 |
| 11/3/2009 | Andrea Clark Smith | Director (Bankruptcy) | 1209H152: Discussion with Fannie Kurniawan (PwC) regarding assembly of the fee consolidators. | $550.00 | 0.30 | $165.00 |
| 11/4/2009 | Zaheer Sattaur | Senior Associate | 1209H153: Updates to previous billing schedules and creation of new template for State Tax Services. | $284.00 | 1.00 | $284.00 |
| 11/18/2009 | Andrea Clark Smith | Director (Bankruptcy) | 1209H154: Review October 2008 fee statement (narrative, exhibits and time descriptions). | $550.00 | 0.80 | $440.00 |
| 11/19/2009 | Andrea Clark Smith | Director (Bankruptcy) | 1209H155: Review revised Lehman September details and requested expense details. | $550.00 | 0.90 | $495.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2009 through December 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 11/19/2009 | Andrea Clark Smith | Director (Bankruptcy) | 1209H156: Review revised Lehman September details and requested expense details. | $550.00 | 0.20 | $110.00 |
| 11/19/2009 | Andrea Clark Smith | Director (Bankruptcy) | 1209H157: Review the October 2009 fee statement and corresponding exhibits. | $550.00 | 0.60 | $330.00 |
| 11/19/2009 | Andrea Clark Smith | Director (Bankruptcy) | 1209H158: Review the September 2009 fee statement and corresponding exhibits. | $550.00 | 1.20 | $660.00 |
| 11/19/2009 | Andrea Clark Smith | Director (Bankruptcy) | 1209H159: Review the August 2009 fee statement and corresponding exhibits. | $550.00 | 3.40 | $1,870.00 |
| 12/3/2009 | Andrea Clark Smith | Director (Bankruptcy) | 1209H160: Update Lehman August UK rates. | $550.00 | 0.40 | $220.00 |
| 12/4/2009 | Andrea Clark Smith | Director (Bankruptcy) | 1209H161: Finalize revised fee statements (August 2009). Redistribute to team for client approval. | $550.00 | 0.50 | $275.00 |
| 12/7/2009 | Fannie Kurniawan | Paraprofessional (Bankruptcy) | 1209H162: Assemble Time Consolidator for November 2009. | $125.00 | 1.00 | $125.00 |
| 12/8/2009 | Andrea Clark Smith | Director (Bankruptcy) | 1209H163: Review the October 2009 and November 2009 time details and distribute to team for revisions. | $550.00 | 0.20 | $110.00 |
| 12/8/2009 | Andrea Clark Smith | Director (Bankruptcy) | 1209H164: Review the October 2009 and November 2009 time details and distribute to team for revisions. | $550.00 | 0.70 | $385.00 |
| 12/16/2009 | Fannie Kurniawan | Paraprofessional (Bankruptcy) | 1209H165: Update UK rates into the Time Consolidator. | $125.00 | 0.30 | $37.50 |
| 12/23/2009 | Andrea Clark Smith | Director (Bankruptcy) | 1209H166: Review final Lehman fee applications (inception through September 2009) and distribute. | $550.00 | 0.80 | $440.00 |
| **Subtotal - Hours and Compensation for Bankruptcy Requirements and Other Court Obligations** | | | | | **20.90** | **$8,204.50** |
| **Total Hours and Compensation** | | | | | **283.60** | **$180,879.90** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit D**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Expenditures by Project and Type**
**For the Period October 1, 2009 through December 31, 2009**

| Transaction Type | Total Expenditures |
|---|---|
| **Federal Tax Consulting Services** | |
| Parking | $22.00 |
| Public/ground transportation | $420.84 |
| **Subtotal - Federal Tax Consulting Services** | **$442.84** |
| **Transfer Pricing Services** | |
| Public/ground transportation | $34.50 |
| **Subtotal - Transfer Pricing Services** | **$34.50** |
| **Total Expenditures** | **$477.34** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement

Page 1 of 1

Thursday, March 11, 2010

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                      **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period October 1, 2009 through December 31, 2009**

| Date | Name | Transaction Type | Description | | Total Expenditures |
|------|------|------------------|-------------|--|--------------------|
| **Federal Tax Consulting Services** | | | | | |
| 10/1/2009 | John Triolo | Public/ground transportation | 1209E001: CONCORD LIMOUSINE  BROOKLYN AIRPORT TRAVEL | NY - | $99.79 |
| 10/1/2009 | John Triolo | Public/ground transportation | 1209E002: CONCORD LIMOUSINE  BROOKLYN TRAVEL FROM AIRPORT | NY - | $110.63 |
| 10/6/2009 | John Triolo | Parking | 1209E003: 101 HUDSON ST #417 8 JERSEY CITY TO CLEINT SITE | NJ - TRAVEL | $22.00 |
| 11/16/2009 | John Triolo | Public/ground transportation | 1209E004: CONCORD LIMOUSINE  BROOKLYN TRAVEL TO AIRPORT | NY - | $110.63 |
| 11/16/2009 | John Triolo | Public/ground transportation | 1209E005: CONCORD LIMOUSINE  BROOKLYN TRAVEL TO AIRPORT | NY - | $99.79 |
| Subtotal - Federal Tax Consulting Services | | | | | $442.84 |
| **Transfer Pricing Services** | | | | | |
| 10/28/2009 | Adam M Katz | Public/ground transportation | 1209E006: SUBWAY TO LEHMAN BROTHERS - TRAVEL TO CLIENT | | $4.50 |
| 10/28/2009 | Adam M Katz | Public/ground transportation | 1209E007: TAXI TO LEHMAN BROTHERS - TRAVEL TO CLIENT | | $20.00 |
| 11/20/2009 | Frank M. Douglass | Public/ground transportation | 1209E008: MTA MVM*42ND ST-GRAN 212-METROCARD      NY - LEHMAN (SUBWAY/PATH FARE FOR CLIENT MEETING) | | $10.00 |
| Subtotal - Transfer Pricing Services | | | | | $34.50 |
| **Total Expenditures** | | | | | **$477.34** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 1 of 1

Thursday, March 11, 2010

**Exhibit C.2**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------------- X
                                                                       :
In re                                                                  :        Chapter 11
                                                                       :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,                               :        Case No. 08-13555 (JMP)
                                                                       :
                      Debtors.                                         :        Jointly Administered
                                                                       :
---------------------------------------------------------------------- X

### FIFTH MONTHLY FEE STATEMENT OF PRICEWATERHOUSECOOPERS LLP, TAX ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION, FOR COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES

### SUMMARY SHEET PART I

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP ("PwC") |
| Authorized to provide professional services to: | Debtors and debtors-in-possession |
| Date of Retention: | Order retaining PwC entered on July 16, 2009 [Docket No 4425] |
| Period for which compensation and reimbursement sought: | January 1, 2010 through January 31, 2010 |
| Amount of total fees incurred during this period: | $ 94,700.25 |
| Amount of expenses incurred during this period: | $    911.98 |

This is a(n):  _x_ monthly     ___ interim    ___ final application.

PwC expended 3.20 hours and $697.50 associated with fee application preparation.

