## **EXHIBIT E**

Detailed List of Expenses

## EXPENSES

**Detailed List of Expenses for which the Examiner and Jenner & Block Seek Reimbursement**

| DATE | DESCRIPTION | TOTAL |
|------|-------------|-------|
| 5/1/2009 | Pacer Service Center - charges for obtaining case and docket information from courts and U.S. Party/Case Index at $0.08 per page | $38.32 |
| 5/11/2009 | Photocopy Expense - IKON Office Solutions - charges for 14 custom tabs at $0.75 ea. ($10.50), 98 alpha/numeric tabs at $0.35 ea. ($34.30), 7 2" binders at $11.00 ($77.00), 2,142 heavy litigation copying at $0.13 ea. ($278.46), and 1,540 8.5"x11" color copies at $0.80 ea. ($1,243.20) | $1,643.46 |
| 6/1/2009 | Special Messenger Service - Champion Courier, Inc. - 3 packages sent by messenger from Lehman Brothers offices to J&B | $26.70 |
| 6/3/2009 | Overtime Meal Expense - meal expense incurred 10/17/09-10/31/09 in connection with overtime (M. Hankin) - 10/17/09 Lunch: $10.01; 10/18/09 Lunch: $20.00; 10/24/09 Lunch: $8.05; 10/31/09 Lunch: $10.78 | $48.84 |
| 6/3/2009 | Overtime Transportation Expense - transportation expenses incurred 06/03/09-10/31/09 in connection with overtime (M. Hankin) - 06/03/09: $8.00; 09/26/09: $7.00; 09/27/09: $8.00; 10/10/09: $9.00; 10/13/09: $8.00; 10/15/09: $9.00; 10/16/09: $13.00; 10/17/09: $8.00; 10/18/09: $18.00; 10/20/09: $8.00; 10/22/09: $8.00; 10/24/09: $7.00; 10/26/09: $8.00; 10/27/09: $8.00; 10/29/09: $8.00; 10/31/09: $8.00 | $133.00 |
| 7/17/2009 | Court Reporter Charge - Veritext New York Reporting Co. - charges for certified transcript of 07/17/09 proceeding | $335.20 |
| 7/17/2009 | Photocopy Expense - Equivalent Data - charges for imaging fees incurred for 07/17/09 project (W. Wallenstein) - including processing 30,486 pages to tiff format at $0.06 ea. ($1,829.16); and electronic bates stamps on 30,486 pages at $0.04 ea. ($1,219.44) | $3,048.60 |
| 8/12/2009 | Overtime Transportation - transportation expenses incurred in connection with overtime (M. Hankin) - 08/12/09: $12.00; 09/18/09: $30.00; and 09/28/09: $40.00 | $82.00 |

Exhibit E
Detailed List of Expenses

| 8/12/2009 | Photocopy and Related Expenses - Equivalent Data - charge for creation of 87 tabs at $0.25 ea. ($21.75); and printing of 755 pages from tiff format, with slipsheets, at $0.06 ea. ($45.30) | $67.05 |
|---|---|---|
| 8/14/2009 | Other - Equivalent Data - charges for branding of Stratify documents for witness binder preparation for Team 2 | $35.00 |
| 8/14/2009 | Other - Equivalent Data - charges for branding of Stratify documents for witness binder preparation for Team 3 | $280.38 |
| 8/14/2009 | Photocopy and Related Expenses - Equivalent Data - charges for 2 1" binders at $6.50 ea. ($13.00); 56 slip sheets at $0.02 ea. ($1.12); printing of 120 pages from tiff format, with slip sheets, at $0.06 ea. ($7.20); 60 electronic bates stamps at $0.02 ea. ($1.20); and processing of 1 tiff file at $35.00 | $35.00 |
| 8/19/2009 | Other - Document Technologies, Inc. - charges for 1 master CD at $35.00; and image branding of 7,064 files at $0.01 ea. ($70.64) - all in response to document requests made on behalf of Examiner | $105.64 |
| 8/19/2009 | Other - Document Technologies, Inc. - charges for medium litigation copying of 536 files at $0.12 ea. - all in response to document requests made on behalf of Examiner | $64.32 |
| 8/19/2009 | Other - Document Technologies, Inc. - charges for scanning 576 medium litigation files at $0.11 ea. ($63.36); 2 master CDs at $35.00 ea. ($70.00); OCR imaging of 576 files at $0.03 ea. ($17.28); bibliographic coding of 73 files at $0.28 ea. ($20.44); and logical unitization of 576 files at $0.06 ea. ($34.56) - all in response to document requests made on behalf of Examiner | $170.64 |
| 8/25/2009 | Other - Document Technologies, Inc. - charges for 2 hours of senior technical time spent imaging at $135.00/hr ($270.00); and bibliographic coding of 466 files at $0.28 ea. ($130.48) - all in response to document requests made on behalf of Examiner | $400.48 |
| 8/25/2009 | Other - Document Technologies, Inc. - charges for scanning 713 heavy litigation files at $0.12 ea. ($85.56); 1 master CD at $35.00 ea.; image branding of 713 files at $0.01 ea. ($7.13); OCR imaging of 713 files at $0.03 ea. ($21.39); bibliographic coding of 125 files at $0.28 ea. ($35.00); logical unitization of 713 files at $0.06 ea. ($42.78); and printing 1,426 files from CD at $0.08 ea. ($114.08) - all in response to document requests made on behalf of Examiner | $340.94 |

Exhibit E
Detailed List of Expenses

| | | |
|---|---|---|
| 8/25/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (S. Ascher) - 08/25/09: $14.49; 08/26/09: $16.20 | $30.69 |
| 8/26/2009 | Overtime Meal expenses incurred in connection with overtime (M. Hankin) - 10/03/09 Dinner: $10.65; and 10/04/09 Lunch: $10.60 | $21.25 |
| 8/26/2009 | Overtime Transportation Expense - transportation expense incurred 08/26/09 in connection with overtime (E. McKenna) | $25.80 |
| 8/31/2009 | Other - ChoicePoint Public Records, Inc. - charges for skip trace searches for ██████████████████████ on 08/31/09 | $70.00 |
| 8/31/2009 | Other - Document Technologies, Inc. - charges for scanning 648 files of medium litigation at $0.11 ea. ($71.28); 1 master CD at $35.00; OCR imaging of 648 files at $0.03 ea. ($19.44); and bibliographic coding of 33 files at $0.28 ea. ($9.24) - all in response to document requests made on behalf of Examiner | $134.96 |
| 8/31/2009 | Other - Document Technologies, Inc. - charges in for scanning 302 files of heavy litigation at $0.11 ea. ($33.22); 1 master CD at $35.00; branding 302 files at $0.01 ($3.02); OCR imaging of 302 files at $0.03 ea. ($9.06); bibliographic coding of 118 files at $0.28 ea. ($33.04); logical unitization of 302 files at $0.06 ea. ($18.12); and printing 302 files from CD at $0.08 ea. ($24.16) - all in response to document requests made on behalf of Examiner | $155.62 |
| 8/31/2009 | Photocopy Expense - Document Technologies, Inc. - charges for 3.5 hours of IMG - senior technical time at $135.00/hour ($472.50); bates coding 26,997 pages at $0.10 ea. ($2,699.70); and coding 4 fields on 39,833 pages at $0.28 ea. ($11,153.24) | $14,325.44 |
| 8/31/2009 | Photocopy Expense - Document Technologies, Inc. - charges for medium litigation scanning of 19,373 pages at $0.11 ea. ($2,131.03); 1 master DVD at $50.00; IMG - branding of 19,373 pages at $0.01 ($193.73); IMG - file naming of 106 files at $0.35 ea. ($37.10); IMG - ocr of 19,373 pages at $0.03 ea. ($581.19); bibliographic coding of 4,212 items at $0.28 ea. ($1,179.36); 19,373 logical unitization at $0.06 ea. ($1,162.38); and printing of 19,373 pages from CD at $0.08 ea. ($1,549.84) | $6,884.63 |
| 9/1/2009 | Westlaw Research - Westlaw Business Enterprise Solutions - charge for search of specialized GSI ancillary database | $32.25 |

<u>Exhibit E</u>
Detailed List of Expenses

| Date | Description | Amount |
|---|---|---|
| 9/3/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Weil Gotshal & Manges LLP | $26.50 |
| 9/3/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Wollmuth Maher & Deutsch | $12.90 |
| 9/4/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Curtis Mallet | $8.90 |
| 9/6/2009 | Contract Attorney - Strategic Legal Solutions - charges for 4 contract attorneys' wages incurred during the week of 08/30/09 | $11,049.02 |
| 9/7/2009 | Business Meal - meal expense incurred 09/07/09 in connection with meeting with Duff & Phelps re ▮▮▮▮▮ interview conducted by A. Kopelman (4 Attendees) | $40.58 |
| 9/8/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (S. Ascher) - 09/08/09: $16.20; 09/10/09: $16.20; 09/11/09: $16.10 | $48.50 |
| 9/8/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Curtis Mallet | $8.90 |
| 9/9/2009 | Other - Equivalent Data - charges for branding of Stratify documents for witness binder preparation for Team 2 | $48.28 |
| 9/9/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Hotel Roger William | $8.90 |
| 9/9/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from Wachtell Lipton Rosen & Katz to J&B New York | $26.50 |
| 9/10/2009 | Business Meal - meal expense incurred 09/10/09 in connection with interview conducted by W. Wallenstein (4 Attendees) | $60.50 |
| 9/11/2009 | Business Meal - meal expense incurred 09/11/09 in connection with client meeting re witness interviews conducted by S. Biller (6 Attendees) | $101.96 |
| 9/11/2009 | Service of Process Fee - EPIQ Systems - charges for preparation for and service of J&B's second interim fee application and of Duff & Phelps' interim fee application | $16,245.22 |
| 9/11/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Federal Reserve Bank of New York | $8.90 |
| 9/11/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Wachtell Lipton Rozen & Katz | $8.90 |

| 9/13/2009 | Business Meal - meal expense incurred 09/11/09 in connection with meeting with Duff & Phelps re ███████████ conducted by A. Kopelman (3 Attendees) | $20.72 |
| 9/14/2009 | Business Meal - meal expense incurred 09/15/09 in connection with client meeting re ██████ conducted by S. Biller (5 Attendees) | $74.45 |
| 9/14/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Boies, Schiller & Flexner LLP | $127.00 |
| 9/14/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Weil, Gotshal & Manges LLP | $26.50 |
| 9/14/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Weil, Gotshal & Manges LLP | $26.50 |
| 9/14/2009 | Special Messenger Service - Champion Courier, Inc. - charge for 09/14/09 delivery of 1 package from M. Scholl at J&B New York, NY office to Simpson Thacher & Bartlett LLP | $8.90 |
| 9/15/2009 | Business Meal - meal expense incurred 09/16/09 in connection with client meeting conducted by R. Byman (8 Attendees) | $112.51 |
| 9/15/2009 | Business Meal - meal expense incurred 09/16/09 in connection with meeting with Duff & Phelps re ██████████ conducted by M. Basil and S. Biller (5 Attendees) | $93.19 |
| 9/15/2009 | Overtime Transportation - transportation expenses incurred in connection with overtime (H. McArn) - 09/15/09: $7.00; 10/06/09: $7.00; and 10/08/09: $8.30 | $22.30 |
| 9/15/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from Wachtell Lipten Rosen & Katz to J&B New York | $42.50 |
| 9/15/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Lankler Sippert & Wohl LLP | $8.90 |
| 9/16/2009 | Business Meal - meal expense incurred 09/16/09 in connection with client meeting conducted by P. Trostle (8 Attendees) | $228.55 |
| 9/16/2009 | Business Meal - meal expense incurred 09/16/09 in connection with witness interview conducted by S. Biller (2 Attendees) | $39.87 |

Detailed List of Expenses

| 9/16/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Simpson Thacher & Bartlett LLP | $8.90 |
| 9/17/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Boies, Schiller & Flexner LLP | $8.90 |
| 9/17/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from JPMorgan to J&B New York | $26.50 |
| 9/18/2009 | Overtime Transportation - transportation expenses incurred in connection with overtime (P. Trostle) - 09/18/09: $11.80; 10/11/09: $13.00; 10/29/09: $11.00 | $35.80 |
| 9/18/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to S. Ascher | $26.50 |
| 9/18/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Weil, Gotshal & Manges LLP | $26.50 |
| 9/21/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from Wachtell Lipten Rosen & Katz to J&B New York | $26.50 |
| 9/22/2009 | Business Meal - meal expense incurred 09/22/09 in connection with meeting to discuss preparation for upcoming witness interviews conducted by S. Jakobe (4 Attendees) | $70.58 |
| 9/22/2009 | Business Meal - meal expense incurred 09/23/09 in connection with interview conducted by M. Hankin (5 Attendees) | $124.27 |
| 9/22/2009 | Business Meal - meal expense incurred 09/23/09 in connection with interview conducted by M. Hankin (5 Attendees) | $137.73 |
| 9/22/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from Alvarez & Marsal to J&B New York | $16.90 |
| 9/22/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Boies Schiller & Flexner LLP | $8.90 |
| 9/22/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to London Hotel | $26.50 |
| 9/23/2009 | Business Meal - meal expense incurred 09/23/09 in connection with meeting with Duff & Phelps re ▮▮▮▮▮▮ ▮▮▮▮▮ conducted by A. Kopelman (3 Attendees) | $20.72 |

Exhibit E
Detailed List of Expenses

| | | |
|---|---|---|
| 9/23/2009 | Business Meal - meal expense incurred 09/24/09 in connection with ██████ interview conducted by P. Trostle (5 Attendees) | $137.73 |
| 9/23/2009 | Overtime Meal - meal expense incurred 09/23/09 in connection with overtime (L. Wang) | $20.00 |
| 9/23/2009 | Overtime Transportation - transportation expenses incurred in connection with overtime (M. Lightner) - 09/23/09: $9.00; 09/27/09: $10.25; 09/30/09: $9.50; 10/05/09: $10.00; and 10/08/09: $10.00 | $48.75 |
| 9/23/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Duff & Phelps | $8.90 |
| 9/23/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Proskauer Rose LLP | $8.90 |
| 9/23/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from Simpson Thacher to J&B New York | $26.50 |
| 9/24/2009 | Business Meal - meal expense incurred 09/24/09 in connection with meeting with Duff & Phelps re ██████ ██████ conducted by A. Kopelman (2 Attendees) | $69.40 |
| 9/24/2009 | Business Meal - meal expenses incurred in connection with 09/24/09-09/25/09 trip to New York, NY for ██████ interview (A. Vail) - 09/24/09 Lunch: $12.21; 09/25/09 Lunch: $4.00 | $16.21 |
| 9/24/2009 | In-City Transportation Expense - transportation expense incurred 09/24/09 to attend meeting with ██████ (S. Ascher) | $26.30 |
| 9/24/2009 | Other - Document Technologies, Inc. - 2 hours of senior technical time at $135.00/hr. ($270.00); bibliographic coding of 6,708 files at $0.28 ea. ($1,878.24); bates coding of 3,053 files at $0.10 ea. ($305.30) - all in response to document requests made on behalf of Examiner | $2,453.54 |
| 9/24/2009 | Out of Town Travel - air fare expense incurred in connection with 09/24/09-09/25/09 trip to New York, NY for ██████ interview (A. Vail) - Coach Fare | $622.98 |
| 9/24/2009 | Out of Town Travel - cab fare expense incurred in connection with 09/24/09-09/25/09 trip to New York, NY for ██████ interview (A. Vail) - 09/24/09: $24.87; 09/25/09: $32.87 | $57.74 |

Exhibit E
Detailed List of Expenses

| | | |
|---|---|---|
| 9/24/2009 | Out of Town Travel - lodging expense incurred in connection with 09/24/09-09/25/09 trip to New York, NY to attend ███████ interview (A. Vail) - 1 Night (*Hotel charge over $500.00 per day limit due to United Nations week hotel rates) | $576.11 |
| 9/24/2009 | Outside Professional Services - Discovery Document Solutions, Inc. - charge for printing 184 pages from CD at $0.08 ea. ($14.72), plus tax ($1.31) | $16.03 |
| 9/24/2009 | Outside Professional Services - Discovery Document Solutions, Inc. - charge for printing 960 pages from CD at $0.08 ea. ($76.80); 0.2 hours of technical time at $125.00/hour ($25.00); 3 2" binders at $10.00 ea. ($30.00); and creation/insertion of 45 tabs at $0.25 ea. ($11.25) | $155.75 |
| 9/24/2009 | Overtime Meal - meal expense incurred 09/24/09 in connection with overtime (C. Epps) | $20.00 |
| 9/24/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Allen & Laperla | $26.50 |
| 9/24/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Allen & Overy | $26.50 |
| 9/25/2009 | Business Meal - meal expense incurred 09/25/09 in connection with meetings with Duff & Phelps to discuss ███████ ███████ conducted by T. Phillibert (2 Attendees) | $12.36 |
| 9/25/2009 | Business Meal - meal expenses incurred in connection with working at Duff & Phelps (M. Lightner) - 09/25/09 Lunch: $10.12; 10/05/09 Dinner: $12.26; 10/08/09 Lunch: $15.42 | $37.80 |
| 9/25/2009 | Car Service Expense - Dial Car Inc. - transportation expense in connection with 09/25/09 service (A. Valukas) | $70.41 |
| 9/25/2009 | In-City Transportation Expense - transportation expense incurred 09/25/09 to interview with ███████ (S. Ascher) | $18.20 |
| 9/25/2009 | Out of Town Travel - mileage expense (32mi x $0.55) incurred in connection with 09/24/09-09/25/09 trip to New York, NY for █ ███████ interview (A. Vail) | $17.60 |
| 9/25/2009 | Out of Town Travel - parking expense incurred in connection with 09/24/09-09/25/09 trip to New York, NY for ███████ interview (A. Vail) | $34.00 |
| 9/25/2009 | Outside Professional Services - Discovery Document Solutions, Inc. - charges for creation and insertion of 171 tabs at $0.25 ea. ($42.75); 6 3" binders at $15.00 ea. ($90.00); 58 flags at $0.10 ea. ($5.80); and special litigation copying of 1,905 pages at $0.12 ea. ($228.60) | $399.73 |

<u>Exhibit E</u>
Detailed List of Expenses

| 9/25/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from Alvarez & Marsal to J&B New York | $8.90 |
|---|---|---|
| 9/25/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from Alvarez & Marsal to J&B New York | $21.15 |
| 9/26/2009 | Business Meal - meal expense incurred 09/26/09 in connection with meeting with Duff & Phelps re █████████ █████████ conducted by A. Kopelman (2 Attendees) | $17.78 |
| 9/27/2009 | Business Meal - meal expense incurred 09/27/09 in connection with meeting re ████████ witness interview conducted by A. Kopelman (2 Attendees) | $15.95 |
| 9/28/2009 | Business Meal - meal expense incurred 09/28/09 in connection with Team 2 status meeting conducted by H. McArn (5 Attendees) | $38.43 |
| 9/28/2009 | Federal Express - charge for 1 package sent 09/18/09 via priority overnight from E. McKenna to Z. Saeed | $13.29 |
| 9/28/2009 | Soundpath Conferencing Services - charge for 09/28/09 telephone conference hosted by A. Valukas | $15.60 |
| 9/28/2009 | Soundpath Conferencing Services - charge for 09/28/09 telephone conference hosted by A. Valukas | $15.60 |
| 9/28/2009 | Soundpath Conferencing Services - charge for 09/28/09 telephone conference hosted by M. Basil | $12.46 |
| 9/28/2009 | Soundpath Conferencing Services - charge for 09/28/09 telephone conference hosted by M. Basil | $12.46 |
| 9/28/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to S. Ascher | $26.50 |
| 9/28/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Weil, Gotshal & Manges LLP | $8.90 |
| 9/29/2009 | Business Meal - meal expense incurred 09/29/09 in connection with videoconference interview of ████████ conducted by K. Jestin (2 Attendees) | $19.65 |
| 9/29/2009 | Business Meal - meal expenses incurred in connection with 09/29/09 trip to London, UK to conduct witness interviews (S. Ascher) - 09/29/09 Dinner: $40.00; 09/30/09 Breakfast: $40.00; 09/30/09 Lunch: $40.00; 09/30/09 Dinner: $40.00; 10/01/09 Breakfast: $40.00; 10/01/09 Lunch: $40.00; 10/02/09 Breakfast: $8.45 | $248.45 |
| 9/29/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 09/29/09 service (R. Byman) | $53.77 |

Exhibit E

Detailed List of Expenses

| 9/29/2009 | Other - Document Technologies, Inc. - charges for printing 713 files from CD at $0.08 ea. - in response to document requests made on behalf of Examiner | $57.04 |
|---|---|---|
| 9/29/2009 | Out of Town Travel - air fare expense incurred in connection with 09/29/09-10/02/09 trip to London, UK for witness interviews (W. Wallenstein) - Coach Fare | $1,210.68 |
| 9/29/2009 | Out of Town Travel - air fare expense incurred in connection with 09/29/09-10/02/09 trip to London, UK to conduct witness interviews. (S. Ascher) - Coach Fare | $3,306.58 |
| 9/29/2009 | Out of Town Travel - cab fare expense incurred in connection with 09/29/09-10/02/09 trip to London, UK to conduct witness interviews. (S. Ascher) - 09/29/09: $100.00; 09/30/09: $31.82; 10/01/09: $49.31; 10/02/09: $100.00 | $218.13 |
| 9/29/2009 | Out of Town Travel - cab fare expense incurred in connection with 09/29/09-10/02/09 trip to London, UK for witness interviews (W. Wallenstein) - 09/29/09: $100.00; 09/30/09: $100.00; 10/01/09: $33.07; and 10/02/09: $100.00 | $333.07 |
| 9/29/2009 | Out of Town Travel - lodging expense incurred in connection with 09/29/09-10/02/09 trip to London, UK for witness interviews (W. Wallenstein) - 3 Nights | $1,500.00 |
| 9/29/2009 | Out of Town Travel - lodging expense incurred in connection with 09/29/09-10/02/09 trip to London, UK to conduct witness interviews. (S. Ascher) - 3 Nights | $1,478.82 |
| 9/29/2009 | Out of Town Travel - room rental expense incurred in connection with 09/29/09-10/02/09 trip to London, UK to conduct witness interviews (S. Ascher) | $119.07 |
| 9/29/2009 | Overtime Transportation - transportation expense incurred 09/29/09 in connection with overtime (W. Barnes) | $29.25 |
| 9/29/2009 | Photocopy Expense - miscellaneous out of pocket expenses incurred in connection with 09/29/09-10/02/09 trip to London, UK for witness interviews (W. Wallenstein) - $9.00 for photocopy expense; $22.55 for purchase of AC adapters | $33.55 |
| 9/29/2009 | Soundpath Conferencing Services - charge for 09/29/09 telephone conference hosted by M. Basil | $19.65 |
| 9/29/2009 | Soundpath Conferencing Services - charge for 09/29/09 telephone conference hosted by M. Basil | $19.65 |
| 9/29/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Weil, Gotshal & Manges LLP | $26.50 |

Exhibit E
Detailed List of Expenses

| | | |
|---|---|---|
| 9/29/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Willkie Farr & Gallagher LLP | $8.90 |
| 9/30/2009 | Business Meal - meal expense incurred 09/30/09 in connection with meeting with Duff & Phelps re drafting of intercompany transfers conducted by A. Kopelman (2 Attendees) | $19.25 |
| 9/30/2009 | Business Meal - meal expenses incurred in connection with 09/21/09 and 09/30/09-10/02/09 trips to New York, NY for witness interviews (S. Biller) - 09/21/09 Breakfast: $20.14; 09/30/09 Dinner: $8.45; 10/01/09 Lunch: $9.47; 10/02/09 Breakfast: $6.74 | $44.80 |
| 9/30/2009 | Business Meal - meal expenses incurred in connection with 09/30/09-10/02/09 trip to New York, NY for interviews of ▮ ▮ and ▮ (M. Basil) - 09/30/09 Lunch: $13.07, Dinner: $40.00; 10/02/09 Breakfast: $7.76 | $60.83 |
| 9/30/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 09/30/09 service (R. Byman) | $53.77 |
| 9/30/2009 | Lexis Research - charge for searches performed on People At Work, Pearson Search, and Comprehensive Report specialized databases (M. Ruddy for J. Coughlin) | $67.68 |
| 9/30/2009 | Other - charges for procuring specific library materials per attorney's request (M. Klaich) | $74.52 |
| 9/30/2009 | Out of Town Travel - air fare expense incurred in connection with 09/30/09-10/02/09 trip to New York, NY for witness interview (S. Biller) - Coach Fare | $389.20 |
| 9/30/2009 | Out of Town Travel - air fare expense incurred in connection with 09/30/09-10/02/09 trip to New York, NY for interviews of ▮ ▮ and ▮ (M. Basil) - Coach Fare | $622.70 |
| 9/30/2009 | Out of Town Travel - air fare expense incurred in connection with 09/09/09-09/12/09 trip to New York, NY for witness interview (J. Zipfel) - Coach Fare | $622.98 |
| 9/30/2009 | Out of Town Travel - cab fare expenses incurred in connection with 09/30/09-10/02/09 trip to New York, NY for interviews of ▮ ▮ and ▮ (M. Basil) - 09/30/09: $33.00; 10/01/09: $4.90; 10/02/09: $10.00 | $47.40 |
| 9/30/2009 | Out of Town Travel - cab fare expenses incurred in connection with 09/30/09-10/02/09 trip to New York, NY for witness interview (S. Biller) - 09/30/09: $40.00; 10/01/09: $5.90 | $45.90 |

