Detailed List of Expenses

| | | |
|---|---|---|
| 11/18/2009 | Overtime Meal Expense - meal expense incurred 11/18/09 in connection with overtime (E. Brown) | $20.00 |
| 11/18/2009 | Overtime Meal Expense - meal expense incurred 11/18/09 in connection with overtime (I. Fradkin) | $20.14 |
| 11/18/2009 | Overtime Meal Expense - meal expense incurred 11/18/09 in connection with overtime (M. Groman) | $20.00 |
| 11/18/2009 | Overtime Parking Expense - parking expense incurred 11/16/09 in connection with overtime (R. Lewis) | $37.00 |
| 11/18/2009 | Overtime Parking Expense - parking expense incurred 11/17/09 in connection with overtime (R. Lewis) | $37.00 |
| 11/18/2009 | Overtime Transportation Expense - transportation expense incurred 11/18/09 in connection with overtime (M. Groman) | $6.00 |
| 11/18/2009 | Photocopy - charges for copying 6,164 pages at $0.09 ea. | $554.76 |
| 11/18/2009 | Soundpath Conferencing Services - charge for 11/18/09 telephone conference hosted by A. Valukas | $3.53 |
| 11/18/2009 | Soundpath Conferencing Services - charge for 11/18/09 telephone conference hosted by J. Epstein | $18.66 |
| 11/18/2009 | Soundpath Conferencing Services - charge for 11/18/09 telephone conference hosted by M. Basil | $5.97 |
| 11/19/2009 | Business Meal - meal expense incurred in connection with 11/19/09 meeting re ███████████ ███████ conducted by T. Philibert (2 Attendees) | $20.82 |
| 11/19/2009 | Business Meal Expenses - meal expenses incurred in connection with 11/19/09-11/20/09 trip to New York, NY to attend interview (T. Chorvat) - 11/19/09 Dinner: $40.00; 11/20/09 Dinner: $37.77 | $77.77 |
| 11/19/2009 | Business Meals - meal expenses incurred in connection with 11/02/09-11/06/09 trip to New York, NY to interview ██████ (E. Schwab) - 11/19/09 Breakfast: $4.10, Dinner: $40.00; 11/20/09 Breakfast: $7.71, Lunch: $6.25 | $58.06 |
| 11/19/2009 | Car Service Expense - Crown Car & Limousines - transportation expense in connection with 11/20/09 service (S. Prysak) | $81.75 |
| 11/19/2009 | Car Service Expense - DialCar, Inc. - transportation expense in connection with 11/19/09 service (I. Fradkin) | $29.94 |
| 11/19/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/19/09 (T. Winegar) | $20.25 |
| 11/19/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - charge for transportation expense incurred 11/19/09 (K. Filipovich) | $100.00 |

Detailed List of Expenses

| | | |
|---|---|---|
| 11/19/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/19/09 service (R. Marmer) | $53.77 |
| 11/19/2009 | Network Printing - charge for printing 4,199 pages at $0.09 ea. | $377.91 |
| 11/19/2009 | Out of Town Travel - air fare expense incurred in connection with 11/02/09-11/06/09 trip to New York, NY to interview █████ (E. Schwab) - Coach Fare | $632.98 |
| 11/19/2009 | Out of Town Travel - air fare expense incurred in connection with 11/19/09-11/20/09 trip to New York, NY to attend interview (T. Chorvat) - Coach Fare | $1,325.20 |
| 11/19/2009 | Out of Town Travel - air fare expense incurred in connection with 11/19/09 trip to New York, NY to interview █████ (A. Valukas) - Coach Fare | $1,490.98 |
| 11/19/2009 | Out of Town Travel - cab fare expense incurred in connection with 11/19/09 trip to New York, NY to interview █████ (A. Valukas) | $44.60 |
| 11/19/2009 | Out of Town Travel - cab fare expenses incurred in connection with 11/02/09-11/06/09 trip to New York, NY to interview █ █████ (E. Schwab) - 11/19/09: $27.30; 11/21/09: $34.15 | $61.45 |
| 11/19/2009 | Out of Town Travel - cab fare expenses incurred in connection with 11/19/09-11/20/09 trip to New York, NY to attend interview (T. Chorvat) - 11/19/09: $40.00; 11/20/09: $4.50 | $44.50 |
| 11/19/2009 | Out of Town Travel - lodging expense incurred in connection with 11/02/09-11/06/09 trip to New York, NY to interview █████ (E. Schwab) - 1 Night | $407.12 |
| 11/19/2009 | Out of Town Travel - lodging expense incurred in connection with 11/19/09-11/20/09 trip to New York, NY to attend interview (T. Chorvat) - 1 Night | $484.31 |
| 11/19/2009 | Out of Town Travel - mileage expense (32 mi. x. $0.55) incurred in connection with 11/19/09-11/20/09 trip to New York, NY to attend interview (T. Chorvat) | $17.60 |
| 11/19/2009 | Out of Town Travel - mileage expense (38 mi. x $0.55) incurred in connection with 11/19/09 trip to New York, NY to interview █ █████ (A. Valukas) | $20.90 |
| 11/19/2009 | Out of Town Travel - parking expense incurred in connection with 11/19/09 trip to New York, NY to interview █████ (A. Valukas) | $45.00 |

| | | |
|---|---|---|
| 11/19/2009 | Out of Town Travel - parking expense incurred in connection with 11/19/09-11/20/09 trip to New York, NY to attend interview (T. Chorvat) | $62.00 |
| 11/19/2009 | Overtime Meal Expense - meal expense incurred 11/19/09 in connection with overtime (I. Fradkin) | $18.44 |
| 11/19/2009 | Overtime Meal Expense - meal expense incurred 11/19/09 in connection with overtime (M. Lightner) | $13.68 |
| 11/19/2009 | Overtime Transportation Expense - transportation expense incurred 11/19/09 in connection with overtime (E. Brown) | $22.90 |
| 11/19/2009 | Photocopy - charges for copying 107 pages at $0.09 ea. | $9.63 |
| 11/19/2009 | Photocopy and Related Expenses - charge for printing 1,422 pages from CD at $0.09 ea. | $127.98 |
| 11/19/2009 | Special Messenger Service - Champion Courier, Inc. - 1 package sent from J&B New York, NY to S. Ascher | $34.50 |
| 11/20/2009 | Business Meal Expense - meal expense incurred 11/20/09 in connection with client meeting re ███████████ conducted by D. Murray | $15.62 |
| 11/20/2009 | Car Service Expense - Crown Car & Limousines - transportation expense in connection with 11/20/09 service (S. Prysak) | $100.00 |
| 11/20/2009 | Car Service Expense - Dial Car, Inc - charge for transportation expense incurred 11/20/09 (I. Fradkin) | $29.94 |
| 11/20/2009 | Car Service Expense - Dial Car, Inc - charge for transportation expense incurred 11/20/09 (M. Hankin) | $32.15 |
| 11/20/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 11/20/09 (C. Meservy) | $15.00 |
| 11/20/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/20/09 service (T. Chorvat) | $63.97 |
| 11/20/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/20/09 service (T. Phillibert) | $94.24 |
| 11/20/2009 | Network Printing - charge for printing 3,689 pages at $0.09 ea. | $332.01 |
| 11/20/2009 | Overtime Parking Expense - parking expense incurred 11/16/09 in connection with overtime (R. Lewis) | $20.00 |
| 11/20/2009 | Overtime Transportation Expense - transportation expense incurred 11/16/09 in connection with overtime (J. Power) | $14.00 |
| 11/20/2009 | Overtime Transportation Expense - transportation expense incurred 11/17/09 in connection with overtime (S. Sato) | $100.00 |
| 11/20/2009 | Photocopy - charges for copying 5,154 pages at $0.09 ea. | $463.86 |

| | | |
|---|---|---|
| 11/20/2009 | Soundpath Conferencing Services - charge for 11/20/09 telephone conference hosted by H. McArn | $5.04 |
| 11/20/2009 | Soundpath Conferencing Services - charge for 11/20/09 telephone conference hosted by R. Byman | $49.10 |
| 11/20/2009 | Soundpath Conferencing Services - charge for 11/20/09 telephone conference hosted by S. Ascher | $17.03 |
| 11/21/2009 | Network Printing - charge for printing 355 pages at $0.09 ea. | $31.95 |
| 11/21/2009 | Out of Town Travel - cab fare expense incurred in connection with 11/21/09-11/23/09 trip to New York, NY to work on matter (W. Wallenstein) | $31.00 |
| 11/21/2009 | Out of Town Travel - car expense incurred in connection with 11/21/09-11/23/09 trip to New York, NY to work on matter (W. Wallenstein) | $87.95 |
| 11/21/2009 | Out of Town Travel - lodging expense incurred in connection with 11/21/09-11/23/09 trip to New York, NY to work on matter (W. Wallenstein) - 1 Night | $252.40 |
| 11/21/2009 | Out of Town Travel - parking expense incurred in connection with 11/21/09-11/23/09 trip to New York, NY to work on matter (W. Wallenstein) | $22.00 |
| 11/22/2009 | Business Meal Expenses - meal expenses incurred in connection with 11/22/09-11/24/09 trip to ▮▮▮▮▮ for ▮▮▮▮▮ and ▮▮▮▮▮ interviews (R. Byman) - 11/23/09 Lunch: $32.09, Dinner: $120.00 (R. Byman, A. Valukas, M. Devine); 11/24/09 Lunch: $8.82 | $160.91 |
| 11/22/2009 | Contract Attorneys - Strategic Legal Solutions - charges for 70 contract attorneys' wages incurred during the week of 11/22/09 | $179,053.24 |
| 11/22/2009 | Out of Town Travel - air fare expense incurred in connection with 11/22/09-11/24/09 trip to ▮▮▮▮▮ for ▮▮▮▮▮ and ▮ interviews (R. Byman) - Coach Fare | $630.20 |
| 11/22/2009 | Out of Town Travel - cab fare expenses incurred in connection with 11/22/09-11/24/09 trip to Washington, DC for ▮▮▮▮▮ and ▮▮▮▮▮ interviews (M. Devine) - 11/22/09: $39.00; 11/23/09: $20.00; 11/24/09: $7.00 | $66.00 |
| 11/22/2009 | Out of Town Travel - lodging expense incurred in connection with 11/22/09-11/24/09 trip to ▮▮▮▮▮ for ▮▮▮▮▮ interviews (R. Byman) - 2 Nights | $882.92 |
| 11/22/2009 | Out of Town Travel - lodging expense incurred in connection with 11/22/09-11/24/09 trip to ▮▮▮▮▮ for ▮▮▮▮▮ interviews (M. Devine) - 2 Nights | $794.61 |

| Date | Description | Amount |
|---|---|---|
| 11/22/2009 | Out of Town Travel - mileage expense (60 mi. x. $0.55) incurred in connection with 11/22/09-11/24/09 trip to ███████████ for ███████████████ interviews (R. Byman) | $34.10 |
| 11/22/2009 | Out of Town Travel - parking expense incurred in connection with 11/22/09-11/24/09 trip to ███████████ for ███████████ ████████ interviews (R. Byman) | $60.00 |
| 11/22/2009 | Out of Town Travel - parking expense incurred in connection with 11/22/09-11/24/09 trip to ███████████ for ███████████ ████████ interviews (M. Devine) | $60.00 |
| 11/22/2009 | Photocopy and Related Expenses - charge for printing 1,911 pages from CD at $0.09 ea. | $171.99 |
| 11/23/2009 | Business Meal Expenses - meal expenses incurred in connection with 11/21/09-11/23/09 trip to New York, NY to work on matter (W. Wallenstein) - 11/21/09 Lunch: $25.01, Dinner: $9.31; 11/22/09 Breakfast: $25.01, Dinner: $9.30 | $68.63 |
| 11/23/2009 | Business Meal Expenses - meal expenses incurred in connection with 11/23/09-11/24/09 trip to New York, NY for witness interview (K. Hupila) - 11/23/09 Dinner: $5.80; 11/24/09 Breakfast: $4.24 | $10.04 |
| 11/23/2009 | Business Meal Expenses - meal expenses incurred in connection with 11/23/09-11/24/09 trip to New York, NY to attend ████████ interview (D. Layden) - 11/23/09 Breakfast: $4.29; 11/24/09 Lunch: $120.00 (D. Layden, V. Lazar, K. Hupila) | $124.29 |
| 11/23/2009 | Business Meal Expenses - meal expenses incurred in connection with 11/23/09-11/24/09 trip to New York, NY to interview █ █████████ (A. Valukas) - 11/24/09 Breakfast: $40.00 | $40.00 |
| 11/23/2009 | Business Meals - meal expenses incurred in connection with 11/23/09-11/24/09 trip to New York, NY for witness interviews (V. Lazar) - 11/23/09 Dinner: $80.00 (V. Lazar and D. Layden) | $80.00 |
| 11/23/2009 | Network Printing - charge for printing 4,969 pages at $0.09 ea. | $447.21 |
| 11/23/2009 | Other - Document Technologies, Inc. - charges for 1 master CD at $35.00 ($35.00); branding of 253 pages at $0.01 ea ($2.53); and conversion of 253 files to pdf at $0.04 ea. $10.12) - all in connection with Alvarez & Marsal document production | $47.65 |

| | | |
|---|---|---|
| 11/23/2009 | Other - Document Technologies, Inc. - charges for creation of 2 master DVDs at $50.00 ea. ($100.00); branding of 27,455 files at $0.01 ea. ($274.55); conversion to tiff of 27,455 files at $0.04 ea. ($1,098.20); conversion of 27,455 multi-tiff files at $0.02 ea. ($549.10); and ocr of 27,455 files at $0.03 ea. ($823.65) - all in connection with ■ document production | $2,845.50 |
| 11/23/2009 | Other - Document Technologies, Inc. - charges for scanning 1,021 medium litigation files at $0.11 ea. ($112.31); 5 master CDs at $25.00 ea. ($125.00); branding 1,021 files at $0.01 ea. $10.21); OCR imaging of 1,021 files at $0.03 ea. ($30.63); bibliographic coding of 687 files at $0.28 ea. ($192.36); and logical unitization of 1,021 files at $0.06 ea. ($61.26) - all in response to document requests made on behalf of Examiner | $531.77 |
| 11/23/2009 | Out of Town Travel - air fare expense incurred in connection with 11/23/09-11/24/09 trip to New York, NY to interview ■ (A. Valukas) - Coach Fare | $496.98 |
| 11/23/2009 | Out of Town Travel - air fare expense incurred in connection with 11/23/09-11/24/09 trip to New York, NY to attend ■ interview (D. Layden) - Coach Fare | $628.98 |
| 11/23/2009 | Out of Town Travel - air fare expense incurred in connection with 11/23/09- 11/24/09 trip to New York, NY for witness interviews (V. Lazar) - Coach Fare | $641.20 |
| 11/23/2009 | Out of Town Travel - air fare expense incurred in connection with 11/23/09-11/24/09 trip to New York, NY for witness interview (K. Hupila) - Coach Fare | $995.98 |
| 11/23/2009 | Out of Town Travel - cab fare expense incurred in connection with 11/23/09- 11/24/09 trip to New York, NY for witness interviews (V. Lazar) | $50.00 |
| 11/23/2009 | Out of Town Travel - cab fare expenses incurred in connection with 11/23/09-11/24/09 trip to New York, NY for witness interview (K. Hupila) - 11/23/09: $34.58; 11/24/09: $38.85 | $73.43 |
| 11/23/2009 | Out of Town Travel - cab fare expenses incurred in connection with 11/23/09-11/24/09 trip to New York, NY to attend ■ interview (D. Layden) - 11/23/09: $34.00; 11/24/09: $16.00 | $50.00 |

| | | |
|---|---|---|
| 11/23/2009 | Out of Town Travel - cab fare expenses incurred in connection with 11/23/09-11/24/09 trip to New York, NY to interview ■ ■ (A. Valukas) - 11/23/09: $20.00; 11/24/09: $28.00 | $48.00 |
| 11/23/2009 | Out of Town Travel - car rental expense incurred in connection with 11/21/09-11/23/09 trip from New York, NY to Chicago, IL (W. Wallenstein) | $671.40 |
| 11/23/2009 | Out of Town Travel - lodging expense incurred in connection with 11/23/09- 11/24/09 trip to New York, NY for witness interviews (V. Lazar) - 1 Night | $403.97 |
| 11/23/2009 | Out of Town Travel - lodging expense incurred in connection with 11/23/09-11/24/09 trip to New York, NY for witness interview (K. Hupila) - 1 Night | $310.74 |
| 11/23/2009 | Out of Town Travel - lodging expense incurred in connection with 11/23/09-11/24/09 trip to New York, NY to attend ■ interview (D. Layden) - 1 Night | $403.97 |
| 11/23/2009 | Out of Town Travel - lodging expense incurred in connection with 11/23/09-11/24/09 trip to New York, NY to interview ■ (A. Valukas) - 1 Night | $411.06 |
| 11/23/2009 | Out of Town Travel - mileage expense (37 mi. x $0.55) incurred in connection with 11/23/09-11/24/09 trip to New York, NY to interview ■ (A. Valukas) | $20.35 |
| 11/23/2009 | Out of Town Travel - parking expense incurred in connection with 11/23/09-11/24/09 trip to New York, NY to attend ■ interview (D. Layden) | $90.00 |
| 11/23/2009 | Out of Town Travel - parking expense incurred in connection with 11/23/09-11/24/09 trip to New York, NY to interview ■ (A. Valukas) | $57.00 |
| 11/23/2009 | Overtime Meal Expense - meal expense incurred 11/23/09 in connection with overtime (A. Kopelman, J. Molenda, E. Fairweather) | $60.00 |
| 11/23/2009 | Overtime Meal Expense - meal expense incurred 11/23/09 in connection with overtime (M. Groman) | $20.00 |
| 11/23/2009 | Overtime Meal Expense - meal expense incurred 11/23/09 in connection with overtime (M. Lightner) | $20.00 |
| 11/23/2009 | Overtime Parking Expense - parking expense incurred 11/20/09 in connection with overtime (R. Lewis) | $23.00 |
| 11/23/2009 | Overtime Transportation Expense - transportation expense incurred 11/18/09 in connection with overtime (S. Sato) | $100.00 |

Exhibit E
Detailed List of Expenses

| 11/23/2009 | Overtime Transportation Expense - transportation expense incurred 11/23/09 in connection with overtime (A. Kopelman) | $58.50 |
| 11/23/2009 | Overtime Transportation Expense - transportation expense incurred 11/23/09 in connection with overtime (M. Groman) | $6.00 |
| 11/23/2009 | Photocopy - charges for copying 175 pages at $0.09 ea. | $15.75 |
| 11/23/2009 | Photocopy and Related Expenses - charge for printing 312 pages from CD at $0.09 ea. | $28.08 |
| 11/24/2009 | Business Meal Expense - meal expense incurred 11/24/09 in connection with meeting re ▇▇▇▇▇▇▇ conducted by T. Phillibert (2 Attendees) | $39.89 |
| 11/24/2009 | Business Meal Expense - meal expense incurred 11/24/09 in connection with project team meeting re open projects related to fact section of Report conducted by S. Jakobe | $1.14 |
| 11/24/2009 | Business Meal Expenses - meal expenses incurred in connection with 11/22/09-11/24/09 trip to ▇▇▇▇▇ for ▇▇▇▇ and ▇▇▇▇ interviews (M. Devine) - 11/23/09 Dinner: $40.00 | $40.00 |
| 11/24/2009 | Business Meals - meal expenses incurred in connection with 11/24/09-11/28/09 trip to New York, NY for Lehman Brothers document review (S. McNally) - 11/24/09 Dinner: $9.63 | $9.63 |
| 11/24/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/24/09 service (D. Layden) | $47.68 |
| 11/24/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 11/24/09 service (S. McNally) | $53.77 |
| 11/24/2009 | Network Printing - charge for printing 5,327 pages at $0.09 ea. | $479.43 |
| 11/24/2009 | Out of Town Travel - air fare expense incurred in connection with 11/24/09-11/28/09 trip to New York, NY for Lehman Brothers document review (S. McNally) - Coach Fare | $485.20 |
| 11/24/2009 | Out of Town Travel - air fare expense incurred in connection with 11/22/09-11/24/09 trip to ▇▇▇▇ for ▇▇▇▇ and ▇▇ interviews (M. Devine) - Coach Fare | $614.98 |
| 11/24/2009 | Out of Town Travel - cab fare expense incurred in connection with 11/24/09-11/28/09 trip to New York, NY for Lehman Brothers document review (S. McNally) - 11/28/09: $33.60 | $33.60 |

Detailed List of Expenses

| | | |
|---|---|---|
| 11/24/2009 | Overtime Meal Expense - meal expense incurred 11/23/09 in connection with overtime (H. McArn) | $20.00 |
| 11/24/2009 | Overtime Meal Expense - meal expense incurred 11/24/09 in connection with overtime (J. Molenda) | $20.00 |
| 11/24/2009 | Overtime Meal Expense - meal expense incurred 11/24/09 in connection with overtime (J. Phillips) | $20.00 |
| 11/24/2009 | Overtime Transportation Expense - transportation expense incurred 11/23/09 in connection with overtime (H. McArn) | $25.30 |
| 11/24/2009 | Overtime Transportation Expense - transportation expense incurred 11/24/09 in connection with overtime (J. Molenda) | $10.00 |
| 11/24/2009 | Photocopy - charges for copying 2,972 pages at $0.09 ea. | $267.48 |
| 11/24/2009 | Photocopy and Related Expenses - charges for printing 5,138 pages from CD at $0.09 ea. ($462.42), and binding 1 item at $0.26 ea. | $462.68 |
| 11/25/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - charge for transportation expense incurred 11/25/09 (T. Phillibert) | $100.00 |
| 11/25/2009 | Federal Express - 1 package via priority overnight delivery from E. Brown to J. Schiller | $23.13 |
| 11/25/2009 | Network Printing - charge for printing 4,582 pages at $0.09 ea. | $412.38 |
| 11/25/2009 | Overtime Meal Expense - meal expense incurred 11/25/09 in connection with overtime (J. Skafidas) | $10.97 |
| 11/25/2009 | Overtime Parking Expense - parking expense incurred 11/24/09 in connection with overtime (R. Lewis) | $37.00 |
| 11/25/2009 | Overtime Parking Expense - parking expense incurred 11/25/09 in connection with overtime (R. Lewis) | $23.00 |
| 11/25/2009 | Overtime Transportation Expense - transportation expense incurred 11/19/09 in connection with overtime (S. Sato) | $100.00 |
| 11/25/2009 | Photocopy - charges for copying 2,048 pages at $0.09 ea. | $184.32 |

Detailed List of Expenses

| | | |
|---|---|---|
| 11/25/2009 | Photocopy and Related Expenses - charges for 5,743 pages of light litigation photocopying at $0.096 ea. ($551.33); 413 pages of heavy litigation photocopying at $0.128 ea. ($52.86); 31,608 pages of 3 hole drilled paper at $00.08 ea ($252.86); 217 custom designed tabs at $0.50 ea. ($108.50); 512 regular tabs at $0.25 ea ($128.00); 56,520 labels at $0.04 ea ($2,260.80); 102 slip sheets at $0.015 ea. ($1.53); 2 1" binders at $3.50 ea. ($7.00); 4 2" binders at $5.75 ea. ($23.00); 43 3" binders at $7.75 ea. ($333.25); assembly of 29 documents at $0.02 ea. ($0.58); physical document boundary preparation of 29 documents at $0.02 ea. ($0.58); insertion of 54 copies into folders provided at $0.08 ea. ($4.32); capture of 1 file folder title at $0.25 ea. ($0.25); 243.8 hours of technical support at $80.00/hour ($19,504.00); printing of 48,981 pages from CD at $0.07 ea. ($3,428.67); 29 ocr at $0.035 ea. ($1.02); conversion of 56,520 pdfs to tiff at $0.06 ea. ($3,391.20); scanning of 29 8.5"x11" color pages to tiff at $0.55 ea. ($15.95); and creation of 32 master and duplicate CDs at $5.00 ea. ($160.00) | $30,225.69 |
| 11/25/2009 | UPS - charge for 1 package sent 11/25/09 via next day air by G. Taguchi to M. Devine in Chicago, IL | $58.41 |
| 11/27/2009 | Network Printing - charge for printing 594 pages at $0.09 ea. | $53.46 |
| 11/27/2009 | Overtime Meal Expense - meal expense incurred 11/27/09 in connection with overtime (M. Lightner) | $12.23 |
| 11/27/2009 | Overtime Meal Expense - meal expense incurred 11/27/09 in connection with overtime (S. Ascher) | $20.00 |
| 11/27/2009 | Overtime Transportation Expense - transportation expense incurred 11/27/09 in connection with overtime (H. McArn) | $7.00 |
| 11/27/2009 | Overtime Transportation Expense - transportation expense incurred 12/01/09 in connection with overtime (H. McArn) | $15.50 |
| 11/27/2009 | Photocopy - charges for copying 768 pages at $0.09 ea. | $69.12 |
| 11/27/2009 | Photocopy and Related Expenses - charge for binding 2 items at $0.26 ea. | $0.52 |
| 11/28/2009 | Car Service Expense - Dial Car, Inc - charge for transportation expense incurred 11/28/09 (I. Fradkin) | $38.81 |
| 11/28/2009 | Network Printing - charge for printing 75 pages at $0.09 ea. | $6.75 |
| 11/28/2009 | Photocopy and Related Expenses - charge for scanning 193 pages at $0.06 ea. | $17.58 |
| 11/29/2009 | Contract Attorney - Strategic Legal Solutions - charges for 68 contract attorneys' wages incurred during the week of 11/29/09 | $123,574.82 |
| 11/29/2009 | Network Printing - charge for printing 359 pages at $0.09 ea. | $32.31 |

| | | |
|---|---|---|
| 11/29/2009 | Overtime Meal Expense - charge for meal expense incurred 11/29/09 in connection with overtime (M. Hankin) | $10.78 |
| 11/29/2009 | Overtime Meal Expense - meal expense incurred 11/29/09 in connection with overtime (I. Fradkin) | $19.57 |
| 11/29/2009 | Overtime Meal Expense - meal expense incurred 11/29/09 in connection with overtime (M. Lightner) | $18.67 |
| 11/29/2009 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (M. Hankin) - 08/19/09: $7.00; 08/20/09: $8.00; 11/29/09: $8.00 | $23.00 |
| 11/29/2009 | Photocopy and Related Expenses - charge for printing 7,960 pages from CD at $0.09 ea. | $716.40 |
| 11/29/2009 | Soundpath Conferencing Services - charge for 11/29/09 telephone conference hosted by S. Ascher | $12.81 |
| 11/30/2009 | Business Meal Expense - meal expense incurred 11/30/09 in connection with client meeting re ███████ █████ █████ conducted by V. Lazar (10 Attendees) | $171.34 |
| 11/30/2009 | Car Service Expense - Corporate Transportation Services - charge for transportation expense incurred 11/12/09 (M. Devine) | $100.00 |
| 11/30/2009 | Car Service Expense - Dial Car, Inc - charge for transportation expense incurred 11/30/09 (I. Fradkin) | $29.94 |
| 11/30/2009 | Car Service Expense - Red Top Cab Service - charge for transportation expense incurred 11/24/09 (A. Valukas) | $41.40 |
| 11/30/2009 | Car Service Expense - United Dispatch Agent - transportation expense in connection with 11/30/09 service (C. Ward) | $18.95 |
| 11/30/2009 | Car Service Expense - United Dispatch Agent - transportation expense in connection with 11/30/09 service (T. Winegar) | $19.55 |
| 11/30/2009 | Lexis Research - A. Kennedy 11/11/09 | $9.77 |
| 11/30/2009 | Lexis Research - I. Fradkin 11/17/09 | $19.29 |
| 11/30/2009 | Lexis Research - J. Malysiak 11/09/09 | $275.16 |
| 11/30/2009 | Lexis Research - J. Malysiak 11/13/09 | $287.17 |
| 11/30/2009 | Lexis Research - J. Malysiak 11/14/09 | $31.84 |
| 11/30/2009 | Lexis Research - J. Power 11/06/09 | $105.37 |
| 11/30/2009 | Lexis Research - M. Ruddy 11/23/09 | $24.47 |
| 11/30/2009 | Lexis Research - P. Ramonas 11/10/09 | $159.29 |
| 11/30/2009 | Lexis Research - P. Ramonas 11/13/09 | $395.68 |
| 11/30/2009 | Lexis Research - P. Ramonas 11/25/09 | $315.92 |
| 11/30/2009 | Lexis Research - R. Byman 11/10/09 | $4.77 |
| 11/30/2009 | Lexis Research - R. Byman 11/11/09 | $36.30 |

