LAW OFFICES

**JENNER & BLOCK LLP**

353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 10/15/09 | SFT | 10.50 | Reviewed and revised commercial real estate micro-issue outline (2.0); drafted template interview questions re ▮, ▮, and ▮ for use in all commercial real estate interviews (8.5). | 3,412.50 |
| 10/15/09 | RMW | 7.80 | Continued first level review of ▮'s custodial file for issues relating to ▮. | 2,535.00 |
| 10/15/09 | EXL | .30 | Reviewed daily team reports (.1); drafted email to L. Pelanek re review of Perella Weinberg documents (.1); drafted email to R. Byman re document request for ▮ (.1). | 111.00 |
| 10/15/09 | LEW | 1.70 | Prepared witness documents in anticipation of ▮ interview (.8); prepared documents re asset and liability committee for review by S. Ascher (.7); prepared document produced by Bank of America for review by S. K. Kinslow (.2). | 272.00 |
| 10/15/09 | AMR | 1.00 | Worked with M. Kopp to organize and submit ▮ documents to Pitney for interview binder production. | 160.00 |
| 10/15/09 | MRS | .50 | Prepared key documents for review by J. Conley in advance of latest ▮ interview. | 135.00 |
| 10/15/09 | WB | 1.00 | Reviewed witness binders for ▮ interview (.2); updated binders with additional key documents (.8). | 255.00 |
| 10/15/09 | CSM | .40 | Assisted with preparation of exhibits for ▮ interview (.2); communications with L. Pelanek re ▮ witness file preparation (.2). | 92.00 |
| 10/16/09 | RLM | 3.30 | Corresponded via email re ▮ interview (.1); re Case Logistix third-party documents (.2); re ▮ interview (.2); telephone conference with L. Lepow re Case Logistix documents (.2); worked on topics for fact section (1.0); reviewed Lehman's presentations re ▮ and corresponded via email re same (.3); met with T. Chorvat, et al. re drafting factual portions of the Report (.6); met with E. Schwab re ▮ interview summary (.1); met with O. Jafri re ▮ analysis (.1); corresponded via email re ▮ interview, ▮ interviews, and re ▮ interview (.2); reviewed witness interview charts and corresponded via email re same (.3). | 2,970.00 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/16/09 | RLM | 2.20 | Corresponded via email re associate hours on Team 3 (.3); met with E. Liebschutz re same (.3); met with E. Schwab re same (.2); met with M. Kopp re same (.3); met with O. Jafri re same (.2); met with S. Terman re same (.3); met with T. Schrage re same (.3); met with D. Millison re same (.3). | 1,980.00 |
|---|---|---|---|---|
| 10/16/09 | TJC | 6.30 | Prepared email message to L. Pelanek re Report topics (.2); reviewed email correspondence re ABN AMRO objection date (.3); reviewed email correspondence re developments (.2); reviewed further email correspondence re Report topics (.2); reviewed email correspondence re same (.3); met with L. Pelanek re outline for topics (.5); attended meeting re Team 3 Report drafting (.9); reviewed further email correspondence re template (.5); reviewed micro-issue templates (.4); conferred with L. Pelanek re ▓▓▓ and Report issues (.3); reviewed ▓▓▓ materials (.4); reviewed email correspondence and final weekend presentation (.4); worked on issues re revised topics for Report outlines (.3); reviewed ▓▓▓ flash summary (.2); reviewed calendar (.2); conferred by email with A. Vail (.2); conferred by email with R. Marmer re presentation (.2); worked on preparations for ▓▓▓ interview (.3); reviewed further email correspondence re Team 3 interviews and micro-issue (.3). | 3,937.50 |
| 10/16/09 | DWD | 3.30 | Reviewed KDB documents and prepared for interview of KDB witnesses (2.6); reviewed witness interview flash summaries for issues relevant to KDB interview (.7). | 2,475.00 |
| 10/16/09 | GAF | 1.50 | Telephone and video conference with Team 3 leaders and member re discussion of Report drafting issues (.8); office conference with S. Jakobe, R. Wallace, and M. Mason re preparation of fact and document charts for use in Report drafting (.7). | 862.50 |
| 10/16/09 | SJP | 9.20 | Prepared for ▓▓▓ interview (4.5); interviewed ▓▓▓ (4.0); worked on interview scheduling (.3); worked on third-party production follow-up (.4). | 5,290.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/16/09 | TLK | 6.00 | Continued drafting memorandum analyzing ███████ ███████ documentation (2.5); reviewed and analyzed S. Ascher questions re ███████████ and ██████████ (2.5); related telephone conferences and email correspondence with A. Ringguth (1.0). | 4,050.00 |
| 10/16/09 | IYD | 2.70 | Attended video-conference re drafting of Examiner's Report and discussed same with A. Ringguth (1.0); corresponded with V. Slosman and J. Dlugosz re populating micro-issues chart with data (.5); analyzed documents for ██████ interview and corresponded with M. Kopp re same (.7); discussed ██████ interview outline with A. Ringguth (.5). | 1,336.50 |
| 10/16/09 | AWV | 2.80 | Studied news and third-party reports re survival issues (.5); reviewed and edited draft outline for KDB interview (1.5); reviewed and responded to J&B attorney correspondence re survival strategy issues (.5); studied contract attorney summaries of key documents (.3). | 1,386.00 |
| 10/16/09 | ELW | 3.00 | Reviewed ████████████ matter and drafted summary of same for ██████ (2.2); reviewed ████████ and drafted summary of same re ██████ (.8). | 1,485.00 |
| 10/16/09 | LEP | 6.20 | Office conference with T. Chorvat re Report drafting issues (.9); meeting with team re Report drafting projects (.8); drafted and circulated template for micro-issue charts for fact section (.9); revised and circulated survival micro-issues outline (1.1); worked on third-party productions issue (2.5). | 2,945.00 |
| 10/16/09 | SSJ | 3.40 | Meeting with Team 3 re micro-issue charts and drafting of Report and follow-up with G. Fuentes re same (.9); edited micro-issues list (.4); conference with G. Fuentes re micro-issue charts (.9); attended to follow-up re same (.4); drafted interview memorandum re ██████ (.8). | 1,785.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/16/09 | KVP | 6.10 | Attended Report drafting meeting (.6); discussed format of micro-issue charts with L. Pelanek (.2); reviewed ███████ documents (1.8); reviewed documents re micro-issues (.7); telephone conferences with W. Wallenstein re dividing up micro-issues among junior associates (.4); edited micro-issues chart and determined best person to find relevant documents (1.9); met with O. Jafri re liquidity issues (.3); met with T. Clements re leveraged buy out issues (.2). | 3,202.50 |
|---|---|---|---|---|
| 10/16/09 | WPW | 8.20 | Reviewed and responded to email from S. Ascher re calculation of ███████████ (.3); conferred with S. Ascher re same (.1); attended Team 3 meeting re work plan for drafting Examiner's Report (.3); reviewed and analyzed correspondence from Team 3 re same (.2); conferred with A. Gardner re Report drafting work plan and efficiency-related issues (.2); conferred and corresponded with K. Porapaiboon re Report drafting work plan, associate staffing issues and revisions to ███████████ ███ Report sections outlines (.8); edited and revised outline re ███████ portions of Examiner's Report (.3); revised, edited and amended memorandum re interview with ███████ (6.0). | 3,280.00 |
| 10/16/09 | SLA | 9.70 | Prepared for meeting with Team 3 associates and partners (.3); met with Team 3 associates and partners re outlining Report and organizing materials into charts by issue and subissue (.7); reviewed templates for drafting Report and conference with L. Pelanek re same (.2); reviewed ███████ memorandum from Duff & Phelps and attachments to same (.8); prepared for ███████ interview (2.0); interviewed ███████ with J. Conley (2.0); reviewed and revised ███████ interview summary (.5); conference with G. Fuentes re ███████ (.1); exchanged emails re document review and Report drafting (.3); telephone conference with A. Taddei re ███████████ and ███████ (.4); drafted ███████ flash interview summary (.7); reviewed ███████ flash interview summary (.1); drafted risk management conclusion section of Report (1.6). | 7,275.00 |
| 10/16/09 | JLD | .70 | Attended Report drafting meeting. | 259.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/16/09 | WEP | 6.00 | Attended meeting re Report drafting process (.6); reviewed ███████ ████████ custodial documents for leveraged buyout group (5.4). | 2,220.00 |
| 10/16/09 | EZS | 9.10 | Reviewed daily document reports re survival strategies subissues for ██████, ████████ ██, ████████ (.8); reviewed witness interview memoranda and flash summaries re survival strategies subissue outlines for ██████, in ████████, ████████ (1.5); discussed interview summary with R. Marmer (.2); compiled documents and exhibits for ██████ and interview summary memoranda (4.2); reviewed subissue outline and drafted interview questions and analysis re survival strategies for ██████ witness interview outline (2.4). | 3,367.00 |
| 10/16/09 | BJW | .50 | Attended Team 3 wide meeting with S. Ascher to discuss procedure for organizing and identifying key documents to be cited and discussed in upcoming Examiner's Report. | 185.00 |
| 10/16/09 | HDM | .20 | Reviewed ██████ interview memorandum. | 110.00 |
| 10/16/09 | TEC | 6.80 | Met with Team 3 leaders to discuss drafting the Report and micro-issue assignments (.5); drafted ██████ full interview summary (5.6); reviewed documents to find presentation that ████████ ████████ (.7). | 2,210.00 |
| 10/16/09 | JQC | 8.20 | Interviewed ██████ with S. Ascher re issues (2.3); reviewed and circulated ██████ flash summary (.7); attended meeting with Team 3 re steps to prepare for drafting the Fact section of proof outline (.7); reviewed and organized ██████ documents in preparation of ██████ interview (4.5). | 2,665.00 |
| 10/16/09 | BJD | 7.10 | Reviewed hundreds of ██████ custodian documents for possible inclusion in ██████ witness outline re commercial real estate, valuation and survival strategies. | 2,307.50 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 130

| 10/16/09 | AMG | 7.70 | Attended Team 3 meeting re drafting of micro-issue charts in preparation for final Report (.8); revised and edited micro-issues list and outline (.7); conference with W. Wallenstein, C. Meservy, O. Jafri, T. Clements re micro-issue assignments (1.2); reviewed documents related to risk micro-issues in preparation for creation of micro-issue charts (5.0). | 2,502.50 |
|---|---|---|---|---|
| 10/16/09 | OJ | 5.10 | Reviewed documents re ▮▮▮▮▮ ▮▮ the micro-issues chart (2.9); reviewed Duff & Phelps memorandum re ▮▮▮▮▮ (1.4); reviewed documents re ▮▮▮▮▮ (.8). | 1,657.50 |
| 10/16/09 | ADK | 8.50 | Attended meeting discussing the preparation of the facts section for the Examiner's Report (.7); reviewed documents produced by ▮▮▮ re ▮▮▮ (6.3); summarized noteworthy documents found while reviewing documents produced by ▮▮▮ (1.5). | 2,762.50 |
| 10/16/09 | GSK | 5.70 | Reviewed documents for custodian ▮▮▮ of ▮▮▮ re information re potential breaches of fiduciary duties (2.0); attended Lehman drafting meeting led by S. Ascher (.8); reviewed documents for custodian ▮▮▮ for information relevant to upcoming witness interview (2.9). | 1,852.50 |
| 10/16/09 | MRK | 1.80 | Attended the Lehman meeting re drafting the Examiner's Report (.3); finalized the documents for the ▮▮▮ binder and collected all documents and delivered them to ▮▮▮ counsel (1.5). | 585.00 |
| 10/16/09 | MZM | 7.60 | Attended Report drafting meeting with members of Team 3 (.5); conferred with G. Fuentes, S. Jakobe, and R. Wallace re strategy and division of labor in preparing micro-issue outlines for ▮▮▮ and securitization subissue (.9); conferred with R. Wallace re micro-issue outline (.3); reviewed, studied, and annotated background materials including interview memoranda, draft proof outline, and key documents re preparing micro-issue outline for ▮▮▮ and securitization issues (5.7); conferred with C. Meservy re ▮▮▮ and securitization issues pertaining to Lehman Board of Directors presentations for micro-issue outlines (.2). | 2,470.00 |

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/16/09 | CVM | 8.00 | Conferred with C. Zalka and V. Broderick re ███████ interview (.1); conferred with M. Mason re ███████ micro-issue (.1); conferred with G. Knudsen re ███████ interview (.1); conferred with T. Clements re micro-issue charts and materials (.1); reviewed materials for ███████ interview (3.8); prepared for ███ interview (2.5); corresponded with A. Gardner re ███████ on micro-issues for ███████ and ███████ (.2); met with Team 3 re next phases in the investigation specifically the micro-issues charts(.6); prepared and sent Board materials to O. Jafri for micro-issues chart (.5). | 2,600.00 |
| 10/16/09 | DBM | 10.70 | Gathered documents and coordinated with W. Bradford to make ███████ witness outline binder for R. Byman and compiled and bates stamped documents for second production of documents from ███████ attorney (4.1); quality control checked ███████ interview binders for R. Byman (4.5); revised document index created by W. Bradford for ███████ interview binder (.5); created ███████ interview binder index (.5); made final revisions to ███████ witness outline (1.1). | 3,477.50 |
| 10/16/09 | ACO | 3.20 | Reviewed several ███████ custodial documents for possible inclusion in ███████ witness outline re valuations, risk management, liquidity and disclosures (2.2); reviewed consolidated daily report for October 15 (.1); attended meeting led by S. Ascher re drafting the Report (.5); reviewed summaries of interviews for ███████, ███████ and ███████ (.4). | 1,040.00 |
| 10/16/09 | JXP | 8.40 | Reviewed ███████ flash interview summary (.4); drafted KDB interview outline (2.3); attended Team 3 meeting re micro-issue charts and Report drafting (.7); edited ███████ full interview summary (1.4); drafted third ███████ full interview summary (3.3); reviewed ███████ flash summary (.1); reviewed ███████ flash interview summary (.2). | 2,730.00 |
| 10/16/09 | ACG B | 4.60 | At request of T. Knapp, searched Stratify for ███████ (2.1); analyzed and edited ███████ witness interview outline prepared by S. Kinslow and I. Dmitrieva (2.3); worked with duplicating to ensure all documents for ███████ witness interview were prepared and shipped to New York office (.2). | 1,495.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/16/09 | AHS | 10.90 | Corresponded with S. Prysak re issues and questions before ███████████ interview (.7); quality control reviewed box containing copies of documents to use during ███████████ interview (1.1); conducted discrete searches for documents S. Prysak requested in advance of ███████████ interview (.6); revised and circulated final flash summary of ███████████ interview (.3); participated in planning session with S. Prysak and Duff & Phelps' A. Pfeiffer and S. Fliegler (.5); participated in ███████████ interview with the Examiner (4.1); participated in de-briefing session with S. Prysak and Duff & Phelps' A. Pfeiffer and S. Fliegler after ███████████ interview (.4); reviewed and revised notes from ███████████ interview (1.1); began drafting flash summary of ███████████ interview outline (2.1). | 3,542.50 |
| --- | --- | --- | --- | --- |
| 10/16/09 | TFS | 8.00 | Participated in risk group meeting teleconference with S. Ascher re micro-issue proof outline chart assignments and process (.7); incorporated edits and edited outline section for ███████████ interview re ███████████ of ███████████ to include several ███████████ emails (1.4); edited asset liability committee section with suggestions from O. Jafri (1.4); evaluated and excerpted witness interviews for relevance to risk section of the micro-issues outline (4.5). | 2,600.00 |
| 10/16/09 | VKS | .50 | Attended Team 3 meeting with S. Ascher to discuss drafting Report. | 162.50 |
| 10/16/09 | SFT | 8.30 | Attended Team 3 meeting re Report drafting (1.0); reviewed ███████████ documents re commercial real estate (5.3); drafted ███████████ interview outline re commercial real estate (2.0). | 2,697.50 |
| 10/16/09 | RMW | 7.70 | Continued first level review of ███████████'s custodial file for issues relating to ███████████ (3.6); attended Team 3 meeting re organizing micro-issue charts (.5); met with G. Fuentes, S. Jakobe and M. Mason re micro-issue chart (.9); conferred with M. Mason re micro-issue chart (.3); read relevant portion of Team 3 proof outline for micro-issue project (.9); began reviewing relevant documents and drafting assigned portion of the micro-issue chart (1.5). | 2,502.50 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/16/09 | EXL | 2.40 | Reviewed daily team reports (.1); reviewed ██████ interview flash summary (.1); reviewed ██████ interview flash summary (.1); reviewed ██████ interview flash summary (.1); attended team meeting re drafting of Report (.5); conducted second level review of emails re ████████████████ ████████ and ████████ in preparation for Report drafting (1.5). | 888.00 |
| 10/16/09 | PXR | .50 | Organized and assembled key documents relating to ████ ████ interview. | 85.00 |
| 10/16/09 | AMR | 2.00 | Organized ████████ interview documents for binder production (1.5); corresponded with Applied Technology Group re methods to best prepare documents for production (.5). | 320.00 |
| 10/16/09 | WB | 5.00 | Reviewed ████████ interview outline (.8); searched and retrieved key documents referenced therein (1.7); prepared additional key documents for bates labeling (1.2); prepared witness documents index and arranged documents accordingly in witness binders (1.3). | 1,275.00 |
| 10/16/09 | CSM | 3.80 | Prepared exhibits and index of same for ████████ interview. | 874.00 |
| 10/17/09 | RLB | 1.50 | Reviewed ████████ interview outline (.8); reviewed ██ ████████ questions (.7). | 1,200.00 |
| 10/17/09 | DWD | .60 | Reviewed extensive correspondence re flash summaries of witness interviews, witness and document review lists, and other issues. | 450.00 |
| 10/17/09 | SJP | 4.60 | Prepared for ████████ and ████████ interviews (3.6); reviewed interview flash summaries for commercial real estate issues (1.0). | 2,645.00 |
| 10/17/09 | AWV | 1.10 | Reviewed draft survival micro-issues chart (.3); studied news and other public reports re survival issues (.5); reviewed contract attorney summary report of document review and key documents (.3). | 544.50 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/17/09 | ELW | 9.60 | Reviewed ███████ matter and drafted summary of same re ████ (2.0); reviewed ██████ matter and drafted summary of same re ████ (.9); reviewed ████ matter and drafted summary of same re ████ (1.3); reviewed ████ matter and drafted summary of same re ████ (1.2); reviewed ████ matter and drafted summary of same re ████ (1.0); reviewed ████ matter and drafted summary of same re ████ (.8); reviewed additional ████ matter and drafted summary of same re ████ (.5); reviewed ████ matter and drafted summary of same re (1.9). | 4,752.00 |
|---|---|---|---|---|
| 10/17/09 | LEP | 6.30 | Revised and circulated micro-issues outline and assignments (.9); drafted chart of third-party production status (3.3); revised and circulated memorandum re open issues remaining for Team 3 investigation (1.8); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.3). | 2,992.50 |
| 10/17/09 | SSJ | 4.50 | Worked on interview memorandum of ████. | 2,362.50 |
| 10/17/09 | WPW | .80 | Corresponded with S. Ascher re ████ and ████ (.2); reviewed and responded to emails from S. Ascher re upcoming interview with ████ (.4); edited and revised flash summary re interview with ████ (.1); drafted and reviewed correspondence re same (.1). | 320.00 |
| 10/17/09 | SLA | 2.80 | Reviewed ████, ████, and ████ flash interview summaries (.4); reviewed ████ outline and documents and emailed R. Byman, M. Devine, and W. Wallenstein re same (1.0); reviewed and revised ████ flash interview summary (1.2); reviewed risk and leveraged loans report outline (.2). | 2,100.00 |
| 10/17/09 | JLD | .50 | Reviewed interview summaries of ████, ████, and ████. | 185.00 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/17/09 | EZS | 3.50 | Drafted analysis and witness questions re survival strategies on ██████ re ██████ witness interview outline (2.5); drafted email to M. Kopp re ██████ interview issues re risk management, survival strategies (1.0). | 1,295.00 |
| 10/17/09 | TEC | 7.00 | Worked on micro-issue chart re ██████████████ ██████████. | 2,275.00 |
| 10/17/09 | BJD | 3.90 | Reviewed hundreds of ██████ custodian documents for possible inclusion in ██████ witness outline re commercial real estate, valuation and survival strategies. | 1,267.50 |
| 10/17/09 | AMG | 3.10 | Reviewed documents related to risk micro-issues in preparation for creation of micro-issue charts (2.0); drafted risk management micro-issue chart outline (1.1). | 1,007.50 |
| 10/17/09 | GSK | 3.10 | Reviewed documents for custodian ██████ ██████ re information re potential breaches of fiduciary duties. | 1,007.50 |
| 10/17/09 | MRK | 9.30 | Continued drafting the ██████ interview outline with exhibit references and specific questions related thereto. | 3,022.50 |
| 10/17/09 | MZM | 2.30 | Reviewed documents from ██████ production re documents in ██████ custodian file in preparation of interviews of ██████████. | 747.50 |
| 10/17/09 | CVM | .20 | Sent email to S. Ascher re ██████ ██████ ██████ and ██████ documents. | 65.00 |
| 10/17/09 | ACO | 1.90 | Reviewed several ██████ and ██████ custodial documents for possible inclusion in ██████ witness outline re valuations, risk management, liquidity and disclosures (1.8); reviewed consolidated daily report for October 16 (.1). | 617.50 |
| 10/17/09 | JXP | 3.50 | Drafted full interview summary of ██████ interview. | 1,137.50 |
| 10/17/09 | ACG B | 1.10 | Analyzed ██████████████ reports re Lehman Brothers (.7); drafted questions re ██████████ reports for ██████ interview (.2); drafted questions re ██████ reports for ██████ interview (.2). | 357.50 |
| 10/17/09 | VKS | 3.00 | Researched ██████ real estate transaction. | 975.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/17/09 | RMW | 4.20 | Continued reviewing relevant documents and drafting assigned portion of the micro-issue chart. | 1,365.00 |
| 10/17/09 | EXL | 2.70 | Conducted second level review of emails re ███████ in preparation for Report drafting. | 999.00 |
| 10/17/09 | WB | 1.50 | Edited and updated ███████ interview binder (.4); prepared additional binder for attorney and witness (1.1). | 382.50 |
| 10/18/09 | RLB | 2.50 | Reviewed and revised ███████ interview questions (1.8); drafted correspondence to ███ re ███████ (.3); reviewed Team 3 requests to ███ (.4). | 2,000.00 |
| 10/18/09 | DRM | .10 | Read memorandum from J. Conley summarizing interview with ███████. | 80.00 |
| 10/18/09 | RLM | .70 | Met with S. Prysak re witnesses who ███████ (.3); corresponded via email re ███████ requests (.2); re witness interviews (.1); re ███ micro-issues, and ███████ presentation (.1). | 630.00 |
| 10/18/09 | TJC | .40 | Reviewed email correspondence re open isssues, micro-issues, third-party productions, and ███████. | 250.00 |
| 10/18/09 | SJP | 6.50 | Prepared for ███████ and ███████ interviews. | 3,737.50 |
| 10/18/09 | AWV | 1.20 | Studied, revised and finalized Team 3's open isssues memorandum (.4); reviewed ███████ interview notes (.6); reviewed public reports re survival strategy issues (.2). | 594.00 |
| 10/18/09 | ELW | 5.20 | Reviewed ███████ matter and drafted summary of same re ███████ (.7); reviewed ███████ matter and drafted summary of same re ███████ (.5); reviewed ███████ matter and drafted summary of same re ███████ (.6); reviewed ███████ matter and drafted summary of same re ███████ (2.5); reviewed ███████ matter and drafted summary of same re ███████ (.9). | 2,574.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 137

| 10/18/09 | LEP | .70 | Reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.2); drafted micro-issue chart for facts section (.5). | 332.50 |
|---|---|---|---|---|
| 10/18/09 | SLA | 3.80 | Reviewed and revised ▇▇▇▇ interview memorandum (.8); reviewed and revised Team 3 open isssues memorandum to A. Valukas and R. Byman and exchanged emails with L. Pelanek re same (1.2); reviewed memoranda re ▇▇▇▇ and ▇▇▇▇ interviews (.3); drafted memorandum re ▇▇▇▇ on ▇▇▇▇ (1.5). | 2,850.00 |
| 10/18/09 | JLD | 1.00 | Corresponded with M. Kopp re ▇▇▇▇ interview (.3); reviewed case law re potential breach of fiduciary duties arising from ▇▇▇▇ (.7). | 370.00 |
| 10/18/09 | EZS | 3.50 | Drafted survival strategies micro-issues chart re ▇▇▇. | 1,295.00 |
| 10/18/09 | BJD | 5.10 | Reviewed hundreds of ▇▇▇▇ custodian documents for possible inclusion in ▇▇▇▇ witness outline re commercial real estate, valuation and survival strategies. | 1,657.50 |
| 10/18/09 | AMG | 7.70 | Reviewed risk micro-issue documents in preparation for creation of micro-issue chart (2.6); reviewed all Team 3 witness interview memoranda and flash summaries generally to create risk related overview of witness statements (3.2); drafted risk micro-issue overview list (1.9). | 2,502.50 |
| 10/18/09 | MRK | 10.70 | Continued drafting the ▇▇▇▇ interview outline with exhibit references and specific questions related thereto and highlighted and flagged relevant sections of the exhibits referenced in the interview outline. | 3,477.50 |
| 10/18/09 | CVM | .50 | Reviewed micro-issue charts and outlines. | 162.50 |
| 10/18/09 | DBM | 7.00 | Revised ▇▇▇▇ interview outline based on comments received from S. Asher, M. Devine, Team 2 and Team 4 and proofread final draft of outline (4.2); incorporated new documents into ▇▇▇▇ witness interview document binder for R. Byman and quality control checked document binder (2.8). | 2,275.00 |

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/18/09 | ACO | 3.40 | Reviewed several █████ and █████ custodial documents for possible inclusion in ███████ witness outline re valuations, risk management, liquidity and disclosures. | 1,105.00 |
|---|---|---|---|---|
| 10/18/09 | JXP | 6.50 | Drafted full interview summary of █████ interview. | 2,112.50 |
| 10/18/09 | VKS | 5.00 | Reviewed documents related to █████ real estate transaction. | 1,625.00 |
| 10/18/09 | RMW | 4.80 | Began researching Lehman's █████ █████ and Lehman's collateral debt obligation positions (2.1); continued reviewing relevant documents and drafting assigned portion of the micro-issue chart (2.7). | 1,560.00 |
| 10/18/09 | EXL | .20 | Reviewed emails of R. Byman and R. Marmer re █████. | 74.00 |
| 10/18/09 | WB | 3.30 | Edited and updated █████ witness interview outline (2.0); searched and retrieved additional documents referenced for witness binder and attorney review (1.3). | 841.50 |
| 10/19/09 | RLM | 5.60 | Corresponded via email re █████ interview (.2); met with A. Valukas re █████ interview topics (.8); corresponded via email re same and re scheduling █ █████ (.3); worked on same (1.2); corresponded via email re KDB documents and interviews (.1); worked on █████ interview memorandum (.8); met with J. Power re same (.2); met with T. Chorvat re █████ and █████ interviews (.3); corresponded via email re █████ (.1); worked on third-party documents (1.0); read flash summary of █ █████ interview (.1); reviewed █████ documents and corresponded via email re same (.4); read flash summary of █████ interview (.1). | 5,040.00 |
| 10/19/09 | RLM | .70 | Met with J. Conley re hours working on Team 3 (.3); telephone conference with W. Wallenstein re same (.1); corresponded via email re same (.3). | 630.00 |

LAW OFFICES

### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/19/09 | TJC | 5.20 | Reviewed witness list and email correspondence re same (.2); reviewed materials re ███ continued interview (.5); reviewed materials re ███ interview (2.0); conferred with L. Pelanek re ███ preparations (.2); conferred with R. Marmer re ███ interview (.3); conferred further with R. Marmer re ███ interview and status (.4); reviewed email correspondence re calendar and schedule (.2); reviewed email correspondence re document productions (.3); reviewed materials re ███ (.2); reviewed updated information re interview schedule (.2); reviewed email correspondence re developments (.2); reviewed email correspondence re ███, ███, and ███ issues (.5). | 3,250.00 |
| 10/19/09 | DWD | 4.00 | Reviewed KDB production to prepare for interview of KDB witnesses (2.6); conferred with R. Mastro re KDB production and KDB interview (.3); prepared correspondence to R. Marmer, R. Byman and others re same (.4); conferred with J. Levine re interview of ███ (.3); researched present location of ███ to arrange potential interview (.4). | 3,000.00 |
| 10/19/09 | GAF | .60 | Reviewed ███ email memoranda on ███ ███ and ███ for inclusion in Report (.5); emailed R. Wallace re same (.1). | 345.00 |
| 10/19/09 | SJP | 12.50 | Prepared for ███ interview (9.5); conferred with Duff & Phelps and A. Ringguth re same (1.5); prepared for ███ interview (1.0); emails with ███ re interviews (.3); conferred with S. Ascher re ███ interview (.2). | 7,187.50 |
| 10/19/09 | TLK | 4.50 | Prepared and distributed memorandum re ███ ███ documentation issues (3.5); telephone conferences and email correspondence with J&B attorneys re finalization of ███ memorandum (1.0). | 3,037.50 |
| 10/19/09 | IYD | 2.00 | Corresponded with S. Prysak and A. Ringguth re production of documents in preparation of ███'s and ███'s interviews and analyzed applicable protective orders (1.0); analyzed and revised ███ interview outline (1.0). | 990.00 |