1

## SUMMARY OF PROFESSIONAL SERVICES

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 27.00 | $12,297.00 |
| Federal Tax Consulting Services | 39.15 | $17,686.25 |
| Transfer Pricing Services | 144.80 | $64,019.50 |
| **Subtotal - Tax Advisors** | **210.95** | **$94,002.75** |
| **Bankruptcy Requirements and Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 3.20 | $697.50 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **3.20** | **$697.50** |
| **Total Hours and Compensation** | **214.15** | **$94,700.25** |

## SUMMARY BY PROJECT AND PROFESSIONAL - HOURLY SERVICES

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 6.00 | $3,756.00 |
| Kathy Freeman | Director | $530 | 10.00 | $5,300.00 |
| Ligia Lynn Machado | Senior Managing Director | $518 | 0.50 | $259.00 |
| Jenica C Wilkins | Senior Associate | $284 | 10.50 | $2,982.00 |
| **Subtotal - State Tax Consulting Services** | | | **27.00** | **$12,297.00** |
| **Federal Tax Consulting Services** | | | | |
| Hans-Ulrich Lauermann | Partner | $626 | 3.00 | $1,878.00 |
| Joseph Foy | Partner | $626 | 3.00 | $1,878.00 |
| Todd M Landau | Partner | $626 | 3.20 | $2,003.20 |
| John Triolo | Director | $445 | 7.50 | $3,337.50 |
| Malcolm James Moss | Director | $445 | 4.50 | $2,002.50 |
| Oliver Klein | Senior Manager | $445 | 9.25 | $4,116.25 |
| Edwina Clair Arnell | Senior Associate | $284 | 6.20 | $1,760.80 |
| Kyu Hwan Choi | Senior Associate | $284 | 2.50 | $710.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **39.15** | **$17,686.25** |
| **Transfer Pricing Services** | | | | |
| Aamer Rafiq | Partner | $895 | 5.50 | $4,922.50 |
| Rex Ho | Partner | $895 | 2.50 | $2,237.50 |
| Stuart Porter | Partner | $895 | 5.50 | $4,922.50 |
| Lachlan Roos | Director | $880 | 6.00 | $5,280.00 |
| Kenji Nakamura | Senior Manager | $695 | 1.50 | $1,042.50 |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Ryann Thomas | Managing Director | $695 | 3.25 | $2,258.75 |
| Sander Eijkenduijn | Senior Manager | $695 | 7.00 | $4,865.00 |
| Shyamala Vyravipillai | Senior Manager | $670 | 4.50 | $3,015.00 |
| Peter Brewin | Manager | $667 | 3.25 | $2,167.75 |
| Adam M Katz | Partner | $626 | 4.00 | $2,504.00 |
| Joni W Geuther | Partner | $626 | 0.50 | $313.00 |
| Michael Mason | Partner | $626 | 7.50 | $4,695.00 |
| Puay Khoon Lee | Manager | $568 | 5.80 | $3,294.40 |
| Daniel Lobatto | Director | $445 | 7.00 | $3,115.00 |
| Frank M. Douglass | Director | $445 | 19.00 | $8,455.00 |
| John Triolo | Director | $445 | 3.00 | $1,335.00 |
| Janis Fok | Senior Associate | $335 | 6.30 | $2,110.50 |
| Jan-Erik Vehse | Senior Associate | $333 | 2.50 | $832.50 |
| Gregory M. Weigand | Senior Associate | $284 | 5.50 | $1,562.00 |
| Shane McEvoy | Senior Associate | $284 | 17.50 | $4,970.00 |
| Gregory W Shipman | Associate | $205 | 7.60 | $1,558.00 |
| Michael David Orenstein | Associate | $205 | 2.50 | $512.50 |
| David Horowitz | Associate | $125 | 4.50 | $562.50 |
| Lucy Theobald | Associate | $125 | 11.50 | $1,437.50 |
| Nikki Ault | Administrative | $100 | 1.10 | $110.00 |
| PricewaterhouseCoopers LLP | Voluntary Reduction | $0 | 0.00 | ($4,058.90) |
| **Subtotal - Transfer Pricing Services** | | | **144.80** | **$64,019.50** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 0.70 | $385.00 |
| Fannie Kurniawan | Paraprofessional (Bankruptcy) | $125 | 2.50 | $312.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **3.20** | **$697.50** |
| **Total Hours and Compensation** | | | **214.15** | **$94,700.25** |

## EXPENSE SUMMARY

| Transaction Type | Total Expenditures |
|---|---|
| **Transfer Pricing Services** | |
| Airfare | $713.12 |
| Lodging | $158.62 |
| Meals | $7.63 |
| Public/ground transportation | $32.61 |
| **Subtotal - Transfer Pricing Services** | **$911.98** |
| **Total Expenditures** | **$911.98** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------- X
                      :

In re                              :        Chapter 11
                      :

LEHMAN BROTHERS HOLDINGS, INC., et. al.,   :        Case No. 08-13555 (JMP)
                      :

           Debtors.         :        Jointly Administered
                      :

---------------------------------------------------------------- X

       PricewaterhouseCoopers LLP ("PwC"), as tax advisors to Lehman Brothers Holdings,

Inc., et al., (collectively, the "Debtors"), hereby submits its Statement of Services Rendered and

Expenses Incurred (the "Statement") for the period January 1, 2010 through January 31, 2010

(the "Statement Period").

### Itemization of Services Rendered and Disbursements Incurred by Category

       1.      The following itemization breaks down the services rendered by PwC by the

service categories indicated and provides an aggregation of disbursements by category of

disbursement:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
|   State Tax Consulting Services | 27.00 | $12,297.00 |
|   Federal Tax Consulting Services | 39.15 | $17,686.25 |
|   Transfer Pricing Services | 144.80 | $64,019.50 |
| **Subtotal - Tax Advisors** | **210.95** | **$94,002.75** |
| **Bankruptcy Requirements and Obligations** | | |
|   Bankruptcy Requirements and Other Court Obligations | 3.20 | $697.50 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **3.20** | **$697.50** |
| **Total Hours and Compensation** | **214.15** | **$94,700.25** |

4

2.     The hours during the Statement Period for which PwC seeks compensation, are set forth by each professional and the resulting fees are as follows:

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 6.00 | $3,756.00 |
| Kathy Freeman | Director | $530 | 10.00 | $5,300.00 |
| Ligia Lynn Machado | Senior Managing Director | $518 | 0.50 | $259.00 |
| Jenica C Wilkins | Senior Associate | $284 | 10.50 | $2,982.00 |
| **Subtotal - State Tax Consulting Services** | | | **27.00** | **$12,297.00** |
| **Federal Tax Consulting Services** | | | | |
| Hans-Ulrich Lauermann | Partner | $626 | 3.00 | $1,878.00 |
| Joseph Foy | Partner | $626 | 3.00 | $1,878.00 |
| Todd M Landau | Partner | $626 | 3.20 | $2,003.20 |
| John Triolo | Director | $445 | 7.50 | $3,337.50 |
| Malcolm James Moss | Director | $445 | 4.50 | $2,002.50 |
| Oliver Klein | Senior Manager | $445 | 9.25 | $4,116.25 |
| Edwina Clair Arnell | Senior Associate | $284 | 6.20 | $1,760.80 |
| Kyu Hwan Choi | Senior Associate | $284 | 2.50 | $710.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **39.15** | **$17,686.25** |
| **Transfer Pricing Services** | | | | |
| Aamer Rafiq | Partner | $895 | 5.50 | $4,922.50 |
| Rex Ho | Partner | $895 | 2.50 | $2,237.50 |
| Stuart Porter | Partner | $895 | 5.50 | $4,922.50 |
| Lachlan Roos | Director | $880 | 6.00 | $5,280.00 |
| Kenji Nakamura | Senior Manager | $695 | 1.50 | $1,042.50 |
| Ryann Thomas | Managing Director | $695 | 3.25 | $2,258.75 |
| Sander Eijkenduijn | Senior Manager | $695 | 7.00 | $4,865.00 |
| Shyamala Vyravipillai | Senior Manager | $670 | 4.50 | $3,015.00 |
| Peter Brewin | Manager | $667 | 3.25 | $2,167.75 |
| Adam M Katz | Partner | $626 | 4.00 | $2,504.00 |
| Joni W Geuther | Partner | $626 | 0.50 | $313.00 |
| Michael Mason | Partner | $626 | 7.50 | $4,695.00 |
| Puay Khoon Lee | Manager | $568 | 5.80 | $3,294.40 |
| Daniel Lobatto | Director | $445 | 7.00 | $3,115.00 |
| Frank M. Douglass | Director | $445 | 19.00 | $8,455.00 |
| John Triolo | Director | $445 | 3.00 | $1,335.00 |
| Janis Fok | Senior Associate | $335 | 6.30 | $2,110.50 |
| Jan-Erik Vehse | Senior Associate | $333 | 2.50 | $832.50 |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Gregory M. Weigand | Senior Associate | $284 | 5.50 | $1,562.00 |
| Shane McEvoy | Senior Associate | $284 | 17.50 | $4,970.00 |
| Gregory W Shipman | Associate | $205 | 7.60 | $1,558.00 |
| Michael David Orenstein | Associate | $205 | 2.50 | $512.50 |
| David Horowitz | Associate | $125 | 4.50 | $562.50 |
| Lucy Theobald | Associate | $125 | 11.50 | $1,437.50 |
| Nikki Ault | Administrative | $100 | 1.10 | $110.00 |
| PricewaterhouseCoopers LLP | Voluntary Reduction | $0 | 0.00 | ($4,058.90) |
| **Subtotal - Transfer Pricing Services** | | | **144.80** | **$64,019.50** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 0.70 | $385.00 |
| Fannie Kurniawan | Paraprofessional (Bankruptcy) | $125 | 2.50 | $312.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **3.20** | **$697.50** |
| **Total Hours and Compensation** | | | **214.15** | **$94,700.25** |

3.    <u>State Tax Consulting Services</u>: During the Fee Period, PricewaterhouseCoopers professionals provided services for the benefit of the estate and assisting Alvarez & Marcel, including:  Meetings and telephonic discussions related to various California, New York State and New York City tax filing and options as well as reconciliation matters.

4.    <u>Federal Tax Consulting Services</u>: During the Fee Period, PricewaterhouseCoopers professionals provided services for the benefit of the estate and assisting Alvarez & Marcel, including:

–    Tax Services and preparation of supporting documentation for use in the NY audit of investment income as requested by various Lehman personnel. Includes meetings and conference calls to develop supporting working to help with the overall audit defense.

–    Development of multi country VAT and withholding tax matrix as requested by Lehman to be used in finalizing a cost allocation model in Thailand, Korea, Singapore, Hong Kong and Japan.

6

– Conference calls and meetings with Various personnel from Lehman and
Bingham McCutchen with regards to historical audit issues including but not
limited to COLI, Stockholm, REMICS, real estate investments in PAMI.

5.      <u>Transfer Pricing Services</u>: During the Fee Period, PricewaterhouseCoopers
professionals provided services for the benefit of the estate and assisting Alvarez & Marcel,
including:

- Assessment of transfer pricing and international tax implications in US, UK, Hong
Kong, and Japan with respect to proposed LAMCO structure;
  a. Reviewed proposed cost reimbursement transfer pricing methodology,
  investment management exemption, tax structure efficiency in each
  jurisdiction;
  b. Delivered memorandum providing summary of findings/recommendations
  in each jurisdiction;
- Transfer pricing analysis of FY 2008 results pre-and post bankruptcy for FID
Derivatives, Equity Derivatives, Structured Credit Trading, and CDO trading books.

6.      <u>Bankruptcy Requirements and Other Court Obligations</u>: PwC bankruptcy
professionals provided consultation to the client-service teams regarding the requirements of the
bankruptcy billing for the fee applications.  The client-service teams prepared the necessary
supporting documentation for the fourth monthly bankruptcy fee statement (October through
December 2009) providing services to the Debtors to ensure compliance with the regulations and
guidance distributed for this case.

7.      The hourly time records of PwC, annexed hereto as Exhibits B through C, provide
a summary and daily breakdown of the time spent by each PwC timekeeper.

8.      PwC professionals incurred the following expenditures during the Statement
Period and the details are annexed hereto as Exhibits D through E, provide a summary and daily
breakdown of the expenses incurred by each PwC timekeeper.

| Transaction Type | Total Expenditures |
|---|---|
| **Transfer Pricing Services** | |
| Airfare | $713.12 |
| Lodging | $158.62 |
| Meals | $7.63 |
| Public/ground transportation | $32.61 |
| **Subtotal - Transfer Pricing Services** | **$911.98** |
| **Total Expenditures** | **$911.98** |

## Total Fees and Expenses Sought for the Statement Period

9.      The total amounts sought for fees for professional services rendered and reimbursements of disbursements incurred for the Statement Period are as follows:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 27.00 | $12,297.00 |
| Federal Tax Consulting Services | 39.15 | $17,686.25 |
| Transfer Pricing Services | 144.80 | $64,019.50 |
| **Subtotal - Tax Advisors** | **210.95** | **$94,002.75** |
| **Bankruptcy Requirements and Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 3.20 | $697.50 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **3.20** | **$697.50** |
| **Total Hours and Compensation** | **214.15** | **$94,700.25** |
| **Total Expenditures** | | **$911.98** |
| **Total Hours, Compensation and Expenditures** | | **$95,612.23** |

Date:  April 16, 2010

PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in
Possession

Joseph Foy, Partner
PricewaterhouseCoopers LLP
300 Madison Avenue
New York, NY 10017

## Schedule of Exhibits

**SERVICES RENDERED - SUMMARY**

- Exhibit A, provides a summary of the hours and compensation by project;


**SERVICES RENDERED - HOURLY FEES**

- Exhibit B, provides the project category, name and position of each hourly professional, cumulative hours worked, hourly billing rates for the compensation, and the corresponding fees requested;
- Exhibit C, provides the daily activity descriptions for the hourly compensation, including the activity description, time and billing rates associated with each activity.

**EXPENDITURES INCURRED**

- Exhibit D, provides the expenditures incurred by type; and
- Exhibit E, provides the expenditure details incurred by professional and date.

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit A**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Project**