Exhibit E
Detailed List of Expenses

| | | |
|---|---|---|
| 9/30/2009 | Out of Town Travel - lodging expense incurred in connection with 09/14/09-09/17/09 trip to New York, NY for witness interview (S. Biller) - 3 Nights | $1,385.75 |
| 9/30/2009 | Out of Town Travel - lodging expense incurred in connection with 09/30/09-10/02/09 trip to New York, NY for interviews of ████ and ████ (M. Basil) - 2 Nights | $1,000.00 |
| 9/30/2009 | Overtime Meal - meal expense incurred 09/30/09 in connection with overtime (I. Fradkin) | $20.00 |
| 9/30/2009 | Overtime Transportation - transportation expense incurred 09/17/09 in connection with overtime (Y. Lee) | $44.51 |
| 9/30/2009 | Pacer Service Center - charges for obtaining case and docket information from courts and U.S. Party/Case Index at $0.08 per page | $1,113.92 |
| 9/30/2009 | Photocopy and Related Expenses - charges for 3,198 sheets of 3 hole drill paper at $0.008 ea. ($23.99); 2,990 auto fed black and white copies at $0.067 ea. ($201.83); 6,900 loose blow backs from tiff/pdf at $0.067 ea. ($464.37); 1,500 blue slip sheets at $0.003 ea. ($4.50); 1,350 tabs at $0.25 ea. ($337.50); and $59.57 in IL-Chicago transaction tax | $1,106.75 |
| 9/30/2009 | Soundpath Conferencing Services - charge for 09/30/09 telephone conference hosted by H. McArn | $19.65 |
| 9/30/2009 | Soundpath Conferencing Services - charge for 09/30/09 telephone conference hosted by H. McArn | $19.65 |
| 9/30/2009 | Soundpath Conferencing Services - charge for 09/30/09 telephone conference hosted by M. Groman | $6.59 |
| 9/30/2009 | Soundpath Conferencing Services - charge for 09/30/09 telephone conference hosted by M. Groman | $6.59 |
| 10/1/2009 | Business Meal - meal expenses incurred in connection with 10/01/09-10/02/09 trip to New York, NY for witness interviews (C. Meservy) - 10/01/09 Dinner: $35.49; 10/02/09 Breakfast: $5.22, Dinner: $17.31 | $58.02 |
| 10/1/2009 | Business Meal - meal expenses incurred in connection with 10/01/09-10/07/09 trip to New York, NY to attend interviews (T. Chorvat) - 10/01/09 Dinner: $40.00; 10/02/09 Lunch: $9.60; 10/03/09 Dinner: $7.00; 10/04/09 Lunch: $15.13 and Dinner: $40.00; 10/05/09 Dinner: $26.75 | $138.48 |
| 10/1/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/01/09 service (M. Basil) | $27.72 |

Detailed List of Expenses

| | | |
|---|---|---|
| 10/1/2009 | CREDIT for Duplicate Entry on Inv. 9153596 - Soundpath Conferencing Services - charge for 10/01/09 telephone conference hosted by R. Byman | ($15.48) |
| 10/1/2009 | Lexis Research - procure specified SEC filings in September 2009 | $62.67 |
| 10/1/2009 | Lexis Research - procure specified SEC filings in September 2009 | $139.29 |
| 10/1/2009 | Network Printing - charge for printing 4,574 pages at $0.09 ea. | $411.66 |
| 10/1/2009 | Out of Town Travel - air fare expense incurred in connection with 10/01/09-10/02/09 trip to New York, NY for witness interviews (C. Meservy) - Coach Fare | $405.16 |
| 10/1/2009 | Out of Town Travel - air fare expense incurred in connection with 10/01/09-10/05/09 trip to New York, NY to attend interviews (T. Chorvat) - Coach Fare | $749.97 |
| 10/1/2009 | Out of Town Travel - cab fare expenses incurred in connection with 10/01/09-10/02/09 trip to New York, NY for witness interviews (C. Meservy) - 10/01/09: $32.65; 10/02/09: $40.00 | $72.65 |
| 10/1/2009 | Out of Town Travel - cab fare expenses incurred in connection with 10/01/09-10/05/09 trip to New York, NY to attend interviews (T. Chorvat) - 10/01/09: $35.00; 10/02/09: $8.00 | $43.00 |
| 10/1/2009 | Out of Town Travel - lodging expense incurred in connection with 10/01/09-10/02/09 trip to New York, NY for witness interviews (C. Meservy) - 1 Night | $349.93 |
| 10/1/2009 | Out of Town Travel - lodging expense incurred in connection with 10/01/09-10/05/09 trip to New York, NY to attend interviews (T. Chorvat) - 4 Nights | $1,994.56 |
| 10/1/2009 | Out of Town Travel - mileage expense (32 mi. x $0.55) incurred in connection with 10/01/09-10/05/09 trip to New York, NY to attend interviews (T. Chorvat) | $17.60 |
| 10/1/2009 | Out of Town Travel - parking expense incurred in connection with 10/01/09-10/05/09 trip to New York, NY to attend interviews (T. Chorvat) | $150.00 |
| 10/1/2009 | Overtime Meal - meal expense incurred 10/01/09 in connection with overtime (S. Biller) | $20.00 |

Exhibit E
Detailed List of Expenses

| | | |
|---|---|---|
| 10/1/2009 | Overtime Transportation - transportation expenses incurred in connection with overtime (I. Fradkin) - 10/21/09: $9.80; 10/22/09: $8.05; 10/23/09: $9.23; 10/24/09: $23.37; 10/25/09: $9.30; 10/27/09 $8.97; 10/28/09: $12.20; 10/30/09: $18.20; 10/31/09 $9.30; and 11/01/09 $10.20 | $118.70 |
| 10/1/2009 | Photocopy - charges for copying 6,390 pages at $0.09 ea. | $575.07 |
| 10/1/2009 | Photocopy Expense - charge for printing 4 pages to Xerox printer at $0.09 ea. ($0.36); and 180 pages to Lexmark printer at $0.06 ea. ($10.80) | $11.16 |
| 10/1/2009 | Soundpath Conferencing Services - charge for 10/01/09 telephone conference hosted by R. Byman | $15.48 |
| 10/1/2009 | Soundpath Conferencing Services - charge for 10/01/09 telephone conference hosted by R. Byman | $15.48 |
| 10/1/2009 | UPS - charge for 4 packages sent 10/01/09 via next day air: 1 from C. Ward to J. Kao ($11.13); 1 from S. Levine to S. Ascher ($11.68); 1 from M. Scholl to M. Vitti ($12.72); and 1 from M. Scholl to A. Shapiro ($20.34) | $55.87 |
| 10/2/2009 | Business Meal - meal expense incurred 10/02/09 in connection with client meeting conducted by S. Jakobe (4 Attendees) | $2.80 |
| 10/2/2009 | Business Meal - meal expenses incurred in connection with 09/29/09-10/02/09 trip to London, UK for witness interviews (W. Wallenstein) - 10/01/09 Dinner: $40.00; 10/01/09 Breakfast: $9.82; 10/01/2009 Lunch: $10.54; 10/02/09 Breakfast: $7.35 | $67.17 |
| 10/2/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/02/09 service (C. Meservy) | $73.20 |
| 10/2/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/02/09 service (M. Basil) | $53.77 |
| 10/2/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/02/09 service (S. Ascher) | $87.06 |
| 10/2/2009 | CREDIT for Duplicate Entry on Inv. 9153596 - Soundpath Conferencing Services - charge for 10/02/09 telephone conference hosted by A. Weissmann | ($21.90) |
| 10/2/2009 | Network Printing - charge for printing 6,403 pages at $0.09 ea. | $576.27 |

Detailed List of Expenses

| | | |
|---|---|---|
| 10/2/2009 | Out of Town Travel - lodging expense incurred in connection with 09/30/09-10/02/09 trip to New York, NY for witness interviews (S. Biller) - 2 Nights | $1,000.00 |
| 10/2/2009 | Overtime Transportation - transportation expense incurred 09/24/09 in connection with overtime (C. Meservy) | $32.70 |
| 10/2/2009 | Overtime Transportation - transportation expense incurred 09/24/09 in connection with overtime (W. Bradford) | $98.00 |
| 10/2/2009 | Overtime Transportation - transportation expense incurred 09/26/09 in connection with overtime (J. Power) | $12.65 |
| 10/2/2009 | Photocopy - charges for copying 715 pages at $0.09 ea. | $64.29 |
| 10/2/2009 | Photocopy and Related Expenses - charge for printing 1,722 pages from CD at $0.09 ea. | $154.98 |
| 10/2/2009 | Soundpath Conferencing Services - charge for 10/02/09 telephone conference hosted by A. Kopelman | $10.89 |
| 10/2/2009 | Soundpath Conferencing Services - charge for 10/02/09 telephone conference hosted by A. Kopelman | $10.89 |
| 10/2/2009 | Soundpath Conferencing Services - charge for 10/02/09 telephone conference hosted by A. Weissmann | $21.90 |
| 10/2/2009 | Soundpath Conferencing Services - charge for 10/02/09 telephone conference hosted by A. Weissmann | $21.90 |
| 10/2/2009 | UPS - charge for 1 packages sent 10/17/09 via early AM air by W. Bradford to R. Byman in New York, NY | $10.00 |
| 10/2/2009 | UPS - charge for 4 package sent 10/02/09 via next day air: 1 from B. Gulden to J. Pimbley ($12.95); 1 from B. Gulden to P. Trostle ($12.95); 1 from C. Herman to M. Solinger ($17.00); and 1 from J&B New York, NY to S. Biller ($57.45) | $100.35 |
| 10/3/2009 | Network Printing - charge for printing 262 pages at $0.09 ea. | $23.58 |
| 10/3/2009 | Overtime Meal - meal expense incurred 10/03/09 in connection with overtime (A. Kopelman) | $18.13 |
| 10/3/2009 | Photocopy and Related Expenses - charge for printing 870 pages from CD at $0.09 ea. | $78.30 |
| 10/4/2009 | Business Meals - meal expenses incurred in connection with 10/04/09-10/06/09 trip to New York, NY to interview ██ (K. Porapaiboon) - 10/04/09 Lunch: $8.56, Dinner: $11.73; 10/05/09 Breakfast: $6.80, Lunch: $17.80, Dinner: $40.00; 10/06/09 Breakfast: $4.00 | $88.89 |
| 10/4/2009 | Contract Attorney - Strategic Legal Solutions - charges for 3 contract attorneys' wages incurred during the week of 09/27/09 | $2,762.25 |

Detailed List of Expenses

| 10/4/2009 | Contract Attorney - Strategic Legal Solutions - charges for 70 contract attorneys' wages incurred during the week of 10/4/09 | $181,418.59 |
| 10/4/2009 | Network Printing - charge for printing 939 pages at $0.09 ea. | $84.51 |
| 10/4/2009 | Out of Town Travel - air fare expense incurred in connection with 10/04/09-10/06/09 trip to New York, NY to interview ███ (K. Porapaiboon) - Coach Fare | $585.20 |
| 10/4/2009 | Out of Town Travel - air fare expense incurred in connection with 10/04/09-10/07/09 trip to New York, NY to interview witness ███ ███ (A. Gardner) - Coach Fare | $749.97 |
| 10/4/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/04/09-10/07/09 trip to New York, NY to interview witness ███ (A. Gardner) - 10/04/09: $37.78; 10/05/09: $75.00; 10/06/09: $5.00; 10/07/09: $80.00 | $197.78 |
| 10/4/2009 | Out of Town Travel - cab fare expenses incurred in connection with 10/04/09-10/06/09 trip to New York, NY to interview ███ (K. Porapaiboon) - 10/04/09: $68.27; 10/06/09: $64.57 | $132.84 |
| 10/4/2009 | Out of Town Travel - cab fare expenses incurred in connection with 10/04/09-10/07/09 trip to New York, NY to work on matter (W. Wallenstein) - 10/04/09: $75.05; 10/07/09: $41.82; 10/08/09: $42.00 | $158.87 |
| 10/4/2009 | Out of Town Travel - cab fare expenses incurred in connection with 10/04/09-10/08/09 trip to New York, NY for interview of witnesses (T. Clements) - 10/04/09: $41.60; 10/05/09: $5.00; 10/08/09: $33.92 | $80.52 |
| 10/4/2009 | Out of Town Travel - lodging expense incurred in connection with 10/04/09-10/06/09 trip to New York, NY to interview ███ (K. Porapaiboon) - 2 Nights | $837.31 |
| 10/4/2009 | Out of Town Travel - lodging expense incurred in connection with 10/04/09-10/07/09 trip to New York, NY to interview witness ███ ███ (A. Gardner) - 3 Nights | $1,159.40 |
| 10/4/2009 | Out of Town Travel - lodging expense incurred in connection with 10/04/09-10/08/09 trip to New York, NY for interview of witnesses (T. Clements) - 4 Nights | $1,488.86 |
| 10/4/2009 | Outside Professional Services - Discovery Document Solutions, Inc. - charge for printing 3,804 pages from CD at $0.08 ea. ($304.32); 1 hour of hand tab insertion at $50.00/hour; creation of 224 standard tabs at $0.25 ea. ($56.00); and 4 2" binders at $10.00 ea. ($40.00) | $490.29 |

<u>Exhibit E</u>
Detailed List of Expenses

| 10/4/2009 | Overtime Meal - meal expense incurred 10/04/09 in connection with overtime (A. Kopelman) | $19.48 |
|---|---|---|
| 10/4/2009 | Overtime Meal - meal expense incurred 10/04/09 in connection with overtime (C. Epps) | $20.00 |
| 10/4/2009 | Photocopy - charges for copying 1,914 pages at $0.09 ea. | $172.26 |
| 10/5/2009 | Business Meal - meal expense incurred 10/05/09 in connection with ███████ meeting with Duff & Phelps (7 Attendees) | $114.91 |
| 10/5/2009 | Business Meal - meal expenses incurred in connection with 10/04/09-10/07/09 trip to New York, NY to interview witness ███ (A. Gardner) - 10/05/09 Dinner: $30.71; 10/06/09 Dinner: $29.43; 10/07/09 Breakfast: $7.33 | $67.47 |
| 10/5/2009 | Business Meal - meal expenses incurred in connection with 10/05/09-10/06/09 trip to New York, NY for interview of █ (M. Groman) - 10/05/09 Dinner: $40.00; 10/06/09 Breakfast: $7.64, Lunch: $9.30 | $56.94 |
| 10/5/2009 | Business Meal - meal expenses incurred in connection with 10/05/09-10/13/09 trip to New York, NY for document review (S. McNally) | $8.74 |
| 10/5/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/05/09 service (S. Ascher) | $56.55 |
| 10/5/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/05/09 service (T. Chorvat) | $59.92 |
| 10/5/2009 | Federal Express - 1 package via priority overnight delivery from E. McKenna to M. Vitti | $18.60 |
| 10/5/2009 | Federal Express - charge for 3 packages sent 09/29/09 1 via priority overnight delivery from E. McKenna to M. Vitti ($29.29); 1 via priority overnight delivery from E. McKenna to J. d'Almeida ($26.94); and 1 via international priority from E. McKenna to █ ($88.41) | $135.64 |
| 10/5/2009 | Lexis Research - C. Meservy 10/05/09 | $11.08 |
| 10/5/2009 | Network Printing - charge for printing 9,809 pages at $0.09 ea. | $882.81 |
| 10/5/2009 | Out of Town Travel - air fare expense incurred in connection with 10/05/09-10/13/09 trip to New York, NY for document review (S. McNally) - Coach Fare | $317.03 |

Detailed List of Expenses

| | | |
|---|---|---|
| 10/5/2009 | Out of Town Travel - cab fare expenses incurred in connection with 10/05/09-10/06/09 trip to New York, NY for interview of ▮ ▮ (M. Groman) - 10/05/09: $15.80; 10/06/09: $23.50 | $40.30 |
| 10/5/2009 | Out of Town Travel - cab fare expenses incurred in connection with 10/05/09-10/13/09 trip to New York, NY for document review (S. McNally) - 10/05/09: $70.82; 10/13/09: $28.10 | $98.92 |
| 10/5/2009 | Out of Town Travel - lodging expense incurred in connection with 10/05/09-10/06/09 trip to New York, NY for interview of ▮ ▮ (M. Groman) - 1 Night | $500.00 |
| 10/5/2009 | Out of Town Travel - rail fare expense incurred in connection with 10/05/09-10/06/09 trip to New York, NY for interview of ▮ ▮ (M. Groman) - Coach Fare | $288.00 |
| 10/5/2009 | Overtime Meal - meal expense incurred 09/09/09 in connection with overtime (Y. Joon Lee) | $17.23 |
| 10/5/2009 | Overtime Meal - meal expense incurred 09/10/09 in connection with overtime (Y. Joon Lee) | $20.00 |
| 10/5/2009 | Overtime Meal - meal expense incurred 09/11/09 in connection with overtime (J. Phillips, A. Lee, and H. Barrios) | $25.29 |
| 10/5/2009 | Overtime Meal - meal expense incurred 09/14/09 in connection with overtime (J. Phillips) | $18.54 |
| 10/5/2009 | Overtime Meal - meal expense incurred 09/14/09 in connection with overtime (Y. Joon Lee) | $20.00 |
| 10/5/2009 | Overtime Meal - meal expense incurred 09/18/09 in connection with overtime (J. Phillips) | $19.24 |
| 10/5/2009 | Overtime Meal - meal expense incurred 09/22/09 in connection with overtime (J. Phillips) | $17.15 |
| 10/5/2009 | Overtime Meal - meal expense incurred 10/05/09 in connection with overtime (A. Kopelman) | $19.99 |
| 10/5/2009 | Overtime Meal - meal expense incurred 10/05/09 in connection with overtime (L. Wang) | $20.00 |
| 10/5/2009 | Overtime Transportation - transportation expense incurred 09/08/09 in connection with overtime (J. Phillips) | $11.00 |
| 10/5/2009 | Overtime Transportation - transportation expense incurred 09/18/09 in connection with overtime (J. Phillips) | $12.00 |

Exhibit E
Detailed List of Expenses

| 10/5/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (I. Fradkin) - 10/05/09: $7.70; 10/15/09: $8.70; 10/26/09: $12.10; 10/27/09: $14.50; 10/28/09: $16.50; 11/02/09: $10.46; 11/05/09: $10.70; 11/06/09: $7.90; 11/09/09: $7.90; 11/11/09: $24.33; 11/13/09: $14.83; 11/14/09: $6.90; 11/16/09: $15.80; 11/10/09: $10.70; 11/23/09: $12.20; 11/27/09: $8.97; 11/30/09: $27.70; | $217.89 |
| 10/5/2009 | Pacer Service Center - charges for obtaining case and docket information from courts and U.S. Party/Case Index at $0.08 per page | $0.16 |
| 10/5/2009 | Pacer Service Center - charges for obtaining case and docket information from courts and U.S. Party/Case Index at $0.08 per page | $217.04 |
| 10/5/2009 | Photocopy - charges for copying 4,665 pages at $0.09 ea. | $419.55 |
| 10/5/2009 | Photocopy and Related Expenses - charge for printing 212 pages from CD at $0.09 ea. | $19.08 |
| 10/5/2009 | Soundpath Conferencing Services - charge for 10/05/09 telephone conference hosted by M. Basil | $9.09 |
| 10/5/2009 | Soundpath Conferencing Services - charge for 10/05/09 telephone conference hosted by M. Hankin | $14.46 |
| 10/5/2009 | Soundpath Conferencing Services - charge for 10/05/09 telephone conference hosted by P. Trostle | $26.34 |
| 10/5/2009 | Soundpath Conferencing Services - charge for 10/05/09 telephone conference hosted by R. Byman | $3.46 |
| 10/5/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Boies Schiller & Flexner LLP | $8.90 |
| 10/5/2009 | Transportation Expenses - transportation expenses incurred 10/05/09-10/28/09 in connection with overtime (E. Flores) 10/05/09: $20.00; 10/07/09: $18.00; 10/09/09: $17.00; 10/12/09: $17.00; 10/14/09: $17.00; 10/15/09: $18.00; 10/18/09: $18.00; 10/20/09: $19.00; 10/23/09: $17.00; 10/24/09: $18.00; 10/25/09: $18.00 | $197.00 |

<u>Exhibit E</u>
Detailed List of Expenses

| | | |
|---|---|---|
| 10/5/2009 | UPS - charge for 7 packages sent 10/05/09 via next day air: 1 from M. Matlock to D. Roberts ($9.75); 1 from M. Matlock to A. Velez-Rivera ($10.28); 1 from M. Matlock to D. Dunne ($10.28); 1 from M. Matlock to L. Nulty ($10.28); 1 from M. Matlock to R. Krasnow ($10.28); 1 from E. Bradley to W. Tolbert ($20.82); 1 from C. Smith to E. Gellert ($40.20); 1, via early AM delivery from T. Meier to R. Byman ($84.33) | $196.22 |
| 10/6/2009 | Business Meal - meal expense incurred 10/06/09 in connection with ▓▓▓▓▓ interview (4 Attendees) | $100.05 |
| 10/6/2009 | Business Meal - meal expense incurred 10/06/09 in connection with ▓▓▓▓▓ interview (5 Attendees) | $149.32 |
| 10/6/2009 | Car Service Expense - Crown Cars & Limousines - transportation expense in connection with 09/02/09 service (R. Marmer) | $81.75 |
| 10/6/2009 | Car Service Expense - Crown Cars & Limousines - transportation expense in connection with 09/13/09 service (R. Marmer) | $83.00 |
| 10/6/2009 | Car Service Expense - Crown Cars & Limousines - transportation expense in connection with 09/17/09 service (R. Marmer) | $81.75 |
| 10/6/2009 | Car Service Expense - Crown Cars & Limousines - transportation expense in connection with 09/22/09 service (R. Marmer) | $79.75 |
| 10/6/2009 | Car Service Expense - Crown Cars & Limousines - transportation expense in connection with 09/22/09 service (R. Marmer) | $81.75 |
| 10/6/2009 | Car Service Expense - Crown Cars & Limousines - transportation expense in connection with 09/25/09 service (R. Marmer) | $81.75 |
| 10/6/2009 | Car Service Expense - Crown Cars & Limousines - transportation expense in connection with 09/29/09 service (R. Marmer) | $79.75 |
| 10/6/2009 | Car Service Expense - Crown Cars & Limousines - transportation expense in connection with 09/30/09 service (R. Marmer) | $81.75 |
| 10/6/2009 | In-City Transportation Expense - transportation expense incurred 10/06/09 to interview with ▓▓▓▓▓ (S. Ascher) | $18.05 |
| 10/6/2009 | Network Printing - charge for printing 5,095 pages at $0.09 ea. | $458.55 |

Exhibit E
Detailed List of Expenses

| | | |
|---|---|---|
| 10/6/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (S. Ascher) - 10/06/09: $10.81; 10/07/09: $15.10; 10/08/09: $18.60; 10/15/09: $18.96; 10/20/09: $15.00; 10/21/09: $15.80; 10/27/09: $16.33; 11/11/09: $16.70; 11/12/09: $13.80; 11/24/09: $16.30: 11/27/09: $16.40; 12/01/09: $10.58; 12/02/09: $18.60; 12/03/09: $20.00; 12/09/09: $12.70; 12/10/09: $17.16 | $252.84 |
| 10/6/2009 | Photocopy - charges for copying 1,916 pages at $0.09 ea. | $172.44 |
| 10/6/2009 | Photocopy and Related Expenses - charge for printing 372 pages from CD at $0.09 ea. | $33.48 |
| 10/6/2009 | Photocopy Expense - charge for printing 5 pages to Xerox printer at $0.09 ea. ($0.45); and 2 pages to Lexmark printer at $0.06 ea. ($0.12) | $0.57 |
| 10/6/2009 | Soundpath Conferencing Services - charge for 10/06/09 telephone conference hosted by A. Valukas | $4.34 |
| 10/6/2009 | Soundpath Conferencing Services - charge for 10/06/09 telephone conference hosted by L. Azize | $10.29 |
| 10/6/2009 | Soundpath Conferencing Services - charge for 10/06/09 telephone conference hosted by M. Basil | $35.73 |
| 10/6/2009 | UPS - charge for 5 packages sent 10/06/09 via next day air: 1 from M. Matlock to K. Wheatley ($9.75); 1 from M. Matlock to A. Velez-Rivera ($10.28); 1 from M. Matlock to D. Dunne; 1 from M. Matlock to L. Nulty ($10.28); and 1 from M. Matlock to R. Krasnow ($10.28) | $50.87 |
| 10/7/2009 | Business Meal - meal expense incurred 10/07/09 in connection with meeting with Duff & Phelps conducted by T. Philibert (3 Attendees) | $40.01 |
| 10/7/2009 | Business Meal - meal expense incurred 10/08/09 in connection with Duff & Phelps meeting conducted by H. McArn (2 Attendees) | $47.92 |
| 10/7/2009 | Business Meal - meal expenses incurred in connection with 10/01/09-10/07/09 trip to New York, NY to attend interviews (T. Chorvat) - 10/07/09 Lunch: $1.25, Dinner: $40.00 | $41.25 |
| 10/7/2009 | Business Meal - meal expenses incurred in connection with 10/07/09-10/09/09 trip to New York, NY for interviews of ████ and ████ (M. Basil) - 10/07/09 Lunch: $22.32; 10/07/2009 Dinner: $35.35; 10/08/09 Dinner: $40.00 | $97.67 |