Exhibit E
Detailed List of Expenses

| | | |
|---|---|---|
| 11/30/2009 | Lexis Research - S. Mellin 11/19/09 | $36.41 |
| 11/30/2009 | Network Printing - charge for printing 3,729 pages at $0.09 ea. | $335.61 |
| 11/30/2009 | Other - Document Technologies, Inc. - charges for scanning 4,099 medium litigation at $0.11 ea ($450.80); 1 master CD at $25.00; conversion of 4,099 files to pdf at $0.02 ea. ($81.98); OCR imaging of 4,099 files at $0.03 ea. ($122.97); bibliographic coding of 809 files at $0.28 ea. ($226.52); and logical unitization of 4,099 files at $0.06 ea. ($245.94) - all in response to document requests made on behalf of Examiner | $1,153.30 |
| 11/30/2009 | Other - Document Technologies, Inc. - charges for scanning 838 medium litigation files at $0.11 ea. ($92.18); 1 master CD at $25.00; branding 838 files at $0.01 ea. ($8.38); converting 838 files to pdf at $0.02 ea. ($16.76); OCR imaging of 838 files at $0.03 ea. ($25.14); bibliographic coding of 349 files at $0.28 ea. ($97.72); and logical unitization of 838 files at $0.06 ea. ($50.28) - all in response to document requests made on behalf of Examiner | $315.46 |
| 11/30/2009 | Overtime Meal Expense - meal expense incurred 11/30/09 in connection with overtime (I. Fradkin) | $20.00 |
| 11/30/2009 | Overtime Meal Expense - meal expense incurred 11/30/09 in connection with overtime (J. Molenda and T. Flemming) | $39.20 |
| 11/30/2009 | Overtime Meal Expense - meal expense incurred 11/30/09 in connection with overtime (M. Lightner) | $20.00 |
| 11/30/2009 | Overtime Parking Expense - parking expense incurred 11/30/09 in connection with overtime (R. Lewis) | $14.00 |
| 11/30/2009 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (M. Lightner) - 11/30/09: $9.50; 12/20/09: $9.30; 12/21/09: $11.40; 12/23/09: $12.60; 12/28/09: $9.80; 12/29/09: $12.20; 12/30/09: $11.40; 01/02/10: $9.70; | $85.90 |
| 11/30/2009 | Photocopy - charges for copying 1 page at $0.09 ea. | $0.09 |
| 11/30/2009 | Soundpath Conferencing Services - charge for 11/30/09 telephone conference hosted by M. Basil | $14.20 |
| 11/30/2009 | Soundpath Conferencing Services - charge for 11/30/09 telephone conference hosted by M. Hankin | $25.92 |
| 11/30/2009 | Soundpath Conferencing Services - charge for 11/30/09 telephone conference hosted by M. Hankin | $30.97 |
| 11/30/2009 | Soundpath Conferencing Services - charge for 11/30/09 telephone conference hosted by M. Lightner | $7.03 |

Detailed List of Expenses

| | | |
|---|---|---|
| 11/30/2009 | Soundpath Conferencing Services - charge for 11/30/09 telephone conference hosted by R. Byman | $4.03 |
| 11/30/2009 | Special Messenger Service - Champion Courier, Inc. - charge for messenger delivery of 2 packages from J&Bs New York office to A. Kopelman - 2 at $8.90 ea. | $17.80 |
| 11/30/2009 | UPS - charge for 1 package sent 11/25/09 via next day air by C. Ward to J. Kao | $11.18 |
| 11/30/2009 | Westlaw Research - A. Allen 11/02/09 | $385.18 |
| 11/30/2009 | Westlaw Research - A. Allen 11/04/09 | $129.98 |
| 11/30/2009 | Westlaw Research - A. Allen 11/06/09 | $71.56 |
| 11/30/2009 | Westlaw Research - A. Allen 11/09/09 | $157.65 |
| 11/30/2009 | Westlaw Research - A. Allen 11/10/09 | $163.67 |
| 11/30/2009 | Westlaw Research - A. Allen 11/11/09 | $161.99 |
| 11/30/2009 | Westlaw Research - A. Allen 11/12/09 | $229.68 |
| 11/30/2009 | Westlaw Research - A. Choudhury 11/22/09 | $304.93 |
| 11/30/2009 | Westlaw Research - A. Kennedy 11/09/09 | $379.95 |
| 11/30/2009 | Westlaw Research - A. Kennedy 11/11/09 | $999.00 |
| 11/30/2009 | Westlaw Research - A. Kennedy 11/12/09 | $999.00 |
| 11/30/2009 | Westlaw Research - A. Kennedy 11/14/09 | $411.92 |
| 11/30/2009 | Westlaw Research - A. Kennedy 11/16/09 | $740.75 |
| 11/30/2009 | Westlaw Research - A. Kennedy 11/25/09 | $214.84 |
| 11/30/2009 | Westlaw Research - A. Kopelman 11/19/09 | $202.68 |
| 11/30/2009 | Westlaw Research - A. Vail 11/06/09 | $340.22 |
| 11/30/2009 | Westlaw Research - B. Wilson 11/07/09 | $5.83 |
| 11/30/2009 | Westlaw Research - C. Murray 11/22/09 | $20.10 |
| 11/30/2009 | Westlaw Research - D. Fenske 11/15/09 | $19.66 |
| 11/30/2009 | Westlaw Research - D. Fenske 11/16/09 | $350.50 |
| 11/30/2009 | Westlaw Research - D. Layden 11/29/09 | $49.12 |
| 11/30/2009 | Westlaw Research - E. Brown 11/04/09 | $56.62 |
| 11/30/2009 | Westlaw Research - E. Brown 11/12/09 | $62.94 |
| 11/30/2009 | Westlaw Research - E. McKenna 11/02/09 | $2.06 |
| 11/30/2009 | Westlaw Research - E. McKenna 11/04/09 | $6.17 |
| 11/30/2009 | Westlaw Research - E. McKenna 11/11/09 | $7.20 |
| 11/30/2009 | Westlaw Research - J. Malysiak 11/14/09 | $66.85 |
| 11/30/2009 | Westlaw Research - J. Malysiak 11/15/09 | $28.25 |
| 11/30/2009 | Westlaw Research - J. Power 11/06/09 | $293.80 |
| 11/30/2009 | Westlaw Research - J. Power 11/07/09 | $641.27 |
| 11/30/2009 | Westlaw Research - J. Power 11/08/09 | $28.57 |
| 11/30/2009 | Westlaw Research - K. Filipovich 11/02/09 | $71.18 |
| 11/30/2009 | Westlaw Research - K. Filipovich 11/03/09 | $38.33 |
| 11/30/2009 | Westlaw Research - K. Hupila 11/12/09 | $17.96 |

| | | |
|---|---|---|
| 11/30/2009 | Westlaw Research - K. Hupila 11/16/09 | $292.98 |
| 11/30/2009 | Westlaw Research - K. Hupila 11/17/09 | $104.01 |
| 11/30/2009 | Westlaw Research - K. Hupila 11/18/09 | $138.25 |
| 11/30/2009 | Westlaw Research - K. Hupila 11/19/09 | $966.67 |
| 11/30/2009 | Westlaw Research - K. Hupila 11/20/09 | $432.88 |
| 11/30/2009 | Westlaw Research - K. Hupila 11/23/09 | $451.50 |
| 11/30/2009 | Westlaw Research - K. Hupila 11/25/09 | $568.51 |
| 11/30/2009 | Westlaw Research - K. Hupila 11/29/09 | $393.30 |
| 11/30/2009 | Westlaw Research - L. Pelanek 11/16/09 | $45.00 |
| 11/30/2009 | Westlaw Research - M. Devine 11/04/09 | $10.18 |
| 11/30/2009 | Westlaw Research - M. Devine 11/06/09 | $22.02 |
| 11/30/2009 | Westlaw Research - M. Groman 11/01/09 | $10.02 |
| 11/30/2009 | Westlaw Research - M. Groman 11/06/09 | $2.00 |
| 11/30/2009 | Westlaw Research - M. Groman 11/19/09 | $423.38 |
| 11/30/2009 | Westlaw Research - M. Groman 11/20/09 | $13.01 |
| 11/30/2009 | Westlaw Research - M. Groman 11/23/09 | $40.16 |
| 11/30/2009 | Westlaw Research - M. Lightner 11/11/09 | $55.23 |
| 11/30/2009 | Westlaw Research - M. Lightner 11/12/09 | $45.39 |
| 11/30/2009 | Westlaw Research - M. Lightner 11/13/09 | $121.64 |
| 11/30/2009 | Westlaw Research - M. Lightner 11/16/09 | $88.72 |
| 11/30/2009 | Westlaw Research - M. Lightner 11/17/09 | $12.90 |
| 11/30/2009 | Westlaw Research - M. Lightner 11/20/09 | $16.54 |
| 11/30/2009 | Westlaw Research - M. Lightner 11/28/09 | $21.10 |
| 11/30/2009 | Westlaw Research - M. Ruddy 11/09/09 | $94.69 |
| 11/30/2009 | Westlaw Research - M. Ruddy 11/12/09 | $19.43 |
| 11/30/2009 | Westlaw Research - M. Ruddy 11/23/09 | $112.30 |
| 11/30/2009 | Westlaw Research - M. Scholl 11/04/09 | $152.42 |
| 11/30/2009 | Westlaw Research - M. Slachetka 11/02/09 | $96.33 |
| 11/30/2009 | Westlaw Research - M. Slachetka 11/06/09 | $421.90 |
| 11/30/2009 | Westlaw Research - M. Slachetka 11/08/09 | $250.49 |
| 11/30/2009 | Westlaw Research - P. Jacobs 11/19/09 | $110.94 |
| 11/30/2009 | Westlaw Research - P. Jacobs 11/20/09 | $39.02 |
| 11/30/2009 | Westlaw Research - P. Jacobs 11/21/09 | $27.21 |
| 11/30/2009 | Westlaw Research - P. Ramonas 11/10/09 | $82.18 |
| 11/30/2009 | Westlaw Research - P. Ramonas 11/25/09 | $223.52 |
| 11/30/2009 | Westlaw Research - R. Lewis 11/05/09 | $207.19 |
| 11/30/2009 | Westlaw Research - R. Lewis 11/07/09 | $535.66 |
| 11/30/2009 | Westlaw Research - R. Lewis 11/17/09 | $14.29 |
| 11/30/2009 | Westlaw Research - S. Biller 11/01/09 | $84.06 |
| 11/30/2009 | Westlaw Research - S. Biller 11/02/09 | $273.53 |
| 11/30/2009 | Westlaw Research - S. Biller 11/03/09 | $145.83 |

| | | |
|---|---|---|
| 11/30/2009 | Westlaw Research - S. Biller 11/04/09 | $75.48 |
| 11/30/2009 | Westlaw Research - S. Biller 11/05/09 | $197.94 |
| 11/30/2009 | Westlaw Research - S. Biller 11/07/09 | $82.04 |
| 11/30/2009 | Westlaw Research - S. Biller 11/09/09 | $122.76 |
| 11/30/2009 | Westlaw Research - S. Biller 11/10/09 | $335.08 |
| 11/30/2009 | Westlaw Research - S. Biller 11/11/09 | $17.55 |
| 11/30/2009 | Westlaw Research - S. Biller 11/12/09 | $11.23 |
| 11/30/2009 | Westlaw Research - S. Biller 11/13/09 | $109.13 |
| 11/30/2009 | Westlaw Research - S. Biller 11/14/09 | $6.12 |
| 11/30/2009 | Westlaw Research - S. Biller 11/16/09 | $108.38 |
| 11/30/2009 | Westlaw Research - S. Biller 11/17/09 | $55.53 |
| 11/30/2009 | Westlaw Research - S. Biller 11/18/09 | $20.44 |
| 11/30/2009 | Westlaw Research - S. Biller 11/19/09 | $84.93 |
| 11/30/2009 | Westlaw Research - S. Biller 11/20/09 | $46.19 |
| 11/30/2009 | Westlaw Research - S. Biller 11/23/09 | $666.11 |
| 11/30/2009 | Westlaw Research - S. Biller 11/24/09 | $67.34 |
| 11/30/2009 | Westlaw Research - S. Sato 11/04/09 | $39.32 |
| 11/30/2009 | Westlaw Research - S. Sato 11/17/09 | $137.75 |
| 11/30/2009 | Westlaw Research - S. Sato 11/24/09 | $5.51 |
| 11/30/2009 | Westlaw Research - S. Terman 11/12/09 | $28.36 |
| 11/30/2009 | Westlaw Research - S. Terman 11/13/09 | $64.08 |
| 11/30/2009 | Westlaw Research - T. Winegar 11/05/09 | $107.01 |
| 11/30/2009 | Westlaw Research - T. Winegar 11/06/09 | $43.75 |
| 11/30/2009 | Westlaw Research - T. Winegar 11/09/09 | $385.23 |
| 11/30/2009 | Westlaw Research - T. Winegar 11/10/09 | $260.56 |
| 11/30/2009 | Westlaw Research - T. Winegar 11/13/09 | $6.10 |
| 11/30/2009 | Westlaw Research - T. Winegar 11/14/09 | $42.86 |
| 11/30/2009 | Westlaw Research - T. Winegar 11/16/09 | $17.14 |
| 11/30/2009 | Westlaw Research - T. Winegar 11/19/09 | $421.76 |
| 11/30/2009 | Westlaw Research - T. Winegar 11/23/09 | $76.10 |
| 12/1/2009 | Business Meal Expense - meal expense incurred 12/01/09 in connection with client meeting re █████████ ███████████ conducted by V. Lazar (10 Attendees) | $100.71 |
| 12/1/2009 | Business Meal Expense - meal expense incurred 12/01/09 in connection with client meeting re draft Report for █████████ conducted by M. Hankin (8 Attendees) | $150.04 |
| 12/1/2009 | Business Meal Expense - meal expense incurred 12/01/09 in connection with meeting re conference with Duff & Phelps to discuss revisions to █████████ section of Report conducted by S. Ascher (3 Attendees) | $12.50 |

| | | |
|---|---|---|
| 12/1/2009 | Business Meal Expense - meal expense incurred 12/01/09 in connection with meeting re ▇▇▇▇▇▇▇▇ conducted by T. Philibert | $20.00 |
| 12/1/2009 | Business Meal Expenses - meal expenses incurred in connection with 12/01/09 trip to New York, NY to attend interview (J. Power) - 12/01/09 Breakfast: $2.11, Dinner: $10.23 | $12.34 |
| 12/1/2009 | Car Service Expense - Dial Car, Inc - charge for transportation expense incurred 12/01/09 (I. Fradkin) | $29.94 |
| 12/1/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 12/01/09 (C. Meservy) | $11.44 |
| 12/1/2009 | Car Service Expense - United Dispatch Agent - transportation expense in connection with 12/01/09 service (C. Ward) | $16.95 |
| 12/1/2009 | Car Service Expense - United Dispatch Agent - transportation expense in connection with 12/1/09 service (T. Winegar) | $20.25 |
| 12/1/2009 | Network Printing - charge for printing 3,644 pages at $0.09 ea. | $327.96 |
| 12/1/2009 | Out of Town Travel - air fare expense incurred in connection with 12/01/09 trip to New York, NY to interview ▇▇▇▇ (D. DeBruin) - Coach Fare | $332.00 |
| 12/1/2009 | Out of Town Travel - air fare expense incurred in connection with 12/01/09 trip to New York, NY to attend interview (J. Power) - Coach Fare | $777.96 |
| 12/1/2009 | Out of Town Travel - parking expense incurred in connection with 12/01/09 trip to New York, NY to interview ▇▇▇▇ (D. DeBruin) | $17.00 |
| 12/1/2009 | Overtime Meal Expense - meal expense incurred 12/01/09 in connection with overtime (I. Fradkin) | $20.00 |
| 12/1/2009 | Overtime Transportation Expense - transportation expense incurred 12/01/09 in connection with overtime (J. Molenda) | $9.00 |
| 12/1/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (J. Molenda) - 12/01/09: $9.00; 12/05/09: $10.00; 12/09/09: $9.00 | $28.00 |
| 12/1/2009 | Photocopy - charges for copying 164 pages at $0.09 ea. | $14.76 |
| 12/1/2009 | Photocopy and Related Expenses - charge for 1 CD at $0.60 ea. | $0.60 |
| 12/1/2009 | Soundpath Conferencing Services - charge for 12/01/09 telephone conference hosted by J. Epstein | $10.03 |

Detailed List of Expenses

| 12/1/2009 | Soundpath Conferencing Services - charge for 12/01/09 telephone conference hosted by R. Byman | $27.47 |
|---|---|---|
| 12/1/2009 | UPS - charge for 1 package sent 12/01/09 via next day air by C. Ward to J. Kao | $11.18 |
| 12/1/2009 | Westlaw Research - P. Ramonas 11/25/09 | $30.84 |
| 12/2/2009 | Business Meal Expense - meal expense incurred 12/02/09 in connection with client meeting re ███████████ section conducted by M. Hankin (8 Attendees) | $171.27 |
| 12/2/2009 | Business Meal Expense - meal expense incurred 12/02/09 in connection with client meeting re ███████████ section conducted by M. Hankin (8 Attendees) | $190.23 |
| 12/2/2009 | Business Meal Expenses - meal expenses incurred in connection with 12/02/09-12/04/09 trip to New York, NY to work on drafting Lehman Examiner's Report (K. Filipovich) - 12/02/09 Lunch: $23.32, Dinner: $36.69; 12/03/09 Breakfast: $6.15, Dinner: $40.00; 12/04/09 Breakfast: $31.67, Lunch: $40.00, Dinner: $24.61 | $202.44 |
| 12/2/2009 | Car Service Expense - Dial Car, Inc - charge for transportation expense incurred 12/02/09 (I. Fradkin) | $29.94 |
| 12/2/2009 | Car Service Expense - United Dispatch Agent - transportation expense in connection with 12/02/09 service (J. Power) | $14.75 |
| 12/2/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - charge for transportation expense incurred 12/02/09 (E. Brown) | $27.72 |
| 12/2/2009 | Network Printing - charge for printing 4,054 pages at $0.09 ea. | $364.86 |
| 12/2/2009 | Out of Town Travel - cab fare expenses incurred in connection with 12/02/09-12/04/09 trip to New York, NY to work on drafting Lehman Examiner's Report (K. Filipovich) - 12/02/09: $25.04; 12/03/09: $14.90; 12/4/09: $15.00 | $54.94 |
| 12/2/2009 | Out of Town Travel - lodging expense incurred in connection with 12/02/09-12/04/09 trip to New York, NY to work on drafting Lehman Examiner's Report (K. Filipovich) - 2 Nights | $951.39 |
| 12/2/2009 | Out of Town Travel - rail fare expense incurred in connection with 12/02/09-12/04/09 trip to New York, NY to work on drafting Lehman Examiner's Report (K. Filipovich) - Coach Fare | $398.00 |
| 12/2/2009 | Overtime Meal Expense - charge for meal expense incurred 12/02/09 in connection with overtime (J. Molenda) | $20.00 |

Detailed List of Expenses

| | | |
|---|---|---|
| 12/2/2009 | Overtime Meal Expense - meal expense incurred 12/02/09 in connection with overtime (A. Lee) | $20.00 |
| 12/2/2009 | Overtime Parking Expense - parking expense incurred 11/30/09 in connection with overtime (R. Lewis) | $26.00 |
| 12/2/2009 | Overtime Parking Expense - parking expense incurred 12/01/09 in connection with overtime (R. Lewis) | $18.00 |
| 12/2/2009 | Overtime Parking Expense - parking expense incurred 12/02/09 in connection with overtime (R. Lewis) | $18.00 |
| 12/2/2009 | Photocopy - charges for copying 8 pages at $0.09 ea. | $0.72 |
| 12/2/2009 | Photocopy and Related Expenses - charges for printing 456 pages from CD at 40.09 ea.; and binding 1 item at $0.26 ea. | $41.30 |
| 12/2/2009 | Soundpath Conferencing Services - charge for 12/02/09 telephone conference hosted by M. Hankin | $40.15 |
| 12/2/2009 | Soundpath Conferencing Services - charge for 12/02/09 telephone conference hosted by R. Byman | $1.84 |
| 12/3/2009 | Business Meal Expense - meal expense incurred 12/03/09 in connection with client meeting re Report issues conducted by A. Valukas | $39.07 |
| 12/3/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 12/03/09 (C. Ward) | $17.35 |
| 12/3/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 12/03/09 (O. Jafri) | $15.00 |
| 12/3/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 12/03/09 (T. Winegar) | $20.25 |
| 12/3/2009 | Network Printing - charge for printing 6,107 pages at $0.09 ea. | $549.63 |
| 12/3/2009 | Overtime Meal Expense - meal expense incurred 12/03/09 in connection with overtime (I. Fradkin) | $20.00 |
| 12/3/2009 | Overtime Transportation Expense - transportation expense incurred 12/03/09 in connection with overtime (J. Zipfel) | $8.00 |
| 12/3/2009 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (M. Hankin) - 12/03/09: $8.00; 12/04/09: $8.00; 12/05/09: $8.00; 12/06/09: $8.00; 12/07/09: $9.00; 12/08/09: $9.00; 12/09/09: $8.50; 12/10/09: $8.00; 12/12/09: $8.00; 12/13/09: $9.00; 12/14/09: $8.00; 12/16/09: $8.00; 12/17/09: $9.00; 12/18/09: $8.00; 12/19/09: $8.00; 12/20/09: $14.00; 01/03/10: $8.00; 01/04/10: $8.00; 01/05/10: $8.00; 01/06/10: $8.00; 01/07/10: $7.10; 01/08/10: $9.00; 01/09/10: $15.00; 01/10/10: $8.00 | $222.11 |

Exhibit E
Detailed List of Expenses

| | | |
|---|---|---|
| 12/3/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (H. McArn) - 12/03/09: $11.60; 12/04/09: $9.60; 12/06/09: $13.10 | $34.30 |
| 12/3/2009 | Photocopy - charges for copying 4,239 pages at $0.09 ea. | $381.51 |
| 12/3/2009 | Soundpath Conferencing Services - charge for 12/03/09 telephone conference hosted by M. Lightner | $26.98 |
| 12/3/2009 | Soundpath Conferencing Services - charge for 12/03/09 telephone conference hosted by R. Byman | $55.58 |
| 12/3/2009 | UPS - charge for 1 package sent 12/03/09 via next day air by J. Bridgitte to C. Ward | $41.19 |
| 12/4/2009 | Business Meal Expense - meal expense incurred 12/04/09 in connection with project team meeting re ▓▓▓▓▓▓ ▓▓▓▓▓▓ conducted by R. Wallace (4 Attendees) | $4.20 |
| 12/4/2009 | Car Service Expense - United Dispatch Agent - transportation expense in connection with 12/04/09 service (C. Meservy) | $10.73 |
| 12/4/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - charge for transportation expense incurred 12/04/09 (S. Ascher) | $47.68 |
| 12/4/2009 | Network Printing - charge for printing 7,364 pages at $0.09 ea. | $662.76 |
| 12/4/2009 | Overtime Meal Expenses - meal expenses incurred in connection with overtime (J. Zipfel) - 12/04/09: $18.00; 12/05/09: $20.00; 12/06/09: $19.45 | $57.45 |
| 12/4/2009 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (I. Fradkin) - 12/04/09: $22.65; 12/07/09: $28.46; 12/16/09: $14.60; 12/19/09: $16.10; 12/21/09: $9.43; 01/02/10: $10.00; 01/04/10: $19.67; 01/07/10: $10.30 | $138.71 |
| 12/4/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (E. Brown) - 12/14/09: $24.90; 12/15/09: $23.70 | $48.60 |
| 12/4/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (J. Zipfel) - 12/04/09: $14.00; 12/05/09: $14.00; 12/06/09: $12.45 | $40.15 |
| 12/4/2009 | Photocopy - charges for copying 875 pages at $0.09 ea. | $78.75 |
| 12/4/2009 | Photocopy and Related Expenses - charges for 109 custom designed tabs at $0.50 ea. ($54.50), 1,303 heavy litigation copying at $0.128 ea. ($166.78), 6 slip sheets at $0.015 ea. ($0.09), 1,303 3-hole drilled pages at $0.008 ea. ($10.42), and 2 2" binders at $5.75 ea. ($11.50) | $243.29 |