LAW OFFICES
Page 140

## JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/19/09 | AWV | 4.40 | Studied KDB interview materials, including documents, outline and correspondence between parties (1.2); studied witness interview flash summaries (1.0); drafted, reviewed and responded to J&B attorney correspondence re ███████████████████████ (.2); studied final micro subissue list for survival strategies (.5); reviewed and responded to correspondence re ███ interview (.1); reviewed and responded to ███ letter and email re document production (.2); conferred with J&B attorneys and staff re Perella and KDB document production issues (.2); drafted ███████ full interview summary (1.0). | 2,178.00 |
| 10/19/09 | ELW | 8.70 | Reviewed ███████ re ██████ re ██ (.5); reviewed ███████ and drafted summaries of same re ██████████ (1.6); reviewed ███████ matter and drafted summary of same re ████ (.7); reviewed ███████ matter and drafted summary of same re █ (1.2); reviewed ██████ matter and drafted summary of same re ██ (1.6); reviewed ██████ matter and drafted summary of same re ██ (.6); reviewed ███████ and drafted summaries of same re ███ (1.3); reviewed ███████████ and drafted summaries of same re ██████ (1.2). | 4,306.50 |
| 10/19/09 | LEP | 8.90 | Revised potential witness list and circulated (.9); revised third-party production status chart and circulated (1.7); worked on micro-issues status (.6); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.4); drafted micro-issue chart (3.5); prepared and reviewed exhibits for ████ interview (.3); revised ██████ interview outline (1.5). | 4,227.50 |
| 10/19/09 | SSJ | .30 | Telephone conference with R. Wallace re micro-issue outlines. | 157.50 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/19/09 | KVP | 8.70 | Reviewed documents forwarded by contract attorneys as relevant to investigation issues (1.6); forwarded and discussed documents with T. Clements (.3); drafted ███ interview memorandum (3.5); reviewed documents re ██████ (2.8); edited micro-issues charts (.5). | 4,567.50 |
|---|---|---|---|---|
| 10/19/09 | WPW | 3.10 | Reviewed and replied to email from K. Porapaiboon re key risk-management related documents (.1); corresponded with S. Ascher and A. Gardner re measurement of ██████ (.4); reviewed emails re status of Team 3 associates' drafting initiatives (.1); edited and revised memorandum re interview with ███ (2.5). | 1,240.00 |
| 10/19/09 | SLA | 6.40 | Telephone conference and email exchange with A. Strauss re scheduling ████ interview (.2); reviewed ████ interview memorandum (.4); conference with S. Prysak re same (.3); telephone conference with ██ ████ re scheduling ██████ interview (.2); conference with A. Gardner re ████ interview memorandum (.3); reviewed draft micro-issue charts and conference with W. Wallenstein re same (.3); exchanged emails with W. Wallenstein and A. Gardner re ████ ████ (.2); drafted memorandum re analyzing potentially colorable claims and ██████ on same (4.5). | 4,800.00 |
| 10/19/09 | JLD | 2.50 | Drafted interview questions for ██████ re ████. | 925.00 |
| 10/19/09 | WEP | 8.00 | Reviewed ████ ████ custodial documents for leveraged buyout group. | 2,960.00 |
| 10/19/09 | EZS | 9.20 | Drafted survival strategies micro-issues chart re ████ (5.7); reviewed daily document reports for relevant documents re survival strategies subissues re ████, ████ (1.2); consulted with J. Power re survival strategies micro-issues chart (.5); summarized witness interview statements re ████ for survival strategies micro-issues chart (1.8). | 3,404.00 |
| 10/19/09 | BJW | 1.50 | Made final edits to interview memorandum of ████ and posted same on internal website for access by report drafters. | 555.00 |

LAW OFFICES

### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/19/09 | TEC | 11.50 | Worked on micro-issue chart re █████████ (3.0); edited ██████ full summary and circulated to K. Porapaiboon (3.0); drafted full summary of ████████ interview (5.5). | 3,737.50 |
|---|---|---|---|---|
| 10/19/09 | AMG | 8.00 | Researched and emailed documents to S. Ascher and W. Wallenstein re █████████████████████ (1.6); conference with S. Ascher re ███████ interview memorandum (.3); revised ██ interview memorandum (.6); reviewed risk micro-issue documents from folder containing over 100,000 documents for inclusion in risk micro-issue chart (5.5). | 2,600.00 |
| 10/19/09 | OJ | 7.70 | Drafted micro-issue chart re ████████████ and ████████ (5.0); reviewed documents re ██████████ (2.2); reviewed documents re ███████████ (.5). | 2,502.50 |
| 10/19/09 | ADK | 8.20 | Prepared micro-issue charts assembling facts re ████████████. | 2,665.00 |
| 10/19/09 | GSK | 5.90 | Reviewed documents of custodian ██████ of ████████ for information re potential breaches of fiduciary duties. | 1,917.50 |
| 10/19/09 | MRK | 3.00 | Continued drafting the ██████ interview outline with exhibit references and specific questions related thereto and finished the ████████ and general commercial real estate sections of the interview outline. | 975.00 |
| 10/19/09 | MZM | 12.10 | Worked on micro-issue outline of witness interview statements in preparation for drafting fact section of the Examiner's Report. | 3,932.50 |
| 10/19/09 | CVM | 8.10 | Conferred with A. Gardner re micro-issue assignments (.2); conferred with O. Jafri re micro-issue assignments and outlines (.1); prepared micro-issue chart re ███ █████████████ (7.8). | 2,632.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/19/09 | DBM | 4.50 | Coordinated additional document production with M. Scholl to send additional documents to ███████ attorney that were to be used during upcoming witness interview. | 1,462.50 |
|---|---|---|---|---|
| 10/19/09 | ACO | 5.80 | Reviewed several ███████ custodial documents for possible inclusion in ███████ witness outline re valuations, risk management, liquidity and disclosures. | 1,885.00 |
| 10/19/09 | JXP | 11.80 | Drafted interview summary of ███████ interview (4.9); edited KDB interview outline (1.5); met with R. Marmer to discuss edits to ███████ full interview summary (.3); edited ███████ full interview summary (.4); drafted document chart re ███████ subissue (3.6); drafted witness statement chart re ███████ (1.1). | 3,835.00 |
| 10/19/09 | ACG B | 9.60 | Read and offered comments on T. Knapp's memorandum re ███████ (.5); communicated via email with T. Knapp re ███████ (.2); conferred with paralegals C. Ward and L. Manheimer about the state of document production from Tishman-Speyer (.2); worked with paralegals to ensure that all documents were ready for ███████ interview (.3); met with S. Prysak and Duff & Phelps' P. Marcus and Z. Saeed to prepare questions re ███████ and ███████ interviews (3.2); edited ███████ witness interview outline to include documents and comments provided by Duff & Phelps re ███████ (5.2). | 3,120.00 |
| 10/19/09 | AHS | 8.20 | Completed draft of flash summary of second interview with ███████ (1.1); reviewed documents on Case Logistix from ███████ custodial file for inclusion in ███████ interview file (6.1); discussion with K. Porapaiboon re drafting fact support charts to assist in completing overall fact section of final Examiner's Report (.2); corresponded with associates reviewing ███████ documents re issues re to valuations (.5); reviewed summary of reviewed documents circulated by associates reviewing ███████ documents (.3). | 2,665.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/19/09 | TFS | 8.30 | Incorporated edits and continued to draft outline for ▮ ▮ interview re risk issues, specifically reviewing ▮ to evaluate them for inclusion in outline (.8); prepared questions for the outline based on ▮ ▮ (2.7); prepared summary chart of document proof and witness statements for ▮ subsection (4.8). | 2,697.50 |
|---|---|---|---|---|
| 10/19/09 | VKS | 1.80 | Drafted commercial real estate valuations micro charts listing documents and witness statements re ▮ ▮. | 585.00 |
| 10/19/09 | SFT | 8.50 | Drafted ▮ outline re commercial real estate (8.2); prepared ▮ interview exhibits re commercial real estate for ▮ interview (.3). | 2,762.50 |
| 10/19/09 | RMW | 10.30 | Finished researching ▮ ▮ and ▮ and emailed findings to G. Fuentes, S. Jakobe and M. Mason (5.1); continued reviewing relevant documents and drafting assigned portion of the micro-issue chart (5.2). | 3,347.50 |
| 10/19/09 | MRS | 2.40 | Incorporated revisions and additional documents into ▮ ▮ interview binder for review by R. Byman (.7); prepared CD of additional ▮ documents and compared with first CD sent to ▮ counsel for duplicates (1.0); coordinated delivery of CD containing additional documents to ▮ counsel (.4); corresponded by email with D. Millison re additional ▮ documents (.3). | 648.00 |
| 10/19/09 | CRW | 1.90 | Pulled and bates stamped documents from Stratify and Case Logistix for S. Terman, in preparation of ▮ ▮ interview. | 484.50 |
| 10/20/09 | RLB | 3.30 | Reviewed ▮ materials and interview outline (2.7); office conference with D. DeBruin and R. Marmer re KDB issues (.6). | 2,640.00 |
| 10/20/09 | DRM | .10 | Memorandum from R. Marmer re ▮. | 80.00 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 10/20/09 | RLM | 3.50 | Corresponded via email re ██████ (.2); re ██ (.1); and re ██ (.2); corresponded via email re ███ (.2); read flash summary of ████ interview (.1); reviewed open isssues memorandum (.7); read flash summary of ███ ████ interview (.1); telephone conference with D. DeBruin, et al. re ██ (.4); corresponded via email re ████ (.1); worked on third-party documents (.7); telephone conference with C. Dickinson ████ (.2); met with A. Valukas re scheduling interviews (.1); corresponded via email re same (.1); read flash summary of ████ interview (.1); read summary of ████ interview (.1); corresponded via email re ████ (.1). | 3,150.00 |
| 10/20/09 | TJC | 10.20 | Reviewed potential exhibits for ████ interview (4.5); worked on outline and prepared for same (3.5); reviewed email correspondence re ████ issues (.3); reviewed ████ interview flash summary (.3); worked on scheduling ████ interview (.3); conferred by voicemail with ████ re same (.2); reviewed email correspondence re press reports (.3); met with S. Ascher re report preparations (.3); conferred by email with S. Prysak re ████ issues (.2); conferred by email with L. Pelanek re ████ interview preparations (.3). | 6,375.00 |
| 10/20/09 | DWD | 3.90 | Reviewed ████ interview summary, KDB documents and other material to prepare for interview of KDB witnesses (3.4); conferred with R. Marmer, R. Byman, A. Vail and J. Power re KDB interview (.5). | 2,925.00 |
| 10/20/09 | GAF | 2.90 | Reviewed M. Hankin flash summary of ████ interview (.2); telephone conference with M. Hankin re ████████████████ (.5); telephone conference with M. Devine and reviewed M. Devine emails re communications with ███ and arrangements with ████ for interviews of witnesses ████, ████, and possibly ████ (.5); reviewed W. Wallenstein summary of ████ interview (.2); drafted portion of Team 3.1 portion of Examiner Report for ████ ████ (1.3); reviewed L. Pelanek flash summary of ████ interview (.2). | 1,667.50 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 10/20/09 | SJP | 14.30 | Prepared for ▮▮▮ interview (4.0); interviewed ▮▮ ▮▮ (2.8); prepared for ▮▮▮ interview (7.5). | 8,222.50 |
| 10/20/09 | TLK | 3.50 | Conference with S. Ascher re ▮▮▮ analysis and additional considerations for Examiner's Report (.5); researched additional considerations for expanded memorandum addressing additional considerations related to ▮▮▮ (3.0). | 2,362.50 |
| 10/20/09 | IYD | 8.50 | Revised draft interview outline for ▮▮▮ and discussed same with M. Kopp (8.0); corresponded with S. Prysak re ▮▮▮ interview (.2); corresponded with V. Slosman and J. Dlugosz re micro-issues chart (.3). | 4,207.50 |
| 10/20/09 | AWV | 7.30 | Prepared for and participated in telephone conference with J&B attorneys re KDB issues (.5); prepared for KDB witness interview (2.0); conferred with J&B attorneys re ▮▮▮ and ▮▮▮ interviews (.6); reviewed and edited J. Power's draft micro-issue charts (1.2); conferred with junior associates re micro-issue charts (.3); reviewed and edited charts of ▮▮▮ and ▮▮▮ re survival strategies (.5); studied investigation materials re survival strategy issues, including flash summaries and key documents (2.0); studied contract attorney summaries of key documents re survival strategies (.2). | 3,613.50 |
| 10/20/09 | ELW | 2.00 | Reviewed ▮▮▮ and drafted summaries of same re ▮▮▮ (1.4); reviewed ▮▮▮ and drafted summary of same re ▮▮▮ (.5); telephone conference with C. Dickinson re drafting summary of ▮▮▮ (.1). | 990.00 |
| 10/20/09 | LEP | 3.80 | Prepared for ▮▮▮ interview (2.7); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.4); researched contact information for ▮▮▮ (.7). | 1,805.00 |
| 10/20/09 | SSJ | .40 | Telephone conference with R. Wallace re micro-issue outlines and drafted correspondence re same. | 210.00 |

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/20/09 | KVP | 8.60 | Reviewed draft of ▮▮▮▮ interview memorandum and corresponded with T. Clements re same (.7); reviewed documents re ▮▮▮▮▮▮ (4.8); drafted micro-issue chart re same (1.1); reviewed documents re ▮▮▮▮▮▮ (1.9); corresponded with A. Sapp re format of charts (.1). | 4,515.00 |
|---|---|---|---|---|
| 10/20/09 | WPW | 8.00 | Conferred with T. Winegar re ▮▮▮▮▮▮ (.1); drafted and reviewed correspondence re potential claw back of ▮▮▮▮ documents (.1); reviewed and edited memorandum from S. Ascher re ▮▮▮▮▮▮ fiduciary duty or corporate governance claims (.6); drafted memorandum re interview with ▮▮▮ (7.2). | 3,200.00 |
| 10/20/09 | SLA | 6.40 | Emailed R. Marmer and L. Pelanek re ▮▮▮▮ issues (.2); reviewed ▮▮▮▮ memorandum (.3); conference with T. Knapp re same (.3); conference and email exchange with H. McArn re various document requests to Alvarez & Marsal (.3); drafted memorandum to A. Valukas re potentially colorable ▮▮▮ claims and effect of ▮▮▮▮ on same (4.7); telephone conference with P. Marcus re valuations (.2); conference with T. Chorvat re drafting Report and director interview (.2); reviewed ▮▮▮▮ and exchanged emails with R. Marmer and C. Meservy re same (.2). | 4,800.00 |
| 10/20/09 | JLD | .10 | Discussed commercial real estate micro-issues outline with V. Slosman. | 37.00 |
| 10/20/09 | WEP | 7.80 | Reviewed ▮▮▮▮▮▮ custodial documents for leveraged buyout group. | 2,886.00 |
| 10/20/09 | EZS | 7.90 | Reviewed daily document reports for relevant documents re survival strategies subissues for ▮▮▮, ▮▮▮▮▮▮, ▮▮▮▮ (7.7); consulted with A. Gardner re survival strategies micro-issue chart (.2). | 2,923.00 |
| 10/20/09 | HDM | .30 | Communicated with S. Ascher re ▮▮▮▮ production (.1); drafted and circulated document request re same (.2). | 165.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/20/09 | TEC | 12.60 | Pulled documents and interview statements to summarize on micro-issue chart re ██████████████████ ███████████████████████ (8.0); drafted full summary of ████████ interview (4.3); inserted K. Porapaiboon's edits to the ███████ interview summary and circulated to M. Hankin for final approval (.3). | 4,095.00 |
| 10/20/09 | JQC | 9.80 | Reviewed several thousand pages of ████████ for documents related to ███████████ ███████ (4.2); ran searches for documents related to ████████ and ████████ for addition to commercial real estate fact section of Report (.8); reviewed several hundred ████████ documents for possible addition to ████████ witness materials (.9); reviewed ████████ interview notes (.2); reviewed several hundred documents for issues pertaining to ████████ ██████ for fact section of Report (3.7). | 3,185.00 |
| 10/20/09 | AMG | 15.00 | Read summary of ████████ interview (.2); reviewed flash summary of ████████ interview (.1); revised and edited ████████ interview memorandum, including preparing documents to attach as exhibits (2.7); reviewed and organized notes from ████████ interview (1.9); drafted outline of ████████ interview memorandum (.6); inserted documents shown to ████████ into the ████████ interview memorandum (.3); reviewed format for micro-issue charts (.2); conference with A. Kennedy, E. Schwab, and A. Sapp re micro-issue chart format (.2); searched for and reviewed documents for ████████ micro-issue chart (1.1); researched documents for ████████ based micro-issue charts (3.1); drafted risk report based micro-issue charts ████████ ███████████████████ (4.0); reviewed contract attorney first level review of ████████ documents (.4); emailed contract attorneys re daily report emails (.2). | 4,875.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/20/09 | OJ | 10.70 | Sifted through interview summaries to find statements re ███████████ (2.1); drafted micro-issue chart on ███████████ (3.8); assembled documents on ███████████ for micro-issue chart (1.5); drafted micro-issue chart on ███████████ (3.3). | 3,477.50 |
|---|---|---|---|---|
| 10/20/09 | ADK | 8.80 | Drafted and edited micro-issue charts assembling facts re ███████████ and ███████████ re ███████████. | 2,860.00 |
| 10/20/09 | GSK | 1.40 | Reviewed documents of custodian ███████████ of ███████████ for information re potential breaches of fiduciary duties. | 455.00 |
| 10/20/09 | MRK | 9.80 | Finished drafting the ███████████ interview outline ███████████ section with all exhibit references and questions(7.4); compiled and put together all documents for a ███████████ background binder, including an executive summary, biography, timelines, and ███████████ and ███████████ background information (1.7); began editing the first draft of the entire completed ███████████ interview outline (.7). | 3,185.00 |
| 10/20/09 | MZM | 10.80 | Worked on micro-issue outline of witness interview statements in preparation for drafting fact section of the Examiner's Report (8.1); worked on micro-issue outline of documents in preparation for drafting fact section of the Examiner's Report (2.7). | 3,510.00 |
| 10/20/09 | CVM | 7.00 | Conferred with A. Gardner re ███████████ information chart and ███████████ (.1); conferred with T. Schrage re interview preparations (.1); sent email to S. Ascher summarizing ███████████ (.8); edited and updated micro-issue charts for ███████████ (6.0). | 2,275.00 |
| 10/20/09 | DBM | 1.20 | Quality control reviewed gussets of documents to be sent to J&B New York office for ███████████ interview. | 390.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/20/09 | ACO | 5.70 | Reviewed several ▉▉▉ custodial documents for possible inclusion in ▉▉▉ witness outline re valuations, risk management, liquidity and disclosures (5.3); reviewed interview summaries for ▉▉▉ and ▉▉▉ (.3); reviewed consolidated daily report for October 19 (.1). | 1,852.50 |
| 10/20/09 | JXP | 9.90 | Reviewed excerpt from ▉▉▉ re survival strategies (.2); reviewed ▉▉▉ flash summary (.2); reviewed ▉▉▉ flash summary (.2); edited ▉▉▉ full interview summary (2.3); drafted micro-issue chart re ▉▉▉ and potential partners (1.1); drafted micro-issue chart re ▉▉▉ (.1); drafted micro-issue chart re ▉▉▉ (1.0); drafted micro-issue chart re ▉▉▉ (.8); participated in call with D. DeBruin, R. Marmer, R. Byman, and A. Vail re ▉▉▉ (.4); reviewed consolidated team reports (.3); drafted micro-issue chart re ▉▉▉ (.4); drafted micro-issue chart re ▉▉▉ (1.9); drafted micro-issue chart re ▉▉▉ (1.0). | 3,217.50 |
| 10/20/09 | ACGB | 9.90 | Attended S. Prysak's interview of ▉▉▉ (4.2); drafted flash summary of ▉▉▉ interview (3.2); edited same in response to R. Byman and Z. Saeed comments (.2); edited ▉▉▉ witness interview outline to include questions about ▉▉▉ (2.1); worked with paralegals to ensure documents were ready for use in ▉▉▉ interview (.2). | 3,217.50 |
| 10/20/09 | AHS | 8.50 | Reviewed short summary of interview of ▉▉▉ for issues to include in ▉▉▉ interview outline (.3); corresponded with S. Fliegler re valuation subissue outline (.3); conducted searches for document discussed by ▉▉▉ in previous interview with ▉▉▉ to include follow up ▉▉▉ interview (.5); corresponded with S. Prysak re revisions to flash summary of second ▉▉▉ interview outline (.4); reviewed documents on Case Logistix from ▉▉▉ custodial file for inclusion in interview file (2.4); began reviewing witness summaries for statements applicable to ▉▉▉ micro-issue templates (4.6). | 2,762.50 |

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/20/09 | TFS | 9.80 | Incorporated edits and continued to draft outline for ▮ ▮ interview re risk issues, including answering questions from E. Flores re documents to be included (.6); located and reviewed ▮ ▮ for possible inclusion into outline (1.6); included questions raised by ▮ in ▮ outline (1.0); met with J. Conley re ▮ (.5); prepared summary chart of document proof and witness statements for ▮ ▮ subsection (6.1). | 3,185.00 |
| 10/20/09 | VKS | 1.50 | Prepared micro-issue charts which list the documents and witness statements relating to ▮ . | 487.50 |
| 10/20/09 | SFT | 8.60 | Responded to email inquiry from ▮ , counsel for ▮ re document production (.5); produced ▮ exhibits to ▮ , counsel for ▮ in anticipation of ▮ interview (.5); drafted ▮ outline re commercial real estate (7.6). | 2,795.00 |
| 10/20/09 | RMW | 9.10 | Continued reviewing relevant documents and drafting assigned portion of the micro-issue chart re ▮ ▮ (8.6); conferred with S. Jakobe re completing additional issues on micro-issue chart (.5). | 2,957.50 |
| 10/20/09 | EXL | .30 | Reviewed daily team report (.1); reviewed ▮ interview flash summary (.1); drafted email to A. Vail re ▮ interview (.1). | 111.00 |
| 10/20/09 | LEW | .50 | Prepared documents re ▮ for review by S. Terman and S. Prysak. | 80.00 |
| 10/20/09 | MRS | .40 | Incorporated revised outline and indices into ▮ interview binder for review by R. Byman. | 108.00 |
| 10/20/09 | WB | 3.00 | Reviewed final ▮ interview binder (1.3); edited and updated binder with additional key witness documents (1.7). | 765.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/21/09 | RLM | 3.00 | Corresponded via email re ███ issues (.3); corresponded via email re ████ (.1), re Citigroup documents (.1), and re third-party documents in Case Logistix (.1); worked on topics for ███ interview (.8); revised ████ interview memorandum (1.0); met with J. Power re same (.3); corresponded via email re ███, and ████ (.2), and re ███ (.1). | 2,700.00 |
| 10/21/09 | TJC | 11.50 | Prepared for ████ interview (3.2); participated in same (6.5); reviewed email correspondence re micro-issue charts (.3); reviewed email correspondence re open isssues (.3); reviewed ████ flash summary (.3); reviewed email correspondence re document production and review issues (.2); reviewed flash summaries of ████ and ████ interviews (.3); reviewed additional email correspondence re press reports, ████ flash summary, and report preparations (.4). | 7,187.50 |
| 10/21/09 | DWD | 2.60 | Conferred with A. Vail and J. Powers re interpretation and translation of KDB financial documents, preparation for KDB interviews and confidentiality issues (.4); continued to analyze KDB documents to prepare for interview (2.2). | 1,950.00 |
| 10/21/09 | GAF | 2.80 | Reviewed draft issue charts prepared by S. Jakobe, M. Mason, and R. Wallace and emailed them re same and re need for preparation of representative example issue chart  (.7); reviewed representative issue example chart on ████ and emailed S. Jakobe and M. Mason re ████ (.5); telephone conference with S. Jakobe re same (.2); reviewed representative example issue chart re ████ and emails with M. Mason and S. Jakobe re same and re transmittal of same to team leaders (.5); responded to S. Travis and S. Ascher requests for information re priority and time involved in review of various custodian documents including ████ (.4); reviewed Duff & Phelps memorandum ████ and emailed J. Thompson re same (.5). | 1,610.00 |
| 10/21/09 | SJP | 9.50 | Prepared for ████ interview (4.3); interviewed ████ (4.8); emails with S. Ascher and R. Marmer re same (.4). | 5,462.50 |

LAW OFFICES

Page 153

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/21/09 | TLK | 3.80 | Reviewed and analyzed materials related to ███ ███ in response to inquiries from J&B attorneys. | 2,565.00 |
|---|---|---|---|---|
| 10/21/09 | IYD | 7.50 | Revised interview outline for ███ and discussed same with M. Kopp (5.7); corresponded with A. Ringguth re ███ and ███ interviews (.2); analyzed flash summary of ███ interview (.5); corresponded with V. Slosman and J. Dlugosz re micro-issues chart (.5); corresponded with S. Ascher re timing for submitting micro-issue chart for commercial real estate topics (.3); corresponded with S. Terman re interview outlines for ███ and ███ (.3). | 3,712.50 |
| 10/21/09 | AWV | 6.50 | Analyzed Korean translation issues for upcoming KDB interview (.5); prepared for KDB interview (1.5); responded to Team 4's question re ███ (.8); reviewed and edited draft micro-issue charts (1.2); studied contract attorney summaries re key ███ emails (.3); reviewed and circulated summary of reports re survival strategies (1.5); conferred with junior associates re survival strategy issues (.5); conferred with Team 3 re ███ interview (.2). | 3,217.50 |
| 10/21/09 | LEP | 8.20 | Prepared for and participated in ███ interview (7.3); drafted flash summary of same (.9). | 3,895.00 |
| 10/21/09 | SSJ | .80 | Reviewed draft micro-issue outlines and drafted correspondence to G. Fuentes, R. Wallace and M. Mason re same. | 420.00 |
| 10/21/09 | KVP | 7.90 | Reviewed documents re ███ and drafted micro-issue chart re same (3.9); reviewed documents re ███ (2.3); communicated with S. Ascher re deadline for micro-issues (.2); reviewed memorandum from S. Ascher re effect of ███ and sent comments on same (1.3); sent micro-issues charts to team leaders (.2). | 4,147.50 |
| 10/21/09 | WPW | 5.40 | Corresponded with L. Pelanek re ███ ███ (.1); conferred and corresponded with S. Ascher re ███ (.1); edited and revised memorandum re interview with ███ (3.0); drafted risk management sections of memorandum re interview with ███ (2.2). | 2,160.00 |