**For the Period January 1, 2010 through January 31, 2010**

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 27.00 | $12,297.00 |
| Federal Tax Consulting Services | 39.15 | $17,686.25 |
| Transfer Pricing Services | 144.80 | $64,019.50 |
| **Subtotal - Tax Advisors** | **210.95** | **$94,002.75** |
| **Bankruptcy Requirements and Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 3.20 | $697.50 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **3.20** | **$697.50** |
| **Total Hours and Compensation** | **214.15** | **$94,700.25** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period January 1, 2010 through January 31, 2010**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 6.00 | $3,756.00 |
| Kathy Freeman | Director | $530 | 10.00 | $5,300.00 |
| Ligia Lynn Machado | Senior Managing Director | $518 | 0.50 | $259.00 |
| Jenica C Wilkins | Senior Associate | $284 | 10.50 | $2,982.00 |
| **Subtotal - State Tax Consulting Services** | | | **27.00** | **$12,297.00** |
| **Federal Tax Consulting Services** | | | | |
| Hans-Ulrich Lauermann | Partner | $626 | 3.00 | $1,878.00 |
| Joseph Foy | Partner | $626 | 3.00 | $1,878.00 |
| Todd M Landau | Partner | $626 | 3.20 | $2,003.20 |
| John Triolo | Director | $445 | 7.50 | $3,337.50 |
| Malcolm James Moss | Director | $445 | 4.50 | $2,002.50 |
| Oliver Klein | Senior Manager | $445 | 9.25 | $4,116.25 |
| Edwina Clair Arnell | Senior Associate | $284 | 6.20 | $1,760.80 |
| Kyu Hwan Choi | Senior Associate | $284 | 2.50 | $710.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **39.15** | **$17,686.25** |
| **Transfer Pricing Services** | | | | |
| Aamer Rafiq | Partner | $895 | 5.50 | $4,922.50 |
| Rex Ho | Partner | $895 | 2.50 | $2,237.50 |
| Stuart Porter | Partner | $895 | 5.50 | $4,922.50 |
| Lachlan Roos | Director | $880 | 6.00 | $5,280.00 |
| Kenji Nakamura | Senior Manager | $695 | 1.50 | $1,042.50 |
| Ryann Thomas | Managing Director | $695 | 3.25 | $2,258.75 |
| Sander Eijkenduijn | Senior Manager | $695 | 7.00 | $4,865.00 |
| Shyamala Vyravipillai | Senior Manager | $670 | 4.50 | $3,015.00 |
| Peter Brewin | Manager | $667 | 3.25 | $2,167.75 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period January 1, 2010 through January 31, 2010**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Adam M Katz | Partner | $626 | 4.00 | $2,504.00 |
| Joni W Geuther | Partner | $626 | 0.50 | $313.00 |
| Michael Mason | Partner | $626 | 7.50 | $4,695.00 |
| Puay Khoon Lee | Manager | $568 | 5.80 | $3,294.40 |
| Daniel Lobatto | Director | $445 | 7.00 | $3,115.00 |
| Frank M. Douglass | Director | $445 | 19.00 | $8,455.00 |
| John Triolo | Director | $445 | 3.00 | $1,335.00 |
| Janis Fok | Senior Associate | $335 | 6.30 | $2,110.50 |
| Jan-Erik Vehse | Senior Associate | $333 | 2.50 | $832.50 |
| Gregory M. Weigand | Senior Associate | $284 | 5.50 | $1,562.00 |
| Shane McEvoy | Senior Associate | $284 | 17.50 | $4,970.00 |
| Gregory W Shipman | Associate | $205 | 7.60 | $1,558.00 |
| Michael David Orenstein | Associate | $205 | 2.50 | $512.50 |
| David Horowitz | Associate | $125 | 4.50 | $562.50 |
| Lucy Theobald | Associate | $125 | 11.50 | $1,437.50 |
| Nikki Ault | Administrative | $100 | 1.10 | $110.00 |
| PricewaterhouseCoopers LLP | Voluntary Reduction | $0 | 0.00 | ($4,058.90) |
| **Subtotal - Transfer Pricing Services** | | | **144.80** | **$64,019.50** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 0.70 | $385.00 |
| Fannie Kurniawan | Paraprofessional (Bankruptcy) | $125 | 2.50 | $312.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **3.20** | **$697.50** |
| **Total Hours and Compensation** | | | **214.15** | **$94,700.25** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2010 through January 31, 2010**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|

**Tax Advisors**

**State Tax Consulting Services**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/11/2010 | Jack Kramer | Partner | 0110H001: Assistance with the CA FTB audit including planning for the auditors visit to Lehman. | $626.00 | 2.00 | $1,252.00 |
| 1/14/2010 | Kathy Freeman | Director | 0110H002: Conference call with Mike Morgese on CFC inclusion and the gross proceeds issue. | $530.00 | 1.00 | $530.00 |
| 1/14/2010 | Ligia Lynn Machado | Senior Managing Director | 0110H003: Call with Kathy Freeman on CA broker/dealer audit. | $518.00 | 0.50 | $259.00 |
| 1/18/2010 | Jack Kramer | Partner | 0110H004: Assistance with the CA FTB audit including planning for the auditors visit to Lehman. | $626.00 | 4.00 | $2,504.00 |
| 1/19/2010 | Jenica C Wilkins | Senior Associate | 0110H005: Discussion with Kathy Freeman, phone call to Greg Lee regarding foreign income memo. | $284.00 | 0.50 | $142.00 |
| 1/20/2010 | Jenica C Wilkins | Senior Associate | 0110H006: Research for foreign income memo; discussion with Kathy Freeman . | $284.00 | 1.50 | $426.00 |
| 1/20/2010 | Kathy Freeman | Director | 0110H007: Identify materials for opinion type memo on CFC net income for client. Discuss with Jenica Wilkins . | $530.00 | 2.00 | $1,060.00 |
| 1/21/2010 | Jenica C Wilkins | Senior Associate | 0110H008: Preparation of the foreign income memo. | $284.00 | 1.00 | $284.00 |
| 1/22/2010 | Jenica C Wilkins | Senior Associate | 0110H009: Preparation of the foreign income memo. | $284.00 | 0.50 | $142.00 |
| 1/23/2010 | Jenica C Wilkins | Senior Associate | 0110H010: Draft foreign income memo. | $284.00 | 1.00 | $284.00 |
| 1/24/2010 | Jenica C Wilkins | Senior Associate | 0110H011: Preparation of the foreign income memo. | $284.00 | 4.00 | $1,136.00 |
| 1/25/2010 | Jenica C Wilkins | Senior Associate | 0110H012: Revisions to memo; call to Kathy Freeman. | $284.00 | 1.00 | $284.00 |
| 1/26/2010 | Jenica C Wilkins | Senior Associate | 0110H013: Revisions to memo, email to Kathy Freeman. | $284.00 | 0.50 | $142.00 |
| 1/27/2010 | Kathy Freeman | Director | 0110H014: Preparation of the foreign income memo. | $530.00 | 2.00 | $1,060.00 |
| 1/28/2010 | Kathy Freeman | Director | 0110H015: Preparation of the foreign income memo. | $530.00 | 2.00 | $1,060.00 |
| 1/29/2010 | Jenica C Wilkins | Senior Associate | 0110H016: Preparation of the foreign income memo. | $284.00 | 0.50 | $142.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2010 through January 31, 2010**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/29/2010 | Kathy Freeman | Director | 0110H017: Preparation of the foreign income memo. | $530.00 | 3.00 | $1,590.00 |
| **Subtotal - Hours and Compensation for State Tax Consulting Services** | | | | | **27.00** | **$12,297.00** |
| **Federal Tax Consulting Services** | | | | | | |
| 11/12/2009 | Oliver Klein | Senior Manager | 0110H018: Germany - Drafting structure summary. | $445.00 | 1.75 | $778.75 |
| 11/13/2009 | Oliver Klein | Senior Manager | 0110H019: Germany - Drafting structure summary. | $445.00 | 2.50 | $1,112.50 |
| 11/16/2009 | Hans-Ulrich Lauermann | Partner | 0110H020: Germany - Reviewing and structure summary. | $626.00 | 3.00 | $1,878.00 |
| 11/16/2009 | Oliver Klein | Senior Manager | 0110H021: Germany - Drafting structure summary. | $445.00 | 4.00 | $1,780.00 |
| 11/17/2009 | Oliver Klein | Senior Manager | 0110H022: Germany - Finalizing structure summary and email to John Shanahan. | $445.00 | 1.00 | $445.00 |
| 1/7/2010 | Todd M Landau | Partner | 0110H023: Multi-country WHT & VAT. | $626.00 | 0.30 | $187.80 |
| 1/8/2010 | Malcolm James Moss | Director | 0110H024: Review emails/discussion Todd Landau, emails to offices, call with client etc. | $445.00 | 1.50 | $667.50 |
| 1/8/2010 | Todd M Landau | Partner | 0110H025: Multi-country issues for John Shanahan. | $626.00 | 1.00 | $626.00 |
| 1/11/2010 | Edwina Clair Arnell | Senior Associate | 0110H026: Development of WHT matrix - Asia Pacific. | $284.00 | 4.00 | $1,136.00 |
| 1/11/2010 | John Triolo | Director | 0110H027: Conference call with Ranjit Coli regarding historic REMIC investments to determine actual ownership of the investments. | $445.00 | 1.00 | $445.00 |
| 1/11/2010 | Kyu Hwan Choi | Senior Associate | 0110H028: Drafted answers to questions on withholding issue in Korea. | $284.00 | 2.00 | $568.00 |
| 1/11/2010 | Malcolm James Moss | Director | 0110H029: Follow up with overseas offices and discuss with Todd Landau. | $445.00 | 0.50 | $222.50 |
| 1/11/2010 | Todd M Landau | Partner | 0110H030: Asia project correspondence and discussion. | $626.00 | 0.20 | $125.20 |
| 1/12/2010 | Edwina Clair Arnell | Senior Associate | 0110H031: Development of WHT matrix - Asia Pacific. | $284.00 | 2.20 | $624.80 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2010 through January 31, 2010**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/12/2010 | John Triolo | Director | 0110H032: Conversation with Sherri Dillion of Mckee Nelson with regards to PAMI tax accounting. | $445.00 | 1.50 | $667.50 |
| 1/12/2010 | Malcolm James Moss | Director | 0110H033: Follow up questions with regards to Nulit country VAT and WTH taxes as requested by John Shanahan of Lehman. | $445.00 | 1.00 | $445.00 |
| 1/13/2010 | Kyu Hwan Choi | Senior Associate | 0110H034: Discussion with Malcolm on withholding issue in Korea. | $284.00 | 0.50 | $142.00 |
| 1/13/2010 | Malcolm James Moss | Director | 0110H035: Follow up questions with regards to Multi country VAT and WTH taxes as requested by John Shanahan of Lehman. | $445.00 | 1.00 | $445.00 |
| 1/13/2010 | Todd M Landau | Partner | 0110H036: Development of WHT matrix - Asia Pacific. | $626.00 | 1.00 | $626.00 |
| 1/14/2010 | John Triolo | Director | 0110H037: Investment Income Project - discussion with Andrey Ulyanenko and Mike Morgese - regarding Treatment of Dividend Income. | $445.00 | 0.50 | $222.50 |
| 1/19/2010 | Joseph Foy | Partner | 0110H038: Tax discussions. | $626.00 | 3.00 | $1,878.00 |
| 1/20/2010 | Malcolm James Moss | Director | 0110H039: Call with John Shanahan of Lehman regarding WHT matrix. | $445.00 | 0.50 | $222.50 |
| 1/20/2010 | Todd M Landau | Partner | 0110H040: Follow up conference call with John Shanahan. | $626.00 | 0.70 | $438.20 |
| 1/24/2010 | John Triolo | Director | 0110H041: Investment Income Project - develop support for NY audit. | $445.00 | 1.50 | $667.50 |
| 1/26/2010 | John Triolo | Director | 0110H042: Investment Income Project - develop support for NY audit. | $445.00 | 1.00 | $445.00 |
| 1/29/2010 | John Triolo | Director | 0110H043: Discussion with Steve Hoff of Alverax and Marsal with regards to 2005 tax accounting query. Discussion with Bingham regarding Goodspeed transaction. | $445.00 | 2.00 | $890.00 |