<u>Exhibit E</u>
Detailed List of Expenses

| | | |
|---|---|---|
| 10/7/2009 | Business Meal - meal expenses incurred in connection with 10/07/09-10/09/09 trip to New York, NY to attend interview of ▮ ▮ (S. Biller) - 10/08/09 Breakfast: $22.35, Lunch: $10.36; Dinner: $17.42; 10/09/09 Breakfast: $9.19, Lunch: $13.01 | $72.33 |
| 10/7/2009 | Business Meal - meal expenses incurred in connection with 10/07/09-10/09/09 trip to New York, NY to attend ▮ ▮ interview (A. Sapp) - 10/07/09 Dinner: $10.31; 10/08/09 Dinner: $11.98; 10/09/09 Lunch: $14.97 | $37.26 |
| 10/7/2009 | Business Meal - meal expenses incurred in connection with 10/07/09-10/13/09 trip to New York, NY for interview of ▮ ▮ (S. Prysak) - 10/07/09 Dinner: $40.00; 10/08/09 Breakfast: $40.00; 10/09/2009 Dinner: $40.00 | $120.00 |
| 10/7/2009 | Business Meal - meal expenses incurred in connection with 10/7/09 trip to New York, NY to interview ▮ ▮ (A. Choudhury) - 10/07/09 Lunch: $10.11; 10/07/09 Breakfast: $8.88 and Dinner: $8.80 | $27.79 |
| 10/7/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/01/09 service (M. Basil) | $27.72 |
| 10/7/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/01/09 service (V. Lazar) | $53.77 |
| 10/7/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/02/09 service (M. Basil) | $35.48 |
| 10/7/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 9/24/09 service (C. Epps) | $50.00 |
| 10/7/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 9/24/09 service (L. Wang) | $34.37 |
| 10/7/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 9/25/09 service (C. Meservy) | $53.80 |
| 10/7/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 9/25/09 service (S. Ascher) | $34.37 |

Exhibit E
Detailed List of Expenses

| | | |
|---|---|---|
| 10/7/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 9/28/09 service (C. Epps) | $40.00 |
| 10/7/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 9/29/09 service (R. Marmer) | $53.77 |
| 10/7/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 9/29/09 service (S. Ascher) | $75.94 |
| 10/7/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 9/30/09 service (R. Marmer) | $53.77 |
| 10/7/2009 | Network Printing - charge for printing 8,691 pages at $0.09 ea | $782.19 |
| 10/7/2009 | Out of Town Travel - air fare expense incurred in connection with 10/07/09-10/13/09 trip to New York, NY for interview of ███ ██████████████████████████ (S. Prysak) - Coach Fare | $433.20 |
| 10/7/2009 | Out of Town Travel - air fare expense incurred in connection with 10/07/09-10/09/09 trip to New York, NY to attend interview of █ ████ (S. Biller) - Coach Fare | $439.20 |
| 10/7/2009 | Out of Town Travel - air fare expense incurred in connection with 10/07/09-10/09/09 trip to New York, NY for interviews of ████ and ████ (M. Basil) - Coach Fare | $585.20 |
| 10/7/2009 | Out of Town Travel - air fare expense incurred in connection with 10/07/09-10/14/09 trip to New York, NY for interviews (V. Lazar) - Coach Fare | $735.20 |
| 10/7/2009 | Out of Town Travel - air fare expense incurred in connection with 10/07/09-10/08/09 trip to New York, NY to attend interviews (T. Chorvat) - Coach Fare | $749.97 |
| 10/7/2009 | Out of Town Travel - air fare expense incurred in connection with 10/07/09-10/09/09 trip to New York, NY to attend T. Cruikshank interview (A. Sapp) - Coach Fare | $749.97 |
| 10/7/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/07/09 trip to New York, NY to interview ████ (A. Choudhury) - 10/07/09: $24.26 | $24.26 |
| 10/7/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/07/09-10/09/09 trip to New York, NY to attend ████ interview (A. Sapp) - 10/07/09: $40.00, $37.00; 10/09/09: $40.00, $35.00 | $152.00 |

Exhibit E
Detailed List of Expenses

| | | |
|---|---|---|
| 10/7/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/07/09-10/14/09 trip to New York, NY for interviews (V. Lazar) - 10/07/09: $45.00; 10/13/09: $30.00 | $75.00 |
| 10/7/2009 | Out of Town Travel - cab fare expenses incurred in connection with 10/07/09-10/08/09 trip to New York, NY to attend interviews (T. Chorvat) - 10/07/09: $36.00; 10/08/09: $35.00 | $71.00 |
| 10/7/2009 | Out of Town Travel - cab fare expenses incurred in connection with 10/07/09-10/09/09 trip to New York, NY for interviews of ▒▒▒▒ and ▒▒▒▒ (M. Basil) - 10/07/09: $35.00; 10/08/09: $7.00; 10/09/09: $6.00 | $48.00 |
| 10/7/2009 | Out of Town Travel - cab fare expenses incurred in connection with 10/07/09-10/09/09 trip to New York, NY to attend interview of ▒▒▒▒ (S. Biller) - 10/07/09: $65.00; 10/08/09: $7.00; 10/09/09: $5.50 | $77.50 |
| 10/7/2009 | Out of Town Travel - cab fare expenses incurred in connection with 10/07/09-10/13/09 trip to New York, NY for interview of ▒▒ ▒▒▒▒▒▒▒▒ (S. Prysak) - 10/7/09: $75.00; 10/08/09: $10.00; 10/13/09: $70.00 | $155.00 |
| 10/7/2009 | Out of Town Travel - lodging expense incurred in connection with 10/07/09-10/08/09 trip to New York, NY to attend interviews (T. Chorvat) - 1 Night | $484.21 |
| 10/7/2009 | Out of Town Travel - lodging expense incurred in connection with 10/07/09-10/09/09 trip to New York, NY for interviews of ▒▒▒▒ and ▒▒▒▒ (M. Basil) - 2 Nights | $1,000.00 |
| 10/7/2009 | Out of Town Travel - lodging expense incurred in connection with 10/07/09-10/13/09 trip to New York, NY for interview of ▒▒ ▒▒▒▒▒▒▒▒ (S. Prysak) - 6 Nights | $3,000.00 |
| 10/7/2009 | Out of Town Travel - lodging expense incurred in connection with 10/07/09-10/14/09 trip to New York, NY for interviews (V. Lazar) - 4 Nights | $2,000.00 |
| 10/7/2009 | Out of Town Travel - mileage expense (40mi x $0.55) incurred in connection with 10/07/09-10/08/09 trip to New York, NY to attend interviews (T. Chorvat) | $22.00 |
| 10/7/2009 | Out of Town Travel - parking expense incurred in connection with 10/07/09-10/08/09 trip to New York, NY to attend interviews (T. Chorvat) | $40.00 |

Detailed List of Expenses

| 10/7/2009 | Out of Town Travel - parking expense incurred in connection with 10/07/09-10/09/09 trip to New York, NY for interviews of ▇ and ▇ (M. Basil) | $90.00 |
|---|---|---|
| 10/7/2009 | Out of Town Travel - rail fare expense incurred in connection with 10/07/09 trip to New York, NY to interview ▇ ▇ (A. Choudhury) - Coach Fare | $288.00 |
| 10/7/2009 | Overtime Meal - meal expense incurred 10/05/09 in connection with overtime (R. Lewis) | $14.50 |
| 10/7/2009 | Overtime Transportation - transportation expense incurred 10/02/09 in connection with overtime (R. Lewis) | $10.00 |
| 10/7/2009 | Overtime Transportation - transportation expense incurred 10/05/09 in connection with overtime (R. Lewis) | $10.00 |
| 10/7/2009 | Overtime Transportation - transportation expense incurred 10/06/09 in connection with overtime (J. Zipfel) | $8.00 |
| 10/7/2009 | Photocopy - charges for copying 409 pages at $0.09 ea. | $36.27 |
| 10/7/2009 | Photocopy and Related Expenses - charge for printing 2,288 pages from CD at $0.09 ea. | $205.92 |
| 10/7/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Weil, Gotshal & Manges LLP | $26.50 |
| 10/7/2009 | UPS - charge for 5 packages sent 10/07/09 via next day air: from M. Matlock to A. Velez-Rivera ($10.28); from M. Matlock to C. Boccuzzi ($10.28); from M. Matlock to D. Dunne ($10.28); from M. Matlock to L. Nulty ($10.28); and from M. Matlock to R. Krasnow ($20.28) | $61.40 |
| 10/8/2009 | Business Meal - meal expenses incurred in connection with 10/04/09-10/08/09 trip to New York, NY for interview of witnesses (T. Clements) - 10/04/09 Dinner: $36.21; 10/05/09 Dinner: $28.10; 10/06/2009 Lunch: $10.65; 10/07/09 Dinner: $40.00 | $114.96 |
| 10/8/2009 | Business Meal - meal expenses incurred in connection with 10/08/09-10/09/09 trip to New York, NY to conduct witness interview (R. Downey) - 10/08/09 Dinner: $34.30 | $34.30 |
| 10/8/2009 | Federal Express - 2 packages via priority overnight delivery from E. McKenna to M. Vitti | $37.90 |
| 10/8/2009 | Network Printing - charge for printing 4,663 pages at $0.09 ea. | $419.67 |
| 10/8/2009 | Out of Town Travel - air fare expense incurred in connection with 10/08/09-10/09/09 trip to New York, NY to conduct witness interview (R. Downey) - Coach Fare | $622.98 |

| | | |
|---|---|---|
| 10/8/2009 | Out of Town Travel - air fare expense incurred in connection with 10/04/09-10/08/09 trip to New York, NY for interview of witnesses (T. Clements) - Coach Fare | $669.98 |
| 10/8/2009 | Out of Town Travel - cab fare expenses incurred in connection with 10/08/09-10/09/09 trip to New York, NY to conduct witness interview (R. Downey) - 10/08/09: $67.32; 10/09/09: $66.12 | $133.44 |
| 10/8/2009 | Out of Town Travel - lodging expense incurred in connection with 09/29/09-10/01/09 trip to New York, NY to conduct witness interviews (K. Hupila) - 2 Nights | $733.92 |
| 10/8/2009 | Out of Town Travel - lodging expense incurred in connection with 10/08/09-10/09/09 trip to New York, NY to conduct witness interview (R. Downey) - 1 Night | $500.00 |
| 10/8/2009 | Overtime Meal - meal expense incurred 10/08/09 in connection with overtime (M. Lightner) | $20.00 |
| 10/8/2009 | Photocopy - charges for copying 2,180 pages at $0.09 ea. | $196.20 |
| 10/8/2009 | Photocopy and Related Expenses - charge for printing 1,228 pages from CD at $0.09 ea. | $110.52 |
| 10/8/2009 | Photocopy and Related Expenses - charge for printing 2,397 pages from CD at $0.09 ea. | $215.73 |
| 10/8/2009 | Soundpath Conferencing Services - charge for 10/08/09 telephone conference hosted by R. Byman | $2.00 |
| 10/8/2009 | Special Messenger Service - charge for 1 package delivered to Winston & Strawn in Chicago by L. Ross | $6.50 |
| 10/8/2009 | UPS - charge for 5 packages sent 10/08/09 via next day air: 1 from M. Matlock to A. Velez-Rivera ($10.28); 1 from M. Matlock to D. Dunne ($10.28); 1 from M. Matlock to L. Nulty ($10.28); 1 from M. Matlock to M. Taylor ($10.28) and 1 from A. Sapp to C. Smith ($12.96) | $54.08 |
| 10/9/2009 | Business Meal - meal expense incurred in connection with 10/09/09 trip to New York, NY for ▮▮▮▮▮▮ interview (R. Byman) - 10/09/09 Lunch: $10.00 | $10.00 |
| 10/9/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/09/09 service (M. Basil) | $64.31 |
| 10/9/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/09/09 service (R. Byman) | $47.68 |
| 10/9/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/09/09 service (R. Byman) | $53.77 |

Detailed List of Expenses

| 10/9/2009 | Network Printing - charge for printing 4,820 pages at $0.09 ea. | $433.80 |
| 10/9/2009 | Out of Town Travel - air fare expense incurred in connection with 10/09/09 trip to New York, NY for ███████ interview (R. Byman) - Coach Fare | $747.20 |
| 10/9/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/09/09 trip to New York, NY for ███████ interview (R. Byman) | $50.00 |
| 10/9/2009 | Out of Town Travel - lodging expense incurred in connection with 10/07/09-10/09/09 trip to New York, NY for █████ interview (S. Biller) - 2 Nights | $1,000.00 |
| 10/9/2009 | Overtime Transportation - transportation expense incurred 08/11/09 in connection with overtime (E. Flores) | $5.25 |
| 10/9/2009 | Overtime Transportation - transportation expense incurred 09/22/09 in connection with overtime (J. Power) | $13.45 |
| 10/9/2009 | Overtime Transportation - transportation expense incurred 09/23/09 in connection with overtime (C. Meservy) | $16.55 |
| 10/9/2009 | Overtime Transportation - transportation expense incurred 09/29/09 in connection with overtime (T. Winegar) | $20.85 |
| 10/9/2009 | Overtime Transportation - transportation expense incurred 09/30/09 in connection with overtime (T. Winegar) | $21.85 |
| 10/9/2009 | Overtime Transportation - transportation expense incurred 10/04/09 in connection with overtime (P. Ramos) | $24.45 |
| 10/9/2009 | Overtime Transportation - transportation expense incurred 10/05/09 in connection with overtime (C. Meservy) | $11.50 |
| 10/9/2009 | Overtime Transportation - transportation expense incurred 10/07/09 in connection with overtime (J. Zipfel) | $8.00 |
| 10/9/2009 | Overtime Transportation - transportation expense incurred 10/08/09 in connection with overtime (R. Lewis) | $10.00 |
| 10/9/2009 | Overtime Transportation - transportation expenses incurred in connection with overtime (A. Kopelman) - 09/19/09: $11.00; 09/26/09: $11.40; 09/27/09: $10.00; and 09/29/09: $13.20 | $45.60 |
| 10/9/2009 | Overtime Transportation - transportation expenses incurred in connection with overtime (A. Kopelman) - 09/23/09: $12.00; 09/24/09: $13.00; and 09/25/09: $13.90 | $38.90 |
| 10/9/2009 | Photocopy - charges for copying 2,837 pages at $0.09 ea. | $255.33 |
| 10/9/2009 | Photocopy and Related Expenses - charge for printing 1,437 pages from CD at $0.09 ea. | $129.33 |
| 10/9/2009 | Photocopy and Related Expenses - charge for printing 3,216 pages from CD at $0.09 ea. | $289.44 |

Exhibit E
Detailed List of Expenses

| 10/9/2009 | Photocopy Expense - charge for printing 65 pages to Lexmark printer at $0.06 ea. ($3.90); and 5 pages to NYMFD printer at $0.09 ea. ($0.27) | $4.17 |
| 10/9/2009 | Service of Process Fee - EPIQ Systems - charges for preparation for and service of docket nos. 5033, 5034, 5306 and 5297 | $2,443.24 |
| 10/9/2009 | Soundpath Conferencing Services - charge for 10/09/09 telephone conference hosted by M. Hankin | $7.60 |
| 10/9/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Cleary Gottlieb Steen & Hamilton LL | $8.90 |
| 10/9/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Weil, Gotshal & Manges LLP | $8.90 |
| 10/10/2009 | Business Meal - meal expenses incurred in connection with 10/04/09-10/10/09 trip to New York, NY to work on matter (W. Wallenstein) - 10/04/09 Dinner: $8.05; 10/07/09 Dinner: $12.15; 10/09/2009 Lunch: $10.36; 10/09/09 Dinner: $20.25; 10/10/09 Lunch: $17.00 | $67.81 |
| 10/10/2009 | Network Printing - charge for printing 8 pages at 0.09 ea. | $0.72 |
| 10/10/2009 | Photocopy - charges for copying 241 pages at $0.09 ea. | $21.69 |
| 10/10/2009 | Photocopy and Related Expenses - charge for printing 1,770 pages from CD at $0.09 ea. | $159.30 |
| 10/11/2009 | Business Meal - meal expenses incurred in connection with 10/11/09-10/13/09 trip to New York, NY for witness interviews (K. Hupila) - 10/12/09 Lunch: $11.92; 10/13/09 Lunch: $6.80 | $18.72 |
| 10/11/2009 | Contract Attorney - Strategic Legal Solutions - charges for 1 contract attorney's wages incurred during the week of 10/4/09 | $3,870.00 |
| 10/11/2009 | Contract Attorney - Strategic Legal Solutions - charges for 71 contract attorneys' wages incurred during the week of 10/11/09 | $179,200.77 |
| 10/11/2009 | Out of Town Travel - air fare expense incurred in connection with 10/11/09-10/13/09 trip to New York, NY for witness interviews (K. Hupila) - Coach Fare | $659.98 |
| 10/11/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/11/09-10/13/09 trip to New York, NY for witness interviews (K. Hupila) - 10/11/09: $34.32; 10/13/09: $69.29 | $103.61 |

<u>Exhibit E</u>
Detailed List of Expenses

| | | |
|---|---|---|
| 10/11/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/11/09-10/24/09 trip to New York, NY to work on matter. (W. Wallenstein) - 10/11/09: $8.00; 10/12/09: $6.00; 10/13/09: $12:10; 10/14/09: $6.00; 10/15/09: $7.80; 10/16/09: 12.96; 10/22/09: $21.00; 10/23/09: $6.00 | $86.86 |
| 10/11/2009 | Out of Town Travel - lodging expense incurred in connection with 10/11/09-10/13/09 trip to New York, NY for witness interviews (K. Hupila) - 2 Nights | $737.94 |
| 10/11/2009 | Photocopy - charges for copying 1,282 pages at $0.09 ea. | $115.38 |
| 10/12/2009 | Business Meal - meal expenses incurred in connection with 10/07/09-10/14/09 trip to New York, NY for interviews (V. Lazar) - 10/12/09 Dinner: $120.00 (V. Lazar, K. Hupila, and S. McNally); 10/13/09 Dinner: $80.00 (V. Lazar and P. Trostle) | $200.00 |
| 10/12/2009 | Business Meals - meal expenses incurred in connection with 10/12/09-11/07/09 trip to New York, NY to work on matter (W. Wallenstein) - 10/19/09 Lunch: $17.57; 10/26/09 Lunch: $8.36; 10/27/09 Lunch: $11.85; 10/28/09 Lunch: $9.79; 10/29/09 Breakfast: $13.01, Dinner: $12.05; 10/30/09 Lunch: $10.02; 11/01/09 Lunch: $12.71; 11/02/09 Lunch: $11.52; 11/04/09 Lunch: $12.68; 11/05/09 Dinner: $30.00; 11/06/09 Lunch: $15.58; 11/07/09 Dinner: $24.50 | $197.22 |
| 10/12/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/12/09 service (J. Hollis) | $31.05 |
| 10/12/2009 | Federal Express - 2 packages via international priority delivery from E. McKenna to ■■■■■ | $141.78 |
| 10/12/2009 | Network Printing - charge for printing 5,428 pages at $0.09 ea. | $488.52 |
| 10/12/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/12/09-11/07/09 trip to New York, NY to work on matter (W. Wallenstein) - 10/12/09: $6.00; 10/19/09: $12.00; 10/26/09: $6.00; 10/27/09: $14.00; 10/28/09: $7.00; 10/29/09: $16.50; 10/30/09: $13.88; 11/02/09: $20.48; 11/03/09: $5.50; 11/04/09: $8.60; 11/05/09: $16.00; 11/06/09: $13.40; 11/07/09: $7.00 | $147.36 |
| 10/12/2009 | Overtime Meal - meal expense incurred 10/12/09 in connection with overtime (I. Fradkin and L. Wang) | $39.87 |
| 10/12/2009 | Photocopy - charges for copying 606 pages at $0.09 ea. | $54.54 |

| 10/12/2009 | Soundpath Conferencing Services - charge for 10/12/09 telephone conference hosted by D. DeBruin | $34.58 |
|---|---|---|
| 10/12/2009 | Soundpath Conferencing Services - charge for 10/12/09 telephone conference hosted by L. Azize | $12.65 |
| 10/12/2009 | Soundpath Conferencing Services - charge for 10/12/09 telephone conference hosted by M. Basil | $17.48 |
| 10/12/2009 | Soundpath Conferencing Services - charge for 10/12/09 telephone conference hosted by M. Hankin | $3.48 |
| 10/12/2009 | Soundpath Conferencing Services - charge for 10/12/09 telephone conference hosted by M. Hankin | $14.96 |
| 10/13/2009 | Business Meal - meal expenses incurred in connection with 10/13/09-10/16/09 trip to New York, NY for meetings with ████████████████ (R. Byman) - 10/13/09 Lunch: $10.00; 10/13/09 Dinner: $40.00; 10/14/09 Lunch: $10.00; 10/14/09 Dinner: $30.21; 10/15/09 Lunch: $10.00; 10/15/09: $40.00; 10/16/09 Lunch: $10.00 | $150.21 |
| 10/13/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 10/13/09 (C. Meservy) | $11.45 |
| 10/13/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/13/09 service (L. Wang) | $34.37 |
| 10/13/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/13/09 service (R. Byman) | $100.00 |
| 10/13/2009 | Network Printing - charge for printing 3,049 pages at $0.09 ea. | $274.41 |
| 10/13/2009 | Out of Town Travel - air fare expense incurred in connection with 10/13/09-10/16/09 trip to New York, NY for meetings with ████ ████████████████████ (R. Byman) - Coach Fare | $467.98 |
| 10/13/2009 | Out of Town Travel - lodging expense incurred in connection with 10/13/09-10/16/09 trip to New York, NY for meetings with ████ ████████████████████ (R. Byman) - 3 Nights | $1,500.00 |
| 10/13/2009 | Out of Town Travel - mileage expense (60mi x $0.55) incurred in connection with 10/13/09-10/16/09 trip to New York, NY for meetings with ████████████████████████ (R. Byman) | $33.00 |
| 10/13/2009 | Overtime Meal - meal expense incurred 10/13/09 in connection with overtime (I. Fradkin) | $20.00 |

| 10/13/2009 | Overtime Meal - meal expense incurred 10/13/09 in connection with overtime (L. Wang) | $20.00 |
|---|---|---|
| 10/13/2009 | Overtime Transportation Expense - transportation expense incurred 10/13/09 in connection with overtime (E. Brown) | $23.00 |
| 10/13/2009 | Photocopy - charges for copying 2,280 pages at $0.09 ea. | $205.20 |
| 10/13/2009 | Photocopy - IKON Office Solutions - charges for 3 3" binders at $12.00 ea. ($36.00); 192 alpha/numeric tabs at $0.35 ea. ($67.20); and 1,548 prints with assembly at $0.10 ea. ($154.80) | $258.00 |
| 10/13/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Weil, Gotshal & Manges LLP | $8.90 |
| 10/14/2009 | Business Meal - meal expense incurred 10/04/09 in connection with meeting with Duff & Phelps conducted by I. Fradkin (3 Attendees) | $19.08 |
| 10/14/2009 | Business Meal - meal expense incurred in connection with 10/14/09 meeting re ███████████████ conducted by M. Lightner (2 Attendees) | $17.18 |
| 10/14/2009 | Business Meal - meal expenses incurred in connection with 10/14/09-10/16/09 trip to New York, NY to interview ██████████ (T. Winegar) - 10/14/09 Dinner: $7.64; 10/15/09 Breakfast: $6.50; 10/16/09 Breakfast: $7.16; 10/16/09 Dinner: $11.97 | $33.27 |
| 10/14/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 10/14/09 (W. Bradford) | $100.00 |
| 10/14/2009 | Network Printing - charge for printing 5,382 pages at $0.09 ea. | $484.38 |
| 10/14/2009 | Out of Town Travel - air fare expense incurred in connection with 10/14/09-10/16/09 trip to New York, NY for Team 2 interviews (R. Downey) - Coach Fare | $314.98 |
| 10/14/2009 | Out of Town Travel - air fare expense incurred in connection with 10/14/09-10/16/09 trip to New York, NY to interview ██████ (T. Winegar) - Coach Fare | $585.20 |
| 10/14/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/14/09-10/16/09 trip to New York, NY to interview ██████ (T. Winegar) - 10/14/09: $44.05, $32.60; 10/16/09: $35.44, $37.25 | $149.34 |
| 10/14/2009 | Out of Town Travel - lodging expense incurred in connection with 10/14/09-10/16/09 trip to New York, NY to interview ██████ (T. Winegar) - 2 Nights | $923.27 |