Detailed List of Expenses

| | | |
|---|---|---|
| 12/4/2009 | Photocopy and Related Expenses - charges for 152 hours of technical support at $80.00 ($12,160.00); endorsement/electronic labeling of 42,219 pages at $0.04 ea. ($1,288.76); conversion of 32,219 pdfs to tiff at $0.06 ea. ($1,933.14); printing of 6,103 pages from CD with document assembly at $0.07 ea. ($472.21), creating 16 master and duplicate CDs at $5.00 ea. ($80.00), and 6,103 pages of 3-hole paper at $0.008 ea. ($48.82) | $15,937.93 |
| 12/4/2009 | Photocopy and Related Expenses - charges for 768 physical document boundary preparation and reassembly at $0.20 ea. ($15.36), scanning 384 pages to tiff at $0.95 ea ($36.48), capturing 1 file folder title at $0.25 ea. ($0.25), 2 master and duplicate CDs at $5.00 ea. ($10.00) | $62.09 |
| 12/4/2009 | Soundpath Conferencing Services - charge for 12/04/09 telephone conference hosted by M. Basil | $4.04 |
| 12/4/2009 | Special Messenger Service - Champion Courier, Inc. - charge for 12/04/09 messenger delivery of 1 package from J&Bs New York office to A. Kopelman | $8.90 |
| 12/4/2009 | UPS - charge for 1 package sent 12/04/09 via next day by NY Office Services to M. Slachetka | $34.46 |
| 12/4/2009 | Westlaw Business Payment Center - procured SEC filings | $561.18 |
| 12/5/2009 | Business Meal Expense - meal expense incurred 12/05/09 in connection with meeting re drafting of Report and outline conducted by V. Lazar (4 Attendees) | $80.00 |
| 12/5/2009 | Business Meal Expense - meal expense incurred 12/05/09 in connection with meeting re ██████████████ conducted by T. Phillibert | $20.00 |
| 12/5/2009 | Business Meal Expense - meal expense incurred 12/05/09 in connection with meeting re ██████████████ conducted by T. Phillibert | $20.00 |
| 12/5/2009 | Network Printing - charge for printing 88 pages at $0.09 ea. | $7.92 |
| 12/5/2009 | Overtime Meal Expense - meal expense incurred 12/05/09 in connection with overtime (I. Fradkin) | $19.85 |
| 12/5/2009 | Overtime Meal Expense - meal expense incurred 12/05/09 in connection with overtime (I. Fradkin) | $20.00 |
| 12/5/2009 | Overtime Meal Expenses - charge for meal expenses incurred in connection with overtime (M. Hankin) - 12/05/09 Lunch: $11.87; 12/06/09 Lunch: $11.87; 12/12/09 Lunch: $11.87; 12/19/09 Lunch: $12.16; 12/20/09 Lunch: $13.87; 01/10/10 Lunch: $12.51 | $74.15 |

| | | |
|---|---|---|
| 12/5/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (S. Ascher) - 12/05/09: $22.50; 12/06/09: $58.35; 12/13/09: $49.50 | $94.62 |
| 12/6/2009 | Car Service Expense - Dial Car, Inc - charge for transportation expense incurred 12/06/09 (I. Fradkin) | $34.37 |
| 12/6/2009 | Car Service Expense - United Dispatch Agent - transportation expense in connection with 12/06/09 service (J. Power) | $14.55 |
| 12/6/2009 | Contract Attorney - Strategic Legal Solutions - charges for 1 contract attorney's wages incurred during the week of 11/29/09 | $630.75 |
| 12/6/2009 | Contract Attorneys - Strategic Legal Solutions - charges for 71 contract attorneys' wages incurred during the week of 12/06/09 | $185,381.27 |
| 12/6/2009 | Network Printing - charge for printing 1,152 pages at $0.09 ea. | $103.68 |
| 12/6/2009 | Overtime Meal Expense - meal expense incurred 12/06/09 in connection with overtime (H. McArn) | $20.00 |
| 12/6/2009 | Overtime Meal Expense - meal expense incurred 12/06/09 in connection with overtime (M. Lightner) | $20.00 |
| 12/6/2009 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (M. Lightner) - 12/06/09: $8.50; 12/08/09: $10.20; 12/09/09: $9.90; 12/10/09: $11.40; 12/16/09: $11.10 | $51.10 |
| 12/7/2009 | Business Meal Expense - meal expense incurred 12/07/09 in connection with meeting re ███████████ conducted by T. Phillibert | $20.00 |
| 12/7/2009 | Business Meal Expenses - meal expenses incurred in connection with 12/07/09-12/09/09 trip to New York, NY to attend witness interview of █████ (L. Pelanek) - 12/07/09 Lunch: $6.53; 12/08/09 Lunch: $5.38 | $11.91 |
| 12/7/2009 | Business Meal Expenses - meal expenses incurred in connection with 12/07/09-12/10/09 trip to New York, NY to interview ██████ (R. Marmer) - 12/08/09 Breakfast: $5.66, Lunch: $13.90, Dinner: $7.31; 12/09/09 Breakfast: $3.15, Dinner: $40.00; 12/10/09 Breakfast: $5.66, Lunch: $7.61 | $83.29 |
| 12/7/2009 | Car Service Expense - Crown Cars & Limousines - charge for transportation expense incurred 12/7/09 (L. Pelanek) | $83.00 |
| 12/7/2009 | Car Service Expense - Crown Cars & Limousines - charge for transportation expense incurred 12/7/09 (R. Marmer) | $79.75 |

Detailed List of Expenses

| | | |
|---|---|---|
| 12/7/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 12/07/09 (J. Power) | $13.55 |
| 12/7/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - charge for transportation expense incurred 12/07/09 (R. Marmer) | $53.77 |
| 12/7/2009 | In-City Transportation Expense - transportation expense incurred 12/07/09 in connection with transport of documents in lieu of courier (M. Groman) | $6.00 |
| 12/7/2009 | In-City Transportation Expenses - transportation expenses incurred in connection with overtime (J. Molenda) - 12/07/09: $12.00, 12/23/09: $12.00, 12/28/09: $10.00 | $34.00 |
| 12/7/2009 | Network Printing - charge for printing 5,997 pages at $0.09 ea. | $539.73 |
| 12/7/2009 | Out of Town Travel - air fare expense incurred in connection with 12/07/09-12/10/09 trip to New York, NY for interview of ▮▮▮▮ (R. Marmer) - Coach Fare | $371.41 |
| 12/7/2009 | Out of Town Travel - air fare expense incurred in connection with 12/7/09-12/9/09 trip to New York, NY to attend witness interview of ▮▮▮▮ (L. Pelanek) - Coach Fare | $625.98 |
| 12/7/2009 | Out of Town Travel - cab fare expense incurred in connection with 12/07/09-12/10/09 trip to New York, NY to interview ▮▮▮▮ (R. Marmer) | $8.00 |
| 12/7/2009 | Out of Town Travel - cab fare expenses incurred in connection with 12/7/09-12/9/09 trip to New York, NY to attend witness interview of ▮▮▮▮ (L. Pelanek) - 12/7/09: $30.87; 12/9/09: $41.00 | $71.87 |
| 12/7/2009 | Out of Town Travel - lodging expense incurred in connection with 12/07/09-12/10/09 trip to New York, NY to interview ▮▮▮▮ (R. Marmer) - 3 Nights | $1,500.00 |
| 12/7/2009 | Out of Town Travel - lodging expense incurred in connection with 12/7/09-12/9/09 trip to New York, NY to attend witness interview of ▮▮▮▮ (L. Pelanek) - 2 Nights | $922.70 |
| 12/7/2009 | Outside Professional Services - Responsive Data Solutions, LLC - charges for creation of 12 3-ring binders (4 each of 2", 4", and 5"), including custom and numeric tabs for each, plus copying of 10,750 pages all on 12/03/09 | $1,666.00 |
| 12/7/2009 | Overtime Meal Expense - meal expense incurred 12/07/09 in connection with overtime (I. Fradkin) | $19.01 |
| 12/7/2009 | Photocopy - charges for copying 1,011 pages at $0.09 ea. | $90.99 |
| 12/7/2009 | Photocopy and Related Expenses - charge for printing 1,042 pages from CD at $0.09 ea. | $93.78 |

Detailed List of Expenses

| 12/7/2009 | Photocopy and Related Expenses - charge for printing 1,409 pages from CD at $0.09 ea. | $126.81 |
|---|---|---|
| 12/7/2009 | Photocopy and Related Expenses - charge for printing 2,171 pages from CD at $0.09 ea. | $195.39 |
| 12/7/2009 | Photocopy and Related Expenses - charge for printing 62 pages from CD at $0.09 ea. | $5.58 |
| 12/7/2009 | Service of Process Fee - Serving by Irving, Inc. - charge for 12/07/09 rush process service on ■■■■ | $282.50 |
| 12/7/2009 | Soundpath Conferencing Services - charge for 12/07/09 telephone conference hosted by J. Epstein | $12.62 |
| 12/7/2009 | Soundpath Conferencing Services - charge for 12/07/09 telephone conference hosted by M. Basil | $5.57 |
| 12/7/2009 | Soundpath Conferencing Services - charge for 12/07/09 telephone conference hosted by M. Lightner | $23.52 |
| 12/7/2009 | Special Messenger Service - Comet Messenger Service - 1 package sent from J&B Chicago, IL to Mayer Brown Library | $13.00 |
| 12/7/2009 | UPS - charge for 2 package sent 12/07/09 via next day air by A. Plebanski to S. Lamb and L. Pelanek | $76.52 |
| 12/7/2009 | Westlaw Business Payment Center - procured SEC filings | $206.60 |
| 12/8/2009 | Business Meal Expense - meal expense incurred 12/08/09 in connection with meeting re ■■■■■■■■ conducted by T. Phillibert | $20.00 |
| 12/8/2009 | Car Service Expense - Dial Car, Inc - charge for transportation expense incurred 12/08/09 (I. Fradkin) | $29.94 |
| 12/8/2009 | Car Service Expense - Dial Car, Inc - charge for transportation expense incurred 12/08/09 (I. Fradkin) | $34.37 |
| 12/8/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 12/08/09 (C. Meservy) | $12.26 |
| 12/8/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - charge for transportation expense incurred 12/08/09 (T. Phillibert) | $94.24 |
| 12/8/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - charge for transportation expense incurred 12/08/09 (T. Phillibert) | $100.00 |
| 12/8/2009 | Database Research - charges for procuring SEC filings in December 2009 | $6.16 |
| 12/8/2009 | Network Printing - charge for printing 2,269 pages at $0.09 ea. | $204.21 |
| 12/8/2009 | Overtime Meal Expense - meal expense incurred 12/08/09 in connection with overtime (I. Fradkin) | $19.06 |

| | | |
|---|---|---|
| 12/8/2009 | Overtime Meal Expense - meal expense incurred 12/08/09 in connection with overtime (M. Lightner) | $20.00 |
| 12/8/2009 | Photocopy - charges for copying 668 pages at $0.09 ea. | $60.12 |
| 12/8/2009 | Soundpath Conferencing Services - charge for 12/08/09 telephone conference hosted by E. Brown | $8.60 |
| 12/8/2009 | Soundpath Conferencing Services - charge for 12/08/09 telephone conference hosted by M. Basil | $2.08 |
| 12/8/2009 | UPS - charge for 1 package sent 12/08/09 via next day air by C. Ward to J. Kao | $18.26 |
| 12/8/2009 | Westlaw Business Payment Center - procured SEC filings | $101.13 |
| 12/9/2009 | Business Meal Expense - meal expense incurred 12/09/09 in connection with client meeting re document review conducted by C. Ward (18 Attendees) | $187.84 |
| 12/9/2009 | Business Meal Expense - meal expense incurred 12/09/09 in connection with meeting re ███████████ conducted by P. Trostle (5 Attendees) | $100.00 |
| 12/9/2009 | Business Meal Expense - meal expense incurred 12/09/09 in connection with meeting re ███████ section of Report conducted by A. Kopelman (3 Attendees) | $24.91 |
| 12/9/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - charge for transportation expense incurred 12/09/09 (L. Pelanek) | $47.68 |
| 12/9/2009 | Network Printing - charge for printing 7,544 pages at $0.09 ea. | $678.96 |
| 12/9/2009 | Out of Town Travel - cab fare expenses incurred in connection with 12/09/09-12/11/09 trip to New York, NY to work on drafting Lehman Examiner's Report (K. Filipovich) - 12/09/09: $80.00; 12/10/09: $20.00; 12/11/09: $100.00 | $200.00 |
| 12/9/2009 | Out of Town Travel - lodging expense incurred in connection with 12/09/09-12/11/09 trip to New York, NY to work on drafting Lehman Examiner's Report (K. Filipovich) - 2 Nights | $443.90 |
| 12/9/2009 | Overtime Meal Expense - meal expense incurred 12/09/09 in connection with overtime (H. McArn) | $20.00 |
| 12/9/2009 | Overtime Meal Expense - meal expense incurred 12/09/09 in connection with overtime (I. Fradkin) | $20.00 |
| 12/9/2009 | Overtime Meal Expenses - meal expenses incurred in connection with overtime (E. Brown) - 12/01/09: $20.00; 12/07/09: $20.00; 12/08/09 : $20.00 | $60.00 |

| | | |
|---|---|---|
| 12/9/2009 | Overtime Meal Expenses - meal expenses incurred in connection with overtime (W. Wallenstein) - 11/26/09 Lunch: $13.35; 11/29/09 Lunch: $9.69; 11/28/09 Dinner: $14.79 | $37.83 |
| 12/9/2009 | Overtime Parking Expense - parking expense incurred 12/07/09 in connection with overtime (R. Lewis) | $23.00 |
| 12/9/2009 | Overtime Transportation Expense - transportation expense incurred 12/10/09 in connection with overtime (P. Trostle) | $14.00 |
| 12/9/2009 | Overtime Transportation Expense - transportation expense incurred 12/99/09 in connection with overtime (W. Belcher) | $6.00 |
| 12/9/2009 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (E. McKenna) - 12/09/09: $31.37; 12/15/09: $31.75; 12/16/09: $19.90; 12/17/09: $34.56; 12/21/09: $20.00; 12/28/09: $29.54 | $167.12 |
| 12/9/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (E. Brown) - 12/07/09: $24.10; 12/09/09: $23.30 | $47.40 |
| 12/9/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (H. McArn) - 12/07/09: $8.50; 12/08/09: $10.60; 12/09/09: $7.60; 12/10/09: $9.00; 12/11/09: $9.00; 12/13/09: $15.00; 12/14/09: $7.60 | $67.30 |
| 12/9/2009 | Photocopy - charges for copying 780 pages at $0.09 ea. | $70.20 |
| 12/9/2009 | Photocopy and Related Expenses - charge for copying 64 8.5"x11" color pages at $0.20 ea. | $12.80 |
| 12/9/2009 | Photocopy and Related Expenses - charge for printing 613 pages from CD at $0.09 ea. | $55.17 |
| 12/9/2009 | Soundpath Conferencing Services - charge for 12/09/09 telephone conference hosted by J. Epstein | $18.58 |
| 12/9/2009 | UPS - charge for 1 package sent 12/09/09 via next day air by N. Charak to G. Holstrum | $21.21 |
| 12/10/2009 | Car Service Expense - Crown Cars & Limousines - charge for transportation expense incurred 12/10/09 (R. Marmer) | $81.75 |
| 12/10/2009 | Car Service Expense - Dial Car, Inc - charge for transportation expense incurred 12/10/09 (I. Fradkin) | $38.81 |
| 12/10/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 12/10/09 (O. Jafri) | $15.00 |
| 12/10/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 12/10/09 (S. Erving) | $26.60 |
| 12/10/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 12/10/09 (T. Winegar) | $20.25 |

Detailed List of Expenses

| Date | Description | Amount |
|---|---|---|
| 12/10/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - charge for transportation expense incurred 12/10/09 (R. Marmer) | $56.55 |
| 12/10/2009 | Network Printing - charge for printing 9,699 pages at $0.09 ea. | $872.91 |
| 12/10/2009 | Overtime Transportation Expense - transportation expense incurred 12/10/09 in connection with overtime (J. Zipfel) | $16.00 |
| 12/10/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (H. McArn) - 12/10/09: $7.90; 12/28/09: $7.10 | $15.00 |
| 12/10/2009 | Photocopy - charges for copying 1,883 pages at $0.09 ea. | $169.47 |
| 12/10/2009 | Photocopy Expense - charges for off site scanning ($4.33), printing ($6.40), and copying ($28.20) | $38.93 |
| 12/10/2009 | Soundpath Conferencing Services - charge for 12/10/09 telephone conference hosted by H. McArn | $19.76 |
| 12/10/2009 | UPS - charge for 1 package sent 12/10/09 via next day air by C. Ward to M. Vitti | $10.37 |
| 12/11/2009 | Business Meal Expense - meal expense incurred 12/13/09 in connection with meeting re ██████ interview conducted by S. Ascher (5 Attendees) | $37.09 |
| 12/11/2009 | Business Meal Expenses - meal expenses incurred in connection with 12/09/09-12/11/09 trip to New York, NY to work on drafting Lehman Examiner's Report (K. Filipovich) - 12/09/09 Breakfast: $24.35, Lunch: $13.91, and Dinner: $40.00; 12/10/09 Lunch: $40.00, Dinner: $40.00; 12/11/09 Dinner: $29.04 (K. Filipovich with Z. Saeed) | $187.30 |
| 12/11/2009 | Car Service Expense - Dial Car, Inc - charge for transportation expense incurred 12/11/09 (I. Fradkin) | $29.94 |
| 12/11/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 12/11/09 (T. Winegar) | $17.65 |
| 12/11/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - charge for transportation expense incurred 12/11/09 (I. Fradkin) | $27.72 |
| 12/11/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 12/11/09 service (I. Fradkin) | $27.72 |
| 12/11/2009 | In-City Transportation Expense - transportation expense incurred 12/11/09 in connection with transporting documents in lieu of courier (M. Groman) | $8.00 |
| 12/11/2009 | Network Printing - charge for printing 4,159 pages at $0.09 ea. | $374.31 |

| | | |
|---|---|---|
| 12/11/2009 | Out of Town Travel - rail fare expense incurred in connection with 12/09/09-12/11/09 trip to New York, NY to work on drafting Lehman Examiner's Report (K. Filipovich) - Coach Fare | $354.00 |
| 12/11/2009 | Overtime Meal Expenses - charge for meal expenses incurred in connection with overtime (E. McKenna) - 12/11/09 Dinner: $16.97; 01/08/10 Dinner: $20.00 | $36.97 |
| 12/11/2009 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (E. McKenna) - 01/05/10: $35.55; 01/06/10: $24.36; 01/07/10: $25.16; 01/09/10: $26.75; 01/12/10: $51.02 | $162.84 |
| 12/11/2009 | Photocopy - charges for copying 1,700 pages at $0.09 ea. | $153.00 |
| 12/12/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 12/12/09 service (S. Ascher) | $28.83 |
| 12/12/2009 | Network Printing - charge for printing 1,190 pages at $0.09 ea. | $107.10 |
| 12/12/2009 | Out of Town Travel - cab fare expenses incurred in connection with 12/12/09-12/13/09 trip to New York, NY for witness interview (C. Meservy) - 12/12/09: $69.70; 12/13/09: $80.71 | $150.41 |
| 12/12/2009 | Out of Town Travel - lodging expense incurred in connection with 12/12/09-12/13/09 trip to New York, NY for witness interview (C. Meservy) - 1 Night | $500.00 |
| 12/12/2009 | Overtime Meal Expenses - charge for meal expenses incurred in connection with overtime (I. Fradkin) - 12/12/09 Lunch: $19.45; 12/14/09 Lunch: $19.45; 12/21/09 Lunch: $20.00; 12/22/09 Lunch: $20.00; 12/26/09 Lunch: $20.00; 01/07/10 Lunch: $20.00 | $118.90 |
| 12/12/2009 | Photocopy - charges for copying 3,267 pages at $0.09 ea. | $294.03 |
| 12/12/2009 | Photocopy and Related Expenses - charge for printing 470 pages from CD at $0.09 ea. | $42.30 |
| 12/13/2009 | Business Meal Expenses - meal expenses incurred in connection with 12/12/09-12/13/09 trip to New York, NY for witness interview (C. Meservy) - 12/12/09 Dinner: $40.00; 12/13/09 Breakfast: $4.89 | $44.89 |
| 12/13/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 12/13/09 service (R. Byman) | $53.77 |

Exhibit E
Detailed List of Expenses

| | | |
|---|---|---|
| 12/13/2009 | Contract Attorneys - Strategic Legal Solutions - charges for 68 contract attorneys' wages incurred during the week of 12/13/09 | $194,259.59 |
| 12/13/2009 | Network Printing - charge for printing 416 pages at $0.09 ea. | $37.44 |
| 12/13/2009 | Out of Town Travel - air fare expense incurred in connection with 12/12/09-12/13/09 trip to New York, NY for witness interview (C. Meservy) - Coach Fare | $648.98 |
| 12/13/2009 | Out of Town Travel - lodging expense incurred in connection with 12/13/09-12/15/09 trip to New York, NY to interview ██████ and ██████ (R. Byman) - 2 Nights | $1,000.00 |
| 12/13/2009 | Out of Town Travel - mileage expense (63 mi. x. $0.55) incurred in connection with 12/13/09-12/15/09 trip to New York, NY to interview ██████ and ██████ (R. Byman) | $34.65 |
| 12/13/2009 | Out of Town Travel - parking expense incurred in connection with 12/13/09-12/15/09 trip to New York, NY to interview ██████ and ██████ (R. Byman) | $62.00 |
| 12/13/2009 | Photocopy and Related Expenses - charge for printing 2,301 pages from CD at $0.09 ea. | $207.09 |
| 12/14/2009 | Business Meal Expense - meal expense incurred 12/14/09 in connection with meeting re ██████████ conducted by T. Phillibert | $18.67 |
| 12/14/2009 | Business Meal Expense - meal expense incurred in connection with 12/14/09-12/15/09 trip to New York, NY to attend interview of ██████ (A. Sapp) - 12/14/09 Dinner: $10.31 | $10.31 |
| 12/14/2009 | Business Meal Expenses - charge for expenses incurred in connection with 12/14/09-12/18/09 trip to New York, NY for ██ ██████ and ██████ interviews (S. Prysak) - 12/14/09 Dinner: $40.00; 12/15/09 Lunch: $40.00, Dinner: $40.00; 12/16/09 Lunch: $40.00, Dinner: $40.00; 12/17/09 Breakfast: $40.00, Lunch: $22.86, Dinner: $40.00 | $302.86 |
| 12/14/2009 | Car Service Expense - Crown Cars & Limousines - charge for transportation expense incurred 12/14/09 (S. Prysak) | $100.00 |
| 12/14/2009 | Car Service Expense - Dial Car, Inc - charge for transportation expense incurred 12/14/09 (I. Fradkin) | $29.94 |
| 12/14/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 12/14/09 service (T. Phillibert) | $100.00 |
| 12/14/2009 | Network Printing - charge for printing 7,132 pages at $0.09 ea. | $641.88 |

Detailed List of Expenses

| | | |
|---|---|---|
| 12/14/2009 | Out of Town Travel - air fare expense incurred in connection with 12/14/09-12/18/09 trip to New York, NY for ▮▮▮ and ▮ ▮ interviews (S. Prysak) - Coach Fare | $207.20 |
| 12/14/2009 | Out of Town Travel - air fare expense incurred in connection with 12/14/09-12/15/09 trip to New York, NY to attend interview of ▮ ▮ (A. Sapp) - Coach Fare | $628.98 |
| 12/14/2009 | Out of Town Travel - cab fare expense incurred in connection with 12/14/09-12/15/09 trip to New York, NY for interview of ▮ ▮ (M. Basil) - 12/14/09: $48.97 | $48.97 |
| 12/14/2009 | Out of Town Travel - cab fare expense incurred in connection with 12/14/09-12/18/09 trip to New York, NY for ▮▮▮ and ▮ interviews (S. Prysak) - 12/18/09: $25.00 | $25.00 |
| 12/14/2009 | Out of Town Travel - cab fare expenses incurred in connection with 12/14/09-12/15/09 trip to New York, NY to attend interview of ▮▮ (A. Sapp) - 12/14/09: $35.00; 12/15/09: $46.00 | $81.00 |
| 12/14/2009 | Out of Town Travel - lodging expense incurred in connection with 12/14/09-12/15/09 trip to New York, NY for interview of ▮ ▮ (M. Basil) - 1 Night | $500.00 |
| 12/14/2009 | Out of Town Travel - lodging expense incurred in connection with 12/14/09-12/15/09 trip to New York, NY to attend interview of ▮ ▮ (A. Sapp) - 1 Night | $418.30 |
| 12/14/2009 | Out of Town Travel - lodging expense incurred in connection with 12/14/09-12/18/09 trip to New York, NY for ▮▮▮ and ▮ interviews (S. Prysak) - 4 Nights | $1,932.72 |
| 12/14/2009 | Out of Town Travel - photocopy expense incurred in connection with 12/14/09-12/18/09 trip to New York, NY for B▮▮▮ and ▮ interviews (S. Prysak) | $45.50 |
| 12/14/2009 | Overtime Meal Expense - meal expense incurred 12/14/09 in connection with overtime (L. Wang) | $20.00 |
| 12/14/2009 | Overtime Meal Expense - meal expense incurred 12/14/09 in connection with overtime (I. Fradkin) | $20.00 |
| 12/14/2009 | Photocopy - charges for copying 2,452 pages at $0.09 ea. | $220.68 |
| 12/14/2009 | Photocopy and Related Expenses - charge for printing 613 pages from CD at $0.09 ea. | $88.29 |
| 12/14/2009 | Photocopy and Related Expenses - charge for printing 788 pages from CD at $0.09 ea. ($70.92), and binding 2 items at $0.26 ea. ($0.52) | $71.44 |

Detailed List of Expenses

| 12/14/2009 | Soundpath Conferencing Services - charge for 12/14/09 telephone conference hosted by M. Basil | $20.66 |
| 12/14/2009 | UPS - charge for 7 packages sent 12/14/09 - 1 via next day air by C. Ward to J. Kao ($26.07); 1 via early AM air by G. Ahearn to A. Velez-Rivera ($87.72); 1 via early AM Air by G. Ahearn to K. Feinberg ($80.34); and 4 via next day air by M. Yokovicy to E. McKenna ($160.22) | $354.35 |
| 12/15/2009 | Business Meal Expense - meal expense incurred 12/15/09 in connection with meeting re ▇▇▇▇▇▇ conducted by T. Phillibert (2 Attendees) | $39.89 |
| 12/15/2009 | Business Meal Expenses - meal expenses incurred in connection with 12/13/09-12/15/09 trip to New York, NY to interview ▇ ▇▇ and ▇▇ (R. Byman) - 12/13/09 Lunch: $10.00, Dinner: $40.00; 12/14/09 Lunch: $10.00 | $60.00 |
| 12/15/2009 | Business Meal Expenses - meal expenses incurred in connection with 12/14/09-12/15/09 trip to New York, NY for interview of ▇ ▇▇ (M. Basil) - 12/14/09 Lunch: $7.08, Dinner: $32.75 | $39.83 |
| 12/15/2009 | Car Service Expense - Dial Car, Inc - charge for transportation expense incurred 12/15/09 (I. Fradkin) | $29.94 |
| 12/15/2009 | Car Service Expense - Red Top Cab Service - charge for transportation expense incurred 12/02/09 (Y. Lee) | $45.54 |
| 12/15/2009 | Car Service Expense - United Dispatch Agent - charge for transportation expense incurred 12/15/09 (T. Winegar) | $20.25 |
| 12/15/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 12/15/09 service (M. Basil) | $70.41 |
| 12/15/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 12/15/09 service (R. Byman) | $53.77 |
| 12/15/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 12/15/09 service (I. Fradkin) | $27.72 |
| 12/15/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 12/15/09 service (T. Phillibert) | $94.24 |
| 12/15/2009 | Network Printing - charge for printing 14 pages at $0.09 ea. | $1.26 |
| 12/15/2009 | Network Printing - charge for printing 3,202 pages at $0.09 ea. | $288.18 |

Detailed List of Expenses

| | | |
|---|---|---|
| 12/15/2009 | Other - Document Technologies, Inc. - charges for 1 master CD at $35.00; conversion of 2,301 files to pdf at $0.02 ea. ($46.02); and OCR imaging of 2,301 files at $0.03 ea. ($69.03) - all in response to document requests made on behalf of Examiner | $150.05 |
| 12/15/2009 | Out of Town Travel - air fare expense incurred in connection with 12/13/09-12/15/09 trip to New York, NY to interview ███████ and ██████ (R. Byman) - Coach Fare | $198.20 |
| 12/15/2009 | Out of Town Travel - air fare expense incurred in connection with 12/14/09-12/15/09 trip to New York, NY for interview of ███ ██████ (M. Basil) - Coach Fare | $698.98 |
| 12/15/2009 | Overtime Meal Expense - meal expense incurred 12/15/09 in connection with overtime (J. Molenda) | $19.23 |
| 12/15/2009 | Overtime Meal Expense - meal expense incurred 12/15/09 in connection with overtime (L. Wang) | $19.56 |
| 12/15/2009 | Overtime Meal Expenses - meal expenses incurred in connection with overtime (E. Brown) - 12/04/09: $20.00; 12/15/09: $20.00 | $40.00 |
| 12/15/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (J. Molenda) - 12/15/09: $9.00; 12/17/09: $10.00 | $19.00 |
| 12/15/2009 | Photocopy - charges for copying 1,156 pages at $0.09 ea. | $104.04 |
| 12/15/2009 | Photocopy and Related Expenses - charge for printing 1,826 pages from CD at $0.09 ea. | $182.60 |
| 12/15/2009 | Photocopy and Related Expenses - charge for scanning 2,777 pages at $0.06 ea. | $166.62 |
| 12/15/2009 | Photocopy and Related Expenses - charges for scanning 1,810 pages at $0.06 ea. ($108.60), and creating 6 CDs at $0.60 ea. ($3.60) | $112.20 |
| 12/15/2009 | Service of Process Fee - Serving by Irving, Inc. - charge for 12/15/09 rush process service on █████████, █████████, and █████ ██████ | $1,762.00 |
| 12/15/2009 | UPS - charge for 1 package sent 12/15/09 via next day air by M. Yokovich to A. Ringguth | $35.46 |
| 12/16/2009 | Business Meal Expense - meal expense incurred 12/16/09 in connection with meeting re ████████████████████ conducted by T. Phillibert | $19.06 |
| 12/16/2009 | Court Reporter Charge - Veritext New York Reporting Co. - charges for obtaining transcript of hearing re ████████████ ████████████████████ | $381.10 |