LAW OFFICES

### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/21/09 | SLA | 6.70 | Conferences with A. Kennedy re legal research on ████████████████ and drafting memorandum re same (.5); revised memorandum to A. Valukas re ████████████████ (2.3); reviewed flash interview summary for █████ and █████ witness interviews (.2); reviewed and revised interview memorandum (1.0); conference with J. Malysiak re Report drafting and sent email re same (.4); conference with L. Pelanek re key documents (.2); conference with R. Byman, S. Prysak, and A. Ringguth re █████ interview (.2); telephone conference with █████ re █████ and exchanged emails with R. Byman and R. Marmer re same (.2); reviewed █████ and █████ flash interview summaries (.3); reviewed legal research re █████ (.2); conference with L. Pelanek re micro-issues and director interview (.2); conference and email exchange with K. Porapaiboon re issue outlines and leveraged loans (.2); reviewed analysis of █████ (.3); telephone conference with A. Taddei re █████ (.2); reviewed Citigroup documents re █████ and █████ and exchanged emails with S. Prysak and T. Newkirk re same (.3). | 5,025.00 |
| 10/21/09 | JLD | 4.60 | Drafted micro-issue outline for █████ and █████ (4.1); discussed micro-issue outline with V. Slosman (.5). | 1,702.00 |
| 10/21/09 | WEP | 2.80 | Reviewed █████ █████ custodial documents for leveraged buyout group. | 1,036.00 |
| 10/21/09 | EZS | 10.90 | Reviewed daily document reports for documents relevant to survival strategies subissues for █████, █████ █████, █████ (1.2); updated subissue outlines re survival strategies (.6); drafted micro-issues chart re █████ (9.1). | 4,033.00 |
| 10/21/09 | BJW | .30 | Examined public filings for any discussion of █████ █████. | 111.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/21/09 | TEC | 8.30 | Pulled documents and interview statements to summarize on micro-issue chart re ██████████████████, and the ██████████████████████ to aid in the drafting of the fact section of the Report. | 2,697.50 |
|---|---|---|---|---|
| 10/21/09 | JQC | 7.60 | Reviewed several hundred documents for issues pertaining to ████████████████ for fact section of Report. | 2,470.00 |
| 10/21/09 | AMG | 10.10 | Added risk report distribution gathered from report with over 400 citations to micro-issue chart (2.8); revised and edited risk report distribution micro-issue chart (.8); created witness interview statement template form to collect statements from over 150 witnesses on over 20 topics (1.3); emailed S. Ascher re ██████████ documents (.5); reviewed 533 documents returned in search for ████████████████ (3.0); conference with Duff & Phelps re ██████████████ (.3); reviewed interview statements for inclusion in micro-issue chart on 20 different topics (1.1); emailed contract attorneys re █ ██████████ document review reports (.3). | 3,282.50 |
| 10/21/09 | OJ | 7.10 | Drafted micro-issue chart on witness statements re █████████ ██████████ (2.7); drafted micro-issue chart re whether ██████████████ (2.0); drafted micro-issue chart on ██████ (2.4). | 2,307.50 |
| 10/21/09 | ADK | 11.20 | Researched availability of ██████████████████ ████████████████████ (7.5); drafted memorandum re applicability of ██████████ (3.2); conferred with S. Ascher re memorandum discussing effect of ████████████████ for breach of fiduciary duty (.5). | 3,640.00 |
| 10/21/09 | GSK | .60 | Conferred with C. Meservy and T. Clements re comparison of ██████████████████ and followed up re same. | 195.00 |
| 10/21/09 | MRK | 6.90 | Continued editing the ██████ interview outline and adding interview questions and exhibit references. | 2,242.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/21/09 | MZM | 11.90 | Worked on micro-issue outline of documents in preparation for drafting fact section of the Examiner's Report (11.4); reviewed daily reports and key documents circulated by contract attorneys from custodian files of ███, ███████, and ███████████ (.5). | 3,867.50 |
| 10/21/09 | CVM | 8.30 | Conferred with C. Murray re ████████ documents (.1); conferred to T. Clements re leveraged loan micro-issue charts (.1); conferred with O. Jafri re ████████████ ████ and the ████████████ interview (.1); emailed L. Pelanek re ████████████ (.3); conferred with K. Porapaiboon re micro-issue charts (.1); finalized and sent off micro-issue charts for ████████████████ (7.7). | 2,697.50 |
| 10/21/09 | DBM | 7.10 | Reviewed several hundred ████████████████ ████████████ for possible inclusion into upcoming ███████ witness interview. | 2,307.50 |
| 10/21/09 | ACO | 6.30 | Reviewed several ████████████ custodial documents for possible inclusion in ████████████████ witness outline re valuations, risk management, liquidity and disclosures (6.0); reviewed interview summaries for ███████, ████████ and ████████ (.2); reviewed consolidated daily report for October 20 (.1). | 2,047.50 |
| 10/21/09 | JXP | 10.40 | Edited ████████████ full interview summary (.4); reviewed ████████████ flash interview summary (.2); drafted micro-issue chart re ████ (1.4); drafted micro-issue chart re ████ (.7); drafted ████████ interview summary (3.7); telephone conference with D. DeBruin and A. Vail re upcoming KDB interview (.2); met with R. Marmer re ████████████ interview summary (.3); coordinated translation of certain KDB documents (2.7); reviewed ████████ flash summary (.6); reviewed letter from R. Byman to ████████████████ requesting ████████████████████ (.2). | 3,380.00 |
| 10/21/09 | ACG B | 4.80 | Attended interview of ████████ by S. Prysak (3.1); conferred with S. Ascher about same (.1); began drafting flash summary of ████████ interview (1.6). | 1,560.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/21/09 | AHS | 8.50 | Completed document template for ███████ micro-issue re ██████████ (3.2); reviewed and edited witness statement template re same (.5); circulated completed document and witness statement micro-issue template for ██████████ and ██████████ (.1); reviewed documents on Case Logistix from ██████ custodial file for inclusion in ████████ interview file (3.1); continued reviewing witness interview summaries for statements relevant to ████████ micro-issue templates (1.6). | 2,762.50 |
| 10/21/09 | TFS | 8.00 | Incorporated edits and continued to draft outline for ██ ██████ interview re risk issues (.8); prepared summary chart of document proof and witness statements for ██████████ and ██████████ subsections (7.2). | 2,600.00 |
| 10/21/09 | VKS | 3.90 | Conferred with J. Dlugosz re commercial real estate micro-issue charts (.2); drafted and edited micro-issue chart which listed the documents and witness statements which pertain to ████████████████ (2.0); reviewed documents related to ██████████ commercial real estate transaction (1.5); conferred with J. Dlugosz re commercial real estate micro-issue charts (.2). | 1,267.50 |
| 10/21/09 | SFT | 11.70 | Reviewed ████████ flash interview summary and conferred with A. Ringguth re same (.5); completed draft of ██████████ interview outline re commercial real estate and circulated to team leaders for feedback (10.7); reviewed ██████████ commercial real estate portfolio and circulated same to subissue team (.5). | 3,802.50 |
| 10/21/09 | RMW | 8.30 | Continued reviewing relevant documents and drafting assigned portion of the micro-issue chart re ████████ and ██████████ (8.1); conferred with S. Jakobe re completing additional issues on micro-issue chart (.2). | 2,697.50 |

LAW OFFICES

JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 158

| 10/21/09 | EXL | 9.70 | Reviewed daily team report (.1); reviewed ███ interview flash summary (.2); reviewed ███ re ███ and ███ (.1); drafted email to R. Marmer re same (.1); conferred with A. Vail re ███ (.1); reviewed key documents re Lehman's communications with ███ (1.9); reviewed ███, ███ and ███ interview summaries (1.2); drafted charts of documents and witness interview statements re ███ and communications between ███ (6.0). | 3,589.00 |
| 10/21/09 | AMR | 2.00 | Assisted M. Kopp with compilation of ███ interview binders. | 320.00 |
| 10/21/09 | MRS | 2.10 | Prepared and incorporated additional documents into ███ interview binder for review by R. Byman and corresponded by email with D. Millison re same (.7); reviewed ███ interview outline and prepared cited documents for review by S. Terman (1.4). | 567.00 |
| 10/21/09 | CRW | 2.10 | Pulled and bates numbered material cited in A. Gardner's chart re ███. | 535.50 |
| 10/21/09 | CSM | .10 | Communicated with C. Meservy re ███ witness file. | 23.00 |
| 10/22/09 | RLM | 3.00 | Corresponded via email re reducing commercial real estate positions (.1), re ███ (.2), and re ABN AMRO's documents (.1); corresponded via email re ███ (.1), and re witnesses we may wish to add (.2); met with T. Chorvat re ███ interview and ███ interview (.3); read flash summary of ███ interview (.1); read team reports, calendars and daily document updates (.6); read flash summary of ███ interview (.1) read flash summary of ███ interview (.1); read flash summary of ███ interview (.1); telephone conferences with A. Valukas re ███ interview (.1); corresponded via email re same (.1); read flash summary of ███ interview (.1); read flash summary of ███ interview re risk management (.1); read flash summary of ███ interview (.1); read flash summary of ███ interview (.1); worked on ███ interview topics (.4). | 2,700.00 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/22/09 | TJC | 3.80 | Reviewed email correspondence re ███████ (.2); reviewed additional information re ███████ interview (.3); reviewed email correspondence re document production and review (.2); reviewed open isssues report (.3); revised ███████ flash summary (.5); prepared email correspondence re same (.2); reviewed ███████ flash summary (.2); prepared email messages re ███████ (.2); reviewed email update re ABN AMRO subpoena and motion (.3); reviewed and organized materials re interviews (.4); reviewed email correspondence re Report drafting, ███████, and ███████ calendar (.4); telephone conference with ███████ (.3); prepared email correspondence re same (.1); conferred with E. Schwab re ███████ interview preparations (.2). | 2,375.00 |
|---|---|---|---|---|
| 10/22/09 | DWD | 5.00 | Attended meeting of team leaders (.7); continued to analyze KDB and Perella documents and to prepare for interview of KDB witnesses (3.0); conferred with J. Leiwant of Duff & Phelps re ███████ (.5); prepared correspondence to J. Leiwant re same (.3); prepared correspondence to M. Solinger re potential interview of ███████ (.2); conferred with M. Solinger re same (.3). | 3,750.00 |
| 10/22/09 | GAF | 4.00 | Telephone conference with M. Devine, S. Ascher, and J. Davis re scheduling of ███████ for interview and selection of witnesses for interview (.5); email to S. Ascher re revisions to Team 3 open isssues memorandum as it relates to ███████ (.4); emails to M. Mason and S. Jakobe re choice of associate M. Mason to attend ███████ and plan for document review and interview preparation (.5); email to S. Ascher re staffing of ███████ (.2); drafted portions of Report section on ███████ based on fact and issue charts prepared by associates (2.4). | 2,300.00 |
| 10/22/09 | SJP | 9.10 | Prepared for ███████ interview (6.8); emails with P. Smith re ███████ follow-up interview (.3); attended team leaders meeting (.8); conferred with R. Byman and U.S. attorney re interviews (.6); emails with M. Kopp re factual research (.3); worked on third-party production follow-up (.2); email to R. Byman re same (.1). | 5,232.50 |
| 10/22/09 | TLK | 4.50 | Reviewed and analyzed materials related to ███████ ███████ in response to inquiries from J&B attorneys. | 3,037.50 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/22/09 | IYD | 5.20 | Met with A. Ringguth, V. Slosman, J. Dlugosz and S. Terman re micro-issues charts on commercial real estate topics (1.0); corresponded with S. Prysak, A. Ringguth and paralegals re ▮▮▮▮▮ and ▮▮▮▮▮ ▮▮▮▮▮ per S. Prysak's request (1.2); analyzed and edited ▮▮▮▮▮ interview outline and corresponded with S. Terman re same (2.0); began analyzing and editing ▮▮▮▮▮ interview outline (1.0). | 2,574.00 |
| 10/22/09 | AWV | 7.70 | Corresponded with J&B attorneys re issues re ▮ ▮▮▮▮▮ interview and JPMorgan telephone conference (.6); studied J&B attorney reports and flash summaries re survival strategy issues (.8); studied and edited draft micro-issue charts re ▮▮▮▮▮ and potential transactions (2.0); prepared for KDB interview (2.8); investigated ▮▮▮▮▮ for D. DeBruin (.5); studied reports relating to survival strategy issues (1.0). | 3,811.50 |
| 10/22/09 | ELW | 2.10 | Researched re ▮▮▮▮▮▮▮▮▮▮. | 1,039.50 |
| 10/22/09 | LEP | 2.70 | Revised ABN AMRO protective order (.6); telephone conference with K. Coleman re same (.1); provided comments on cover memorandum to open issues memorandum (.3); provided priority custodians and productions for contract attorney review (.2); revised and circulated ▮▮▮▮▮ flash summary (.2); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.6); worked on facts section chart re ▮▮▮▮▮▮▮▮▮▮ (.7). | 1,282.50 |
| 10/22/09 | SSJ | .90 | Telephone conferences with R. Wallace and M. Mason re micro-issue outlines (.4); drafted correspondence to G. Fuentes re micro-issues (.2); reviewed correspondence re ▮▮▮▮▮▮▮▮▮▮ and drafted correspondence to G. Fuentes re same (.3). | 472.50 |
| 10/22/09 | KVP | 6.50 | Reviewed micro-issues charts forwarded by junior associates (2.5); telephone conference with W. Wallenstein re micro-issue charts (.2); reviewed documents re ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ (3.8). | 3,412.50 |

LAW OFFICES

### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 10/22/09 | WPW | 9.00 | Conferred with T. Schrage re potential claw-back of ███████ documents (.1); drafted email to L. Pelanek re █████████ (.5); conferred with L. Pelanek re same (.1); drafted memorandum re interview with ████████ (3.7); drafted correspondence re status of █████ and ██████ interview memoranda (.1); conferred and corresponded with C. Meservy re ██████████ (.2); conducted factual research re same (.2); conferred and corresponded with T. Clements re key ████████-related documents (.2); drafted memorandum re interview with ██████ (3.2); conferred with K. Porapaiboon re status of associates' drafting initiatives (.1); reviewed and responded to email from S. Ascher re █████████'s document production (.3); conferred with A. Gardner re same (.1); conferred with A. Gardner re ██████████ (.2). | 3,600.00 |
| 10/22/09 | SLA | 7.90 | Reviewed ████████ interview notes (.3); conference with M. Devine and G. Fuentes re ████████ (.2); telephone conference with █████████ re █████████ (.6); drafted memorandum to A. Valukas re open issues for Team 3 investigation (1.2); reviewed outlines of portions of Report (.5); conference with K. Porapaiboon re risk and leveraged loan issues (.3); reviewed flash summary of █████, ████████, and █████████ interviews (.5); telephone conference with M. Asaro re █████████ interview and conference with M. Hankin re same (.3); reviewed █████████ and emailed G. Fuentes, M. Devine, and Duff & Phelps re same (.3); reviewed binder of key documents re ███████████ and emailed Duff & Phelps re same (2.0); conference with M. Hankin re ████████████ (.4); revised memorandum to A. Valukas re ████ and █████████ (1.0); reviewed legal research re █████████ (.3). | 5,925.00 |
| 10/22/09 | JLD | .50 | Attended commercial real estate team meeting re micro-issue chart. | 185.00 |
| 10/22/09 | WEP | 7.20 | Reviewed ████████ █████████ custodial documents for leveraged buyout group. | 2,664.00 |

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/22/09 | EZS | 11.10 | Reviewed daily document reports for documents relevant to survival strategies subissues for ███████, ████████████ (1.6); drafted survival strategies micro-issues chart re ████████ (3.9); drafted survival strategies micro-issues chart re ████████████████████████ (5.6). | 4,107.00 |
| 10/22/09 | BJW | .30 | Examined public filings for any discussion of ████████ ████████. | 111.00 |
| 10/22/09 | HDM | .80 | Communicated with Duff & Phelps and Team 1 re ████████ ████████████ (.6); drafted request and circulated same (.2). | 440.00 |
| 10/22/09 | TEC | 9.00 | Pulled documents and interview statements to summarize on micro-issue chart re leveraged loans and ████████ to aid the drafting of the fact section of the Report. | 2,925.00 |
| 10/22/09 | JQC | 10.60 | Reviewed ████████████████ requirements re ████████████ and ████████████ (2.6); organized and reviewed key documents for drafting ████████ micro-issue chart (6.7); reviewed documents related to ████████ ████████ for section of Report (.6); reviewed documents related to ████████████████████████ for ████████ section of Report (.7). | 3,445.00 |
| 10/22/09 | AMG | 8.60 | Reviewed S. Ascher notes on ████████ interview memorandum and inserted edits (.6); emailed B. Wilson re micro-issue chart formatting (.1); inserted K. Porapaiboon edits into risk report micro-issue charts (.3); searched for ████████ and ████████ email re real estate positions (.2); searched for and reviewed documents comparing ████████ and ████████████ (.5); reviewed proof outline for documents relevant to 20 micro-issues (1.8); drafted 20 different micro-issue templates (.9); researched documents for inclusion in micro-issue charts (4.0); reviewed ████████████ document (.2). | 2,795.00 |
| 10/22/09 | OJ | 2.10 | Reviewed documents re ████████████████████████ ████████. | 682.50 |
| 10/22/09 | ADK | 8.50 | Drafted law section of memorandum re effects of ████ ████████████████████████ (8.0); updated chart tracking document production by third parties (.5). | 2,762.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 163

| 10/22/09 | GSK | .30 | Conferred with C. Meservy re comparison of draft presentation and followed up re same. | 97.50 |
|---|---|---|---|---|
| 10/22/09 | MRK | 4.00 | Edited the ███████ interview outline based on comments from I. Dmitrieva and A. Ringguth (1.0); edited the ███████ interview outline based on recent witness interview summaries (1.0); researched ████████████████████████████████████████, and summarized research and sent it to S. Prysak (2.0). | 1,300.00 |
| 10/22/09 | MZM | 8.20 | Worked on micro-issue outline of documents in preparation for drafting fact section of the Examiner's Report (7.8); emailed G. Fuentes and S. McGee re receipt and review of documents produced by the ███████ ████████████ (.4). | 2,665.00 |
| 10/22/09 | CVM | 13.00 | Met with K. Porapaiboon re micro-issue chart (.1); updated risk and survival strategy micro-issue charts (.5); conferred with T. Clements re micro-issue chart (.1); read ███████ interview flash summary (.2); emailed and conferred with W. Wallenstein re micro-issue chart and outline (.3); drafted master micro-issue chart for topics related to ███████ (3.0); reviewed ███████ ████████████ to add to the micro-issue chart (5.1); reformatted the micro-issue chart to further breakdown ████████████████████████ (3.7). | 4,225.00 |
| 10/22/09 | DBM | 1.30 | Reviewed remaining ████████████████ ███████████ for possible inclusion into upcoming █ █████ witness interview. | 422.50 |
| 10/22/09 | ACO | 5.30 | Reviewed several ███████ custodial documents for possible inclusion in ███████ witness outline re valuations, risk management, liquidity and disclosures (5.1); reviewed interview summary for ███████ (.1); reviewed consolidated daily report for October 21 (.1). | 1,722.50 |
| 10/22/09 | JXP | 9.60 | Coordinated translation of KDB documents (1.0); coordinated review of KDB financial documents (1.8); reviewed ███████ flash summary (.3); drafted fourth █ ███████ full interview summary (2.8); drafted subissue chart re ███████ (.9); drafted subissue chart re ███████ (2.0); reviewed translated KDB documents (.5); reviewed ███████ flash summary (.3). | 3,120.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 164

| 10/22/09 | ACG B | 9.20 | In response S. Ascher request, searched for document in which ████████████████ (1.2); conferred with K. Filipovich re ████████████ (.1); provided K. Filipovich with documents about ████████████████ (.1); conferred with J. Power and A. Vail about ████████████████ (.2); email communication with W. Wallenstein about ████████████ (.1); at request of S. Prysak, searched for document from ████████████ containing ████████████ (.8); met with I. Dmitrieva and commercial real estate team to discuss assignment of tasks (.6); finished drafting flash summary of ████████ interview (6.1). | 2,990.00 |
|---|---|---|---|---|
| 10/22/09 | AHS | 8.80 | Continued working on document template for ████████ micro-issues (5.5); continued working on witness statement templates for ████████ micro-issues (1.6); drafted summaries of potential interview candidates for ████████ subissue investigation to include in the Examiner's memorandum re open issues for the investigation (.6); reviewed documents on Case Logistix from ████████ custodial file for inclusion in ████████ interview file (1.1). | 2,860.00 |
| 10/22/09 | TFS | 8.50 | Prepared summary chart of document proof and witness statements for ████████ and ████████ subsections. | 2,762.50 |
| 10/22/09 | VKS | 3.30 | Prepared ████████ interview binder (3.0); met with I. Dmitrieva, S. Terman, A. Ringguth, and J. Dlugosz re preparing charts listing documents and witness statements related to commercial real estate issues (.3). | 1,072.50 |
| 10/22/09 | SFT | 9.50 | Revised ████████ interview outline re commercial real estate with comments received from I. Dmitrieva (3.0); prepared binder of approximately 60 exhibits for ████████ interview re commercial real estate (6.5). | 3,087.50 |
| 10/22/09 | RMW | 7.90 | Continued reviewing relevant documents and drafting assigned portion of the micro-issue chart including the ████████████████ and ████████. | 2,567.50 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 10/22/09 | EXL | 2.00 | Reviewed daily team reports (.1); reviewed edits to subissue charts re ███████ (.2); revised same (1.4); reviewed ███████ interview flash summary (.3). | 740.00 |
| 10/22/09 | LEW | .80 | Prepared case binder re ███████ per W. Wallenstein's request (.2); prepared documents re asset and liability committee for review by ███████ (.6). | 128.00 |
| 10/22/09 | MRS | 2.90 | Reviewed ███████ interview outline, prepared cited ███████ documents for review by S. Terman and corresponded by email with S. Terman re same (1.5); prepared electronic and hard copy collection of ███████ documents for review by S. Biller (.9); prepared additional ███████ documents for review by S. Terman and V. Slosman (.5). | 783.00 |
| 10/22/09 | CRW | 4.90 | Compiled documents from Stratify listed on A. Gardner's chart re ███████ that were distributed only to Lehman officers (2.3); began compiling documents from Stratify listed on A. Gardner's chart re ███████ that were ███████ (2.6). | 1,249.50 |
| 10/22/09 | WB | 4.00 | Reviewed ███████ witness interview outline (.5); searched Stratify and retrieved key witness documents (2.5); organized and prepared documents for imagining Bates labeling (1.0). | 1,020.00 |
| 10/22/09 | CSM | 3.30 | Prepared key documents for ███████ witness file for interview. | 759.00 |
| 10/23/09 | TJC | 3.00 | Reviewed email correspondence re developments (.2); reviewed email updated re ABN AMRO (.3); telephone conferences with L. Pelanek re same (.3); reviewed filing re same (.2); reviewed flash summary re ███████ interview (.2); reviewed email correspondence re same (.3); reviewed email correspondence re open issues work (.2); reviewed email correspondence re ███████ interview (.2); reviewed email correspondence re ███████ issues (.3); reviewed materials re future interviews (.3); worked on same (.3); reviewed updated interview calendar (.2). | 1,875.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 10/23/09 | DWD | 5.00 | Reviewed witness interview flash summaries (.8); reviewed documents and revised outline of questions for interview of KDB witnesses (3.7); conferred with J. Leiwant of Duff & Phelps re KDB valuation issues and participation in KDB interview (.3); conferred with J. Power re provision of additional documents to Duff & Phelps (.2). | 3,750.00 |
| 10/23/09 | SJP | 10.50 | Prepared for ▮▮▮▮ interview (7.6); interviewed ▮ ▮▮▮ (2.0); emails with R. Byman re ▮▮▮ materials (.2); emails with S. Ascher re risk issues (.1); worked on Deutsche Bank production follow-up (.3); emails to R. Marmer and S. Ascher re ▮▮▮ interview summary (.3). | 6,037.50 |
| 10/23/09 | TLK | 5.50 | Reviewed and analyzed materials related to ▮▮▮ in response to inquiries from J&B attorneys (2.5); prepared draft written analysis re ▮▮▮ (3.0). | 3,712.50 |
| 10/23/09 | IYD | 3.50 | Revised ▮▮▮ interview outline and corresponded with S. Terman re same. | 1,732.50 |
| 10/23/09 | AWV | 4.80 | Corresponded with J&B and Gibson attorneys re production of additional documents by KDB and review of those documents (1.0); studied and edited micro-issue charts circulated by Team 3 and draft survival issues micro-issue charts (1.0); prepared for KDB interview (1.5); studied public and J&B reports of issues relating to survival strategies (1.0); studied contract attorney summaries of documents reviewed, including key documents (.3). | 2,376.00 |
| 10/23/09 | ELW | 3.20 | Researched re related claims in securities litigation context. | 1,584.00 |
| 10/23/09 | LEP | 6.80 | Telephone conference with K. Coleman re objection deadline (.1); prepared and filed notice of extension of deadline (.3); reviewed flash summary of ▮▮▮ interview (.8); drafted ▮▮▮ interview summary (2.9); revised and circulated interview calendar (.7); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (1.2); worked on fact section charts (.8). | 3,230.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/23/09 | KVP | 4.50 | Reviewed documents re ███████ ███████. | 2,362.50 |
|---|---|---|---|---|

| 10/23/09 | WPW | 12.40 | Reviewed and analyzed memorandum from financial advisors ███████ (.5); reviewed and analyzed correspondence from S. Ascher re same (.1); edited and revised memorandum re interview with ███████ (2.5); edited and revised memorandum re interview with ███ (1.7); conferred with S. Ascher re status of outstanding interview memoranda (.3); drafted correspondence to S. Ascher re same (.2); reviewed and analyzed correspondence from V. Lazar re ███ interview memorandum (.2); corresponded with V. Lazar re same (.1); reviewed and analyzed line edited interview memoranda from S. Ascher re outstanding interview memoranda (.2); revised and edited memorandum re interview with ███████ (3.0); reviewed and edited micro-issue charts from junior associates re ███ Report sections (1.0); corresponded with K. Porapaiboon re same (.1); reviewed and analyzed key documents re ███████ issues (2.5). | 4,960.00 |

| 10/23/09 | SLA | 3.30 | Reviewed Duff & Phelps analysis of ███████, outlined ███████ section of Report, and emailed ███ re same (.6); reviewed ███████ documents re risk and emailed S. Prysak and A. Sapp re same (.4); reviewed ███████ re ███ and ███ (.8); reviewed and finalized ███████, ███, and ███ interview memoranda (.7); conference with W. Wallenstein re same (.5); exchanged emails with L. Pelanek, K. Porapaiboon, and W. Wallenstein re drafting Report (.3). | 2,475.00 |

| 10/23/09 | JLD | 2.60 | Drafted commercial real estate micro-issue outline re ███████. | 962.00 |

| 10/23/09 | WEP | 7.00 | Reviewed ███████ ███████ custodial documents for leveraged buyout group. | 2,590.00 |

| 10/23/09 | EZS | 8.20 | Prepared survival strategies micro-issue chart re ███████ (4.3); prepared survival strategies micro-issues chart re ███████ (3.9). | 3,034.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/23/09 | BJW | 2.90 | Drafted subissue chart organizing documents for ███ ███████████████████████ and sent to K. Porapaiboon and S. Ascher. | 1,073.00 |
|---|---|---|---|---|
| 10/23/09 | HDM | .50 | Reviewed and attended to follow up production on ██████ (.3); reviewed and attended to production issues on CD production with M. Scholl and C. Zalka (.2). | 275.00 |
| 10/23/09 | TEC | 11.00 | Pulled documents and interview statements to summarize on micro-issue chart re ███████████, ████████, and ███████████ to aid in the drafting of the fact section of the Report. | 3,575.00 |
| 10/23/09 | JQC | 8.60 | Reviewed Duff & Phelps ███████████████ and referenced documents; (.7); reviewed several hundred documents for issues pertaining to ████████████ ████ for fact section of Report (7.9). | 2,795.00 |
| 10/23/09 | AMG | 9.40 | Reviewed ███████████████ from Duff & Phelps (1.3); reviewed █████████ production (.7); conference with J. Conley re ██████████ outline for final Report (.2); reviewed documents pertaining to ███ ████████ review of █████████████ (.4); reviewed ███████████████ from search resulting in over 1000 documents (4.2); reviewed three ██████████████████ documents (.2); reviewed ██████ and ████████ comparison document (.1); reviewed Team 3 risk and leveraged loan micro-issue chart (.3). | 3,055.00 |
| 10/23/09 | OJ | 6.40 | Collected documents to be placed in the micro-issue chart re ████████████████████ (1.8); drafted micro-issue chart on ██████████████████ (4.6). | 2,080.00 |
| 10/23/09 | ADK | 8.60 | Researched availability of ████████████████████████████████ (3.7); edited memorandum re ████████████████████ (4.9). | 2,795.00 |
| 10/23/09 | GSK | 4.10 | Reviewed documents of custodian ████████ of ██████████ re information re potential breaches of fiduciary duties (1.2); compiled drafts of ████████████████ and began comparing same (2.9). | 1,332.50 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/23/09 | MRK | 7.20 | Prepared for the ███████ interview by reviewing the interview outline and the exhibits (3.4); conference call with A. Ringguth re ███████ ███████ (.5); attended the ███████ interview (3.0); and post interview discussion with S. Prysak (.3). | 2,340.00 |
|---|---|---|---|---|
| 10/23/09 | MZM | 6.10 | Worked on consolidated micro-issue outline of documents and witness statements in preparation for drafting fact section of the Examiner's Report (4.2); reviewed documents in production from the ███████ in preparation for upcoming interviews of ███████ and ███████ (1.9). | 1,982.50 |
| 10/23/09 | CVM | 8.90 | Conferred with J. Conley re the ███████ interview (.1); corresponded with S. Ascher re the ███████ interview (.1); edited and updated micro-issue charts with Board materials related to ███████ and ███████ (7.0); created new master chart for all ███████ micro-issue charts (1.7). | 2,892.50 |
| 10/23/09 | DBM | 3.40 | Located documents for M. Devine that were referenced during ███████ witness interview. | 1,105.00 |
| 10/23/09 | ACO | 8.10 | Reviewed hundreds of ███████ custodial documents for possible inclusion in ███████ witness outline re valuations, risk management, liquidity and disclosures (7.8); reviewed interview summary for ███████ (.2); reviewed consolidated daily report for October 22 (.1). | 2,632.50 |
| 10/23/09 | JXP | 9.20 | Drafted micro-issue chart re KDB (6.3); coordinated logistics for video interview of KDB on October 19, 2008 (1.3); coordinated review of recently produced KDB documents (1.6). | 2,990.00 |
| 10/23/09 | ACG B | 6.40 | Prepared write-up about potential witness ███████ for inclusion in memorandum of witnesses remaining to be interviewed (.3); reviewed documents produced by Tishman Speyer related to ███████ (.6); ran targeted searches in Stratify to identify closing documents for ███████ (.4); sent same to T. Knapp (.1); drafted protective order for use with Deutsche Bank (.9); drafted chronology of risk issues related to commercial real estate (4.1). | 2,080.00 |