| **Subtotal - Hours and Compensation for Federal Tax Consulting Services** | | | | | **39.15** | **$17,686.25** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2010 through January 31, 2010**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| **Transfer Pricing Services** | | | | | | |
| 1/4/2010 | Aamer Rafiq | Partner | 0110H044: United Kingdom - Conference call with Adam Katz, Daniel Lobatto, Darryl Steinberg, John Triolo, John Shanahan, and Shane McEvoy to discuss LAMCO set up. | $895.00 | 2.00 | $1,790.00 |
| 1/4/2010 | Adam M Katz | Partner | 0110H045: Participate in LAMCO transaction client conference calls to discuss transfer pricing and international tax implications of proposed structure. | $626.00 | 2.00 | $1,252.00 |
| 1/4/2010 | Daniel Lobatto | Director | 0110H046: Call with Lehman to discuss LAMCO structure international tax. | $445.00 | 1.00 | $445.00 |
| 1/4/2010 | Frank M. Douglass | Director | 0110H047: Conference call with John Shanahan and Darryl Steinberg regarding LAMCO structure and transfer pricing policies. Follow-up correspondence with PwC UK, Japan and Hong Kong. | $445.00 | 3.00 | $1,335.00 |
| 1/4/2010 | Gregory M. Weigand | Senior Associate | 0110H048: Call with Lehman Bros regarding structuring / safe harbor / TP considerations and follow-up relating to LAMCO structure. | $284.00 | 0.80 | $227.20 |
| 1/4/2010 | Gregory W Shipman | Associate | 0110H049: 2008 transfer pricing results: Reviewing December 31, 2008 global revenue calculations sent by the client - Meeting with Frank Douglass to discuss global revenue numbers - Setting up meeting with Frank Douglass and John Triolo. | $205.00 | 1.00 | $205.00 |
| 1/4/2010 | Joni W Geuther | Partner | 0110H050: Research relating to international tax issues for LAMCO structure. | $626.00 | 0.50 | $313.00 |
| 1/4/2010 | Shane McEvoy | Senior Associate | 0110H052: Call with client to discuss TP and international tax issues. Prepare email to send to other PwC offices UK, Tokyo, Hong Kong. Liaise with ITS group. | $284.00 | 2.50 | $710.00 |
| 1/5/2010 | Daniel Lobatto | Director | 0110H053: Drafting memo to discuss LAMCO structure international tax / trading safe harbors. | $445.00 | 1.00 | $445.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                  **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2010 through January 31, 2010**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/5/2010 | Frank M. Douglass | Director | 0110H054: Analysis of transfer pricing implications associated with LAMCO structure. | $445.00 | 2.00 | $890.00 |
| 1/5/2010 | Gregory M. Weigand | Senior Associate | 0110H055: Begin preparing note on trading safe harbors; various internal discussions with partners/directors regarding next steps. | $284.00 | 1.30 | $369.20 |
| 1/5/2010 | Janis Fok | Senior Associate | 0110H056: Hong Kong - Reviewing and understanding Frank Douglass' email laying out parameters of Hong Kong input required for proposed LAMCO structure. | $335.00 | 1.00 | $335.00 |
| 1/5/2010 | Kenji Nakamura | Senior Manager | 0110H057: Japan - Check the conditions for independent agent, and the certain requirements to obtain DIM or investment advisor license. | $695.00 | 0.50 | $347.50 |
| 1/5/2010 | Puay Khoon Lee | Manager | 0110H058: Hong Kong - Reviewing and understanding Frank Douglass' email and the proposed structure, and internal discussion with Rex Ho and Shyamala Vyravipillai. | $568.00 | 0.90 | $511.20 |
| 1/5/2010 | Shane McEvoy | Senior Associate | 0110H059: LAMCO structure. Review additional background info provided by client. | $284.00 | 1.00 | $284.00 |
| 1/5/2010 | Shyamala Vyravipillai | Senior Manager | 0110H060: Hong Kong - Reviewing and understanding Frank Douglass' email and the proposed structure, and internal discussion with Rex Ho and Puay Khoon. | $670.00 | 1.00 | $670.00 |
| 1/6/2010 | Frank M. Douglass | Director | 0110H061: LAMCO - Review of structure details and transfer pricing implications provided by client. | $445.00 | 1.00 | $445.00 |
| 1/6/2010 | Peter Brewin | Manager | 0110H062: Japan - Reading documents and information sent for purposes of conference call on January 7th. | $667.00 | 0.25 | $166.75 |
| 1/7/2010 | Aamer Rafiq | Partner | 0110H063: United Kingdom - Conference call with A Katz, D. Lobatto, D. Steinberg, J. Triolo, J. Shanahan, J. Geuther, M. Mason, R. Thomas, S. McEvoy, S. Vyravipillai and S. Porter regarding set up on new management co. and UK implications. | $895.00 | 1.50 | $1,342.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                              **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2010 through January 31, 2010**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/7/2010 | Adam M Katz | Partner | 0110H064: Participate in asset management project conference calls, global TP relating to LAMCO Structure. | $626.00 | 2.00 | $1,252.00 |
| 1/7/2010 | Daniel Lobatto | Director | 0110H065: Call with Lehman to discuss LAMCO structure and international tax implications. | $445.00 | 2.00 | $890.00 |
| 1/7/2010 | Frank M. Douglass | Director | 0110H067: Conference calls with UK, Hong Kong, and Japan regarding LAMCO structure and related TP implications. | $445.00 | 3.00 | $1,335.00 |
| 1/7/2010 | Gregory M. Weigand | Senior Associate | 0110H068: All hands call with client and various PwC teams to discuss LAMCO structure. | $284.00 | 1.80 | $511.20 |
| 1/7/2010 | Janis Fok | Senior Associate | 0110H069: Hong Kong - Preparing and attending 2 conference calls with client on January 7th and 8th. | $335.00 | 2.00 | $670.00 |
| 1/7/2010 | John Triolo | Director | 0110H070: LAMCO - TP Call. | $445.00 | 1.00 | $445.00 |
| 1/7/2010 | Lucy Theobald | Associate | 0110H071: United Kingdom - Internal call regarding TP, structure. | $125.00 | 2.00 | $250.00 |
| 1/7/2010 | Lucy Theobald | Associate | 0110H072: United Kingdom - Read and reply to internal emails regarding proposed services and RM. | $125.00 | 2.30 | $287.50 |
| 1/7/2010 | Lucy Theobald | Associate | 0110H073: United Kingdom - Discussion with colleague regarding RM. | $125.00 | 0.30 | $37.50 |
| 1/7/2010 | Lucy Theobald | Associate | 0110H074: United Kingdom - Phone calls with colleague regarding previous projects for client and RM ramifications. | $125.00 | 0.30 | $37.50 |
| 1/7/2010 | Lucy Theobald | Associate | 0110H075: United Kingdom - Conversations with partner concerning services and RM. | $125.00 | 0.30 | $37.50 |
| 1/7/2010 | Michael David Orenstein | Associate | 0110H076: Preparation for call, call with client and PwC US, UK, Hong Kong, and Japan, minutes. | $205.00 | 2.50 | $512.50 |