Exhibit E

Detailed List of Expenses

| | | |
|---|---|---|
| 10/14/2009 | Overtime Meal - meal expense incurred 10/14/09 in connection with overtime (I. Fradkin) | $20.00 |
| 10/14/2009 | Overtime Transportation - transportation expense incurred 09/29/09 in connection with overtime (E. Liebschutz) | $12.00 |
| 10/14/2009 | Photocopy - charges for copying 143 pages at $0.09 ea. | $12.87 |
| 10/14/2009 | Soundpath Conferencing Services - charge for 10/14/09 telephone conference hosted by L. Azize | $18.07 |
| 10/14/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Duff & Phelps | $8.90 |
| 10/15/2009 | Business Meal - meal expenses incurred in connection with 10/15/09-10/16/09 trip to New York, NY to J&B office for witness interviews (S. Biller) - 10/15/09 Lunch: $11.99; 10/15/09 Dinner: $40.00; 10/16/09 Breakfast: $8.50, Lunch: $11.91 | $72.40 |
| 10/15/2009 | Business Meal - meal expenses incurred in connection with 10/15/09-10/16/09 trip to New York, NY to review documents from ███████ (A. Sapp) - 10/15/09 Lunch: $13.37; 10/15/09 Dinner: $28.92; 10/16/09 Lunch: $7.35 | $49.64 |
| 10/15/2009 | Car Service Expense - DialCar, Inc. - transportation expense in connection with 10/15/09 service (I. Fradkin) | $29.94 |
| 10/15/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 10/15/09 (J. Power) | $13.05 |
| 10/15/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/15/09 service (E. McKenna) | $26.61 |
| 10/15/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/15/09 service (I. Fradkin) | $27.72 |
| 10/15/2009 | Car Service Expenses - Dial Car Inc - transportation expenses in connection with 10/15/09 and 10/27/09 service (I. Fradkin) - 10/15/09: $61.00; 10/27/09: $67.63 | $128.63 |
| 10/15/2009 | Network Printing - charge for printing 11,345 pages at $0.09 ea. | $1,021.05 |
| 10/15/2009 | Out of Town Travel - air fare expense incurred in connection with 10/15/09-10/17/09 trip to New York, NY for interviews (S. Prysak) - Coach Fare | $325.30 |
| 10/15/2009 | Out of Town Travel - air fare expense incurred in connection with 10/15/09-10/16/09 trip to New York, NY for witness interviews (S. Biller) - Coach Fare | $508.20 |

<u>Exhibit E</u>
Detailed List of Expenses

| | | |
|---|---|---|
| 10/15/2009 | Out of Town Travel - air fare expense incurred in connection with 10/15/09-10/16/09 trip to New York, NY to review documents from ████████ (A. Sapp) - Coach Fare | $622.98 |
| 10/15/2009 | Out of Town Travel - air fare expense incurred in connection with 10/15/09-10/16/09 trip to New York, NY for ████████ ████████ (M. Basil) - Coach Fare | $950.20 |
| 10/15/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/15/09-10/16/09 trip to New York, NY to J&B office for witness interviews (S. Biller) - 10/15/09: $90.57 | $90.57 |
| 10/15/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/15/09-10/16/09 trip to New York, NY to review documents from ████████ (A. Sapp) - 10/15/09: $44.00, $36.00; 10/16/09: $22.90, $35.00 | $137.90 |
| 10/15/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/15/09-10/17/09 trip to New York, NY for interviews (S. Prysak) - 10/15/09: $67.17 | $67.17 |
| 10/15/2009 | Out of Town Travel - cab fare expenses incurred in connection with 11/15/09-11/17/09 trip to New York, NY for interviews (J. Conley) - 10/15/09: $31.00; 10/17/09: $31.00 | $62.00 |
| 10/15/2009 | Out of Town Travel - lodging expense incurred in connection with 10/15/09-10/16/09 trip to New York, NY for ████████ ████████ (M. Basil) - 1 Night | $500.00 |
| 10/15/2009 | Out of Town Travel - lodging expense incurred in connection with 10/15/09-10/17/09 trip to New York, NY for interviews (S. Prysak) - 2 Nights | $1,000.00 |
| 10/15/2009 | Out of Town Travel - lodging expense incurred in connection with 11/15/09-11/17/09 trip to New York, NY for interviews (J. Conley) - 2 Nights | $871.98 |
| 10/15/2009 | Overtime Meal - meal expense incurred 10/15/09 in connection with overtime (I. Fradkin) | $20.00 |
| 10/15/2009 | Overtime Transportation - transportation expenses incurred in connection with overtime (A. Kopelman) - 10/15/09: $7.00; 10/20/09: $10.00; 10/22/09: $9.00; 10/24/09: $9.00 | $35.00 |
| 10/15/2009 | Overtime Transportation Expense - transportation expense incurred 10/15/09 in connection with overtime (J. Molenda) | $17.00 |
| 10/15/2009 | Photocopy - charges for copying 1,784 pages at $0.09 ea. | $160.56 |

Exhibit E

Detailed List of Expenses

| | | |
|---|---|---|
| 10/15/2009 | Photocopy and Related Expenses - charge for 318.6 hours of technical support at $80.00/hr. ($25,488.00); creation of 59,978 endorsement/electronic labels at $0.04 ea. ($2,399.12), pdf to tiff conversion of 59,978 pages at $0.06 ea. ($3,598.68), printing of 27,029 pages from CD at $0.07 ea. ($1,892.03), 124 CDs at $5.00 ea. ($620.00), 130 tabs at $0.25 ea. ($32.50), 12 1/2" binders at $2.57 ea. ($30.84), 6 3" binders at $7.75 ea., ($46.50), 12 1" binders at $3.50 ea. ($42.00), and 27,029 sheets of 3 hole drill paper at $0.008 ea. ($216.23) | $34,365.90 |
| 10/15/2009 | Soundpath Conferencing Services - charge for 10/15/09 telephone conference hosted by R. Byman | $2.63 |
| 10/15/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Weil, Gotshal & Manges LLP | $26.50 |
| 10/15/2009 | UPS - charge for 1 package sent 10/15/09 via next day air by J. Hollis to M. Vitti | $12.02 |
| 10/16/2009 | Business Meal - meal expense incurred 10/16/09 in connection with Lehman Brothers witness interviews conducted by S. Prysak (10 Attendees) | $90.92 |
| 10/16/2009 | Business Meal - meal expenses incurred in connection with 10/15/09-10/16/09 trip to New York, NY for ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ (M. Basil) - 10/16/09 Breakfast: $3.42; 10/16/09 Lunch: $11.74 | $15.16 |
| 10/16/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/16/09 service (M. Basil) | $64.31 |
| 10/16/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/16/09 service (R. Byman) | $53.77 |
| 10/16/2009 | Network Printing - charge for printing 4,542 pages at $0.09 ea. | $408.78 |
| 10/16/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/13/09-10/16/09 trip to New York, NY for meetings with ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ (R. Byman) | $10.00 |
| 10/16/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/15/09-10/16/09 trip to New York, NY for ▮▮▮▮▮ ▮▮▮▮▮ (M. Basil) | $10.00 |

Detailed List of Expenses

| 10/16/2009 | Out of Town Travel - lodging expense incurred in connection with 10/15/09-10/16/09 trip to New York, NY for ███████ interviews (S. Biller) - 1 Night | $500.00 |
|---|---|---|
| 10/16/2009 | Out of Town Travel - parking expense incurred in connection with 10/13/09-10/16/09 trip to New York, NY for meetings with ███ ██████████████████████ (R. Byman) | $120.00 |
| 10/16/2009 | Out of Town Travel - parking expense incurred in connection with 10/15/09-10/16/09 trip to New York, NY for ██████████ ██████████ (M. Basil) | $40.00 |
| 10/16/2009 | Overtime Meal Expenses - meal expenses incurred in connection with overtime (S. Ascher) - 10/16/09 Dinner: $16.15; 10/27/09 Dinner: $20.00; 11/11/09 Dinner: $19.37 | $55.52 |
| 10/16/2009 | Overtime Transportation - transportation expense incurred 10/14/09 in connection with overtime (J. Zipfel) | $8.00 |
| 10/16/2009 | Overtime Transportation - transportation expense incurred 10/16/09 in connection with overtime (J. Zipfel) | $10.00 |
| 10/16/2009 | Photocopy - charges for copying 1,323 pages at $0.09 ea. | $119.07 |
| 10/16/2009 | Photocopy and Related Expenses - charge for printing 201 pages from CD at $0.09 ea. | $18.09 |
| 10/16/2009 | Postage | $1.05 |
| 10/16/2009 | UPS - charge for 4 packages sent 10/16/09 via next day air by M. Yokovich to A. Ringguth in New York, NY | $106.72 |
| 10/17/2009 | Business Meals - meal expenses incurred in connection with 10/15/09-10/17/09 trip to New York, NY for interviews (S. Prysak) - 10/16/09 Breakfast: $36.44, Lunch: $12.73, Dinner: $40.00 | $89.17 |
| 10/17/2009 | Business Meals - meal expenses incurred in connection with 10/16/09-10/17/09 trip to New York, NY for interviews (J. Conley) - 10/16/09 Dinner: $31.47; 10/17/09 Lunch: $40.00 | $71.47 |
| 10/17/2009 | Network Printing - charge for printing 139 pages at $0.09 ea. | $12.51 |
| 10/17/2009 | Out of Town Travel - air fare expense incurred in connection with 10/16/09-11/17/09 trip to New York, NY for interviews (J. Conley) - Coach Fare | $622.98 |
| 10/17/2009 | Overtime Meal - meal expense incurred 10/17/09 in connection with overtime (M. Lightner) | $18.50 |
| 10/17/2009 | Photocopy - charges for copying 4,608 pages at $0.09 ea. | $414.72 |
| 10/17/2009 | UPS - charge for 3 packages sent 10/17/09 via next day air: 2 from A. Ross to S. Prysak in New York, NY ($121.60); and 1, via early AM air, from W. Bradford to R. Byman in New York, NY ($123.68) | $245.28 |

Detailed List of Expenses

| | | |
|---|---|---|
| 10/18/2009 | Contract Attorney - Strategic Legal Solutions - charges for 2 contract attorneys' wages incurred during the weeks of 10/04/09 and 10/11/09 | $4,120.70 |
| 10/18/2009 | Contract Attorney - Strategic Legal Solutions - charges for 71 contract attorneys' wages incurred during the week of 10/18/09 | $185,832.75 |
| 10/18/2009 | Network Printing - charge for printing 483 pages at $0.09 ea. | $43.47 |
| 10/18/2009 | Out of Town Travel - air fare expense incurred in connection with 10/18/09-10/21/09 trip to New York, NY for Team 2 interview (R. Downey) - Coach Fare | $460.98 |
| 10/18/2009 | Out of Town Travel - air fare expense incurred in connection with 10/18/09-10/21/09 trip to New York, NY for interviews of ▇ ▇ and ▇ (A. Ringguth) - Coach Fare | $665.98 |
| 10/18/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/18/09-10/21/09 trip to New York, NY for interviews of ▇ ▇ and ▇ (A. Ringguth) - 10/21/09: $65.73 | $65.73 |
| 10/18/2009 | Out of Town Travel - lodging expense incurred in connection with 10/18/09-10/21/09 trip to New York, NY for interviews of ▇ ▇ and ▇ (A. Ringguth) - 3 Nights | $830.90 |
| 10/18/2009 | Overtime Meal - meal expense incurred 10/16/09 in connection with overtime (A. Kopelman) | $20.00 |
| 10/18/2009 | Overtime Meal - meal expense incurred 10/17/09 in connection with overtime (A. Kopelman) | $17.23 |
| 10/18/2009 | Overtime Transportation - transportation expenses incurred in connection with overtime (A. Kopelman) - 10/18/09: $10.90; 10/24/09: $12.00; 10/25/09: $11.70 | $34.60 |
| 10/18/2009 | Overtime Transportation - transportation expenses incurred in connection with overtime (A. Kopelman) - 10/18/09: $11.00; 10/19/09: $11.00; 10/21/09: $13.80; 10/23/09: $14.00 | $49.80 |
| 10/18/2009 | Photocopy - charges for copying 1,224 pages at $0.09 ea. | $110.16 |
| 10/18/2009 | Soundpath Conferencing Services - charge for 10/18/09 telephone conference hosted by A. Kopelman | $2.57 |
| 10/18/2009 | Soundpath Conferencing Services - charge for 10/18/09 telephone conference hosted by A. Kopelman | $2.57 |
| 10/18/2009 | Soundpath Conferencing Services - charges for 10/18/09 telephone conference hosted by M. Hankin | $7.99 |

Exhibit E
Detailed List of Expenses

| | | |
|---|---|---|
| 10/19/2009 | Business Meal - meal expense incurred in connection with 10/19/09 working on ███████████ ██████ conducted by I. Fradkin (2 Attendees) | $40.28 |
| 10/19/2009 | Business Meal - meal expense incurred in connection with 10/19/09-10/20/09 trip to New York, NY for document review (S. McNally) - 10/19/09 Lunch: $4.12 | $4.12 |
| 10/19/2009 | Business Meal - meal expenses incurred in connection with 10/18/09-10/21/09 trip to New York, NY for interviews of ██ ████ and █████ (A. Ringguth) - 10/19/09 Dinner: $38.10 | $38.10 |
| 10/19/2009 | Business Meal - meal expenses incurred in connection with 10/19/09-10/23/09 trip to New York, NY to attend ███████ ████ and █████ interviews (R. Byman) - 10/19/09 Dinner: $40.00; 10/20/09 Breakfast: $10.00, Lunch: $23.01, Dinner: $25.00; 10/21/09 Breakfast: $10.00, Lunch: $10.00, Dinner: $25.00; 10/22/09 Breakfast: $10.00, Lunch: $10.00, Dinner: $25.00; 10/23/09 Breakfast: $10.00, Lunch: $10.00 | $208.01 |
| 10/19/2009 | Business Meals - meal expenses incurred in connection with 10/19/09-10/29/09 trip to New York, NY for interviews (S. Prysak) - 10/19/09 Breakfast: $5.02; 10/20/09 Lunch: $25.39, Dinner: $40.00; 10/21/09 Dinner: $40.00; 10/22/09 Breakfast: $40.00, Lunch: $8.20, Dinner: $28.07; 10/23/09 Breakfast: $40.00; 10/24/09 Dinner: $21.45; 10/25/09 Lunch: $40.00, Dinner: $40.00; 10/26/09 Lunch: $32.01, Dinner: $40.00; 10/27/09 Lunch: $10.34, Dinner: $38.95; 10/28/09 Breakfast: $40.00 | $489.43 |
| 10/19/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 10/19/09 (T. Winegar) | $20.05 |
| 10/19/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/19/09 service (R. Byman) | $53.77 |
| 10/19/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/19/09 service (S. Prysak) | $53.77 |
| 10/19/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/19/09 service (T. Phillibert) | $100.00 |
| 10/19/2009 | Contract Attorney CREDIT - Strategic Legal Solutions - credit for 1 contract attorney's wages incurred July 2009 to September 2009 | ($8,484.38) |

Exhibit E
Detailed List of Expenses

| 10/19/2009 | CREDIT for Duplicate Entry on Inv. 9153596 - Soundpath Conferencing Services - charge for 10/19/09 telephone conference hosted by M. Basil | ($5.60) |
|---|---|---|
| 10/19/2009 | CREDIT for Duplicate Entry on Inv. 9153596 - Soundpath Conferencing Services - charge for 10/19/09 telephone conference hosted by R. Byman | ($9.92) |
| 10/19/2009 | Network Printing - charge for printing 5,217 pages at $0.09 ea. | $469.53 |
| 10/19/2009 | Out of Town Travel - air fare expense incurred in connection with 10/19/09-10/20/09 trip to New York, NY for document review (S. McNally) - Coach Fare | $142.38 |
| 10/19/2009 | Out of Town Travel - air fare expense incurred in connection with 10/19/09-10/29/09 trip to New York, NY for interviews (S. Prysak) - Coach Fare | $311.20 |
| 10/19/2009 | Out of Town Travel - air fare expense incurred in connection with 10/19/09-10/23/09 trip to New York, NY to attend ███████, █ and ██████ interviews (R. Byman) - Coach Fare | $845.40 |
| 10/19/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/19/09-10/29/09 trip to New York, NY for interviews (S. Prysak) - 10/29/09: $28.00 | $28.00 |
| 10/19/2009 | Out of Town Travel - lodging expense incurred in connection with 10/19/09-10/23/09 trip to New York, NY to attend █████████ ████████ interviews (R. Byman) - 4 Nights | $2,000.00 |
| 10/19/2009 | Out of Town Travel - lodging expense incurred in connection with 10/19/09-10/29/09 trip to New York, NY for interviews (S. Prysak) - 10 Nights | $5,000.00 |
| 10/19/2009 | Out of Town Travel - mileage expense (60 mi. x $0.55) incurred in connection with 10/19/09-10/23/09 trip to New York, NY to attend ██████████████████ interviews (R. Byman) | $33.00 |
| 10/19/2009 | Out of Town Travel - parking expense incurred in connection with 10/19/09-10/23/09 trip to New York, NY to attend ███████████ ██████████ interviews (R. Byman) | $194.00 |
| 10/19/2009 | Outside Professional Services - IKON Office Solutions - 10/19/09 charges for creating 6 binders, including copying and tabs | $696.30 |
| 10/19/2009 | Overtime Meal - meal expense incurred 10/14/09 in connection with overtime (M. Groman) | $20.00 |

| 10/19/2009 | Overtime Transportation - transportation expense incurred 10/06/09 in connection with overtime (K. Filipovich) | $10.00 |
|---|---|---|
| 10/19/2009 | Overtime Transportation - transportation expense incurred 10/09/09 in connection with overtime (K . Filipovich) | $9.00 |
| 10/19/2009 | Overtime Transportation - transportation expense incurred 10/14/09 in connection with overtime (M. Groman) | $6.00 |
| 10/19/2009 | Photocopy - charges for copying 2,857 pages at $0.09 ea. | $257.13 |
| 10/19/2009 | Photocopy and Related Expenses - charge for printing 459 pages from CD at $0.09 ea. | $41.31 |
| 10/19/2009 | Photocopy and Related Expenses - charges for 36 8.5"x11" color copies at $0.20 ea. ($7.20) and 16 sheets of laser paper ($0.05 total) | $7.25 |
| 10/19/2009 | Soundpath Conferencing Services - charge for 10/19/09 telephone conference hosted by K. Jestin | $6.52 |
| 10/19/2009 | Soundpath Conferencing Services - charge for 10/19/09 telephone conference hosted by K. Jestin | $6.52 |
| 10/19/2009 | Soundpath Conferencing Services - charge for 10/19/09 telephone conference hosted by M. Basil | $5.60 |
| 10/19/2009 | Soundpath Conferencing Services - charge for 10/19/09 telephone conference hosted by M. Basil | $5.60 |
| 10/19/2009 | Soundpath Conferencing Services - charge for 10/19/09 telephone conference hosted by R. Byman | $9.92 |
| 10/19/2009 | Soundpath Conferencing Services - charge for 10/19/09 telephone conference hosted by R. Byman | $9.92 |
| 10/19/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Proskauer Rose LLP | $8.90 |
| 10/19/2009 | UPS - charge for 5 packages sent 10/19/09 via next day air: from C. Ward to J. d'Almeida ($10.28); 2 from G. Michko to L. Pelanek ($89.54); and 2 from G. Michko to E. Gellert ($103.89) | $203.71 |
| 10/20/2009 | Business Meal - meal expense incurred in connection with 10/20/09 drafting ███████████ sections of Report conducted by I. Fradkin (2 Attendees) | $41.01 |
| 10/20/2009 | Business Meal - meal expense incurred in connection with 10/20/09-10/21/09 trip to New York, NY to prepare for and attend ████ interview (L. Pelanek) - 10/20/09 Breakfast: $7.36 | $7.36 |
| 10/20/2009 | Business Meal - meal expense incurred in connection with 10/21/09 █████ witness interview conducted by S. Prysak (4 Attendees) | $70.58 |

Exhibit E
Detailed List of Expenses

| 10/20/2009 | Business Meal - meal expense incurred in connection with 10/21/09 videoconference conducted by C. Ward (15 Attendees) | $116.95 |
|---|---|---|
| 10/20/2009 | Business Meal - meal expenses incurred in connection with 10/20/09-10/21/09 trip to New York, NY to attend interview (T. Chorvat) - 10/20/09 Lunch: $5.97; 10/20/09 Dinner: $40.00 | $45.97 |
| 10/20/2009 | Business Meal - meal expenses incurred in connection with 10/20/09-10/23/09 trip to New York, NY for interview of ▮▮▮▮ and ▮▮▮▮ (M. Basil) - 10/20/09 Lunch: $28.75; 10/21/09 Lunch: $16.34 10/21/09 Dinner: $40.00; 10/22/09 Breakfast: $7.47; 10/22/09 Lunch: $6.50; 10/22/09 Dinner: $40.00 | $139.06 |
| 10/20/2009 | Business Meal - meal expenses incurred in connection with 10/20/09-10/23/09 trip to New York, NY for ▮▮▮▮ interview (S. Biller) - 10/20/09 Dinner: $40.00; 10/21/09 Breakfast: $7.08, Lunch: $10.45, and Dinner: $32.69; 10/22/09 Breakfast: $7.57 and Dinner: $20.00; 10/23/09 Lunch: $10.63 | $128.42 |
| 10/20/2009 | Business Meals - meal expenses incurred in connection with 10/21/09 ▮▮▮▮ witness interview conducted by S. Prysak (10 Attendees) | $292.17 |
| 10/20/2009 | Car Service Expense - DialCar, Inc. - transportation expense in connection with 10/20/09 service (I. Fradkin) | $29.94 |
| 10/20/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 10/20/09 (J. Power) | $13.85 |
| 10/20/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/20/09 service (L. Wang) | $34.37 |
| 10/20/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/20/09 service (S. Biller) | $53.77 |
| 10/20/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/20/09 service (T. Phillibert) | $94.24 |
| 10/20/2009 | CREDIT for Duplicate Entry on Inv. 9153596 - Soundpath Conferencing Services - charge for 10/20/09 telephone conference hosted by R. Byman | ($12.39) |
| 10/20/2009 | Database Research - Reed Elsevier Inc. - charges for courtlink database research charges incurred 09/09 (L. Ross) | $11.03 |

Detailed List of Expenses

| | | |
|---|---|---|
| 10/20/2009 | Database Research - Reed Elsevier Inc. - charges for courtlink database research charges incurred 09/09 (N. Conway) | $11.03 |
| 10/20/2009 | Network Printing - charge for printing 4,640 pages at $0.09 ea. | $417.60 |
| 10/20/2009 | Out of Town Travel - air fare expense incurred in connection with 10/20/09-10/23/09 trip to New York, NY for interview of ███ and ██████ (M. Basil) - Coach Fare | $272.60 |
| 10/20/2009 | Out of Town Travel - air fare expense incurred in connection with 10/20/09-10/23/09 trip to New York, NY for ██████ interview (S. Biller) - Coach Fare | $332.20 |
| 10/20/2009 | Out of Town Travel - air fare expense incurred in connection with 10/20/09-10/21/09 trip to New York, NY to prepare for and attend ██████ interview (L. Pelanek) - Coach Fare | $585.20 |
| 10/20/2009 | Out of Town Travel - air fare expense incurred in connection with 10/20/09-10/21/09 trip to New York, NY to attend interview (T. Chorvat) - Coach Fare | $749.97 |
| 10/20/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/19/09-10/20/09 trip to New York, NY for document review (S. McNally) | $24.00 |
| 10/20/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/20/09-10/21/09 trip to New York, NY to attend interview (T. Chorvat) - 10/20/09: $40.00; 10/21/09: $75.00 | $115.00 |
| 10/20/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/20/09-10/21/09 trip to New York, NY to prepare for and attend ██████ interview (L. Pelanek) - 10/20/09: $25.07 | $25.07 |
| 10/20/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/20/09-10/23/09 trip to New York, NY for ██████ interview (S. Biller) - 10/21/09: $13.49; 10/22/09: $16.70 | $30.19 |
| 10/20/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/20/09-10/23/09 trip to New York, NY for interview of ███ and ██████ (M. Basil) - 10/21/09: $10.00; 10/23/09: $40.00 | $50.00 |
| 10/20/2009 | Out of Town Travel - lodging expense incurred in connection with 10/20/09-10/21/09 trip to New York, NY to attend interview (T. Chorvat) - 1 Night | $463.56 |