Exhibit E
Detailed List of Expenses

| 12/16/2009 | Network Printing - charge for printing 2,378 pages at $0.09 ea. | $214.02 |
| 12/16/2009 | Out of Town Travel - cab fare expenses incurred in connection with 12/16/09-12/17/09 trip to New York, NY to attend ███ interview (A. Ringguth) - 12/16/09: $83.51; 12/17/09: $70.37 | $153.88 |
| 12/16/2009 | Out of Town Travel - lodging expense incurred in connection with 12/16/09-12/17/09 trip to New York, NY to attend ███ interview (A. Ringguth) - 1 Night | $304.71 |
| 12/16/2009 | Overtime Meal Expense - meal expense incurred 12/16/09 in connection with overtime (I. Fradkin) | $18.62 |
| 12/16/2009 | Overtime Meal Expense - meal expense incurred 12/16/09 in connection with overtime (M. Lightner) | $20.00 |
| 12/16/2009 | Photocopy - charges for copying 2,609 pages at $0.09 ea. | $234.81 |
| 12/16/2009 | Soundpath Conferencing Services - charge for 12/16/09 telephone conference hosted by H. McArn | $5.22 |
| 12/16/2009 | Soundpath Conferencing Services - charge for 12/16/09 telephone conference hosted by R. Byman | $8.79 |
| 12/16/2009 | UPS - charge for 3 packages sent 12/16/09 - 1 via next day air by M. Beemsterboer to J. Kao ($11.45); 1 via next day air by N. Charak to S. Binger; and 1 via early AM air by E. Noel to S. Ascher ($104.76) | $126.58 |
| 12/17/2009 | Business Meal Expense - meal expense incurred 12/17/09 in connection with meeting re ███ conducted by T. Phillibert | $20.00 |
| 12/17/2009 | Business Meal Expenses - meal expenses incurred in connection with 12/16/09-12/17/09 trip to New York, NY to attend ███ interview (A. Ringguth) - 12/16/09 Dinner: $12.81; 12/17/09 Dinner: $20.00 | $32.81 |
| 12/17/2009 | Car Service Expense - Dial Car, Inc - charge for transportation expense incurred 12/17/09 (I. Fradkin) | $29.94 |
| 12/17/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 12/17/09 service (I. Fradkin) | $71.40 |
| 12/17/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 12/17/09 service (I. Fradkin) | $79.56 |
| 12/17/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 12/17/09 service (M. Lightner) | $73.44 |

Detailed List of Expenses

| | | |
|---|---|---|
| 12/17/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 12/17/09 service (M. Lightner) | $59.16 |
| 12/17/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 12/17/09 service (T. Phillibert) | $94.24 |
| 12/17/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 12/17/09 service (T. Phillibert) | $94.24 |
| 12/17/2009 | Color Network Printing - charges for printing 1,903 color pages at $0.20 ea. | $380.60 |
| 12/17/2009 | Network Printing - charge for printing 4,088 pages at $0.09 ea. | $367.92 |
| 12/17/2009 | Out of Town Travel - air fare expense incurred in connection with 12/16/09-12/17/09 trip to New York, NY to attend ███████ interview (A. Ringguth) - Coach Fare | $227.52 |
| 12/17/2009 | Overtime Meal Expense - meal expense incurred 12/17/09 in connection with overtime (I. Fradkin) | $18.44 |
| 12/17/2009 | Overtime Transportation Expense - charge for transportation expense incurred 12/17/09 in connection with overtime (K. Filipovich) | $9.00 |
| 12/17/2009 | Photocopy - charges for copying 9,574 pages at $0.09 ea. | $861.66 |
| 12/17/2009 | Photocopy and Related Expenses - charge for printing 1,750 pages from CD at $0.09 ea. | $157.50 |
| 12/17/2009 | UPS - charge for 2 packages sent 12/17/09 via next day air by N. Charak to S. Binger | $20.74 |
| 12/18/2009 | Business Meal Expense - charge for meal expense incurred 12/21/09 in connection with client meeting conducted by R. Byman (7 Attendees) | $140.00 |
| 12/18/2009 | Car Service Expense - Crown Cars & Limousines - charge for transportation expense incurred 12/18/09 (S. Prysak) | $81.75 |
| 12/18/2009 | Car Service Expense - Dial Car, Inc - charge for transportation expense incurred 12/18/09 (I. Fradkin) | $29.94 |
| 12/18/2009 | Color Network Printing - charges for printing 1,995 color pages at $0.20 ea. | $399.00 |
| 12/18/2009 | Network Printing - charge for printing 8,728 pages at $0.09 ea. | $785.52 |
| 12/18/2009 | Out of Town Travel - Alternate Business Accommodations - lodging expense incurred in connection with corporate residence during the period 01/01/10-01/31/10 (G. Folland) - 30 Nights | $5,115.00 |

| | | |
|---|---|---|
| 12/18/2009 | Out of Town Travel - Alternate Business Accommodations - lodging expense incurred in connection with corporate residence during the period 01/01/10-01/31/10 (S. McNally) - 30 Nights | $5,239.00 |
| 12/18/2009 | Overtime Meal Expense - meal expense incurred 12/18/09 in connection with overtime (I. Fradkin) | $20.00 |
| 12/18/2009 | Overtime Meal Expenses - charge for meal expenses incurred in connection with overtime (A. Kopelman) - 12/02/09 Dinner: $35.82 (A. Kopelman, E. Fairweather); 12/05/09 Lunch: $39.57 (A. Kopelman, J. Molenda); 12/07/09 Dinner: $60.00 (A. Kopelman, J. Molenda, E. Fairweather); 12/12/09 Lunch: $37.12 (A. Kopelman, J. Molenda); 12/15/09 Dinner: $19.94; 12/16/09 Dinner: $62.07 (A. Kopelman, J. Molenda, E. Fairweather, A. Busse) | $254.52 |
| 12/18/2009 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (A. Kopelman) - 12/04/09: $15.90; 12/05/09: $38.00; 12/09/09: $17.00; 12/06/09: $29.50; 12/12/09: $18.60; 12/15/09: $16.90; 12/17/09: $15.90 | $150.10 |
| 12/18/2009 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (M. Groman) - 12/18/09: $7.00 and 12/21/09: $6.00 | $13.00 |
| 12/18/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (A. Kopelman) - 12/18/09: $20.00; 12/19/09: $32.20 | $52.20 |
| 12/18/2009 | Photocopy - charges for copying 571 pages at $0.09 ea. | $51.39 |
| 12/18/2009 | Photocopy and Related Expenses - charge for printing 175 pages from CD at $0.09 ea. | $15.75 |
| 12/18/2009 | Soundpath Conferencing Services - charge for 12/18/09 telephone conference hosted by I. Fradkin | $51.03 |
| 12/18/2009 | Soundpath Conferencing Services - charge for 12/18/09 telephone conference hosted by J. Epstein | $19.88 |
| 12/18/2009 | Soundpath Conferencing Services - charge for 12/18/09 telephone conference hosted by M. Basil | $2.65 |
| 12/18/2009 | Soundpath Conferencing Services - charge for 12/18/09 telephone conference hosted by R. Byman | $2.99 |
| 12/18/2009 | Soundpath Conferencing Services - charge for 12/18/09 telephone conference hosted by S. Ascher | $10.63 |
| 12/18/2009 | Special Messenger Service - Champion Courier, Inc. - charge for 12/18/09 messenger delivery of 1 package from Duff & Phelps' office to J&Bs New York office | $8.90 |

Detailed List of Expenses

| | | |
|---|---|---|
| 12/18/2009 | Special Messenger Service - Champion Courier, Inc. - charge for 12/18/09 messenger delivery of 1 package from J&Bs New York office to Duff & Phelps | $8.90 |
| 12/18/2009 | Special Messenger Service - Champion Courier, Inc. - charge for 12/18/09 messenger delivery of 1 package from M. Scholl to Duff & Phelps | $8.90 |
| 12/18/2009 | Special Messenger Service - Comet Messenger Service - 5 packages sent - 3 from J&B Chicago, IL to: M. Devine on 12/18/09 ($38.12); A. Valukas on 12/19/09 ($72.14); R. Byman on 12/19/09 ($132.81); and 2 from University of Chicago to J&B Chicago, IL on 12/15/09 and 12/16/09 ($28.35 and $18.90, respectively) | $290.32 |
| 12/19/2009 | Business Meal Expenses - meal expenses incurred 12/19/09 in connection with meeting re revisions to ███████ section of Report (A. Kopelman with J. Molenda) | $40.00 |
| 12/19/2009 | Network Printing - charge for printing 6,536 pages at $0.09 ea. | $588.24 |
| 12/19/2009 | Overtime Transportation Expense - charge for transportation expense incurred 12/19/09 in connection with overtime (J. Molenda) | $10.00 |
| 12/20/2009 | Contract Attorney - Strategic Legal Solutions - charges for 1 contract attorney's wages incurred during the week of 12/13/09 | $1,370.25 |
| 12/20/2009 | Contract Attorneys - Strategic Legal Solutions - charges for 63 contract attorneys' wages incurred during the week of 12/20/09 | $189,970.68 |
| 12/20/2009 | Network Printing - charge for printing 348 pages at $0.09 ea. | $31.32 |
| 12/21/2009 | Business Meal Expense - charge for meal expense incurred 12/21/09 in connection with meeting re ███████ ███████ conducted by T. Phillibert | $20.00 |
| 12/21/2009 | Business Meal Expense - charge for meal expense incurred 12/21/09 in connection with project team meeting conducted by S. Jakobe | $8.44 |
| 12/21/2009 | Business Meal Expense - meal expense incurred in connection with 12/21/09-12/22/09 trip to ███████ to conduct interview (M. Devine) | $21.43 |
| 12/21/2009 | Business Meal Expenses - charge for expenses incurred in connection with working with Duff & Phelps (M. Lightner) - 12/21/09 Dinner: $13.10; 12/29/09 Dinner: $12.05; 12/30/09 Dinner: $9.97 | $35.12 |

Detailed List of Expenses

| 12/21/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - charge for transportation expense incurred 12/21/09 (D. Layden) | $53.77 |
|---|---|---|
| 12/21/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 12/21/09 service (R. Byman) | $53.77 |
| 12/21/2009 | Court Reporter Charge - Esquire Deposition Services - charges for transcript of 12/21/09 ███████ interview | $431.25 |
| 12/21/2009 | Network Printing - charge for printing 9,676 pages at $0.09 ea. | $870.84 |
| 12/21/2009 | Out of Town Travel - air fare and rail expense incurred in connection with 12/21/09-12/22/09 trip to New York, NY and ███████████ for meetings with ████████ and ████ interview (R. Byman) - 12/21/09: $707.20 - Coach Air Fare; 12/21/09: $299.00 - Coach Rail Fare | $1,006.20 |
| 12/21/2009 | Out of Town Travel - air fare expense incurred in connection with 12/21/09 trip to New York, NY for interview of ████████ (D. Layden) - Coach Fare | $628.98 |
| 12/21/2009 | Out of Town Travel - air fare expense incurred in connection with 12/21/09-12/22/09 trip to ████████████ to conduct interview (M. Devine) - Coach Fare | $877.31 |
| 12/21/2009 | Out of Town Travel - cab fare expense incurred in connection with 12/21/09-12/22/09 trip to New York, NY and ████████████ for ██████████ and ███████████ interview (R. Byman) - 12/21/09: $18.00 | $18.00 |
| 12/21/2009 | Out of Town Travel - cab fare expenses incurred in connection with 12/21/09-12/22/09 trip to ███████████ to conduct interview (M. Devine) - 12/21/09: $22.00; 12/22/09: $13.00 | $35.00 |
| 12/21/2009 | Out of Town Travel - lodging expense incurred in connection with 12/21/09-12/22/09 trip to New York, NY and ████████████ for ██████████ and ███████████ interview (R. Byman) - 1 Night | $250.39 |
| 12/21/2009 | Out of Town Travel - lodging expense incurred in connection with 12/21/09-12/22/09 trip to ████████████ to conduct interview (M. Devine) - 1 Night | $195.79 |
| 12/21/2009 | Out of Town Travel - mileage expense (60 mi. x $0.55) incurred in connection with 12/21/09-12/22/09 trip to New York, NY and Washington, DC for meetings with ████████ and ████████ interview (R. Byman) | $33.00 |

Detailed List of Expenses

| | | |
|---|---|---|
| 12/21/2009 | Out of Town Travel - parking expense incurred in connection with 12/21/09 trip to New York, NY to interview ▮▮▮▮▮ (D. Layden) | $45.00 |
| 12/21/2009 | Out of Town Travel - parking expense incurred in connection with 12/21/09-12/22/09 trip to New York, NY and ▮▮▮▮▮ for ▮▮▮▮▮ and ▮▮▮▮▮ interview (R. Byman) | $60.00 |
| 12/21/2009 | Out of Town Travel - parking expense incurred in connection with 12/21/09-12/22/09 trip to ▮▮▮▮▮ to conduct interview (M. Devine) | $40.00 |
| 12/21/2009 | Overtime Meal Expense - charge for meal expense incurred 12/21/09 in connection with overtime (I. Fradkin) | $20.00 |
| 12/21/2009 | Overtime Meal Expenses - meal expenses incurred in connection with overtime (E. Brown) - 12/21/09: $20.00; 12/22/09: $20.00 | $40.00 |
| 12/21/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (E. Brown) 12/21/09: $23.30; 12/22/09: $26.75 | $50.05 |
| 12/21/2009 | Photocopy - charges for copying 531 pages at $0.09 ea. | $47.79 |
| 12/21/2009 | Photocopy and Related Expenses - charge for printing 4,048 pages from CD at $0.09 ea. ($364.32), and binding 2 items at $0.26 ea. ($0.52) | $364.84 |
| 12/21/2009 | Photocopy and Related Expenses - charge for printing 4,909 pages from CD at $0.09 ea. | $441.81 |
| 12/21/2009 | UPS - charge for 1 package sent 12/21/09 via express air by R. Lewis to M. Manfrini | $24.37 |
| 12/21/2009 | Westlaw Business Payment Center - procured SEC filings | $157.30 |
| 12/22/2009 | Business Meal Expense - charge for meal expense incurred 12/22/09 in connection with meeting re ▮▮▮▮▮ conducted by T. Phillibert | $19.07 |
| 12/22/2009 | Business Meal Expense - charge for meal expense incurred 12/22/09 in connection with meeting re preparation for ▮ ▮▮▮▮▮ interview conducted by R. Byman (2 Attendees) | $27.05 |
| 12/22/2009 | Car Service Expense - Dial Car, Inc - charge for transportation expense incurred 12/22/09 (I. Fradkin) | $29.94 |
| 12/22/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - charge for transportation expense incurred 12/12/09 (G. Folland) | $75.28 |
| 12/22/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - charge for transportation expense incurred 12/22/09 (S. McNally) | $47.68 |

<u>Exhibit E</u>
Detailed List of Expenses

| | | |
|---|---|---|
| 12/22/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - charge for transportation expense incurred 12/22/09 (T. Phillibert) | $100.00 |
| 12/22/2009 | Network Printing - charge for printing 1,767 pages at $0.09 ea. | $159.03 |
| 12/22/2009 | Out of Town Travel - air fare expense incurred in connection with 12/22/09-12/29/09 trip to and from New York, NY to work on matter (S. McNally) - Coach Fare | $598.40 |
| 12/22/2009 | Out of Town Travel - cab fare expense incurred in connection with 12/29/09 trip to New York, NY (S. McNally) | $32.27 |
| 12/22/2009 | Overtime Meal Expense - charge for meal expense incurred 12/22/09 in connection with overtime (I. Fradkin) | $20.00 |
| 12/22/2009 | Overtime Meal Expense - charge for meal expense incurred 12/22/09 in connection with overtime (M. Lightner) | $20.00 |
| 12/22/2009 | Overtime Meal Expense - meal expense incurred 12/22/09 in connection with overtime (J. Molenda and T. Fleming) | $31.78 |
| 12/22/2009 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (J. Molenda) - 12/22/09 $11.00; 1/6/10 $10.00; 1/9/10 $10.00 | $31.00 |
| 12/22/2009 | Photocopy - charges for copying 401 pages at $0.09 ea. | $36.09 |
| 12/22/2009 | Photocopy and Related Expenses - charge for printing 2,072 pages from CD at $0.09 ea. | $186.48 |
| 12/22/2009 | Photocopy and Related Expenses - charge for printing 256 pages from CD at $0.09 ea. | $23.04 |
| 12/23/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - charge for transportation expense incurred 12/23/09 (T. Phillibert) | $94.24 |
| 12/23/2009 | In-City Transportation Expense - transportation expense incurred in connection with trip to New York, NY with files and overtime (K. Filipovich) - 12/14/09: Cab: $9.00, Overtime Cab: $10.00 | $19.00 |
| 12/23/2009 | Network Printing - charge for printing 2,418 pages at $0.09 ea. | $217.62 |
| 12/23/2009 | Overtime Meal Expense - meal expense incurred 12/14/09 in connection with overtime (K. Filipovich) | $20.00 |
| 12/23/2009 | Overtime Transportation Expense - transportation expense incurred 12/23/09 in connection with overtime (S. Ascher) | $18.40 |
| 12/23/2009 | Photocopy - charges for copying 276 pages at $0.09 ea. | $24.84 |
| 12/23/2009 | Photocopy and Related Expenses - charge for printing 296 pages from CD at $0.09 ea. | $26.64 |

Detailed List of Expenses

| 12/23/2009 | Photocopy and Related Expenses - charge for printing 7,088 pages from CD at $0.09 ea. | $637.92 |
| 12/23/2009 | Special Messenger Service - Champion Courier, Inc. - charge for 12/23/09 messenger delivery of 1 package from J&Bs New York office to Cahill Gordon & Windell | $8.90 |
| 12/23/2009 | UPS - charge for 1 package sent 12/23/09 via next day air by E. Flores to S. Binger | $10.37 |
| 12/23/2009 | Westlaw Business Payment Center - procured SEC filings | $238.03 |
| 12/24/2009 | Network Printing - charge for printing 371 pages at $0.09 ea. | $33.39 |
| 12/25/2009 | Car Service Expense - Corporate Transportation Services - charge for transportation expense incurred 12/13/09 (S. Prysak) | $54.88 |
| 12/26/2009 | Network Printing - charge for printing 587 pages at $0.09 ea. | $52.83 |
| 12/27/2009 | Contract Attorney - Strategic Legal Solutions - charges for 1 contract attorney's wages incurred during the week of 12/27/09 | $706.88 |
| 12/27/2009 | Contract Attorney - Strategic Legal Solutions - charges for 2 contract attorneys' wages incurred during the week of 12/20/09 | $4,036.88 |
| 12/27/2009 | Contract Attorneys - Strategic Legal Solutions - charges for 60 contract attorneys' wages incurred during the week of 12/27/09 | $136,223.18 |
| 12/28/2009 | Network Printing - charge for printing 3,284 pages at $0.09 ea. | $295.56 |
| 12/28/2009 | Overtime Meal Expense - charge for meal expense incurred 12/28/09 in connection with overtime (E. McKenna) | $19.05 |
| 12/28/2009 | Overtime Meal Expense - charge for meal expense incurred 12/28/09 in connection with overtime (M. Lightner) | $20.00 |
| 12/28/2009 | Overtime Meal Expense - meal expense incurred 12/28/09 in connection with overtime (A. Kopelman and J. Molenda) | $40.00 |
| 12/28/2009 | Overtime Meal Expenses - meal expenses incurred in connection with overtime (H. McArn) - 12/27/09 Lunch: $9.40; 12/28/09 Dinner: $20.00 | $29.40 |
| 12/28/2009 | Overtime Transportation Expenses - transportation expenses incurred in connection with overtime (A. Kopelman) - 12/28/09: $15.00; 12/29/09: $18.00 | $33.00 |
| 12/28/2009 | Photocopy - charges for copying 659 pages at $0.09 ea. | $59.31 |
| 12/28/2009 | Photocopy and Related Expenses - charge for printing 311 copies from CDs at $0.673 ea. ($20.93), plus $1.26 tax | $22.19 |
| 12/28/2009 | Soundpath Conferencing Services - charges for 12/28/09 telephone conference hosted by M. Basil | $9.55 |

| | | |
|---|---|---|
| 12/28/2009 | Soundpath Conferencing Services - charges for 12/28/09 telephone conference hosted by P. Trostle | $10.34 |
| 12/28/2009 | Soundpath Conferencing Services - charges for 12/28/10 telephone conference hosted by R. Byman | $55.28 |
| 12/28/2009 | Special Messenger Service - Comet Messenger Service, Inc. - 1 package sent from Schiff Hardin to J&B Chicago, IL | $6.50 |
| 12/28/2009 | UPS - charge for 1 package sent 12/28/09 via next day air by E. Flores to S. Binger | $19.38 |
| 12/28/2009 | UPS - charge for 1 package sent 12/28/09 via next day air by M. Matlock to D. Dunne | $10.37 |
| 12/28/2009 | UPS - charge for 1 package sent 12/28/09 via next day air by M. Matlock to L. Nulty | $10.37 |
| 12/28/2009 | UPS - charge for 1 package sent 12/28/09 via next day air from M. Matlock to L. Dunsky | $7.25 |
| 12/29/2009 | Network Printing - charge for printing 3,317 pages at $0.09 ea. | $298.53 |
| 12/29/2009 | Overtime Meal Expense - charge for meal expense incurred 12/29/09 in connection with overtime (A. Kopelman) | $20.00 |
| 12/29/2009 | Overtime Meal Expense - charge for meal expense incurred 12/29/09 in connection with overtime (I. Fradkin) | $20.00 |
| 12/29/2009 | Overtime Meal Expense - meal expense incurred 12/29/09 in connection with overtime (J. Molenda) | $15.19 |
| 12/29/2009 | Photocopy - charges for copying 42 pages at $0.09 ea. | $3.78 |
| 12/29/2009 | Photocopy and Related Expenses - charge for printing 2,072 pages from CD at $0.09 ea. | $207.20 |
| 12/29/2009 | Soundpath Conferencing Services - charges for 12/29/09 telephone conference hosted by I. Fradkin | $5.93 |
| 12/30/2009 | In-City Transportation Expenses - transportation expenses incurred 12/30/09-12/31/09 in connection with overtime (J. Molenda) | $18.00 |
| 12/30/2009 | Network Printing - charge for printing 1,394 pages at $0.09 ea. | $125.46 |
| 12/30/2009 | Overtime Meal Expense - charge for meal expense incurred 12/30/09 in connection with overtime (I. Fradkin) | $20.00 |
| 12/30/2009 | Overtime Meal Expense - charge for meal expense incurred 12/30/09 in connection with overtime (M. Lightner and J. Molenda) | $20.00 |
| 12/30/2009 | Overtime Meal Expense - meal expense incurred 12/30/09 in connection with overtime (K. Jestin) | $20.00 |

Exhibit E
Detailed List of Expenses

| | | |
|---|---|---|
| 12/30/2009 | Overtime Meal Expenses - charge for meal expenses incurred 12/30/09 in connection with overtime (A. Kopelman and J. Molenda) | $20.00 |
| 12/30/2009 | Overtime Parking Expense - charges for parking expenses incurred in connection with overtime (K. Jestin) - 12/30/09: $18.00; 01/07/10: $27.72 | $45.72 |
| 12/30/2009 | Overtime Transportation Expense - transportation expense incurred 12/30/09 in connection with overtime (E. Brown) | $23.70 |
| 12/30/2009 | Photocopy - charges for copying 20 pages at $0.09 ea. | $1.80 |
| 12/30/2009 | Photocopy and Related Expenses - charge for printing 3,789 pages from CD at $0.09 ea. | $378.90 |
| 12/30/2009 | UPS - charge for 1 package sent 12/30/09 via next day air from A. Plebanski to D. Layden | $28.68 |
| 12/30/2009 | UPS - charge for 1 package sent 12/30/09 via next day air from C. Ward to S. Binger | $10.37 |
| 12/30/2009 | UPS - charge for 1 package sent 12/30/09 via next early A.M. from G. Ahearn to A. Velez-Rivera | $85.12 |
| 12/30/2009 | UPS - charge for 1 package sent 12/30/09 via next early A.M. from G. Ahearn to D. Dunne | $85.12 |
| 12/30/2009 | UPS - charge for 1 package sent 12/30/09 via next early A.M. from G. Ahearn to K. Feinberg | $80.34 |
| 12/30/2009 | UPS - charges re shipping documents back to office M. Groman 12/30/09 | $9.01 |
| 12/31/2009 | Business Meal Expense - charge for meal expense incurred 12/31/09 in connection with meeting re ▮▮▮▮▮▮▮ section of Report, conducted by A. Kopelman | $20.00 |
| 12/31/2009 | Car Service Expense - Corporate Transportation Services - charge for transportation expense incurred 12/31/09 (M. Devine) | $100.00 |
| 12/31/2009 | Car Service Expense - XYZ Two Way Radio Service, Inc. - charge for transportation expense incurred 12/31/09 (A. Kopelman) | $47.68 |
| 12/31/2009 | In-City Transportation Expense - transportation expense incurred 12/31/09 in connection with overtime (A. Kopelman) | $17.10 |
| 12/31/2009 | Lexis Research - A. Allen 12/20/09 | $26.89 |
| 12/31/2009 | Lexis Research - A. Davis 12/29/09 | $37.41 |
| 12/31/2009 | Lexis Research - A. Davis 12/29/09 | $79.81 |
| 12/31/2009 | Lexis Research - A. Lee 12/08/09 | $206.08 |
| 12/31/2009 | Lexis Research - J. Malysiak 12/01/09 | $33.90 |
| 12/31/2009 | Lexis Research - J. Malysiak 12/02/09 | $52.10 |