LAW OFFICES

### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/23/09 | AHS | 8.30 | Corresponded with S. Prysak and S. Ascher re risk management issues to discuss in follow up interview with ████████ (.4); continued drafting document template for ████████ micro-issues (4.0); continued drafting witness statement templates for ████ micro-issues (2.3); revised and circulated completed document and witness statement template for ████████, ████████, going ████, and ████████ (.6); continued drafting witness interview summary memorandum for first ████ interview (1.0). | 2,697.50 |
| 10/23/09 | TFS | 7.60 | Incorporated edits and continued to draft outline for ██ ████ interview re risk issues (2.3); prepared summary chart of document proof and witness statements for ████ sections (5.3). | 2,470.00 |
| 10/23/09 | SFT | 9.50 | Revised ████ interview outline re commercial real estate with comments received from I. Dmitrieva (2.5); reviewed documents forwarded by Duff & Phelps for use in ████ interview (1.5); prepared binders of approximately 70 exhibits to be used in ████ (5.5). | 3,087.50 |
| 10/23/09 | RMW | 6.60 | Continued reviewing relevant documents and drafting assigned portion of the micro-issue chart including the ████████████████████ and ████████████. | 2,145.00 |
| 10/23/09 | LEW | 4.50 | Prepared binders re asset and liability committee for review by R. Byman, M. Devine, and T. Schrage (1.0); prepared binder re ████████████ production for review by S. Ascher (3.5). | 720.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 171

| | | | | |
|---|---|---|---|---|
| 10/23/09 | MRS | 4.30 | Prepared additional documents for use during ███ interview and corresponded by email with M. Devine, D. Millison and E. Flores re same (1.3); corresponded by email with M. Devine and J. DeGraw re catering for ███ interview (.2); coordinated return of ███ interview materials to M. Devine in Chicago office (.4); prepared electronic and hard copy set of ███ documents for review by S. Prysak and M. Kopp, and corresponded with A. Ringguth re same (1.2); coordinated receipt of KDB document production CD from Gibson Dunn, and corresponded by phone and email with J. Power and A. Rettig re same (.8); uploaded KDB documents for review by J. Power (.4). | 1,161.00 |
| 10/23/09 | ALR | 1.00 | Conferred with J. Power and M. Scholl re preparing production documents for review. | 255.00 |
| 10/23/09 | WB | 4.00 | Searched Stratify and retrieved key documents listed re ███ (.7); organized and assembled documents for imaging and bates stamping (2.3); conducted searches in Stratify for email threads re same (1.0). | 1,020.00 |
| 10/23/09 | CSM | 4.40 | Continued preparation of witness file for ███ interview. | 1,012.00 |
| 10/24/09 | DWD | 3.10 | Continued to review documents and revise outline of questions for interview of KDB witnesses (2.3); reviewed and responded to correspondence with J. Leiwant of Duff & Phelps re meeting to discuss KDB financial analyses of LBHI (.2); reviewed witness flash summaries (.3); reviewed letter from R. Mastro dated October 23 re KDB supplemental production and other issues (.3). | 2,325.00 |
| 10/24/09 | SJP | .20 | Email to commercial real estate team re ███ factual issues. | 115.00 |
| 10/24/09 | AWV | .50 | Studied J. Power summary of newly produced KDB documents and descriptions of key documents. | 247.50 |
| 10/24/09 | SSJ | 1.50 | Reviewed and edited micro-issue outlines. | 787.50 |
| 10/24/09 | WPW | 2.50 | Drafted micro-issue charts re ███ and ███. | 1,000.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 172

| 10/24/09 | TEC | 9.50 | Pulled documents and interview statements to summarize on micro-issue chart re ███████████████████████ ████████████████ to aid in the drafting of the fact section of the Report. | 3,087.50 |
| 10/24/09 | JQC | 7.70 | Reviewed witness outlines for witness statements related to ████████████████ for fact section of Report (4.6); ran searches for documents related to ██████ ████████████████ (3.1). | 2,502.50 |
| 10/24/09 | AMG | 1.00 | Reformatted micro-issue charts (.4); collected documents for inclusion in micro-issue charts (.6). | 325.00 |
| 10/24/09 | OJ | 9.50 | Drafted micro-issue chart re ████████████████████ ██████████████ (3.6); drafted micro-issue chart on ████████████████████████████████ (1.1); collected and inserted witness statements re ████████████████ into a micro-issue chart (4.8). | 3,087.50 |
| 10/24/09 | CVM | 10.20 | Reviewed ████████, ████████, ██████, and ██ ████████████ interview summaries for inclusion in the micro-issue charts (9.0); edited and reviewed micro-issue charts (1.2). | 3,315.00 |
| 10/24/09 | ACO | 3.80 | Reviewed several ████████████ custodial documents for possible inclusion in ████████████ witness outline re valuations, risk management, liquidity and disclosures. | 1,235.00 |
| 10/24/09 | JXP | 4.80 | Reviewed recently produced KDB production re survival strategies and possible deal. | 1,560.00 |
| 10/24/09 | AHS | 4.30 | Continued drafting witness interview summary memorandum for first ████████████ interview. | 1,397.50 |
| 10/24/09 | VKS | 4.50 | Reviewed various witness interview summaries and flash summaries for commercial real estate references (1.5); reviewed documents related to the ████████████ commercial real estate deal (3.0). | 1,462.50 |
| 10/24/09 | EXL | 1.80 | Drafted subissue charts re ████████████████████ ████████████. | 666.00 |
| 10/25/09 | TJC | .50 | Reviewed email correspondence re developments and ████████████ issues (.3); conferred by email with R. Marmer re Report (.2). | 312.50 |

Page 173

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/25/09 | DWD | 3.40 | Reviewed and responded to correspondence from R. Mastro re KDB interview and ██████████ ██████████ (.5); reviewed and responded to correspondence with J. Power and A. Vail re translation of documents written in Korean (.2); reviewed documents and added to outline of questions for KDB interview (2.7). | 2,550.00 |
| 10/25/09 | GAF | .50 | Reviewed S. Jakobe revisions and comments to draft micro-issue outline for use in drafting Report section and emailed S. Jakobe re same. | 287.50 |
| 10/25/09 | SJP | 3.60 | Prepared for ██████ interview. | 2,070.00 |
| 10/25/09 | AWV | 2.80 | Reviewed correspondence by and between J&B and Gibson attorneys re KDB interview (.2); reviewed and responded to J&B attorneys correspondence re KDB documents and interviews (.3); studied draft micro-issue tables re ██████████ ██████████ (1.3); studied reports re key issues concerning Lehman survival strategies (1.0). | 1,386.00 |
| 10/25/09 | LEP | 1.10 | Drafted ██████ interview summary (.8); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.3). | 522.50 |
| 10/25/09 | SSJ | .50 | Drafted correspondence re edits to micro-issue outlines. | 262.50 |
| 10/25/09 | KVP | 1.30 | Reviewed documents re ██████████████ ██████ and drafted micro-issue charts re same. | 682.50 |
| 10/25/09 | TEC | 13.00 | Pulled documents and interview statements to summarize on micro-issue chart re ██████████ to aid in the drafting of the fact section of the Report. | 4,225.00 |
| 10/25/09 | JQC | 10.00 | Reviewed key documents related to ██████ ██████ and commercial real estate positions (3.1); revised ██████████ micro-issue chart (.7); organized witness statements and key documents under relevant categories in ██████████ outline in preparation for drafting ██████ section of Report (3.6); reviewed ██████, ██████, and ██████ interview summaries (1.4); reviewed witness outlines and referenced documents for issues related to liquidity and ██████████ (1.2). | 3,250.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/25/09 | OJ | 10.60 | Drafted micro-issue chart on ███████ ███ (3.4); drafted micro-issue chart on ███████ (2.6); drafted micro-issue chart re ███ ███ (3.7); reviewed documents re ███ (.9). | 3,445.00 |
|---|---|---|---|---|
| 10/25/09 | ADK | 3.40 | Reviewed documents for information re █████ ███ (2.2); reviewed documents produced by ███ re ███ (1.2). | 1,105.00 |
| 10/25/09 | CVM | 10.50 | Reviewed the ███████, ███████, and ███ interview summaries for inclusion in the risk management and survival strategies outline (9.5); reviewed the micro-issue charts related to ███ and added additional documents (1.0). | 3,412.50 |
| 10/25/09 | ACO | 2.50 | Reviewed several ███ custodial documents for possible inclusion in ███ witness outline re valuations, risk management, liquidity and disclosures (2.4); reviewed consolidated daily report for October 23 (.1). | 812.50 |
| 10/25/09 | JXP | 3.20 | Reviewed daily report (.1); drafted other potential partners micro-issue chart (1.6); drafted conflicting management interests micro-issue chart (1.5). | 1,040.00 |
| 10/25/09 | AHS | 1.90 | Continued drafting witness statement templates for ███ ███ micro-issue. | 617.50 |
| 10/25/09 | TFS | 3.40 | Completed major reformat of ███ witness outline for R. Byman, with some minor edits (2.2); prepared summary chart of document proof and witness statements for ███ sections (1.2). | 1,105.00 |
| 10/25/09 | VKS | 2.20 | Reviewed documents related to the ███ real estate transaction (1.9); drafted micro-issues charts listing documents and witness statements related to commercial real estate valuations (.3). | 715.00 |
| 10/25/09 | SFT | 2.00 | Reviewed final ███ interview outline in ███ interview re commercial real estate. | 650.00 |

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/25/09 | EXL | 1.60 | Drafted subissue charts re ████████████ ████████ and ████████ ████████████████████████ . | 592.00 |
| 10/25/09 | CRW | 3.00 | Continued compiling documents from Stratify listed on A. Gardner's chart re ████████████ . | 765.00 |
| 10/25/09 | WB | 6.00 | Continued reviewing key documents re ████████ (2.0); searched Stratify and case Logistix for additional email threads re ████████ (2.7); organized and assembled documents for imagining and bates labeling (1.3). | 1,530.00 |
| 10/26/09 | RLB | .60 | Reviewed Asset & Liability Committee materials. | 480.00 |
| 10/26/09 | RLM | 3.50 | Corresponded via email re ████████ (.1), and re commercial real estate (.1); met with L. Lepow re ███ ████████ interview files and re ████████ interview (.3); corresponded via email re ████████ interview (.1); worked on same (.5); telephone conference with S. Ascher re drafting Report and interviews (.3); met with T. Chorvat re drafting Report (.3); telephone conference with J. Malysiak, et al. re drafting the Report (.8); worked on same (1.0). | 3,150.00 |
| 10/26/09 | TJC | 2.80 | Reviewed flash summary of ████████ interview (.3); reviewed email correspondence re ████████ issues (.3); met with R. Marmer re sections to report (.5); participated in conference call re Report drafting (.5); reviewed email correspondence re developments (.2); telephone conference with L. Pelanek re micro-issue status (.1); reviewed email correspondence from W. Wallenstein and L. Pelanek re same (.3); conferred with ████████ re ████████ (.3); reviewed email correspondence re ████████ issues (.3). | 1,750.00 |
| 10/26/09 | DWD | 13.00 | Conferred with J. Leiwant and W. Hrycay of Duff & Phelps to discuss ████████████████ (2.2); revised outline and prepared for interview of KDB witnesses in Korea (7.3); interviewed witnesses ████████ and ████████████ (3.5). | 9,750.00 |

LAW OFFICES

Page 176

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/26/09 | SJP | 11.80 | Prepared for ███████ interview (6.8); interviewed █ ███████ (2.1); prepared for ███████ interview (2.2); emails with A. Ringguth re ███████ (.2); worked on ███████ interview preparation (.5). | 6,785.00 |
|---|---|---|---|---|
| 10/26/09 | TLK | 5.60 | Reviewed and analyzed additional documentation related to ███████ for preparation of ███████ memorandum (4.8); exchanged emails with J&B attorneys re ███████ (.8). | 3,780.00 |
| 10/26/09 | IYD | 2.00 | Searched Stratify for documents to include ███████ ███████ for S. Prysak. | 990.00 |
| 10/26/09 | AWV | 11.60 | Prepared for KDB interview (2.8); participated in KDB interview (4.1); conferred re KDB interview (.2); reviewed and edited micro-issue charts (1.5); corresponded with J&B attorneys re micro-issue charts (.3); studied contract attorney summaries of key documents from review (.2); drafted full summary of ███████ interview (1.5); drafted full summary of ███████ interview (.5); studied investigation materials re survival strategies, including J&B attorney reports and witness flash summaries (.5). | 5,742.00 |
| 10/26/09 | ELW | 2.60 | Drafted summary of law on ███████ ███████. | 1,287.00 |
| 10/26/09 | LEP | 6.90 | Worked on fact sections charts of micro-issues citing documents and witness statements (6.1); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.8). | 3,277.50 |
| 10/26/09 | SSJ | 2.20 | Met with G. Fuentes re proof outline (.3); drafted annotated proof outline (1.3); telephone conference with R. Wallace re edits to micro-issue outlines (.4); drafted correspondence re micro-issue outlines (.2). | 1,155.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 10/26/09 | KVP | 10.30 | Met with T. Clements re micro-issues (.3); telephone conference with W. Wallenstein re ▮ (.2); telephone conference with L. Pelanek re micro-issues (.2); reviewed documents re ▮ for micro-issues chart (2.5); met with T. Clements re micro-issues (.3); conferred with O. Jafri re same (.2); conferred with T. Schrage re same (.1); edited micro-issues chart for ▮ and circulated same (6.5). | 5,407.50 |
| 10/26/09 | WPW | 8.10 | Conferred with A. Gardner re ▮ (.3); edited and revised memorandum re interview with ▮ (.2); edited and revised memorandum re interview with ▮ (.7); corresponded with support staff re interview memoranda exhibits (.1); corresponded with R. Byman re ▮ (.2); drafted micro-issue charts re ▮ (5.5); conferred with R. Clements re ▮ and ▮ (.2); conferred with H. McArn re ▮-related issues (.1); conferred with M. Devine re upcoming interview with ▮ (.1); conferred with K. Porapaiboon re coordination of ▮ micro-issue charts (.4); corresponded with J. Conley re ▮ micro-issue charts (.3). | 3,240.00 |
| 10/26/09 | SLA | 9.30 | Reviewed ▮, ▮, ▮, ▮, and ▮ flash interview summaries and conference with M. Devine re same (.7); conference with R. Marmer re Report drafting (.3); conference with R. Marmer, J. Malysiak, and T. Chorvat re Report drafting (.7); telephone conference with J. Pimbley re ▮ (.4); exchanged emails with J. Pimbley re same (.3); email exchange and telephone conference with ▮ re ▮ schedule (.2); revised draft analysis section of risk management portion of Report (4.7); revised memorandum to A. Valukas re ▮ (2.0). | 6,975.00 |
| 10/26/09 | JLD | 3.10 | Drafted commercial real estate micro-issue outline re ▮ with witness statements and relevant documents. | 1,147.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/26/09 | WEP | 6.00 | Reviewed ▮▮▮▮ ▮▮▮▮ custodial documents for leveraged buyout group. | 2,220.00 |
| 10/26/09 | EZS | 8.50 | Reviewed daily document reports for relevant documents re survival strategies for ▮▮▮ ▮, ▮ ▮▮▮ (.7); prepared survival strategies micro-issue chart re ▮▮▮▮▮ (3.2); prepared survival strategies micro-issue chart re ▮▮▮▮ (2.5); revised survival strategies micro-issue chart re ▮▮ (2.1). | 3,145.00 |
| 10/26/09 | TEC | 9.00 | Pulled documents and interview statements to summarize on micro-issue chart re ▮▮▮ ▮▮ to aid in the drafting of the fact section of the Report. | 2,925.00 |
| 10/26/09 | JQC | 8.10 | Reviewed and summarized key documents for ▮▮▮ ▮ issue for fact section of Report. | 2,632.50 |
| 10/26/09 | AMG | 12.90 | Drafted ▮▮▮▮▮ micro-issue chart (.6); drafted risk modeling methodology micro-issue chart (.4); drafted micro-issue chart comparing ▮▮ and ▮▮▮ (.5); drafted summaries of documents re ▮▮ (.9); researched subsidiary ▮▮ (1.0); drafted subsidiary ▮▮▮ micro-issue chart (1.1); researched ▮ documents (2.2); drafted micro-issue chart summarizing documents (1.6); collected and summarized ▮▮ documents (.3); conference with C. Meservy and O. Jafri re micro-issue charts (.2); collected ▮ proof outline documents re micro-issue charts (1.4); reviewed ▮▮ flash summary interview (.1); researched ▮ (1.0); research documents for ▮ of micro-issue chart (.7); conference with T. Clements re ▮ of micro-issue chart (.1); read ▮ interview flash summary (.1); searched in database for ▮▮ (.4); searched for ▮▮ documents re ▮ (.2); emailed W. Wallenstein re ▮ documents (.1). | 4,192.50 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/26/09 | OJ | 11.60 | Reviewed documents re █████████████████ to be put into the micro-issue chart (2.1); drafted micro-issue chart on ████████████████████████████ (2.3); drafted micro-issue chart on █████████████████████ (3.7); drafted micro-issue chart on ████████████████████ (2.0); reviewed █ ███████████████████ (1.5). | 3,770.00 |
|---|---|---|---|---|
| 10/26/09 | ADK | 9.50 | Edited memorandum re ███████████████ ██████████ (6.5); researched ██████████████████████████ (1.3); edited micro-issue charts re ███████████████████ (1.7). | 3,087.50 |
| 10/26/09 | GSK | 2.10 | Reviewed ████████ ████████████ for edits re potential breach of fiduciary duty. | 682.50 |
| 10/26/09 | MRK | 7.90 | Drafted the █████████ interview flash summary (2.1); drafted the ███████ interview full executive summary (3.8); searched ████████ documents on Stratify for documents indicating ████████ (2.0). | 2,567.50 |
| 10/26/09 | MZM | 5.70 | Reviewed documents and reports re ██████████ ███████████████████ in preparation for upcoming interviews. | 1,852.50 |
| 10/26/09 | CVM | 11.00 | Added Board materials and Board minutes to the ███ ████████ micro-issue charts (8.9); edited and formatted micro-issue charts for the ██████ outline and sent to K. Porapaiboon and W. Wallenstein (1.4); corresponded with C. Ward re ████████ interview (.1); conferred with M. Mason re ██████████ chart (.1); conferred with O. Jafri re ███████████ (.5). | 3,575.00 |
| 10/26/09 | DBM | 4.10 | Reviewed ███████ flash summary for M. Devine (.9); reviewed several hundred ███████████ documents re ████████████████ for relevance and possible inclusion in ██████ proof outline under custodian ████████ (3.2). | 1,332.50 |
| 10/26/09 | ACO | .40 | Reviewed interview summaries for ████████ and █ ████████. | 130.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/26/09 | JXP | 11.80 | Coordinated translation of recently produced KDB documents (.6); reviewed ▇▇▇ flash interview summary (.5); prepared for KDB 30(b)(6) deposition (1.5); drafted outside events micro-issue chart (4.8); participated in conference call with D. DeBruin and A. Vail re KDB interview (.4); reviewed ▇▇▇ flash interview summary (.4); participated in 30(b)(6) interview of KDB (3.6). | 3,835.00 |
| 10/26/09 | ACGB | .30 | Drafted email to Tishman Speyer clarifying the scope of the Examiner's document request. | 97.50 |
| 10/26/09 | AHS | 11.30 | Continued drafting document template for ▇▇▇ micro-issues (4.4); continued drafting witness statement templates for ▇▇▇ micro-issues (1.2); revised and circulated completed document and witness statement templates for ▇▇▇ re ▇▇▇, ▇▇▇, and ▇▇▇ micro-issues (.6); reviewed Duff & Phelps' draft memorandum re list of potential valuation issues and interview questions for ▇▇▇ (.6); reviewed flash summary of ▇▇▇ interview for issues relevant to ▇▇▇ interview outline (.4); reviewed flash summary of ▇▇▇ interview for issues relevant to ▇▇▇ interview outline (.2); corresponded with S. Prysak re scheduling of interviews with ▇▇▇ (.2); corresponded with associates reviewing ▇▇▇ documents re relevant issues for upcoming interviews with ▇▇▇ (.3); reviewed documents circulated by associates reviewing ▇▇▇ documents for inclusion in ▇▇▇ interview outline (3.4). | 3,672.50 |
| 10/26/09 | TFS | 6.30 | Prepared summary chart of document proof and witness statements for ▇▇▇ sections. | 2,047.50 |
| 10/26/09 | VKS | 3.00 | Drafted and edited commercial real estate valuations micro-issue chart indicating all documents and witnesses important to the valuations issue. | 975.00 |

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/26/09 | SFT | 11.80 | Prepared additional ███████ interview documents re commercial real estate valuations for Duff & Phelps (4.5); conferred with Z. Saeed re same (.5); assisted S. Prysak in ███████ interview re commercial real estate (2.5); drafted flash summary of ███████ interview (3.8); conferred with I. Dmitrieva and S. Prysak re same (.5). | 3,835.00 |
| 10/26/09 | RMW | 3.10 | Revised micro-issues chart per S. Jakobe's comments and recirculated draft of chart (2.5); continued first level review of ███████ custodial file for issues relating to ███████ (.6). | 1,007.50 |
| 10/26/09 | EXL | .90 | Reviewed daily team reports (.1); reviewed ███████ interview flash summary (.3); reviewed ███████ interview flash summary (.2); reviewed ███████ interview flash summary (.2); drafted email to A. Vail re formatting of micro-issue charts re ███████ (.1). | 333.00 |
| 10/26/09 | CRW | 3.50 | Completed compiling documents from Stratify listed on A. Gardner's chart re ███████ (1.5); bates stamped ███████ for G. Knudsen, then prepared binder re same (2.0). | 892.50 |
| 10/26/09 | WB | 9.00 | Finalized reviewing key documents list re ███████ (1.3); searched Stratify and Case Logistix for additional email threads re same (4.7); organized and assembled documents for imagining and bates labeling (3.0). | 2,295.00 |
| 10/27/09 | RLB | .90 | Reviewed Asset & Liability Committee documents. | 720.00 |
| 10/27/09 | DRM | 1.00 | Read memorandum of L. Pelanek containing summary of interview of ███████ (.8); read memorandum of L. Pelanek containing summary of interview of ███████ (.2). | 800.00 |
| 10/27/09 | RLM | .50 | Telephone conference with S. Ascher re Board of Director documents (.2); corresponded via email re same (.1); met with T. Chorvat re Report (.2). | 450.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/27/09 | TJC | 3.40 | Worked on Report preparations (.7); reviewed issue outlines, charts, and materials re same (.5); met with L. Pelanek re same (.4); reviewed email correspondence re developments (.2); reviewed S. Ascher email message re new Board of Directors materials (.1); reviewed email correspondence re ABN AMRO status (.2); reviewed objection and call report re same (.4): prepared message re same (.1); reviewed email correspondence re fiduciary duty research (.2); reviewed flash summary of KDB interview (.2); reviewed email correspondence from S. Ascher re open isssues (.2); prepared and reviewed further email correspondence re same (.2). | 2,125.00 |
| 10/27/09 | DWD | 3.10 | Began preparation of summary of KDB issues (1.3); conferred with A. Vail and J. Power re highlights of KDB interview and preparation of flash summary (.5); reviewed and revised flash summary of KDB interview (1.3). | 2,325.00 |
| 10/27/09 | GAF | 1.60 | Prepared set of sample questions for ▉▉▉▉ interview re ▉▉▉▉ email re ▉▉▉▉ (.4); reviewed M. Mason email re content of documents identified from database re ▉▉▉▉▉▉▉▉ and responded to M. Mason re additional followup from ▉▉▉▉▉▉▉▉▉▉▉ (.5); office conference with S. Jakobe re status of micro-issue outline (.2); reviewed latest iteration of micro-issue outline for transmittal to team leaders and instructed S. Jakobe re same (.5). | 920.00 |
| 10/27/09 | SJP | 9.60 | Prepared for ▉▉▉▉ interview (8.8); emails with S. Terman re same (.2); telephone conference with ▉▉▉▉ re ▉▉▉▉ interview (.3); emails to R. Byman re same (.3). | 5,520.00 |
| 10/27/09 | TLK | 7.60 | Continued reviewing and analyzing additional documentation related to ▉▉▉▉▉▉ for preparation of ▉▉▉▉ memorandum (4.3); email exchanges and telephone conferences with J&B attorneys re ▉▉▉▉ (.3); prepared draft ▉▉▉▉ memorandum for circulation to J&B team (3.0). | 5,130.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 183

| | | | | |
|---|---|---|---|---|
| 10/27/09 | IYD | 8.30 | Drafted ████████████████████ per S. Prysak's request and analyzed pertinent documents, witness interview summaries, searched Stratify for documents re same (6.5); corresponded with A. Ringguth re ████████████ for S. Prysak and analyzed draft chronology (.5); corresponded with S. Prysak re ██ ████████ interview outline (.3); analyzed draft micro-issues charts re ████████████ and ████████████████ and corresponded with V. Slosman and J. Dlugosz re same (1.0). | 4,108.50 |
| 10/27/09 | AWV | 7.40 | Telephone conference with D. DeBruin and J. Power re KDB interview (.5); conferred with J. Power re flash summary of KDB interview (.2); worked on survival strategies micro-issues tables (4.5); studied J&B reports re survival strategy issues (.5); studied third-party reports re survival strategy issues (1.5); reviewed contract attorneys' summaries re key documents (.2). | 3,663.00 |
| 10/27/09 | LEP | 6.10 | Drafted ██████ interview memorandum (.7); met with T. Chorvat re Report drafting procedure (.3); reviewed ABN AMRO objection and summarized (.3); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.6); worked on fact section charts of micro-issues (4.2). | 2,897.50 |
| 10/27/09 | TCN | 1.50 | Corresponded with S. Ascher re Duff & Phelps analysis of ████████████ (.3); began study of same (1.2). | 1,275.00 |
| 10/27/09 | SSJ | .60 | Worked on annotated proof outline and conference with G. Fuentes re same. | 315.00 |
| 10/27/09 | KVP | 6.70 | Conferred with A. Sapp re ████████████ review (.2); conferred with W. Wallenstein re video conference and micro-issues charts (.5); met with T. Clements re micro-issues (.2); edited micro-issue charts re risk and reviewed documents re same (5.8). | 3,517.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/27/09 | WPW | 9.40 | Drafted and reviewed correspondence re scheduling meeting re drafting of ███████ Report sections (.1); corresponded with S. Ascher and S. Prysak re ████████ (.4); drafted emails to C. Meservy re ████ (.2); reviewed and analyzed electronic memorandum from S. Ascher re potential colorable ████ corporate governance and fiduciary duty claims (.6); drafted micro-issue charts re █████ and ████ (7.9); conferred with K. Porapaiboon re coordination of ████ micro-issue charts (.2). | 3,760.00 |
| 10/27/09 | SLA | 9.70 | Telephone conference with M. Solinger re Board minutes (.2); telephone conference with A. Levander re Board interviews (.2); conference with R. Marmer re Board materials (.2); emailed A. Valukas and R. Byman re Board materials and conference with W. Wallenstein re same (.4); emailed M. Solinger re Board materials and conference with H. McArn re same (.3); reviewed and revised ████ interview outline and conferred and exchanged emails with R. Byman and M. Devine re same (2.0); reviewed new securitization information from Duff & Phelps and outlined questioning re same (1.0); revised memorandum re ████ (1.0); revised analysis section of Report (4.1); telephone conference with A. Pfeiffer re valuations (.3). | 7,275.00 |
| 10/27/09 | JLD | 2.90 | Drafted commercial real estate micro-issue outline re ████. | 1,073.00 |
| 10/27/09 | WEP | 6.10 | Reviewed ████ ████ custodial documents for leveraged buyout group. | 2,257.00 |
| 10/27/09 | EZS | 8.90 | Drafted survival strategies micro-issue chart re potential strategic partners, ████ (4.3); revised survival strategies micro-issue chart re ████, witness statements re benefits (2.6); revised survival strategies micro-issue chart re ████ and ████, witness statements (2.0). | 3,293.00 |
| 10/27/09 | HDM | .30 | Reviewed and discussed Board materials production with S. Ascher and G. Folland. | 165.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 10/27/09 | TEC | 6.90 | Pulled documents and interview statements to summarize on micro-issue chart re ▮▮▮▮▮ to aid the drafting of the fact section of the Report. | 2,242.50 |
| 10/27/09 | AMG | 5.00 | Searched over 150 witness interview memoranda and flash summaries for statements relevant to risk micro-issues (1.2); read emails re ▮▮▮▮▮ (.2); reviewed potential ▮▮▮▮▮ memorandum in preparation for ▮▮▮▮▮ (.4); drafted micro-issue document charts on ▮▮▮▮▮ (3.2). | 1,625.00 |
| 10/27/09 | OJ | 10.60 | Reviewed Board of Directors' presentations re ▮▮▮▮▮ (1.9); drafted questions and collected documents for interview re ▮▮▮▮▮ (4.4); edited all micro-issue charts on ▮▮▮▮▮ (3.4); reviewed S. Ascher's draft summary of ▮▮▮▮▮ (.9). | 3,445.00 |
| 10/27/09 | ADK | 9.30 | Completed micro-issue outlines re ▮▮▮▮▮ (4.6); researched disclosures to the Board re ▮▮▮▮▮ for micro-issue outlines (3.4); reviewed documents produced by ▮▮▮▮▮ re ▮▮▮▮▮ (1.3). | 3,022.50 |
| 10/27/09 | GSK | 7.30 | Reviewed drafts of ▮▮▮▮▮ for edits re potential breach of fiduciary duty (5.4); began editing spreadsheet re same (1.9). | 2,372.50 |
| 10/27/09 | MRK | 6.10 | Finished searching and reviewing ▮▮▮▮▮ documents relating to ▮▮▮▮▮ (3.3); drafted a chronology chart showing th▮▮▮▮▮ (2.8). | 1,982.50 |
| 10/27/09 | MZM | 14.00 | Reviewed daily document summaries and key documents circulated by contract attorneys re documents in custodian files of ▮▮▮▮▮ and ▮▮▮▮▮ related documents (2.8); reviewed and conducted searches for documents re ▮▮▮▮▮ in preparation for upcoming interviews (9.8); met with G. Fuentes re issues to be discussed in and preparation for upcoming interviews of ▮▮▮▮▮ (1.4). | 4,550.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/27/09 | CVM | 10.50 | Conferred with T. Clements re leveraged loan micro-issue chart (.2); conferred with O. Jafri re micro-issue chart re ███████ (.3); conferred with J. Conley re ███████ interview (.2); reviewed Board material request and sent summary to S. Ascher (.8); emailed V. Broderick and C. Zalka re interview dates for ██ ███████ (.1); added Board materials to the liquidity, growth, and survival strategies charts (8.0); formatted micro-issue charts to master chart (.7).; conferred with A. Gardner re micro-issue charts (.2). | 3,412.50 |
| 10/27/09 | DBM | 5.10 | Reviewed several hundred Ernst & Young documents re ███████ for relevance and possible inclusion in ███████ proof outline under custodian ███. | 1,657.50 |
| 10/27/09 | ACO | 7.20 | Reviewed several ███████ custodial documents for possible inclusion in ███████ witness outline re valuations, risk management, liquidity and disclosures (2.7); reviewed draft memorandum from Duff & Phelps identifying ███████ (.2); reviewed several ███████ custodial documents for possible inclusion in ███████ witness outline re valuations, risk management, liquidity and disclosures (3.9); reviewed interview summaries for ███████ and KDB (.3); reviewed consolidated daily report for October 26 (.1). | 2,340.00 |
| 10/27/09 | JXP | 6.70 | Drafted KDB flash interview summary (4.7); participated in conference call with D. DeBruin and A. Vail re KDB interview (.4); reviewed ███████ flash interview summary (.2); reviewed ███████ interview summary (.2); reviewed ███████ interview summary (.2); reviewed ███████ interview summary (.8); reviewed ███████ interview summary (.2). | 2,177.50 |