| 1/7/2010 | Michael Mason | Partner | 0110H077: LAMCO international tax structure call. | $626.00 | 1.50 | $939.00 |
| 1/7/2010 | Peter Brewin | Manager | 0110H078: Japan - Attendance at conference call led by PwC UK to discuss Japan transfer pricing issues. | $667.00 | 2.00 | $1,334.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2010 through January 31, 2010**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/7/2010 | Puay Khoon Lee | Manager | 0110H079: Hong Kong - Preparing and attending 2 conference calls with client on January 7th and 8th. | $568.00 | 2.00 | $1,136.00 |
| 1/7/2010 | Rex Ho | Partner | 0110H080: Hong Kong - Preparing and attending 2 conference calls with client on January 7th and 8th. | $895.00 | 2.00 | $1,790.00 |
| 1/7/2010 | Ryann Thomas | Managing Director | 0110H081: Japan - Attendance at conference call led by PwC UK to discuss Japan transfer pricing issues. | $695.00 | 1.50 | $1,042.50 |
| 1/7/2010 | Shane McEvoy | Senior Associate | 0110H082: Conference calls with client, PwC UK, Japan and Hong Kong regarding LAMCO structure. | $284.00 | 2.50 | $710.00 |
| 1/7/2010 | Shyamala Vyravipillai | Senior Manager | 0110H083: Hong Kong - Preparing and attending 2 conference calls with client on January 7th and 8th. | $670.00 | 2.00 | $1,340.00 |
| 1/8/2010 | Nikki Ault | Administrative | 0110H051: Setting up new code. | $100.00 | 0.70 | $70.00 |
| 1/8/2010 | Frank M. Douglass | Director | 0110H084: LAMCO US TP implications. Coordination with global team. | $445.00 | 2.00 | $890.00 |
| 1/8/2010 | Gregory W Shipman | Associate | 0110H085: Meeting with John Triolo and Frank Douglass regarding new client-provided data that contained the variance between September 15, 2008 financials and December 31, 2008 financials. Discussed approach to the memo and open items. | $205.00 | 1.00 | $205.00 |
| 1/8/2010 | John Triolo | Director | 0110H086: Meeting with Frank Douglass and Greg Shipman to discuss 2008 transfer pricing results. | $445.00 | 2.00 | $890.00 |
| 1/8/2010 | Lucy Theobald | Associate | 0110H087: United Kingdom - Write up of meeting notes from call 07/01/2010. | $125.00 | 3.50 | $437.50 |
| 1/8/2010 | Ryann Thomas | Managing Director | 0110H088: Japan - Internal meeting with ex Tax authority staff to discuss TP issue and email correspondence summarizing findings. | $695.00 | 0.50 | $347.50 |
| 1/8/2010 | Sander Eijkenduijn | Senior Manager | 0110H089: United Kingdom - Discuss Lehman proposed structure with Lachlan Roos and Salvi Ruocco. | $695.00 | 0.50 | $347.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2010 through January 31, 2010**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/8/2010 | Shyamala Vyravipillai | Senior Manager | 0110H090: Hong Kong - Internal discussion with Janis and reviewing draft Transfer Pricing comments. | $670.00 | 1.50 | $1,005.00 |
| 1/8/2010 | Stuart Porter | Partner | 0110H091: Japan - Review of slides/proposal, attendance at conference call with PwC NY/Lehman. | $895.00 | 2.25 | $2,013.75 |
| 1/11/2010 | Nikki Ault | Administrative | 0110H066: Contract maintenance. | $100.00 | 0.40 | $40.00 |
| 1/11/2010 | Aamer Rafiq | Partner | 0110H092: United Kingdom - Meeting with client to discuss structuring issues and transfer pricing regarding LAMCO structure and attended by Darryl Steinberg, John Shanahan, Frank Douglass, Lachlan Roos, and Aamer Rafiq. | $895.00 | 1.50 | $1,342.50 |
| 1/11/2010 | David Horowitz | Associate | 0110H093: United Kingdom - Client meeting and subsequent attendance note. | $125.00 | 3.50 | $437.50 |
| 1/11/2010 | Frank M. Douglass | Director | 0110H094: LAMCO-UK meeting with Darryl Steinberg and John Shanahan to discuss UK tax and TP implications of Leco structure. | $445.00 | 2.00 | $890.00 |
| 1/11/2010 | Janis Fok | Senior Associate | 0110H095: Hong Kong - Internal discussion with Shyamala Vyravipillai and preparing draft Transfer Pricing comments. | $335.00 | 3.30 | $1,105.50 |
| 1/11/2010 | Lachlan Roos | Director | 0110H096: United Kingdom - Preparation for meeting with Lehman. | $880.00 | 2.00 | $1,760.00 |
| 1/11/2010 | Puay Khoon Lee | Manager | 0110H097: Hong Kong - Preparing and sending the list of "specified transactions" to PwC US. | $568.00 | 0.20 | $113.60 |
| 1/11/2010 | Sander Eijkenduijn | Senior Manager | 0110H098: United Kingdom - Meeting of January 11th, 2010 in London including preparation. | $695.00 | 3.00 | $2,085.00 |
| 1/11/2010 | Shane McEvoy | Senior Associate | 0110H099: Coordination work with respect to LAMCO global TP project- arrange conference call with client and PwC Japan for tomorrow morning. | $284.00 | 0.50 | $142.00 |
| 1/12/2010 | David Horowitz | Associate | 0110H0100: United Kingdom - Write up of attendance note. | $125.00 | 1.00 | $125.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2010 through January 31, 2010**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/12/2010 | Frank M. Douglass | Director | 0110H0101: LAMCO - US transfer pricing analysis of proposed structure. | $445.00 | 1.00 | $445.00 |
| 1/12/2010 | Lachlan Roos | Director | 0110H102: United Kingdom - Meeting with Lehman. | $880.00 | 2.00 | $1,760.00 |
| 1/12/2010 | Michael Mason | Partner | 0110H103: LAMCO international structure review. | $626.00 | 1.00 | $626.00 |
| 1/12/2010 | Peter Brewin | Manager | 0110H104: Japan - Attendance at conference call to discuss Japan transfer pricing and tax implications. | $667.00 | 1.00 | $667.00 |
| 1/12/2010 | Puay Khoon Lee | Manager | 0110H105: Hong Kong - Preparing draft Hong Kong tax comments. | $568.00 | 2.70 | $1,533.60 |
| 1/12/2010 | Ryann Thomas | Managing Director | 0110H106: Japan - Attendance at conference call to discuss Japan transfer pricing and tax implications. | $695.00 | 1.00 | $695.00 |
| 1/12/2010 | Shane McEvoy | Senior Associate | 0110H107: Conference call with client and PwC Japan. Follow up on deliverables format with PwC Japan, Hong Kong, UK and ITS. | $284.00 | 1.50 | $426.00 |
| 1/12/2010 | Stuart Porter | Partner | 0110H108: Japan - Preparation for conference call, attendance at conference call. | $895.00 | 1.00 | $895.00 |
| 1/13/2010 | Jan-Erik Vehse | Senior Associate | 0110H109: Japan - Preparation of summary of matrix regarding IME. | $333.00 | 1.25 | $416.25 |
| 1/13/2010 | Lucy Theobald | Associate | 0110H110: United Kingdom - Review and respond to emails regarding compliance and Shield review and sign. | $125.00 | 1.80 | $225.00 |
| 1/13/2010 | Michael Mason | Partner | 0110H111: LAMCO - international structure comments. | $626.00 | 2.00 | $1,252.00 |