Detailed List of Expenses

| 10/20/2009 | Out of Town Travel - lodging expense incurred in connection with 10/20/09-10/21/09 trip to New York, NY to prepare for and attend ▇▇▇ interview (L. Pelanek) - 1 Night | $458.47 |
| 10/20/2009 | Out of Town Travel - lodging expense incurred in connection with 10/20/09-10/23/09 trip to New York, NY for interview of ▇ ▇▇▇ and ▇▇▇ (M. Basil) - 3 Nights | $1,500.00 |
| 10/20/2009 | Out of Town Travel - mileage expense (30 mi. x $0.55) incurred in connection with 10/20/09-10/21/09 trip to New York, NY to attend interview (T. Chorvat) | $16.50 |
| 10/20/2009 | Photocopy - charges for copying 215 pages at $0.09 ea. | $54.35 |
| 10/20/2009 | Photocopy Expense - charge for printing 56 pages to NYMFD printer at $0.09 ea. ($5.04); and 3 pages to Lexmark printer at $0.06 ea. ($0.18) | $5.22 |
| 10/20/2009 | Soundpath Conferencing Services - charge for 10/20/09 telephone conference hosted by J. Epstein | $10.73 |
| 10/20/2009 | Soundpath Conferencing Services - charge for 10/20/09 telephone conference hosted by J. Epstein | $10.73 |
| 10/20/2009 | Soundpath Conferencing Services - charge for 10/20/09 telephone conference hosted by R. Byman | $12.39 |
| 10/20/2009 | Soundpath Conferencing Services - charge for 10/20/09 telephone conference hosted by R. Byman | $12.39 |
| 10/20/2009 | UPS - charge for 1 package sent 10/20/09 via next day air by J&B Chicago, IL to M. Devine in New York, NY | $45.30 |
| 10/21/2009 | Business Meal - meal expense incurred in connection with 10/21/09 Report drafting conducted by M. Lightner (3 Attendees) | $61.16 |
| 10/21/2009 | Business Meal - meal expenses incurred in connection with 10/20/09-10/21/09 trip to New York, NY to prepare for and attend ▇▇▇ interview (L. Pelanek) - 10/21/09 Breakfast: $37.76; 10/21/09 Lunch: $4.18 | $41.94 |
| 10/21/2009 | Business Meals - meal expenses incurred in connection with 10/21/09-10/23/09 trip to New York, NY for witness interviews (M. Devine) - 10/21/09 Dinner: $29.27; 10/22/09 Breakfast: $10.10, Lunch: $11.92, Dinner: $16.33; 10/23/09 Breakfast: $9.10, Lunch: 47.35 | $84.07 |

Detailed List of Expenses

| 10/21/2009 | Business Meals - meal expenses incurred in connection with Report drafting re ██████████ (I. Fradkin) - 10/21/09 Lunch: $19.49; 10/22/09 Lunch: $18.67; 10/23/09 Dinner: $71.45 (I. Fradkin, T. Phillibert, A. Kopelman, M. Lightner, K. Balmer); 10/24/09 Lunch: $19.12; 10/26/09 Lunch: $19.49; 10/27/09 Lunch: $18.17, Dinner: $35.35 (I. Fradkin, T. Phillibert); 10/28/09 Dinner: $19.60 | $221.34 |
|---|---|---|
| 10/21/2009 | Business Meals - meal expenses incurred in connection with report drafting re ██████████ (T. Phillibert) - 10/21/09 Lunch: $19.26; 10/22/09 Lunch: $19.00; 10/26/09 Lunch $19.00; 10/27/09 Lunch $22.26; 10/28/09 Dinner: $40.00 (T. Phillibert, I. Fradkin); 10/29/09 Dinner: $17.84; 10/31/09 Dinner: $18.00 | $155.36 |
| 10/21/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 10/21/09 (C. Meservy) | $11.39 |
| 10/21/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 10/21/09 (J. Power) | $6.85 |
| 10/21/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 10/21/09 (J. Power) | $13.85 |
| 10/21/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/21/09 service (E. McKenna) | $26.61 |
| 10/21/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/21/09 service (L. Pelanek) | $89.25 |
| 10/21/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/21/09 service (T. Phillibert) | $97.57 |
| 10/21/2009 | Network Printing - charge for printing 3,657 pages at $0.09 ea. | $329.13 |
| 10/21/2009 | Out of Town Travel - air fare expense incurred in connection with 10/18/09-10/21/09 trip to New York, NY for rescheduled Team 2 interviews (R. Downey) - Coach Fare | $284.78 |
| 10/21/2009 | Out of Town Travel - air fare expense incurred in connection with 10/21/09-10/23/09 trip to New York, NY for witness interview (M. Devine) - Coach Fare | $622.98 |
| 10/21/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/20/09-10/21/09 trip to New York, NY to prepare for and attend ██████ interview (L. Pelanek) - 10/21/09: $42.00 | $42.00 |

Exhibit E

Detailed List of Expenses

| | | |
|---|---|---|
| 10/21/2009 | Out of Town Travel - lodging expense incurred in connection with 10/21/09-10/23/09 trip to New York, NY for witness interview (M. Devine) - 2 Nights | $766.91 |
| 10/21/2009 | Out of Town Travel - parking expense incurred in connection with 10/21/09-10/23/09 trip to New York, NY for witness interview (M. Devine) | $64.00 |
| 10/21/2009 | Photocopy - charges for copying 2,230 pages at $0.09 ea. | $200.70 |
| 10/21/2009 | Soundpath Conferencing Services - charge for 10/21/09 telephone conference hosted by H. McArn | $7.89 |
| 10/21/2009 | Soundpath Conferencing Services - charge for 10/21/09 telephone conference hosted by H. McArn | $7.89 |
| 10/22/2009 | Business Meal - meal expense incurred in connection with 10/22/09 meeting re ■■■■■■■■■■ conducted by J. Molenda (4 Attendees) | $118.08 |
| 10/22/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 10/22/09 (C. Ward) | $19.00 |
| 10/22/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 10/22/09 (E. Flores) | $5.65 |
| 10/22/2009 | CREDIT for Duplicate Entry on Inv. 9153596 - Soundpath Conferencing Services - charge for 10/22/09 telephone conference hosted by M. Hankin | ($12.93) |
| 10/22/2009 | Network Printing - charge for printing 4,102 pages at $0.09 ea. | $369.18 |
| 10/22/2009 | Out of Town Travel - Alternate Business Accommodations - lodging expense incurred in connection with corporate residence during the period 11/01/09-11/30/09 (G. Folland) - 30 Nights | $4,950.00 |
| 10/22/2009 | Out of Town Travel - Alternate Business Accommodations - lodging expense incurred in connection with corporate residence during the period 11/01/09-11/30/09 (S. McNally) - 30 Nights | $5,516.01 |
| 10/22/2009 | Out of Town Travel - Alternate Business Accommodations - lodging expense incurred in connection with corporate residence during the period 11/01/09-11/30/09 (W. Wallenstein) - 30 Nights | $4,950.00 |
| 10/22/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/22/09-10/23/09 trip to New York, NY for interview of ■■ ■■■■■ (M. Kopp) - 10/22/09: $60.07; 10/23/09: $57.40 | $117.47 |

<u>Exhibit E</u>
Detailed List of Expenses

| | | |
|---|---|---|
| 10/22/2009 | Out of Town Travel - lodging expense incurred in connection with 10/20/09-10/23/09 trip to New York, NY for witness interviews (S. Biller) - 3 Nights | $1,500.00 |
| 10/22/2009 | Out of Town Travel - lodging expense incurred in connection with 10/22/09-10/23/09 trip to New York, NY for interview of █████ ███████ (M. Kopp) - 1 Night | $461.35 |
| 10/22/2009 | Photocopy - charges for copying 105 pages at $0.09 ea. | $9.45 |
| 10/22/2009 | Soundpath Conferencing Services - charge for 10/22/09 telephone conference hosted by M. Hankin | $12.93 |
| 10/22/2009 | Soundpath Conferencing Services - charge for 10/22/09 telephone conference hosted by M. Hankin | $12.93 |
| 10/22/2009 | UPS - charge for 2 packages sent 10/22/09 via next day air: 1 by M. Scholl to M. Vitti ($7.18); and 1 by E. Flores to J. d'Almeida ($10.28) | $17.46 |
| 10/23/2009 | Business Meal - meal expense incurred in connection with 10/23/09 meeting with Duff & Phelps re ████████████ (6 Attendees) | $230.42 |
| 10/23/2009 | Business Meal - meal expense incurred in connection with 10/23/09 Team 1 meeting re ████████████ issues (7 Attendees) | $268.92 |
| 10/23/2009 | Business Meal - meal expense incurred in connection with 10/23/09 videoconference conducted by C. Ward (15 Attendees) | $111.30 |
| 10/23/2009 | Business Meal - meal expense incurred in connection with 10/26/09 ████████ witness interview conducted by S. Prysak (10 Attendees) | $106.28 |
| 10/23/2009 | Business Meal - meal expenses incurred in connection with 10/22/09-10/23/09 trip to New York, NY for interview of ████ ████████ (M. Kopp) - 10/22/09 Breakfast: $5.02, Lunch: $7.35, and Dinner: $2.50; 10/23/09 Breakfast: $7.89 and Lunch: $10.87 | $33.63 |
| 10/23/2009 | Car Service Expense - Corporate Transportation Group, Ltd - transportation expense in connection with 10/15/09 service (M. Basil) | $82.05 |
| 10/23/2009 | Car Service Expense - Dial Car Inc. - transportation expense in connection with 10/23/09 service (M. Hankin) | $29.94 |
| 10/23/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - charge for transportation expense incurred 10/23/09 (S. Biller) | $53.77 |

| | | |
|---|---|---|
| 10/23/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/23/09 service (M. Basil) | $53.77 |
| 10/23/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/23/09 service (R. Byman) | $53.77 |
| 10/23/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/23/09 service (S. Biller) | $27.72 |
| 10/23/2009 | Network Printing - charge for printing 1,675 pages at $0.09 ea. | $150.75 |
| 10/23/2009 | Out of Town Travel - air fare expense incurred in connection with 10/22/09-10/23/09 trip to New York, NY for interview of ▮ ▮ (M. Kopp) - Coach Fare | $578.20 |
| 10/23/2009 | Overtime Meal - meal expense incurred 10/12/09 in connection with overtime (E. Brown) | $20.00 |
| 10/23/2009 | Overtime Meal - meal expense incurred 10/15/09 in connection with overtime (E. Brown) | $18.33 |
| 10/23/2009 | Overtime Transportation - transportation expense incurred 10/23/09 in connection with overtime (C. Meservy) | $13.85 |
| 10/23/2009 | Overtime Transportation - transportation expenses incurred in connection with overtime (A. Kopelman) - 10/01/09: $22.00; and 10/03/09: $21.60 | $43.60 |
| 10/23/2009 | Overtime Transportation - transportation expenses incurred in connection with overtime (A. Kopelman) - 10/04/09: $15.00; 10/06/09: $14.00; and 10/07/09: $16.20 | $45.20 |
| 10/23/2009 | Overtime Transportation - transportation expenses incurred in connection with overtime (A. Kopelman) - 10/04/09: $17.00; 10/12/09: $16.00; and 10/15/09: $16.00 | $49.00 |
| 10/23/2009 | Photocopy - charges for copying 128 pages at $0.09 ea. | $11.52 |
| 10/23/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Duff & Phelps | $8.90 |
| 10/23/2009 | Special Messenger Service - charge for 1 package delivered 10/23/09 from M. Mason to S. Jakobe (Home) | $17.33 |
| 10/23/2009 | UPS - charge for 1 letter sent 10/23/09 via 2nd day air by P. Ramonas to Interlibrary Loan Dept. at Northern Illinois University | $5.83 |
| 10/23/2009 | UPS - charge for 1 letter sent 10/23/09 via next day air by J&B Chicago, IL to S. Prysak in New York, NY | $47.84 |
| 10/23/2009 | UPS - charge for 1 letter sent 10/23/09 via next day air by M. Scholl to J. d'Almeida | $30.66 |

Exhibit E
Detailed List of Expenses

| | | |
|---|---|---|
| 10/24/2009 | Business Meal - meal expenses incurred in connection with 10/11/09-10/22/09 trip to New York, NY for interviews (W. Wallenstein) - 10/11/09 Lunch: $7.57; 10/12/09 Dinner: $24.17; 10/14/09 Breakfast: $29.00 and Dinner: $11.08; 10/15/09 Dinner: $8.89; 10/16/09 Dinner: $17.93; 10/17/09 Dinner: $36.17;10/19/09 Breakfast: $28.00, Dinner: $24.50; 10/20/09 Lunch: $14.42, Dinner: $18.26; 10/22/09 Breakfast: $7.71, Dinner: $27.05; 10/23/09 Dinner: $26.88; and 10/24/09 Dinner: $13.00 | $294.46 |
| 10/24/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 10/24/09 (J. Power) | $13.05 |
| 10/24/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/24/09 service (T. Phillibert) | $97.57 |
| 10/24/2009 | Overtime Meal Expense - meal expense incurred 10/22/09 in connection with overtime (I. Fradkin) | $19.01 |
| 10/24/2009 | Overtime Meal Expense - meal expense incurred 10/24/09 in connection with overtime (A. Kopelman) | $20.00 |
| 10/24/2009 | Overtime Transportation - transportation expenses incurred in connection with overtime (A. Kopelman) - 10/24/09: $17.00; 10/25/09: $14.60 | $31.60 |
| 10/24/2009 | Photocopy - charges for copying 22 pages at $0.09 ea. | $1.98 |
| 10/25/2009 | Business Meal - meal expense incurred in connection with 10/24/09 drafting session conducted by I. Fradkin (2 Attendees) | $41.35 |
| 10/25/2009 | Business Meal - meal expense incurred in connection with 10/25/09 meeting with Duff & Phelps re ███████████ section of Examiner's Report conducted by A. Kopelman (4 Attendees) | $73.04 |
| 10/25/2009 | Business Meal - meal expense incurred in connection with 10/25/09 report drafting session conducted by T. Philibert (2 Attendees) | $38.75 |
| 10/25/2009 | Business Meal - meal expenses incurred in connection with 10/25/09-10/29/09 trip to New York, NY for interviews of ██ ██████ and ████████ (S. Terman) - 10/25/09 Lunch: $8.91; 10/25/09 Dinner: $20.90; 10/26/09 Breakfast: $4.07; 10/26/09 Dinner: $25.86; 10/27/09 Breakfast: $4.30; 10/27/09 Dinner: $26.41; 10/28/09 Dinner: $16.25; 10/29/09 Lunch: $3.00; 10/29/09 Dinner: $9.00 | $118.70 |
| 10/25/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 10/25/09 (J. Power) | $12.45 |

<u>Exhibit E</u>
Detailed List of Expenses

| | | |
|---|---|---|
| 10/25/2009 | Contract Attorney - Strategic Legal Solutions - charges for 1 contract attorney's wages incurred during the week of 10/18/09 | $500.25 |
| 10/25/2009 | Contract Attorney - Strategic Legal Solutions - charges for 71 contract attorneys' wages incurred during the week of 10/25/09 | $161,247.17 |
| 10/25/2009 | Network Printing - charge for printing 192 pages at $0.09 ea. | $17.28 |
| 10/25/2009 | Out of Town Travel - air fare expense incurred in connection with 10/25/09-10/29/09 trip to New York, NY for interviews of ▮ ▮ and ▮ (S. Terman) - Coach Fare | $490.20 |
| 10/25/2009 | Out of Town Travel - air fare expense incurred in connection with 10/25/09-10/27/09 trip to New York, NY for ▮ interviews (K. Hupila) - Coach Fare | $696.95 |
| 10/25/2009 | Out of Town Travel - air fare expense incurred in connection with 10/25/09-10/29/09 trip to New York, NY for meetings (V. Lazar) - Coach Fare | $717.20 |
| 10/25/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/25/09-10/29/09 trip to New York, NY for interviews of ▮ ▮ and ▮ (S. Terman) - 10/29/09: $25.00 | $25.00 |
| 10/25/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/25/09-10/29/09 trip to New York, NY for meetings (V. Lazar) - 10/25/09: $30.00; 10/28/09: $63.44; 10/29/09: $27.00 | $120.44 |
| 10/25/2009 | Out of Town Travel - cab fare expenses incurred in connection with 10/25/09-10/27/09 trip to New York, NY for ▮ interviews (K. Hupila) - 10/25/09: $60.60; 10/27/09: $70.39 | $130.99 |
| 10/25/2009 | Out of Town Travel - lodging expense incurred in connection with 10/25/09-10/27/09 trip to New York, NY for ▮ interviews (K. Hupila) - 2 Nights | $752.30 |
| 10/25/2009 | Out of Town Travel - lodging expense incurred in connection with 10/25/09-10/29/09 trip to New York, NY for interviews of ▮ ▮ and ▮ (S. Terman) - 4 Nights | $1,845.00 |
| 10/25/2009 | Out of Town Travel - lodging expense incurred in connection with 10/25/09-10/29/09 trip to New York, NY for meetings (V. Lazar) - 4 Nights | $1,566.59 |
| 10/25/2009 | Overtime Meal Expense - meal expense incurred 10/25/09 in connection with overtime (A. Kopelman) | $12.32 |

<u>Exhibit E</u>
Detailed List of Expenses

| | | |
|---|---|---|
| 10/25/2009 | Overtime Transportation - transportation expense incurred 10/25/09 in connection with overtime (A. Kopelman) | $18.00 |
| 10/25/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (M. Lightner) - 10/14/09: $10.35; 10/17/09: $9.30; 10/19/09: $11.70; 10/20/09: $12.50; 10/21/09: 12.90; 10/23/09: $10.20; 10/25/09: $16.60 | $83.55 |
| 10/26/2009 | Business Meal - meal expense incurred in connection with 10/09/09 ▮▮▮▮ interview (2 Attendees) | $10.65 |
| 10/26/2009 | Business Meal - meal expense incurred in connection with 10/26/09 Case Logistix briefing for contract attorneys conducted by C. Ward (65 Attendees) | $153.03 |
| 10/26/2009 | Business Meal - meal expense incurred in connection with 10/26/09 ▮▮▮▮ witness interview conducted by S. Prysak (10 Attendees) | $174.39 |
| 10/26/2009 | Business Meal - meal expense incurred in connection with 10/26/09 report drafting session conducted by I. Fradkin (2 Attendees) | $39.93 |
| 10/26/2009 | Business Meals - meal expenses incurred in connection with 10/25/09-10/27/09 trip to New York, NY for ▮▮▮▮ interviews (K. Hupila) - 10/26/09 Lunch: $10.88, Dinner: $40.00 10/27/09 Lunch: $9.80, Dinner: $6.78 | $67.46 |
| 10/26/2009 | Business Meals - meal expenses incurred in connection with 10/26/09-10/29/09 trip to New York, NY for ▮▮▮▮ interview and ▮▮▮▮ (R. Byman) - 10/26/09 Dinner: $40.00; 10/27/09 Breakfast: $5.00, Lunch: $10.00, Dinner: $40.00; 10/28/09 Breakfast: $5.00, Lunch: $10.00; 10/26/09 Dinner: $40.00 | $160.00 |
| 10/26/2009 | Car Service Expense - DialCar, Inc. - transportation expense in connection with 10/26/09 service (I. Fradkin) | $29.94 |
| 10/26/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 10/26/09 (C. Meservy) | $11.90 |
| 10/26/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 10/26/09 (J. Power) | $13.45 |
| 10/26/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/26/09 service (R. Byman) | $53.77 |
| 10/26/2009 | Federal Express - 1 package sent via priority overnight delivery from R. Byman to ▮▮▮▮ | $34.38 |

Detailed List of Expenses

| 10/26/2009 | Network Printing - charge for printing 5,263 pages at $0.09 ea. | $473.67 |
| 10/26/2009 | Out of Town Travel - air fare expense incurred in connection with 10/26/09-10/29/09 trip to New York, NY for ████ interview and ████████ (R. Byman) - Coach Fare | $711.20 |
| 10/26/2009 | Out of Town Travel - lodging expense incurred in connection with 10/26/09-10/29/09 trip to New York, NY for ████ interview and ████████ (R. Byman) - 3 Nights | $1,500.00 |
| 10/26/2009 | Out of Town Travel - parking expense incurred in connection with 10/26/09-10/29/09 trip to New York, NY for ████ interview and ████████ (R. Byman) | $127.00 |
| 10/26/2009 | Overtime Meal Expense - meal expense incurred 10/23/09 in connection with overtime (H. McArn and J. Molenda) | $38.12 |
| 10/26/2009 | Overtime Transportation - transportation expense incurred 10/21/09 in connection with overtime (K. Filipovich) | $10.00 |
| 10/26/2009 | Overtime Transportation - transportation expenses incurred in connection with overtime (H. McArn) - 10/19/09: $6.50; 10/21/09: $7.50; 10/22/09: $6.20; 10/23/07: $8.70; and 10/26/09: $6.60 | $35.50 |
| 10/26/2009 | Photocopy - charges for copying 6,418 pages at $0.09 ea. | $577.62 |
| 10/26/2009 | Soundpath Conferencing Services - charges for 10/26/09 telephone conference hosted by M. Basil | $12.82 |
| 10/26/2009 | Soundpath Conferencing Services - charges for 10/26/09 telephone conference hosted by M. Hankin | $6.30 |
| 10/26/2009 | Soundpath Conferencing Services - charges for 10/26/09 telephone conference hosted by S. Ascher | $7.46 |
| 10/26/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Cleary Gottlieb Steen & Hamilton LL | $8.90 |
| 10/26/2009 | Special Messenger Service - Washington Express LLC - charge for messenger delivery of 1 package to J&Bs Washington, DC office | $18.60 |
| 10/27/2009 | Business Meal - meal expense incurred in connection with 10/27/09 interview of witness, ████, conducted by S. Ascher (5 Attendees) | $135.87 |
| 10/27/2009 | Business Meal - meal expense incurred in connection with 10/28/09 interview of witness, ████, conducted by S. Ascher (5 Attendees) | $124.27 |

Detailed List of Expenses

| | | |
|---|---|---|
| 10/27/2009 | Business Meal - meal expense incurred in connection with 10/28/09 interview of witness, ███████, conducted by S. Prysak (10 Attendees) | $116.95 |
| 10/27/2009 | Business Meal - meal expense incurred in connection with 10/28/09 interview of witness, ███████, conducted by S. Prysak (10 Attendees) | $198.40 |
| 10/27/2009 | Business Meals - meal expenses incurred in connection with 10/27/09 trip to New York, NY to interview ██████ (M. Devine) - 10/27/09 Breakfast: $27.34, Lunch: $16.06, Dinner: $40.00 | $83.40 |
| 10/27/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 10/27/09 (C. Meservy) | $10.60 |
| 10/27/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 10/27/09 (T. Winegar) | $21.05 |
| 10/27/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/27/09 service (T. Phillibert) | $100.00 |
| 10/27/2009 | Network Printing - charge for printing 4,160 pages at $0.09 ea. | $374.40 |
| 10/27/2009 | Out of Town Travel - air fare expense incurred in connection with 10/27/09 trip to New York, NY to interview ██████ (M. Devine) - Coach Fare | $628.98 |
| 10/27/2009 | Out of Town Travel - cab fare expense incurred in connection with 10/27/09 trip to New York, NY to interview ██████ (M. Devine) - 10/27/09: $78.37 | $78.37 |
| 10/27/2009 | Out of Town Travel - lodging expense incurred in connection with 10/27/09 trip to New York, NY to interview ██████ (M. Devine) - 1 Night | $470.36 |
| 10/27/2009 | Out of Town Travel - parking expense incurred in connection with 10/27/09 trip to New York, NY to interview ██████ (M. Devine) | $60.00 |
| 10/27/2009 | Overtime Meal - meal expenses incurred in connection with overtime (M. Groman) - 10/27/09: $8.40; and 10/28/09: $11.60 | $20.00 |
| 10/27/2009 | Overtime Meal Expense - meal expense incurred 10/25/09 in connection with overtime (J. Molenda) | $17.91 |
| 10/27/2009 | Overtime Meal Expense - meal expense incurred 10/27/09 in connection with overtime (M. Lightner) | $17.09 |
| 10/27/2009 | Overtime Transportation - transportation expenses incurred in connection with overtime (H. McArn) - 10/27/09: $8.10; 10/30/09: $8.50; 10/31/09: $13.80; and 11/01/09: $13.10 | $43.50 |