| | | |
|---|---|---:|
| 12/31/2009 | Lexis Research - J. Malysiak 12/03/09 | $980.78 |
| 12/31/2009 | Lexis Research - J. Malysiak 12/04/09 | $440.65 |
| 12/31/2009 | Lexis Research - J. Malysiak 12/06/09 | $187.66 |
| 12/31/2009 | Lexis Research - J. Malysiak 12/07/09 | $366.01 |
| 12/31/2009 | Lexis Research - J. Malysiak 12/14/09 | $221.77 |
| 12/31/2009 | Lexis Research - J. Malysiak 12/16/09 | $73.84 |
| 12/31/2009 | Lexis Research - J. Malysiak 12/17/09 | $146.59 |
| 12/31/2009 | Lexis Research - J. Malysiak 12/18/09 | $355.85 |
| 12/31/2009 | Lexis Research - J. Malysiak 12/22/09 | $250.99 |
| 12/31/2009 | Lexis Research - J. Malysiak 12/23/09 | $147.69 |
| 12/31/2009 | Lexis Research - M. Lightner 12/28/09 | $260.68 |
| 12/31/2009 | Lexis Research - M. Ruddy 12/01/09 | $290.30 |
| 12/31/2009 | Lexis Research - M. Ruddy 12/02/09 | $143.11 |
| 12/31/2009 | Lexis Research - M. Ruddy 12/03/09 | $51.67 |
| 12/31/2009 | Lexis Research - M. Ruddy 12/07/09 | $191.43 |
| 12/31/2009 | Lexis Research - M. Ruddy 12/17/09 | $36.05 |
| 12/31/2009 | Lexis Research - M. Slachetka 12/03/09 | $105.60 |
| 12/31/2009 | Lexis Research - M. Slachetka 12/09/09 | $637.41 |
| 12/31/2009 | Lexis Research - M. Slachetka 12/10/09 | $280.81 |
| 12/31/2009 | Lexis Research - M. Slachetka 12/14/09 | $181.82 |
| 12/31/2009 | Lexis Research - O. Khan 12/02/09 - (charges in excess of $1,000 due to multiple searches in combined, specialized databases re ██████████████████████████) | $1,728.54 |
| 12/31/2009 | Lexis Research - W. Bradford 12/07/09 | $659.42 |
| 12/31/2009 | Lexis Research - W. Parker 12/14/09 | $74.81 |
| 12/31/2009 | Network Printing - charge for printing 790 pages at $0.09 ea. | $71.10 |
| 12/31/2009 | Photocopy - charges for copying 266 pages at $0.09 ea. | $23.94 |
| 12/31/2009 | Photocopy and Related Expenses - charges for creating 6 CDs at $0.60 ea. ($3.60), and scanning 16 pages at $0.06 ea. ($0.96) | $4.56 |
| 12/31/2009 | Photocopy and Related Expenses - charges for creating 9 CDs at $0.60 ea. ($5.40), and scanning 2,614 pages at $0.06 ea. ($156.84) | $162.24 |
| 12/31/2009 | Service of Process Fee - Metro Attorney Service, Inc. - charge for process service on 12/31/09 | $240.00 |
| 12/31/2009 | Westlaw Research - A. Allen 12/03/09 | $117.67 |
| 12/31/2009 | Westlaw Research - A. Allen 12/04/09 | $212.12 |
| 12/31/2009 | Westlaw Research - A. Allen 12/06/09 | $114.48 |
| 12/31/2009 | Westlaw Research - A. Allen 12/09/09 | $180.93 |
| 12/31/2009 | Westlaw Research - A. Allen 12/10/09 | $3.36 |

| | | |
|---|---|---:|
| 12/31/2009 | Westlaw Research - A. Allen 12/11/09 | $14.77 |
| 12/31/2009 | Westlaw Research - A. Allen 12/14/09 | $14.77 |
| 12/31/2009 | Westlaw Research - A. Allen 12/16/09 | $32.96 |
| 12/31/2009 | Westlaw Research - A. Allen 12/18/09 | $64.07 |
| 12/31/2009 | Westlaw Research - A. Allen 12/19/09 | $212.93 |
| 12/31/2009 | Westlaw Research - A. Allen 12/20/09 | $21.40 |
| 12/31/2009 | Westlaw Research - A. Allen 12/21/09 | $26.23 |
| 12/31/2009 | Westlaw Research - A. Allen 12/28/09 | $4.48 |
| 12/31/2009 | Westlaw Research - A. Allen 12/30/09 | $76.54 |
| 12/31/2009 | Westlaw Research - A. Choudhury 12/03/09 | $15.99 |
| 12/31/2009 | Westlaw Research - A. Choudhury 12/10/09 | $186.09 |
| 12/31/2009 | Westlaw Research - A. Choudhury 12/23/09 | $25.30 |
| 12/31/2009 | Westlaw Research - A. Choudhury 12/25/09 | $57.70 |
| 12/31/2009 | Westlaw Research - A. Davis 12/22/09 | $4.48 |
| 12/31/2009 | Westlaw Research - A. Davis 12/28/09 | $97.36 |
| 12/31/2009 | Westlaw Research - A. Davis 12/29/09 | $49.24 |
| 12/31/2009 | Westlaw Research - A. Davis 12/30/09 | $123.74 |
| 12/31/2009 | Westlaw Research - A. Kennedy 11/30/09 (charges in excess of $1,000 due to extended period of online legal research re ████ ████████████████████████████ ) | $1,171.90 |
| 12/31/2009 | Westlaw Research - A. Kennedy 12/01/09 | $126.69 |
| 12/31/2009 | Westlaw Research - A. Kennedy 12/01/09 | $530.53 |
| 12/31/2009 | Westlaw Research - A. Kennedy 12/02/09 | $19.47 |
| 12/31/2009 | Westlaw Research - A. Kennedy 12/02/09 | $806.21 |
| 12/31/2009 | Westlaw Research - A. Kennedy 12/03/09 | $178.88 |
| 12/31/2009 | Westlaw Research - A. Kennedy 12/03/09 | $514.71 |
| 12/31/2009 | Westlaw Research - A. Kennedy 12/04/09 | $621.01 |
| 12/31/2009 | Westlaw Research - A. Kennedy 12/08/09 | $295.40 |
| 12/31/2009 | Westlaw Research - A. Kennedy 12/09/09 | $82.87 |
| 12/31/2009 | Westlaw Research - A. Kennedy 12/22/09 | $471.52 |
| 12/31/2009 | Westlaw Research - A. Kopelman 12/04/09 | $21.66 |
| 12/31/2009 | Westlaw Research - A. Kopelman 12/16/09 | $6.77 |
| 12/31/2009 | Westlaw Research - A. Kopelman 12/18/09 | $274.10 |
| 12/31/2009 | Westlaw Research - A. Kopelman 12/22/09 | $304.81 |
| 12/31/2009 | Westlaw Research - A. Kopelman 12/26/09 | $42.56 |
| 12/31/2009 | Westlaw Research - A. Kopelman 12/27/09 | $218.08 |
| 12/31/2009 | Westlaw Research - A. Kopelman 12/28/09 | $19.73 |
| 12/31/2009 | Westlaw Research - A. Kopelman 12/29/09 | $51.92 |
| 12/31/2009 | Westlaw Research - A. Kopelman 12/30/09 | $387.78 |
| 12/31/2009 | Westlaw Research - A. Lee 12/08/09 | $106.89 |

| | | |
|---|---|---|
| 12/31/2009 | Westlaw Research - A. Righi 12/14/09 | $43.12 |
| 12/31/2009 | Westlaw Research - A. Righi 12/15/09 | $54.16 |
| 12/31/2009 | Westlaw Research - A. Sapp 12/01/09 | $34.02 |
| 12/31/2009 | Westlaw Research - A. Sapp 12/02/09 | $223.82 |
| 12/31/2009 | Westlaw Research - A. Sapp 12/03/09 | $160.22 |
| 12/31/2009 | Westlaw Research - A. Sapp 12/04/09 | $146.69 |
| 12/31/2009 | Westlaw Research - A. Sapp 12/07/09 | $247.52 |
| 12/31/2009 | Westlaw Research - A. Sapp 12/08/09 | $97.95 |
| 12/31/2009 | Westlaw Research - A. Sapp 12/09/09 | $313.11 |
| 12/31/2009 | Westlaw Research - A. Sapp 12/11/09 | $77.15 |
| 12/31/2009 | Westlaw Research - A. Sapp 12/12/09 | $64.53 |
| 12/31/2009 | Westlaw Research - A. Sapp 12/17/09 | $66.68 |
| 12/31/2009 | Westlaw Research - A. Sapp 12/18/09 | $115.99 |
| 12/31/2009 | Westlaw Research - A. Sapp 12/29/09 | $145.53 |
| 12/31/2009 | Westlaw Research - A. Unikowsky 12/11/09 | $21.02 |
| 12/31/2009 | Westlaw Research - C. Bell 12/03/09 | $22.16 |
| 12/31/2009 | Westlaw Research - C. Bell 12/09/09 | $72.74 |
| 12/31/2009 | Westlaw Research - C. Bell 12/17/09 | $113.16 |
| 12/31/2009 | Westlaw Research - C. Murray 12/28/09 | $91.16 |
| 12/31/2009 | Westlaw Research - C. Ward 12/03/09 | $92.25 |
| 12/31/2009 | Westlaw Research - D. Fenske 11/30/09 | $51.85 |
| 12/31/2009 | Westlaw Research - D. Fenske 12/05/09 | $52.54 |
| 12/31/2009 | Westlaw Research - D. Fenske 12/08/09 | $127.85 |
| 12/31/2009 | Westlaw Research - D. Fenske 12/09/09 | $201.66 |
| 12/31/2009 | Westlaw Research - D. Layden 12/28/09 | $15.88 |
| 12/31/2009 | Westlaw Research - E. Brown 12/08/09 | $135.60 |
| 12/31/2009 | Westlaw Research - E. Brown 12/09/09 | $44.90 |
| 12/31/2009 | Westlaw Research - E. Flores 12/14/09 | $21.18 |
| 12/31/2009 | Westlaw Research - G. Folland 12/10/09 | $82.83 |
| 12/31/2009 | Westlaw Research - G. Folland 12/11/09 | $109.25 |
| 12/31/2009 | Westlaw Research - G. Folland 12/18/09 | $175.84 |
| 12/31/2009 | Westlaw Research - J. Malysiak 12/01/09 | $293.93 |
| 12/31/2009 | Westlaw Research - J. Malysiak 12/02/09 | $177.18 |
| 12/31/2009 | Westlaw Research - J. Malysiak 12/03/09 | $222.52 |
| 12/31/2009 | Westlaw Research - J. Malysiak 12/04/09 | $48.19 |
| 12/31/2009 | Westlaw Research - J. Malysiak 12/07/09 | $84.90 |
| 12/31/2009 | Westlaw Research - J. Phillips 12/03/09 | $6.33 |
| 12/31/2009 | Westlaw Research - J. Zipfel 12/08/09 (charges in excess of $1,000 due to extended period of online legal research re ███████ ) | $2,154.45 |

| 12/31/2009 | Westlaw Research - J. Zipfel 12/09/09 | $52.61 |
| 12/31/2009 | Westlaw Research - K. Hupila 11/30/09 | $30.21 |
| 12/31/2009 | Westlaw Research - K. Hupila 12/08/09 | $303.59 |
| 12/31/2009 | Westlaw Research - K. Hupila 12/14/09 | $465.22 |
| 12/31/2009 | Westlaw Research - K. Hupila 12/15/09 | $161.93 |
| 12/31/2009 | Westlaw Research - K. Hupila 12/16/09 | $83.31 |
| 12/31/2009 | Westlaw Research - K. Hupila 12/17/09 | $221.43 |
| 12/31/2009 | Westlaw Research - K. Hupila 12/21/09 | $640.03 |
| 12/31/2009 | Westlaw Research - K. Hupila 12/31/09 | $96.23 |
| 12/31/2009 | Westlaw Research - L. Wang 12/14/09 | $6.81 |
| 12/31/2009 | Westlaw Research - M. Devine 12/14/09 | $21.92 |
| 12/31/2009 | Westlaw Research - M. Groman 12/02/09 | $21.02 |
| 12/31/2009 | Westlaw Research - M. Groman 12/15/09 | $78.20 |
| 12/31/2009 | Westlaw Research - M. Groman 12/16/09 | $12.08 |
| 12/31/2009 | Westlaw Research - M. Groman 12/21/09 | $6.30 |
| 12/31/2009 | Westlaw Research - M. Groman 12/26/09 | $34.10 |
| 12/31/2009 | Westlaw Research - M. Groman 12/27/09 | $108.19 |
| 12/31/2009 | Westlaw Research - M. Lightner 12/06/09 | $36.95 |
| 12/31/2009 | Westlaw Research - M. Lightner 12/10/09 | $45.67 |
| 12/31/2009 | Westlaw Research - M. Lightner 12/11/09 | $49.52 |
| 12/31/2009 | Westlaw Research - M. Lightner 12/14/09 | $2.26 |
| 12/31/2009 | Westlaw Research - M. Lightner 12/23/09 | $124.90 |
| 12/31/2009 | Westlaw Research - M. Lightner 12/28/09 | $9.06 |
| 12/31/2009 | Westlaw Research - M. Mason 12/29/09 | $51.17 |
| 12/31/2009 | Westlaw Research - M. Ruddy 11/30/09 | $377.66 |
| 12/31/2009 | Westlaw Research - M. Ruddy 12/01/09 | $60.49 |
| 12/31/2009 | Westlaw Research - M. Ruddy 12/10/09 | $74.06 |
| 12/31/2009 | Westlaw Research - M. Ruddy 12/10/09 | $80.11 |
| 12/31/2009 | Westlaw Research - M. Ruddy 12/10/09 | $115.31 |
| 12/31/2009 | Westlaw Research - M. Ruddy 12/11/09 | $28.35 |
| 12/31/2009 | Westlaw Research - M. Ruddy 12/11/09 | $52.72 |
| 12/31/2009 | Westlaw Research - M. Ruddy 12/17/09 | $0.83 |
| 12/31/2009 | Westlaw Research - M. Scholl 12/18/09 | $201.51 |
| 12/31/2009 | Westlaw Research - M. Slachetka 12/03/09 | $214.66 |
| 12/31/2009 | Westlaw Research - M. Slachetka 12/04/09 | $22.83 |
| 12/31/2009 | Westlaw Research - M. Slachetka 12/09/09 | $21.56 |
| 12/31/2009 | Westlaw Research - M. Slachetka 12/13/09 | $34.75 |
| 12/31/2009 | Westlaw Research - M. Slachetka 12/14/09 | $623.85 |
| 12/31/2009 | Westlaw Research - M. Slachetka 12/16/09 | $211.98 |
| 12/31/2009 | Westlaw Research - M. Slachetka 12/18/09 | $149.39 |
| 12/31/2009 | Westlaw Research - O. Jafri 12/21/09 | $7.83 |

| | | |
|---|---|---|
| 12/31/2009 | Westlaw Research - O. Khan 12/02/09 | $519.84 |
| 12/31/2009 | Westlaw Research - P. Ramonas 12/15/09 | $190.76 |
| 12/31/2009 | Westlaw Research - P. Ramonas 12/17/09 | $59.09 |
| 12/31/2009 | Westlaw Research - R. Wallace 12/07/09 | $43.87 |
| 12/31/2009 | Westlaw Research - R. Wallace 12/08/09 | $64.05 |
| 12/31/2009 | Westlaw Research - S. Biller 12/01/09 | $183.77 |
| 12/31/2009 | Westlaw Research - S. Biller 12/03/09 | $21.56 |
| 12/31/2009 | Westlaw Research - S. Biller 12/04/09 | $280.54 |
| 12/31/2009 | Westlaw Research - S. Biller 12/05/09 | $11.19 |
| 12/31/2009 | Westlaw Research - S. Biller 12/06/09 | $291.08 |
| 12/31/2009 | Westlaw Research - S. Biller 12/07/09 | $4.92 |
| 12/31/2009 | Westlaw Research - S. Biller 12/09/09 | $11.64 |
| 12/31/2009 | Westlaw Research - S. Biller 12/10/09 | $29.17 |
| 12/31/2009 | Westlaw Research - S. Biller 12/11/09 | $108.07 |
| 12/31/2009 | Westlaw Research - S. Biller 12/16/09 | $109.93 |
| 12/31/2009 | Westlaw Research - S. Biller 12/20/09 | $3.58 |
| 12/31/2009 | Westlaw Research - S. Biller 12/21/09 | $38.57 |
| 12/31/2009 | Westlaw Research - S. Biller 12/25/09 | $185.86 |
| 12/31/2009 | Westlaw Research - S. Biller 12/27/09 | $50.64 |
| 12/31/2009 | Westlaw Research - S. Herring 12/09/09 | $142.64 |
| 12/31/2009 | Westlaw Research - S. Herring 12/10/09 | $661.39 |
| 12/31/2009 | Westlaw Research - S. Herring 12/14/09 | $340.31 |
| 12/31/2009 | Westlaw Research - S. Jakobe 12/06/09 | $178.32 |
| 12/31/2009 | Westlaw Research - S. Jakobe 12/08/09 | $13.21 |
| 12/31/2009 | Westlaw Research - S. Jakobe 12/09/09 | $8.95 |
| 12/31/2009 | Westlaw Research - S. Sato 12/06/09 | $56.31 |
| 12/31/2009 | Westlaw Research - S. Sato 12/07/09 | $73.33 |
| 12/31/2009 | Westlaw Research - S. Sato 12/08/09 | $21.56 |
| 12/31/2009 | Westlaw Research - S. Sato 12/11/09 | $5.60 |
| 12/31/2009 | Westlaw Research - S. Sato 12/11/09 | $101.90 |
| 12/31/2009 | Westlaw Research - S. Sato 12/12/09 | $41.70 |
| 12/31/2009 | Westlaw Research - S. Sato 12/13/09 | $2.24 |
| 12/31/2009 | Westlaw Research - S. Sato 12/17/09 | $142.43 |
| 12/31/2009 | Westlaw Research - T. Peavler 12/16/09 | $109.50 |
| 12/31/2009 | Westlaw Research - T. Peavler 12/17/09 | $4.84 |
| 12/31/2009 | Westlaw Research - T. Winegar 11/30/09 | $48.66 |
| 12/31/2009 | Westlaw Research - T. Winegar 12/01/09 | $2.69 |
| 12/31/2009 | Westlaw Research - T. Winegar 12/01/09 | $33.59 |
| 12/31/2009 | Westlaw Research - T. Winegar 12/02/09 | $22.16 |
| 12/31/2009 | Westlaw Research - T. Winegar 12/03/09 | $23.27 |
| 12/31/2009 | Westlaw Research - T. Winegar 12/04/09 | $18.13 |

| | | |
|---|---|---|
| 12/31/2009 | Westlaw Research - T. Winegar 12/05/09 | $59.46 |
| 12/31/2009 | Westlaw Research - T. Winegar 12/07/09 | $55.35 |
| 12/31/2009 | Westlaw Research - T. Winegar 12/08/09 | $96.59 |
| 12/31/2009 | Westlaw Research - T. Winegar 12/09/09 | $246.08 |
| 12/31/2009 | Westlaw Research - T. Winegar 12/10/09 | $69.75 |
| 12/31/2009 | Westlaw Research - T. Winegar 12/11/09 | $40.58 |
| 12/31/2009 | Westlaw Research - T. Winegar 12/13/09 | $52.00 |
| 12/31/2009 | Westlaw Research - T. Winegar 12/14/09 | $113.84 |
| 12/31/2009 | Westlaw Research - T. Winegar 12/15/09 | $12.16 |
| 12/31/2009 | Westlaw Research - T. Winegar 12/18/09 | $25.15 |
| 12/31/2009 | Westlaw Research - T. Winegar 12/19/09 | $10.96 |
| 12/31/2009 | Westlaw Research - T. Winegar 12/23/09 | $11.67 |
| 12/31/2009 | Westlaw Research - T. Winegar 12/27/09 | $154.51 |
| 12/31/2009 | Westlaw Research - T. Winegar 12/28/09 | $112.57 |
| 12/31/2009 | Westlaw Research - T. Winegar 12/29/09 | $358.69 |
| 12/31/2009 | Westlaw Research - T. Winegar 12/30/09 | $4.92 |
| 12/31/2009 | Westlaw Research - W. Bradford 12/02/09 (charges in excess of $1,000 due to multiple searches in combined, specialized databases for ███████████████████ ) | $1,065.79 |
| 12/31/2009 | Westlaw Research - W. Bradford 12/03/09 | $411.33 |
| 12/31/2009 | Westlaw Research - W. Bradford 12/07/09 | $64.02 |
| 12/31/2009 | Westlaw Research - W. Bradford 12/29/09 | $475.88 |
| 12/31/2009 | Westlaw Research - W. Parker 12/16/09 | $98.66 |
| 12/31/2009 | Westlaw Research - W. Parker 12/21/09 | $4.48 |
| 1/2/2010 | Overtime Meal Expense - charge for meal expense incurred 01/02/10 in connection with overtime (I. Fradkin) | $19.01 |
| 1/2/2010 | Overtime Meal Expense - charge for meal expense incurred 01/02/10 in connection with overtime (M. Lightner) | $12.23 |
| 1/2/2010 | Overtime Meal Expenses - charge for meal expenses incurred in connection with overtime (H. McArn) - 01/02/10 Lunch: $7.95; 01/03/10 Lunch: $11.33 | $19.28 |
| 1/2/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (H. McArn) - 01/02/10: $13.40; 01/03/10: $13.10 | $27.10 |
| 1/2/2010 | Soundpath Conferencing Services - charges for 01/02/10 telephone conference hosted by I. Fradkin | $4.38 |
| 1/3/2010 | Overtime Meal Expense - charge for meal expense incurred 01/03/10 in connection with overtime (I. Fradkin) | $20.00 |
| 1/3/2010 | Overtime Meal Expense - charge for meal expense incurred 01/03/10 in connection with overtime (I. Fradkin) | $20.00 |

Detailed List of Expenses

| 1/4/2010 | Business Meal Expense - charge for meal expense incurred 01/04/10 in connection with meeting re ██████████ ██████ conducted by T. Phillibert | $20.00 |
|---|---|---|
| 1/4/2010 | Network Printing - charge for printing 1,582 pages at $0.09 ea. | $142.38 |
| 1/4/2010 | Overtime Meal Expense - charge for meal expense incurred 01/04/10 in connection with overtime (E. Brown) | $19.33 |
| 1/4/2010 | Overtime Meal Expense - charge for meal expense incurred 01/04/10 in connection with overtime (I. Fradkin) | $20.00 |
| 1/4/2010 | Overtime Meal Expense - charge for meal expense incurred 01/04/10 in connection with overtime (J. Molenda) | $17.37 |
| 1/4/2010 | Overtime Meal Expense - charge for meal expense incurred 01/04/10 in connection with overtime (M. Lightner) | $20.00 |
| 1/4/2010 | Overtime Meal Expenses - charge for meal expenses incurred 01/04/10 in connection with overtime (A. Kopelman and H. McArn) | $40.00 |
| 1/4/2010 | Overtime Parking Expense - charge for parking expense incurred 12/29/09 in connection with overtime (R. Lewis) | $26.00 |
| 1/4/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/04/10 in connection with overtime (E. Brown) | $23.70 |
| 1/4/2010 | Publication Charges - University of Chicago Library - charges for procuring loan of: ████████████ | $50.00 |
| 1/5/2010 | Business Meal Expense - charge for meal expense incurred 01/05/10 in connection with meeting re ██████████ ██████ conducted by T. Phillibert | $18.67 |
| 1/5/2010 | Car Service Expense - charge for transportation expense incurred 01/05/10 (A. Kopelman) | $19.00 |
| 1/5/2010 | Car Service Expense - XYZ Two Way Radio Service, Inc. - charge for transportation expense incurred 01/05/10 (A. Thacher) | $32.15 |
| 1/5/2010 | Car Service Expense - XYZ Two Way Radio Service, Inc. - charge for transportation expense incurred 01/05/10 (L. Wang) | $34.37 |
| 1/5/2010 | Car Service Expense - XYZ Two Way Radio Service, Inc. - charge for transportation expense incurred 01/05/10 (T. Phillibert) | $94.24 |
| 1/5/2010 | Federal Express - charge for 01/05/10 priority overnight delivery of 1 package from Worldcolor, St. Cloud, MN to J&B Library | $18.77 |

<u>Exhibit E</u>
Detailed List of Expenses

| 1/5/2010 | Network Printing - charge for printing 17,241 pages at $0.09 ea. | $1,551.69 |
|---|---|---|
| 1/5/2010 | Outside Professional Services - Discovery Document Solutions, Inc. - charges for creating 7 sets of ▮▮▮▮▮ binders, including printing 5,009 pages from CD at $0.08 ea. ($400.72), converting 668 tiffs to pdf at $0.05 ea. ($33.40), 7 2" binders at $10.00 ea. ($70.00), 14 custom covers at $0.50 ea. ($7.00), 339 tabs at $0.25 ea. ($84.75), and 1.5 hours of labor at $50.00 ($75.00) | $730.41 |
| 1/5/2010 | Overtime Meal Expense - charge for meal expense incurred 01/05/10 in connection with overtime (E. Brown) | $20.00 |
| 1/5/2010 | Overtime Meal Expense - charge for meal expense incurred 01/05/10 in connection with overtime (M. Lightner) | $20.00 |
| 1/5/2010 | Overtime Meal Expense - charge for meal expense incurred 01/05/10 in connection with overtime (S. Ascher) | $19.42 |
| 1/5/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/05/10 in connection with overtime (K. Filipovich) | $10.00 |
| 1/5/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (H. McArn) - 01/05/10: $17.30; 01/06/10: $7.60; 01/07/10: $7.10; 01/08/10: $7.20; 01/10/10: $6.60 | $45.80 |
| 1/5/2010 | Photocopy - charges for copying 1,045 pages at $0.10 ea. | $104.50 |
| 1/5/2010 | Photocopy and Related Expenses - charges for printing 323 pages from CD at $0.10 ea. | $32.30 |
| 1/5/2010 | Photocopy and Related Expenses - charges for printing 404 pages from CD at $0.10 ea. | $40.40 |
| 1/5/2010 | UPS - charge for 1 package sent 01/05/10 via next day air from J&B New York, NY to U.S. Attorney B. Jonas | $15.56 |
| 1/6/2010 | Automation Equipment Charges - charge for purchase of 3 hard drives for copying documents (K. Jestin) | $261.27 |
| 1/6/2010 | Automation Equipment Charges - charge for purchase of 3 hard drives for copying documents (M. Scholl) | $261.27 |
| 1/6/2010 | Car Service Expense - XYZ Two Way Radio Service, Inc. - charge for transportation expense incurred 01/06/10 (I. Fradkin) | $36.59 |
| 1/6/2010 | Car Service Expense - XYZ Two Way Radio Service, Inc. - charge for transportation expense incurred 01/06/10 (I. Fradkin) | $45.46 |

Detailed List of Expenses

| | | |
|---|---|---|
| 1/6/2010 | Car Service Expense - XYZ Two Way Radio Service, Inc. - charge for transportation expense incurred 01/06/10 (S. Ascher) | $34.37 |
| 1/6/2010 | Network Printing - charge for printing 7,692 pages at $0.09 ea. | $692.28 |
| 1/6/2010 | Overtime Meal Expense - charge for meal expense incurred 01/06/10 in connection with overtime (A. Kopelman) | $20.00 |
| 1/6/2010 | Overtime Meal Expense - charge for meal expense incurred 01/06/10 in connection with overtime (I. Fradkin) | $20.00 |
| 1/6/2010 | Overtime Meal Expense - charge for meal expense incurred 01/06/10 in connection with overtime (J. Molenda) | $8.00 |
| 1/6/2010 | Overtime Meal Expense - charge for meal expense incurred 01/06/10 in connection with overtime (J. Phillips) | $20.00 |
| 1/6/2010 | Overtime Meal Expense - charge for meal expense incurred 01/06/10 in connection with overtime (S. Ascher) | $20.00 |
| 1/6/2010 | Overtime Meal Expenses - charge for meal expenses incurred 01/06/10 in connection with overtime (M. Lightner and H. McArn, P. Trostle, and M. Hankin) | $72.69 |
| 1/6/2010 | Overtime Parking Expense - charge for parking expense incurred 01/05/10 in connection with overtime (R. Lewis) | $18.00 |
| 1/6/2010 | Overtime Parking Expense - charge for parking expense incurred 12/31/09 in connection with overtime (R. Lewis) | $26.00 |
| 1/6/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/05/10 in connection with overtime (J. Zipfel) | $8.00 |
| 1/6/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/06/10 in connection with overtime (E. Brown) | $21.30 |
| 1/6/2010 | Pacer Service Center - charges for obtaining case and docket information from courts and U.S. Party/Case Index at $0.08 per page | $0.64 |
| 1/6/2010 | Pacer Service Center - charges for obtaining case and docket information from courts and U.S. Party/Case Index at $0.08 per page | $3.92 |
| 1/6/2010 | Pacer Service Center - charges for obtaining case and docket information from courts and U.S. Party/Case Index at $0.08 per page | $4.16 |
| 1/6/2010 | Pacer Service Center - charges for obtaining case and docket information from courts and U.S. Party/Case Index at $0.08 per page | $42.88 |