LAW OFFICES                                                                Page 187
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/27/09 | ACG B | 7.50 | Conferred with M. Mason re commercial real estate questions for interview of ▮▮▮▮ of ▮▮▮▮ ▮▮▮▮ (.1); reviewed S. Terman compilation of witness statements re commercial real estate and offered suggestions on improving accuracy of document (.3); reviewed markup of draft Deutsche Bank protective order provided by Latham (.2); conferred with M. Devine re same (.1); conferred with M. Kopp about ▮ ▮▮▮▮ interview (.2); searched Stratify for communications related to Global Real Estate Group's ▮▮▮▮ (5.3); drafted email to S. Prysak recommending inclusion of two additional documents in ▮▮▮▮ witness interview outline (.2); composed chart for witness interviews that details communications to ▮▮▮▮, ▮▮▮▮, and ▮▮▮▮ re ▮▮▮▮ (1.1). | 2,437.50 |
| 10/27/09 | AHS | 8.90 | Corresponded with J&B associates reviewing ▮▮▮▮ documents re progress (.4); updated chart tracking progress of associate document review (.8); corresponded with S. Travis, K. Porapaiboon, L. Pelanek, A. Rettig, and A. Righi re assigning contract attorneys to review ▮▮▮▮ documents on Case Logistix (.4); drafted detailed primer identifying key issues for contract attorneys reviewing ▮▮▮▮ documents (1.2); generated list prioritizing custodians for contract attorneys to review (.3); reviewed memorandum from Duff & Phelps re list of potential commercial real estate valuation issues for inclusion in ▮▮▮▮ interview outline (1.1); telephone conference with S. Fliegler re valuation issues for next ▮▮▮▮ interview (.3); corresponded with S. Prysak re Duff & Phelps progress on valuation issues (.3); reviewed documents for inclusion in ▮▮▮▮ interview outline (3.2); summarized and circulated valuation documents to Duff & Phelps for analysis (.9). | 2,892.50 |
| 10/27/09 | TFS | 6.70 | Incorporated edits and made final alterations to include asset liability committee documents and questions for ▮▮▮▮ interview (2.3); selected and prepared final group of documents related to asset liability committee for transmission to ▮▮▮▮ attorney and addition to binder for interview (4.2); located and forwarded ▮▮▮▮ ▮▮▮▮ for W. Wallenstein (.2). | 2,177.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 10/27/09 | VKS | 4.50 | Edited commercial real estate valuations micro-issue chart indicating all important documents and witness statements related to ███████████. | 1,462.50 |
| 10/27/09 | SFT | 9.30 | Drafted supplement to ███████ outline containing excerpts of witness interview summaries relevant to commercial real estate (4.0); reviewed additional documents re ████████ and ████████████████ forwarded by A. Ringguth and I. Dmitrieva and prepared documents for inclusion in ████████ interview materials (3.5); conferred with V. Slosman re ████████ (.3); finalized ████████ interview materials (1.5). | 3,022.50 |
| 10/27/09 | RMW | 5.10 | Continued first level review of ████████ custodial file for issues relating to █████████. | 1,657.50 |
| 10/27/09 | EXL | 1.50 | Reviewed daily team reports (.1); reviewed ████████ interview flash summary (.2); reviewed KDB interview flash summary (.2); reviewed ████████ emails re █████████ (1.0). | 555.00 |
| 10/27/09 | CRW | 2.90 | Pulled documents from Case Logistix re ████████████████████████████████, and sent to M. Mason for review (.6); pulled documents from Stratify for I. Dmitrieva re bala████████████████ and ███████████████████ (2.3). | 739.50 |
| 10/27/09 | WB | 1.00 | Searched Stratify and retrieved additional key email documents re ████████ and ████████████ (.3); prepared document for imagining and bates stamping (.7). | 255.00 |
| 10/28/09 | RLM | 2.10 | Corresponded via email re commercial real estate marks (.1) and re open isssues memorandum (.1); read ABN-AMRO's response to the motion to compel (.2); corresponded via email re same (.1); corresponded via email re ████████ interview (.1); read team reports, calendars, and daily document updates (.7); read ████████ interview memorandum (.2); read ████████ interview memorandum (.1); read ████████ interview memorandum (.1); read ████████ interview memorandum (.1); read ████████ interview memorandum (.1); corresponded via email re additional witness interviews (.1). | 1,890.00 |

LAW OFFICES

### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/28/09 | TJC | 2.50 | Reviewed email correspondence re ABN AMRO objection (.1); reviewed micro-issue charts and email correspondence re same (.3); conferred by email with T. Clements re ███████ summary (.2); conferred with L. Pelanek re Report issues (.3); telephone conference with ███████ re ███████ interview (.3); prepared email summary re same (.2); reviewed ABN AMRO update (.2); reviewed and prepared email correspondence re same (.3); met with R. Marmer re Report, status, and next steps (.4); conferred with by email E. Schwab re ███ ███████ status (.2). | 1,562.50 |
| 10/28/09 | DWD | 1.10 | Reviewed correspondence re interview of ███████ (.2); reviewed witness interview flash summaries (.4); prepared letter to ███████ re request to interview ███ ███████ re ███████ (.3); conferred with ███████ re same (.2). | 825.00 |

LAW OFFICES

### JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 190

| 10/28/09 | GAF | 5.70 | Extended office conference with M. Mason re preparation for ██████████ and significance of material located from searches of Lehman database re ██████████, also reviewed specific content of its reports for preparation of interview questions (1.3); telephone conference with M. Mason and J. Thompson of Duff & Phelps re prospects of Duff & Phelps assistance with ██████████ (.3); reviewed ██████████ in conjunction with ██████████ (.7); email to M. Mason re significance of ██████████ and questions for Duff & Phelps (.2); emailed J. Thompson and P. Marcus of Duff & Phelps re more detailed explanation of ██████████ (.7); telephone conference with P. Marcus and J. Thompson of Duff & Phelps prospects of ██████████ (.6); reviewed ██████████ and internal Lehman documents concerning ██████████ in preparation for telephone conference and for inclusion in draft section of Examiner Report (1.4); telephone conference with M. Mason re documents and examination reports missing from ██████████ (.2); emailed ██████████ re request for additional ██████████ (.3). | 3,277.50 |
| 10/28/09 | SJP | 11.00 | Prepared for ██████████ interview (4.2); interviewed ██████████ (5.0); prepared for ██████████ interview (1.6); emails with S. Ascher re interview scheduling (.2). | 6,325.00 |
| 10/28/09 | TLK | 7.80 | Continued reviewing and analyzing additional documentation related to ██████████ transaction for preparation of ██████████ memorandum (3.0); finalized and distributed memorandum re ██████████ transaction (4.5); telephone conferences and email exchanges with A. Ringguth re ██████████ memorandum (.3). | 5,265.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 10/28/09 | IYD | 6.70 | Drafted micro-issues chart re ███████ ███ for commercial real estate transactions (analyzed witness summaries, pertinent documents) (5.0); corresponded with A. Ringguth, J. Dlugosz, S. Ascher, V. Slosman and M. Kopp re completing other sections of micro-issues chart (1.0); analyzed draft micro-issues chart re ██████████ (.5); corresponded with S. Terman re ████████ interview (.2). | 3,316.50 |
| 10/28/09 | AWV | 3.20 | Studied J&B and news reports re survival strategy issues (1.0); drafted █████ and ███████ flash summaries (.5); studied contract attorney reports of key documents (.2); studied draft micro-issues chart for survival strategies (1.0); conference with L. Pelanek re survival strategies (.2); conferred with D. DeBruin and J. Power re potential transaction investigation (.3). | 1,584.00 |
| 10/28/09 | ELW | 3.90 | Worked on legal summary section of █████████ ████. | 1,930.50 |
| 10/28/09 | LEP | 3.20 | Drafted ██████ interview memorandum (2.3); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.9). | 1,520.00 |
| 10/28/09 | TCN | 1.00 | Reviewed Duff & Phelps █████ analysis. | 850.00 |
| 10/28/09 | SSJ | 1.90 | Met with G. Fuentes re ██████████ ████████ (.3); telephone conference with M. Mason re █████████ (.2); reviewed █████████ and drafted memorandum re ████████████ (1.4). | 997.50 |

LAW OFFICES

JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/28/09 | KVP | 9.20 | Video conference with risk team re Report drafting (.6); met with T. Clements re same (.6); conferred with O. Jafri re same (.2); conferred with J. Conley re micro-issues (.1); conferred with B. Wilson re same (.1); conferred with A. Sapp re ▮▮▮▮▮ document review (.2); scheduled conference calls with junior associates to go over Report drafting for each section (.7); conferred with O. Jafri re micro-issues and Report drafting (.2); reassigned micro-issues for Report drafting and edited micro-issues outline (2.9); reviewed documents in order to draft Report on ▮▮▮▮▮ (3.1); reviewed ▮▮▮▮▮ memorandum forwarded by I. Dmitrieva (.5). | 4,830.00 |
| 10/28/09 | WPW | 7.80 | Attended Team 3 video conference re drafting of ▮▮▮▮▮ Report sections (.7); conferred with K. Porapaiboon re same (.2); drafted micro-issue charts re ▮▮▮▮▮ and ▮▮▮▮▮ (5.2); revised Report outline re ▮▮▮▮▮ issues (1.7). | 3,120.00 |
| 10/28/09 | SLA | 3.80 | Drafted email to ▮▮▮▮▮ re ▮▮▮▮▮ interview (.2); conference with W. Wallenstein, K. Porapaiboon, T. Clements, C. Meservy, A. Gardner, and J. Conley re Report drafting (.7); conferences with W. Wallenstein and K. Porapaiboon re same (.2); exchanged emails with J. Schiller and S. Prysak re scheduling ▮▮▮▮▮ interview (.2); drafted risk sections of Report, including review of materials and outlines re same (1.0); reviewed ▮▮▮▮▮ and prepared for ▮▮▮▮▮ (1.5). | 2,850.00 |
| 10/28/09 | JLD | 4.10 | Drafted commercial real estate micro-issue outline re ▮▮▮▮▮. | 1,517.00 |
| 10/28/09 | WEP | 3.00 | Reviewed ▮▮▮▮▮ ▮▮▮▮▮ custodial documents for leveraged buyout group. | 1,110.00 |
| 10/28/09 | EZS | 8.30 | Updated survival strategies micro-issue charts re ▮▮▮▮▮ (2.2); drafted witness interview outline for ▮▮▮▮▮ re survival strategies, ▮▮▮▮▮ (6.1). | 3,071.00 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/28/09 | TEC | 8.00 | Attended teleconference with S. Ascher, K. Porapaiboon and other associates to discuss drafting the Report (.5); met with K. Porapaiboon to discuss dividing the micro-issues for drafting and assisted K. Porapaiboon in allocating micro-issues between associates (2.5); edited micro-issue on ███████████ (1.5); supplemented ██████████ micro-issue chart with additional information (3.5). | 2,600.00 |

| 10/28/09 | AMG | 12.00 | Attended Team 3 risk subissue meeting with S. Ascher, W. Wallenstein, K. Porapaiboon, T. Clements, T. Schrage, J. Conley, and O. Jafri (.7); conference with T. Clements and K. Porapaiboon re risk micro-issues (.4); conference with C. Meservy re Board and risk micro-issues (.4); drafted micro-issue risk document charts on ████████████ (1.1); drafted micro-issue risk document charts on ██████ (.7); drafted micro-issue risk document charts on ████████ (3.7); drafted micro-issue risk document charts on ████████ (4.0); drafted micro-issue risk document charts on and ████████ (1.0). | 3,900.00 |

| 10/28/09 | OJ | 10.30 | Discussion with S. Ascher re draft of ████████ section of the Report (1.0); collected documents re ██████████████ (5.6); drafted micro-issue chart re █████████████ (2.3); reviewed documents re ████████████ (1.4). | 3,347.50 |

| 10/28/09 | ADK | 10.50 | Reviewed documents produced by ████████ re ████████████ (5.9); searched ████████ documents for final editions of draft documents (2.3); completed micro-issue re ████████████ (2.3). | 3,412.50 |

| 10/28/09 | GSK | 8.10 | Continued reviewing drafts of ████████ for edits re potential breaches of fiduciary duties (5.7); continued editing spreadsheet re same (2.4). | 2,632.50 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/28/09 | MRK | 6.20 | Reviewed Team 3 proof outline, focusing heavily on the commercial real estate aspects, for documents and quotes re ███████████ for the commercial real estate subteam's micro-issue charts (2.4); reviewed the interview summaries from witness interviews re ███████████ (2.2); began drafting the micro-issue chart with document and quote references re ███████████ (1.6). | 2,015.00 |
|---|---|---|---|---|
| 10/28/09 | MZM | 12.60 | Reviewed and conducted searches for documents re ████ in preparation for upcoming interviews (11.6); conferred with G. Fuentes and S. Jakobe re issues to be discussed in and preparation for upcoming interviews of ███████████ (.3); conferred with A. Ringguth re ███████████ for upcoming witness interviews of ███████████ (.3); telephone conference with G. Fuentes and Duff & Phelps personnel re issues for upcoming interviews of ███████████ (.4). | 4,095.00 |
| 10/28/09 | CVM | 10.80 | Conferred with A. Gardner re ███████████ (.1); conferred with O. Jafri re micro-issue charts (.1); conferred with J. Conley re ████████ interview (.2); conferred with T. Clements re leveraged loan committee process (.1); corresponded with H. McArn re new Board materials (.1); reviewed A. Kennedy's additions to the Micro-issue chart (.2); corresponded with J. Conley re update ███████████ outline and next steps in the █ interview preparation (.8); updated the █ outline with additional documents and witness statements (2.5); sent ██████ information related to the ███████████ and Duff & Phelps August report to O. Jafri (.1); met with S. Ascher, J. Malysiak, W. Wallenstein, K. Porapaiboon, A. Gardner, O. Jafri, T. Schrage, and J. Conley re next steps in drafting the Report (.7); corresponded with A. Sapp re ███████████ (.2); prepared and sent email to C. Murray re additional documents need for the ████████ interview (1.2); updated micro-issue charts with additional Board materials (4.5). | 3,510.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/28/09 | DBM | 7.90 | Reviewed several hundred new ███████ documents assigned by reviewer re ████████ for relevance and possible inclusion in ████████████ proof outline. | 2,567.50 |
| 10/28/09 | ACO | 8.40 | Reviewed hundreds of ████████ custodial documents for possible inclusion in ██████████ witness outline re valuations, risk management, liquidity and disclosures (8.3); reviewed consolidated daily report for October 27 (.1). | 2,730.00 |
| 10/28/09 | JXP | 7.20 | Drafted interview summary of ██████████ interview. | 2,340.00 |
| 10/28/09 | ACG B | 7.50 | Drafted chart summarizing documents and witness interview statements about ████████████ ██████████ (7.2); conferred with M. Mason about upcoming interview of ████████████ (.2); conferred with T. Clements about ████████ and ███ ████████ (.1). | 2,437.50 |
| 10/28/09 | AHS | 8.20 | Telephone conference with S. Fliegler re valuation issues for next ████████████ interview (.4); drafted correspondence to opposing counsel re our list of search terms for documents related to certain positions in ████ ████████ production (.3); reviewed summary from Duff & Phelps re relevance of circulated documents for inclusion in ██████████ interview outline (.4); reviewed documents for inclusion in ████████████ interview outline (5.8); reviewed summaries of documents circulated by associates and contract attorneys reviewing ████████ documents for inclusion in ████████ interview outline (.5); summarized and circulated valuation documents to Duff & Phelps for analysis (.8). | 2,665.00 |
| 10/28/09 | TFS | 7.60 | Completed proof outline and witness statement charts and began drafting report section for ████████████████████ (3.9); began drafting report section for ██████████ ████████████████████ (3.7). | 2,470.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 196

| 10/28/09 | SFT | 12.50 | Performed final preparation for ██████ interview re commercial real estate (1.5); assisted S. Prysak and M. Hankin in ██████ interview re commercial real estate (5.5); conferred with I. Dmitrieva re same (.5); reviewed and analyzed M. Hankin valuations outline for ██████ interview (3.0); began composing ██ ██████ flash interview summary (2.0). | 4,062.50 |
| --- | --- | --- | --- | --- |
| 10/28/09 | RMW | 1.20 | Drafted table of contents for micro-issues chart. | 390.00 |
| 10/28/09 | EXL | 1.80 | Reviewed daily team reports (.1); reviewed ██████ emails re ██████ ██████ (1.7). | 666.00 |
| 10/29/09 | DRM | .70 | Read memorandum from S. Asher re ██████ ██████ and ██████ ██████ (.1); memoranda to and from R. Byman, S. Asher and M. Basil re further interview of ██████ (.2); read memorandum from J. Power containing summary of interview with representatives of KDB including ██████ and ██████ (.2); read memoranda from S. Ascher, H. McCain re ██████ ██████ (.2). | 560.00 |
| 10/29/09 | RLM | .20 | Corresponded via email re Board documents (.1); re drafting Report (.1). | 180.00 |
| 10/29/09 | TJC | 1.00 | Reviewed email correspondence re developments (.2); reviewed email correspondence ██████ (.2); conferred by email with ██████ re ██████ interview (.3); conferred by email with L. Pelanek re interview (.2); reviewed email correspondence from E. Schwab re ██████ interview (.1). | 625.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 10/29/09 | GAF | 5.40 | Emailed M. Devine re ███████ ███████ and need to expedite receipt of work paper documents (.2); instructed M. Mason re plan for review of incoming documents in support of █████ ██████████ (.2); telephone conference with J. Thompson and P. Marcus of Duff & Phelps re ███████████ ██ (1.0); email to S. Ascher, M. Devine, and R. Byman re ████████ ███████████████ (.3); reviewed ███████ re ████████ and ████████████ (.6); emailed S. Ascher and team leadership re absence of proscriptions from █████████████ and █████ ██ re ████████████ (.8); completed review of identified documents concerning █████ █████████████████ for use in Report and begun drafting of Report section on same (2.3). | 3,105.00 |
| 10/29/09 | SJP | .50 | Worked on ██████████ interview preparation. | 287.50 |
| 10/29/09 | IYD | 1.50 | Analyzed a draft micro-issues chart re ██████████ ███████████ and corresponded with J. Dlugosz re same (1.0); corresponded with V. Slosman and S. Terman re micro-issues charts (.5). | 742.50 |
| 10/29/09 | AWV | 2.50 | Drafted flash summaries of ███████ and ████████ interviews (1.0); studied J&B attorney reports re survival strategy issues (.5); studied third-party reports re survival strategy issues (.5); conferred with junior associates re subissues, witness interviews and micro-issue charts (.5). | 1,237.50 |
| 10/29/09 | ELW | 6.00 | Summarized ████████████ (2.5); worked on leal summary section of █████████ (2.5); worked on section of ████████████ re ███████████████ (1.0). | 2,970.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/29/09 | LEP | 7.50 | Drafted ████ interview memorandum (7.2); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.3). | 3,562.50 |
|---|---|---|---|---|
| 10/29/09 | SSJ | .30 | Reviewed correspondence re ████ ████ document production. | 157.50 |
| 10/29/09 | KVP | 6.50 | Updated micro-issue charts for all Team 3 issues and forwarded to team (2.5); scheduled calls re Report drafting (.3); drafted Report section re ████ ████ and reviewed documents re same (3.7). | 3,412.50 |
| 10/29/09 | WPW | 7.90 | Amended micro-issue charts re ████ ████ (7.7); conferred with K. Porapaiboon re status of ████ micro-issue charts (.2). | 3,160.00 |
| 10/29/09 | SLA | 7.20 | Conference with M. Devine re ████ interview (.2); conference with P. Trostle re securitization issues (.2); telephone conference and email exchanges with ████ and telephone conference with M. Solinger re same (.2); reviewed ████ (.3); reviewed issue charts re ████ and drafted Report sections re same (6.3). | 5,400.00 |
| 10/29/09 | JLD | 1.50 | Drafted commercial real estate micro-issue outline re ████. | 555.00 |
| 10/29/09 | WEP | 5.50 | Reviewed ████ custodial documents for leveraged buyout group. | 2,035.00 |
| 10/29/09 | EZS | 8.40 | Drafted witness interview outline for ████ re survival strategies, ████ (7.2); updated survival strategies micro-issue chart re ████ to forward to S. Terman (1.2). | 3,108.00 |
| 10/29/09 | BJW | 1.50 | Completed subissue chart of ████ and sent to K. Porapaiboon. | 555.00 |
| 10/29/09 | HDM | .50 | Reviewed and attended to Board materials production. | 275.00 |
| 10/29/09 | TEC | 5.00 | Drafted Commitment Committee section of the Report. | 1,625.00 |

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/29/09 | AMG | 7.40 | Reviewed filed response docket (.2); further researched ███████████████████████ (.4); emailed with O. Jafri re ████████ (.1); researched ███████████████ (1.3); drafted risk micro-issue re ██████████████ (.4); researched █ ██████ micro-issue (1.0); conference with T. Clements re █ micro-issues (.4); researched ████████ (.4); researched █████████ (.2); reviewed ████████ documents from folder of over 100,000 documents for relevance to final Report micro-issues (3.0). | 2,405.00 |
| 10/29/09 | OJ | 9.90 | Reviewed witness memoranda re ██████████ (3.1); reviewed documents re ████████ (2.4); reviewed █████ interview outline and interview memorandum re ███████ (1.5); reviewed documents re ████████ (2.9). | 3,217.50 |
| 10/29/09 | ADK | 4.50 | Reviewed documents produced by ██████ re ██████ (3.5); searched documents produced by ████ for final copies of draft documents (1.0). | 1,462.50 |
| 10/29/09 | GSK | 6.40 | Continued review of drafts of ████████ ███ re potential breaches of fiduciary duties (5.8); reviewed documents from ████████ for information re potential breaches of fiduciary duties (.6). | 2,080.00 |
| 10/29/09 | MRK | 7.30 | Continued drafting ████████████ micro-issue charts for the commercial real estate team (5.9); began editing the first draft of th █████████ █████ micro-issue (1.4). | 2,372.50 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 10/29/09 | MZM | 10.30 | Worked on document chronology of documents relating to ███████████ in preparation of upcoming interviews (5.1); telephone conference with G. Fuentes and Duff & Phelps personnel re ███████ ███████████ and potential Duff & Phelps follow-up work on information contained in the reports (.9); conferred with G. Fuentes re call with Duff & Phelps and preparing witness interview outlines (.3); reviewed documents in recent ███████████ production for duplicates per request from S. Ascher (.5); conferred with R. Wallace re providing background information in preparation of R. Wallace's review of recent documents produced by the ███████████ ██████ (.4); worked on outline for upcoming witness interviews of ███████████ ██████ (3.1). | 3,347.50 |
| 10/29/09 | CVM | 6.60 | Added document and witness statements to the █ ██████ outline and sent final version to S. Ascher and J. Conley (2.2); added additional documents to ██████ materials and delivered to J. Conley (.9); corresponded with G. Knudsen re ███████████████ (.7); corresponded with M. Scholl re production and delivery of the new Board materials (.3); conferred with C. Murray re ████████ interview (.1); sent email to S. Ascher re ████████ (.1); updated micro-issue charts with Board materials and proofed and edited the materials (2.0); conferred with L. Pelanek re micro-issue charts (.1); conferred with O. Jafri re micro-issue charts (.2). | 2,145.00 |
| 10/29/09 | DBM | 8.20 | Reviewed several hundred new ████████ documents assigned by reviewer re ████████████ for relevance and possible inclusion in ██████ proof outline. | 2,665.00 |
| 10/29/09 | ACO | 8.60 | Reviewed hundreds of ████████ custodial documents for possible inclusion in ████████ witness outline re valuations, risk management, liquidity and disclosures (8.5); reviewed consolidated daily report for October 28 (.1). | 2,795.00 |
| 10/29/09 | JXP | 8.20 | Drafted ████████ interview summary. | 2,665.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/29/09 | ACG B | 7.70 | Drafted chart summarizing documents and witness interview statements about the propinquity of the ██████████. | 2,502.50 |
|---|---|---|---|---|
| 10/29/09 | AHS | 8.50 | Reviewed Duff & Phelps memorandum re commercial real estate valuation issues and supporting documents (1.1); telephone conference with S. Fliegler re same (1.7); drafted email summary re same to S. Prysak (.6); reviewed documents for inclusion in ████████ interview outline (2.9); reviewed summaries of documents circulated by associates and contract attorneys reviewing ██████████ documents for inclusion in ██████████ interview outline (.4); drafted email re improvements in Case Logistix document review protocol for contract attorneys (.5); began drafting outline for ██████████ (1.3). | 2,762.50 |
| 10/29/09 | TFS | 7.20 | Researched proof documents re ██████████ (2.6); reviewed witness statements re ██████████ (1.1); reviewed proof documents re ██████████ (2.4); reviewed witness statements re ██████████ (1.1). | 2,340.00 |
| 10/29/09 | VKS | 2.50 | Assisted in drafting commercial real estate micro-issue charts that indicated documents and witness statements re ██████████. | 812.50 |
| 10/29/09 | SFT | 4.70 | Drafted ████████ section of commercial real estate micro-issue outline. | 1,527.50 |
| 10/29/09 | RMW | 2.40 | Continued first level review of ██████████ documents (2.0); conferred with M. Mason re ██████████ and review of ██████████ (.4). | 780.00 |
| 10/29/09 | WB | 6.00 | Reviewed ██████████ interview outline (1.0); searched and retrieved key documents listed (2.3); organized and assembled documents for witness interview binders for attorney review (2.7). | 1,530.00 |
| 10/29/09 | CSM | 1.60 | Updated ████████ witness file with additional key documents and table of contents to exhibits for interview preparation (1.5); communications with C. Meservy re same (.1). | 368.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

Page 202

| 10/30/09 | RLM | 2.00 | Corresponded via email re ███████████████; documents and ████████████ (.2); re Board documents (.2); corresponded via email re ████████ (.1); met with W. Wallenstein re Board documents (.2); telephone conference with S. Prysak re commercial real estate interviews and drafting the Report (.7); met with S. Ascher re factual summaries and drafting the Report (.6). | 1,800.00 |
| 10/30/09 | TJC | 2.90 | Reviewed email correspondence re developments (.2); reviewed ████████ flash summary (.3); reviewed email correspondence re ███████ interview (.1); reviewed email correspondence re Report (.2); conferred by email with J. Malysiak re same (.2); conferred by email with L. Pelanek re same (.3); reviewed email correspondence re ████████ memorandum (.2); reviewed portions of draft Report (1.2); conferred further by email with L. Pelanek re next steps (.2). | 1,812.50 |
| 10/30/09 | DWD | 1.50 | Attempted to contact ████████████████ (.4); prepared and responded to correspondence to A. Vail and J. Power re same (.3); prepared correspondence to █ ██ requesting interview and worked on contact information ███████ (.8). | 1,125.00 |
| 10/30/09 | GAF | 4.80 | Reviewed key materials re background of ███████████ ██████████████ and ███████████ for use in draft Report (1.3); redrafted Report sections dealing with ██████████████████████████████████ (3.5). | 2,760.00 |
| 10/30/09 | SJP | 7.30 | Prepared for ████████ interview (2.5); conferences with A. Sapp and K. Porapaiboon re same (.5); conferences and emails with █████ and ████ re same (.5); worked on commercial real estate factual development (2.5); reviewed micro-issues charts (1.3). | 4,197.50 |
| 10/30/09 | IYD | 1.80 | Corresponded with S. Prysak and S. Terman re micro-issues charts (.5); analyzed draft micro-issues chart re ████████ and forwarded same to S. Ascher (.5); corresponded with V. Slosman re growth strategy micro-issues chart (.3); analyzed growth strategy chart and forwarded same to S. Ascher (.5). | 891.00 |
| 10/30/09 | AWV | 2.30 | Worked on KDB and ████████ issues re survival strategy (.8); studied J&B reports and witness interview summaries re survival strategies (1.0); studied third-party reports re survival strategies (.5). | 1,138.50 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/30/09 | LEP | 4.80 | Edited and circulated ████ interview memorandum (2.1); reviewed and notated survival template (2.7). | 2,280.00 |
| 10/30/09 | TCN | .30 | Emailed team re ████████ and requirements re same (.2); telephone conference with ████ re status (.1). | 255.00 |
| 10/30/09 | KVP | 6.30 | Conferred with C. Ward and W. Wallenstein re collecting all documents in micro-issue outline (.3); met with A. Sapp re upcoming ████████ interviews and document review (.6); conferred with S. Ascher, J. Malysiak, W. Wallenstein, and T. Clements re report drafting (2.1); conferred with T. Schrage re drafting assignment (.2); emailed M. Hankin re non-commercial real estate valuation issues (.2); reviewed outlines forwarded by junior associates re risk issues (2.9). | 3,307.50 |
| 10/30/09 | WPW | 8.60 | Conferred with financial advisors re ████████-related work product and production of final versions of various ████████-related memoranda from financial advisors (.2); corresponded with financial advisors re same (.1); drafted email to financial advisors re same (.1); reviewed and analyzed key memoranda from financial advisors re ████████-related issues (2.5); conducted factual research re ████ (2.3); reviewed and analyzed electronic memorandum from financial advisors re ████████ (.2); reviewed and analyzed correspondence from S. Ascher re same (.1); drafted preliminary section of Report re same (.6); revised and amended memoranda re interviews with ████, ████████ and ████ (1.3); corresponded with support staff re same (.2); conferred with S. Ascher, J. Malysiak and K. Porapaiboon re drafting ████████ Report sections (1.0). | 3,440.00 |
| 10/30/09 | SLA | 4.80 | Reviewed ████ flash interview summary (.2); conference with W. Wallenstein, J. Mathias, and K. Porapaiboon re ████ report drafting (1.2); conference with T. Chorvat, J. Mathias, and K. Porapaiboon re ████████ report drafting (1.2); conference with R. Marmer re Report drafting and commercial real estate portion (1.0); conference with J. Mathias re Report drafting (.2); reviewed documents re ████████ (1.0). | 3,600.00 |