| 1/13/2010 | Shane McEvoy | Senior Associate | 0110H112: Draft US TP section of LAMCO analysis. Review court case and legislation and draft response in client's "Issues List" template. | $284.00 | 2.00 | $568.00 |
| 1/13/2010 | Stuart Porter | Partner | 0110H113: Japan - Review of summary of matrix regarding IME. | $895.00 | 1.00 | $895.00 |
| 1/14/2010 | Frank M. Douglass | Director | 0110H114: LAMCO - US transfer pricing analysis of proposed structure. | $445.00 | 1.00 | $445.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2010 through January 31, 2010**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/14/2010 | Jan-Erik Vehse | Senior Associate | 0110H115: Japan - Preparation of summary of matrix regarding IME. | $333.00 | 0.50 | $166.50 |
| 1/14/2010 | Kenji Nakamura | Senior Manager | 0110H116: Japan - Review of summary of matrix regarding IME. | $695.00 | 1.00 | $695.00 |
| 1/14/2010 | Sander Eijkenduijn | Senior Manager | 0110H117: United Kingdom - Drafting UK comment for TP report. | $695.00 | 3.00 | $2,085.00 |
| 1/14/2010 | Shane McEvoy | Senior Associate | 0110H118: Draft LAMCO memo - US TP implications section. | $284.00 | 0.50 | $142.00 |
| 1/15/2010 | Aamer Rafiq | Partner | 0110H119: United Kingdom - Input of TP comments into spreadsheet to feedback to clients on UK structuring. | $895.00 | 0.50 | $447.50 |
| 1/15/2010 | Frank M. Douglass | Director | 0110H120: Review/edit LAMCO memo. | $445.00 | 2.00 | $890.00 |
| 1/15/2010 | Gregory M. Weigand | Senior Associate | 0110H121: Draft note on trading safe harbors with respect to LAMCO. | $284.00 | 1.10 | $312.40 |
| 1/15/2010 | Jan-Erik Vehse | Senior Associate | 0110H122: Japan - Preparation of summary of matrix regarding IME. | $333.00 | 0.75 | $249.75 |
| 1/15/2010 | Lachlan Roos | Director | 0110H123: United Kingdom - Spreadsheet for Lehman. | $880.00 | 2.00 | $1,760.00 |
| 1/15/2010 | Lucy Theobald | Associate | 0110H124: United Kingdom - Emails regarding Asset Management Company issues list. | $125.00 | 0.40 | $50.00 |
| 1/15/2010 | Rex Ho | Partner | 0110H125: Hong Kong - Reviewing draft Hong Kong tax and Transfer Pricing comments. | $895.00 | 0.50 | $447.50 |
| 1/15/2010 | Sander Eijkenduijn | Senior Manager | 0110H126: United Kingdom - Discussion with Lach regarding UK comments. | $695.00 | 0.50 | $347.50 |
| 1/15/2010 | Shane McEvoy | Senior Associate | 0110H127: Coordinate all countries' responses into one document. Editing and formatting. Draft note to client. | $284.00 | 3.50 | $994.00 |
| 1/15/2010 | Stuart Porter | Partner | 0110H128: Japan - Edits to summary of matrix regarding IME. | $895.00 | 0.75 | $671.25 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2010 through January 31, 2010**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/18/2010 | Gregory M. Weigand | Senior Associate | 0110H129: Finalize note on safe harbors and email to partner. | $284.00 | 0.20 | $56.80 |
| 1/18/2010 | Gregory W Shipman | Associate | 0110H130: Drafting LAMCO Memo leveraging off of Excel file provided by Shane McEvoy. | $205.00 | 1.30 | $266.50 |
| 1/18/2010 | Shane McEvoy | Senior Associate | 0110H131: Draft TP and international tax Issues matrix, convert to memo - discuss with Greg. Q&RM issues with UK. | $284.00 | 0.50 | $142.00 |
| 1/19/2010 | Gregory W Shipman | Associate | 0110H132: Research and pass along WBS code information to PwC Hong Kong. | $205.00 | 0.30 | $61.50 |
| 1/19/2010 | Lucy Theobald | Associate | 0110H133: United Kingdom - RM emails. | $125.00 | 0.20 | $25.00 |
| 1/19/2010 | Shane McEvoy | Senior Associate | 0110H134: Draft tax and TP issues memo for LAMCO. | $284.00 | 1.00 | $284.00 |
| 1/20/2010 | Daniel Lobatto | Director | 0110H135: Draft trading safe harbor memo. | $445.00 | 2.00 | $890.00 |
| 1/20/2010 | Lucy Theobald | Associate | 0110H136: United Kingdom - Email regarding RM. | $125.00 | 0.10 | $12.50 |
| 1/20/2010 | Michael Mason | Partner | 0110H137: Draft IME exception write ups for LAMCO structure. | $626.00 | 1.00 | $626.00 |
| 1/20/2010 | Shane McEvoy | Senior Associate | 0110H138: Finish drafting summary memo US, UK, Japan & Hong Kong Tax and TP issues and send to Frank Douglass. | $284.00 | 1.50 | $426.00 |
| 1/20/2010 | Stuart Porter | Partner | 0110H139: Japan - Draft comments for use of Holdco. | $895.00 | 0.50 | $447.50 |
| 1/22/2010 | Daniel Lobatto | Director | 0110H140: Draft trading safe harbor memo. | $445.00 | 1.00 | $445.00 |
| 1/22/2010 | Gregory M. Weigand | Senior Associate | 0110H141: Revise LAMCO memo - safe harbors. | $284.00 | 0.30 | $85.20 |
| 1/22/2010 | Gregory W Shipman | Associate | 0110H142: Drafting memo, importing financial information from Lehman provided financials in to memo. | $205.00 | 1.50 | $307.50 |
| 1/22/2010 | Michael Mason | Partner | 0110H143: Review IME summary for LAMCO. | $626.00 | 1.50 | $939.00 |
| 1/22/2010 | Ryann Thomas | Managing Director | 0110H144: Japan - Completion of questionnaire for Japan TP sections. | $695.00 | 0.25 | $173.75 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                              **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2010 through January 31, 2010**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/25/2010 | Gregory W Shipman | Associate | 0110H145: Inserting client-provided financials into memo, reviewing first draft of memo for 2008 TP results. | $205.00 | 1.50 | $307.50 |
| 1/25/2010 | Michael Mason | Partner | 0110H146: Review IME summary re-draft. | $626.00 | 0.50 | $313.00 |
| 1/26/2010 | Frank M. Douglass | Director | 0110H147: Draft LAMCO ITS and TP memo. | $445.00 | 1.00 | $445.00 |
| 1/26/2010 | Shane McEvoy | Senior Associate | 0110H148: Revise draft LAMCO memo to address Frank Douglass and Adam Katz's comments and draft email to client. | $284.00 | 0.50 | $142.00 |
| 1/27/2010 | Frank M. Douglass | Director | 0110H149: Finalization of LAMCO memo. | $445.00 | 1.00 | $445.00 |
| 1/27/2010 | Lucy Theobald | Associate | 0110H150: United Kingdom - Discussion and emails regarding rates. | $125.00 | 0.30 | $37.50 |
| 1/29/2010 | Gregory W Shipman | Associate | 0110H151: Finalized first draft with missing financial information and tables for 2008 TP analysis. | $205.00 | 1.00 | $205.00 |
| 1/31/2010 | PricewaterhouseCoopers LLP | Voluntary Reduction | 0110H152: Voluntary Reduction in Fees, $10,000 USD invoice from Hong Kong. | $0.00 | 0.00 | ($657.40) |
| 1/31/2010 | PricewaterhouseCoopers LLP | Voluntary Reduction | 0110H153: Voluntary Reduction in Fees, $15,000 USD invoice from United Kingdom. | $0.00 | 0.00 | ($2,177.50) |
| 1/31/2010 | PricewaterhouseCoopers LLP | Voluntary Reduction | 0110H154: Voluntary Reduction in Fees, $10,000 USD invoice from Japan. | $0.00 | 0.00 | ($1,224.00) |