Detailed List of Expenses

| | | |
|---|---|---|
| 10/27/2009 | Overtime Transportation - transportation expenses incurred in connection with overtime (M. Groman) | $6.00 |
| 10/27/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (M. Lightner) - 10/27/09: $9.70; 10/28/09: $13.80; 10/29/09: $8.90; 10/31/09: $15.00; 11/01/09: $15.30 | $62.70 |
| 10/27/2009 | Photocopy - charges for copying 905 pages at $0.09 ea. | $81.39 |
| 10/27/2009 | Soundpath Conferencing Services - charges for 10/27/09 telephone conference hosted by A. Vail | $5.67 |
| 10/27/2009 | Soundpath Conferencing Services - charges for 10/27/09 telephone conference hosted by H. McArn | $15.80 |
| 10/27/2009 | Soundpath Conferencing Services - charges for 10/27/09 telephone conference hosted by M. Hankin | $32.36 |
| 10/27/2009 | Soundpath Conferencing Services - charges for 10/27/09 telephone conference hosted by R. Byman | $5.37 |
| 10/27/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Weil, Gotshal & Manges LLP | $36.50 |
| 10/27/2009 | UPS - charge for 1 package sent 10/27/09 via 2nd day delivery from to Interlibrary Loan Dept. at Northern Illinois University | $10.00 |
| 10/28/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 10/28/09 (C. Meservy) | $12.80 |
| 10/28/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/28/09 service (V. Lazar) | $62.64 |
| 10/28/2009 | Network Printing - charge for printing 2,078 pages at $0.09 ea. | $187.02 |
| 10/28/2009 | Photocopy - charges for copying 935 pages at $0.09 ea. | $84.09 |
| 10/28/2009 | Soundpath Conferencing Services - charges for 10/28/09 telephone conference hosted by K. Porapaiboon | $6.53 |
| 10/28/2009 | UPS - charge for 1 letter sent 10/28/09 via next day air by M. Scholl to M. Vitti | $8.53 |
| 10/29/2009 | Business Meal - meal expenses incurred in connection with 10/25/09-10/29/09 trip to New York, NY for meetings  (V. Lazar) - 10/26/09 Dinner: $40.00; 10/27/09 Breakfast: $40.00; 10/28/09 Dinner: $120.00 (V. Lazar, P. Trostle, S. McNally) | $200.00 |

Exhibit E
Detailed List of Expenses

| | | |
|---|---|---:|
| 10/29/2009 | Business Meals - meal expenses incurred 10/20/09-10/31/09 in connection with drafting sessions at Duff & Phelps (I. Fradkin) - 10/29/09 Lunch: $18.67; 10/30/09 Lunch: $17.58, Dinner: $20.00; 10/31/09 Dinner: $19.60 | $75.85 |
| 10/29/2009 | Business Meals - meal expenses incurred in connection with 10/29/09-10/30/09 trip to New York, NY for ▮▮▮ witness Interview (M. Groman) - 10/29/09 Dinner: $40.00; 10/30/09 Lunch: $5.76 | $45.76 |
| 10/29/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 10/29/09 (W. Bradford) | $99.00 |
| 10/29/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/29/09 service (I. Fradkin) | $27.72 |
| 10/29/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/29/09 service (R. Byman) | $53.77 |
| 10/29/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/29/09 service (R. Marmer) | $53.77 |
| 10/29/2009 | Network Printing - charge for printing 3,002 pages at $0.09 ea. | $270.18 |
| 10/29/2009 | Out of Town Travel - cab fare expenses incurred in connection with 10/29/09-10/30/09 trip to New York, NY for ▮▮▮ witness interview (M. Groman) - 10/29/09: $23.00; 10/30/09: $51.05 | $74.05 |
| 10/29/2009 | Out of Town Travel - lodging expense incurred in connection with 10/29/09-10/30/09 trip to New York, NY for ▮▮▮ witness interview (M. Groman) - 1 Night | $500.00 |
| 10/29/2009 | Out of Town Travel - rail fare expense incurred in connection with 10/29/09-10/30/09 trip to New York, NY for ▮▮▮ witness interview (M. Groman) - Coach Fare | $398.00 |
| 10/29/2009 | Outside Professional Services - Discovery Document Solutions, Inc. - charge for litigation special price photocopying of 3,578 pages at $0.12 ea. ($429.36); creation of 281 standard tabs at $0.25 ea. ($70.25); creation of 3 custom tabs at $0.50 ea. ($1.50); rebinding of 8 items at $1.50 ea. ($12.00); 5 2" binders at $10.00 ($50.00); and 3 3" binders at $15.00 ($45.00) | $662.08 |
| 10/29/2009 | Overtime Meal Expense - meal expense incurred 10/29/09 in connection with overtime (M. Lightner) | $20.00 |
| 10/29/2009 | Photocopy - charges for copying 4,909 pages at $0.09 ea. | $441.81 |

| Date | Description | Amount |
|---|---|---|
| 10/29/2009 | Soundpath Conferencing Services - charges for 10/29/09 telephone conference hosted by H. McArn | $13.53 |
| 10/29/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Weil, Gotshal & Manges LLP | $8.90 |
| 10/29/2009 | UPS - charge for 1 package sent 10/29/09 via next day air by M. Scholl to A. Besio | $16.78 |
| 10/30/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/30/09 service (S. Ascher) | $34.37 |
| 10/30/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/30/09 service (T. Phillibert) | $100.00 |
| 10/30/2009 | Network Printing - charge for printing 1,408 pages at $0.09 ea. | $126.72 |
| 10/30/2009 | Overtime Parking - parking expense incurred 10/08/09 in connection with overtime (R. Lewis) | $26.00 |
| 10/30/2009 | Overtime Transportation - transportation expense incurred 10/27/09 in connection with overtime (R. Lewis) | $8.00 |
| 10/30/2009 | Overtime Transportation Expense - transportation expense incurred 10/30/09 in connection with overtime (K. Filipovich) | $9.00 |
| 10/30/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (A. Kopelman) - 10/30/09: $23.40; 11/01/09: $26.20 | $49.60 |
| 10/30/2009 | Photocopy - charges for copying 2,751 pages at $0.09 ea. | $247.41 |
| 10/30/2009 | Photocopy Expense - charge for printing 9 pages to Lexmark printer at $0.06 ea. | $0.54 |
| 10/30/2009 | Photocopy Expense - charge for printing 906 pages to NYMFD at $0.09 ea. ($81.54); and 100 pages to Lexmark printer at $0.06 ea. ($6.00) | $87.54 |
| 10/30/2009 | Soundpath Conferencing Services - charges for 10/30/09 telephone conference hosted by K. Porapaiboon | $29.68 |
| 10/30/2009 | UPS - charge for 9 packages sent 10/30/09 via next day air: 1 from D. Murray to D. Dunne ($17.32); 1 from D. Murray to D. Dunne ($17.32); 1 from D. Murray to S. Waisman ($17.32); 1 from D. Murray to K. Feinberg ($22.56); 1 from D. Murray to A. Velez-Rivera ($24.79); 1 from M. Scholl to R. Erlich ($27.06; 1 from M. Scholl to J. Kao ($27.85); and 2 from J&B New York, NY to B. Jonas ($44.81) | $199.03 |

| Date | Description | Amount |
|---|---|---|
| 10/31/2009 | Business Meal - meal expense incurred in connection with 10/30/09 report drafting session conducted by I. Fradkin (2 Attendees) | $41.37 |
| 10/31/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 10/31/09 service (R. Marmer) | $53.77 |
| 10/31/2009 | Lexis Research - M. Ruddy 10/09/09 | $129.86 |
| 10/31/2009 | Lexis Research - M. Whitchurch 10/19/09 | $165.24 |
| 10/31/2009 | Lexis Research - P. Ramonas 10/05/09 | $631.35 |
| 10/31/2009 | Lexis Research - P. Ramonas 10/30/09 | $132.71 |
| 10/31/2009 | Network Printing - charge for printing 367 pages at $0.09 ea. | $33.03 |
| 10/31/2009 | Overtime Meal - meal expenses incurred in connection with overtime (H. McArn) - 10/31/09 Dinner: $20.00; and 11/01/09 Lunch: $20.00 | $40.00 |
| 10/31/2009 | Overtime Meal Expense - meal expense incurred 10/31/09 in connection with overtime (M Lightner) | $12.75 |
| 10/31/2009 | Photocopy - charges for copying 198 pages at $0.09 ea. | $17.82 |
| 10/31/2009 | Special Search - ChoicePoint Public Records, Inc. - skip trace searches for ███████, ███████, and ███████ | $60.00 |
| 10/31/2009 | UPS - charge for 1 package sent 10/31/09 via Worldwide Saver by D. DeBruin to K. Cho | $22.35 |
| 10/31/2009 | Westlaw Research - A. Allen 10/09/09 | $264.80 |
| 10/31/2009 | Westlaw Research - A. Allen 10/14/09 | $80.56 |
| 10/31/2009 | Westlaw Research - A. Allen 10/15/09 | $367.68 |
| 10/31/2009 | Westlaw Research - A. Allen 10/16/09 | $254.08 |
| 10/31/2009 | Westlaw Research - A. Allen 10/19/09 | $131.13 |
| 10/31/2009 | Westlaw Research - A. Allen 10/20/09 | $181.28 |
| 10/31/2009 | Westlaw Research - A. Allen 10/21/09 | $278.19 |
| 10/31/2009 | Westlaw Research - A. Allen 10/26/09 | $70.54 |
| 10/31/2009 | Westlaw Research - A. Allen 10/27/09 | $80.67 |
| 10/31/2009 | Westlaw Research - A. Allen 10/28/09 | $161.69 |
| 10/31/2009 | Westlaw Research - A. Allen 10/30/09 | $126.19 |
| 10/31/2009 | Westlaw Research - A. Choudhury 10/30/09 | $94.80 |
| 10/31/2009 | Westlaw Research - A. Kennedy 10/08/09 | $376.59 |
| 10/31/2009 | Westlaw Research - A. Kennedy 10/21/09 (charges in excess of $1,000 due to extended period of online legal research re ███████ ███████████████████████████████████████ ) | $1,411.89 |
| 10/31/2009 | Westlaw Research - A. Kennedy 10/23/09 | $802.75 |
| 10/31/2009 | Westlaw Research - A. Kennedy 10/26/09 | $17.13 |

| | | |
|---|---|---|
| 10/31/2009 | Westlaw Research - A. Olejnik 10/02/09 | $19.93 |
| 10/31/2009 | Westlaw Research - A. Unikowsky 10/09/09 | $124.97 |
| 10/31/2009 | Westlaw Research - A. Unikowsky 10/13/09 | $155.82 |
| 10/31/2009 | Westlaw Research - A. Unikowsky 10/15/09 | $119.41 |
| 10/31/2009 | Westlaw Research - A. Unikowsky 10/16/09 | $65.01 |
| 10/31/2009 | Westlaw Research - A. Unikowsky 10/18/09 | $1.81 |
| 10/31/2009 | Westlaw Research - E. Brown 10/07/09 | $29.22 |
| 10/31/2009 | Westlaw Research - E. Brown 10/08/09 | $220.91 |
| 10/31/2009 | Westlaw Research - E. Brown 10/09/09 | $45.72 |
| 10/31/2009 | Westlaw Research - E. Brown 10/14/09 | $298.04 |
| 10/31/2009 | Westlaw Research - E. Liebschultz 10/14/09 | $92.86 |
| 10/31/2009 | Westlaw Research - E. Liebschultz 10/15/09 | $11.81 |
| 10/31/2009 | Westlaw Research - E. McKenna 10/05/09 | $13.51 |
| 10/31/2009 | Westlaw Research - E. McKenna 10/10/09 | $17.77 |
| 10/31/2009 | Westlaw Research - E. McKenna 10/14/09 | $19.62 |
| 10/31/2009 | Westlaw Research - E. McKenna 10/19/09 | $17.77 |
| 10/31/2009 | Westlaw Research - E. McKenna 10/19/09 | $107.14 |
| 10/31/2009 | Westlaw Research - E. Wehrman 10/22/09 | $94.79 |
| 10/31/2009 | Westlaw Research - E. Wehrman 10/23/09 | $27.55 |
| 10/31/2009 | Westlaw Research - E. Wehrman 10/29/09 | $9.23 |
| 10/31/2009 | Westlaw Research - J. Burke 10/06/09 | $287.29 |
| 10/31/2009 | Westlaw Research - J. Burke 10/13/09 | $426.24 |
| 10/31/2009 | Westlaw Research - J. Dlugosz 10/05/09 | $9.17 |
| 10/31/2009 | Westlaw Research - J. Dlugosz 10/06/09 | $41.65 |
| 10/31/2009 | Westlaw Research - K. Filipovich 10/16/09 | $97.32 |
| 10/31/2009 | Westlaw Research - K. Filipovich 10/20/09 | $25.30 |
| 10/31/2009 | Westlaw Research - K. Filipovich 10/21/09 | $57.91 |
| 10/31/2009 | Westlaw Research - K. Hupila 10/13/09 | $25.03 |
| 10/31/2009 | Westlaw Research - M. Devine 10/01/09 | $7.75 |
| 10/31/2009 | Westlaw Research - M. Devine 10/02/09 | $1.85 |
| 10/31/2009 | Westlaw Research - M. Groman 10/15/09 | $344.99 |
| 10/31/2009 | Westlaw Research - M. Groman 10/16/09 | $145.67 |
| 10/31/2009 | Westlaw Research - M. Groman 10/31/09 | $15.76 |
| 10/31/2009 | Westlaw Research - M. Hinds 10/01/09 | $189.28 |
| 10/31/2009 | Westlaw Research - M. Hinds 10/05/09 | $154.43 |
| 10/31/2009 | Westlaw Research - M. Hinds 10/06/09 | $165.61 |
| 10/31/2009 | Westlaw Research - M. Hinds 10/07/09 | $132.28 |
| 10/31/2009 | Westlaw Research - M. Hinds 10/08/09 | $27.58 |
| 10/31/2009 | Westlaw Research - M. Hinds 10/12/09 | $300.57 |
| 10/31/2009 | Westlaw Research - M. Hinds 10/13/09 | $19.19 |
| 10/31/2009 | Westlaw Research - M. Hinds 10/14/09 | $15.68 |

Detailed List of Expenses

| | | |
|---|---|---:|
| 10/31/2009 | Westlaw Research - M. Hinds 10/26/09 | $4.98 |
| 10/31/2009 | Westlaw Research - M. Hinds 10/27/09 | $177.93 |
| 10/31/2009 | Westlaw Research - M. Hinds 10/28/09 | $90.24 |
| 10/31/2009 | Westlaw Research - M. Hinds 10/29/09 | $88.07 |
| 10/31/2009 | Westlaw Research - M. Mason 10/07/09 | $57.75 |
| 10/31/2009 | Westlaw Research - M. Matlock 10/01/09 | $56.48 |
| 10/31/2009 | Westlaw Research - S. Biller 10/11/09 | $195.49 |
| 10/31/2009 | Westlaw Research - S. Biller 10/15/09 | $114.96 |
| 10/31/2009 | Westlaw Research - S. Biller 10/16/09 (charges in excess of $1,000 due to multiple searches in premier, specialized databases re ███████████████ ) | $1,076.21 |
| 10/31/2009 | Westlaw Research - S. Jakobe 10/06/09 | $64.57 |
| 10/31/2009 | Westlaw Research - S. Sato 10/05/09 | $1.85 |
| 10/31/2009 | Westlaw Research - S. Sato 10/06/09 | $116.29 |
| 10/31/2009 | Westlaw Research - S. Sato 10/07/09 | $76.77 |
| 10/31/2009 | Westlaw Research - S. Sato 10/09/09 | $32.79 |
| 10/31/2009 | Westlaw Research - S. Sato 10/13/09 | $144.45 |
| 10/31/2009 | Westlaw Research - S. Sato 10/14/09 | $55.36 |
| 10/31/2009 | Westlaw Research - S. Sato 10/16/09 | $40.44 |
| 10/31/2009 | Westlaw Research - S. Sato 10/20/09 | $9.96 |
| 10/31/2009 | Westlaw Research - S. Sato 10/21/09 | $180.44 |
| 10/31/2009 | Westlaw Research - S. Sato 10/22/09 | $25.15 |
| 10/31/2009 | Westlaw Research - S. Sato 10/26/09 | $1.85 |
| 10/31/2009 | Westlaw Research - S. Sato 10/27/09 | $3.69 |
| 10/31/2009 | Westlaw Research - S. Sato 10/28/09 | $5.54 |
| 10/31/2009 | Westlaw Research - T. Winegar 10/06/09 | $132.12 |
| 10/31/2009 | Westlaw Research - T. Winegar 10/12/09 | $408.35 |
| 10/31/2009 | Westlaw Research - T. Winegar 10/13/09 | $12.16 |
| 10/31/2009 | Westlaw Research - T. Winegar 10/15/09 | $11.44 |
| 10/31/2009 | Westlaw Research - T. Winegar 10/16/09 | $281.74 |
| 10/31/2009 | Westlaw Research - T. Winegar 10/17/09 | $40.96 |
| 10/31/2009 | Westlaw Research - T. Winegar 10/18/09 | $454.25 |
| 10/31/2009 | Westlaw Research - T. Winegar 10/19/09 | $78.18 |
| 10/31/2009 | Westlaw Research - T. Winegar 10/23/09 | $12.79 |
| 11/1/2009 | Business Meal - meal expense incurred in connection with 10/02/09 drafting session conducted by I. Fradkin (2 Attendees) | $39.35 |
| 11/1/2009 | Business Meal - meal expense incurred in connection with 10/02/09 drafting session re ███████████████ ███████████████ conducted by T. Phillibert (2 Attendees) | $40.96 |

Exhibit E
Detailed List of Expenses

| | | |
|---|---|---|
| 11/1/2009 | Car Service Expense - DialCar, Inc. - transportation expense in connection with 11/01/09 service (I. Fradkin) | $29.94 |
| 11/1/2009 | Contract Attorneys - Strategic Legal Solutions - charges for 71 contract attorneys' wages incurred during the week of 11/01/09 | $177,146.63 |
| 11/1/2009 | Network Printing - charge for printing 2,188 pages at $0.09 ea. | $196.92 |
| 11/1/2009 | Overtime Meal Expense - meal expense incurred 11/01/09 in connection with overtime (M. Lightner) | $20.00 |
| 11/1/2009 | Overtime Meal Expense - meal expense incurred 11/01/09-11/14/09 in connection with overtime (M. Hankin) - 11/01/09 Lunch: $10.78; 11/07/09 Lunch: $10.78; 11/08/09 Lunch: $10.78; 11/14/09 Lunch: $10.78 | $43.12 |
| 11/1/2009 | Overtime Transportation Expense - transportation expense incurred 11/01/09 in connection with overtime (J. Molenda) | $17.00 |
| 11/1/2009 | Overtime Transportation Expense - transportation expenses incurred 11/01/09-11/19/09 in connection with overtime (M. Hankin) - 11/01/09: $16.00; 11/02/09: $8.00; 11/03/09: $8.00; 11/07/09: $8.00; 11/08/09: $8.00; 11/10/09: $8.00; 11/12/09: $9.00; 11/14/09: $9.00; 11/15/09: $8.00; 11/16/09: $9.00; 11/19/09: $8.00; | $99.00 |
| 11/1/2009 | Soundpath Conferencing Services - charges for 11/01/09 telephone conference hosted by K. Porapaiboon | $34.72 |
| 11/2/2009 | Business Meal - meal expense incurred in connection with 10/03/09 interview of ███████████ conducted by S. Prysak (10 Attendees) | $112.51 |
| 11/2/2009 | Business Meal Expenses - meal expenses incurred in connection with 11/02/09-11/10/09 drafting sessions at Duff & Phelps (I. Fradkin) - 11/02/09 Lunch: $13.77; 11/03/09 Lunch: $18.02, Dinner: $20.00; 11/04/09 Dinner: $20.00; 11/09/09 Dinner: $19.60; 11/10/09 Dinner: $20.00 | $111.39 |
| 11/2/2009 | Business Meals - meal expenses incurred in connection with 11/02/09-11/06/09 trip to New York, NY for ███████████ interviews and ███████████ (R. Byman) - 11/02/09 Lunch: $10.00, Dinner: $40.00; 11/03/09 Breakfast: $7.50, Lunch: $10.00, Dinner: $40.00; 11/04/09 Breakfast: $7.50, Lunch: $10.00, Dinner: $40.00; 11/05/09 Breakfast: $7.50, Lunch: $10.00, Dinner: $40.00; 11/06/09 Breakfast: $7.50, Lunch: $12.00 | $242.00 |

<u>Exhibit E</u>
Detailed List of Expenses

| | | |
|---|---|---|
| 11/2/2009 | Car Service Expense - Crown Car & Limousines - transportation expense in connection with 11/2/09 service (S. Prysak) | $83.00 |
| 11/2/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/2/09 (C. Meservy) | $11.38 |
| 11/2/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/02/09 service (E. McKenna) | $35.48 |
| 11/2/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/02/09 service (R. Byman) | $53.77 |
| 11/2/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/02/09 service (S. Prysak) | $91.47 |
| 11/2/2009 | Network Printing - charge for printing 2,987 pages at $0.09 ea. | $268.83 |
| 11/2/2009 | Out of Town Travel - air fare expense incurred in connection with 11/02/09-11/06/09 trip to New York, NY for ███████ interviews and ████████████ (R. Byman) - Coach Fare | $329.20 |
| 11/2/2009 | Out of Town Travel - air fare expense incurred in connection with 11/02/09-11/08/09 trip to New York, NY for interviews (S. Prysak) - Coach Fare | $369.20 |
| 11/2/2009 | Out of Town Travel - air fare expense incurred in connection with 11/02/09-11/12/09 trip to New York, NY for witness interviews (A. Sapp) - Coach Fare | $648.98 |
| 11/2/2009 | Out of Town Travel - cab fare expenses incurred in connection with 11/02/09-11/12/09 trip to New York, NY for witness interviews (A. Sapp) - 11/2/09: $40.00; 11/12/09: $33.00 | $73.00 |
| 11/2/2009 | Out of Town Travel - car service expenses incurred connection with 11/02/09-11/08/09 trip to New York, NY for interviews (S. Prysak) - 11/04/09 $83.60 (Midtown to Jersey City), $83.60 (Jersey City to Midtown); 11/07/09: $30.00 | $197.20 |
| 11/2/2009 | Out of Town Travel - lodging expense incurred in connection with 11/02/09-11/06/09 trip to New York, NY for ███████ interviews and ████████████ (R. Byman) - 4 Nights | $2,000.00 |

Detailed List of Expenses

| 11/2/2009 | Out of Town Travel - lodging expense incurred in connection with 11/02/09-11/08/09 trip to New York, NY for interviews (S. Prysak) - 6 Nights | $3,000.00 |
| 11/2/2009 | Out of Town Travel - lodging expense incurred in connection with 11/02/09-11/12/09 trip to New York, NY for witness interviews (A. Sapp) - 10 Nights | $3,373.45 |
| 11/2/2009 | Out of Town Travel - parking expense incurred in connection with 11/02/09-11/06/09 trip to New York, NY for ███████ interviews and ██████████ meeting (R. Byman) | $165.00 |
| 11/2/2009 | Overtime Meal Expense - meal expense incurred 10/22/09 in connection with overtime (K. Filipovich) | $19.25 |
| 11/2/2009 | Overtime Meal Expense - meal expense incurred 10/28/09 in connection with overtime (K. Filipovich) | $20.00 |
| 11/2/2009 | Overtime Meal Expense - meal expense incurred 11/02/09 in connection with overtime (J. Molenda) | $20.00 |
| 11/2/2009 | Overtime Meal Expense - meal expense incurred 11/02/09 in connection with overtime (K. Filipovich) | $20.00 |
| 11/2/2009 | Overtime Transportation Expense - transportation expense incurred 10/22/09 in connection with overtime (K. Filipovich) | $9.00 |
| 11/2/2009 | Overtime Transportation Expense - transportation expense incurred 10/26/09 in connection with overtime (K. Filipovich) | $10.00 |
| 11/2/2009 | Overtime Transportation Expense - transportation expense incurred 10/27/09 in connection with overtime (K. Filipovich) | $9.00 |
| 11/2/2009 | Overtime Transportation Expense - transportation expense incurred 10/28/09 in connection with overtime (K. Filipovich) | $10.00 |
| 11/2/2009 | Overtime Transportation Expense - transportation expense incurred 11/02/09 in connection with overtime (K. Filipovich) | $10.00 |
| 11/2/2009 | Overtime Transportation Expense - transportation expense incurred 11/02/09 in connection with overtime (M. Lightner) | $6.50 |
| 11/2/2009 | Photocopy - charges for copying 7,955 pages at $0.09 ea. | $715.95 |
| 11/2/2009 | Photocopy and Related Expenses - charge for printing 1,144 pages from CD at $0.09 ea. | $102.96 |
| 11/2/2009 | Soundpath Conferencing Services - charges for 11/02/09 telephone conference hosted by K. Porapaiboon | $17.36 |
| 11/2/2009 | Soundpath Conferencing Services - charges for 11/02/09 telephone conference hosted by M. Basil | $7.00 |
| 11/2/2009 | Soundpath Conferencing Services - charges for 11/02/09 telephone conference hosted by M. Hankin | $10.25 |
| 11/3/2009 | Business Meal - meal expense incurred in connection with 11/03/09 drafting of section of Examiner's Report with Duff & Phelps (8 Attendees) | $233.30 |