Detailed List of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 1/6/2010 | Pacer Service Center - charges for obtaining case and docket information from courts and U.S. Party/Case index at $0.08 per page | $118.32 |
| 1/6/2010 | Pacer Service Center - charges for obtaining case and docket information from courts and U.S. Party/Case index at $0.08 per page | $125.60 |
| 1/6/2010 | Pacer Service Center - charges for obtaining case and docket information from courts and U.S. Party/Case Index at $0.08 per page. | $181.36 |
| 1/6/2010 | Pacer Service Center - charges for obtaining case and docket information from courts and U.S. Party/CaseIndex at $0.08 per page | $165.68 |
| 1/6/2010 | Pacer Service Center - charges for obtaining case and docket information from courts and US Party/Case Index at $0.08 per page | $145.20 |
| 1/6/2010 | Photocopy - charges for copying 426 pages at $0.10 ea. | $42.60 |
| 1/6/2010 | UPS - charge for 1 package sent 01/06/10 via next day air by M. Scholl to M. Vitti | $12.56 |
| 1/6/2010 | UPS - charge for 1 package sent 01/06/10 via next day air from C. Ward to J. Kao | $12.21 |
| 1/6/2010 | UPS - charge for 1 package sent 01/06/10 via next day air from M. Matlock to A. Velez-Rivera | $11.02 |
| 1/6/2010 | UPS - charge for 1 package sent 01/06/10 via next day air from M. Matlock to D. Dunne | $11.02 |
| 1/6/2010 | UPS - charge for 1 package sent 01/06/10 via next day air from M. Matlock to L. Nulty | $11.02 |
| 1/6/2010 | UPS - charge for 1 package sent 01/06/10 via next day air from M. Matlock to S. Madsen | $11.02 |
| 1/6/2010 | UPS - charge for 1 package sent 01/15/10 via next day air by M. Scholl to M. Vitti | $7.61 |
| 1/7/2010 | Business Meal Expense - charge for meal expense incurred 01/07/10 in connection with meeting re ▇▇▇▇▇ ▇▇▇▇ conducted by T. Phillibert | $19.07 |
| 1/7/2010 | Car Service Expense - charge for transportation expense incurred 01/07/10 (A. Kopelman) | $32.70 |
| 1/7/2010 | Network Printing - charge for printing 8,647 pages at $0.09 ea. | $778.23 |
| 1/7/2010 | Overtime Meal Expense - charge for meal expense incurred 01/07/10 in connection with overtime (I. Fradkin) | $20.00 |

Detailed List of Expenses

| 1/7/2010 | Overtime Meal Expenses - charge for meal expenses incurred 01/07/10 in connection with overtime (M. Lightner and H. McArn, G. Folland, P. Trostle, M. Hankin, S. McNally, and E. McKenna) | $140.00 |

| 1/7/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (J. Molenda) - 1/10/10 $10.00; 1/12/10 $11.90 1/07/09 $10.00 | $31.90 |

| 1/7/2010 | Photocopy - charges for copying 1,835 pages at $0.10 ea. | $183.50 |

| 1/7/2010 | Photocopy and Related Expenses - charges for printing 564 pages from CD at $0.10 ea. | $56.40 |

| 1/7/2010 | UPS - charge for 1 package sent 01/07/10 via next day air by M. Scholl to M. Vitti | $19.05 |

| 1/8/2010 | Business Meal Expenses - charge for expenses incurred in connection with 01/08/10-01/12/10 trip to ▓▓▓▓▓ and New York, NY for ▓▓▓▓▓ and ▓▓▓▓▓ (R. Byman) - 01/08/10 Lunch: $12.00, Dinner: $40.00; 01/11/09 Breakfast: $10.89, Dinner: $8.17 | $71.06 |

| 1/8/2010 | Car Service Expense - charge for transportation expense incurred 01/08/10 (A. Kopelman) | $20.00 |

| 1/8/2010 | Car Service Expenses - charge for transportation expenses incurred 01/08/10 (A. Kopelman) | $35.30 |

| 1/8/2010 | Network Printing - charge for printing 15,280 pages at $0.09 ea. | $1,375.20 |

| 1/8/2010 | Out of Town Travel - air fare expense incurred in connection with 01/08/10-01/12/10 trip to ▓▓▓▓▓ and New York, NY for ▓▓▓▓▓ and ▓▓▓▓▓ (R. Byman) - Coach Fare | $833.80 |

| 1/8/2010 | Out of Town Travel - lodging expense incurred in connection with 01/08/10-01/12/10 trip to ▓▓▓▓▓ and New York, NY for ▓▓▓▓▓ and ▓▓▓▓▓ (R. Byman) - 2 Nights | $897.18 |

| 1/8/2010 | Out of Town Travel - mileage expense (60 mi. x $0.50) incurred in connection with 01/08/10-01/12/10 trip to ▓▓▓▓▓ and New York, NY for ▓▓▓▓▓ and ▓▓▓▓▓ (R. Byman) | $30.00 |

| 1/8/2010 | Out of Town Travel - parking expense incurred in connection with 01/08/10-01/12/10 trip to ▓▓▓▓▓ and New York, NY for ▓▓▓▓▓ and ▓▓▓▓▓ (R. Byman) - 01/08/10 parking: $53.00; 01/12/10 parking: $155.00 | $218.89 |

| | | |
|---|---|---|
| 1/8/2010 | Overtime Meal Expense - charge for meal expense incurred 01/08/10 in connection with overtime (J. Phillips) | $20.00 |
| 1/8/2010 | Overtime Meal Expense - charge for meal expense incurred 01/08/10 in connection with overtime (M. Lightner) | $20.00 |
| 1/8/2010 | Overtime Meal Expenses - charge for meal expenses incurred in connection with overtime (H. McArn) - 01/08/10 Lunch: $7.50; 01/10/10 Dinner: $15.30 | $22.80 |
| 1/8/2010 | Overtime Parking Expense - charge for parking expense incurred 01/06/10 in connection with overtime (R. Lewis) | $28.00 |
| 1/8/2010 | Overtime Parking Expense - charge for parking expense incurred 01/07/10 in connection with overtime (R. Lewis) | $37.00 |
| 1/8/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/08/10 in connection with overtime (K. Filipovich) | $10.00 |
| 1/8/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (H. McArn) - 01/09/10: $7.10; 01/10/10: $6.60 | $13.70 |
| 1/8/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (J. Zipfel) - 01/06/10: $8.00; 01/07/10: $8.00 | $16.00 |
| 1/8/2010 | Photocopy - charges for copying 2,644 pages at $0.10 ea. | $264.40 |
| 1/8/2010 | Photocopy and Related Expenses - charges for printing 1,108 pages from CD at $0.10 ea. | $110.80 |
| 1/8/2010 | Publication Charges - Morningstar Pay-Go Database - database research charges for December 2009 | $29.85 |
| 1/9/2010 | Business Meal Expense - charge for meal expense incurred 01/09/10 in connection with meeting re ███████ ████████████████████████ conducted by T. Phillibert | $20.00 |
| 1/9/2010 | Car Service Expenses - charge for transportation expenses incurred 01/09/10 (A. Kopelman) | $49.00 |
| 1/9/2010 | Network Printing - charge for printing 1,820 pages at $0.09 ea. | $163.80 |
| 1/9/2010 | Overtime Meal Expense - charge for meal expense incurred 01/09/10 in connection with overtime (H. McArn) | $20.00 |
| 1/9/2010 | Overtime Meal Expense - charge for meal expense incurred 01/09/10 in connection with overtime (I. Fradkin) | $17.93 |
| 1/9/2010 | Overtime Meal Expense - charge for meal expense incurred 01/09/10 in connection with overtime (I. Fradkin) | $20.00 |

<u>Exhibit E</u>
Detailed List of Expenses

| | | |
|---|---|---|
| 1/9/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (M. Lightner) - 01/02/10: $10.90; 01/03/10: $17.60; 01/04/10: $8.50; 01/05/10: $9.00; 01/06/10: $8.90; 01/07/10: $8.90; 01/09/10: $9.20 | $73.00 |
| 1/9/2010 | Photocopy - charges for copying 60 pages at $0.10 ea. | $6.00 |
| 1/10/2010 | Business Meal Expense - charge for meal expense incurred 01/10/10 in connection with meeting re ███████ ████████████ conducted by T. Phillibert | $20.00 |
| 1/10/2010 | Business Meal Expense - charge for meal expense incurred 01/10/10 in connection with meeting re ███████ ████████████ conducted by T. Phillibert | $20.00 |
| 1/10/2010 | Network Printing - charge for printing 445 pages at $0.09 ea. | $40.05 |
| 1/10/2010 | Overtime Meal Expense - charge for meal expense incurred 01/10/10 in connection with overtime (I. Fradkin) | $20.00 |
| 1/10/2010 | Overtime Meal Expense - charge for meal expense incurred 01/10/10 in connection with overtime (I. Fradkin) | $20.00 |
| 1/10/2010 | Soundpath Conferencing Services - charges for 01/10/10 telephone conference hosted by D. Murray | $72.34 |
| 1/11/2010 | Business Meal Expense - charge for meal expense incurred 01/11/10 in connection with meeting re ███████ ████████████ conducted by T. Phillibert | $19.07 |
| 1/11/2010 | Business Meal Expense - charge for meal expense incurred 12/21/09 in connection with interview of witness ███████, conducted by S. Ascher (6 Attendees) | $59.26 |
| 1/11/2010 | Business Meal Expense - charge for meal expense incurred 12/21/09 in connection with interview of witness ███████, conducted by S. Ascher (6 Attendees) | $114.91 |
| 1/11/2010 | Business Meal Expense - charge for meal expense incurred in connection 01/11/10-01/12/10 trip to New York, NY to attend witness interview of █████ (T. Clements) - Dinner: $37.47 | $37.47 |
| 1/11/2010 | Car Service Expense - charge for transportation expense incurred 01/11/10 (W. Chen) | $10.00 |
| 1/11/2010 | Network Printing - charge for printing 4,983 pages at $0.09 ea. | $448.47 |

| | | |
|---|---|---|
| 1/11/2010 | Out of Town Travel - air fare expense incurred in connection with 01/11/10-01/12/10 trip to New York, NY to attend witness interview of ▮▮▮ (T. Clements) - Coach Fare | $277.40 |
| 1/11/2010 | Out of Town Travel - air fare expense incurred in connection with 01/11/10-01/12/10 trip to New York, NY in connection with ▮ interview, ▮▮▮▮▮▮▮▮▮, and ▮▮▮▮▮ (A. Valukas) - Coach Fare | $1,570.18 |
| 1/11/2010 | Out of Town Travel - cab fare expense incurred in connection with 01/11/10-01/12/10 trip to New York, NY to attend witness interview of ▮▮▮ (T. Clements) - 1/11/10: $31.82; 1/12/10: $37.08 | $68.90 |
| 1/11/2010 | Out of Town Travel - cab fare expense incurred in connection with 01/11/10-01/12/10 trip to New York, NY to interview ▮▮▮, ▮▮▮▮▮, and ▮▮▮▮▮ (A. Valukas) - 01/11/10: $34.19 | $34.19 |
| 1/11/2010 | Out of Town Travel - lodging expense incurred in connection with 01/11/10-01/12/10 trip to New York, NY to attend witness interview of ▮▮▮ (T. Clements) - 1 Night | $426.63 |
| 1/11/2010 | Out of Town Travel - lodging expense incurred in connection with 01/11/10-01/12/10 trip to New York, NY to interview ▮▮▮▮▮, and ▮▮▮▮▮ (A. Valukas) 1 Night | $382.18 |
| 1/11/2010 | Out of Town Travel - parking expense incurred in connection with 01/11/10-01/12/10 trip to New York, NY to interview ▮▮▮, ▮▮▮▮▮, and ▮▮▮▮▮ (A. Valukas) | $92.00 |
| 1/11/2010 | Overtime Meal Expense - charge for meal expense incurred 01/11/10 in connection with overtime (E. Brown) | $20.00 |
| 1/11/2010 | Overtime Meal Expense - charge for meal expense incurred 01/11/10 in connection with overtime (I. Fradkin) | $20.00 |
| 1/11/2010 | Overtime Meal Expense - charge for meal expense incurred 01/11/10 in connection with overtime (J. Molenda) | $17.37 |
| 1/11/2010 | Overtime Meal Expense - charge for meal expense incurred 01/11/10 in connection with overtime (K. Filipovich) | $20.00 |
| 1/11/2010 | Overtime Meal Expense - charge for meal expense incurred 01/11/10 in connection with overtime (M. Lightner) | $20.00 |
| 1/11/2010 | Overtime Meal Expense - charge for meal expense incurred 01/11/10 in connection with overtime (M. Slachetka) | $11.65 |
| 1/11/2010 | Overtime Meal Expenses - charge for meal expenses incurred in connection with overtime (J. Zipfel) - 01/08/10 Dinner: $18.13; 01/09/10 Dinner: $18.38 | $36.51 |

| | | |
|---|---|---|
| 1/11/2010 | Overtime Parking Expenses - charge for parking expenses incurred in connection with overtime (R. Lewis) - 01/08/10: $18.00; 01/09/10: $17.00 | $35.00 |
| 1/11/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/11/10 in connection with overtime (K. Filipovich) | $9.00 |
| 1/11/2010 | Overtime Transportation Expense - charge for transportation expense incurred 1/11/10 in connection with overtime (M. Groman) | $6.00 |
| 1/11/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (H. McArn) - 01/11/10: $8.10; 01/12/10: $7.40; 01/13/10: $15.70; 01/23/10: $13.50 | $44.70 |
| 1/11/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (J. Zipfel) - 01/08/10: $8.00; 01/09/10: $16.00 | $24.00 |
| 1/11/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (M. Slachetka) - 01/08/10: $8.00; 01/10/10: $8.00 | $16.00 |
| 1/11/2010 | Photocopy - charges for copying 23 pages at $0.10 ea. | $2.30 |
| 1/11/2010 | Photocopy and Related Expenses - charge for creating 2 CDs at $0.65 ea ($1.30); and scanning 11 pages at $0.66 ea. ($0.66) | $1.96 |
| 1/11/2010 | Photocopy and Related Expenses - charge for scanning 400 pages at $0.06 ea. | $24.00 |
| 1/11/2010 | Photocopy and Related Expenses - charges for scanning 590 pages at $0.06 ea. | $35.40 |
| 1/11/2010 | Soundpath Conferencing Services - charges for 01/11/10 telephone conference hosted by J. Epstein | $9.34 |
| 1/11/2010 | Soundpath Conferencing Services - charges for 01/11/10 telephone conference hosted by M. Devine | $31.85 |
| 1/11/2010 | Soundpath Conferencing Services - charges for 01/11/10 telephone conference hosted by P. Trostle | $24.98 |
| 1/11/2010 | UPS - charge for 1 package sent 01/11/10 via next day air by M. Matlock to A. Velez-Rivera | $11.02 |
| 1/11/2010 | UPS - charge for 1 package sent 01/11/10 via next day air from M. Matlock to A. Wolf | $11.02 |
| 1/11/2010 | UPS - charge for 1 package sent 01/11/10 via next day air from M. Matlock to D. Dunne | $11.02 |
| 1/11/2010 | UPS - charge for 1 package sent 01/11/10 via next day air from M. Matlock to K. Coleman | $11.02 |

Detailed List of Expenses

| | | |
|---|---|---|
| 1/11/2010 | UPS - charge for 1 package sent 01/11/10 via next day air from M. Matlock to L. Nulty | $11.02 |
| 1/11/2010 | UPS - charge for 1 package sent 01/11/10 via next day air from M. Matlock to L. Nulty | $11.02 |
| 1/11/2010 | UPS - charge for 1 package sent 01/11/10 via next day air from M. Matlock to R. Krasnow | $24.70 |
| 1/11/2010 | UPS - charge for 1 package sent 01/11/10 via next day air from M. Matlock to S. Waisman | $11.02 |
| 1/12/2010 | Business Meals - meal expense incurred in connection with 01/11/10-01/12/10 trip to New York, NY to interview ███████, ██████, and ██████████████ (A. Valukas) - 01/12/10 Breakfast: $38.82 | $38.82 |
| 1/12/2010 | Car Service Expense - charge for transportation expense incurred 01/12/10 (E. Brown) | $22.90 |
| 1/12/2010 | Car Service Expense - charge for transportation expense incurred 01/12/10 (E. Brown) | $23.30 |
| 1/12/2010 | Car Service Expenses - charge for transportation expenses incurred 01/12/10 (A. Kopelman) | $27.30 |
| 1/12/2010 | Network Printing - charge for printing 4,117 pages at $0.09 ea. | $370.53 |
| 1/12/2010 | Overtime Meal Expense - charge for meal expense incurred 01/12/10 in connection with overtime (E. Brown) | $20.00 |
| 1/12/2010 | Overtime Meal Expense - charge for meal expense incurred 01/12/10 in connection with overtime (I. Fradkin) | $20.00 |
| 1/12/2010 | Overtime Meal Expense - charge for meal expense incurred 01/12/10 in connection with overtime (K. Filipovich) | $20.00 |
| 1/12/2010 | Overtime Meal Expense - charge for meal expense incurred 01/12/10 in connection with overtime (M. Groman) | $20.00 |
| 1/12/2010 | Overtime Meal Expense - charge for meal expense incurred 01/12/10 in connection with overtime (R. Melendez) | $19.30 |
| 1/12/2010 | Overtime Meal Expense - charge for meal expense incurred 01/12/10 in connection with overtime (W. Chen) | $19.89 |
| 1/12/2010 | Overtime Meal Expenses - charge for meal expenses incurred in connection with overtime (A. Kopelman) - 01/07/10 Dinner: $60.00 (A. Kopelman, J. Molenda and T. Fleming); 01/08/10 Dinner: $27.39 (A. Kopelman and T. Fleming); 01/09/10 Dinner: $40.00 (A. Kopelman and T. Fleming); 01/09/10 Lunch: $36.65 (A. Kopelman and J. Molenda); 01/12/10 Dinner: $56.33 (A. Kopelman, J. Molenda and T. Fleming) | $220.37 |

Detailed List of Expenses

| 1/12/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/12/10 in connection with overtime (K. Filipovich) | $9.00 |
|---|---|---|
| 1/12/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (W. Chen) - 1/12/10 $10.00; 1/13/10 $10.00 | $20.00 |
| 1/12/2010 | Photocopy - charges for copying 24 pages at $0.10 ea. | $2.40 |
| 1/12/2010 | Photocopy and Related Expenses - charges for printing 1,548 pages from CD at $0.10 ea. | $154.80 |
| 1/13/2010 | Network Printing - charge for printing 14,975 pages at $0.09 ea. | $1,347.75 |
| 1/13/2010 | Overtime Meal Expense - charge for meal expense incurred 01/13/10 in connection with overtime (K. Filipovich) | $20.00 |
| 1/13/2010 | Overtime Meal Expense - charge for meal expense incurred 01/13/10 in connection with overtime (W. Chen) | $20.00 |
| 1/13/2010 | Overtime Meal Expense - charge for meal expense incurred 01/13/10 in connection with overtime (W. Chen) | $20.00 |
| 1/13/2010 | Overtime Meal Expenses - charge for meal expenses incurred 01/13/10 in connection with overtime (I. Fradkin and H. McArn) | $36.98 |
| 1/13/2010 | Overtime Parking Expenses - charge for parking expenses incurred in connection with overtime (R. Lewis) - 01/04/10: $28.00; 01/12/10: $37.00 | $65.00 |
| 1/13/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/13/10 in connection with overtime (K. Filipovich) | $10.00 |
| 1/13/2010 | Overtime Transportation Expense - charge for transportation expense incurred 1/13/10 in connection with overtime (E. Brown) | $28.84 |
| 1/13/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (J. Zipfel) - 01/11/10: $8.00; 01/12/10: $8.00 | $16.00 |
| 1/13/2010 | Photocopy - charges for copying 191 pages at $0.10 ea. | $19.10 |
| 1/13/2010 | Photocopy and Related Expenses - charges for printing 2,045 pages from CD at $0.10 ea. | $204.50 |
| 1/13/2010 | UPS - charge for 1 package sent 01/13/10 via next day air from A. Ross to R. Marmer in New York, NY | $20.70 |
| 1/14/2010 | Business Meal Expense - charge for meal expense incurred 01/14/10 in connection with meeting re ███████████ █████ conducted by T. Phillibert | $20.00 |

Detailed List of Expenses

| 1/14/2010 | Network Printing - charge for printing 16,953 pages at $0.09 ea. | $1,525.77 |
| 1/14/2010 | Overtime Meal Expense - charge for meal expense incurred 01/14/10 in connection with overtime (E. Brown) | $20.00 |
| 1/14/2010 | Overtime Meal Expense - charge for meal expense incurred 01/14/10 in connection with overtime (I. Fradkin) | $19.01 |
| 1/14/2010 | Overtime Meal Expense - charge for meal expense incurred 01/14/10 in connection with overtime (J. Phillips) | $14.84 |
| 1/14/2010 | Overtime Meal Expense - charge for meal expense incurred 01/14/10 in connection with overtime (K. Filipovich) | $20.00 |
| 1/14/2010 | Overtime Meal Expense - charge for meal expense incurred 01/14/10 in connection with overtime (M. Lightner) | $20.00 |
| 1/14/2010 | Overtime Meal Expenses - charge for meal expenses incurred 01/14/10 in connection with overtime (E. Brown and P. Monteleoni) | $21.55 |
| 1/14/2010 | Overtime Meal Expenses - charge for meal expenses incurred in connection with overtime (H. McArn) - 01/17/10 Lunch: $6.77; 01/18/10 Lunch: $5.00 | $11.77 |
| 1/14/2010 | Overtime Transportation Expense - charge for transportation expense incurred 1/14/10 in connection with overtime (W. Chen) | $10.00 |
| 1/14/2010 | Overtime Transportation Expense - charge for transportation expenses incurred 01/14/10 in connection with overtime (K. Filipovich) | $10.00 |
| 1/14/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (H. McArn) - 01/14/10: $15.50; 01/16/10: $13.50; 01/17/10: $5.60; 01/18/10: $6.20 | $40.80 |
| 1/14/2010 | Photocopy - charges for copying 88 pages at $0.10 ea. | $8.80 |
| 1/14/2010 | Photocopy and Related Expenses - charge for binding 1 document at $0.43 ea. | $0.43 |
| 1/14/2010 | Soundpath Conferencing Services - charges for 01/14/10 telephone conference hosted by P. Trostle | $15.62 |
| 1/14/2010 | Soundpath Conferencing Services - charges for 01/14/10 telephone conference hosted by R. Byman | $5.39 |
| 1/14/2010 | UPS - charge for 1 package sent 01/14/10 via next day air by M. Ruddy to Wisconsin Tech Search | $11.31 |
| 1/14/2010 | UPS - charge for 1 package sent 01/14/10 via next day air from N. Charak to S. Binger | $11.02 |
| 1/15/2010 | Network Printing - charge for printing 15,758 pages at $0.09 ea. | $1,418.22 |

Detailed List of Expenses

| | | |
|---|---|---|
| 1/15/2010 | Overtime Parking Expense - charge for parking expense incurred 01/15/10 in connection with overtime (R. Lewis) | $14.00 |
| 1/15/2010 | Overtime Parking Expense - charge for parking expense incurred 01/15/10 in connection with overtime (R. Lewis) | $26.00 |
| 1/15/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/13/10 in connection with overtime (M. Slachetka) | $7.00 |
| 1/15/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/14/10 in connection with overtime (A. Righi) | $12.00 |
| 1/15/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/15/10 in connection with overtime (M. Groman) | $7.00 |
| 1/15/2010 | Overtime Transportation Expense - charge for transportation expense incurred 1/15/10 in connection with overtime (E. Brown) | $25.25 |
| 1/15/2010 | Overtime Transportation Expense - charge for transportation expense incurred 12/29/09 in connection with overtime (S. Sato) | $100.00 |
| 1/15/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (J. Zipfel) - 01/13/10: $8.00; 01/14/10: $8.00 | $16.00 |
| 1/15/2010 | Photocopy - charges for copying 25 pages at $0.10 ea. | $2.50 |
| 1/15/2010 | Soundpath Conferencing Services - charges for 01/15/10 telephone conference hosted by I. Fradkin | $28.61 |
| 1/15/2010 | Soundpath Conferencing Services - charges for 01/15/10 telephone conference hosted by P. Trostle | $19.73 |
| 1/15/2010 | UPS - charge for 1 package sent 01/15/10 via next day air by M. Scholl to M. Vitti | $7.61 |
| 1/16/2010 | Network Printing - charge for printing 5,514 pages at $0.09 ea. | $496.26 |
| 1/16/2010 | Other - EPIQ Systems - charges for service of: notice of presentment/CME stipulation; Docket 6188 for J&B 3rd interim fee application; and Docket 6189 for Duff & Phelps 2d fee application | $32,541.26 |
| 1/16/2010 | Overtime Meal Expense - charge for meal expense incurred 01/16/10 in connection with overtime (K. Vignarajah) | $8.45 |
| 1/16/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/16/10 in connection with overtime (K. Filipovich) | $10.00 |

<u>Exhibit E</u>
Detailed List of Expenses

| 1/17/2010 | Network Printing - charge for printing 3,756 pages at $0.09 ea. | $338.04 |
| 1/17/2010 | Overtime Meal Expense - charge for meal expense incurred 01/17/10 in connection with overtime (E. Brown) | $20.00 |
| 1/17/2010 | Overtime Meal Expenses - charge for meal expenses incurred 01/17/10 in connection with overtime (C. Ward, A. Rettig, W. Belcher, and E. Flores) | $80.00 |
| 1/17/2010 | Overtime Transportation Expense - charge for transportation expense incurred 1/17/10 in connection with overtime (E. Brown) | $23.30 |
| 1/17/2010 | Photocopy - charges for copying 21 pages at $0.10 ea. | $2.10 |
| 1/18/2010 | Network Printing - charge for printing 2346 pages at $0.09 ea. | $211.14 |
| 1/18/2010 | Overtime Meal Expense - charge for meal expense incurred 01/18/10 in connection with overtime (E. Brown) | $9.11 |
| 1/18/2010 | Overtime Meal Expense - charge for meal expense incurred 01/18/10 in connection with overtime (H. McArn) | $16.00 |
| 1/18/2010 | Overtime Meal Expenses - charge for meal expenses incurred 01/18/10 in connection with overtime (M. Lightner, M. Hankin, G. Folland, and S. McNally) | $76.91 |
| 1/18/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/18/10 in connection with overtime (K. Jestin) | $24.14 |
| 1/18/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (M. Lightner) - 01/09/10: $9.30; 01/10/10: $10.30; 01/11/10: $9.50; 01/13/10: $8.50; 01/14/10: $23.70; 01/16/10: $9.60; 01/18/10: $8.00 | $78.90 |
| 1/18/2010 | Photocopy - charges for copying 1 page at $0.10 ea. | $0.10 |
| 1/18/2010 | Photocopy and Related Expenses - charges for printing 13,761 pages from CD at $0.10 ea. | $1,376.10 |
| 1/19/2010 | Business Meal Expense - charge for meal expense incurred in connection with 01/19/10-01/20/10 trip to New York, NY to meet with ███████████████████ (A. Valukas) - 01/20/10 Breakfast: $40.00 | $40.00 |
| 1/19/2010 | Business Meals - meal expenses incurred in connection with 01/19/10-01/21/10 trip to New York, NY to discuss Report preparation (R. Byman) - 01/19/10 Lunch: $10.00, Dinner: $160.00 (R. Byman, A. Valukas, M. Hankin, P. Trostle); 01/20/10 Lunch: $10.00, Dinner: $40.00; 01/21/10 Lunch: $10.00 | $230.00 |