Page 204

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/30/09 | WEP | 2.00 | Reviewed ▮▮▮▮▮ custodial documents for leveraged buyout group. | 740.00 |

| 10/30/09 | EZS | 8.80 | Reviewed daily document review reports re documents re survival strategies for ▮▮▮▮, ▮▮▮▮▮▮▮ (.3); updated survival strategies micro-issue chart re ▮▮▮ (3.6); updated survival strategies micro-issue chart re ▮▮▮▮▮▮ (3.0); updated survival strategies micro-issue chart re ▮▮▮▮▮ (1.5); revised ▮▮ witness interview outline re risk management, survival strategies (.4). | 3,256.00 |

| 10/30/09 | TEC | 9.00 | Drafted ▮▮▮▮▮ section of the Report (2.5); drafted ▮▮▮▮▮ section of the Report (2.5); participated in conference call with S. Ascher, J. Malysiak, and K. Porapaiboon to discuss the drafting of the micro-issue sections (1.0); participated in telephone conference with K. Porapaiboon to discuss drafting of the micro-issues (.3); outlined micro-issue reports for section on ▮▮▮▮▮▮ and started drafting section (2.7). | 2,925.00 |

| 10/30/09 | AMG | 9.80 | Conference with C. Meservy re ▮▮▮▮ (.3); reviewed ▮▮▮▮▮▮ (.6); reviewed ▮▮▮ flash summary (.1); reviewed documents tagged ▮▮▮ on first level review from a folder of over 100,000 documents for relevance to final Report micro-issues (5.0); performed targeted searches for ▮▮▮▮▮ documents (.8); reviewed ▮▮▮ documents (2.3); performed target searches of witness interview memoranda and flash summaries for reference to ▮▮▮▮▮ (.7). | 3,185.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 10/30/09 | OJ | 11.20 | Reviewed documents re ███████████████ ██████ (2.3); drafted micro-issue chart on ████████ ███████████ (2.4); drafted micro-issue chart on ██████████████ (1.3); drafted micro-issue chart on ██████████ (1.4); drafted micro-issue chart on witness statements re ███████ ████████ (2.1); drafted micro-issue chart re witness statements on ████████████████ (1.7). | 3,640.00 |
| 10/30/09 | ADK | 2.30 | Reviewed documents produced by ███████ re ███████████████. | 747.50 |
| 10/30/09 | GSK | 6.30 | Completed review of drafts of relevant portions of ███ ████████ (.3); emailed same to K. Porapaiboon and T. Clements (.1); reviewed ████ ██████ documents for information re potential breaches of fiduciary duties (5.9). | 2,047.50 |
| 10/30/09 | MRK | 2.80 | Finished editing ██████████████ micro-issue charts and submitted it to I. Dmitrieva for her review, comments, and edits. | 910.00 |
| 10/30/09 | MZM | 8.70 | Worked on outline for upcoming witness interviews of ████████████████. | 2,827.50 |
| 10/30/09 | CVM | 11.90 | Corresponded and conferred with C. Zalka re the █ ████████ interview (.2); emailed R. Marmer and S. Ascher re the duplicate production of the leveraged loan presentation (.8); sent S. Ascher █████████ and ██████████████████ (.7); sent list of subtopics to S. Ascher and J. Malysiak (.5); emailed S. Ascher, T. Clements, K. Porapaiboon, and J. Malysiak re leveraged loan subissue charts (.5); reviewed new production of ████████████████ and created an index of the materials (9.2). | 3,867.50 |
| 10/30/09 | DBM | 6.40 | Reviewed several hundred new ███████ documents assigned by reviewer re ██████ ████████████ for relevance and possible inclusion in ████ proof outline. | 2,080.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 206

| 10/30/09 | ACO | 8.70 | Reviewed hundreds of ▮▮▮▮▮ custodial documents for possible inclusion in ▮▮▮▮▮▮ witness outline re valuations, risk management, liquidity and disclosures (8.3); reviewed consolidated daily report for October 29 (.1); reviewed ▮▮▮▮ interview summary (.3). | 2,827.50 |
| 10/30/09 | JXP | 4.10 | Drafted ▮▮▮▮▮ interview summary. | 1,332.50 |
| 10/30/09 | ACGB | 4.20 | Edited chart summarizing documents and witness interview statements about the propinquity of the ▮▮▮▮▮ (.8); searched Examiner's SharePoint internal website in attempt to identify additional documents or witness interview statements related to ▮▮▮▮▮ (1.5); began drafting memorandum summarizing interview of ▮▮▮ (1.9). | 1,365.00 |
| 10/30/09 | AHS | 12.70 | Reviewed correspondence from ▮▮▮ re ▮▮▮▮ document production (.2); telephone conference with ▮▮▮▮ and ▮▮▮ re same (.2); drafted summary to S. Prysak re same (.1); reviewed documents for inclusion in ▮▮▮▮ interview outline (3.6); continued drafting outline for ▮▮▮▮ (2.2); corresponded with associates and contract attorneys reviewing ▮▮▮▮ documents re review questions and important documents (.4); reviewed memorandum from Duff & Phelps re non-commercial real estate valuation issues for upcoming ▮▮▮▮ interview (1.6); telephone conference with S. Fliegler re non-commercial real estate issues for upcoming ▮▮▮ interview (.5); reviewed documents for inclusion in ▮▮▮▮ interview outline (1.8); drafted email summary to ▮▮▮ and ▮▮▮ attaching key documents and describing key issues for third ▮▮▮▮ interview (2.1). | 4,127.50 |
| 10/30/09 | TFS | 7.50 | Reviewed ▮▮▮▮ documents in Case Logistix re ▮▮▮▮ (4.3); began drafting report sections re mi ▮▮▮▮ (1.8); began drafting report section re ▮▮▮▮ (1.4). | 2,437.50 |
| 10/30/09 | VKS | 2.50 | Reviewed documents related to ▮▮▮▮ real estate transaction. | 812.50 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/30/09 | SFT | 7.50 | Reviewed and analyzed E. Schwab's micro-issues outline re ███ (2.0); drafted ███ interview flash summary (5.5). | 2,437.50 |
|---|---|---|---|---|
| 10/30/09 | RMW | 5.10 | Reviewed documents ███ in preparation for upcoming witness interviews. | 1,657.50 |
| 10/30/09 | LEW | .10 | Corresponded with M. Scholl re preparation of recent production from ███ for review by S. Ascher. | 16.00 |
| 10/30/09 | MRS | .90 | Assembled latest documents produced by ███ and incorporated into binders for review by S. Ascher and for file. | 243.00 |
| 10/30/09 | CRW | 3.60 | Pulled and bates stamped documents referenced in Team 3 micro-issue memorandum re risk management. | 918.00 |
| 10/31/09 | TJC | .50 | Reviewed email correspondence re developments (.2); reviewed interview list and ███ flash summary (.3). | 312.50 |
| 10/31/09 | GAF | 4.30 | Drafted section of Lehman report dealing with background of ███ and relationship between ███. | 2,472.50 |
| 10/31/09 | SJP | 1.20 | Worked on ███ interview preparation (.5); email to ███ re same (.2); reviewed and revised ███ interview summary (.5). | 690.00 |
| 10/31/09 | SLA | 2.00 | Reviewed issue charts for Team 3 portions of Report. | 1,500.00 |
| 10/31/09 | EZS | 4.50 | Reorganized and reformatted survival strategies micro-issue charts re ███, ███, ███ for integration with other survival strategies micro-issues (4.0); reviewed daily document reports re survival strategies for ███, ███, ███ (.5). | 1,665.00 |
| 10/31/09 | HDM | .10 | Reviewed ███ flash summary. | 55.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 208

| 10/31/09 | AMG | 14.10 | Performed targeted searches of over 150 witness interview memoranda and flash summaries to review statements re ██████████████ (.6); drafted witness statement chart re ████████ ██████████ (.4); performed targeted searches of over 150 witness interview memoranda and flash summaries to review witness statements re ██ ████████ (1.2); drafted ████████ witness statement chart (1.1); performed targeted searches of over 150 witness interview memoranda and flash summaries to review witness statements re ████████████ (1.0); drafted witness statement chart re ████ ████████ (.8); performed targeted searches of over 150 witness interview memoranda and flash summaries to review statements re ████████████████ and ████ (1.6); drafted witness statement chart re ████████ (.5); performed targeted searches of over 150 witness interview memoranda and flash summaries to review statement re ████████ (1.4); drafted witness chart re ████████ (1.0); performed targeted searches of over 150 witness interview memoranda and flash summaries to review witness statements re ████████ (2.5); drafted witness statement chart re ████████ ██████████ (.7); performed targeted searches of over 150 witness interview memoranda and flash summaries to review witness statements re ████████████ (1.3). | 4,582.50 |
| 10/31/09 | OJ | 8.20 | Drafted micro-issue chart re witness statements on ████ ██████████████ (2.4); reviewed Board materials re ████████ ██████████████ (5.8). | 2,665.00 |
| 10/31/09 | ADK | 3.50 | Reviewed documents produced by ██████████ re potential issues with ██████████████. | 1,137.50 |
| 10/31/09 | GSK | 2.90 | Reviewed documents of ████████ re information re potential breaches of fiduciary duties. | 942.50 |
| 10/31/09 | MZM | 8.30 | Worked on outline for upcoming witness interviews of ██████████████. | 2,697.50 |

LAW OFFICES                                                    Page 209

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/31/09 | CVM | 5.00 | Reviewed the Board materials with ▮▮▮▮ notes (4.1); sent  individual micro-issue charts to S. Ascher and J. Malysiak (.9). | 1,625.00 |
| 10/31/09 | DBM | 2.80 | Reviewed several hundred new ▮▮▮▮ documents assigned by reviewer re ▮▮▮▮ for relevance and possible inclusion in ▮▮▮▮ proof outline. | 910.00 |
| 10/31/09 | ACO | 1.30 | Reviewed several ▮▮▮▮ custodial documents for possible inclusion in ▮▮▮▮ witness outline re valuations, risk management, liquidity and disclosures (1.2); reviewed consolidated daily report for October 30 (.1). | 422.50 |
| 10/31/09 | AHS | 5.00 | Finalized list of documents to include in ▮▮▮▮ interview outline (3.1); corresponded with W. Bradford re generating binders of relevant documents (.4); continued drafting outline for ▮▮▮▮ (1.5). | 1,625.00 |
| 10/31/09 | VKS | 5.50 | Reviewed documents relating to the ▮▮▮▮ real estate transaction. | 1,787.50 |
| 10/31/09 | CRW | 2.00 | Pulled and bates stamped documents referenced in Team 3 micro-issue memorandum re ▮▮▮▮. | 510.00 |
| 10/31/09 | WB | 2.00 | Reviewed ▮▮▮▮ interview outline (.3); organized and assembled key documents listed (1.0); prepared document for attorney review (.7). | 510.00 |
| | | 5,750.30 | PROFESSIONAL SERVICES | 2,305,469.00 |

MATTER TOTAL          $ 2,305,469.00          LESS DISCOUNT                    -230,546.90

NET PROFESSIONAL SERVICES                    2,074,922.10

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

INTERCOMPANY TRANSACTIONS                          MATTER NUMBER -    10063

| 10/01/09 | RLB | .20 | Reviewed Team 2 status report. | 160.00 |
|---|---|---|---|---|
| 10/01/09 | MDB | 8.50 | Conferred several times with M. Hankin and H. McArn re Team 2 investigation and Report drafting (.6); continued to prepare for ███ interview (2.0); continued to prepare for ███ interview (1.5); conferred with counsel for ███ re interview scheduling (.1); office conference with M. Hankin re ███ interview (.1); conducted the interview of ███ (3.2); conferred with M. Hankin, H. McArn and S. Biller re ███ interview (.5); prepared email to R. Byman re ███ interview points on ███ and ███ (.2); reviewed and edited ███ flash summary (.3). | 4,887.50 |
| 10/01/09 | EXM | 10.10 | Drafted flash summary of ███ interview (4.1); reviewed September 2009 Team 2 proof memoranda from Duff & Phelps (3.3); drafted valuation schedule (.4); participated in ███ interview (2.3). | 2,828.00 |
| 10/01/09 | TCN | 1.20 | Studied ███ and ███. | 1,020.00 |
| 10/01/09 | SCH | 6.90 | Reviewed documents in Case Logistix involving ███ re ███ and prepared documents for his interview. | 3,001.50 |
| 10/01/09 | SKS | .20 | Telephone conference with M. Hankin re deadline and status of memorandum on ███. | 99.00 |
| 10/01/09 | CFB | 4.80 | Reviewed background materials and correspondence for ███ interview (4.1); corresponded with A. Kopelman re same (.3); corresponded with M. Hinds re ███ (.4). | 1,920.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/01/09 | AXK | 9.70 | Conferred with H. McArn re ██████████ issues for ██ ████████ interview (.1); conferred with M. Vitti of Duff & Phelps re production of documents to counsel for witness ████████ (1.2); drafted cover letter to counsel for witness re documents for ██████████ interview (.1); conducted first and second level review of Case Logistix and Stratify databases for documents in preparation for ████████████ interview on ████████████ (6.3); coordinated production of documents to opposing counsel for witness interview with J&B paralegals (1.7); conducted initial searches of Case Logistix and Stratify databases of documents in preparation for ████████ interview (.3). | 4,122.50 |
| 10/01/09 | MZH | 9.40 | Met with M. Basil re ████████ analysis by Duff & Phelps (.2); emailed M. Vitti re ██████████████ analysis (.2); conferred with S. Sato re ██████████████████ (.1); telephone conference with M. Vitti re ██████████ analysis (.6); reviewed and commented on fraudulent transfer and preferences outline (1.9); prepared for ██████ interview (2.9); met with J. D'Almeida of Duff & Phelps re same (.4); conducted interview of ████ (2.5); met with M. Basil re ██████████ interview (.1); met with M. Basil, H. McArn, and S. Biller re ████████ interview (.5). | 6,815.00 |
| 10/01/09 | HDM | 8.10 | Discussed ████████ interview with Team 2 (.5); reviewed ████████ interview flash summary re ████ (.1); reviewed intercompany work papers re cash management and fraudulent transfer methodology (3.5); revised Report outline re same (4.0). | 4,455.00 |
| 10/01/09 | SEB | 12.70 | Conferred with M. Basil re ██████████ interview (.2); researched ██████ and ████████ and legal definitions (3.5); reviewed ████████████ documents (3.1); interviewed ████████ (3.3); conferred with M. Basil, H. McArn and M. Hankin re ████████ (.5); wrote flash summary of ████████ interview (2.1). | 4,127.50 |
| 10/01/09 | MLS | 2.30 | Reviewed and analyzed approximately 100 emails and attachments on Stratify for which ████████ was the custodian re ████████████ and ████ in preparation for ████████ witness interview. | 747.50 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/01/09 | TAP | 9.60 | Continued to draft and edited meeting notes re cash management and intercompany transfers (3.1); reviewed documents re Lehman's fixed assets, bank reconciliations and cash management system (3.4); reviewed documents re Lehman's income statement close out process (1.3); reviewed documents re Lehman's balance sheet close process (1.8). | 3,840.00 |
|---|---|---|---|---|
| 10/01/09 | IF | 3.00 | Reviewed Duff & Phelps written materials with respect to tasks 1 and 2 of the court order (1.5); drafted outline of material reviewed to date (1.5). | 1,275.00 |
| 10/01/09 | MAL | 7.30 | Conferred with M. Hankin re intercompany transaction analysis (.1); emailed A. Kopelman and followed up via telephone re intercompany transaction analysis (.2); met with G. Folland re impact of third-party transactions on intercompany transaction analysis (.3); continued to work on and detail insider preference analysis (.5); emailed with K. Balmer of Duff & Phelps re insider preference analysis (.4); emailed and spoke to H. McArn re intercompany analysis (.3); started drafting outline for insider preference and avoidance analysis of Report (5.5). | 2,701.00 |
| 10/01/09 | LEW | .80 | Reviewed and organized documents re ███████ (.5); prepared ███████ documents for review by M. Hankin and H. McArn (.3). | 128.00 |
| 10/01/09 | MRS | 7.00 | Assembled electronic collection of ███████ documents, including cross-referencing from Excel list prepared by A. Kopelman, for email transmittal to █ ███████ counsel in advance of interview (4.8); coordinated preparation of reference binders of █ ███████ documents for review by M. Vitti (Duff & Phelps), M. Hankin and S. Biller (1.0); coordinated shipment of ███████ document binders to ███████ █ counsel and M. Vitti (.4); coordinated preparation of ███████ documents for review by M. Hankin and H. McArn in advance of interview (.5); reviewed emails re preparation of ███████ documents (.3). | 1,890.00 |
| 10/01/09 | CRW | 1.50 | Performed specific term searches within Stratify and Case Logistix re ███████, then created review sets for M. Slachetka, A. Kopelman, S. Herring and C. Brown. | 382.50 |
| 10/02/09 | RLB | 1.00 | Reviewed Team 2 proof outline. | 800.00 |

LAW OFFICES

### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 10/02/09 | MDB | 7.10 | Conferred several times with M. Hankin and H. McArn re Team 2 investigation and Report drafting (.4); continued to prepare for ▮▮▮ (1.5); reviewed potential exhibits re ▮▮▮ interview (1.0); reviewed Duff & Phelps memorandum re avoidable transfers (.3); conferred with S. Biller re ▮▮▮ issues (.6); interviewed ▮▮▮ (3.3). | 4,082.50 |
| 10/02/09 | EXM | 8.60 | Participated in valuation conference call with Duff & Phelps and M. Hankin about drafting valuation portion of Report (1.0); reviewed September 2009 Team 2 Proof Memoranda from Duff & Phelps (3.3); drafted full summary memorandum of Team 2's ▮▮▮ interview (2.1); reviewed ▮▮▮ documents for second interview with Team 2 (2.0); drafted email to ▮ ▮▮▮ counsel re documents for second interview (.2). | 2,408.00 |
| 10/02/09 | TCN | 1.00 | Telephone conference with A. Valukas re ▮▮▮ interview and ▮▮▮ issue (.2); studied flash interview of ▮▮▮ (.4); updated data re ▮▮▮ agreements (.4). | 850.00 |
| 10/02/09 | SCH | 5.40 | Reviewed documents in Case Logistix involving ▮▮▮ re ▮▮▮ and prepared documents for his interview. | 2,349.00 |
| 10/02/09 | SKS | 4.00 | Drafted memorandum re ▮▮▮ for Team 2. | 1,980.00 |
| 10/02/09 | CEB | 2.60 | Gathered materials for counsel of interview subject ▮ ▮▮▮ in advance of Examiner's interview re ▮▮▮ and ▮▮▮. | 1,040.00 |
| 10/02/09 | CFB | 6.60 | Prepared for and participated in conference call with Duff & Phelps re issues for ▮▮▮ interview (2.8); corresponded with working team re ▮▮▮ document review (1.3); reviewed introductory materials (2.5). | 2,640.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/02/09 | RZD | 4.00 | Telephone conference with S. Varghese re Team 2 tasks (.4); reviewed draft cash and intercompany transfer Report outline (1.2); reviewed M. Lightner draft outline for Team 2's Tasks 2 and 3 (.8); reviewed Examiner's Order to prepare for participating in Team 2's investigation topics(1.1); reviewed case background memoranda (.5). | 1,600.00 |
|---|---|---|---|---|
| 10/02/09 | AXK | 8.40 | Drafted searches in Case Logistix and Stratify for ▮ ▮ review (.9); coordinated searches with J&B paralegals in preparation for ▮ interview for myself, S. Herring, M. Slachetka, C. Brown (1.1); communicated ▮ review issues to S. Herring, M. Slachetka, C. Brown (.7); conferred with Z. Saeed of Duff & Phelps re issues for ▮ interview (1.0); conducted first level review of documents in Case Logistix in preparation for ▮ interview (4.7). | 3,570.00 |
| 10/02/09 | MZH | 9.80 | Telephone conference with E. McKenna, M. Vitti, J. D'Almeida, and P. Marcus re solvency analysis and valuation and interview preparation (1.0); met with H. McArn, M. Basil, S. Varghese, and T. Phillibert re intercompany transfer and cash sweep analysis (.6); telephone conference with M. Vitti re ▮ and ▮ ▮ and ▮ valuations (.5); reviewed A. Ringguth ▮ memorandum and draft email response (.9); reviewed and commented on Duff & Phelps ▮ memorandum (2.9); reviewed ▮ and draft email to M. Vitti re same (.8); drafted emails to C. Bell and J. D'Almeida re ▮ interview (.1); telephone conference with H. McArn re same (.1); reviewed ▮ interview documents (1.0); revised schedule of valuation interview (.1); drafted email to A. Olejnik re same (.1); reviewed ▮ interview notes (.8); reviewed and distributed ▮ flash summary (.8); met with E. McKenna re same (.1). | 7,105.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/02/09 | HDM | 7.00 | Discussed protective order issue with M. Devine (.1); contacted B. Cetron and S. Williams on protective order (.2); reviewed background on protective order request and followed up re same with P. Daley and ███████ (2.5); reviewed A. Allen memorandum re ███████ ████████████ (.2); reviewed and discussed results of adversary complaint search with A. Olejnik, K. Balmer and M. Lightner (.5); reviewed M. Lightner preferences working notes (.4); met with intercompany team to discuss Duff & Phelps methodology (.6); researched ████████ issue re Debtor entities (.3); followed up with C. Bell and R. Erlich re ████████ and ██████████ documents review and interview protocol (1.6); drafted Team 2 daily report (.1); discussed memorandum for Examiner re Team 2 status (.5). | 3,850.00 |
| 10/02/09 | SEB | 6.30 | Researched ████████ statements re ███████████ █████████████ (.7); wrote R. Byman email summarizing ████████████████████ ██████ and ██████████████ memorandum on same (.3); read through ████████ documents for interview outline (1.5); conferred with G. Folland re ████████ (.3); interviewed ██████ (3.5). | 2,047.50 |
| 10/02/09 | TAP | 10.40 | Reviewed finance system overview presentation (.5); reviewed documents re Lehman's financial reporting system (3.3); drafted summary re same (1.4); reviewed cash and intercompany outline for Team 2 (.4); reviewed documents provided by Duff & Phelps re ████████ ███████████████████ (4.8). | 4,160.00 |
| 10/02/09 | IF | 6.10 | Attended status meeting with M. Hankin (.6); drafted outline of Report section dealing with intercompany transactions (5.5). | 2,592.50 |
| 10/02/09 | MAL | 5.30 | Met with H. McArn, M. Hankin, M. Basil, T. Phillibert, I. Fradkin, and S. Varghese re status of intercompany analysis (.6); reviewed ████████████ other documents re ████████████ ██████████████ (1.7); incorporated changes to intercompany account transfers outline (.2); started to draft section of the Examiner Report re intercompany account transfers (2.8). | 1,961.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/02/09 | MRS | .80 | Reviewed ███████ document reference binders for accuracy and distributed to attorney team. | 216.00 |
| 10/02/09 | CRW | 3.40 | Bates and confidentiality stamped documents for C. Bell and R. Erlich in preparation of ████████ interview (1.9); performed specific search term queries re ██████████, and created review sets re same for C. Brown, S. Biller, S. Herring and A. Kopelman (1.5). | 867.00 |
| 10/03/09 | RLB | 2.10 | Reviewed Duff & Phelps memorandum re ████████ (.7); office conference with M. Basil re same (.2); reviewed ████████ documents and memoranda (1.2). | 1,680.00 |
| 10/03/09 | DRM | .30 | Read memorandum from M. Hankin re summary of interview of ████████████████ (.1); read memorandum from M. Hankin re summary of interview with ████████████ (.2). | 240.00 |
| 10/03/09 | MDB | 6.40 | Reviewed and edited Duff & Phelps' memorandum (1.3); reviewed documents re ████████ interview (1.8); conferred with M. Devine re ████████ interview references to ████████ and ████████ investigation (.6); conferred with M. Hankin re ████████ issues and investigation (.4); conferred several times with S. Biller re ████████ investigation and memorandum for A. Valukas (.8); drafted email to A. Valukas, R. Byman and others re ████████████ and ████████ (.5); reviewed and edited flash summary of ████████ interview (1.0). | 3,680.00 |
| 10/03/09 | MRD | .50 | Telephone conference with M. Basil re ████████. | 237.50 |
| 10/03/09 | EXM | 6.30 | Drafted full summary memorandum of Team 2's ████████ interview. | 1,764.00 |
| 10/03/09 | SCH | 4.20 | Reviewed documents in Case Logistix involving ████ ████ re ████████████████. | 1,827.00 |
| 10/03/09 | AXK | 7.20 | Conducted first level review of documents in Case Logistix in preparation for ████████ interview (7.1); communicated ████████ review issues with M. Hankin, and M. Vitti of Duff & Phelps (.1). | 3,060.00 |

LAW OFFICES

### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/03/09 | MZH | 9.00 | Drafted emails to M. Vitti re LBHI solvency analysis and analysis of same (.9); drafted email to H. McArn re investigation status memorandum to A. Valukas (.1); reviewed and commented on Duff & Phelps ███ ████████ analysis (2.1); reviewed and commented on Duff & Phelps ████████████████████ analysis (3.7); analyzed Duff & Phelps ████████████ report (2.1); drafted email to Team 2 associates re ████ documents (.1). | 6,525.00 |
| 10/03/09 | HDM | 2.50 | Reviewed flash interview summaries for ██████ and █ ████ (.3); reviewed ████████ draft flash interview summary and discussed same with R. Downey and R. Erlich (.5); reviewed working notes of Team 2 associates re ████████ (.4); reviewed working notes of Team 2 associates re preference and fraudulent transfer analysis (1.3). | 1,375.00 |
| 10/03/09 | SEB | 9.40 | Conferred with M. Basil re ████████ investigation update memorandum (.6); wrote ████████ flash summary (2.2); wrote memorandum on state of investigation and next steps for ████████ summit with A. Valukas and R. Byman (6.6). | 3,055.00 |
| 10/03/09 | MLS | 9.50 | Reviewed and analyzed approximately 432 emails and attachments dated from 2006 to 2008 on Case Logistix re ████████ and ████████████ in preparation for ████ witness interview. | 3,087.50 |
| 10/03/09 | IF | 1.20 | Reviewed various Duff & Phelps memoranda in connection with cash management and intercompany transactions. | 510.00 |
| 10/04/09 | DRM | .70 | Read memorandum from M. Basil re email string re ████████████████████████████ and studied email string (.5); read commentary on ████████████, and memorandum from P. Trostle re same and ████████ ████████ (.2). | 560.00 |
| 10/04/09 | MDB | 4.00 | Reviewed and edited ████████ outline requested by A. Valukas for October 6 meeting. | 2,300.00 |
| 10/04/09 | WLT | 4.00 | Reviewed interview notes and ████████████████ ████ to assess the ability to pursue claims. | 3,600.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/04/09 | EXM | 4.70 | Drafted full summary memorandum of Team 2's interview (2.7); reviewed draft outline of ███████ ███ interview with Team 2 (1.3); reviewed documents for ██████████ interview with Team 2 (.7). | 1,316.00 |
|---|---|---|---|---|
| 10/04/09 | SCH | 2.70 | Reviewed documents in Case Logistix involving ███ ██████ re ████████████ and prepared documents in preparation for witness interview. | 1,174.50 |
| 10/04/09 | CFB | 13.50 | Reviewed first half of ███████ non-correspondence files (9.7); examined ███████ key documents from same (3.8). | 5,400.00 |
| 10/04/09 | AXK | 11.80 | Conducted first level review of documents in Case Logistix and Stratify in preparation for ████████ interview (9.8); conferred with J&B paralegals re refinement of relevant search for documents for ███████ interview (.4); conferred with M. Lightner re avoidance analysis for drafting of Report (.4); reviewed ███████ documents in Stratify in order to refine search for relevant documents for ██████ interview (1.2). | 5,015.00 |
| 10/04/09 | MZH | 7.10 | Telephone conference with A. Pfeiffer re ███████ analysis and █████████ analysis (.3); drafted email to M. Lightner re memorandum to A. Valukas re status of investigation (.2); analyzed ████████ and ███████ (1.7); telephone conferences with M. Basil re analysis (.2); prepared for ████████ interview (4.5); telephone conference with M. Vitti re same (.2). | 5,147.50 |
| 10/04/09 | HDM | 8.70 | Discussed memorandum to Examiner on Team 2 status with team members and with Duff & Phelps (2.5); reviewed status work papers and outlines and drafted memorandum re same (6.0); communicated with P. Daley re ███████ follow up request for documents (.1) and circulated same (.1). | 4,785.00 |
| 10/04/09 | SEB | 9.70 | Wrote memorandum re status of ███████ investigation and possible causes of action. | 3,152.50 |