| **Subtotal - Hours and Compensation for Transfer Pricing Services** | | | | | **144.80** | **$64,019.50** |

**Bankruptcy Requirements and Obligations**

**Bankruptcy Requirements and Other Court Obligations**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/4/2010 | Andrea Clark Smith | Director (Bankruptcy) | 0110H155: Fee application email communications with the tax team regarding time details for October through December 2009 services. | $550.00 | 0.50 | $275.00 |
| 1/18/2010 | Fannie Kurniawan | Paraprofessional (Bankruptcy) | 0110H156: Assemble Time Consolidator for November - December 2009. | $125.00 | 0.50 | $62.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                           **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2010 through January 31, 2010**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/19/2010 | Fannie Kurniawan | Paraprofessional (Bankruptcy) | 0110H157: Assemble Time Consolidator for November - December 2009. | $125.00 | 1.00 | $125.00 |
| 1/26/2010 | Andrea Clark Smith | Director (Bankruptcy) | 0110H158: Discussion with Fannie Kurniawan regarding Lehman October through December 2009 billing. | $550.00 | 0.20 | $110.00 |
| 1/26/2010 | Fannie Kurniawan | Paraprofessional (Bankruptcy) | 0110H159: Update December 2009 Consolidator with new Bill Yes data from the Client's Team. | $125.00 | 1.00 | $125.00 |
| **Subtotal - Hours and Compensation for Bankruptcy Requirements and Other Court Obligations** | | | | | **3.20** | **$697.50** |
| **Total Hours and Compensation** | | | | | **214.15** | **$94,700.25** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                       **Exhibit D**
**PricewaterhouseCoopers LLP -**
**Summary of Expenditures by Project and Type**
**For the Period January 1, 2010 through January 31, 2010**

| Transaction Type | Total Expenditures |
|---|---|
| **Transfer Pricing Services** | |
| Airfare | $713.12 |
| Lodging | $158.62 |
| Meals | $7.63 |
| Public/ground transportation | $32.61 |
| **Subtotal - Transfer Pricing Services** | **$911.98** |
| **Total Expenditures** | **$911.98** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded
and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements
sought in connection with this statement may be on account of expenses incurred during the prior statement

Page 1 of 1

Wednesday, April 14, 2010

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                              **Exhibit E**

**PricewaterhouseCoopers LLP -**

**Detail of Expenditures by Project and Date**

**For the Period January 1, 2010 through January 31, 2010**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| **Transfer Pricing Services** | | | | |
| 1/5/2010 | Frank M. Douglass | Airfare | 0110H0001: AMERICAN AIRLINES TAMPA FL. | $713.12 |
| 1/11/2010 | Frank M. Douglass | Meals | 0110H0002: CAFE ROUGE LONDON SE1, Self. | $7.63 |
| 1/11/2010 | Frank M. Douglass | Public/ground transportation | 0110H0003: HEATHROW RAIL LINK CENTRAL TERM ATVM. | $16.60 |
| 1/11/2010 | Frank M. Douglass | Public/ground transportation | 0110H0004: Taxi. | $4.57 |
| 1/12/2010 | Frank M. Douglass | Public/ground transportation | 0110H0005: Taxi. | $5.23 |
| 1/13/2010 | Frank M. Douglass | Lodging | 0110H0006: LE MERIDIEN PICCADILLY LTD LONDON W1V. | $158.62 |
| 1/13/2010 | Frank M. Douglass | Public/ground transportation | 0110H0007: Taxi. | $2.29 |
| 1/13/2010 | Frank M. Douglass | Public/ground transportation | 0110H0008: Taxi. | $3.92 |
| Subtotal - Transfer Pricing Services | | | | $911.98 |
| **Total Expenditures** | | | | **$911.98** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 1 of 1

Wednesday, April 14, 2010