Exhibit E

Detailed List of Expenses

| | | |
|---|---|---|
| 11/3/2009 | Business Meals - meal expenses incurred in connection with 11/02/09-11/08/09 trip to New York, NY for interviews (S. Prysak) - 11/03/09 Breakfast: $10.00, Dinner: $32.28; 11/04/09 Breakfast: $14.00, Lunch: $28.51, Dinner: $40.00; 11/05/09 Breakfast: $12.20, Dinner: $40.00; 11/06/09 Breakfast: $23.85, Lunch: $27.48, Dinner: $26.40; 11/07/09 Dinner: $40.00 | $314.72 |
| 11/3/2009 | Business Meals - meal expenses incurred in connection with 11/03/09-11/07/09 trip to New York, NY to work on drafting Examiner's Report (K. Filipovich) - 11/03/09 Lunch: $23.74, Dinner: $40.00; 11/04/09 Breakfast: $40.00, Lunch: $28.55, Dinner: $76.87 (K. Filipovich and Z. Sneed); 11/05/09 Breakfast: $17.62, Lunch: $35.30, Dinner: $69.39 (K. Filipovich and Z. Sneed); 11/06/09 Breakfast: $7.13, Lunch: $35.38 11/06/09 Dinner: $40.00; 11/07/09 Breakfast: $24.73, Dinner: $9.10 | $447.78 |
| 11/3/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/03/09 (J. Power) | $13.25 |
| 11/3/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/03/09 service (S. Ascher) | $34.37 |
| 11/3/2009 | In-City Transportation Expense - transportation expense incurred 11/03/09 in connection with ▮▮▮▮▮▮ interview (S. Ascher) | $16.60 |
| 11/3/2009 | Network Printing - charge for printing 2,856 pages at $0.09 ea. | $257.04 |
| 11/3/2009 | Out of Town Travel - air fare expense incurred in connection with 11/03/09-11/05/09 trip to ▮▮▮▮▮▮ to attend witness interviews (M. Mason) - Coach Fare | $982.98 |
| 11/3/2009 | Out of Town Travel - cab fare expenses incurred in connection with 11/03/09-11/05/09 trip to ▮▮▮▮▮▮ to attend witness interviews (M. Mason) - 11/03/09: $52.00; 11/05/09: $54.00 | $106.00 |
| 11/3/2009 | Out of Town Travel - cab fare expenses incurred in connection with 11/03/09-11/07/09 trip to New York, NY to work on drafting Examiner's Report (K. Filipovich) - 11/03/09: $34.25; 11/04/09: $8.00; 11/06/09: $7.00; 11/07/09: $63.21 | $112.46 |
| 11/3/2009 | Out of Town Travel - car rental expense incurred in connection with 11/03/09-11/05/09 trip to ▮▮▮▮▮▮ to attend witness interviews (M. Mason) - 2 Days | $201.00 |

| | | |
|---|---|---|
| 11/3/2009 | Out of Town Travel - lodging expense incurred in connection with 11/03/09-11/07/09 trip to New York, NY to work on drafting Examiner's Report (K. Filipovich) - 4 Nights | $2,000.00 |
| 11/3/2009 | Out of Town Travel - lodging expense incurred in connection with 11/03/09-11/05/09 trip to ███████ to attend witness interviews (M. Mason) - 2 Nights | $628.17 |
| 11/3/2009 | Out of Town Travel - parking expense incurred in connection with 11/03/09-11/05/09 trip to ███████ to attend witness interviews (M. Mason) | $56.00 |
| 11/3/2009 | Out of Town Travel - rail fare expense incurred in connection with 11/03/09-11/07/09 trip to New York, NY to work on drafting Examiner's Report (K. Filipovich) - Coach Fare | $293.00 |
| 11/3/2009 | Overtime Meal Expense - meal expense incurred 11/03/09 in connection with overtime (E. Brown) | $17.13 |
| 11/3/2009 | Overtime Transportation Expense - transportation expense incurred 11/03/09 in connection with overtime (A. Vail) | $10.00 |
| 11/3/2009 | Overtime Transportation Expense - transportation expense incurred 11/03/09 in connection with overtime (E. Brown) | $23.30 |
| 11/3/2009 | Overtime Transportation Expense - transportation expense incurred 11/03/09 in connection with overtime (H. McArn) | $7.70 |
| 11/3/2009 | Photocopy - charges for copying 405 pages at $0.09 ea. | $36.45 |
| 11/3/2009 | Soundpath Conferencing Services - charges for 11/03/09 telephone conference hosted by K. Porapaiboon | $13.73 |
| 11/3/2009 | UPS - charge for 1 package sent 11/03/09 via early AM air by J. Grunhard to M. Mason in Jersey City, NJ | $122.91 |
| 11/4/2009 | Business Meals - meal expenses incurred in connection with 11/02/09-11/12/09 trip to new York, NY to attend witness interviews (A. Sapp) - 11/04/09 Lunch: $7.35, Dinner: $12.25; 11/05/09 Lunch: $13.07, Dinner: $5.92; 11/06/09 Dinner: $12.47; 11/9/09 Lunch: $10.89, Dinner: $6.81; 11/10/09 Dinner: $7.57; 11/11/09 Breakfast: $5.92, Lunch: $14.43 | $96.68 |
| 11/4/2009 | Business Meals - meal expenses incurred in connection with 11/04/09-11/05/09 trip to New York, NY to interview witness (C. Meservy) - 11/04/09 Lunch: $14.48, Dinner: $40.00 | $54.48 |
| 11/4/2009 | Business Meals - meal expenses incurred in connection with 11/04/09-11/05/09 trip to ███████ for meeting (G. Fuentes) - 11/04/09 Dinner: $14.83; 11/05/09 Breakfast: $40.00, Dinner: $10.70 | $65.53 |

| | | |
|---|---|---|
| 11/4/2009 | Car Service Expense - Crown Car & Limousines - transportation expense in connection with 11/4/09 service (G. Fuentes) | $100.00 |
| 11/4/2009 | Car Service Expense - DialCar, Inc. - transportation expense in connection with 11/04/09 service (I. Fradkin) | $29.94 |
| 11/4/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/04/09 (C. Meservy) | $43.95 |
| 11/4/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/04/09 (C. Ward) | $18.00 |
| 11/4/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/04/09 (J. Power) | $14.55 |
| 11/4/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/04/09 (S. Erving) | $26.62 |
| 11/4/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/04/09 service (S. Ascher) | $34.37 |
| 11/4/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/04/09 service (T. Phillibert) | $100.00 |
| 11/4/2009 | Network Printing - charge for printing 3,838 pages at $0.09 ea. | $345.42 |
| 11/4/2009 | Out of Town Travel - air fare expense incurred in connection with 11/04/09-11/05/09 trip to New York, NY to interview witness (C. Meservy) - Coach Fare | $1,002.93 |
| 11/4/2009 | Out of Town Travel - air fare expense incurred in connection with 11/04/09-11/05/09 trip to ▮▮▮▮▮ for meeting (G. Fuentes) - Coach Fare | $757.27 |
| 11/4/2009 | Out of Town Travel - cab fare expense incurred in connection with 11/04/09-11/05/09 trip to ▮▮▮▮▮ for meeting (G. Fuentes) - 11/04/09: $60.00 | $60.00 |
| 11/4/2009 | Out of Town Travel - cab fare expenses incurred in connection with 11/04/09-11/05/09 trip to New York, NY to interview witness (C. Meservy) - 11/04/09: $30.68; 11/05/09: $43.15 | $73.83 |
| 11/4/2009 | Out of Town Travel - lodging expense incurred in connection with 11/04/09-11/05/09 trip to New York, NY to interview witness (C. Meservy) - 1 Night | $500.00 |
| 11/4/2009 | Out of Town Travel - lodging expenses incurred in connection with 11/04/09-11/05/09 trip to ▮▮▮▮▮ for meeting (G. Fuentes) - 1 Night | $319.06 |

| | | |
|---|---|---|
| 11/4/2009 | Overtime Meal Expense - meal expense incurred 11/04/09 in connection with overtime (H. McArn) | $12.50 |
| 11/4/2009 | Overtime Meal Expense - meal expense incurred 11/04/09 in connection with overtime (M. Lightner) | $20.00 |
| 11/4/2009 | Overtime Transportation Expense - transportation expense incurred 11/04/09 in connection with overtime (H. McArn) | $8.60 |
| 11/4/2009 | Overtime Transportation Expense - transportation expense incurred 11/04/09 in connection with overtime (M. Lightner) | $9.40 |
| 11/4/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (A. Kopelman) - 11/04/09: $18.00; 11/11/09: $16.00 | $34.00 |
| 11/4/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (J. Zipfel) - 11/02/09: $8.00; and 11/03/09: $8.00 | $16.00 |
| 11/4/2009 | Photocopy - charges for copying 1,238 pages at $0.09 ea. | $111.12 |
| 11/4/2009 | Photocopy and Related Expenses - charge for printing 905 pages from CD at $0.09 ea. | $81.45 |
| 11/4/2009 | Soundpath Conferencing Services - charges for 11/04/09 telephone conference hosted by M. Hankin | $29.02 |
| 11/5/2009 | Business Meal - meal expense incurred in connection with 11/03/09-11/05/09 trip to ███████ to attend witness interviews (M. Mason) - 11/03/09 Dinner: $20.05; 11/04/09 Breakfast: $9.12, Lunch: $27.83, Dinner: $9.93 | $66.93 |
| 11/5/2009 | Business Meal - meal expense incurred in connection with 11/05/09 Duff & Phelps meeting re ███████████ conducted by H. McArn (4 Attendees) | $36.28 |
| 11/5/2009 | Car Service Expense - Crown Car & Limousines - transportation expense in connection with 11/5/09 service (G. Fuentes) | $100.00 |
| 11/5/2009 | Car Service Expense - Dial Car, Inc - charge for transportation expense incurred 11/05/09 (I. Fradkin) | $29.94 |
| 11/5/2009 | Car Service Expense - DialCar, Inc. - transportation expense in connection with 11/05/09 service (C. Meservy) | $59.32 |
| 11/5/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/05/09 (J. Power) | $12.55 |
| 11/5/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/05/09 (T. Winegar) | $20.25 |
| 11/5/2009 | Network Printing - charge for printing 3,124 pages at $0.09 ea. | $281.16 |
| 11/5/2009 | Overtime Meal Expense - meal expense incurred 11/05/09 in connection with overtime (A. Kopelman) | $20.00 |

Detailed List of Expenses

| | | |
|---|---|---|
| 11/5/2009 | Overtime Meal Expense - meal expense incurred 11/05/09 in connection with overtime (E. Brown) | $20.00 |
| 11/5/2009 | Overtime Meal Expense - meal expense incurred 11/05/09 in connection with overtime (H. McArn) | $20.00 |
| 11/5/2009 | Overtime Meal Expense - meal expense incurred 11/05/09 in connection with overtime (J. Molenda) | $16.33 |
| 11/5/2009 | Overtime Transportation Expense - transportation expense incurred 11/05/09 in connection with overtime (E. Brown) | $23.30 |
| 11/5/2009 | Photocopy - charges for copying 7,942 pages at $0.09 ea. | $714.78 |
| 11/5/2009 | Photocopy Expense - charge for scanning 71 pages at $0.06 ea. | $4.26 |
| 11/5/2009 | Soundpath Conferencing Services - charges for 11/05/09 telephone conference hosted by A. Valukas | $5.37 |
| 11/5/2009 | Soundpath Conferencing Services - charges for 11/05/09 telephone conference hosted by H. McArn | $4.43 |
| 11/5/2009 | Soundpath Conferencing Services - charges for 11/05/09 telephone conference hosted by R. Byman | $21.26 |
| 11/5/2009 | UPS - 11/05/09 charges for: 1 letter sent via next day air by P. Bryant to J. Remer ($7.05); 1 letter sent via next day air by P. Bryant to D. Drori ($8.37); 1 letter sent via next day air by M. Matlock to D. Dunne ($10.14); 1 letter sent via next day air by M. Matlock to A. Velez-Rivera ($10.14); 1 letter sent via next day air by M. Matlock to N. Kelly-Naja ($10.14); 1 letter sent via next day air by M. Matlock to L. Nulty ($10.14); 1 letter sent via next day air by M. Matlock to D. Drori, J-D Barnea ($10.14); 1 letter sent via next day air by M. Matlock to B. Kitt ($9.61); 1 package sent via ground by The Westin JC Newport, Seacus, NJ to M. Mason in Chicago, IL ($14.44); and 1 letter sent via next day air by M. Matlock to R. Krasnow ($10.14) | $100.34 |
| 11/6/2009 | Car Service Expense - Crown Cars & Limousines - transportation expense in connection with 10/19/09 service (S. Prysak) | $83.00 |
| 11/6/2009 | Car Service Expense - Crown Cars & Limousines - transportation expense in connection with 10/20/09 service (L. Pelanek) | $83.00 |
| 11/6/2009 | Car Service Expense - Crown Cars & Limousines - transportation expense in connection with 10/29/09 service (R. Marmer) | $85.00 |
| 11/6/2009 | Car Service Expense - DialCar, Inc. - transportation expense in connection with 11/06/09 service (I. Fradkin) | $29.94 |

| | | |
|---|---|---|
| 11/6/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/06/09 service (T. Phillibert) | $100.00 |
| 11/6/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/6/09 service (R. Byman) | $53.77 |
| 11/6/2009 | Network Printing - charge for printing 2,182 pages at $0.09 ea. | $196.38 |
| 11/6/2009 | Overtime Meal Expenses - meal expenses incurred in connection with overtime (H. McArn) - 11/06/09: $16.95; 11/08/09: $20.00 | $36.95 |
| 11/6/2009 | Overtime Transportation Expense - transportation expense incurred 11/04/09 in connection with overtime (J. Zipfel) | $8.00 |
| 11/6/2009 | Overtime Transportation Expense - transportation expense incurred 11/04/09 in connection with overtime (R. Lewis) | $23.00 |
| 11/6/2009 | Overtime Transportation Expense - transportation expense incurred 11/05/09 in connection with overtime (R. Lewis) | $23.00 |
| 11/6/2009 | Overtime Transportation Expense - transportation expense incurred 11/06/09 in connection with overtime (A. Kopelman) | $16.70 |
| 11/6/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (E. Liebschutz) - 10/13/09: $11.00; 10/14/09: $12.00; 10/15/09: $12.00; 10/22/09: $12.00 | $47.00 |
| 11/6/2009 | Photocopy - charges for copying 11 pages at $0.09 ea. | $0.99 |
| 11/6/2009 | Photocopy and Related Expenses - charge for printing 881 pages from CD at $0.09 ea. | $79.29 |
| 11/6/2009 | Photocopy Expense - charge for scanning 2 pages at $0.06 ea. | $0.12 |
| 11/6/2009 | UPS - charge for 1 letter sent 11/06/09 via ground by J&B New York, NY to J. Remer | $15.84 |
| 11/7/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/07/09 (C. Meservy) | $11.70 |
| 11/7/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/07/09 (C. Ward) | $18.00 |
| 11/7/2009 | Network Printing - charge for printing 127 pages at $0.09 ea. | $11.43 |
| 11/7/2009 | Overtime Meal Expense - meal expense incurred 11/07/09 in connection with overtime (M. Lightner) | $12.23 |
| 11/7/2009 | Overtime Transportation Expense - transportation expense incurred 11/07/09 in connection with overtime (J. Molenda) | $16.00 |

Detailed List of Expenses

| | | |
|---|---|---|
| 11/7/2009 | UPS - charge for address correction re 11/05/09 package from M. Matlock to R. Krasnow | $10.00 |
| 11/8/2009 | Car Service Expense - Crown Car & Limousines - transportation expense in connection with 11/08/09 service (S. Prysak) | $85.00 |
| 11/8/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/08/09 (J. Power) | $14.55 |
| 11/8/2009 | Contract Attorneys - Strategic Legal Solutions - charges for 69 contract attorneys' wages incurred during the week of 11/08/09 | $181,636.90 |
| 11/8/2009 | In-City Transportation Expenses - transportation expenses incurred in connection with overtime (J. Molenda) - 11/08/09: $11.00, 11/14/09: $13.00, 11/22/09: $12.00, 11/23/09: $12.00 | $48.00 |
| 11/8/2009 | Network Printing - charge for printing 667 pages at $0.09 ea. | $60.03 |
| 11/8/2009 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (E. McKenna) - 10/27/09: $30.37; 10/30/09: $42.75; 11/02/09: $39.87; 11/08/09: $21.30 | $134.29 |
| 11/8/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (H. McArn) - 11/06/09: $6.70; 11/08/09: $13.00 | $19.70 |
| 11/9/2009 | Business Meals - meal expenses incurred in connection with 11/09/09-11/21/09 trip to New York, NY to work on matter (W. Wallenstein) - 11/09/09 Lunch: $9.99; 11/10/09 Dinner: $19.92 11/11/09 Lunch: $13.84; 11/12/09 Lunch: $9.47; 11/15/09 Breakfast: $8.69, Lunch: $ 12.05, Dinner: $19.15; 11/16/09 Breakfast: 16.63, Dinner: $37.00; 11/17/09 Breakfast: $22.40; 11/21/09 Dinner: $37.80 | $206.94 |
| 11/9/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/09/09 (C. Meservy) | $11.61 |
| 11/9/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/09/09 (C. Murray) | $88.00 |
| 11/9/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/09/09 (J. Power) | $14.55 |
| 11/9/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/09/09 (T. Winegar) | $20.55 |
| 11/9/2009 | Network Printing - charge for printing 5,483 pages at $0.09 ea. | $493.47 |

<u>Exhibit E</u>
Detailed List of Expenses

| | | |
|---|---|---|
| 11/9/2009 | Out of Town Travel - cab fare expense incurred in connection with 11/09/09-11/21/09 trip to New York, NY to work on matter (W. Wallenstein) - 11/09/09: $7.00; 11/10/09: $16.00; 11/11/09: $15.00; 11/12/09: $7.00; 11/16/09: $16.00; 11/17/09: $7.00; | $68.00 |
| 11/9/2009 | Overtime Meal Expense - meal expense incurred 11/09/09 in connection with overtime (E. Brown) | $20.00 |
| 11/9/2009 | Overtime Transportation Expense - transportation expense incurred 10/30/09 in connection with overtime (K. Filipovich) | $10.00 |
| 11/9/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (H. McArn) - 11/09/09: $11.00; 11/10/09; $7.80 | $18.80 |
| 11/9/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (M. Lightner) - 11/09/09: $12.30; 11/12/09: $19.50 | $31.80 |
| 11/9/2009 | Overtime Transportation/Parking Expenses - transportation and parking expenses incurred in connection with overtime (R. Lewis) - 11/06/09 Parking: $18.00; 11/07/09 Cab: $9.00 | $27.00 |
| 11/9/2009 | Photocopy - charges for copying 261 pages at $0.09 ea. | $23.43 |
| 11/9/2009 | Photocopy Expense - charge for scanning 7 pages at $0.06 ea. | $0.42 |
| 11/9/2009 | Soundpath Conferencing Services - charges for 11/09/09 telephone conference hosted by M. Basil | $10.11 |
| 11/9/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York to Weil, Gotshal & Manges LLP | $26.50 |
| 11/9/2009 | UPS - charge for 1 letter sent 11/09/09 via next day air by M. Insalaco to S. Glaser | $10.14 |
| 11/10/2009 | Business Meals - meal expenses incurred in connection with 11/10/09-11/11/09 trip to New York, NY to interview ███████ (M. Basil) - 10/10/09 Lunch: $11.63; 11/11/09 Breakfast: $7.00 | $18.63 |
| 11/10/2009 | Business Meals - meal expenses incurred in connection with 11/10/09-11/12/09 trip to New York, NY for interviews (V. Lazar) - 11/10/09 Dinner: $160.00 (V. Lazar, P. Trostle, G. Folland, S. McNally); 11/11/09 Breakfast: $5.00 | $165.00 |

Exhibit E
Detailed List of Expenses

| | | |
|---|---|---|
| 11/10/2009 | Business Meals - meal expenses incurred in connection with 11/10/09-11/14/09 trip to New York, NY to work on drafting Examiner's Report (K. Filipovich) - 11/10/09 Dinner: $40.00; 11/11/09 Breakfast: $17.45, Lunch: $80.00 (K. Filipovich and Z. Sneed), Dinner: $59.11 (K. Filipovich and Z. Sneed); 11/12/09 Breakfast: $10.45, Dinner: $40.00; 11/13/09 Breakfast: $17.40, Dinner: $40.00; 11/14/09 Breakfast: $24.32, Lunch: $8.47 | $337.20 |
| 11/10/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/10/09 (C. Ward) | $18.00 |
| 11/10/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/10/09 (J. Power) | $14.95 |
| 11/10/2009 | Network Printing - charge for printing 4,088 pages at $0.09 ea. | $367.92 |
| 11/10/2009 | Out of Town Travel - air fare expense incurred in connection with 11/10/09-11/11/09 trip to New York, NY to interview ████ (M. Basil) - Coach Fare | $591.20 |
| 11/10/2009 | Out of Town Travel - air fare expense incurred in connection with 11/10/09-11/12/09 trip to New York, NY for interviews (V. Lazar) - Coach Fare | $591.20 |
| 11/10/2009 | Out of Town Travel - cab fare expense incurred in connection with 11/10/09-11/11/09 trip to New York, NY to interview ████ (M. Basil) - 11/10/09: $48.00 | $48.00 |
| 11/10/2009 | Out of Town Travel - cab fare expense incurred in connection with 11/10/09-11/12/09 trip to New York, NY for interviews (V. Lazar) - 11/10/09: $30.00 | $30.00 |
| 11/10/2009 | Out of Town Travel - cab fare expenses incurred in connection with 11/10/09-11/11/09 trip to New York, NY to interview █ ████ (S. Biller) - 11/10/09: $38.00; 11/11/09: $8.00 | $46.00 |
| 11/10/2009 | Out of Town Travel - cab fare expenses incurred in connection with 11/10/09-11/14/09 trip to New York, NY to work on drafting Examiner's Report (K. Filipovich) - 11/10/09: $25.70; 11/11/09: $5.37; 11/12/09: $15.20; 11/13/09: $11.95; 11/14/09: $47.59 | $105.81 |
| 11/10/2009 | Out of Town Travel - lodging expense incurred in connection with 11/10/09-11/11/09 trip to New York, NY for interviews (S. Biller) - 1 Night | $500.00 |
| 11/10/2009 | Out of Town Travel - lodging expense incurred in connection with 11/10/09-11/11/09 trip to New York, NY to interview ████ (M. Basil) - 1 Night | $500.00 |

| | | |
|---|---|---|
| 11/10/2009 | Out of Town Travel - lodging expense incurred in connection with 11/10/09-11/12/09 trip to New York, NY for interviews (V. Lazar) - 2 Nights | $923.14 |
| 11/10/2009 | Out of Town Travel - lodging expense incurred in connection with 11/10/09-11/14/09 trip to New York, NY to work on drafting Examiner's Report (K. Filipovich) - 4 Nights | $1,592.96 |
| 11/10/2009 | Out of Town Travel - parking expense incurred in connection with 11/10/09-11/11/09 trip to New York, NY to interview ████████ (M. Basil) | $60.00 |
| 11/10/2009 | Out of Town Travel - parking expense incurred in connection with 11/10/09-11/12/09 trip to New York, NY for interviews (V. Lazar) | $70.00 |
| 11/10/2009 | Out of Town Travel - rail fare expense incurred in connection with 11/10/09-11/14/09 trip to New York, NY to work on drafting Examiner's Report (K. Filipovich) - Coach Fare | $381.00 |
| 11/10/2009 | Overtime Meal Expense - meal expense incurred 11/10/09 in connection with overtime (H. McArn) | $17.95 |
| 11/10/2009 | Overtime Meal Expense - meal expense incurred 11/10/09 in connection with overtime (J. Molenda) | $20.00 |
| 11/10/2009 | Overtime Meal Expense - meal expense incurred 11/10/09 in connection with overtime (M. Lightner) | $20.00 |
| 11/10/2009 | Overtime Transportation Expense - transportation expense incurred 11/10/09 in connection with overtime (J. Molenda) | $19.00 |
| 11/10/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (E. McKenna) - 11/10/09: $28.87; 11/11/09: $29.16; 11/12/09: $31.20; 11/13/09: $30.75; 11/19/09: $49.52 | $169.50 |
| 11/10/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (M. Lightner) - 11/10/09: $10.00; 11/11/09: $11.60; 11/19/09: $12.30; 11/23/09: $10.10; 11/27/09: $8.30; 11/28/09: $8.75; 11/29/09: $19.40 | $80.45 |
| 11/10/2009 | Photocopy - charges for copying 74 pages at $0.09 ea. | $5.10 |
| 11/10/2009 | Photocopy and Related Expenses - charges for printing 251 pages from CD at $0.09 ea. ($22.59), and 46 8.5"x11" color copies at $0.20 ea. ($9.20) | $31.79 |
| 11/10/2009 | Soundpath Conferencing Services - charges for 11/10/09 telephone conference hosted by M. Hankin | $6.85 |

| | | |
|---|---|---|
| 11/10/2009 | UPS - 11/10/09 charges for: 1 letter sent 11/10/09 via next day air by M. Insalaco to S. Glaser ($10.14); 1 letter sent 11/10/09 via next day air by M. Matlock to K. Coleman ($10.14); 1 letter sent 11/10/09 via next day air by M. Matlock to A. Velez-Rivera ($10.14); 1 letter sent 11/10/09 via next day air by M. Matlock to L. Nulty ($10.14); and 1 letter sent 11/10/09 via next day air by M. Matlock to D. Dunne ($10.14) | $50.70 |
| 11/11/2009 | Business Meal - meal expense incurred in connection with 11/11/09 trip to New York, NY for ████████ interview (R. Byman) - 11/11/09 Lunch: $10.00 | $10.00 |
| 11/11/2009 | Business Meals - meal expenses incurred in connection with 11/10/09-11/11/09 trip to New York, NY to interview of █ ██████ (S. Biller) - 11/11/09 Breakfast: $9.03, Dinner: $13.07 | $22.10 |
| 11/11/2009 | Business Meals - meal expenses incurred in connection with 11/11/09-11/12/09 trip to New York, NY to attend ██████ interview (D. Layden) - 11/11/09 Dinner: $40.00; 11/12/09 Breakfast: $16.76 | $56.76 |
| 11/11/2009 | Car Service Expense - Crown Car & Limousines - transportation expense in connection with 11/11/09 service (S. Prysak) | $79.75 |
| 11/11/2009 | Car Service Expense - Crown Car & Limousines - transportation expense in connection with 11/11/09 service (S. Prysak) | $85.00 |
| 11/11/2009 | Car Service Expense - Dial Car, Inc - charge for transportation expense incurred 11/11/09 (L. Azize) | $29.94 |
| 11/11/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/11/09 (C. Meservy) | $13.80 |
| 11/11/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/11/09 (J. Power) | $12.75 |
| 11/11/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/11/09 service (M. Basil) | $100.00 |
| 11/11/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/11/09 service (M. Basil) | $100.00 |
| 11/11/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/11/09 service (R. Byman) | $53.77 |