Detailed List of Expenses

| | | |
|---|---|---|
| 1/19/2010 | Network Printing - charge for printing 8,629 pages at $0.09 ea. | $776.61 |
| 1/19/2010 | Out of Town Travel - air fare expense incurred in connection with 01/19/10-01/21/10 trip to New York, NY to discuss Report preparation (R. Byman) - Coach Fare | $792.40 |
| 1/19/2010 | Out of Town Travel - air fare expense incurred in connection with 01/19/10-01/20/10 trip to New York, NY to meet with █████ ████████████ (A. Valukas) - Coach Fare | $1,387.18 |
| 1/19/2010 | Out of Town Travel - lodging expense incurred in connection with 01/19/10-01/20/10 trip to New York, NY to meet with █████ ████████ (A. Valukas) - 1 Night | $346.61 |
| 1/19/2010 | Out of Town Travel - lodging expense incurred in connection with 01/19/10-01/21/10 trip to New York, NY to discuss Report preparation (R. Byman) - 2 Nights | $708.22 |
| 1/19/2010 | Out of Town Travel - mileage expense (60 mi. x $0.50) incurred in connection with 01/19/10-01/21/10 trip to New York, NY to discuss Report preparation (R. Byman) | $30.00 |
| 1/19/2010 | Out of Town Travel - parking expense incurred in connection with 01/19/10-01/20/10 trip to New York, NY to meet with █████ ████████ (A. Valukas) | $63.00 |
| 1/19/2010 | Out of Town Travel - parking expense incurred in connection with 01/19/10-01/21/10 trip to New York, NY to discuss Report preparation (R. Byman) | $114.00 |
| 1/19/2010 | Overtime Meal Expense - charge for meal expense incurred 01/19/10 in connection with overtime (E. Brown) | $13.82 |
| 1/19/2010 | Overtime Meal Expense - charge for meal expense incurred 01/19/10 in connection with overtime (H. McArn) | $20.00 |
| 1/19/2010 | Overtime Meal Expense - charge for meal expense incurred 01/19/10 in connection with overtime (J. Phillips) | $15.30 |
| 1/19/2010 | Overtime Meal Expense - charge for meal expense incurred 01/19/10 in connection with overtime (K. Filipovich) | $14.00 |
| 1/19/2010 | Overtime Meal Expense - charge for meal expense incurred 01/19/10 in connection with overtime (M. Lightner) | $20.00 |
| 1/19/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/19/10 in connection with overtime (E. Brown) | $24.26 |
| 1/19/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/19/10 in connection with overtime (K. Filipovich) | $9.00 |

Detailed List of Expenses

| | | |
|---|---|---|
| 1/19/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (H. McArn) - 01/19/10: $7.10; 01/21/10: $7.00; 01/25/10: $7.00; 01/26/10: $8.37 | $29.47 |
| 1/19/2010 | Photocopy - charges for copying 185 pages at $0.10 ea. | $18.50 |
| 1/19/2010 | Photocopy and Related Expenses - charges for printing 584 pages from CD at $0.10 ea. | $58.40 |
| 1/19/2010 | UPS - charge for 1 package sent 01/19/10 via next day air by E. Flores to R. Rosenberg | $16.90 |
| 1/19/2010 | UPS - charge for 1 package sent 01/19/10 via next day air from E. Flores to A. Wolf | $16.90 |
| 1/19/2010 | UPS - charge for 1 package sent 01/19/10 via next day air from E. Flores to C. Hammerman | $16.90 |
| 1/19/2010 | UPS - charge for 1 package sent 01/19/10 via next day air from E. Flores to D. Bryan | $16.90 |
| 1/19/2010 | UPS - charge for 1 package sent 01/19/10 via next day air from E. Flores to D. Drori | $16.90 |
| 1/19/2010 | UPS - charge for 1 package sent 01/19/10 via next day air from E. Flores to D. Esseks | $16.90 |
| 1/19/2010 | UPS - charge for 1 package sent 01/19/10 via next day air from E. Flores to D. Gross | $16.90 |
| 1/19/2010 | UPS - charge for 1 package sent 01/19/10 via next day air from E. Flores to D. Roberts | $15.21 |
| 1/19/2010 | UPS - charge for 1 package sent 01/19/10 via next day air from E. Flores to J. Kobak | $16.90 |
| 1/19/2010 | UPS - charge for 1 package sent 01/19/10 via next day air from E. Flores to J. Koevary | $16.90 |
| 1/19/2010 | UPS - charge for 1 package sent 01/19/10 via next day air from E. Flores to J. Polkes | $16.90 |
| 1/19/2010 | UPS - charge for 1 package sent 01/19/10 via next day air from E. Flores to J. Stern | $16.90 |
| 1/19/2010 | UPS - charge for 1 package sent 01/19/10 via next day air from E. Flores to L. Granfield | $16.90 |
| 1/19/2010 | UPS - charge for 1 package sent 01/19/10 via next day air from E. Flores to T. Rafferty | $16.90 |
| 1/20/2010 | Network Printing - charge for printing 17,641 pages at $0.09 ea. | $1,587.69 |
| 1/20/2010 | Overtime Meal Expense - charge for meal expense incurred 01/20/10 in connection with overtime (I. Fradkin) | $20.00 |
| 1/20/2010 | Overtime Meal Expense - charge for meal expense incurred 01/20/10 in connection with overtime (K. Filipovich) | $15.50 |

| | | |
|---|---|---|
| 1/20/2010 | Overtime Meal Expense - charge for meal expense incurred 01/20/10 in connection with overtime (K. Vignarajah) | $18.03 |
| 1/20/2010 | Overtime Meal Expenses - charge for meal expenses incurred 01/20/10 in connection with overtime (M. Lightner, H. McArn, P. Trostle, M. Hankin, and T. Phillibert) | $87.52 |
| 1/20/2010 | Overtime Meal Expenses - charge for meal expenses incurred in connection with overtime (J. Zipfel) - 01/16/10 Dinner: $15.88; 01/17/10 Lunch $20.00 | $35.88 |
| 1/20/2010 | Overtime Parking Expenses - charge for parking expenses incurred in connection with overtime (R. Lewis) - 01/15/10: $14.00; 01/16/10: $7.00; 01/17/10: $4.00; | $25.00 |
| 1/20/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/19/10 in connection with overtime (J. Zipfel) | $8.00 |
| 1/20/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/20/10 in connection with overtime (K. Filipovich) | $9.00 |
| 1/20/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/20/10 in connection with overtime (K. Vignarajah) | $20.00 |
| 1/20/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (J. Zipfel) - 01/16/10: $16.00; 01/17/10: $16.00; 01/18/10: $16.00 | $48.00 |
| 1/20/2010 | Photocopy - charges for copying 24 pages at $0.10 ea. | $2.40 |
| 1/20/2010 | Photocopy and Related Expenses - charges for 2 hours of technical support at $80.00 ($160.00) in connection with 4,578 B&W copies at $0.064 ea. ($292.99), creating 519 Tabs at $0.25 ea. ($129.75), 3 5" binders at $31.00 ea. ($93.00), 3-holl drilling 4,465 pages at $0.008 ea. ($35.72), 2,176 color copies at $0.096 ea. ($208.90), 572 slip sheets at $0.015 ea ($8.58), 4 1" binders at $3.50 ea. ($14.00, 4 3" binders at $7.75 ea. ($31.00), scanning 298 pages to TIFF at $0.095 ea ($28.31), reassembly of 298 documents at $0.02 ea. ($5.96), 298 OCR at $0.035 ea. ($10.43), capturing 13 folder titles at $0.25 ea. ($3.25), creation of 4 CDs at $5.00 ea. ($20.00), creation of 56 labels at $0.04 ea. ($2.24), and converting 56 PDFs to TIFF at $0.06 ea. ($3.36) | $1,047.49 |

| | | |
|---|---|---|
| 1/20/2010 | Photocopy and Related Expenses - charges for offsite services for 294.8 hours at $80.00/hr. ($23,584.00), all to create 42 CDs at $5.00 ea. ($210.00), 4 DVDs at $25.00 ea. ($100.00), print 69,658 pages from CDs at $0.07 ea. ($4,876.06), 3-hole punching 51,586 pages at $0.006 ea. ($412.69), plus 20 3" binders at $7.75 ea. ($155.00), 81 GBC binders at $1.00 ea. ($81.00), creation of 560,281 electronic labels at $0.04 ea. ($22,411.24), PDF of 560,281 TIFF conversion at $0.06 ($33,616.86), 81 transparencies at $0.75 ea. ($60.75), 81 black card stock at $0.04 ea. ($3.24), and 2 hard drives at $350.00 ea. ($700.00) | $86,210.84 |
| 1/20/2010 | Publication Charges - charges for purchase of ███████ ███████ | $54.00 |
| 1/20/2010 | UPS - charge for 1 package sent 01/20/10 via next day air by M. Scholl to M. Vitti | $7.61 |
| 1/21/2010 | Business Meal Expense - charge for meal expense incurred 01/21/10 in connection with project team meeting conducted by S. Jakobe | $7.28 |
| 1/21/2010 | Network Printing - charge for printing 5,461 pages at $0.09 ea. | $491.49 |
| 1/21/2010 | Overtime Meal Expense - charge for meal expense incurred 01/21/10 in connection with overtime (E. Brown) | $20.00 |
| 1/21/2010 | Overtime Meal Expense - charge for meal expense incurred 01/21/10 in connection with overtime (K. Filipovich) | $20.00 |
| 1/21/2010 | Overtime Meal Expenses - charge for meal expenses incurred 01/21/10 in connection with overtime (I. Fradkin and T. Philibert) | $40.00 |
| 1/21/2010 | Overtime Meal Expenses - charge for meal expenses incurred 01/21/10 in connection with overtime (M. Lightner, H. McArn, G. Folland, P. Trostle, M. Hankin, and S. McNally) | $120.00 |
| 1/21/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/21/10 in connection with overtime (E. Brown) | $26.66 |
| 1/21/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/21/10 in connection with overtime (K. Filipovich) | $10.00 |
| 1/21/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/21/10 in connection with overtime (M. Groman) | $6.00 |

Detailed List of Expenses

| | | |
|---|---|---|
| 1/21/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred 01/21/10 and 01/29/10 in connection with overtime (A. Kopelman) | $32.00 |
| 1/21/2010 | Photocopy - charges for copying 36 pages at $0.10 ea. | $3.60 |
| 1/21/2010 | Photocopy and Related Expenses - charges for printing 2,714 pages from CD at $0.10 ea. | $271.40 |
| 1/22/2010 | Business Meal Expense - charge for meal expense incurred 01/22/10 in connection with Team 1 meeting re logistics of filing Report conducted by R. Byman (7 Attendees) | $120.00 |
| 1/22/2010 | Network Printing - charge for printing 11,919 pages at $0.09 ea. | $1,072.71 |
| 1/22/2010 | Overtime Meal Expense - charge for meal expense incurred 01/22/10 in connection with overtime (K. Filipovich) | $20.00 |
| 1/22/2010 | Overtime Parking Expense - charge for parking expense incurred 01/22/10 in connection with overtime (R. Lewis) | $14.00 |
| 1/22/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/04/10 in connection with overtime (S. Sato) | $100.00 |
| 1/22/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/21/10 in connection with overtime (A. Righi) | $13.00 |
| 1/22/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/22/10 in connection with overtime (K. Filipovich) | $10.00 |
| 1/22/2010 | Photocopy - charges for copying 277 pages at $0.10 ea. | $27.70 |
| 1/22/2010 | Photocopy and Related Expenses - charges for printing 256 pages from CD at $0.10 ea. | $25.60 |
| 1/22/2010 | Transportation Expense - charge for transportation expense incurred 01/22/10 in connection cab trip in lieu of courier (M. Groman) | $6.00 |
| 1/23/2010 | Federal Express - charge for shipping 1 package priority overnight from G. Folland to J. Epstein | $44.89 |
| 1/23/2010 | Federal Express - charge for shipping 1 package priority overnight from G. Folland to M. Groman | $44.89 |
| 1/23/2010 | Network Printing - charge for printing 5,763 pages at $0.09 ea. | $518.67 |
| 1/23/2010 | Overtime Meal Expense - charge for meal expense incurred 01/23/10 in connection with overtime (E. Brown) | $20.00 |
| 1/23/2010 | Overtime Meal Expense - charge for meal expense incurred 01/23/10 in connection with overtime (E. Brown) | $20.00 |

Detailed List of Expenses

| | | |
|---|---|---|
| 1/23/2010 | Overtime Meal Expense - charge for meal expense incurred 01/23/10 in connection with overtime (W. Chen) | $20.00 |
| 1/23/2010 | Overtime Meal Expenses - charge for meal expenses incurred in connection with overtime (H. McArn) - 01/23/10 Dinner: $20.00 | $20.00 |
| 1/23/2010 | Overtime Meal Expenses - charge for meal expenses incurred in connection with overtime (L. Pelanek) - 01/23/10 (L. Pelanek and A. Plebanski) | $22.81 |
| 1/23/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/23/10 in connection with overtime (E. Brown) | $25.80 |
| 1/24/2010 | Network Printing - charge for printing 1,471 pages at $0.09 ea. | $132.39 |
| 1/24/2010 | Overtime Meal Expense - charge for meal expense incurred 01/24/10 in connection with overtime (W. Chen) | $20.00 |
| 1/24/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/24/10 in connection with overtime (W. Chen) | $31.00 |
| 1/25/2010 | Network Printing - charge for printing 11,027 pages at $0.09 ea. | $992.43 |
| 1/25/2010 | Out of Town Travel - Alternate Business Accommodations - lodging expense incurred in connection with corporate residence during the period 02/01/2010 - 02/28/2010 (G. Folland) (28 Nights) | $4,620.00 |
| 1/25/2010 | Overtime Meal Expense - charge for meal expense incurred 01/25/10 in connection with overtime (K. Filipovich) | $20.00 |
| 1/25/2010 | Overtime Parking Expenses - charge for parking expenses incurred in connection with overtime (R. Lewis) - 01/22/10: $38.00; 01/23/10: $23.00 | $61.00 |
| 1/25/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/25/10 in connection with overtime (K. Filipovich) | $10.00 |
| 1/25/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (E. Brown) - 01/25/10: $23.88; 01/28/10: $25.32 | $49.20 |
| 1/25/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (K. Jestin) - 01/25/10: $23.30; 01/28/10: $26.18 | $49.48 |
| 1/25/2010 | Photocopy - charges for copying 194 pages at $0.10 ea. | $19.40 |
| 1/25/2010 | UPS - charge for 1 package sent 01/25/10 via next day air from M. Yokovich to M. Warren | $18.90 |

| 1/26/2010 | Business Meal Expenses - charge for meal expenses incurred 01/26/10 in connection with Team 5 meeting re status of Report drafting (6 Attendees) | $65.00 |
| 1/26/2010 | Network Printing - charge for printing 11,677 pages at $0.09 ea. | $1,050.93 |
| 1/26/2010 | Overtime Meal Expense - charge for meal expense incurred 01/26/10 in connection with overtime ((J. Phillips) | $16.46 |
| 1/26/2010 | Overtime Meal Expense - charge for meal expense incurred 01/26/10 in connection with overtime (K. Filipovich) | $19.55 |
| 1/26/2010 | Overtime Meal Expense - charge for meal expense incurred 01/26/10 in connection with overtime (Y. Lee) | $20.00 |
| 1/26/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/26/10 in connection with overtime (E. Brown) | $28.75 |
| 1/26/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/26/10 in connection with overtime (K. Filipovich) | $10.00 |
| 1/26/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime on (W. Chen) - 01/26/10: $10.00; 01/30/10: $10.00 | $20.00 |
| 1/26/2010 | Photocopy - charges for copying 210 pages at $0.10 ea. | $21.00 |
| 1/26/2010 | Photocopy and Related Expenses - charge for scanning 19 pages at $0.06 ea. | $1.14 |
| 1/26/2010 | Photocopy and Related Expenses - charge for scanning 28 pages at $0.06 ea. | $2.86 |
| 1/26/2010 | Photocopy and Related Expenses - charges for printing 824 pages from CD at $0.10 ea. | $82.40 |
| 1/27/2010 | Network Printing - charge for printing 15,195 pages at $0.09 ea. | $1,367.55 |
| 1/27/2010 | Out of Town Travel - Alternate Business Accommodations - lodging expense incurred in connection with corporate residence during the period 02/01/2010 - 02/28/2010 (S. McNally) (28 Nights) | $4,732.00 |
| 1/27/2010 | Overtime Meal Expense - charge for meal expense incurred 01/23/10 in connection with overtime (J. Zipfel) | $20.00 |
| 1/27/2010 | Overtime Meal Expense - charge for meal expense incurred 01/27/10 in connection with overtime (K. Filipovich) | $20.00 |
| 1/27/2010 | Overtime Meal Expense - charge for meal expense incurred 01/27/10 in connection with overtime (R. Melendez) | $20.00 |
| 1/27/2010 | Overtime Meal Expense - charge for meal expense incurred 01/27/10 in connection with overtime (Y. Lee) | $18.45 |

| | | |
|---|---|---|
| 1/27/2010 | Overtime Parking Expense - charge for parking expenses incurred 01/25/10 in connection with overtime (R. Lewis) | $33.00 |
| 1/27/2010 | Overtime Parking Expense - charge for parking expenses incurred 01/26/10 in connection with overtime (R. Lewis) | $37.00 |
| 1/27/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/27/10 in connection with overtime (E. Brown) | $30.25 |
| 1/27/2010 | Overtime Transportation Expense - charge for transportation expenses incurred 01/27/10 in connection with overtime (K. Filipovich) | $9.00 |
| 1/27/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (H. McArn) - 01/27/10: $9.00; 01/29/10: $8.10; 01/30/10: $8.40; 01/31/10: $14.80 | $40.30 |
| 1/27/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (J. Zipfel) - 01/20/10: $8.00; 01/21/10: $8.00; 01/22/10: $8.00; 01/23/10: $16.00; 01/26/10: $8.00; 01/27/10: $8.00 | $56.00 |
| 1/27/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (M. Slachetka) - 01/25/10: $7.00; 01/26/10: $6.00 | $13.00 |
| 1/27/2010 | Photocopy - charges for copying 139 pages at $0.10 ea. | $13.90 |
| 1/27/2010 | Transportation Expense - charge for transportation expense incurred 01/21/10 in connection with transport of documents/materials via taxi in lieu of courier (M. Groman) | $6.00 |
| 1/28/2010 | Network Printing - charge for printing 15,280 pages at $0.09 ea. | $1,375.20 |
| 1/28/2010 | Network Printing - charge for printing 281 pages at $0.09 ea. | $25.29 |
| 1/28/2010 | Overtime Meal Expense - charge for meal expense incurred 01/28/10 in connection with overtime (J. Phillips) | $18.57 |
| 1/28/2010 | Overtime Meal Expense - charge for meal expense incurred 01/28/10 in connection with overtime (M. Groman) | $20.00 |
| 1/28/2010 | Overtime Meal Expense - charge for meal expense incurred 01/28/10 in connection with overtime (Y. Lee) | $16.00 |
| 1/28/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/28/10 in connection with overtime (M. Groman) | $6.00 |
| 1/28/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/28/10 in connection with overtime (M. Groman) | $6.00 |
| 1/28/2010 | Photocopy - charges for copying 996 pages at $0.10 ea. | $99.60 |

Exhibit E
Detailed List of Expenses

| | | |
|---|---|---|
| 1/28/2010 | Photocopy and Related Expenses - charge for binding 6 items at $0.43 ea. ($2.58), and printing 1,218 pages from CD at $0.10 ea. ($121.80) | $124.38 |
| 1/29/2010 | Network Printing - charge for printing 18,315 pages at $0.09 ea. | $1,648.35 |
| 1/29/2010 | Overtime Meal Expense - charge for meal expense incurred 01/27/10 in connection with overtime (E. Liebschutz) | $10.76 |
| 1/29/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/27/10 in connection with overtime (M. Slachetka) | $7.00 |
| 1/29/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/27/10 in connection with overtime (S. Pripusich) | $7.00 |
| 1/29/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/27/10 in connection with overtime (W. Belcher) | $5.35 |
| 1/29/2010 | Overtime Transportation Expense - charge for transportation expense incurred 01/28/10 in connection with overtime (M. Slachetka) | $7.00 |
| 1/29/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred in connection with overtime (E. Liebschutz) - 01/25/10: $12.00; 01/26/10: $12.00; 01/27/10: $12.00; 01/28/10: $11.00 | $47.00 |
| 1/29/2010 | Photocopy - charges for copying 282 pages at $0.10 ea. | $28.20 |
| 1/29/2010 | Photocopy and Related Expenses - charges for binding 5 documents at $0.43 ea. ($2.15), and printing 2,716 pages from CD at $0.10 ea. ($271.60) | $273.75 |
| 1/29/2010 | Photocopy and Related Expenses - charges for printing 844 pages from CD at $0.10 ea. | $84.40 |
| 1/30/2010 | Business Meals - meal expense incurred in connection with 01/30/10 team lunch meeting re preparation of Report conducted by M. Devine (10 Attendees) | $105.32 |
| 1/30/2010 | Network Printing - charge for printing 4,372 pages at $0.09 ea. | $393.48 |
| 1/30/2010 | Overtime Meal Expense - charge for meal expense incurred 01/30/10 in connection with overtime (P. Campbell, P. Riley, C. Warren, S. Ansari, A. Kennedy, J. Power) | $102.40 |
| 1/30/2010 | Overtime Transportation Expenses - charge for transportation expenses incurred 01/30/10 and 01/31/10 in connection with overtime (A. Kopelman) | $35.00 |
| 1/30/2010 | Photocopy - charges for copying 1,916 pages at $0.10 ea. | $191.60 |

| Date | Description | Amount |
|---|---|---|
| 1/31/2010 | Business Meals - meal expense incurred in connection with 01/31/10 team dinner meeting re drafting the Report conducted by M. Devine (10 Attendees) | $171.83 |
| 1/31/2010 | Business Meals - meal expense incurred in connection with 01/31/10 team lunch meeting re preparation of Report conducted by M. Devine (10 Attendees) | $170.71 |
| 1/31/2010 | Lexis Research - A. Borich 01/27/10 (charges in excess of $1,000 due to multiple searches and document retrievals re ███████ ████████████████████████████████ ) | $1,509.16 |
| 1/31/2010 | Lexis Research - A. Borich 01/28/10 | $25.17 |
| 1/31/2010 | Lexis Research - A. Choudhury 01/13/10 | $79.53 |
| 1/31/2010 | Lexis Research - A. Davis 01/14/10 | $5.50 |
| 1/31/2010 | Lexis Research - A. Kennedy 01/22/10 | $174.15 |
| 1/31/2010 | Lexis Research - A. Kennedy 01/27/10 | $51.48 |
| 1/31/2010 | Lexis Research - A. Kennedy 01/30/10 | $38.89 |
| 1/31/2010 | Lexis Research - A. Otto-Classon 01/26/10 | $5.49 |
| 1/31/2010 | Lexis Research - A. Righi 01/14/10 (charges in excess of $1,000 due to multiple searches in combined, specialized databases re ████████████████ ) | $1,990.48 |
| 1/31/2010 | Lexis Research - C. Steege 01/29/10 | $5.48 |
| 1/31/2010 | Lexis Research - D. Hutchinson 01/30/10 | $652.12 |
| 1/31/2010 | Lexis Research - J. Haske 01/10/10 | $31.78 |
| 1/31/2010 | Lexis Research - J. Malysiak 01/03/10 (charges in excess of $1,000 due to multiple searches in combined, specialized databases re ██████████████████ ) | $1,299.67 |
| 1/31/2010 | Lexis Research - J. Malysiak 01/05/10 | $10.99 |
| 1/31/2010 | Lexis Research - J. Malysiak 01/08/10 | $5.50 |
| 1/31/2010 | Lexis Research - J. Malysiak 01/15/10 | $5.50 |
| 1/31/2010 | Lexis Research - J. Malysiak 01/18/10 | $61.97 |
| 1/31/2010 | Lexis Research - J. Malysiak 01/28/10 | $17.36 |
| 1/31/2010 | Lexis Research - J. Shaw 01/09/10 | $166.14 |
| 1/31/2010 | Lexis Research - J. Shaw 01/14/10 (charges in excess of $1,000 due to multiple searches in combined, specialized databases re ███████████████████████ ) | $1,234.56 |
| 1/31/2010 | Lexis Research - J. Shaw 01/24/10 | $584.39 |
| 1/31/2010 | Lexis Research - J. Shaw 01/25/10 | $665.83 |
| 1/31/2010 | Lexis Research - J. Shaw 01/27/10 | $322.58 |
| 1/31/2010 | Lexis Research - K. Hupila 01/23/10 | $40.50 |

<u>Exhibit E</u>
Detailed List of Expenses

| | | |
|---|---|---|
| 1/31/2010 | Lexis Research - L Ross 01/04/10 | $8.78 |
| 1/31/2010 | Lexis Research - L. Azize 01/29/10 | $607.77 |
| 1/31/2010 | Lexis Research - L. Ross 01/21/10 | $6.16 |
| 1/31/2010 | Lexis Research - M. Lightner 01/27/10 | $191.81 |
| 1/31/2010 | Lexis Research - M. Ruddy 01/26/10 | $31.64 |
| 1/31/2010 | Lexis Research - M. Ruddy 01/29/10 | $46.28 |
| 1/31/2010 | Lexis Research - M. Scholl 01/11/10 | $22.15 |
| 1/31/2010 | Lexis Research - M. Slachetka 01/11/10 | $168.78 |
| 1/31/2010 | Lexis Research - P. Ramonas 01/25/10 | $183.52 |
| 1/31/2010 | Lexis Research - P. Ramonas 01/28/10 | $34.81 |
| 1/31/2010 | Lexis Research - T. Clements 01/27/10 | $11.00 |
| 1/31/2010 | Lexis Research - T. Peavler 01/06/10 | $16.81 |
| 1/31/2010 | Lexis Research - T. Winegar 01/26/10 | $16.47 |
| 1/31/2010 | Lexis Research - W. Bradford 01/07/10 | $102.43 |
| 1/31/2010 | Lexis Research - W. Bradford 01/27/10 | $319.09 |
| 1/31/2010 | Lexis Research - W. Bradford 01/28/10 | $21.19 |
| 1/31/2010 | Network Printing - charge for printing 7,333 pages at $0.09 ea. | $659.97 |
| 1/31/2010 | Other - Document Technologies, Inc. - charge for printing 29,799 files from CD at $0.07 ea. - all in response to document requests made on behalf of Examiner | $2,084.53 |
| 1/31/2010 | Overtime Meal Expenses - charge for meal expenses incurred 01/31/10 in connection with overtime (H. McArn, P. Trostle, and M. Hankin) | $60.00 |
| 1/31/2010 | Photocopy - charges for copying 427 pages at $0.10 ea. | $42.70 |
| 1/31/2010 | Photocopy and Related Expenses - charges for printing 1,604 pages from CD at $0.10 ea. | $160.40 |
| 1/31/2010 | Photocopy and Related Expenses - charges for printing 168 pages from CD at $0.10 ea. | $16.80 |
| 1/31/2010 | Westlaw Research - A. Alexander 01/27/10 | $4.01 |
| 1/31/2010 | Westlaw Research - A. Allen 01/13/10 | $62.27 |
| 1/31/2010 | Westlaw Research - A. Allen 01/20/10 | $52.38 |
| 1/31/2010 | Westlaw Research - A. Allen 01/25/10 | $17.05 |
| 1/31/2010 | Westlaw Research - A. Allen 01/27/10 | $137.77 |
| 1/31/2010 | Westlaw Research - A. Allen 01/28/10 | $44.78 |
| 1/31/2010 | Westlaw Research - A. Allen 01/30/10 | $28.52 |
| 1/31/2010 | Westlaw Research - A. Barreiro 01/31/10 | $45.73 |
| 1/31/2010 | Westlaw Research - A. Borich 01/27/10 | $184.08 |
| 1/31/2010 | Westlaw Research - A. Choudhury 01/12/10 | $301.10 |
| 1/31/2010 | Westlaw Research - A. Choudhury 01/14/10 | $46.07 |
| 1/31/2010 | Westlaw Research - A. Choudhury 01/15/10 | $679.67 |