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/04/09 | MAL | 1.40 | Met with A. Kopelman re meeting at Duff & Phelps scheduled for October 5 (.4); sent H. McArn internal draft memorandum re ███████████████ (.5); emailed associates working on third-party transaction analysis (.2); responded to various emails from M. Hankin and H. McArn re intercompany transfers (.3). | 518.00 |
|---|---|---|---|---|
| 10/04/09 | PXR | 4.60 | Reviewed ███████████ memorandum (.5); searched and retrieved key documents for binder (3.0); organized and assembled documents to be placed into binders per S. Biller request (1.1). | 782.00 |
| 10/04/09 | LEW | 1.50 | Conducted specific relevancy searches re █████████ and related issues. | 240.00 |
| 10/05/09 | RLB | 2.10 | Reviewed and edited █████████ memorandum (1.1); reviewed ████████ documents (.7); prepared and transmitted correspondence with M. Hankin re valuation issues (.3). | 1,680.00 |
| 10/05/09 | MDB | 6.80 | Conferred several times with M. Hankin and H. McArn re Team 2 investigation and Report drafting (.6); continued to review case materials and update ████████ memorandum for A. Valukas (4.5); conferred numerous times with S. Biller re ███████ investigation (.5); reviewed memorandum of open issues re intercompany transfer analysis (.2); participated in weekly conference call re intercompany transfer investigation and analysis (1.0). | 3,910.00 |
| 10/05/09 | WLT | 7.00 | Continued to review interview notes and ███████████ ███████████ to assess the ability to pursue claims (6.0); discussed potential claims and issues with T. Newkirk (.7); reviewed memorandum on Lehman Brothers examination (.3). | 6,300.00 |
| 10/05/09 | EXM | 11.30 | Participated in Team 2 weekly call (.3); participated in weekly valuation conference call with Duff & Phelps and M. Hankin (.9); drafted full summary of ████████ interview (5.5); reviewed draft outline of ████████ ███████ interview with Team 2 (.8); reviewed documents for ██████ interview with Team 2 (2.1); reviewed September 2009 Team 2 Proof Memoranda from Duff & Phelps (1.3); drafted full summary memorandum of Team 2's ███████ interview (.4). | 3,164.00 |

LAW OFFICES

### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/05/09 | TCN | 5.70 | Studied emails between ████████████████ and M. Basil and analysis re same (1.0); telephone conference with W. Tolbert re ██████████ (.3); reviewed ████████████ (.4); emailed W. Tolbert re same (.3); telephone conference with M. Basil re same (.1); analyzed documents re ████████████ (3.2); reviewed elements of ████████████ and email exchange with S. Biller and M. Basil re same (.4). | 4,845.00 |
| --- | --- | --- | --- | --- |
| 10/05/09 | SCH | 7.80 | Conferred with Team 2 re assignment status and update on progress (.4); reviewed documents in Case Logistix involving ████████ re ████████████████ in preparation for his interview (7.4). | 3,393.00 |
| 10/05/09 | MMH | .20 | Participated in Team 2 coordination call re witness interviews and areas of research. | 99.00 |
| 10/05/09 | SKS | 7.20 | Drafted and revised memorandum on legal standard re ████████████████████████████████ (6.9); participated in conference call with Team 2 re status updates and progress reports (.3). | 3,564.00 |
| 10/05/09 | CFB | 15.30 | Reviewed second half of ████████ non-correspondence files (7.2); examined all ████████ key non-correspondence documents (3.1); reviewed three quarters of ████████ correspondence files (4.7); corresponded with A. Kopelman re status of ████████ review (.3). | 6,120.00 |
| 10/05/09 | AXK | 12.30 | Conducted first level review of documents in Case Logistix and Stratify in preparation for ████████ interview (6.2); conferred with M. Lightner and K. Balmer and J. Levitske of Duff & Phelps re intercompany transfers and scope, process and results of Duff & Phelps' analysis of same (4.9); conferred with M. Hankin, H. McArn, M. Lightner and K. Balmer. J. Levitske, and others of Duff & Phelps re scope and outstanding issue in Duff & Phelps review of Lehman Debtor entity transactions (.8); communicated ████ ████████ review issues to S. Herring, M. Slachetka, C. Brown (.4). | 5,227.50 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/05/09 | MZH | 8.80 | Telephone conference with J. Pimbley re ███████ ███████ valuation (.3); telephone conference with J. D'Almeida re ███████████████ (.2); drafted memorandum to A. Valukas re investigation status (2.1); drafted email to M. Lightner re same (.1); telephone conference with S. Sato ████████ █████████████ and ██████ (.1); telephone conference with Team 2 associates and H. McArn re current assignments (.2); prepared for valuation call with Duff & Phelps (.5); telephone conference with Duff & Phelps and E. McKenna re valuation analysis (.8); telephone conference with G. Fuentes re ███████ ████████ valuations (.3); telephone conference with H. McArn, M. Basil, K. Balmer, M. Lightner, A. Kopelman re intercompany transfers and cash transfers (1.1); telephone conference with M. Basil and H. McArn re same (.1); reviewed initial questions for ███████ (.7); revised ████████ outline (1.9); telephone conference with ███████ re scheduling interview (.1); drafted email to Weil Gotshal re same (.1); drafted email to K. Hupila re ███████ interview (.1); telephone conference with E. McKenna re ███████ documents (.1). | 6,380.00 |
| 10/05/09 | HDM | 9.50 | Communicated with Duff & Phelps' ███████ team re open issues memorandum (.6); reviewed and drafted follow up to document requests re insider preferences (.3); met with Team 2 associates to discuss intercompany drafting (.5); communicated with associates re collection and review of ███████ and ███████ documents (.3); communicated with A. Kopelman re task 4 drafting (.2); communicated with K. Balmer re drafting Report and meeting with associates re same (.4); discussed ███ and open issues memorandum with M. Basil (.2); communicated with T. Phillibert re tasks 1 and 2 drafting and open issues memorandum (.2); participated in weekly call with associates re staffing and assignments (.2); participated in weekly call with K. Balmer re intercompany transfers (1.0); held follow up call with M. Basil (.1); drafted open issues memorandum (2.0); drafted revised intercompany outline based on associate working notes (2.3); reviewed Duff & Phelps memorandum re ███████ and avoidance actions (1.0); drafted daily report (.2). | 5,225.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/05/09 | SEB | 10.90 | Conferred with R. DeKoven re ███████ ███████ and ███████ substantive issues (.5); wrote memorandum re potential causes of action (4.4); participated in Team 2 conference call re status of investigation (.2); conferred with M. Basil re ███████████ (.3); revised legal significance section of memorandum (.2); proofread ███████ memorandum and binder of exhibits for October 6 summit (1.0); reviewed ███████████ (1.0); conferred with G. Folland and S. McNally re ███████ and ███████ interview (.2); revised ███████ section of ███████ memorandum (.5); conferred with M. Basil re upcoming ███████ and ███████ interviews (.3); wrote open issues report for Team 2 Report to A. Valukas (.3); reviewed ███████ documents for interview (1.3); reviewed ███████ (.7). | 3,542.50 |
| 10/05/09 | MLS | 6.90 | Reviewed and analyzed approximately 500 emails and their accompanying attachments dated from 2006 to 2008 on Stratify re ███████ ███████ in preparation for ███████ witness interview (6.7); conferred with Team 2 re scheduled interviews and valuation and liquidity issues (.2). | 2,242.50 |
| 10/05/09 | TAP | 10.20 | Edited meeting notes re Lehman cash management and cash transfers (2.8); drafted outline re cash management and cash transfers (2.4); conferred with I. Fradkin re same (.3); reviewed documents re Lehman's balance sheet close out process (.8); reviewed documents re Lehman's global cash and collateral management system (3.9). | 4,080.00 |
| 10/05/09 | IF | 1.90 | Participated in status call with M. Hankin (.2); discussed progress with T. Phillibert (.2); drafted status update for H. McArn (.4); reviewed summary of internal transaction analysis (.7); reviewed summary of cash management analysis (.4). | 807.50 |

# JENNER & BLOCK LLP

| 10/05/09 | MAL | 10.40 | Prepared for meeting with Duff & Phelps personnel re intercompany transfer analysis (1.0); met with K. Balmer, J. Levitske, and A. Kopelman re intercompany account transfers and scope and process of Duff & Phelps analysis (4.0); telephone conference with M. Hankin, H. McArn, A. Kopelman, and K. Balmer. J. Levitske (and other Duff & Phelps personnel) re outstanding issues in Duff & Phelps' review of intercompany transactions (.8); met with K. Balmer re individual transactions identified by Duff & Phelps as warranting further review (4.1); emailed M. Hankin and H. McArn re progress from Duff & Phelps meeting (.5). | 3,848.00 |
| 10/05/09 | PXR | 7.70 | Organized and assembled attorney working sets of ███ ███████ memorandum binders (6.2); quality checked binders and pdf of binder per S. Biller request (1.5). | 1,309.00 |
| 10/05/09 | LEW | .50 | Conducted specific relevancy searches in Stratify re ██ ███ in documents produced without metadata. | 80.00 |
| 10/05/09 | MRS | 1.80 | Incorporated additional documents into ████████ and █ ████ interview binders (.8); assembled additional █ ████ binders for use during interview (.5); coordinated transmittal of ███████ interview binder to counsel for ██████ (.5). | 486.00 |
| 10/06/09 | RLB | 1.20 | Reviewed █████████ re █████████ (.8); conference call with A. Valukas and T. Newkirk re ████ ████ (.4). | 960.00 |
| 10/06/09 | DRM | 3.70 | Conferred with A. Valukas, R. Byman, R. DeKoven, M. Basil, M. Hankin, S. Biller re ████████ (1.5); studied memorandum from M. Basil summarizing issues related to █████████ (1.0); studied ████████ re same (.5); memoranda to and from M. Basil re securities assignments (.3); conferred with M. Hankin re staffing for Team 2 work (.2); memoranda to and from M. Basil re assignment S. Biller to █████ research in connection with ████ ████ (.2). | 2,960.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/06/09 | MDB | 8.60 | Conferred several times with M. Hankin and H. McArn re Team 2 investigation and Report drafting (.5); reviewed ██████████ (.3); participated in conference call with S. Biller and Duff & Phelps's A. Taddei re status of ██████ investigation (.5); conferred with ██████████ re possible ██████ interview (.3); telephone discussion with ██████ re interview (.1); continued to review case materials and work on ██████ outline of proof (1.0); participated in conference call with A. Valukas, R. Byman, D. Murray, R. DeKoven, M. Hankin, W. Tolbert and S. Biller re status of ██████ (1.4); began to review materials and prepare for ██████ interview (1.3); began to review materials for ██████ interview (1.2); continued to review materials in preparation for ██████ interview (1.5); reviewed Team 2 memorandum re open issues for investigation (.5). | 4,945.00 |
| 10/06/09 | WLT | 5.00 | Reviewed memorandum on Lehman Brothers examination (3.0); telephone conference with A. Valukas, T. Newkirk, R. Byman, R. DeKoven, D. Murray and S. Biller re analysis of ██████ (1.0); reviewed emails in materials summarizing ██████ (.5); reviewed and analyzed ██████ (.5). | 4,500.00 |
| 10/06/09 | EXM | 11.40 | Participated in ██████ interview of ██████ with M. Hankin and Duff & Phelps (2.4); drafted flash summary of ██████ interview (1.1); drafted full summary of ██████ interview (2.1); drafted full summary of ██████ interview (1.7); reviewed documents for ██████ interview (3.6); finalized binder for ██████ interview (.3); drafted cover letter for ██████ interview (.2). | 3,192.00 |
| 10/06/09 | TCN | 4.30 | Reviewed ██████ (.6); prepared for ██████ meeting (.8); participated in ██████ (1.0); follow-up review re same (1.5); reviewed email from S. Biller re to do list (.2); reviewed email from S. Biller re documents (.2). | 3,655.00 |
| 10/06/09 | SCH | 6.90 | Reviewed documents in Stratify involving ██████ re ██████ in preparation for his interview. | 3,001.50 |

| 10/06/09 | MMH | 3.00 | Researched issue re treatment of intercompany debt and potential fraudulent transfer exposure (2.2); reviewed cases on same (.8). | 1,485.00 |
| 10/06/09 | SKS | 6.40 | Drafted and revised memorandum on legal standard re ██████████████████████████████████████. | 3,168.00 |
| 10/06/09 | CEB | 4.80 | Prepared outline of questions re ████████ for Examiner's interview of ████████. | 1,920.00 |
| 10/06/09 | CFB | 6.50 | Completed review of ████████ correspondence files (3.0); examined ████████ key documents correspondence files (2.2); compiled all key ████████ documents (.8); corresponded with A. Kopelman re all ████████ key documents (.5). | 2,600.00 |
| 10/06/09 | EW | 8.30 | Reviewed interview notes, memorandum examinations and ████████████████ to assess ability to pursue claims. | 5,810.00 |
| 10/06/09 | KF | 7.90 | Conferred with M. Hankin re joining Team 2, background of case, and drafting Report (.3); read portions of Enron Report to inform drafting of Lehman Report (1.2); conferred with A. Unikowsky re legal research on ████████████████ (.2); reviewed cases and research memorandum on the relevance of ████████████████████████ (1.5); conferred with M. Groman re investigation (.3); conducted legal research re ████████████ (4.4). | 2,923.00 |
| 10/06/09 | AXK | 9.80 | Conducted first level review of documents in Case Logistix and Stratify of ████████ documents for ████████-related issues and communicated same to H. McArn (2.0); drafted and conducted focused searches of ████████ documents and reviewed documents from same in Stratify and Case Logistix (3.0); coordinated production of documents to opposing counsel for witness interview with J&B paralegals and Duff & Phelps personnel (1.1); conferred with M. Lightner and K. Balmer of Duff & Phelps re avoidance action details (3.7). | 4,165.00 |

LAW OFFICES

## Jenner & Block LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/06/09 | MZH | 6.30 | Telephone conference with K. Filipovich re valuation analysis (.3); participated in ▮▮▮ call with A. Valukas, R. Byman, R. DeKoven, M. Basil, T. Newkirk, D. Murray and S. Biller (1.4); telephone conference with M. Basil and S. Biller re same (.1); prepared for ▮ ▮▮▮ interview (1.4); interviewed ▮▮▮ (2.5); telephone conference with M. Vitti re interview statements and valuation analysis (.6). | 4,567.50 |

| 10/06/09 | HDM | 10.90 | Communicated with Duff & Phelps' ▮▮▮ team re avoidance action update and ▮▮▮ interview (1.7); communicated with K. Balmer re cash and journal entry requests (1.4); met with M. Lightner re same (.2); communicated with Duff & Phelps' ▮▮▮ team re ▮▮▮ interview outline and recent production of ▮▮▮ (1.2); communicated with Team 2 associates re cash and foreign exchange analysis (.2); discussed and reviewed ▮▮▮ key documents with A. Kopelman (1.0); reviewed and discussed M. Lightner working notes re intercompany methodologies (1.2); received and reviewed K. Balmer memorandum re cash (.5); finalized Team 2 status report (3.0); drafted Team 2 daily report (.1); reviewed ▮▮▮ interview outline (.2); communicated with R. Erlich and C. Bell re same (.2). | 5,995.00 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/06/09 | SEB | 11.00 | Participated in conference call with M. Basil and A. Taddei (.3); reviewed ▮▮▮▮▮▮▮▮ (.3); wrote ▮▮▮ interview outline (4.0); wrote email summary re ▮▮▮▮ to T. Schrage for ▮▮▮ interview (.3); participated in ▮▮▮▮▮ with A. Valukas, R. Byman, T. Newkirk, D. Murray, R. DeKoven and M. Basil (1.4); conferred with M. Basil re ▮▮▮ issues (.4); wrote follow-up memorandum to ▮▮▮▮▮ (.4); revised open issues report for Team 2 to A. Valukas (.3); conferred with O. Jafri re ▮▮▮ and ▮▮▮▮ documents and ▮▮▮▮▮ (.3); conferred with M. Basil re legal causes of action arising from ▮▮▮▮ (.1); conferred with M. Basil re ▮▮▮▮ interview and Examiner's Report (.2); reviewed documents for ▮▮▮ interview (2.0); wrote email summary of key documents for ▮▮▮ interview re ▮▮▮ (.3); replied to document reviewer's substantive questions re ▮▮▮ (.2); worked on preliminary outline for final Report on ▮▮▮ (.5). | 3,575.00 |
| 10/06/09 | MLS | 2.60 | Reviewed and analyzed approximately 56 emails and their accompanying attachments dated from 2006 to 2008 on Stratify re ▮▮▮▮▮ ▮▮▮▮▮ for ▮▮▮ witness interview (1.0); drafted summaries of the relevant documents for A. Kopelman, M. Hankin, and Duff & Phelps (1.6). | 845.00 |
| 10/06/09 | TAP | 10.30 | Conferred with K. Balmer and other personnel at Duff & Phelps re Lehman's cash management system and cash transfers (4.8); drafted and edited notes re same (2.6); reviewed documents re post-petition cash transfers (2.9). | 4,120.00 |
| 10/06/09 | IF | 12.10 | Conferred with Duff & Phelps and T. Phillibert and drafting section of Report re cash management and post-petition cash transfers (9.8); reviewed and drafted outline of narrative in connection with post-petition cash transfers (2.3). | 5,142.50 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/06/09 | MAL | 7.70 | Drafted memorandum to client re progress of intercompany transfer analysis (3.3); updated outline re intercompany transfer report (.6); worked at Duff & Phelps re intercompany transaction analysis (2.8); assisted H. McArn re memorandum on intercompany account analysis (.7); reviewed and proofed final draft of memorandum to client (.3). | 2,849.00 |
| 10/06/09 | WB | 2.00 | Organized and assembled ███████ deposition exhibits (.9); prepared index of key selected documents for interview and assembled binders re same for witness and counsel (1.1). | 510.00 |
| 10/07/09 | RLB | .50 | Reviewed ███████ documents. | 400.00 |
| 10/07/09 | DRM | 2.00 | Memoranda to and from M. Basil, S. Biller, A. Unikowsky re ██████████████████ and discuss same with A. Unikowsky (1.0); further memoranda to A. Unikowsky and S. Biller re follow up (.4); telephone conference with S. Biller re same and re ████████████████ ██████ (.1); read memoranda from R. Byman, S. Biller and M. Hankin re standard to be used re colorable claims and ██████████████ (.2); read memoranda from M. Hankin re summary of interview with ██████████ ██████████████████ (.3). | 1,600.00 |
| 10/07/09 | MDB | 6.00 | Conferred several times with M. Hankin and H. McArn re Team 2 investigation and Report drafting (.4); continued to review materials and prepare for ██████ interview (1.8); continued to review case materials and prepare for ████████ interview (1.5); continued to review emails and other documents re ████████ investigation (1.0); conferred with M. Hankin and H. McArn re ████ investigation (.8); reviewed A. Olejnik memorandum re colorable claim (.5). | 3,450.00 |
| 10/07/09 | EXM | 7.50 | Incorporated edits and addressed comments from M. Hankin's and Duff & Phelps for ████████ full summary of first interview (2.8); incorporated edits and addressed comments from M. Hankin's and Duff & Phelps for █ ████'s full interview summary (2.2); drafted flash summary of ████████████ interview (2.5). | 2,100.00 |

### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/07/09 | TCN | 2.00 | Emailed R. Byman and A. Valukas re scheduling; (.1); reviewed documents re █████ (1.5); telephone conference with R. Byman and A. Valukas re same (.3); office conference with A. Valukas re █████ interview issues (.1). | 1,700.00 |
|---|---|---|---|---|
| 10/07/09 | SKS | 8.30 | Finalized draft memorandum on legal standards and case examples re █████ █████ (6.4); telephone conference with M. Hankin re status of memorandum (.4); reviewed A. Unikowsky memorandum on █████ (.7); reviewed Team 2 proof outline re solvency and capital adequacy for integration with legal memorandum and consideration of type of evidence to include (.8). | 4,108.50 |
| 10/07/09 | CEB | 2.40 | Revised and completed outline of questions for Examiner's interview of █████. | 960.00 |
| 10/07/09 | EW | 6.80 | Continued review of interview notes, memorandum examinations and █████ to assess ability to pursue claims and discussed with W. Tolbert. | 4,760.00 |
| 10/07/09 | KF | 6.00 | Read Team 2 proof outline created by Duff & Phelps to prepare for drafting section of Report and researched key terms related to commercial real estate (4.2); conferred with M. Hankin re assignments (.2); read materials from prior witness interviews to prepare for drafting section of Report re commercial real estate (1.6). | 2,220.00 |
| 10/07/09 | JJM | 1.60 | Attended meeting with M. Lightner concerning assigned tasks in Examiner Report, including those relating to intercompany transfers and avoidable transfers (1.3); attended meeting with M. Hankin and H. McArn re background of case (.3). | 880.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/07/09 | AXK | 9.10 | Reviewed ▬▬▬▬▬ memoranda, SOFA, and Duff & Phelps materials on ▬▬▬▬▬▬ in preparation for drafting of ▬▬▬ part of Report (3.6); conferred with H. McArn re ▬▬▬▬ issues (.1); conferred with M. Hankin, H. McArn and Duff & Phelps personal re ▬▬▬▬ issues including follow-up with Alvarez & Marsal (.5); conferred with H. McArn re ▬▬▬▬▬ issues (.3); coordinated and sent ▬ ▬▬▬▬ documents to Duff & Phelps and J&B paralegals (1.3); coordinated avoidance action documentation to M. Lightner and Duff & Phelps personnel (.2); reviewed avoidance details and background materials for same (3.1). | 3,867.50 |
| 10/07/09 | MZH | 10.10 | Telephone conference with M. Vitti re Debtor solvency analysis (.3); developed outline for real estate analysis (2.3); met with E. Brown re ▬▬ and ▬▬▬▬▬ ▬▬▬▬▬▬ (.5); telephone conference with K. Filipovich re ▬▬▬ analysis (.3); met with H. McArn and M. Basil re ▬▬▬ (.8); met with H. McArn and J. Molenda re intercompany transfers (.3); reviewed colorable claim memorandum (.7); analyzed same re solvency issues (1.9); reviewed memorandum re solvency analysis and capital market valuation (.9); analyzed same to LBHI (.8); reviewed and revised ▬ ▬▬▬ interview summary (1.3). | 7,322.50 |
| 10/07/09 | HDM | 7.70 | Reviewed and distributed to Team 2 associates the Bank of America complaint (.4); participated in Team 2 discussion of ▬▬▬▬▬ (.8); participated in weekly call with Duff & Phelps' ▬▬▬▬▬ team (.6); followed up with R. Erlich re same (.2); continued review of ▬▬▬ key documents (.6); revised interview outline re same (.3); communicated with additional Team 2 associates assigned to drafting (.3); met with Team 2 associate teams re ▬▬▬ ▬▬▬▬▬▬▬▬▬ and reviewed working notes and outlines re same (4.5). | 4,235.00 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 10/07/09 | SEB | 10.40 | Reviewed ███ and ███ documents re ███ ███ (1.0); wrote M. Basil email summary re key documents re ███ and ███ (.5); conferred with O. Jafri re ███ and ███ (.2); emailed T. Schrage re substantive issues re ███ interview (.4); revised ███ interview outline (3.3); reviewed asset and liability committee documents for references to ███ and ███ (.9); conferred with D. Murray re legal research re ███ (.2); reviewed Enron Second Interim Report and Final Report (2.9); drafted ███ interview outline re ███ (1.0). | 3,380.00 |
| 10/07/09 | TAP | 9.60 | Reviewed documents supplied by Duff & Phelps re central bank secured funding facilities (.3); conferred with I. Fradkin and K. Balmer and other personnel at Duff & Phelps re ███ in preparation for drafting Report (4.9); drafted and edited cash management section of Report (3.9); conferred with I. Fradkin re same (.5). | 3,840.00 |
| 10/07/09 | IF | 9.80 | Conferred with Duff & Phelps and T. Phillibert and drafted narrative in connection with post-petition cash transfers. | 4,165.00 |
| 10/07/09 | MAL | 6.60 | Continued to draft part of Examiner Report and conducted legal research on preferences and fraudulent transfers (4.5); met with J. Molenda re several tasks of Examiner Report including intercompany transfers and avoidable transfers (1.3); sent various emails to J. Molenda re same (.4); met with H. McArn re intercompany transfers (.4). | 2,442.00 |
| 10/07/09 | EPB | 8.20 | Met with M. Hankin re case background and assignment (.4); reviewed Examiner's appointment order and other background materials (.8); reviewed ███ and A. Unikowsky memorandum on same (1.5); reviewed Enron Examiner's Report (1.5); reviewed Team 2 proof outline (2.8); reviewed draft of Duff & Phelps ███ (1.2). | 2,665.00 |
| 10/07/09 | WB | 1.50 | Reviewed prepared ███ witness binders (.3); edited and updated index re additional key documents (1.2). | 382.50 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/08/09 | RLB | 1.00 | Reviewed ████ materials. | 800.00 |
|---|---|---|---|---|
| 10/08/09 | DRM | 1.90 | Telephone conference with R. DeKoven re ████████ (.4); telephone conference with A. Pfeiffer, J. Pimbley, M. Vitti, P. Marcus, P. Trostle, M. Hankin, C. Steege re ████ (.9); telephone conference with A. Pfeiffer, P. Trostle and M. Hankin re discussion of ████████ (.2); telephone conference with S. Biller re further discussions with Duff & Phelps re ████ (.2); telephone conference with A. Unikowsky and S. Biller re ████████ (.2). | 1,520.00 |
| 10/08/09 | MDB | 8.60 | Conferred several times with M. Hankin and H. McArn re Team 2 investigation and Report drafting (.5); continued to review materials and prepare for interview of ████████ (1.7); continued to review materials and prepare for ████ interview (1.8); conferred with Duff & Phelps' A. Taddei re ████ investigation (.6); participated in interview of ████ (1.0); continued to review case materials and analyze ████ issues (1.0); conferred with S. Biller several times re ████ investigation (.8); began to review case materials and prepare re ████ interview (1.0); edited flash summary of ████ interview (.2). | 4,945.00 |
| 10/08/09 | EXM | 7.20 | Incorporated edits and addressed comments from M. Hankin and Duff & Phelps for ████ full summary of first interview (.8); incorporated edits and addressed comments from M. Hankin's and Duff & Phelps for ████ full interview summary (.6); reviewed outline material from Duff & Phelps for drafting valuation section of report (3.5); drafted outline of valuation section of Report (2.3). | 2,016.00 |
| 10/08/09 | TCN | 1.60 | Prepared outline of issues re ████. | 1,360.00 |
| 10/08/09 | SCH | 1.20 | Reviewed documents in Case Logistix re ████ re ████. | 522.00 |

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/08/09 | MMH | 1.80 | Continued researching intercompany transfer issue re ███████ for purpose of fraudulent transfer analysis. | 891.00 |
|---|---|---|---|---|
| 10/08/09 | SKS | 2.00 | Revised memorandum on ███████ per M. Hankin comments and updated analysis on ███████. | 990.00 |
| 10/08/09 | CEB | 1.90 | Gathered documents for use during Examiner's interview of ████ and sent copies of same to counsel for █. | 760.00 |
| 10/08/09 | KF | 6.20 | Reviewed ███████ documents searching for facts needed for Report and reviewed other background documents from the investigation re ███████ (3.5); conducted legal research re ███████ (2.7). | 2,294.00 |
| 10/08/09 | AXK | 8.80 | Conferred with M. Lightner and G. Hewitt and D. Casey of Duff & Phelps re journal entry details as part of avoidance analysis (5.3); conferred with M. Lightner, J. Molenda and K. Balmer, G. Hewitt and D. Casey of Duff & Phelps re Alvarez & Marsal unwinding of certain transactions (2.4); coordinated sending of ███████ documents with Duff & Phelps and J&B paralegals (1.1). | 3,740.00 |
| 10/08/09 | MZH | 8.10 | Met with E. Brown re ███████ (.5); reviewed ████ materials (1.3); reviewed ████ materials (1.9); telephone conference with J. D'Almeida of Duff & Phelps re ███████ (.5); telephone conference with D. Murray, C. Steege, A. Pfeiffer, M. Vitti re ███████ (1.0); reviewed and revised ████ outline (2.9). | 5,872.50 |
| 10/08/09 | HDM | 9.60 | Continued to discuss Team 2 inquiries with additional Team 2 associates re valuation background and re prepetition accounts and transfers (1.3); met with R. Erlich in preparation for the ████ interview (3.1); discussed ████ and production with Alvarez & Marsal and with Duff & Phelps (.9); continued to meet with Team 2 drafting team re ███████ (.2); continued to prepare memorandum for Examiner re open issues (4.0); drafted Team 2 daily report (.1). | 5,280.00 |

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/08/09 | SEB | 13.90 | Drafted ███████ interview outline re ███████ (6.2); wrote email to M. Hankin and M. Basil re substantive issues re Team 2 final Report (.2); conferred with J. Conley re ███████ interview (.1); conferred with D. Murray re ███████ (.3); conferred with M. Basil re ███████ (.2); reviewed ███████ documents re ███████ and ██ (3.1); conferred with M. Basil re ███████ interview (.3); prepared documents for ███████ interview (.2); conferred with M. Basil re ███████ interview (.1); wrote summary of key ███████ documents and substantive issues for ███████ interview (.9); conferred with R. Lewis re introduction to Examiner's Report (.2); revised introductory ███████ document for R. Lewis (.8); reviewed A. Olejnik memorandum re colorable claims (.3); read LBIE proof of claim (.4); revised ███████ interview outline for ███████ (.6). | 4,517.50 |
| 10/08/09 | TAP | 8.70 | Continued to draft and edit cash management section of report (4.4); reviewed interview memoranda of ███████ ███████ (1.4); reviewed documents supplied by Duff & Phelps re post-petition cash transfers (2.9). | 3,480.00 |
| 10/08/09 | IF | 1.70 | Reviewed documents in connection with cash management and post-petition cash transfers (1.0); reviewed draft summary of cash management overview (.7). | 722.50 |
| 10/08/09 | MAL | 10.00 | Reviewed various emails from M. Hankin and other J&B attorneys re interviews of various former Lehman employees (.7); met with K. Balmer, D. Casey, G. Hewitt, J. Molenda and A. Kopelman re scope, methodology, and preliminary results of intercompany transfers (1.5); continued to meet with D. Casey, G. Hewitt, A. Kopelman re same (5.3); reviewed several proofs of claim against multiple domestic Debtors (2.5). | 3,700.00 |