Exhibit E

Detailed List of Expenses

| | | |
|---|---|---|
| 11/11/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/11/09 service (R. Byman) | $53.77 |
| 11/11/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/11/09 service (S. Prysak) | $62.64 |
| 11/11/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/11/09 service (S. Prysak) | $100.00 |
| 11/11/2009 | Network Printing - charge for printing 3,702 pages at $0.09 ea. | $333.18 |
| 11/11/2009 | Other - EPIQ Systems - charges for 11/11/09 noticing charges re service of Docket No. 5610 | $666.43 |
| 11/11/2009 | Out of Town Travel - air fare expense incurred in connection with 11/11/09 trip to New York, NY for ███████ interview (R. Byman) - Coach Fare | $417.20 |
| 11/11/2009 | Out of Town Travel - air fare expense incurred in connection with 11/11/09 trip to New York, NY for interviews (S. Prysak) - Coach Fare | $417.20 |
| 11/11/2009 | Out of Town Travel - air fare expense incurred in connection with 11/10/09-11/11/09 trip to New York, NY to interview of ██ ███████ (S. Biller) - Coach Fare | $508.21 |
| 11/11/2009 | Out of Town Travel - air fare expense incurred in connection with 11/11/09-11/12/09 trip to New York, NY to attend ██████ interview (D. Layden) - Coach Fare | $554.20 |
| 11/11/2009 | Out of Town Travel - cab fare expenses incurred in connection with 11/11/09-11/12/09 trip to New York, NY to attend ██████ interview (D. Layden) - 11/11/09: $61.00; 11/12/09: $73.00 | $134.00 |
| 11/11/2009 | Out of Town Travel - cab fare expenses incurred in connection with 11/11/09-11/16/09 trip to New York, NY for ██████ interview (J. Conley) - 11/13/09: $29.27; 11/14/09: $50.00 | $59.27 |
| 11/11/2009 | Out of Town Travel - lodging expense incurred in connection with 11/11/09-11/12/09 trip to New York, NY to attend ██████ interview (D. Layden) - 1 Night | $461.35 |
| 11/11/2009 | Out of Town Travel - lodging expense incurred in connection with 11/11/09-11/16/09 trip to New York, NY for ██████ interview (J. Conley) - 2 Nights | $753.43 |

Exhibit E
Detailed List of Expenses

| | | |
|---|---|---|
| 11/11/2009 | Out of Town Travel - mileage expense (60 mi. x $0.55) incurred in connection with 11/11/09 trip to New York, NY for ████ ████ interview (R. Byman) | $34.10 |
| 11/11/2009 | Out of Town Travel - parking expense incurred in connection with 11/11/09 trip to New York, NY for ████ interview (R. Byman) | $30.00 |
| 11/11/2009 | Overtime Meal Expense - meal expense incurred 11/11/09 in connection with overtime (E. Brown) | $20.00 |
| 11/11/2009 | Overtime Meal Expense - meal expense incurred 11/11/09 in connection with overtime (I. Fradkin) | $16.63 |
| 11/11/2009 | Overtime Transportation Expense - transportation expense incurred 11/09/09 in connection with overtime (R. Lewis) | $26.00 |
| 11/11/2009 | Overtime Transportation Expense - transportation expense incurred 11/10/09 in connection with overtime (R. Lewis) | $26.00 |
| 11/11/2009 | Overtime Transportation Expense - transportation expense incurred 11/11/09 in connection with overtime (E. Brown) | $22.90 |
| 11/11/2009 | Photocopy - charges for copying 1,157 pages at $0.09 ea. | $104.13 |
| 11/11/2009 | Photocopy and Related Expenses - charge for printing 232 pages from CD at $0.09 ea. | $20.88 |
| 11/11/2009 | Photocopy Expense - charge for scanning 245 pages at $0.06 ea. | $14.70 |
| 11/11/2009 | Soundpath Conferencing Services - charges for 11/11/09 telephone conference hosted by E. Brown | $9.22 |
| 11/11/2009 | UPS - 11/11/09 charges for 1 letter sent via next day air by M. Ruddy to Circulation Desk at Salem State College Library, Salem, MA ($10.14); and 1 package sent via next day air by M. Ruddy to Interlibrary Loan Dept. at Northern Illinois University ($8.78) | $18.92 |
| 11/12/2009 | Business Meals - meal expenses incurred in connection with 11/12/09 trip to ████ for ████ interview (R. Byman) - 11/12/09 Lunch: $38.00 (R. Byman, M. Devine) | $38.00 |
| 11/12/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/12/09 (T. Winegar) | $21.65 |
| 11/12/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/12/09 service (D. Layden) | $56.55 |
| 11/12/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/12/09 service (S. Ascher) | $34.37 |
| 11/12/2009 | Network Printing - charge for printing 5,898 pages at $0.09 ea. | $530.82 |

Exhibit E
Detailed List of Expenses

| | | |
|---|---|---|
| 11/12/2009 | Out of Town Travel - air fare expense incurred in connection with 11/12/09 trip to ███████ for ███████ interview (R. Byman) - Coach Fare | $362.20 |
| 11/12/2009 | Out of Town Travel - air fare expense incurred in connection with 11/12/09 trip to ███████ for S. Alvarez interview (M. Devine) - Coach Fare | $488.21 |
| 11/12/2009 | Out of Town Travel - cab fare expense incurred in connection with 11/12/09 trip to ███████ for ███████ interview (M. Devine) 11/12/09: $18.00 | $18.00 |
| 11/12/2009 | Out of Town Travel - cab fare expense incurred in connection with 11/12/09 trip to ███████ for ███████ interview (R. Byman) | $25.00 |
| 11/12/2009 | Out of Town Travel - mileage expense (62 mi. x $0.55) incurred in connection with 11/12/09 trip to ███████ for ███████ interview (R. Byman) | $34.10 |
| 11/12/2009 | Out of Town Travel - parking expense incurred in connection with 11/12/09 trip to ███████ for ███████ interview (M. Devine) | $24.00 |
| 11/12/2009 | Out of Town Travel - parking expense incurred in connection with 11/12/09 trip to ███████ for ███████ interview (R. Byman) | $30.00 |
| 11/12/2009 | Outside Professional Services - Discovery Document Solutions, Inc. - charge for litigation special price photocopying of 3,516 pages at $0.12 ea. ($421.92); creation of 48 standard tabs at $0.25 ea. ($12.00); rebinding of 1 items at $1.50 ea. ($1.50); 7 2" binders at $10.00 ($70.00); and 14 custom covers/spines at $0.50 ea. ($7.00) | $557.90 |
| 11/12/2009 | Overtime Meal Expense - meal expense incurred 11/12/09 in connection with overtime (A. Kopelman, J. Molenda) | $40.00 |
| 11/12/2009 | Overtime Transportation Expense - transportation expense incurred 11/12/09 in connection with overtime (M. Groman) | $6.00 |
| 11/12/2009 | Photocopy - charges for copying 15 pages at $0.09 ea. | $1.35 |
| 11/12/2009 | Photocopy Expense - charge for scanning 1 page at $0.06 ea. | $0.06 |
| 11/12/2009 | Professional Services - Discovery Document Solutions, Inc. - charges for work associated with printing ███████ ███, including printing 6,006 pages from CD at $0.08 ea. ($480.48), converting 791 tiffs to pdf at $0.02 ea. ($15.82), rebinding 7 items $1.50 ea. ($10.50), and 357 tabs at $0.25 ea. ($89.25), and 0.4 hours of labor at $125.00 ($50.00) | $703.39 |

Detailed List of Expenses

| | | |
|---|---|---|
| 11/12/2009 | Soundpath Conferencing Services - charges for 11/12/09 telephone conference hosted by D. Murray | $13.95 |
| 11/12/2009 | Soundpath Conferencing Services - charges for 11/12/09 telephone conference hosted by G. Fuentes | $6.22 |
| 11/12/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York, NY to Simpson Thacher & Bartlett LLP | $8.90 |
| 11/12/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York, NY to Weil, Gotshal & Manges LLP | $8.90 |
| 11/12/2009 | UPS - 11/12/09 charges for: 1 package sent via next day air by J&B New York, NY to A. Besio ($16.55); 1 package sent via next day air by J&B New York, NY to M. Vitti ($12.50); and for address correction re package sent 11/10/09 via next day air by M. Matlock to R. Krasnow ($10.00) | $39.05 |
| 11/13/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/13/09 service (L. Wang) | $34.37 |
| 11/13/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/13/09 service (L. Wang) | $34.37 |
| 11/13/2009 | Network Printing - charge for printing 9,886 pages at $0.09 ea. | $889.74 |
| 11/13/2009 | Overtime Meal Expense - meal expense incurred 11/13/09 in connection with overtime (A. Kopelman, M. Lightner) | $32.00 |
| 11/13/2009 | Overtime Meal Expense - meal expense incurred 11/13/09 in connection with overtime (L. Wang) | $20.00 |
| 11/13/2009 | Photocopy - charges for copying 580 pages at $0.09 ea. | $51.84 |
| 11/13/2009 | Photocopy and Related Expenses - charges for creating 2 CDs at $0.60 ea. ($1.20), printing 130 pages from CD at $0.09 ea. ($11.70), scanning 675 pages at $0.06 ea. ($40.50) | $53.40 |
| 11/13/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York, NY to M. Vitti | $160.00 |
| 11/13/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York, NY to Weil, Gotshal & Manges LLP | $8.90 |
| 11/14/2009 | Business Meal - meal expense incurred in connection with 11/14/09 luncheon meeting with K. Balmer of Duff & Phelps (J. Molenda) | $38.12 |

| | | |
|---|---|---|
| 11/14/2009 | Business Meal Expenses - meal expenses incurred in connection with 11/11/09-11/16/09 trip to New York, NY for ███ interview (J. Conley) - 11/13/09 Dinner: $39.76; 11/14/09 Breakfast: $12.39 | $52.15 |
| 11/14/2009 | Business Meal Expenses - meal expenses incurred in connection with drafting sessions at Duff & Phelps (I. Fradkin) - 11/14/09 Dinner: $20.00; 11/28/09 Dinner: $19.60 | $39.60 |
| 11/14/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/14/09 (J. Power) | $14.15 |
| 11/14/2009 | Network Printing - charge for printing 2,100 pages at $0.09 ea. | $189.00 |
| 11/14/2009 | Out of Town Travel - air fare expense incurred in connection with 11/11/09-11/16/09 trip to New York, NY for ███ interview (J. Conley) - Coach Fare | $807.98 |
| 11/14/2009 | Overtime Transportation Expense - transportation expense incurred 11/14/09 in connection with overtime (J. Molenda) | $10.00 |
| 11/14/2009 | Photocopy - charges for copying 56 pages at $0.09 ea. | $5.04 |
| 11/14/2009 | Photocopy and Related Expenses - charge for printing 385 pages from CD at $0.09 ea. | $34.65 |
| 11/15/2009 | Contract Attorney - Strategic Legal Solutions - charges for 1 contract attorney's wages incurred during the week of 11/08/09 | $1,718.25 |
| 11/15/2009 | Contract Attorneys - Strategic Legal Solutions - charges for 72 contract attorneys' wages incurred during the week ending 11/15/09 | $182,181.75 |
| 11/15/2009 | Network Printing - charge for printing 325 pages at $0.09 ea. | $29.25 |
| 11/15/2009 | Soundpath Conferencing Services - charge for 11/15/09 telephone conference hosted by M. Hankin | $8.76 |
| 11/15/2009 | Special Messenger Service - Comet Messenger Service, Inc. - 1 package from J&B Chicago, IL to University of Chicago | $21.21 |
| 11/16/2009 | Business Meals - meal expenses incurred in connection with 11/16/09-11/20/09 trip to New York, NY to work on drafting Lehman Examiner's Report (K. Filipovich) - 11/16/09 Lunch: $8.79, Dinner: $40.00; 11/17/09 Breakfast: $14.51, Dinner: $40.00; 11/18/09 Breakfast: $23.97, Lunch: $7.57, Dinner: $40.00; 11/19/09 Breakfast: $23.20, Lunch: $40.00, Dinner: $24.07 | $262.11 |
| 11/16/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/16/09 (C. Meservy) | $10.95 |

<u>Exhibit E</u>
Detailed List of Expenses

| | | |
|---|---|---|
| 11/16/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/16/09 (T. Winegar) | $19.25 |
| 11/16/2009 | In-City Transportation Expense - transportation expense incurred 11/16/09 (K. Filipovich) | $10.00 |
| 11/16/2009 | Network Printing - charge for printing 7,773 pages at $0.09 ea. | $699.57 |
| 11/16/2009 | Out of Town Travel - cab fare expenses incurred in connection with 11/16/09-11/20/09 trip to New York, NY to work on drafting Lehman Examiner's Report (K. Filipovich) - 11/16/09: $24.90; 11/17/09: $37.00; 11/19/09: $92.21; 11/20/09: $10.00 | $164.11 |
| 11/16/2009 | Out of Town Travel - lodging expenses incurred in connection with 11/16/09-11/20/09 trip to New York, NY to work on drafting Lehman Examiner's Report (K. Filipovich) - 3 Nights | $1,500.00 |
| 11/16/2009 | Out of Town Travel - rail fare expense incurred in connection with 11/16/09-11/20/09 trip to New York, NY to work on drafting Lehman Examiner's Report (K. Filipovich) - Coach Fare | $332.00 |
| 11/16/2009 | Overtime Meal Expense - meal expense incurred 11/16/09 in connection with overtime (H. McArn) | $17.81 |
| 11/16/2009 | Overtime Parking Expense - parking expense incurred 11/13/09 in connection with overtime (R. Lewis) | $18.00 |
| 11/16/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (H. McArn) - 11/16/09: $8.00; 11/17/09: $9.00 | $17.00 |
| 11/16/2009 | Photocopy - charges for copying 1,070 pages at $0.09 ea. | $96.24 |
| 11/16/2009 | Photocopy and Related Expenses - charge for printing 907 pages from CD at $0.09 ea. | $81.63 |
| 11/16/2009 | Photocopy Expense - C2 Legal of Illinois LLC - charge for copies of exhibits in connection with ███ interview | $76.60 |
| 11/16/2009 | Soundpath Conferencing Services - charge for 11/16/09 telephone conference hosted by J. Epstein | $11.62 |
| 11/16/2009 | Soundpath Conferencing Services - charge for 11/16/09 telephone conference hosted by M. Basil | $18.04 |
| 11/16/2009 | Soundpath Conferencing Services - charge for 11/16/09 telephone conference hosted by S. Ascher | $5.36 |
| 11/16/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York, NY to Weil, Gotshal & Manges LLP | $8.90 |

Detailed List of Expenses

| 11/17/2009 | Business Meal Expense - meal expense incurred 11/17/09 in connection with client meeting re ███████████ conducted by S. Jakobe (4 Attendees) | $16.05 |
|---|---|---|
| 11/17/2009 | Business Meals - meal expenses incurred in connection with 11/17/09-11/18/09 trip to New York, NY to attend ███████ interview (A. Ringguth) - 11/17/09 Dinner: $14.92; 11/18/09 Dinner: $16.60 | $31.52 |
| 11/17/2009 | Business Meals - meal expenses incurred in connection with 11/17/09-11/19/09 trip to New York, NY for witness interview ██ ██ (R. Marmer) - 11/18/09 Breakfast: $10.08, Dinner: $3.68; 11/19/09 Breakfast: $4.00 | $17.76 |
| 11/17/2009 | Business Meals - meal expenses incurred in connection with 11/17/09-11/19/09 trip to New York, NY to attend interview (J. Power) - 11/17/09 Dinner: $31.65; 11/18/09 Lunch: $5.00, Dinner: 40.00; 11/19/09 Dinner: $10.23 | $86.88 |
| 11/17/2009 | Business Meals - meal expenses incurred in connection with 11/17/09-11/20/09 trip to New York, NY for interviews (S. Prysak) - 11/17/09 Dinner: $5.91; 11/18/09 Breakfast: $9.00; 11/19/09 Breakfast: $40.00, Dinner: $24.26 | $79.17 |
| 11/17/2009 | Car Service Expense - Crown Car & Limousines - transportation expense in connection with 11/17/09 service (R. Marmer) | $79.75 |
| 11/17/2009 | Car Service Expense - Crown Car & Limousines - transportation expense in connection with 11/17/09 service (S. Prysak) | $83.00 |
| 11/17/2009 | Car Service Expense - DialCar, Inc. - transportation expense in connection with 11/17/09 service (M. Hankin) | $33.26 |
| 11/17/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/17/09 (T. Winegar) | $19.95 |
| 11/17/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/17/09 service (R. Marmer) | $75.95 |
| 11/17/2009 | Network Printing - charge for printing 4,872 pages at $0.09 ea. | $438.48 |

| | | |
|---|---|---|
| 11/17/2009 | Other - Document Technologies, Inc. - charges for scanning of 2,455 pages heavy litigation at $0.13 ea. ($319.15); 3 master CDs at $25.00 ea. ($75.00); converting 2,455 pages to ocr format at $0.03 ea. ($73.65); creation of 628 bibliographic codes at $0.28 ea. ($175.84); and 2,455 pages of logical unitization at $0.06 ea. ($147.30) - all in connection with branding and coding of Weil Gotshal document production | $790.94 |
| 11/17/2009 | Out of Town Travel - air fare expense incurred in connection with 11/17/09-11/20/09 trip to New York, NY for interviews (S. Prysak) - Coach Fare | $501.20 |
| 11/17/2009 | Out of Town Travel - air fare expense incurred in connection with 11/17/09-11/19/09 trip to New York, NY to attend ▮▮▮ interview (A. Ringguth) - Coach Fare | $628.98 |
| 11/17/2009 | Out of Town Travel - air fare expense incurred in connection with 11/17/09-11/19/09 trip to New York, NY to attend interview (J. Power) - Coach Fare | $628.98 |
| 11/17/2009 | Out of Town Travel - air fare expense incurred in connection with 11/17/09-11/19/09 trip to New York, NY for witness interview of ▮▮▮ (R. Marmer) - Coach Fare | $731.76 |
| 11/17/2009 | Out of Town Travel - cab fare expense incurred in connection with 11/17/09-11/18/09 trip to New York, NY to attend ▮▮▮ interview (A. Ringguth) | $70.09 |
| 11/17/2009 | Out of Town Travel - cab fare expenses incurred in connection with 11/17/09-11/19/09 trip to New York, NY to attend interview (J. Power) - 11/17/09: $55.55; 11/19/09: $75.48 | $131.03 |
| 11/17/2009 | Out of Town Travel - cab fare expenses incurred in connection with 11/17/09-11/20/09 trip to New York, NY for interviews (S. Prysak) - 11/20/09: $30.00 | $30.00 |
| 11/17/2009 | Out of Town Travel - lodging expense incurred in connection with 11/17/09-11/19/09 trip to New York, NY for witness interview of ▮▮▮ (R. Marmer) - 2 Nights | $1,000.00 |
| 11/17/2009 | Out of Town Travel - lodging expense incurred in connection with 11/17/09-11/20/09 trip to New York, NY for interviews (S. Prysak) - 3 Nights | $1,500.00 |
| 11/17/2009 | Out of Town Travel - lodging expense incurred in connection with 11/17/09-11/18/09 trip to New York, NY to attend ▮▮▮ interview (A. Ringguth) - 1 Night | $348.61 |

<u>Exhibit E</u>
Detailed List of Expenses

| | | |
|---|---|---|
| 11/17/2009 | Out of Town Travel - lodging expense incurred in connection with 11/17/09-11/19/09 trip to New York, NY to attend interview (J. Power) - 2 Nights | $814.24 |
| 11/17/2009 | Photocopy - charges for copying 1,807 pages at $0.09 ea. | $162.63 |
| 11/17/2009 | Photocopy and Related Expenses - charge for printing 642 pages from CD at $0.09 ea. | $57.78 |
| 11/17/2009 | Soundpath Conferencing Services - charge for 11/17/09 telephone conference hosted by M. Basil | $4.71 |
| 11/17/2009 | Soundpath Conferencing Services - charge for 11/17/09 telephone conference hosted by M. Hankin | $3.52 |
| 11/17/2009 | Soundpath Conferencing Services - charge for 11/17/09 telephone conference hosted by R. Byman | $84.31 |
| 11/18/2009 | Business Meals - meal expenses incurred in connection with 11/18/09-11/19/09 trip to New York, NY to attend witness interview of ▇▇▇▇ (A. Sapp) - 11/18/09 Dinner: $10.59; 11/19/09 Lunch: $8.48 | $19.07 |
| 11/18/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/18/09 (T. Winegar) | $21.65 |
| 11/18/2009 | Car Service Expense - United Dispatch Agent - transportation expense in connection with 11/18/09 service (C. Meservy) | $13.80 |
| 11/18/2009 | Network Printing - charge for printing 5,509 pages at $0.09 ea. | $495.81 |
| 11/18/2009 | Out of Town Travel - air fare expense incurred in connection with 11/18/09-11/19/09 trip to New York, NY to attend witness interview of ▇▇▇▇ (A. Sapp) - Coach Fare | $770.98 |
| 11/18/2009 | Out of Town Travel - Alternate Business Accommodations - lodging expense incurred in connection with corporate residence during the period 12/01/09-12/30/09 (G. Folland) - 30 Nights | $5,115.00 |
| 11/18/2009 | Out of Town Travel - Alternate Business Accommodations - lodging expense incurred in connection with corporate residence during the period 12/01/09-12/30/09 (S. McNally) - 30 Nights | $5,239.00 |
| 11/18/2009 | Out of Town Travel - cab fare expenses incurred in connection with 11/18/09-11/19/09 trip to New York, NY to attend witness interview of ▇▇▇▇ (A. Sapp) - 11/18/09: $100.00; 11/19/09: $55.00 | $155.00 |
| 11/18/2009 | Out of Town Travel - lodging expense incurred in connection with 11/18/09-11/19/09 trip to New York, NY to attend witness interview of ▇▇▇▇ (A. Sapp) - 1 Night | $478.30 |