<u>Exhibit E</u>
Detailed List of Expenses

| | | |
|---|---|---|
| 1/31/2010 | Westlaw Research - A. Choudhury 01/19/10 | $20.00 |
| 1/31/2010 | Westlaw Research - A. Choudhury 01/20/10 | $834.73 |
| 1/31/2010 | Westlaw Research - A. Choudhury 01/21/10 | $367.18 |
| 1/31/2010 | Westlaw Research - A. Choudhury 01/28/10 | $140.25 |
| 1/31/2010 | Westlaw Research - A. Choudhury 01/31/10 | $99.78 |
| 1/31/2010 | Westlaw Research - A. Davis 01/04/10 | $63.17 |
| 1/31/2010 | Westlaw Research - A. Davis 01/05/10 | $13.04 |
| 1/31/2010 | Westlaw Research - A. Davis 01/13/10 | $18.05 |
| 1/31/2010 | Westlaw Research - A. Davis 01/14/10 | $56.68 |
| 1/31/2010 | Westlaw Research - A. Davis 01/21/10 | $2.01 |
| 1/31/2010 | Westlaw Research - A. Kennedy 01/12/10 (charges in excess of $1,000 due to extended period of online legal research re ██████ █████████████ ) | $1,408.40 |
| 1/31/2010 | Westlaw Research - A. Kennedy 01/13/10 | $208.11 |
| 1/31/2010 | Westlaw Research - A. Kennedy 01/14/10 | $2.57 |
| 1/31/2010 | Westlaw Research - A. Kennedy 01/15/10 | $15.21 |
| 1/31/2010 | Westlaw Research - A. Kennedy 01/20/10 | $271.02 |
| 1/31/2010 | Westlaw Research - A. Kennedy 01/21/10 | $6.02 |
| 1/31/2010 | Westlaw Research - A. Kennedy 01/22/10 | $274.67 |
| 1/31/2010 | Westlaw Research - A. Kennedy 01/23/10 | $373.20 |
| 1/31/2010 | Westlaw Research - A. Kennedy 01/24/10 | $922.38 |
| 1/31/2010 | Westlaw Research - A. Kennedy 01/25/10 | $655.69 |
| 1/31/2010 | Westlaw Research - A. Kennedy 01/26/10 (charges in excess of $1,000 due to multiple searches in premium databases excluded from normal contract pricing and numerous transactional searches re ███████████████████████ ) | $1,691.67 |
| 1/31/2010 | Westlaw Research - A. Kennedy 01/27/10 (charges in excess of $1,000 due to numerous transactional searches re ██████████ ) | $1,458.80 |
| 1/31/2010 | Westlaw Research - A. Kennedy 01/28/10 | $795.52 |
| 1/31/2010 | Westlaw Research - A. Kennedy 01/30/10 | $130.89 |
| 1/31/2010 | Westlaw Research - A. Kennedy 01/31/10 | $104.34 |
| 1/31/2010 | Westlaw Research - A. Kopelman 01/04/10 | $36.51 |
| 1/31/2010 | Westlaw Research - A. Lee 01/27/10 | $4.33 |
| 1/31/2010 | Westlaw Research - A. Malson 01/19/10 (charges in excess of $1,000 due to extended period of online legal research re ████████ ) | $1,079.76 |

| | | |
|---|---|---|
| 1/31/2010 | Westlaw Research - A. Olejnik 01/06/10 | $13.52 |
| 1/31/2010 | Westlaw Research - A. Olejnik 01/07/10 | $25.25 |
| 1/31/2010 | Westlaw Research - A. Olejnik 01/11/10 | $22.02 |
| 1/31/2010 | Westlaw Research - A. Olejnik 01/18/10 | $22.66 |
| 1/31/2010 | Westlaw Research - A. Olejnik 01/21/10 | $75.01 |
| 1/31/2010 | Westlaw Research - A. Olejnik 01/23/10 | $14.96 |
| 1/31/2010 | Westlaw Research - A. Olejnik 01/27/10 | $229.86 |
| 1/31/2010 | Westlaw Research - A. Otto-Classon 01/26/10 | $111.24 |
| 1/31/2010 | Westlaw Research - A. Otto-Classon 01/27/10 | $122.63 |
| 1/31/2010 | Westlaw Research - A. Otto-Classon 01/28/10 | $4.01 |
| 1/31/2010 | Westlaw Research - A. Otto-Classon 01/30/10 | $16.04 |
| 1/31/2010 | Westlaw Research - A. Otto-Classon 01/31/10 | $42.12 |
| 1/31/2010 | Westlaw Research - A. Righi 01/14/10 | $16.24 |
| 1/31/2010 | Westlaw Research - A. Ringguth 01/22/10 | $28.21 |
| 1/31/2010 | Westlaw Research - A. Ringguth 01/25/10 | $131.43 |
| 1/31/2010 | Westlaw Research - A. Ringguth 01/26/10 | $431.30 |
| 1/31/2010 | Westlaw Research - A. Ringguth 01/27/10 | $31.25 |
| 1/31/2010 | Westlaw Research - A. Ringguth 01/28/10 | $41.71 |
| 1/31/2010 | Westlaw Research - A. Ringguth 01/30/10 | $8.02 |
| 1/31/2010 | Westlaw Research - A. Sapp 01/07/10 | $8.42 |
| 1/31/2010 | Westlaw Research - A. Sapp 01/08/10 | $95.09 |
| 1/31/2010 | Westlaw Research - A. Sapp 01/10/10 | $123.00 |
| 1/31/2010 | Westlaw Research - A. Sapp 01/11/10 | $211.10 |
| 1/31/2010 | Westlaw Research - A. Sapp 01/12/10 | $157.11 |
| 1/31/2010 | Westlaw Research - A. Sapp 01/13/10 | $298.67 |
| 1/31/2010 | Westlaw Research - A. Sapp 01/14/10 | $516.05 |
| 1/31/2010 | Westlaw Research - A. Sapp 01/15/10 | $508.77 |
| 1/31/2010 | Westlaw Research - A. Sapp 01/16/10 | $22.86 |
| 1/31/2010 | Westlaw Research - A. Sapp 01/17/10 | $28.08 |
| 1/31/2010 | Westlaw Research - A. Sapp 01/26/10 | $32.82 |
| 1/31/2010 | Westlaw Research - A. Sapp 01/27/10 | $71.73 |
| 1/31/2010 | Westlaw Research - A. Sapp 01/28/10 | $20.05 |
| 1/31/2010 | Westlaw Research - A. Sapp 01/30/10 | $13.04 |
| 1/31/2010 | Westlaw Research - A. Unikowsky 01/05/10 | $58.46 |
| 1/31/2010 | Westlaw Research - A. Unikowsky 01/06/10 | $13.78 |
| 1/31/2010 | Westlaw Research - A. Unikowsky 01/07/10 | $255.56 |
| 1/31/2010 | Westlaw Research - A. Unikowsky 01/25/10 | $103.37 |
| 1/31/2010 | Westlaw Research - A. Unikowsky 01/27/10 | $215.73 |
| 1/31/2010 | Westlaw Research - B. Patniak 01/31/10 | $47.13 |
| 1/31/2010 | Westlaw Research - B. Wilson 01/28/10 | $12.03 |
| 1/31/2010 | Westlaw Research - C. Chu 01/28/10 | $144.08 |

| | | |
|---|---|---|
| 1/31/2010 | Westlaw Research - C. Meservy 01/14/10 | $9.82 |
| 1/31/2010 | Westlaw Research - C. Meservy 01/15/10 | $114.14 |
| 1/31/2010 | Westlaw Research - C. Meservy 01/19/10 | $62.58 |
| 1/31/2010 | Westlaw Research - C. Meservy 01/28/10 | $2.01 |
| 1/31/2010 | Westlaw Research - C. Murray 01/04/10 | $661.60 |
| 1/31/2010 | Westlaw Research - C. Warren 01/26/10 | $2.01 |
| 1/31/2010 | Westlaw Research - C. Warren 01/27/10 | $51.14 |
| 1/31/2010 | Westlaw Research - C. Warren 01/28/10 | $91.24 |
| 1/31/2010 | Westlaw Research - D. Fenske 01/10/10 | $59.69 |
| 1/31/2010 | Westlaw Research - D. Fenske 01/11/10 | $259.83 |
| 1/31/2010 | Westlaw Research - D. Fenske 01/12/10 | $328.45 |
| 1/31/2010 | Westlaw Research - D. Fenske 01/15/10 | $31.23 |
| 1/31/2010 | Westlaw Research - D. Fenske 01/28/10 | $6.02 |
| 1/31/2010 | Westlaw Research - D. Fenske 01/30/10 | $2.10 |
| 1/31/2010 | Westlaw Research - D. Fenske 01/31/10 | $2.01 |
| 1/31/2010 | Westlaw Research - D. Layden 01/04/10 | $18.64 |
| 1/31/2010 | Westlaw Research - D. Layden 01/07/10 | $149.68 |
| 1/31/2010 | Westlaw Research - D. Layden 01/08/10 | $33.64 |
| 1/31/2010 | Westlaw Research - D. Layden 01/13/10 | $212.12 |
| 1/31/2010 | Westlaw Research - D. Layden 01/16/10 | $4.01 |
| 1/31/2010 | Westlaw Research - D. Layden 01/19/10 | $391.96 |
| 1/31/2010 | Westlaw Research - E. Brown 01/03/10 | $2.02 |
| 1/31/2010 | Westlaw Research - E. Brown 01/12/10 | $4.04 |
| 1/31/2010 | Westlaw Research - E. Brown 01/14/10 | $21.43 |
| 1/31/2010 | Westlaw Research - E. Liebschultz 01/19/10 | $6.02 |
| 1/31/2010 | Westlaw Research - E. Liebschultz 01/25/10 | $2.57 |
| 1/31/2010 | Westlaw Research - E. McKenna 01/15/10 | $31.35 |
| 1/31/2010 | Westlaw Research - E. McKenna 01/18/10 | $58.23 |
| 1/31/2010 | Westlaw Research - G. Folland 01/11/10 | $29.13 |
| 1/31/2010 | Westlaw Research - G. Fuentes 01/04/10 | $279.25 |
| 1/31/2010 | Westlaw Research - G. Knudsen 01/04/10 | $31.86 |
| 1/31/2010 | Westlaw Research - G. Knudsen 01/05/10 | $107.95 |
| 1/31/2010 | Westlaw Research - G. Knudsen 01/06/10 | $137.35 |
| 1/31/2010 | Westlaw Research - G. Knudsen 01/07/10 | $131.04 |
| 1/31/2010 | Westlaw Research - G. Knudsen 01/25/10 | $18.05 |
| 1/31/2010 | Westlaw Research - G. Knudsen 01/26/10 | $92.25 |
| 1/31/2010 | Westlaw Research - G. Knudsen 01/27/10 | $82.43 |
| 1/31/2010 | Westlaw Research - G. Knudsen 01/28/10 | $59.43 |
| 1/31/2010 | Westlaw Research - I. Dmitrieva 01/19/10 | $56.91 |
| 1/31/2010 | Westlaw Research - I. Dmitrieva 01/20/10 | $8.02 |
| 1/31/2010 | Westlaw Research - I. Dmitrieva 01/23/10 | $75.53 |

| | | |
|---|---|---:|
| 1/31/2010 | Westlaw Research - I. Dmitrieva 01/28/10 | $31.52 |
| 1/31/2010 | Westlaw Research - I. Dmitrieva 01/30/10 | $52.31 |
| 1/31/2010 | Westlaw Research - I. Dmitrieva 01/31/10 | $6.02 |
| 1/31/2010 | Westlaw Research - J. Conley 01/18/10 | $300.40 |
| 1/31/2010 | Westlaw Research - J. Conley 01/19/10 | $255.73 |
| 1/31/2010 | Westlaw Research - J. Conley 01/20/10 | $20.32 |
| 1/31/2010 | Westlaw Research - J. Conley 01/21/10 (charges in excess of $1,000 due to multiple transaction searches in premium database re ███████████████████████████) | $1,019.53 |
| 1/31/2010 | Westlaw Research - J. Conley 01/23/10 | $4.01 |
| 1/31/2010 | Westlaw Research - J. Conley 01/24/10 | $61.37 |
| 1/31/2010 | Westlaw Research - J. Conley 01/25/10 | $19.65 |
| 1/31/2010 | Westlaw Research - J. Conley 01/26/10 | $118.08 |
| 1/31/2010 | Westlaw Research - J. Conley 01/27/10 | $187.10 |
| 1/31/2010 | Westlaw Research - J. Conley 01/31/10 | $8.02 |
| 1/31/2010 | Westlaw Research - J. Dlugosz 01/26/10 | $29.08 |
| 1/31/2010 | Westlaw Research - J. Haske 01/06/10 | $131.82 |
| 1/31/2010 | Westlaw Research - J. Haske 01/07/10 | $49.52 |
| 1/31/2010 | Westlaw Research - J. Haske 01/08/10 | $117.91 |
| 1/31/2010 | Westlaw Research - J. Haske 01/10/10 | $29.91 |
| 1/31/2010 | Westlaw Research - J. Haske 01/27/10 | $7.16 |
| 1/31/2010 | Westlaw Research - J. Malysiak 01/03/10 | $9.99 |
| 1/31/2010 | Westlaw Research - J. Phillips 01/07/10 | $26.05 |
| 1/31/2010 | Westlaw Research - J. Phillips 01/19/10 | $505.18 |
| 1/31/2010 | Westlaw Research - J. Phillips 01/20/10 | $187.98 |
| 1/31/2010 | Westlaw Research - J. Phillips 01/24/10 | $444.37 |
| 1/31/2010 | Westlaw Research - J. Phillips 01/25/10 | $111.40 |
| 1/31/2010 | Westlaw Research - J. Phillips 01/27/10 | $18.01 |
| 1/31/2010 | Westlaw Research - J. Phillips 01/28/10 | $126.85 |
| 1/31/2010 | Westlaw Research - J. Power 01/31/10 | $87.16 |
| 1/31/2010 | Westlaw Research - J. Riley 01/31/10 | $16.04 |
| 1/31/2010 | Westlaw Research - J. Shaw 01/05/10 | $59.88 |
| 1/31/2010 | Westlaw Research - J. Shaw 01/07/10 | $40.75 |
| 1/31/2010 | Westlaw Research - J. Shaw 01/09/10 | $517.62 |
| 1/31/2010 | Westlaw Research - J. Shaw 01/11/10 | $9.87 |
| 1/31/2010 | Westlaw Research - J. Shaw 01/13/10 | $436.66 |
| 1/31/2010 | Westlaw Research - J. Shaw 01/14/10 | $301.75 |
| 1/31/2010 | Westlaw Research - J. Shaw 01/24/10 (charges in excess of $1,000 due to extended period of online legal research re ███████████ ███████████████) | $1,112.72 |

| Date | Description | Amount |
|---|---|---|
| 1/31/2010 | Westlaw Research - J. Shaw 01/25/10 | $147.10 |
| 1/31/2010 | Westlaw Research - J. Shaw 01/26/10 | $416.74 |
| 1/31/2010 | Westlaw Research - J. Shaw 01/27/10 (charges in excess of $1,000 due to extended period of online legal research re █████████ ) | $1,741.87 |
| 1/31/2010 | Westlaw Research - J. Shaw 01/28/10 | $158.01 |
| 1/31/2010 | Westlaw Research - J. Shaw 01/30/10 | $22.23 |
| 1/31/2010 | Westlaw Research - J. Zipfel 01/05/10 | $350.67 |
| 1/31/2010 | Westlaw Research - J. Zipfel 01/06/10 (charges in excess of $1,000 due to extended period of online legal research re ████████ ) | $1,462.43 |
| 1/31/2010 | Westlaw Research - J. Zipfel 01/07/10 | $109.65 |
| 1/31/2010 | Westlaw Research - J. Zipfel 01/11/10 | $522.82 |
| 1/31/2010 | Westlaw Research - J. Zipfel 01/12/10 | $678.55 |
| 1/31/2010 | Westlaw Research - J. Zipfel 01/13/10 | $152.32 |
| 1/31/2010 | Westlaw Research - K. Hupila 01/01/10 | $5.01 |
| 1/31/2010 | Westlaw Research - K. Hupila 01/04/10 | $74.87 |
| 1/31/2010 | Westlaw Research - K. Hupila 01/07/10 | $185.71 |
| 1/31/2010 | Westlaw Research - K. Hupila 01/08/10 | $134.59 |
| 1/31/2010 | Westlaw Research - K. Hupila 01/09/10 | $100.55 |
| 1/31/2010 | Westlaw Research - K. Hupila 01/12/10 | $192.13 |
| 1/31/2010 | Westlaw Research - K. Hupila 01/14/10 | $52.10 |
| 1/31/2010 | Westlaw Research - K. Hupila 01/15/10 | $8.02 |
| 1/31/2010 | Westlaw Research - K. Hupila 01/17/10 | $59.71 |
| 1/31/2010 | Westlaw Research - K. Hupila 01/18/10 | $583.31 |
| 1/31/2010 | Westlaw Research - K. Hupila 01/19/10 | $870.71 |
| 1/31/2010 | Westlaw Research - K. Hupila 01/20/10 | $458.76 |
| 1/31/2010 | Westlaw Research - K. Hupila 01/21/10 | $353.35 |
| 1/31/2010 | Westlaw Research - K. Hupila 01/22/10 | $144.95 |
| 1/31/2010 | Westlaw Research - K. Hupila 01/23/10 | $110.67 |
| 1/31/2010 | Westlaw Research - K. Hupila 01/25/10 | $31.81 |
| 1/31/2010 | Westlaw Research - K. Hupila 01/26/10 | $234.91 |
| 1/31/2010 | Westlaw Research - K. Hupila 01/30/10 | $30.95 |
| 1/31/2010 | Westlaw Research - K. Porapaiboon 01/28/10 | $2.01 |
| 1/31/2010 | Westlaw Research - L. Azize 01/09/10 | $53.87 |
| 1/31/2010 | Westlaw Research - L. Azize 01/25/10 | $51.32 |
| 1/31/2010 | Westlaw Research - L. Pelanek 01/14/10 | $52.74 |
| 1/31/2010 | Westlaw Research - L. Pelanek 01/16/10 | $57.31 |
| 1/31/2010 | Westlaw Research - L. Pelanek 01/23/10 | $177.11 |
| 1/31/2010 | Westlaw Research - L. Pelanek 01/26/10 | $63.17 |
| 1/31/2010 | Westlaw Research - L. Pelanek 01/27/10 | $2.01 |

| | | |
|---|---|---|
| 1/31/2010 | Westlaw Research - L. Pelanek 01/29/10 | $21.32 |
| 1/31/2010 | Westlaw Research - L. Pelanek 01/30/10 | $2.01 |
| 1/31/2010 | Westlaw Research - L. Pelanek 01/31/10 | $14.04 |
| 1/31/2010 | Westlaw Research - L. Ross 01/04/10 | $2.66 |
| 1/31/2010 | Westlaw Research - M. Basil 01/26/10 | $128.84 |
| 1/31/2010 | Westlaw Research - M. Groman 01/11/10 | $48.91 |
| 1/31/2010 | Westlaw Research - M. Groman 01/13/10 | $69.70 |
| 1/31/2010 | Westlaw Research - M. Groman 01/15/10 | $28.54 |
| 1/31/2010 | Westlaw Research - M. Groman 01/27/10 | $6.85 |
| 1/31/2010 | Westlaw Research - M. Groman 10/21/10 | $30.33 |
| 1/31/2010 | Westlaw Research - M. Katz 01/28/10 | $5.91 |
| 1/31/2010 | Westlaw Research - M. Kelly 01/18/10 | $185.49 |
| 1/31/2010 | Westlaw Research - M. Kelly 01/19/10 | $59.96 |
| 1/31/2010 | Westlaw Research - M. Kelly 01/21/10 | $132.88 |
| 1/31/2010 | Westlaw Research - M. Kelly 01/22/10 | $66.86 |
| 1/31/2010 | Westlaw Research - M. Kelly 01/25/10 | $4.01 |
| 1/31/2010 | Westlaw Research - M. Lightner 01/04/10 | $11.81 |
| 1/31/2010 | Westlaw Research - M. Lightner 01/06/10 | $23.61 |
| 1/31/2010 | Westlaw Research - M. Lightner 01/07/10 | $8.59 |
| 1/31/2010 | Westlaw Research - M. Lightner 01/14/10 | $11.81 |
| 1/31/2010 | Westlaw Research - M. Lightner 01/23/10 | $100.77 |
| 1/31/2010 | Westlaw Research - M. Lightner 01/24/10 | $20.22 |
| 1/31/2010 | Westlaw Research - M. Lightner 01/26/10 | $2.02 |
| 1/31/2010 | Westlaw Research - M. Mason 01/05/10 | $5.76 |
| 1/31/2010 | Westlaw Research - M. Scholl 01/11/10 | $32.03 |
| 1/31/2010 | Westlaw Research - M. Scholl 01/22/10 | $41.16 |
| 1/31/2010 | Westlaw Research - M. Scholl 01/26/10 | $183.32 |
| 1/31/2010 | Westlaw Research - M. Slachetka 01/11/10 | $42.67 |
| 1/31/2010 | Westlaw Research - O. Jafri 01/13/10 | $26.07 |
| 1/31/2010 | Westlaw Research - O. Jafri 01/14/10 | $10.43 |
| 1/31/2010 | Westlaw Research - O. Jafri 01/19/10 | $2.01 |
| 1/31/2010 | Westlaw Research - O. Jafri 01/23/10 | $2.01 |
| 1/31/2010 | Westlaw Research - O. Jafri 01/27/10 | $8.02 |
| 1/31/2010 | Westlaw Research - P. Ramonas 01/05/10 | $103.94 |
| 1/31/2010 | Westlaw Research - P. Ramonas 01/06/10 | $4.41 |
| 1/31/2010 | Westlaw Research - P. Ramonas 01/11/10 | $39.09 |
| 1/31/2010 | Westlaw Research - P. Ramonas 01/14/10 | $12.23 |
| 1/31/2010 | Westlaw Research - P. Ramonas 01/25/10 | $976.06 |
| 1/31/2010 | Westlaw Research - P. Ramonas 01/26/10 | $135.07 |
| 1/31/2010 | Westlaw Research - P. Ramonas 01/28/10 | $38.62 |
| 1/31/2010 | Westlaw Research - S. Biller 01/06/10 | $197.84 |

Detailed List of Expenses

| | | |
|---|---|---:|
| 1/31/2010 | Westlaw Research - S. Biller 01/25/10 | $128.19 |
| 1/31/2010 | Westlaw Research - S. Biller 01/26/10 | $43.78 |
| 1/31/2010 | Westlaw Research - S. Biller 01/27/10 | $16.65 |
| 1/31/2010 | Westlaw Research - S. Biller 01/28/10 | $55.05 |
| 1/31/2010 | Westlaw Research - S. Biller 01/29/10 | $139.29 |
| 1/31/2010 | Westlaw Research - S. Prysak 01/13/10 | $186.24 |
| 1/31/2010 | Westlaw Research - S. Prysak 01/26/10 | $1.00 |
| 1/31/2010 | Westlaw Research - S. Sato 01/06/10 | $5.01 |
| 1/31/2010 | Westlaw Research - S. Sato 01/08/10 | $77.61 |
| 1/31/2010 | Westlaw Research - S. Sato 01/09/10 | $113.01 |
| 1/31/2010 | Westlaw Research - S. Sato 01/13/10 | $104.25 |
| 1/31/2010 | Westlaw Research - S. Sato 01/15/10 | $330.46 |
| 1/31/2010 | Westlaw Research - S. Sato 01/26/10 | $16.04 |
| 1/31/2010 | Westlaw Research - S. Sato 01/27/10 | $38.63 |
| 1/31/2010 | Westlaw Research - S. Terman 01/18/10 | $79.41 |
| 1/31/2010 | Westlaw Research - S. Terman 01/19/10 | $141.26 |
| 1/31/2010 | Westlaw Research - S. Terman 01/20/10 | $149.54 |
| 1/31/2010 | Westlaw Research - S. Terman 01/21/10 | $60.40 |
| 1/31/2010 | Westlaw Research - S. Terman 01/25/10 | $55.15 |
| 1/31/2010 | Westlaw Research - S. Terman 01/27/10 | $125.30 |
| 1/31/2010 | Westlaw Research - S. Terman 01/28/10 | $6.02 |
| 1/31/2010 | Westlaw Research - T. Chorvat 01/13/10 | $10.10 |
| 1/31/2010 | Westlaw Research - T. Chorvat 01/27/10 | $3.38 |
| 1/31/2010 | Westlaw Research - T. Clements 01/27/10 | $42.12 |
| 1/31/2010 | Westlaw Research - T. Clements 01/28/10 | $67.18 |
| 1/31/2010 | Westlaw Research - T. Kennedy 01/26/10 | $56.38 |
| 1/31/2010 | Westlaw Research - T. Kennedy 01/27/10 | $65.82 |
| 1/31/2010 | Westlaw Research - T. Schrage 01/21/10 | $147.40 |
| 1/31/2010 | Westlaw Research - T. Schrage 01/22/10 | $236.22 |
| 1/31/2010 | Westlaw Research - T. Schrage 01/28/10 | $39.91 |
| 1/31/2010 | Westlaw Research - T. Winegar 01/14/10 | $44.50 |
| 1/31/2010 | Westlaw Research - T. Winegar 01/22/10 | $9.72 |
| 1/31/2010 | Westlaw Research - T. Winegar 01/25/10 | $279.11 |
| 1/31/2010 | Westlaw Research - T. Winegar 01/26/10 | $549.45 |
| 1/31/2010 | Westlaw Research - T. Winegar 01/27/10 | $4.85 |
| 1/31/2010 | Westlaw Research - W. Bradford 01/07/10 | $4.41 |
| 1/31/2010 | Westlaw Research - W. Bradford 01/11/10 | $126.12 |
| 1/31/2010 | Westlaw Research - W. Bradford 01/25/10 (charges in excess of $1,000 due to numerous transactional searches re ████████ ████ ) | $1,266.99 |
| 1/31/2010 | Westlaw Research - W. Bradford 01/27/10 | $646.80 |

<u>Exhibit E</u>
Detailed List of Expenses

| | | |
|---|---|---:|
| 1/31/2010 | Westlaw Research - W. Bradford 01/29/10 | $57.36 |
| 1/31/2010 | Westlaw Research - W. Chen 01/12/10 | $160.53 |
| 1/31/2010 | Westlaw Research - W. Chen 01/13/10 | $29.11 |
| 1/31/2010 | Westlaw Research - W. Chen 01/14/10 | $23.27 |
| 1/31/2010 | Westlaw Research - W. Chen 01/15/10 | $53.37 |
| 1/31/2010 | Westlaw Research - W. Chen 01/23/10 | $11.81 |
| 1/31/2010 | Westlaw Research - W. Chen 01/28/10 | $70.03 |
| 1/31/2010 | Westlaw Research - W. Parker 01/22/10 | $140.29 |
| 1/31/2010 | Westlaw Research - W. Parker 01/24/10 | $5.80 |
| 1/31/2010 | Westlaw Research - W. Parker 01/26/10 | $4.01 |
| 1/31/2010 | Westlaw Research - W. Parker 01/27/10 | $36.82 |
| 1/31/2010 | Westlaw Research - W. Parker 01/28/10 | $22.06 |