LAW OFFICES

### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 10/08/09 | EPB | 8.90 | Met with M. Hankin re questions re Team 2 proof outline and ███████ Report (.5); met with T. Phillibert re background materials (.3); reviewed proof outline on ███████ (1.3); reviewed ███████ ███████ (.6); reviewed flash summary of ███████ interview (.3); reviewed Team 2 Status Report (.6); reviewed ███████ interview memorandum and flash summary (.3); researched ███████ and drafted email re same (5.0). | 2,892.50 |
| 10/08/09 | LEW | .50 | Prepared documents re ███████ for review by M. Hankin and H. McArn. | 80.00 |
| 10/08/09 | MRS | 7.40 | Coordinated preparation of electronic versions of documents for ███████ interview, including organizing extensive document files from emails received from Duff & Phelps (5.2); corresponded with A. Kopelman, V. Slosman, A. Besio at Duff & Phelps and C. Ward re various tasks for preparing ███████ documents (.7); prepared additional copies of document binders for use during interview (.5); cross-referenced ███████ document binder against documents in emails from C. Bell and M. Hankin (.7); met with H. McArn to discuss document organization in ███████ binder (.3). | 1,998.00 |
| 10/08/09 | CSM | 1.40 | Assisted with pulling key documents relevant to █ ███████ for interview preparation. | 322.00 |
| 10/09/09 | DRM | 1.10 | Memoranda to and from R. Byman re consolidation issues (.2); memoranda to and from R. Byman and M. Basil re contacts with LBIE counsel re redactions of proof of claim (.2); telephone conference with M. Hankin re substantive consolidation issue (.3); prepared memorandum to R. Byman re comments on substantive consolidation issue (.4). | 880.00 |
| 10/09/09 | MDB | 5.90 | Conferred several times with M. Hankin and H. McArn re Team 2 investigation and Report drafting (.4); continued to review materials and prepare for interview of ███████ (1.0); conducted the interview of ███████ (3.0); continued to review case materials and prepare for ███████ interview (1.0); edited flash summary of ███████ interview (.5). | 3,392.50 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

Page 236

| 10/09/09 | EXM | 5.00 | Reviewed outline material from Duff & Phelps for drafting valuation section of Report (2.5); drafted outline of valuation section of Report (2.5). | 1,400.00 |
|---|---|---|---|---|
| 10/09/09 | TCN | 2.20 | Reviewed flash summary of ███████ interview (.8); considered issues raised by interview (1.0); emailed W. Tolbert re questions raised by information obtained in interview (.4). | 1,870.00 |
| 10/09/09 | SCH | 1.00 | Reviewed documents in Case Logistix involving ███ ████ re ███████████████. | 435.00 |
| 10/09/09 | MMH | 5.00 | Continued researching issue re ████████████ ██████████████████████████████████ ████████████████ (4.2); worked on memorandum re same (.8). | 2,475.00 |
| 10/09/09 | SKS | 6.20 | Revised memorandum re ████████████████ and forwarded to M. Hankin (4.5); reviewed and added analysis of ████████ to memorandum re ██████ ██████████ (1.0); reviewed Duff & Phelps' transmittal of ████████████ and reports re ████████████ (.7). | 3,069.00 |
| 10/09/09 | RZD | 5.70 | Reviewed background materials for interview with █ ████████ (2.5); attended interview of ████████ (2.8); reviewed R. Erlich notes of ████████ interview (.4). | 2,280.00 |
| 10/09/09 | KF | 9.60 | Reviewed documents and emails in preparation for interview of ████████ (2.5); reviewed summaries, outlines and memoranda from prior interviews of ████ and ████████ to prepare for other witness interviews and Report drafting (1.5); reviewed Duff & Phelps Report re ████████ to prepare for drafting Report and for ████████ interview (.7); reviewed documents re ████████████████████ (1.3); reviewed summaries of ████████████████████ (1.6); reviewed key documents re ████████ in preparation for his interview (1.7); conferred and emailed with C. Ward re getting set up on Case Logistix (.3). | 3,552.00 |
| 10/09/09 | JJM | .60 | Attended team meeting led by M. Hankin and H. McArn re consolidation issue. | 330.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/09/09 | AXK | 9.00 | Conferred with M. Lightner and K. Balmer of Duff & Phelps re avoidance analysis (.7); conferred with H. McArn re ███████ related questions for upcoming interview and drafted and coordinated sending of same to interviewers (.7); coordinated sending of ████ documents with Duff & Phelps and J&B paralegals (3.8); drafted cover letter for ███████ documents (.1); reviewed avoidance account and transaction details and drafted write-up for Report on same (3.7). | 3,825.00 |
|---|---|---|---|---|
| 10/09/09 | MZH | 7.50 | Met with R. Byman re Debtors' substantive consolidation request (.1); telephone conference with K. Balmer and Team 2 associates re Debtors' substantive consolidation request (.6); met with V. Lazar re same (.1); telephone conference with J. D'Almeida, M. Vitti re valuation analysis (.3); developed outline for ████████ analysis (3.6); met with R. Downey re ████ interview (.2); prepared for ███████ interview (1.3); interviewed ██████ (1.3). | 5,437.50 |
| 10/09/09 | HDM | 6.00 | Coordinated drafting and meeting schedule with Team 2 associates and Duff & Phelps (.6); communicated with R. Downey re flash and final summary drafting (.3); attended ██████ interview (2.0); discussed Report appendices issue with Team 2 associates and K. Balmer (.4); met with M. Basil and R. Byman re meeting with Alvarez & Marsal (.1); communicated with K. Balmer to discuss outstanding document requests and drafting progress (.5); communicated with L. Sheridan re ██████ ████████████ (.2); discussed same with Duff & Phelps' A. Taddei and M. Basil (1.3); participated in conference call re intercompany balance sheets (.6). | 3,300.00 |
| 10/09/09 | SEB | 8.40 | Interviewed ██████ (3.0); conferred with M. Basil re ██████████ substantive issues (.5); wrote ██████ flash interview summary (2.0); wrote ████████ formal memorandum (2.9). | 2,730.00 |
| 10/09/09 | TAP | 10.50 | Continued to draft and edit cash management overview section of Report (4.9); reviewed documents supplied by Duff & Phelps re Lehman's cash reconciliation process (1.3); reviewed documents supplied by Duff & Phelps re Lehman's cash disbursement process (1.6); reviewed documents re Lehman's departmental cash management systems (2.7). | 4,200.00 |

LAW OFFICES

### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/09/09 | IF | 1.00 | Reviewed documents in connection with cash management and post-petition cash transfers. | 425.00 |
|---|---|---|---|---|
| 10/09/09 | MAL | 8.10 | Sent detailed email to M. Hankin and H. McArn re intercompany transfer analysis (1.2); worked on location at Duff & Phelps, and met with Duff & Phelps personnel when necessary, to analyze intercompany account transactions, which included drafting memoranda re findings of same (5.9); attended teleconference with M. Hankin, H. McArn, J. Molenda, K. Balmer, A. Kopelman, and D. Casey re intercompany transfers (1.0). | 2,997.00 |
| 10/09/09 | EPB | 7.10 | Researched ▮▮▮▮▮ and drafted email re same (1.0); reviewed background materials on ▮▮▮▮▮ and ▮▮▮▮▮ (2.2); telephone conference with M. Hankin re meeting with Duff & Phelps analysts (1.0); drafted outline of ▮▮▮ Report, including review of Duff & Phelps Report on ▮▮▮▮▮ and preparation of questions for Duff & Phelps analysts (3.8). | 2,307.50 |
| 10/09/09 | MRS | 4.60 | Continued organization of documents for review in advance of ▮▮▮▮▮ interview, including preparation of document CD and binder for review by counsel for ▮▮▮ and M. Vitti at Duff & Phelps (3.8); coordinated forwarding ▮▮▮▮ document CD and binder to counsel for ▮▮▮▮ with cover letter, and to M. Vitti at Duff & Phelps (.8). | 1,242.00 |
| 10/09/09 | CRW | 5.60 | Pulled and bates stamped ▮▮▮▮▮ from Stratify for M. Basil in preparation of upcoming ▮▮▮ interview (1.9); pulled and bates stamped documents from Stratify and Case Logistix in preparation of ▮▮▮▮ interview (1.4); converted, bates stamped and logged fixed income division spreadsheets from Barclays control drives for Duff & Phelps and A. Kopelman, in preparation of upcoming interviews (1.0); performed specific search term and relevancy searches within Stratify and Case Logistix re ▮▮▮, then created review sets for S. Herring and K. Filipovich (1.3). | 1,428.00 |
| 10/10/09 | MDB | 2.80 | Reviewed potential exhibits to ▮▮▮▮ ▮▮▮ interview (1.5); reviewed and edited ▮▮▮▮ interview memorandum (1.3). | 1,610.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/10/09 | EXM | 2.60 | Reviewed outline material from Duff & Phelps for drafting valuation section of Report (1.3); drafted outline of valuation section of Report (1.3). | 728.00 |
| 10/10/09 | SCH | 2.80 | Reviewed documents in Case Logistix involving ████, re ██████████ and ████████ █. | 1,218.00 |
| 10/10/09 | SKS | .60 | Reviewed M. Hankin comments to draft of memorandum re ████████. | 297.00 |
| 10/10/09 | RZD | 4.80 | Reviewed J. D'Almeida notes of ██████ interview (.3); drafted flash summary of interview with ██████ (4.5). | 1,920.00 |
| 10/10/09 | MZH | 3.30 | Reviewed and commented on adequate capitalization memorandum (3.1); drafted email to Team 2 associates re Report style and usage (.2). | 2,392.50 |
| 10/10/09 | SEB | 8.40 | Conferred with K. Balmer of Duff & Phelps re ██████████ for ██████ interview (.3); wrote ████ formal interview memorandum (5.0); conferred with M. Basil re ████ ██████ interview (.1); participated in conference call with K. Balmer and C. Lawson re █████████ ████ (1.0); wrote email memorandum to M. Basil re ██████ for ██████████ interview (.6); revised ████ interview memorandum (.4); reviewed key documents for ██████ interview and wrote email to M. Basil on same (.5); reviewed documents on Case Logistix (.5). | 2,730.00 |
| 10/10/09 | EPB | 5.50 | Drafted outline of ██████████ Report, including review of Duff & Phelps Report on ██████████ and preparation of questions for Duff & Phelps analysts. | 1,787.50 |
| 10/11/09 | MDB | 1.50 | Continued to review materials and prepare for ██████ ██████████ interview. | 862.50 |
| 10/11/09 | SCH | 4.20 | Reviewed comments in Case Logistix involving ████ re ██████████ and ██████████. | 1,827.00 |
| 10/11/09 | MMH | 2.20 | Reviewed cases and prior memorandum re ██████ ████████. | 1,089.00 |
| 10/11/09 | RZD | .50 | Revised flash summary of ██████ interview based on comments from J. D'Almeida. | 200.00 |

LAW OFFICES

### JENNER & BLOCK LLP

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/11/09 | AXK | 2.00 | Reviewed avoidance account and transaction details and drafted write-up for Report on same. | 850.00 |
| 10/11/09 | MZH | 2.00 | Reviewed and commented on outlines for ████████ ████████ and ████████ analysis (1.2); reviewed Team 3 questions for ████████ interview and drafted email to M. Vitti re same (.8). | 1,450.00 |
| 10/11/09 | SEB | 3.50 | Searched for Lehman records re total ████████ ████████ (.7); revised outline for ████████ interview (.9); reviewed ████████ and wrote email analysis to M. Basil on the same (.7); conducted research re ████████ (1.2). | 1,137.50 |
| 10/11/09 | MAL | .30 | Reviewed outline for intercompany analysis portion of Examiner Report. | 111.00 |
| 10/11/09 | EPB | 4.20 | Drafted outline of ████████ section of Report, including review of Duff & Phelps Report on ████████ and preparation of questions for Duff & Phelps analysts. | 1,365.00 |
| 10/11/09 | CRW | 2.00 | Pulled all documents cited in ████████ interview memorandum, then prepared for electronic distribution to the teams. | 510.00 |
| 10/12/09 | RLB | 1.90 | Reviewed ████████ materials (1.1); office conference with A. Valukas and M. Basil re ████████ status (.5); reviewed open issues memorandum (.3). | 1,520.00 |
| 10/12/09 | DRM | .30 | Read memorandum from M. Basil containing summary of interview with ████████ ████████. | 240.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/12/09 | MDB | 8.50 | Conferred several times with M. Hankin and H. McArn re Team 2 investigation and Report drafting (.5); continued to review materials and prepare for ▓▓▓▓ interview (1.8); began to review case materials re ▓▓▓▓ interview, including editing interview outline (1.7); conferred numerous times with S. Biller re ▓▓▓▓ investigation and Report drafting (1.0); conferred with Duff & Phelps's A. Taddei re ▓▓▓▓ investigation (.4); reviewed materials in preparation for meeting with A. Valukas and R. Byman re ▓▓▓▓ investigation (.3); met with A. Valukas and R. Byman re status of ▓▓▓▓ investigation (.5); participated in Team 2 weekly call re status of investigation and associate assignments (.2); telephone discussion with M. Hankin, H. McArn and M. Lightner re intercompany analysis (.4); reviewed and edited outline of ▓▓▓▓ Report (.3); participated in weekly Team 2 call with Duff & Phelps's K. Balmer re status of intercompany transfer investigation (.4); reviewed possible exhibits re ▓▓▓▓ interview (1.0). | 4,887.50 |
| 10/12/09 | WLT | 2.20 | Reviewed and analyzed interview summary of ▓▓▓▓ (.7); drafted email to T. Newkirk responding to questions raised by ▓▓▓▓ interview related to ▓▓▓▓ (1.5). | 1,980.00 |
| 10/12/09 | EXM | 6.80 | Participated in telephone conference with Duff & Phelps re valuation outline for Report and ▓▓▓▓ interview (1.1); reviewed outline for ▓▓▓▓ interview (1.3); reviewed documents in binder for ▓▓▓▓ interview (1.5); reviewed Duff & Phelps memorandum explanation of ▓▓▓▓ (.5); reviewed documents emailed from Duff & Phelps from ▓▓▓▓ (1.6); drafted outline of valuation section of Report (.8). | 1,904.00 |
| 10/12/09 | SCH | 5.60 | Conferred with Team 2 re assignment status and update on progress (.3); reviewed documents in Stratify involving ▓▓▓▓ re ▓▓▓▓ and ▓▓▓▓ (5.3). | 2,436.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/12/09 | MMH | 3.40 | Completed research and memorandum re ██████████ ██████████████████████████████ (3.2); participated in Team 2 coordination call re witness interviews and research projects (.2). | 1,683.00 |
| 10/12/09 | SKS | 6.50 | Conference call with Team 2 to provide status update (.3); reviewed articles and case law re ████████ ███████████ (2.3); reviewed Duff & Phelps solvency outline for Team 2 (1.0); reviewed appendices to Third Interim Examiner's Report in Enron matter re style and organizational guides (1.4); drafted and revised legal portion of Team 2 capital adequacy and solvency memorandum re Examiner's Report per M. Hankin comments (1.5). | 3,217.50 |
| 10/12/09 | CFB | 1.60 | Updated interview list and tracker (1.3); participated in Team 2 status call (.3). | 640.00 |
| 10/12/09 | RZD | .60 | Revised flash summary of ██████ interview based on comments from H. McArn (.3); conference with Team 2 (.3). | 240.00 |
| 10/12/09 | KF | 8.30 | Reviewed emails and other documents for use in interview of ██████ and worked with Duff & Phelps to review the documents for key information (5.2); reviewed binder of documents re ██████████ in preparation for witness interview (1.8); participated in conference call with members of Team 2 re drafting of Report (1.0); conferred with S. Herring re ██████ document review (.3). | 3,071.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/12/09 | AXK | 10.60 | Coordinated additional production of documents for witness interview (.2); drafted cover letter for counsel of witness re the same (.3); conferred with M. Lightner and M. Hankin re bankruptcy legal issue (.1); conferred with M. Lightner re avoidance analysis for Debtor entity (1.3); conferred with M. Lightner and K. Balmer, G. Hewitt, and D. Casey of Duff & Phelps re drafting of Report and Duff & Phelps' analysis (1.6); reviewed certain avoidance analyses (.2); reviewed same with K. Balmer of Duff & Phelps (1.4); conferred with and drafted working notes re avoidance analysis with M. Lightner (2.7); conferred with M. Hankin, H. McArn and M. Lightner re drafting of avoidance analysis (.2); conferred with M. Lightner and D. Casey of Duff & Phelps re avoidance analysis for Debtor entity (1.4); reviewed underlying Duff & Phelps work product concerning avoidance analysis and drafted working notes for Report concerning the same (1.2). | 4,505.00 |
| 10/12/09 | MZH | 9.30 | Met with E. Brown re ▮▮▮ and ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ (.3); prepared for meeting with Duff & Phelps re same (1.7); met with E. Brown, A. Shekhorn and M. Narayanan re same (1.1); drafted email to A. Pfeiffer re same (.3); telephone conference with Team 3 and Duff & Phelps re ▮▮▮▮▮▮▮▮▮▮ issues (1.0); telephone conference with S. Ascher re same (.1); telephone conference with R. Byman and A. Pfeiffer re preparation for ▮▮▮▮▮▮ (.7); telephone conference with V. Lazar, A. Valukas, R. Byman re ▮▮▮▮▮▮▮▮▮▮ (.4); met with V. Lazar re same (.1); conference call with Team 2 associates, H. McArn and M. Basil re assignments (.2); telephone conference with M. Basil, H. McArn and K. Balmer re intercompany transfer and cash transfer analysis (.5); telephone conference with M. Lightner and A. Kopelman re fraudulent transfer analysis (.2); prepared for ▮▮ ▮▮▮▮ interview (1.6); telephone conference with M. Vitti, K. Filipovich (partial), Z. Saeed and E. McKenna re ▮▮▮▮ interview preparation (1.1). | 6,742.50 |

LAW OFFICES

### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 10/12/09 | HDM | 4.80 | Communicated with I. Fradkin and T. Phillibert re status of cash and foreign exchange drafting (.4); communicated with R. Downey re ▓▓▓▓ memorandum (.2); reviewed and communicated with K. Balmer re status of cash and foreign exchange drafting and document priorities re same (1.5); communicated with M. Basil re same and re staffing (.2); reviewed and communicated with C. Bell re ▓▓▓▓ interview (.5); finalized Team 2 outstanding documents and tasks memorandum (1.2); participated in weekly Team 2 associates call re staffing and assignments (.2); followed up with M. Lightner and A. Kopelman re intercompany transfers inquiry and drafting (.5); drafted Team 2 daily report (.1). | 2,640.00 |
| 10/12/09 | SEB | 11.90 | Wrote ▓▓▓▓ interview outline (3.4); wrote outline for ▓▓▓▓ (1.6); participated in Team 2 conference call re status of investigation (.2); conferred with S. Terman ▓▓▓▓ relevant to ▓▓▓▓ investigation (.2); read flash summary of ▓▓▓▓ interview (.3); drafted portion of Examiner's Report on ▓▓▓▓ (6.2). | 3,867.50 |
| 10/12/09 | TAP | 10.70 | Attended meeting with Duff & Phelps re overview of cash management (3.9); reviewed documents re cash management system (2.9); drafted cash management and cash transfers section of Report (3.9). | 4,280.00 |
| 10/12/09 | IF | 6.90 | Met with Duff & Phelps re overview of cash management system (3.5); reviewed draft summaries of cash management overview and intercompany transactions analyses in light of discussion with Duff & Phelps (3.4). | 2,932.50 |

LAW OFFICES
### JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/12/09 | MAL | 8.00 | Continued analysis and outline for avoidance analysis and worked with A. Kopelman re Duff & Phelps' findings (1.5); met with A. Kopelman, D. Casey, K. Balmer and G. Hewitt re drafting of intercompany transaction analysis, which includes a discussion of Duff & Phelps' methodology (1.4); met with D. Casey to discuss finding of certain avoidance analysis transactions (1.4); attended teleconference with M. Hankin, H. McArn, and M. Basil re intercompany transfer analysis (.4); attended teleconference with all J&B attorneys working on avoidance analysis (.3); continued to draft working notes on potential avoidance transfers with A. Kopelman (2.7); sent emails to several Duff & Phelps personnel re intercompany transfer analysis and background (.3). | 2,960.00 |
| 10/12/09 | EPB | 7.40 | Reviewed outlines of ▮▮ and ▮▮▮▮▮▮ sections (.3); met with M. Hankin re meeting with Duff & Phelps analysts (.2); prepared materials for meeting with Duff & Phelps analysts (.5); met with Duff & Phelps analysts (1.2); prepared materials for ▮▮▮ and ▮▮▮▮ interviews (.7); drafted ▮▮▮▮▮ ▮▮▮ section of Report and reviewed relevant materials (4.5). | 2,405.00 |
| 10/12/09 | JHX | 4.00 | Prepared supplemental set of documents to be delivered to counsel of ▮▮▮▮ (3.0); organized documents of interest for M. Hankin's review per A. Kopelman's request (1.0). | 640.00 |
| 10/12/09 | LEW | .80 | Prepared witness documents in anticipation of ▮▮▮ interview (.5); prepared witness documents in anticipation of ▮▮▮▮ interview (.3). | 128.00 |
| 10/13/09 | RLB | .50 | Reviewed Team 2 proof outline. | 400.00 |
| 10/13/09 | DRM | .40 | Read memorandum from M. Hankin and M. Basil re tasks still to be performed with respect to Team 2 investigation. | 320.00 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 10/13/09 | MDB | 5.80 | Continued to review materials and prepare for ███████ ██████ interview (1.5); continued to review case materials and prepare for ██████ interview (1.5); conferred numerous times with S. Biller re ██████ investigation and Report drafting (1.0); continued to review and analyze ████████-related documents (.7); conferred with D. Murray re ████████████ (.3); reviewed materials re ████████ and compliance (.8). | 3,335.00 |
| 10/13/09 | EXM | 8.80 | Participated in ████████████ interview (2.4); drafted flash summary of ████████ interview (2.6); reviewed documents for sending to ████████ (.4); drafted cover letter to ██████'s counsel for interview (.2); reviewed documents related to ██████ (.5); reviewed documents for ██████ interview (.5); reviewed memorandum from Duff & Phelps re ████████████ (.8); drafted outline of valuation section of Report (1.4). | 2,464.00 |
| 10/13/09 | SCH | 7.30 | Reviewed documents in Stratify involving ██████ re ████████ and ████████ in preparation for interview. | 3,175.50 |
| 10/13/09 | SKS | 8.20 | Reviewed articles and case law re ████████████ (3.7); drafted and revised legal portion of Team 2 ████████ memorandum for Examiner's Report per M. Hankin comments (4.5). | 4,059.00 |
| 10/13/09 | RZD | .30 | Finalized flash summary of ██████ interview and circulated same to M. Hankin and H. McArn. | 120.00 |
| 10/13/09 | KF | 7.60 | Reviewed emails and other documents for use in interview of ██████ and worked with Duff & Phelps to review the documents for key information (3.6); emailed with A. Besio of Duff & Phelps re relevance of documents for ██████ interview (.5); researched case law and secondary sources re ████████████ ████████ (3.5). | 2,812.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 10/13/09 | AXK | 6.00 | Coordinated production of documents to counsel with J&B paralegals (.9); conferred with M. Lightner and K. Balmer of Duff & Phelps re Lehman journal entries in preparation for drafting of Report on same (3.4); drafted request to Duff & Phelps personnel re Lehman journal systems with M. Lightner (.1); drafted section of Report concerning ▉▉▉▉▉▉▉▉ (1.4); conferred with M. Lightner and Duff & Phelps personnel re drafting of avoidance analysis sections of Report (.2). | 2,550.00 |
| 10/13/09 | MZH | 9.40 | Telephone conference with J. Pimbley and E. Brown re ▉▉▉▉▉▉▉▉ and ▉▉▉▉▉▉▉▉ (.7); met with E. Brown re same (.2); drafted email to K. Balmer re ▉▉▉▉▉▉ and ▉▉▉▉▉▉ (.1); telephone conference with D. Murray, P. Trostle and C. Steege, J. Leiwant and A. Pfeiffer re ▉▉▉▉▉▉ (.6); prepared for ▉▉▉▉▉ interview (.9); interviewed ▉ ▉▉▉▉ (2.1); reviewed notes from ▉▉▉▉ interview and application to commercial real estate valuation analysis (1.2); prepared for ▉▉▉▉ interview (2.3); met with V. Lazar and S. Friegler re interview with ▉▉▉▉▉▉ (.3); drafted email to Weil Gotshal re ▉▉▉ interview (.1); reviewed and distributed ▉ ▉▉▉ flash summary (.9). | 6,815.00 |
| 10/13/09 | HDM | 1.60 | Reviewed and communicated with W. Wallenstein re ▉▉ ▉▉▉ and ▉▉▉▉▉ re key ▉▉▉▉ documents (.5); reviewed draft workplan and communicated with R. Erlich and A. Kopelman re avoidance action inquiry (1.0); drafted Team 2 daily report (.1). | 880.00 |
| 10/13/09 | SEB | 11.40 | Wrote ▉▉▉▉▉ section re ▉▉▉▉▉▉ ▉▉▉▉▉ (10.1); revised ▉▉▉▉ interview outline (1.1); conferred with M. Basil re ▉▉▉▉▉▉ interview and Examiner's Report (.2). | 3,705.00 |
| 10/13/09 | TAP | 11.00 | Worked with Duff & Phelps to prepare narrative re cash management (3.4); performed various tasks in connection with preparation of cash management narrative (.5); edited cash management narrative (4.8); reviewed documents re Lehman's global cash and collateral management (2.3). | 4,400.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/13/09 | IF | 6.90 | Worked with Duff & Phelps to prepare narrative re cash management (3.4); reviewed and revised draft narratives in connection with cash management and post-petition cash transfers (3.0); revised documents, memoranda, and correspondence re preparation of cash management narrative (.5). | 2,932.50 |
| 10/13/09 | MAL | 6.40 | Conferred with A. Kopelman and K. Balmer of Duff & Phelps re Lehman journal entries in preparation for drafting of Report on same (3.4); assisted in a draft request to Duff & Phelps personnel re journal systems with A. Kopelman (.1); assisted in drafting section of Report concerning ██████████████████████ (1.4); conferred with A. Kopelman and Duff & Phelps personnel re drafting of avoidance analysis sections of Report (.2); sent several emails to A. Kopelman re same (.1); sent several emails to Duff & Phelps personnel re same (.1); continued drafting section of the Examiner Report re intercompany transactions (1.1). | 2,368.00 |
| 10/13/09 | EPB | 9.20 | Drafted ██████████████ section of Report and reviewed relevant materials (7.7); met with M. Hankin re telephone conference with J. Pimbley (.3); telephone conference with J. Pimbley (.7); reviewed situation summary (.5). | 2,990.00 |
| 10/13/09 | JHX | 1.00 | Arranged for delivery of supplemental set of documents to counsel of ████████ per A. Kopelman's request. | 160.00 |
| 10/13/09 | LEW | 2.60 | Prepared witness binder in anticipation of ████████ interview (1.0); prepared documents in anticipation of ██ ████████ interview (.4); prepared documents in anticipation of ████████ interview (1.2). | 416.00 |
| 10/13/09 | MRS | 2.10 | Prepared supplemental document binder for review by M. Vitti (Duff & Phelps) in advance of ████████ interview, and incorporated supplemental ████████ documents into binders for review by M. Hankin and K. Filipovich (1.7); corresponded by email with A. Kopelman and J. Hollis re ████████ document preparation (.4). | 567.00 |
| 10/14/09 | RLB | 1.20 | Reviewed ████████ materials and prepared for ████████ ████████ interview. | 960.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. CLARK STREET
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/14/09 | DRM | 1.20 | Read memorandum from S. Biller setting forth complete summary of interview with ███████ (.7); read Report on developments in LBIE proceedings and circulated memorandum re same (.2); reviewed proof of claim filed by LBIE and memorandum from M. Basil concerning same (.3). | 960.00 |
|---|---|---|---|---|
| 10/14/09 | MDB | 4.70 | Continued to review materials and prepare for ███████ ██████████ interview (1.7); reviewed newly-produced documents from ██████████ (.3); continued to review case materials and prepare for ██████ interview (1.2); conferred numerous times with S. Biller re ██████ investigation and Report drafting (.5); continued to review and analyze ██████-related documents (.7); conferred with D. Murray re ██████ (.3). | 2,702.50 |
| 10/14/09 | EXM | 10.00 | Drafted emails to K. Filipovich to answer her questions about Team 2 issues (.3); reviewed documents for ██████ interview (.5); drafted flash summary of ██████ interview (2.5); drafted outline of valuation section of Report (4.5); legal research on subsequent history of ██████ (2.2). | 2,800.00 |
| 10/14/09 | SCH | 5.90 | Reviewed documents in Stratify involving ██████ re ██████ and ██████ in preparation for interview. | 2,566.50 |
| 10/14/09 | SKS | 9.00 | Drafted and revised legal portion of Team 2 capital adequacy and solvency memorandum for Examiner's Report per M. Hankin comments (5.0); drafted outline of facts for Duff & Phelps to research and analyze in support of Team 2 capital adequacy and solvency memorandum (2.5); telephone conference with M. Hankin re legal portion of Team 2 memorandum and re status of law on ██████ (.5); drafted and forwarded to M. Hankin commentary re organization on legal portion of Team 2 capital adequacy memorandum (1.0). | 4,455.00 |