## **EXHIBIT F-2**

Detailed Time Records - November 2009

LAW OFFICES

Page 28

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

CASE ADMINISTRATION                                          MATTER NUMBER -    10012

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 11/03/09 | KW | 2.00 | Gathered and organized correspondence, news articles and subject file materials for attorney review. | 340.00 |
| 11/04/09 | DRM | .70 | Reviewed and revised supplemental declaration of disinterestedness with A. Olejnik and read draft of same (.5); reviewed further revisions of draft declaration from A. Olejnik and discussed same with him (.2). | 560.00 |
| 11/04/09 | AJO | 2.20 | Met with D. Murray re second supplemental declaration of disinterestedness (.5); revised same (1.6); emailed P. Trostle re same (.1). | 1,045.00 |
| 11/04/09 | WPW | .10 | Reviewed and analyzed email from C. Ward re support staff utilization protocols. | 40.00 |
| 11/05/09 | PJT | .90 | Reviewed second supplemental declaration re J&B retention (.7); email to A. Velez-Rivera re second supplemental declaration (.2). | 652.50 |
| 11/05/09 | EAF | .70 | Updated calendar on SharePoint with newly received teams Report draft due dates (.4); met with C. Ward to discuss upcoming case projects and tentative plan for completion of same (.3). | 112.00 |
| 11/05/09 | MRS | .50 | Participated in phone meeting with C. Ward and Lehman paralegals re upcoming tasks. | 135.00 |
| 11/05/09 | ALR | .70 | Attended weekly paralegal meeting. | 178.50 |
| 11/05/09 | CSM | .50 | Participated in paralegal meeting re strategy and next steps. | 115.00 |
| 11/06/09 | AJO | .60 | Finalized and filed second supplemental declaration of disinterestedness. | 285.00 |
| 11/06/09 | EAF | .10 | Updated contact list on SharePoint site with newly received information for ███. | 16.00 |
| 11/09/09 | KW | 1.00 | Gathered and organized correspondence and news articles for attorney review. | 170.00 |
| 11/10/09 | KW | 1.00 | Gathered and reviewed correspondence and news articles for attorney review. | 170.00 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/10/09 | EAF | .20 | Updated calendar on SharePoint with newly received Report deadline dates (.1); obtained contact information for P. Daley for R. Lewis (.1). | 32.00 |
| 11/11/09 | KW | 1.00 | Gathered and organized correspondence and news articles for attorney review. | 170.00 |
| 11/11/09 | AJO | .10 | Emailed D. Murray re potential supplemental disclosure of connection with identified party. | 47.50 |
| 11/12/09 | KW | 1.00 | Gathered and organized correspondence and news articles for attorney review. | 170.00 |
| 11/12/09 | EAF | .40 | Updated calendar on SharePoint with newly received Report meeting dates. | 64.00 |
| 11/13/09 | KW | 1.00 | Gathered and organized correspondence and news articles for attorney review. | 170.00 |
| 11/13/09 | EAF | .70 | Updated calendar on SharePoint with updated Report meeting, conference call and team meeting dates. | 112.00 |
| 11/16/09 | KW | 1.00 | Gathered and reviewed correspondence and news articles for attorney review. | 170.00 |
| 11/17/09 | KW | 3.50 | Gathered and organized correspondence and news articles for attorney review (3.0); organized production documents reviewed by E. Wehrman (.5). | 595.00 |
| 11/18/09 | KW | 5.00 | Gathered and organized correspondence and news articles for attorney review. | 850.00 |
| 11/19/09 | KW | 2.50 | Gathered and organized correspondence and news articles for attorney review. | 425.00 |
| 11/20/09 | KW | 3.50 | Gathered and organized correspondence and news articles for attorney review. | 595.00 |
| 11/23/09 | KW | 1.00 | Gathered and organized correspondence and news articles for attorney review. | 170.00 |
| 11/24/09 | EAF | .10 | Assisted W. Wallenstein in obtaining location information for third set of Report meetings with A. Valukas. | 16.00 |
| 11/25/09 | KW | 1.00 | Gathered and organized correspondence and news articles for attorney review. | 170.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/30/09 | KW | .50 | Gathered and organized correspondence and news articles for attorney review. | 85.00 |
| | | 33.50 | PROFESSIONAL SERVICES | 7,660.50 |

MATTER TOTAL               $ 7,660.50          LESS DISCOUNT               -766.05

NET PROFESSIONAL SERVICES                    $6,894.45

LAW OFFICES                                                          Page 31

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

EXAMINER                                        MATTER NUMBER -    10020

| | | | | |
|---|---|---|---|---|
| 11/02/09 | ARV | 3.80 | Reviewed daily report (.2); reviewed interview summaries of ▮▮▮▮, ▮▮▮▮ and ▮▮▮▮ and prepared notes re same (1.0); reviewed ▮▮▮▮ memorandum re status of investigation (.4); reviewed draft Report from Team 4 and prepared notes re same (2.2). | 3,515.00 |
| 11/03/09 | ARV | 6.80 | Reviewed and revised Team 4's section of Report and prepared notes re same. | 6,290.00 |
| 11/04/09 | ARV | 4.00 | Reviewed Duff & Phelps materials re financial analyses (.8); reviewed daily report and agenda for meeting with attachments (.8); further review of ▮▮▮▮ draft section of Report (2.4). | 3,700.00 |
| 11/05/09 | ARV | 4.00 | Reviewed daily report (.2); reviewed and made revisions to ▮▮▮▮ section of Report (3.8). | 3,700.00 |
| 11/06/09 | ARV | 4.10 | Reviewed and revised ▮▮▮▮ materials and prepared notes re same (3.0); reviewed daily report and various emails re issues in Report (1.1). | 3,792.50 |
| 11/09/09 | ARV | 3.40 | Reviewed schedule re Report preparation (.4); met with R. Byman re Report preparations (.8); reviewed interview summaries of ▮▮▮▮ and ▮▮▮▮ and prepared notes re same (.6); reviewed daily report and prepared notes re follow up (.3); reviewed and prepared notes re section in Report re subprime (1.3). | 3,145.00 |
| 11/10/09 | ARV | 2.80 | Reviewed and revised sections of Report. | 2,590.00 |
| 11/11/09 | ARV | 7.00 | Reviewed daily report (.1); reviewed interview summary of ▮▮▮▮ (.3); prepared further notes re Report (1.8); reviewed ▮▮▮▮ section of Report (4.8). | 6,475.00 |
| 11/12/09 | ARV | 6.60 | Reviewed material for team leaders' meeting (.8); met with team and met with R. Marmer re Report (1.4); office conference with D. Murray re Report (.5); reviewed and prepared notes re ▮▮▮▮ issues of Report (3.3); telephone conference with M. Basil re ▮▮▮▮ issues (.6). | 6,105.00 |

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/13/09 | ARV | 6.80 | Further revisions to ▮ materials and reviewed notes re issues and follow up (4.2); reviewed ▮ interview summary (.2); reviewed daily report and SIPA Trustee Interim Report (1.1); reviewed revised ▮ materials and prepared notes re same (1.3). | 6,290.00 |
| 11/14/09 | ARV | 3.20 | Reviewed case law re ▮, causes of actions and issues re ▮. | 2,960.00 |
| 11/15/09 | ARV | 8.60 | Reviewed Team 3 presentation and Report (5.2); reviewed ▮ materials and notes (1.2); reviewed commercial real estate materials and notes (2.2). | 7,955.00 |
| 11/16/09 | ARV | 5.80 | Reviewed Team 3 additional materials re Report (2.2); office conference with R. Byman re Report structure (.3); reviewed ▮ materials for interview (2.4); reviewed daily report (.2); office conference with M. Basil re ▮ and ▮ (.7). | 5,365.00 |
| 11/17/09 | ARV | 7.40 | Reviewed materials re Team 3 issues and telephone conference with S. Ascher re same (1.3); office conference with R. Byman re Report issues (.6); office conference with D. Murray re scope of order (.5); reviewed materials re possible claims re ▮ (.4); reviewed aspects of Refco Report (.8); telephone conference with W. Tolbert and reviewed SEC memorandum re same (.5); attended team meeting re ▮ (3.1); reviewed daily report (.2). | 6,845.00 |
| 11/18/09 | ARV | 6.60 | Reviewed materials for conference call with Trustee (.8); reviewed daily report and reviewed interview summaries (.8); reviewed ▮ materials and outline (1.3); reviewed ▮ section and prepared notes and edits to same (2.2); office conference with R. Byman re issues and telephone conference with ▮ re same (1.5). | 6,105.00 |
| 11/19/09 | ARV | 8.50 | Reviewed notes and materials in preparation for interview with ▮ (2.2); interviewed ▮ (6.3). | 7,862.50 |
| 11/20/09 | ARV | 7.30 | Reviewed revised survival section of Report and prepared notes re same (2.1); office conference with R. Byman re Report issues (.4); revised materials re ▮ issues and prepared notes re same (1.1); conference call re ▮ issue (2.5); reviewed ▮ materials (.7); office conference with R. Byman re ▮ (.3); reviewed ▮ interview summary (.2). | 6,752.50 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/21/09 | ARV | 5.40 | Reviewed and revised ███ portion of Report (3.2); reviewed ███ documents (1.9); reviewed daily report (.3). | 4,995.00 |
| 11/23/09 | ARV | 6.60 | Reviewed new outline for ███, documents, and additional questions (1.7); reviewed Team 3 materials re ███ issues and prepared notes and edits re same (2.4); reviewed materials re ███ and prepared notes re same (1.1); reviewed additional ███ materials (1.4). | 6,105.00 |
| 11/24/09 | ARV | 7.40 | Reviewed materials in preparation for interview of ███ (4.0); interviewed ███ (1.0); reviewed additional materials and prepared notes re revision of ███ issues (2.4). | 6,845.00 |
| 11/25/09 | ARV | 6.20 | Met with team re ███ and ███ section of Report (3.8); reviewed email materials re ███ issues (.3); reviewed daily report (.3); worked on notes re preparation of introduction (1.8). | 5,735.00 |
| 11/27/09 | ARV | 3.70 | Reviewed ███ materials (.4); reviewed draft report re ███ and prepared notes re same (1.2); reviewed notes re ███ Report (2.1). | 3,422.50 |
| 11/30/09 | ARV | 6.10 | Reviewed November 24 daily report, deposition schedule and witness issues (.8); telephone conference with R. Byman re ███ and follow up call with ███ (.5); reviewed ███ materials and ███ issues and prepared notes re follow up (2.2); reviewed legal analysis of possible claims re ███ (1.2); drafted analysis of claims re ███ (1.4). | 5,642.50 |
| | | 132.10 | PROFESSIONAL SERVICES | 122,192.50 |

| | | | | |
|---|---|---|---|---|
| MATTER TOTAL | | $ 122,192.50 | LESS DISCOUNT | -12,219.25 |
| | NET PROFESSIONAL SERVICES | | $109,973.25 | |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| COURT HEARINGS | | | | MATTER NUMBER - | 10039 |
|---|---|---|---|---|---|
| 11/05/09 | SRM | 1.90 | Prepared for and attended hearing re SIPA status conference on claims process as it may relate to the Examiner's investigation (1.6); drafted summary email re SIPA status conference on claims process (.3). | | 617.50 |
| 11/18/09 | PJT | 1.80 | Prepared for and attended status conference in Bankruptcy Court re state of the estate presentation by B. Marsal. | | 1,305.00 |
| | | 3.70 | PROFESSIONAL SERVICES | | 1,922.50 |

| MATTER TOTAL | $1,922.50 | LESS DISCOUNT | -192.25 |
|---|---|---|---|
| NET PROFESSIONAL SERVICES | | $1,730.25 | |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

Page 35

REPORT PREPARATION AND DRAFTING                    MATTER NUMBER -     10047

| | | | | |
|---|---|---|---|---|
| 11/01/09 | JTM | 5.60 | Reviewed Team 3 micro-issue outlines (3.1); conferred with T. Schrage and S. Ascher concerning drafting sections of Report on ▓▓▓▓▓▓▓▓ and ▓▓▓▓▓▓▓▓ (1.2); conferred with O. Jafri and S. Ascher concerning drafting sections of Report on ▓▓▓▓ issues and ▓▓▓▓ (1.3). | 3,500.00 |
| 11/02/09 | RLB | 3.60 | Reviewed and revised draft Report. | 2,880.00 |
| 11/02/09 | JTM | 6.10 | Conferred with S. Ascher, K. Porapaiboon, B. Wilson, A. Gardner, and C. Meservy concerning drafting Team 3's section of Report (3.2); reviewed micro-issue fact charts in connection with drafting Team 3's section of Report (1.8); reviewed case law on ▓▓▓▓▓▓ (1.1). | 3,812.50 |
| 11/03/09 | RLB | 3.80 | Reviewed and revised draft Report. | 3,040.00 |
| 11/03/09 | DRM | .40 | Read memorandum from R. Byman re Team 4 draft of Report (.1); telephone conference with R. Byman re Report preparation and brief review of memoranda on draft forwarded by R. Byman (.3). | 320.00 |
| 11/03/09 | RLL | .50 | Reviewed documents to serve as sources to Introductory section of Examiner's Report. | 200.00 |
| 11/03/09 | JTM | 3.60 | Conferred with J. Conley and S. Ascher concerning drafting section of Report on ▓▓▓▓ (1.1); conferred with A. Ringguth and S. Ascher concerning drafting section of Report on ▓▓▓▓ (.8); reviewed Team 4 draft section of Report (1.7). | 2,250.00 |
| 11/04/09 | RLB | 5.40 | Reviewed and revised draft Report (4.2); office conference with M. Basil re ▓▓▓▓ section of Report (.3); drafted and revised Report outline and topics for Report coordination (.9). | 4,320.00 |
| 11/04/09 | RLL | .50 | Reviewed R. Byman revised draft of Introductory section of Examiner's Report (.3); corresponded with J. Malysiak re next steps in editing Introductory section to the Examiner's Report (.2). | 200.00 |
| 11/04/09 | JTM | 2.70 | Reviewed Team 4 draft section of Report (1.2); reviewed draft sections of Team 3's sections of Report (1.5). | 1,687.50 |

LAW OFFICES                                               Page 36

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/05/09 | RLB | 2.80 | Reviewed and revised draft Report. | 2,240.00 |
|---|---|---|---|---|
| 11/05/09 | RLL | .20 | Read publication for supporting material to Introductory section of Examiner's Report. | 80.00 |
| 11/05/09 | JTM | 1.60 | Reviewed drafts of Team 3's sections of Report. | 1,000.00 |
| 11/06/09 | RLB | 3.30 | Reviewed and revised draft Report sections. | 2,640.00 |
| 11/06/09 | JTM | 1.30 | Reviewed drafts of Team 3's sections of Report. | 812.50 |
| 11/07/09 | RLB | 2.60 | Reviewed and revised Report drafts. | 2,080.00 |
| 11/07/09 | JTM | 3.20 | Reviewed Team 3 draft sections of Report on ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ process, and ▮▮▮▮▮▮. | 2,000.00 |
| 11/08/09 | JTM | 2.30 | Reviewed Team 3 draft sections of Report concerning ▮▮▮▮▮▮▮. | 1,437.50 |
| 11/09/09 | RLB | 2.60 | Reviewed and revised Report drafts. | 2,080.00 |
| 11/09/09 | RLL | 2.00 | Reviewed scholarly publications to edit Introductory section of Examiner's Report (.5); edited Introductory section of Examiner's Report (1.5). | 800.00 |
| 11/09/09 | JTM | 6.70 | Reviewed law review articles and case law concerning ▮▮▮▮▮▮▮▮▮ (2.2); reviewed draft of Team 3 section of Report on ▮▮▮▮▮▮▮ and ▮▮▮▮ (2.4); reviewed Team 3 draft section of Report on ▮▮▮▮▮ (2.1). | 4,187.50 |
| 11/10/09 | RLB | 3.90 | Reviewed and revised Report drafts. | 3,120.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/10/09 | RLL | 9.90 | Searched Lehman documents for supporting documents to R. Byman additions to Introductory section of Examiner's Report (2.0); edited Executive Summary and Summary of Conclusions Section of introductory to Examiner's Report (3.0); researched Bankruptcy Court materials for supporting documents to facts asserted re the Lehman bankruptcy (.9); drafted list of questions and conference with Duff & Phelps re authoritative sources for Examiner's Report (.5); reviewed Team 3 ████ narrative (.7); edited █████ section of Introductory section of Examiner's Report (.4); read publication ██████ re information for possible inclusion in Report (1.0); edited citations to books in Introductory section of Examiner's Report (.4); read publication re ████████████ to include in Report (.6); worked with word processing to reformat Examiner's Report draft (.4). | 3,960.00 |
| 11/10/09 | JTM | 10.30 | Reviewed and edited Team 3 draft sections of Report re ████████ (3.2), ███████ ████ (1.4), █████████ (2.7), and █████ (1.8); conferred with S. Ascher concerning Team 3 sections of Report (1.2). | 6,437.50 |
| 11/11/09 | RLB | 2.60 | Reviewed and revised Report drafts. | 2,080.00 |
| 11/11/09 | RLL | 7.40 | Reviewed public domain materials from government website alerts and distributed pertinent documents for inclusion on SharePoint (1.2); edited contributing factors section of Examiner's Report (3.0); reviewed documents for sources to support facts asserted in R. Byman's foreword in Examiner's Report (1.5); edited chronology section of Examiner's Report (1.0); edited ██████ █████ section of Examiner's Report (.7). | 2,960.00 |
| 11/11/09 | JTM | 10.40 | Revised Team 3's draft Report section on █████ (2.9); revised Team 3's draft Report section on █████ ████████ (3.8); revised Team 3's draft Report section on ████████████ (3.7). | 6,500.00 |
| 11/12/09 | RLB | 3.30 | Reviewed and revised Report drafts. | 2,640.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/12/09 | DRM | .70 | Conferred with A. Valukas re setting up meetings of teams to discuss draft Reports (.2); prepared and transmitted memorandum to team leaders concerning meetings to review drafts of Report (.5). | 560.00 |
|---|---|---|---|---|
| 11/12/09 | RLL | 9.30 | Edited nature of the examination section of introduction to the Examiner's Report (2.0); reviewed and added supporting documents to facts asserted in introductory section to Examiner's Report (3.0); reorganized sections per R. Byman outline and reorganized indices (2.2); worked with word processing to reformat the introductory section of the Examiner's Report (1.0); edited ███████████ section of introduction of Examiner's Report (1.1). | 3,720.00 |
| 11/12/09 | JTM | 10.70 | Reviewed and edited S. Ascher draft analysis section for ███████████ portion of Team 3's draft (3.2); reviewed and edited Team 3 draft with respect to ███ ███████████ (2.1); reviewed and edited Team 3 draft with respect to ███████████y (2.2); reviewed and edited Team 3's draft with respect to ███████████ (1.9); reviewed and edited Team 3's draft with respect to ███████████ (1.3). | 6,687.50 |
| 11/13/09 | RLB | 3.40 | Reviewed and revised Report drafts. | 2,720.00 |
| 11/13/09 | RLL | 8.40 | Reorganized sections of introduction of Examiner's Report per R. Byman outline (1.3); edited factual summary section of introduction of Examiner's Report (3.0); reviewed Lehman documents to support facts asserted in Introductory section of Examiner's Report (2.0); reviewed documents from M. Scholl to use as support for Introductory section of Examiner's Report (1.0); edited process of investigation section of introduction of the Examiner's Report (1.1). | 3,360.00 |
| 11/13/09 | JTM | 8.60 | Reviewed factual statement of draft ███████ section of Report (4.7); reviewed legal analysis of draft ███████ section (2.8); reviewed articles relating to ███████ (1.1). | 5,375.00 |
| 11/14/09 | RLB | 2.00 | Reviewed and revised Report drafts. | 1,600.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/14/09 | RLL | 1.00 | Edited document collection and witnesses interviewed sections of introduction of Examiner's Report. | 400.00 |
| 11/14/09 | JTM | 5.90 | Reviewed legal analysis of draft ▮▮▮▮ section of Report (1.7); reviewed ▮▮▮▮ concerning ▮▮▮▮ (1.4); reviewed Team 4's draft sections of Report (2.8). | 3,687.50 |
| 11/15/09 | RLB | 4.80 | Reviewed and revised Report drafts (4.2); drafted correspondence to M. Basil re ▮▮▮▮ findings (.3); drafted correspondence to S. Ascher re ▮▮▮▮ (.3). | 3,840.00 |
| 11/15/09 | RLL | 5.20 | Edited working draft of Examiner's Report (3.0); identified new facts asserted needing support (.7); searched Lehman documents for supporting documents (.5); edited factual summary section of introduction of Examiner's Report (1.0). | 2,080.00 |
| 11/16/09 | RLB | 3.90 | Reviewed and revised Report. | 3,120.00 |
| 11/16/09 | RLL | 11.20 | Edited contributing factors section of introductory section to Examiner's Report (3.0); edited context of Lehman bankruptcy section of Examiner's Report (3.0); created tables to house lists in Introductory section of Examiner's Report (1.0); edited factual summary section of Examiner's Report (1.5); reviewed Lehman documents and added sources to support facts asserted in Examiner's Report (2.5); drafted additional questions to submit to Duff & Phelps re supporting documents for Introductory section of Examiner's Report (.2). | 4,480.00 |
| 11/16/09 | JTM | 9.80 | Reviewed S. Ascher's draft analysis of ▮▮▮▮ (2.1); drafted portion of Team 3's risk management section of Report dealing with ▮▮▮▮ (4.3); reviewed Team 4's draft section of Report concerning ▮▮▮▮ (3.4). | 6,125.00 |
| 11/17/09 | RLB | 5.80 | Reviewed and revised Report drafts (1.8); attended meeting re ▮▮▮▮ draft section of Report (4.0). | 4,640.00 |
| 11/17/09 | RLM | 3.80 | Met with A. Valukas, et al. re ▮▮▮▮ section of draft Report. | 3,420.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/17/09 | MDB | 3.90 | Attended meeting with A. Valukas and J&B team leaders to strategize re ███████ investigation and draft Report and coordination of overlapping issues. | 2,242.50 |
| 11/17/09 | MRD | 3.00 | Participated in meeting with team leaders re ███████ section of (partial) Report. | 1,425.00 |
| 11/17/09 | AJO | 4.00 | Participated in team leaders' meeting re draft section of Report re ███████. | 1,900.00 |
| 11/17/09 | RLL | 13.00 | Drafted and edited process of the examination section of the Examiner's Report (3.0); drafted and edited summary of significant financial events section of Examiner's Report (3.0); drafted and edited contributing factors to Lehman's failure section of the Examiner's Report (3.0); worked with C. Ward to update all statistics on documents and witnesses (.5); drafted and edited ███████ section of Examiner's Report (1.4); read Lehman 10-Ks and 10-Qs for supporting material (1.7); drafted and edited ███████ section of the Examiner's Report and worked with word processing to format draft of Examiner's Report (.4). | 5,200.00 |
| 11/17/09 | JTM | 9.20 | Drafted portion of Team 3 section of Report concerning ███████ (3.1); reviewed Team 4's draft section of Report (2.1); prepared for and participated in meeting with A. Valukas and others concerning draft ███████ section of Report (4.0). | 5,750.00 |
| 11/17/09 | PJT | 4.00 | Participated in team leader meeting with Examiner re draft ███████ section of Report. | 2,900.00 |
| 11/17/09 | CRW | 2.30 | Prepared documents, reports and related material for A. Valukas in preparation of ███████ discussion session. | 586.50 |
| 11/18/09 | RLB | 5.60 | Reviewed and revised Report drafts. | 4,480.00 |
| 11/18/09 | MDB | 2.00 | Reviewed draft Examiner's Report re Lehman ███████ in preparation for roundtable discussion. | 1,150.00 |

| 11/18/09 | RLL | 7.80 | Drafted and edited ███████ ████████ section of the Examiner's Report (2.0); drafted and edited ███████████ and ███████ sections of Examiner's Report (3.0); reviewed supporting documents sent by Duff & Phelps (.8); added supporting documents to footnotes (.7); conducted proof of introduction of Examiner's Report before distributing (1.3). | 3,120.00 |
| 11/18/09 | JTM | 8.10 | Reviewed draft section of Report on █████████ (4.2); prepared revision of draft section of Report on ███████████ (3.9). | 5,062.50 |
| 11/19/09 | RLB | 5.00 | Reviewed and revised Report drafts. | 4,000.00 |
| 11/19/09 | MDB | 2.00 | Completed review of ████████ draft Report (.5); reviewed draft Report re ██████ (1.5). | 1,150.00 |
| 11/19/09 | JTM | 9.30 | Reviewed draft Report section on ██████████ in preparation for discussion session (3.6); reviewed and edited draft Report section on ██████ (3.7); drafted portion of █████████ section concerning ██████████ (2.0). | 5,812.50 |
| 11/19/09 | CRW | 1.20 | Prepared materials for R. Byman in preparation of Friday's Report drafting session. | 306.00 |
| 11/20/09 | RLB | 5.20 | Reviewed and revised Report drafts (3.2); met with A. Valukas, et al. re ██████████ of Report (2.0). | 4,160.00 |
| 11/20/09 | MDB | 2.00 | Attended meeting with A. Valukas and J&B team leaders to discuss ████████ draft Report. | 1,150.00 |
| 11/20/09 | MRD | 2.60 | Attended meeting on █████████ section of Report with team leaders (2.3); drafted list of to dos from team leader meeting on ██████████ (.3). | 1,235.00 |
| 11/20/09 | AJO | 2.30 | Emailed team members re coordination of logistics for team meeting re Report drafting (.1); participated in team leaders' meeting re draft section of Report re ███████s (2.2). | 1,092.50 |
| 11/20/09 | JTM | 7.60 | Prepared for and participated in discussion meeting concerning ██████████ section of Report (2.6); prepared draft citation protocols for Report (1.3); reviewed and edited draft section of Report on ██████ (3.7). | 4,750.00 |

LAW OFFICES                                        Page 42

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 11/21/09 | MDB | 2.50 | Began to review draft Report re Lehman ████████. | 1,437.50 |
| 11/21/09 | JTM | 3.20 | Reviewed and edited draft Introduction to Report. | 2,000.00 |
| 11/22/09 | RLB | 1.70 | Reviewed and revised drafts of Report. | 1,360.00 |
| 11/23/09 | RLB | 1.20 | Reviewed and revised drafts of Report. | 960.00 |
| 11/23/09 | JE | 2.70 | Began review and analysis of portions of draft Report on ████████████████████ (1.8); prepared email to team re ████████ issue and reviewed key facts related to same (.9). | 1,890.00 |
| 11/23/09 | MDB | 1.50 | Continued to review draft Report re ████████████. | 862.50 |
| 11/23/09 | JTM | 10.60 | Reviewed and edited draft Report Introduction (3.6); reviewed Team 4's draft sections of Report (3.9); participated in telephone conference with S. Ascher and Duff & Phelps concerning ████████ issues (.6); reviewed ████, ████, and ████ interview summaries (.7); reviewed and edited draft ████████ section of Report (1.8). | 6,625.00 |
| 11/24/09 | RLB | 1.40 | Reviewed and revised drafts of Reports. | 1,120.00 |
| 11/24/09 | DCL | 2.80 | Reviewed ████████████ drafts of Report to prepare for November 25 meeting. | 1,610.00 |
| 11/24/09 | MDB | 1.80 | Continued to review materials and prepare for roundtable discussion of draft Report sections re ████████. | 1,035.00 |
| 11/24/09 | RLL | 1.70 | Reviewed draft of Introductory section of Examiner's Report in preparation for meeting with J. Malysiak (.9); met with J. Malysiak to discuss next steps for same (.8). | 680.00 |
| 11/24/09 | JTM | 9.60 | Reviewed and edited Team 3 draft section of Report on ████████ (3.9); reviewed Team 4 draft sections of Report on ████████████████████ (2.9); reviewed Team 4's draft section of Report on ████ (2.8). | 6,000.00 |
| 11/24/09 | CRW | .60 | Coordinated logistics for December 2 meetings re Report drafting. | 153.00 |

LAW OFFICES

### JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/25/09 | RLB | 5.70 | Reviewed and revised Report drafts (2.6); met with A. Valukas, et al. re ██████████████ draft Report (3.1). | 4,560.00 |
|---|---|---|---|---|
| 11/25/09 | JE | 4.80 | Participated in telephone conference with A. Valukas, R. Byman, et al re ██████████████ and advised on and discussed Team 4 issues relevant to same (3.5); identified issue for follow up research re ██████ and conferred with A. Kennedy re same (.3); sent message to M. Groman re follow up fact issue for █████████████ (.2); reviewed several flash interview summaries from past two weeks (.8). | 3,360.00 |
| 11/25/09 | DCL | 5.20 | Prepared for and participated in meeting with A. Valukas to discuss ████████ drafts of Report. | 2,990.00 |
| 11/25/09 | MDB | 3.50 | Attended meeting with A. Valukas and J&B team leaders to analyze and discuss the draft ████████ sections of the Examiner's Report. | 2,012.50 |
| 11/25/09 | MRD | 4.00 | Participated in meeting with team leaders re ██████ draft Reports. | 1,900.00 |
| 11/25/09 | AJO | 3.80 | Participated in team leaders' meeting re draft section of Report re ██ (3.1); participated in team leaders' meeting re draft section of Report re ████ (.7). | 1,805.00 |
| 11/25/09 | JTM | 6.50 | Prepared for and participated in meeting with A. Valukas, et al. to discuss Team 3's draft section of Report on ████ and Team 4's draft section of Report on ██████ (3.6); conferred with S. Ascher, et al. concerning necessary changes to Team 3's draft section on ████████ (.8); reviewed Team 3's draft ██ section (.8); reviewed draft Introduction to Report (1.3). | 4,062.50 |
| 11/25/09 | CRW | 1.00 | Prepared materials and coordinated logistics for Report overview session. | 255.00 |
| 11/27/09 | RLB | 2.50 | Reviewed and revised Report drafts. | 2,000.00 |
| 11/28/09 | RLB | 2.80 | Reviewed and revised Report drafts. | 2,240.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/28/09 | RLL | 1.40 | Reviewed J. Malysiak edits and suggestions to Examiner's Report (1.0); read team sections to add to Examiner's Report (.4). | 560.00 |
| 11/28/09 | JTM | 1.70 | Reviewed Team 3 to-do lists and email relating to revision of draft of ███████ section of Report (.7); reviewed ████████ interview memorandum (.3); reviewed interview of ████████ (.4); reviewed ████████ (.3). | 1,062.50 |
| 11/29/09 | RLB | 1.80 | Reviewed and revised Report drafts. | 1,440.00 |
| 11/29/09 | JTM | 1.20 | Prepared for and participated in conference call with S. Ascher, et al. concerning ████████ section of Report. | 750.00 |
| 11/30/09 | RLB | 2.50 | Reviewed and revised draft Report. | 2,000.00 |
| 11/30/09 | AJO | .10 | Reviewed protocol for Report citations. | 47.50 |
| 11/30/09 | RLL | 5.10 | Reviewed J. Malysiak additions to Examiner's Report (.4); reviewed public domain materials for supporting documents for facts asserted in Examiner's Report (.5); drafted and edited Introductory section of Examiner's Report (3.0); reviewed team sections for Examiner's Report (1.0); drafted questions for Duff & Phelps (.2). | 2,040.00 |
| 11/30/09 | JTM | 4.90 | Reviewed summary of interview of ████████ (.8); reviewed law review articles concerning ████████ (1.9); reviewed and edited executive summary and analysis sections of draft ████████ sections of Report re same (2.2). | 3,062.50 |
| 11/30/09 | MZH | 4.30 | Reviewed and commented on rea████████ ████████ draft (2.4); reviewed and commented on ████████ draft (1.9). | 3,117.50 |
| | | 407.30 | PROFESSIONAL SERVICES | 247,550.50 |

| | | | | |
|---|---|---|---|---|
| MATTER TOTAL | | $247,550.50 | LESS DISCOUNT | -24,755.05 |
| NET PROFESSIONAL SERVICES | | | $222,795.45 | |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

GOVERNANCE AND FIDUCIARY DUTY ISSUES                    MATTER NUMBER -    10055

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 11/01/09 | RLM | .30 | Corresponded via email re commercial real estate (.1), re drafting the Report (.1), and re new Board materials (.1). | 270.00 |
| 11/01/09 | TJC | .20 | Reviewed email correspondence re Report. | 125.00 |
| 11/01/09 | GAF | 4.50 | Drafted portion of Report addressing ██████████ ████████ | 2,587.50 |
| 11/01/09 | SJP | 4.50 | Worked on ███████ interview summary (.3); emails with S. Ascher re commercial real estate issues (.2); prepared for ████████ interview session (4.0). | 2,587.50 |
| 11/01/09 | KVP | 7.60 | Reviewed materials for call (1.3); conferred with S. Ascher, J. Malysiak, W. Wallenstein, O. Jafri, and T. Schrage re Report drafting (2.0); reviewed materials re ████████████████ (2.5); drafted section re ████ (1.8). | 3,990.00 |
| 11/01/09 | WPW | 1.60 | Attended Report drafting teleconference with S. Ascher, J. Malysiak and O. Jafri re ████████████ ███████████ (1.0); reviewed and analyzed email from O. Jafri re ████████ issues (.2); reviewed and analyzed email from S. Ascher re same (.2); reviewed and analyzed email from S. Ascher re upcoming interview with ██ ████ (.1); reviewed and analyzed email from S. Ascher re incorporation of witnesses' interview statements in draft Report (.1). | 640.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/01/09 | SLA | 6.50 | Reviewed issue charts for Team 3 portions of Report (1.7); conference call with J. Mathias, W. Wallenstein, K. Porapaiboon, and O. Jafri re ████████████ ████████████████████ (1.0); conference call with J. Mathias, W. Wallenstein, K. Porapaiboon, and T. Schrage re ████████████ (1.2); conference with J. Malysiak re drafting Report (.2); prepared for ████████ interview and reviewed documents re same (1.5); exchanged emails with S. Prysak, I. Dmitrieva, and A. Ringguth re real estate investor presentation (.2); exchanged emails with R. Marmer, T. Chorvat, and J. Mathias re Report drafting (.2); reviewed and revised ████████ interview memorandum (.5). | 4,875.00 |
| 11/01/09 | WEP | 2.00 | Reviewed ████████ custodial documents for information re facts and potential claims re ████████ ████████████. | 740.00 |
| 11/01/09 | EZS | 2.90 | Reviewed daily document reports re ████████ ████████████ (.4); performed second-level review of risk documents for ████████ witness interview outline re ████████████ (2.5). | 1,073.00 |
| 11/01/09 | TEC | 4.70 | Drafted micro-issue section on responsibility for ████████████. | 1,527.50 |
| 11/01/09 | JQC | 9.40 | Reviewed documents, witness statements, and witness outlines for issues pertaining to ████████ in order to collect information relevant to drafting fact section of Examiner's Report (6.8); reviewed witness outlines for documents relevant to ████████ for possible inclusion in ████████ interview outline (2.6). | 3,055.00 |
| 11/01/09 | AXA | 10.10 | Drafted witness statement chart re ████████████ ████████████ (.8); reviewed documents tagged risk management on first level review from a folder of over 100,000 documents for relevance to final Report micro-issues (2.0); drafted revised and edited memorandum summarizing over 5-hour interview with ████████ (7.3). | 3,282.50 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/01/09 | OJ | 4.40 | Attended conference call with J. Malysiak and S. Ascher to discuss Report drafting (1.2); searched for final version of Executive Committee presentation on ███████ ████████ (1.1); reviewed ███████ emails circulated by contract attorneys (1.3); reviewed ███████ and ███████ interview memoranda (.8). | 1,430.00 |
| 11/01/09 | MZM | 6.20 | Worked on outline for upcoming witness interviews of ███████████████████. | 2,015.00 |
| 11/01/09 | CVM | 8.50 | Reviewed the ███████████ materials re █████████████████. | 2,762.50 |
| 11/01/09 | AHS | 9.50 | Finalized outline for third witness interview with ████████ (6.2); corresponded with E. McKenna and E. Brown re Team 2 valuation issues to include in ███████ interview outline (.4); quality control reviewed binders containing materials for ███████████ interview outline (2.9). | 3,087.50 |
| 11/01/09 | TFS | 5.30 | Participated in call with S. Ascher, J. Malysiak, and K. Porapaiboon re drafting of fact memorandum on risk topics (1.0); continued drafting Report sections re open issues for investigation and data feed issues (4.3). | 1,722.50 |
| 11/01/09 | CRW | 4.00 | Pulled and bates stamped documents referenced in Team 3 micro-issue memorandum re risk management. | 1,020.00 |
| 11/02/09 | RLM | .50 | Corresponded via email re commercial real estate (.1), re drafting Report (.1), re ████████████ (.1); met with T. Chorvat re drafting Report (.2). | 450.00 |
| 11/02/09 | TJC | 3.70 | Reviewed draft Report (1.2); met with A. Vail and L. Pelanek re same (1.3); reviewed email correspondence re developments (.2); reviewed ███████ flash summary of interview (.2); conferred by email with R. Marmer and S. Prysak re Report drafting (.3); reviewed outline re draft Report sections (.3); prepared email correspondence re same (.2). | 2,312.50 |
| 11/02/09 | DWD | .90 | Reviewed correspondence re interview of ███████ (.2); reviewed summaries of witness interviews (.7). | 675.00 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/02/09 | GAF | 7.90 | Drafted portion of Report addressing ███████ ██████████████████████████ ██████████████ (4.3); began drafting portion of Report concerning ███████ █████████ (2.8); reviewed set of materials prepared by M. Mason for use in ████████ of ███ and ████ (.8). | 4,542.50 |
| 11/02/09 | SJP | 9.30 | Prepared for ████████ interviews (8.2); conferred with A. Sapp re same (.5); email to R. Byman re same (.1); worked on third-party production protective order issues (.3); email to M. Hankin re ████████ issues (.1); emails with M. Mason re ████████ (.1). | 5,347.50 |
| 11/02/09 | IYD | .50 | Corresponded with S. Prysak, A. Ringguth and S. Terman re ████ and ████ interviews. | 247.50 |
| 11/02/09 | AWV | 10.50 | Conferred with T. Chorvat and L. Pelanek re drafting survival section of draft Report (.5); drafted outline for survival section of draft Report (1.0); conferred with L. Pelanek re outline and drafting survival section (.5); worked on survival section of draft Report (6.5); worked on survival witness interview issues (.5); studied third-party reports re survival issues (1.0); studied J&B attorney reports and flash summaries re survival issues (.5). | 5,197.50 |
| 11/02/09 | LEP | 6.20 | Met with T. Chorvat and A. Vail re drafting fact section of Report (1.6); drafted revised outline for survival fact section (1.7); met with A. Vail re same (.3); revised outline and circulated (.8); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.6); reviewed news and magazine articles on survival issues (1.2). | 2,945.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/02/09 | KVP | 9.20 | Conferred with S. Ascher, J. Malysiak, W. Wallenstein, and B. Wilson re Report drafting (1.0); reviewed materials in preparation for call re sections of the Report (2.9); conferred with S. Ascher and J. Malysiak re same (.8); drafted section re ██████████████████ ██████████ (2.8); drafted section re ██████████ ████████ (1.5); found document re quarterly press release and sent to A. Sapp (.2). | 4,830.00 |
| 11/02/09 | WPW | 2.50 | Attended Report drafting teleconference with S. Ascher, J. Malysiak, K. Porapaiboon and B. Wilson re ██████ ██████████████████████ (.7); attended Report drafting teleconference with S. Ascher, J. Malysiak and A. Gardner re ████████████████████████████ (.5); attended Report drafting teleconference with S. Ascher, J. Malysiak and C. Meservy re ████████████ (.4); conferred with K. Porapaiboon re drafting and organization of ██████████ ████████████████ sections (.2); drafted email re incorporation of financial advisors' risk management and leveraged loans-related work product into draft Report (.4); corresponded with Team 3 associates re same (.1); reviewed and analyzed email from O. Jafri re ██████████████ (.2). | 1,000.00 |
| 11/02/09 | SLA | 8.00 | Conference with M. Hankin re liquidity and capital issues (.3); conference with R. Byman, M. Hankin, A. Pfeiffer, and J. Leiwant re capital issues (.3); conference with B. Wilson, J. Mathias, and W. Wallenstein re Report drafting re ████████████████████ ████████ (.8); conference with A. Gardner, J. Mathias, and W. Wallenstein re Report drafting re risk sections (.5); conference with C. Meservy, J. Mathias, and W. Wallenstein re Report drafting re Board materials (.5); drafted risk management section of Report (5.6). | 6,000.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/02/09 | SKK | 2.30 | Reviewed consolidated daily report re investigation developments and issues to identify during interview template creation (1.2); reviewed summary of ███ interview for issues related to commercial real estate deals (.3); reviewed summary of ███ ███ interview for issues related to commercial real estate deals (.4); reviewed summary of ███ ███ interview for issues related to commercial real estate deals (.4). | 920.00 |
| --- | --- | --- | --- | --- |
| 11/02/09 | WEP | 4.30 | Reviewed ███ custodial documents for information re facts and potential claims ███ ███. | 1,591.00 |
| 11/02/09 | EZS | 10.60 | Reviewed daily document reports re ███ ███ (1.3); updated survival strategy micro-issue charts re ███ (.7); drafted ███ witness interview outline re risk management, survival strategies (3.0); compiled documents for ███ witness interview re risk management, survival strategies (2.6); drafted micro-issue chart re ███ statements re risk management, survival strategies (3.0). | 3,922.00 |
| 11/02/09 | BJW | 4.00 | Reviewed subissue charts and proof outline focusing on issues of ███ in preparation for upcoming conference call with S. Ascher and other Team 3 members (3.3); attended conference call with S. Ascher, W. Wallenstein, J. Malysiak, and K. Porapaiboon to discuss sections for Examiner's Report addressing ███ and ███ (.7). | 1,480.00 |

LAW OFFICES

Page 51

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/02/09 | TEC | 6.00 | Drafted micro-issue section on █████████████ ███████████████████████████████████ for the fact section of the Report. | 1,950.00 |
| 11/02/09 | JQC | 11.60 | Reviewed documents related to ████████ and risk management issues (1.8); reviewed documents, witness statements, and witness outlines related to issues relevant to ████████ in preparation for ████████ interview (5.4); drafted fact section of Examiner's Report related to ██████████████████████████ (2.1); reviewed documents related to disclosures of ███████████████████ (2.3). | 3,770.00 |
| 11/02/09 | AXA | 7.20 | Reviewed documents tagged risk management on first level review from a folder of over 100,000 documents for relevance to final Report micro-issues (3.6); conference with S. Ascher, J. Malysiak, and W. Wallenstein re drafting final Report subsections (.5); reviewed Team 3 risk micro-issue charts and witness statement charts on subissues to prepare for outlining final Report (3.1). | 2,340.00 |
| 11/02/09 | OJ | 9.10 | Revised micro-issue chart re ████████████████ ████ (1.7); reviewed drafts of the Executive Committee presentation on ████████████ (3.3); reviewed ██ ██████████, ██████████ and ███████ interview memoranda to incorporate statements in the draft Report (1.5); reviewed documents re ██████████████ (1.4); drafted section re ████████████████ for Examiner's Report (1.2). | 2,957.50 |
| 11/02/09 | GSK | .60 | Reviewed █████████████ documents for evidence suggestive of breaches of fiduciary duties. | 195.00 |
| 11/02/09 | MZM | 12.20 | Worked on outline for upcoming witness interviews of ███████████████████████████████████. | 3,965.00 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/02/09 | CVM | 10.20 | Spoke with A. Gardner re Report drafting meeting (.1); conferred with O. Jafri re ███████ (.4); conferred with R. Swanson re ███████ interview (.1); conferred with S. Ascher and J. Malysiak re the drafting of the Report (.5); drafted ███████ section of the Report (4.2); reviewed the Board materials with ███████ notes (3.8); prepared for the ███████ interview (1.1). | 3,315.00 |
| 11/02/09 | ACO | .30 | Reviewed ███████ interview summary. | 97.50 |
| 11/02/09 | JXP | 7.20 | Edited ███████ full interview summary (1.6); drafted ███████ full interview summary (5.3); reviewed ███████ flash summary (.2); reviewed ███████ flash summary (.1). | 2,340.00 |
| 11/02/09 | ACGB | 6.80 | Drafted email on why Team 3 should interview ███ ███████ and ███████ (.2); conferred with K. Filipovich re Team 2's investigation into pro███████ ███████ and forwarded her documents re same (.3); corresponded with A. Sapp re whether ███████ had contact with ███████ (.1); drafted ███████ witness interview memorandum (6.2). | 2,210.00 |
| 11/02/09 | AHS | 7.90 | Discussed with S. Prysak issues and documents in interview outline for ███████ (1.0); continued working on final witness interview summary memorandum of ███████ ███████ (2.1); began drafting outline for interview with ███████ re ███████ (4.2); quality control reviewed folders of documents to use during ███████ with ███████ ███████ (.6). | 2,567.50 |
| 11/02/09 | TFS | 8.30 | Completed draft section re ███████ ittee for Report (3.1); began drafting of section titled ███████ for Report (5.2). | 2,697.50 |
| 11/02/09 | SFT | 5.20 | Expanded and revised ███████ interview summary re commercial real estate (3.7); conferred with A. Sapp and K. Porapaiboon re commercial real estate valuations (.5); reviewed and analyzed ███████ table referenced by ███████ ███████ (1.0). | 1,690.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

Page 53

| | | | | |
|---|---|---|---|---|
| 11/02/09 | RMW | 2.40 | Continued first level review of ██████████ documents (1.9); reviewed ██████████████ to make sure all requested documents were provided and emailed findings to G. Fuentes (.5). | 780.00 |
| 11/02/09 | EXL | .70 | Reviewed ██████ interview flash summary (.3); reviewed daily team reports (.1); reviewed ████████ interview flash summary (.3). | 259.00 |
| 11/02/09 | MRS | 1.00 | Coordinated preparation of documents for use during session 3 of ██████████ interview (.7); corresponded by email with A. Sapp and W. Bradford re same (.3). | 270.00 |
| 11/02/09 | WB | 5.00 | Reviewed Team 3 draft Examiner Report re subprime (1.0); searched Stratify and Case Logistix for key documents reference in outline (2.3); organized and assembler electronic documents for distribution (1.7). | 1,275.00 |
| 11/03/09 | DRM | .20 | Conferred with A. Pfeiffer re fiduciary duty issues as applied to KDB negotiations. | 160.00 |
| 11/03/09 | RLM | 3.10 | Corresponded via email re ABN-AMRO (.1); met with T. Chorvat re same and re drafting Report (.4); corresponded via email re drafting the Report (.3), re ████████████ interviews (.2), re ██████, and re OTS ██████████ (.2); read flash summary of ██████ interview (.3); read team reports, calendars, and daily document updates (.6); read ████████████ interview memorandum (.3); corresponded via email re same (.1); read ██████ interview memorandum (.6). | 2,790.00 |
| 11/03/09 | TJC | 1.50 | Reviewed email correspondence from L. Pelanek re outline and draft Report (.3); office conference with R. Marmer re Report status (.3); conferred by email with R. Byman re ABN-AMRO (.3); conferred by email with L. Pelanek re ABN-AMRO deposition notice (.3); reviewed further email correspondence re developments (.3). | 937.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/03/09 | GAF | 15.60 | Reviewed draft Board materials prepared ███████ (2.4); completed draft portion of Report concerning ████████████ (5.2); reviewed ██████ for purposes of Report (1.2); redrafted portion of Report concerning ██████ (1.8); office conference with M. Mason re status of preparation for interviews with ████ and ████ (.7); conducted further study of ████████ in preparation for interviews and for discussion in draft section of Report (4.3). | 8,970.00 |
| 11/03/09 | SJP | 13.90 | Prepared for ████ interview (3.5); interviewed ████ (3.3); conferred with S. Ascher and A. Ringguth re ████ section of report (.5); conferred with S. Ascher re ████ (.5); prepared for OTS ████ (5.1); worked on third-party protective order issues (.1); conferred with S. Ascher re commercial real estate section of report (.2); email to I. Dmitrieva re same (.5); emails with R. Marmer re report and status (.2). | 7,992.50 |
| 11/03/09 | IYD | .50 | Corresponded with S. Prysak and junior associates on commercial real estate sub-team re fact Report drafting. | 247.50 |
| 11/03/09 | AWV | 10.00 | Drafted survival strategy section to Report (8.0); conference with L. Pelanek re survival strategy section to Report (.5); studied J&B reports and witness summaries re survival strategies (.5); studied draft template of Report (1.0). | 4,950.00 |
| 11/03/09 | LEP | 13.00 | Drafted facts section of Survival section of the Report (11.7); telephone conference with K. Coleman re ABN-AMRO (.1); drafted notice of 30(b)(6) deposition to ABN-AMRO and circulated (.6); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.6). | 6,175.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/03/09 | SSJ | 1.00 | Reviewed correspondence from S. Ascher re questions related to Board presentation (.2); reviewed interview outlines and drafted memorandum re ██████████ (.5); telephone conference with L. Pelanek re Report drafting and reviewed memoranda re same (.3). | 525.00 |
| 11/03/09 | KVP | 10.90 | Prepared for and attended meeting with S. Ascher, J. Malysiak, and A. Ringguth re ████████ section of Report (1.7); conferred with A. Sapp re ████████ interview (.3); conferred with T. Clements re Report drafting (.1); conferred with S. Ascher re document (.1); searched for document for S. Ascher (.2); conferred with A. Sapp re ████████ Report and interview (.4); drafted Report sections re ████████████ (6.9); conferred with W. Wallenstein re restructuring Report (.4); edited outline of Report (.8). | 5,722.50 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350



| 11/03/09 | WPW | 11.10 | Reviewed and analyzed email from R. Byman re Report drafting protocols for treatment of undisputed facts (.1); attended Report drafting teleconference with S. Ascher, J. Malysiak and J. Conley re ▮▮▮▮ (.5); reviewed and analyzed correspondence from S. Ascher and A. Gardner re ▮▮▮▮ (.1); edited and revised memorandum re interview with ▮▮▮▮ (4.5); corresponded with support staff re same (.3); conferred with K. Porapaiboon re drafting and organization of risk management and leveraged loans-related fact sections (.3); reviewed and analyzed key documents re ▮▮▮▮ (.3); reviewed and analyzed key documents re ▮▮▮▮ (1.7); conferred with T. Schrage re same (.1); corresponded with S. Ascher, S. Prysak, B. Wilson, and T. Schrage re same (.2); reviewed and analyzed key documents re ▮▮▮▮ (.8); reviewed and analyzed email from O. Jafri re ▮▮▮▮ (.2); reviewed and analyzed correspondence from S. Ascher and M. Hankin re same (.2); reviewed and analyzed email from S. Ascher re interview with ▮▮▮▮ (.1); edited and revised memorandum re interview with ▮▮▮▮ (1.1); drafted and reviewed correspondence re upcoming interview with ▮▮▮▮ (.2); reviewed and analyzed key documents re ▮▮▮▮ (.4). | 4,440.00 |
| 11/03/09 | SLA | 7.40 | Conference with P. Marcus, A. Pfeiffer, and J. Leiwant re workplan for asset and liability committee, cash capital, and securitizations and exchanged emails re same (.3); exchanged emails re Report status with R. Byman, R. Marmer, and J. Mathias (.1); conference with J. Mathias re Report drafting (.2); reviewed ▮▮▮▮ issues chart (.3); conference with A. Ringguth, J. Mathias, and S. Prysak re drafting ▮▮▮▮ section of Report (.6); conference with S. Prysak re ▮▮▮▮ (1.0); reviewed daily report re ▮▮▮▮ interview (.1); prepared for ▮▮▮▮ interview (4.8). | 5,550.00 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 11/03/09 | JLD | 6.00 | Discussed ███████ review with S. Kinslow (.5); reviewed ████████ documents (1.0); reviewed case law and drafted fiduciary duty memorandum (4.5). | 2,220.00 |
| 11/03/09 | SKK | 7.00 | Reviewed summary of ██████████ interview for issues related to commercial real estate deals (.4); reviewed summary of ██████████ interview for issues related to commercial real estate deals (.3); reviewed summary of ██████████ interview for issues related to commercial real estate deals (.3); reviewed summary of ██████████ interview for issues related to commercial real estate deals (.5); reviewed summary of ██████████ interview for issues related to commercial real estate deals (.4); reviewed summary of ██████████ interview for issues related to commercial real estate deals (.6); reviewed summary of ██████████ second interview for issues related to commercial real estate deals (.4); conducted second-level review of ██████████ documents re ██████████ for use in witness file (4.1). | 2,800.00 |
| 11/03/09 | WEP | 2.30 | Reviewed ██████████ custodial documents for information re facts and potential claims re Leh ██████████ | 851.00 |
| 11/03/09 | EZS | 6.20 | Reviewed daily document reports re ██████████ (.5); drafted survival strategies micro-issue chart re ██████████ warnings to Lehman senior management (3.0); reviewed ██████████ interview memorandum re ██████████ (1.0); revised ██████████ witness interview outline re survival strategies and risk management (1.7). | 2,294.00 |
| 11/03/09 | TEC | 11.50 | Drafted micro-issue section on ██████████ for the fact section of the Report. | 3,737.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/03/09 | JQC | 6.80 | Attended telephone conference with S. Ascher, W. Wallenstein, and J. Malysiak re to drafting fact sections of Examiner's Report (.6); prepared for telephone conference with S. Ascher and J. Malysiak re fact sections of Examiner's Report (1.4); revised outline for drafting fact sections of Examiner's Report to reflect S. Ascher's comments (.4); reviewed ███████ section of Examiner's Report (2.1); drafted outline of fact sections of Examiner's Report related to ████████ issues (2.3). | 2,210.00 |
| 11/03/09 | AXA | 7.90 | Drafted section of final Report re explanation and distribution of ████████████████████████ ███████████████████ (4.2); reviewed ████ █████████████████████████ (2.3); reviewed Duff & Phelps work product re firm ████████████████████████ ████████████ (1.2); conference with T. Clements re ██████████████ documents (.2). | 2,567.50 |
| 11/03/09 | OJ | 12.10 | Drafted introduction re ████████████████ for Examiner's Report (1.6); drafted section re ██████████████ for Examiner's Report (2.7); drafted materiality section re ████████████ for Examiner's Report (3.5); reviewed documents re cash █████████████████████████ (1.2); drafted section re whether ████████████████████ for Examiner's Report (3.1). | 3,932.50 |
| 11/03/09 | ADK | 4.00 | Reviewed documents pertaining to █████████████ █████████████████████████. | 1,300.00 |
| 11/03/09 | MZM | 8.70 | Worked on outline for upcoming witness interviews of ████████████████████████████ (1.0); reviewed documents from █████████████████████ production in preparation for upcoming interviews (4.8); worked on updated chronology of documents per new documents discovered in production from ████████████ ████████████ (2.6); conferred with G. Fuentes re outline for upcoming witness interviews of ████████████ ████████████████ and topics to be covered (.3). | 2,827.50 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/03/09 | CVM | 9.90 | Sent various versions of the ███████ ████████████ to K. Porapaiboon (.1); sent ████████ materials to K. Porapaiboon (.2); prepared materials for ████████ interview (3.0); reviewed ██████ materials for upcoming interview (3.5); edited and drafted sections of Report re ████████ ████████████ (3.1). | 3,217.50 |
| 11/03/09 | DBM | 4.50 | Reviewed several hundred new ████ documents re ████████████████s for relevance and possible inclusion in ████ proof outline. | 1,462.50 |
| 11/03/09 | ACO | 5.70 | Reviewed several ████████ custodial documents for possible inclusion in ████████████ witness outline re █████████████████████ (2.7); reviewed several ██████ ████████ custodial documents for possible inclusion in ████████████ witness outline re █████████ (2.9); reviewed consolidated daily report for November 2 (.1). | 1,852.50 |
| 11/03/09 | JXP | 10.10 | Read review of recent publication re financial crisis (.1); drafted ████████ full interview summary (8.4); drafted KDB full interview summary (1.6). | 3,282.50 |
| 11/03/09 | ACG B | 7.80 | Worked with N. Kelly-Najah of Latham & Watkins to finalize protective order between Examiner and Deutsche Bank (.4); drafted ████████ witness interview memorandum (2.2); met with J. Malysiak, K. Porapaiboon, S. Ascher, and S. Prysak to discuss drafting ████████ section of Examiner's Report (.6); began drafting section of Examiner's Report dealing with Lehman's ████████████████ (4.6). | 2,535.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/03/09 | AHS | 13.30 | Corresponded with S. Prysak re questions for ████ (.4); prepared for ████ interview with ████ (.5); participated in ████ interview with ████ (3.0); participated in debriefing session with S. Fliegler re ████ interview (.5); telephoned K. Porapaiboon re ████ witness interview (.2); continued drafting interview outline for ████ witness interview with ████ (5.2 ); reviewed documents circulated by S. Fliegler for inclusion in ████ interview outline (2.1); compiled documents cited in ████ interview outline and sent to opposing counsel (1.4). | 4,322.50 |
| 11/03/09 | TFS | 8.80 | Completed first draft of section titled ████ for Report (3.1); began drafting of section re ████ for Report (3.2); began drafting of section re ████ for Report (2.3); located and forwarded SEC document on Case Logistix for W. Wallenstein (.2). | 2,860.00 |
| 11/03/09 | SFT | 7.20 | Drafted ████ full interview summary (6.2); reviewed S. Prysak's outline for commercial real estate section of Examiner's Report (.5); conferred with I. Dmitrieva re same (.5). | 2,340.00 |
| 11/03/09 | RMW | 5.10 | Continued first level review of ████ documents. | 1,657.50 |
| 11/03/09 | MRS | 2.00 | Prepared additional documents for use during ████ of ████ interview (.8); organized ████ materials following interview (.4); coordinated preparation of binder of ████ for review by S. Prysak (.8). | 540.00 |
| 11/03/09 | ALR | 1.60 | Began ████ and pulling referenced documents and witness interviews. | 408.00 |
| 11/03/09 | CRW | 3.00 | Pulled and bates stamped documents referenced in Team 3 micro-issue memorandum re risk management. | 765.00 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

Page 61

| 11/03/09 | WB | 4.00 | Continued reviewing Team 3 draft Examiner Report re subprime (.7); searched Stratify and Case Logistix for key documents referenced in outline (2.3); organized and assembled electronic documents for distribution (1.0). | 1,020.00 |
| --- | --- | --- | --- | --- |
| 11/04/09 | RLM | .50 | Corresponded via email re ███████ (.1), re interview (.2), re ███████ (.1), and re ███████ ███████ (.1). | 450.00 |
| 11/04/09 | TJC | .90 | Reviewed email correspondence from ███████ re ███ interview (.2); conferred by email with L. Pelanek and E. Schwab re same (.3); reviewed email correspondence re ███████ issues (.4). | 562.50 |
| 11/04/09 | GAF | 5.00 | Drafted Report section on ███████ (2.6); office conference with S. Jakobe and R. Wallace re additional drafting needed on securitization issues and collection of Duff & Phelps work product (.3); reviewed and edited S. Jakobe section on ███████ (.7); telephone conference with J. Thompson of Duff & Phelps re materials relied on from Duff & Phelps for Report (.2); reviewed and revised Report draft in preparation for submittal (1.2). | 2,875.00 |
| 11/04/09 | SJP | 9.30 | Emails with I. Dmitrieva re report drafting (.5); prepared for ███████ (5.5); interviewed ███████ (3.0); emails with S. Ascher re ███████ and re ███████ summary (.3). | 5,347.50 |
| 11/04/09 | IYD | 11.00 | Met with junior associates on commercial real estate team to discuss drafting of fact Report re commercial real estate issues (1.0); drafted fact reporting sections re ███████ ███████ (9.7); discussed Report drafting with O. Jafri (.3). | 5,445.00 |
| 11/04/09 | AWV | 9.80 | Drafted survival strategies section of the Report (8.8); conferred with J&B associates re same (.5); reviewed and responded to O. Jafri's questions re section of Report re leverage (.2); studied J&B reports and summaries re survival strategies (.3). | 4,851.00 |

LAW OFFICES

Page 62

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/04/09 | LEP | 14.20 | Drafted facts section of Survival section of the Report (13.8); revised notice of 30(b)(6) deposition (.1); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.3). | 6,745.00 |
| --- | --- | --- | --- | --- |
| 11/04/09 | SSJ | 6.90 | Office conference with G. Fuentes and R. Wallace re draft fact section (.4); reviewed and edited facts related to ▮▮▮ origination and securitization (2.0); drafted fact sections re securitization (1.8); telephone conferences with R. Wallace re witness statements related to securitization (.3); telephone conference with G. Fuentes re fact section (.2); reviewed Duff & Phelps work product related to securitization (.4); drafted correspondence to J. Thompson re Duff & Phelps work product (.3); reviewed comments from G. Fuentes re ▮▮▮ (.2); drafted correspondence to S. Biller re ▮▮▮ and reviewed work product memoranda re same (.5); edited fact section and drafted correspondence to G. Fuentes re same (.8). | 3,622.50 |
| 11/04/09 | KVP | 6.40 | Conferred with A. Sapp re ▮▮▮ interview preparation (.2); conferred with O. Jafri re asset and liability committee findings (.2); conferred with W. Wallenstein re structure of Report (.4); edited structure of Report (1.8); drafted Report section on ▮▮▮ and read documents re same (3.8). | 3,360.00 |
| 11/04/09 | WPW | 12.60 | Conferred with C. Meservy re upcoming interview with ▮▮▮ (.1); reviewed and analyzed key documents re ▮▮▮ (.2); reviewed and analyzed flash summary re interview with ▮▮▮ (.4); reviewed and analyzed emails from S. Ascher re same (.1); edited and revised outline of facts sections re risk management and leveraged loans-related issues (3.9); conferred with K. Porapaiboon re same (.2); drafted and reviewed correspondence re Report drafting work plan (.2); reviewed and edited draft Report sections re ▮▮▮ (1.5); drafted preliminary facts sections re ▮▮▮ (6.0). | 5,040.00 |

LAW OFFICES                                                                    Page 63

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/04/09 | SLA | 4.90 | Reviewed ███████████ interview memorandum and emailed S. Prysak and I. Dmitrieva re same (.3); conference with M. Hankin re ███████████ analysis (.2); conference with P. Marcus, A. Taddei, and M. Hankin re ███████████ analysis (1.2); conferences with O. Jafri re ███████████ analysis (.3); exchanged emails with A. Taddei re same (.2); prepared for ██ ███████ interview (2.0); reviewed weekly agenda (.2); reviewed documents and Duff & Phelps analysis re ███████████ (.5). | 3,675.00 |
| 11/04/09 | JLD | 4.80 | Reviewed correspondence re Report drafting (.5); attended meeting re Report drafting (.3); researched and drafted Report re ███████████ (4.0). | 1,776.00 |
| 11/04/09 | SKK | 9.30 | Reviewed summary of ███████ interview for issues related to commercial real estate deals (.6); conducted second-level review of ██████ documents re ███████████ for use in witness file (1.8); met with members of Team 3 to discuss drafting Report sections (.3); researched documents for and drafted Report re ███████████ (6.6). | 3,720.00 |
| 11/04/09 | WEP | 5.00 | Reviewed ███████████ custodial documents for information re facts and potential claims re ██████ ███████████. | 1,850.00 |
| 11/04/09 | EZS | 10.10 | Compiled documents and document index for ██████ interview binder re survival strategies (2.2); proofread ██████ ██████ witness interview outline re survival strategies (1.2); drafted outline of Examiner's Report re survival strategies for SpinCo (6.7). | 3,737.00 |
| 11/04/09 | BJW | .50 | Collected sample draft sections of Examiner's Report to use as models for drafting sections on ██████ and ███████████; (.2); drafted outline of points to be made in sections of Examiner's Report addressing ██ ███████████ (.3). | 185.00 |
| 11/04/09 | TEC | 9.00 | Drafted micro-issue section on ███████████ ███████████ sections for the fact section of the Report. | 2,925.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/04/09 | JQC | 3.40 | Reviewed documents related to ████████ for documents pertaining to ████████████████ ██████████. | 1,105.00 |
| 11/04/09 | AXA | 8.70 | Drafted ████████████████████ section for final Report (1.6); emailed with O. Jafri re ████████████████████████ (.1); edited ███████ for final Report (.3); researched for and summarized documents re ████████ for K. Porapaiboon (.5); reviewed documents tagged risk management on first level review from a folder of over 100,000 documents for relevance to final Report risk related micro-issues (4.6); researched documents re ██████ (.5); revised and edited explanation and distribution of ████████████ (1.1). | 2,827.50 |
| 11/04/09 | OJ | 10.50 | Reviewed documents re responsibility for enforcing the ██████████ (3.4); drafted section re ████████████ for the Examiner's Report (2.2); reviewed commercial real estate team's micro-charts re balance sheet reduction (.5); edited entire section on ████████ for the Examiner's Report (2.0); collected documents on ██████████ (1.2); reviewed documents re relationship between ██████ and the ████████ (1.2). | 3,412.50 |
| 11/04/09 | ADK | 4.50 | Analyzed differences between █████████ ████████████████ (2.9); drafted portion facts section of Examiner's Report related to Bank of America (1.6). | 1,462.50 |
| 11/04/09 | GSK | 1.30 | Reviewed ████████████ for ██████ breaches of fiduciary duties (.3); reviewed ██████ documents for same (1.0). | 422.50 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/04/09 | MRK | 2.20 | Attended the commercial real estate sub-team meeting re drafting the fact section for commercial real estate portion of Report (.4); outlined the fact section re ███████████████ and began drafting the fact section (1.8). | 715.00 |
| 11/04/09 | MZM | 13.50 | Reviewed witness outline and key documents in preparation for witness interview of ██████ (2.7); met with ██████ and ████████ prior to ████████ interview re preparation for interview (.5); worked on interview summary of witness interview of ██████ (5.9); met with G. Fuentes re providing summary of events of ██████ interview and issues to be covered during upcoming interview of ██████ (1.6); attended and took notes of witness interview of ████████████ re ██████ (2.8). | 4,387.50 |
| 11/04/09 | CVM | 6.10 | Prepared for ██████ interview by reviewing the materials (3.9); sent email to A-M. Sapp re ██████ materials (.2); met with S. Ascher re ██████ interview (.3); sent email to S. Witzel re ██████ interview (.1); drafted ██████████ of Report (1.6). | 1,982.50 |
| 11/04/09 | DBM | 6.30 | Reviewed several hundred new ██████ documents re ██████████████ for relevance and possible inclusion in ██████████ proof outline. | 2,047.50 |
| 11/04/09 | ACO | 2.30 | Reviewed several ████████ custodial documents for possible inclusion in ████████████ witness outline re ████████ (2.2); reviewed consolidated daily report for November 3 (.1). | 747.50 |
| 11/04/09 | JXP | 13.60 | Drafted section of Report re ████████████████ (1.4); drafted section of Report re KDB initial discussions (4.1); drafted section of Report re KDB negotiations (3.7); drafted section of Report re ██████ global goals (.4); drafted section of Report re ████████████ (1.1); drafted section of Report re ████████ (2.9). | 4,420.00 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/04/09 | ACG B | 8.20 | Met with I. Dmitrieva and commercial real estate team to discuss division of responsibilities re drafting section of Examiner's Report on Lehman's commercial real estate activities (.2); worked with N. Kelly-Najah of Latham & Watkins to finalize protective order between Examiner and Deutsche Bank (.2); continued drafting section of Examiner's Report dealing with ████████ (7.8). | 2,665.00 |
| 11/04/09 | AHS | 11.30 | Conferred with S. Fliegler re relevance of documents identified by Duff & Phelps for inclusion in ████ ████████ (.9); reviewed documents circulated by contract attorneys for inclusion in ████ ████ interview outline (3.3); reviewed interview outlines completed for Team 3 commercial real estate witnesses for topics and documents to include in ████████ interview outline (3.1); reviewed flash summaries of Team 3 commercial real estate witnesses for issues to included in ████ interview outline (.7); reviewed flash summaries of Team 2 valuation witnesses for issues and documents to include in ████ interview outline (1.8); compiled second set of documents cited in ████ interview outline and sent to opposing counsel (.6); coordinated with paralegals W. Bradford and M. Scholl to create comprehensive document binders for ████ interview outline with ████████ (.4); quality control reviewed electronic compilation of ████ interview outline documents before having binders made (.5). | 3,672.50 |
| 11/04/09 | TFS | 7.90 | Added edits and documents re ████████ ████████ (2.3); continued drafting of section re ████████ ██ ████ for Report (3.1); began drafting section re ████████ for Report (2.5). | 2,567.50 |
| 11/04/09 | VKS | 2.30 | Meet with I. Dmitrieva, S. Terman, M. Kopp, A. Ringguth and others to discuss drafting facts section of Report (.3); began drafting fact section discussing ████████ (2.0). | 747.50 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/04/09 | SFT | 12.20 | Met with I. Dmitrieva and commercial real estate subissue team re drafting of Report (.5); reviewed documents re risk management forwarded by M. Kopp; reviewed risk management Team 3 proof outline (1.7); drafted section of Report re risk management in Global Real Estate Group (9.5); conferred with A. Sapp re upcoming ██████████ interview re commercial real estate (.5). | 3,965.00 |
| --- | --- | --- | --- | --- |
| 11/04/09 | RMW | 7.00 | Reviewed and proofread draft Report of ██████ ███████████ section (2.6); assisted S. Jakobe with drafting ██████████ ████████████ (2.9); looked up and added missing citations to draft Report of ███████████ ██████ section (1.1); conferred with G. Fuentes and S. Jakobe re ████████████████████ section of Report (.4). | 2,275.00 |
| 11/04/09 | EXL | 4.80 | Drafted Report section re ████████████ ████████ (2.3); reviewed documents re same (.8); revised Report section re ███████ (1.1); revised Report section re ████████████████ (.6). | 1,776.00 |
| 11/04/09 | MRS | 1.20 | Coordinated preparation of documents for use during ████████████████ interview (.9); corresponded with W. Bradford and office services personnel re same (.3). | 324.00 |
| 11/04/09 | CRW | 5.80 | Performed key searches within Stratify for real estate origination and securitization documents, in preparation of ████████ report re same (1.8); pulled and bates numbered documents for E. Schwab in preparation of █ ██████ interview (1.2); pulled Reports of Examination for J. Dlugosz review (.6); performed searches in Stratify, for ████████████████████, then bates stamped for R. Wallace's micro-issue Report (1.3); pulled and bates stamped documents cited in risk management portion of Team 3 report (.9). | 1,479.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/04/09 | WB | 9.50 | Reviewed ▬▬▬▬▬ interview outline (.5); searched Stratify and Case Logistix for key documents re witness (1.3); organized and assembled documents to compile witness binders (1.7); finalized reviewing Team 3 draft Examiner Report re ▬▬▬▬ (1.0); searched Stratify and Case Logistix for key documents referenced in outline (2.8); organized and assembled electronic documents for distribution (2.2). | 2,422.50 |
| 11/05/09 | RLB | .80 | Reviewed materials re asset and liability committee and emailed with S. Ascher re same. | 640.00 |
| 11/05/09 | RLM | 2.00 | Corresponded via email re ▬▬▬▬ (.1), re Duff & Phelps' question re survival strategies (.1), re ▬▬▬▬ (.1); worked on Notice of Deposition Rule 30(b)(6) topics for ABN-AMRO (.3); met with T. Chorvat re same (.2); reviewed materials re cash positions (.4); reviewed micro-issue charts re SpinCo, Bank of America, and survival strategies (.7); corresponded via email re ▬▬▬▬ (.1). | 1,800.00 |
| 11/05/09 | TJC | 2.80 | Reviewed email message from ▬▬▬▬ (.1); reviewed email correspondence re developments (.2); revised two sets of drafts of ABN-AMRO deposition notice (.4); met with L. Pelanek re same and draft Report (.3); prepared email messages re same (.2); conferred by email with E. Schwab re ▬▬▬▬ (.2); conferred further by email with ▬▬▬▬ re ▬▬▬▬ (.3); conferred by email with R. Marmer re ABN-AMRO notice (.2); met with E. Schwab re ▬▬▬▬ outline (.2); reviewed email correspondence re Report issues (.3); reviewed and prepared further email correspondence re ABN-AMRO issues (.4). | 1,750.00 |
| 11/05/09 | DWD | 1.10 | Participated in conference call of team leaders (.8); prepared and responded to correspondence with A. Vail re preparation of Report relating to KDB issues (.3). | 825.00 |
| 11/05/09 | GAF | 8.00 | Made further revisions to draft Report and reviewed edited section concerning securitizations (1.4); prepared with M. Mason for interview of ▬▬▬▬ (1.5); conducted interview of ▬▬▬▬ and held office conferences with ▬▬▬▬ re ▬▬▬▬ ▬▬▬▬ (5.1). | 4,600.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/05/09 | SJP | 7.50 | Prepared for ██████████ interview (6.9); worked on interview scheduling (.3); conferences with M. Hankin and A. Sapp re ██████████ valuation issues (.3). | 4,312.50 |
|---|---|---|---|---|
| 11/05/09 | IYD | 8.00 | Revised draft of ██████████ for Report (3.5); analyzed draft of ██████████ section for Report and corresponded with J. Dlugosz and S. Kinslow re same (.8); drafted ██████████ section for Report and corresponded with M. Kopp re same (2.5); analyzed ██████████ section for Report and corresponded with V. Slosman re same (.5); corresponded with S. Terman re Report drafting (.3); discussed Report drafting with A. Ringguth (.2); corresponded with S. Prysak re Report drafting (.2). | 3,960.00 |
| 11/05/09 | AWV | 8.70 | Drafted survival section of Report (6.0); conferred with L. Pelanek re same (.5); conducted legal research re survival section (1.0); corresponded with J. Koveary re Perella documents (.2); worked on survival strategy witness issues and tasks (.5); reviewed draft ██████████ section of Report (.5). | 4,306.50 |
| 11/05/09 | LEP | 15.90 | Revised and edited facts section of Survival portion of the Report (15.5); revised, edited and served notice of 30(b)(6) deposition to ABN-AMRO (.4). | 7,552.50 |
| 11/05/09 | SSJ | 2.70 | Telephone conference with J. Thompson re Duff & Phelps work product (.3); telephone conference with R. Wallace re ██████████ documents and reviewed same (.3); edited ██████████ interview memorandum (1.8); reviewed memoranda from S. Biller re ██████████ (.3). | 1,417.50 |
| 11/05/09 | KVP | 8.40 | Studied asset and liability committee materials forwarded by O. Jafri (2.3); drafted risk sections of Report and edited sections submitted by junior associates (6.1). | 4,410.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/05/09 | WPW | 9.30 | Reviewed and analyzed draft Report sections re ███████ ███████ issues (2.5); conferred with K. Porapaiboon re same (.2); reviewed and analyzed key documents re same (.7); corresponded with Team 3 associates re incorporation of financial advisors' work product into draft Report (.1); reviewed and analyzed email from O. Jafri re ███████ ███████ (.2); reviewed and analyzed email from S. Ascher re ███████ related issues (.3); drafted preliminary facts sections re ███████ (5.3). | 3,720.00 |
| 11/05/09 | SLA | 8.60 | Prepared for ███████ interview (1.5); interviewed █ ███████ (6.0); drafted memorandum to A. Valukas and R. Byman re asset and liability committee issues (.8); telephone conference with P. Marcus and A. Taddei re cash capital and asset and liability committee issues (.3). | 6,450.00 |
| 11/05/09 | JLD | 8.20 | Researched and drafted Report re ███████ ███████. | 3,034.00 |
| 11/05/09 | SKK | 9.90 | Researched documents for and drafted Report re ███████ ███████. | 3,960.00 |
| 11/05/09 | WEP | .50 | Reviewed ███████ custodial documents for information re facts and potential claims re ███████ ███████. | 185.00 |
| 11/05/09 | EZS | 9.90 | Drafted outline of Examiner's Report re survival strategies for SpinCo (5.5); prepared document binder for ███████ witness interview re ███████ (.1); drafted inserts for Examiner's Report re survival strategies (4.3). | 3,663.00 |
| 11/05/09 | BJW | .50 | Searched public filings and collected sections on commercial real estate disclosures and sent same to O. Jafri. | 185.00 |
| 11/05/09 | TEC | 7.30 | Drafted micro-issue section on ███████ sections for the fact section of the Report. | 2,372.50 |
| 11/05/09 | JQC | 5.40 | Reviewed documents related to ███████ ███████ in preparation of drafting fact sections of Examiner's Report (3.2); drafted fact sections of Examiner's Report related to ███████ issues (2.2). | 1,755.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/05/09 | AXA | 8.20 | Reviewed ▮▮▮ section of final Report (.5); reviewed Duff & Phelps work product re ▮▮▮ (.7); revised and edited distribution of ▮▮▮ section to final Report (.8); reviewed documents re ▮▮▮ (2.2); drafted ▮▮▮nt section of final Report (3.6); reviewed risk micro-issues re document citations issues (.4). | 2,665.00 |
|---|---|---|---|---|
| 11/05/09 | OJ | 7.00 | Reviewed documents re ▮▮▮ (3.5); reviewed documents re the ▮▮▮ (3.0); reviewed article re ▮▮▮ (.5). | 2,275.00 |
| 11/05/09 | ADK | 8.60 | Drafted portions of facts section of the Examiner's Report re ▮▮▮ (6.9); researched ▮▮▮ (1.7). | 2,795.00 |
| 11/05/09 | MRK | 6.80 | Continued drafting the fact section re ▮▮▮ incorporating both substantive documents and witness statements. | 2,210.00 |
| 11/05/09 | MZM | 11.60 | Met with G. Fuentes re key issues to be discussed and strategy of witness interview of ▮▮▮ (1.4); worked on interview summary of ▮▮▮ (2.4); worked on interview summary memorandum of interview of ▮▮▮ (3.5); attended and took notes of interview of ▮▮▮ re ▮▮▮ (4.3). | 3,770.00 |
| 11/05/09 | CVM | 11.80 | Drafted ▮▮▮ flash summary (2.4); prepared for ▮▮▮ interview (.9); drafted ▮▮▮ sections of the Report (2.0); interviewed ▮▮▮ with S. Ascher (6.5). | 3,835.00 |
| 11/05/09 | DBM | 5.40 | Reviewed several hundred new ▮▮▮ documents re ▮▮▮ and possible inclusion in ▮▮▮ proof outline. | 1,755.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

Page 72

| 11/05/09 | ACO | 7.70 | Reviewed hundreds of ███████ custodial documents for possible inclusion in ████████ witness outline re ████████████████ (7.6); reviewed consolidated daily report for November 4 (.1). | 2,502.50 |
|---|---|---|---|---|
| 11/05/09 | JXP | 11.80 | Drafted Report section re potential strategic partners (4.5); drafted Report section re later potential partners (2.5); drafted Report section re KDB's September 9 announcement (3.4); drafted Report section re Barclays (1.4). | 3,835.00 |
| 11/05/09 | ACG B | 9.20 | Edited Stipulation and Protective Order with Deutsche Bank per instructions by A. Olejnik (.1); circulated edited Order to Deutsche Bank for re-execution and filing (.1); drafted section of Examiner's Report dealing with ████████████ (9.0). | 2,990.00 |
| 11/05/09 | AHS | 9.20 | Corresponded with A. Righi re assigning more contract attorneys to review ██████████ documents (.4); completed ████████ interview outline (5.7); reviewed third set of documents identified by Duff & Phelps to send to ████████ in advance of ████ witness interview (1.3); coordinated with M. Scholl to have additional documents prepared and binders of documents updated (.7); circulated additional documents to opposing counsel (.3); coordinated logistics for ████████ interview (.3); quality control reviewed final binders for █████████ ██████ interview outline (.5). | 2,990.00 |
| 11/05/09 | TFS | 8.00 | Completed first draft of section re ████████████████ y for Report (2.3); completed first draft of section re ██████████████████ ████████████ for Report, including █████████████ ████████ (5.5); emailed with S. Terman re Team 3 coverage of ████████████ issues (.2). | 2,600.00 |
| 11/05/09 | VKS | 4.00 | Drafted fact section of Report re ████████████ ████████████. | 1,300.00 |
| 11/05/09 | SFT | 6.50 | Drafted section of Report re ████████████████ ████████████████ (5.5); conferred with I. Dmitrieva re same (1.0). | 2,112.50 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/05/09 | RMW | 7.90 | Read draft Report of ███████████ ███████████ and compared against micro-issues chart and emailed discrepancies to S. Jakobe (6.1); searched for documents in Stratify and Case Logistix pertaining to ███████████ (1.8). | 2,567.50 |
|---|---|---|---|---|
| 11/05/09 | TMW | 5.40 | Telephone conference with S. Biller re legal research on ███████████ (.1); researched ██████ ███████████ (5.3). | 1,755.00 |
| 11/05/09 | EXL | 3.10 | Revised Report section re ███████████ ███████ (.4); revised Report section re █████ ██.8); drafted Report section re meetings during Lehman's final weekend (1.9). | 1,147.00 |
| 11/05/09 | EAF | 1.60 | Telephone conference with P. Ramos re section 3 of Team 3's micro-issues outline and referenced documents (.1); emailed A. Rettig re section 3 of Team 3's micro-issues outline and referenced documents (.2); telephone conference with W. Bradford re section 3 of Team 3's micro-issues outline and referenced documents (.2); emailed C. Ward and W. Bradford re first half of section 3 of Team 3's micro-issues outline and missing documents (.3); reviewed first half of section 3 of Team 3's micro-issues outline for all missing documents (.8). | 256.00 |
| 11/05/09 | MRS | 2.80 | Coordinated preparation of documents for use during ███████████ interview (2.3); corresponded with A. Sapp and office services personnel re same (.5). | 756.00 |
| 11/05/09 | ALR | 3.90 | Continued reviewing Team 3 micro-issue memorandum section II and pulling referenced documents (1.0); requested selected documents to be bates labeled by Pitney Bowes (.4); conferred with E. Flores and A. Righi re section III micro-issue memorandum (.2); began working on ██████ micro-issue memorandum (1.0); began tracking micro-issue memoranda and documents referenced with documents contained in various L drive folders (1.3). | 994.50 |
| 11/05/09 | CRW | 2.40 | Performed searches within Stratify for emails pertaining to ███████████ ██████, then bates stamped accordingly. | 612.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/05/09 | WB | 3.00 | Finalized retrieving ███████ documents reference in interview outline (.8); organized and assembled additional documents for witness binders (2.2). | 765.00 |
|---|---|---|---|---|
| 11/06/09 | RLM | 1.50 | Met with T. Chorvat re drafting Report (.4); corresponded via email re ████ interviews (.1); reviewed and revised ████ interview memorandum (1.0). | 1,350.00 |
| 11/06/09 | TJC | 6.30 | Reviewed email correspondence re Report and █ ████ interview (.4); worked on draft Report (4.2); reviewed email correspondence re asset and liability committee issues (.3); conferred by email with L. Pelanek re ABN response to deposition notice (.3); reviewed email correspondence re developments (.2); met with R. Marmer re status (.3); met with L. Pelanek re Report drafting (.3); reviewed email correspondence re ████ issues (.2); reviewed email correspondence re further interviews (.1). | 3,937.50 |
| 11/06/09 | GAF | 2.00 | Telephone conference with J. Thompson and P. Marcus of Duff & Phelps re ████████████ ██████████████████ (.7); revised M. Mason's draft flash summary of interview of ██████████████ (1.3). | 1,150.00 |
| 11/06/09 | SJP | 6.00 | Prepared for ████████ interview (4.6); emails and conferences calls with ████ re scheduling changes (.5); emails with I. Dmitrieva, J. Malysiak, and A. Ringguth re commercial real estate section of report (.5); revised ████████ flash summary (.4). | 3,450.00 |
| 11/06/09 | IYD | 6.00 | Drafted analysis section of fact Report re Lehman's commercial real estate (2.0); edited factual sections of Report re Lehman's commercial real estate and corresponded with S. Terman, A. Ringguth, V. Slosman, M. Kopp, J. Dlugosz and S. Kinslow re same (3.5); discussed Report drafting with J. Malysiak, S. Prysak and K. Porapaiboon (.5). | 2,970.00 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/06/09 | AWV | 11.00 | Drafted analysis of ███████████████ for draft Report (3.0); reviewed, revised and drafted fact section of survival section of draft Report (4.0); conducted legal research re survival section of draft Report (2.0); conferred with L. Pelanek re survival section of draft Report (.5); conferred with J. Power re KDB section of draft Report (.5); studied J&B attorney reports summaries re survival issues (1.0). | 5,445.00 |
|---|---|---|---|---|
| 11/06/09 | LEP | 6.20 | Drafted legal analysis section of the Survival section of the Report (6.1); telephone conference with J. Kibler re ABN-AMRO issues (.1). | 2,945.00 |
| 11/06/09 | SSJ | 1.30 | Edited ██████ interview memorandum. | 682.50 |
| 11/06/09 | KVP | 7.40 | Communicated with A. Gardner re █████ Report (.3); edited █████ sections of Report and reviewed documents re same (2.2); communicated with T. Schrage re drafting Report (.2); reviewed sections of Report re █████ transaction (.6); communicated with B. Wilson re Report drafting (.2); communicated with J. Conley re same (.1); drafted Report section re ██ ████████ (2.2); reviewed documents re ████████████ (1.6). | 3,885.00 |
| 11/06/09 | WPW | 10.90 | Drafted preliminary facts section re █████ ██████████████ (3.5); edited and revised preliminary facts sections re ████████ issues (4.5); conferred with K. Porapaiboon re ██████████████ (.3); reviewed and analyzed key documents re █████████ (1.2); drafted preliminary facts section re same (1.0); reviewed and analyzed key documents re █████████ (.2); corresponded with S. Ascher re █████████ (.2). | 4,360.00 |
| 11/06/09 | SLA | 2.70 | Drafted memorandum to R. Byman and team leaders re █████████ (1.7); drafted memorandum to R. Byman, M. Hankin, and team leaders re █████ ██████ (1.0). | 2,025.00 |
| 11/06/09 | JLD | .90 | Revised ██████████ section of Report. | 333.00 |

LAW OFFICES
### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/06/09 | SKK | 9.50 | Reviewed summary of ███████ interview flash summary for issues related to commercial real estate deals (.5); reviewed summary of ███████ interview flash summary for issues related to commercial real estate deals (.3); reviewed summary of ███████ interview memorandum for issues related to commercial real estate deals (.8); researched documents for and drafted Report re █████████████████████ (6.7); conducted second-level review of ██████████ documents re █████████ for use in witness file (1.2). | 3,800.00 |
| 11/06/09 | WEP | 3.50 | Reviewed ██████████ custodial documents for information re facts and potential claims re ████████ ████████. | 1,295.00 |
| 11/06/09 | BJW | 2.70 | Began drafting section of Examiner's Report discussing Lehman's ██████████████████████████. | 999.00 |
| 11/06/09 | TEC | 8.00 | Drafted micro-issue section on decisio███████████ ████ for the fact section of the Report. | 2,600.00 |
| 11/06/09 | JQC | 9.80 | Reviewed Duff & Phelps work product related to ████ ████ and ███████████████████ (2.3); drafted fact sections of Examiner's Report related to issues related to ████████████████████████ ████████████████ (3.2); reviewed documents related to ████████ in preparation for drafting fact sections of Examiner's Report (2.7); reviewed proof outlines pertaining to ████████ in preparation for drafting fact section of Examiner's Report related to ██████████████ (1.6). | 3,185.00 |
| 11/06/09 | AXA | 4.40 | Researched ████████ re █████████████████ (1.6); researched and read reports detailing █████████████ (2.8). | 1,430.00 |
| 11/06/09 | OJ | 6.90 | Reviewed documents re impact of ████████████ ████ (6.6); met with C. Meservy re ████████ role in ████████ (.3). | 2,242.50 |

LAW OFFICES

Page 77

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/06/09 | ADK | 5.50 | Researched ██████████████████████████████ (1.7); edited portions of facts section of the Examiner's Report re ████████ (3.8). | 1,787.50 |
| 11/06/09 | GSK | .90 | Reviewed ████████ documents for information suggestive of breaches of fiduciary duties. | 292.50 |
| 11/06/09 | MRK | 4.00 | Finished drafting the fact section re Lehman's ██████████ ████████. | 1,300.00 |
| 11/06/09 | MZM | 4.80 | Worked on interview summary memorandum of interview of ████████ (3.4); read and responded to emails from G. Fuentes, S. Jakobe and R. Wallace re interviews of ████████ and ████████ and follow up review to be done re ████████ (.4); conferred with R. Wallace re ██████████████████████ and discussion of it during interviews of ████████ and ████████ (.3); telephone conference with G. Fuentes and Duff & Phelps personnel re strategy and need for further investigation of ████████ ██████████████████████████████████ (.7). | 1,560.00 |
| 11/06/09 | CVM | 7.90 | Completed and emailed flash summary of ████████ interview to S. Ascher (1.1); drafted section of Report re ██████████████████████████████ (6.8). | 2,567.50 |
| 11/06/09 | DBM | 3.80 | Reviewed several hundred new ████████ documents re ██████████████████ for relevance and possible inclusion in ████████ proof outline. | 1,235.00 |
| 11/06/09 | ACO | 5.70 | Reviewed hundreds of ████████ custodial documents for possible inclusion in ████████ witness outline re ████████ (5.6); reviewed consolidated daily report for November 5 (.1). | 1,852.50 |
| 11/06/09 | JXP | 9.30 | Drafted section of Report re ████████ and ████████ (1.3); drafted ████████ full interview summary (2.4); conducted legal research re ██████████████████ ████████ (5.6). | 3,022.50 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/06/09 | ACG B | 7.60 | Completed first draft of section of Examiner's Report dealing with ████ transaction (4.2); at request of Team 2, searched for chart summarizing ████ ████ (.2); drafted introductory remarks on Lehman's commercial real estate business for commercial real estate section of Examiner's Report (3.2). | 2,470.00 |
| 11/06/09 | AHS | 4.60 | Reviewed J&B correspondence re ████ issue for inclusion in ████ interview outline (.6); contacted Duff & Phelps to alert them that ████ and identify their availability for rescheduling (.4); conferred with R. Byman and M. Hankin re ████ interview (.5); corresponded with S. Prysak re rescheduling of ████ interview (.5); summarized and circulated potentially relevant documents to Duff & Phelps for analysis (.7); reviewed notes from ████ in preparation of drafting flash summary (1.9). | 1,495.00 |
| 11/06/09 | TFS | 7.50 | Entered and formatted the week's work product into larger first draft of Report for S. Ascher and J. Malysiak (.5); emailed with S. Terman re Team 3's coverage of ████ (.4); added edits and documents re ████ to draft of Report (2.4); began drafting section of Report re ████ (4.2). | 2,437.50 |
| 11/06/09 | VKS | 3.50 | Reviewed and responded to various emails related to drafting the commercial real estate fact sections for the Report (.5); drafted email suggesting revisions on ████ (.5); drafted fact section of Report discussing management involvement in valuations (2.5). | 1,137.50 |
| 11/06/09 | SFT | 9.30 | Revised section of Report re ████ (8.5); conferred with I. Dmitrieva and T. Schrage re same (.8). | 3,022.50 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/06/09 | RMW | 3.30 | Continued first level review of ███████████ documents (2.2); continued searching and reviewing documents re master forward agreements (1.1). | 1,072.50 |
| 11/06/09 | TMW | 2.80 | Telephone conference with S. Biller re ███████ (.1); telephone conference with S. Biller re ███ (.1); researched ██████████████ (1.6); drafted memorandum re ██████████ (1.0). | 910.00 |
| 11/06/09 | EXL | .20 | Drafted email to A. Choudhury re Report section on ████████████████. | 74.00 |
| 11/06/09 | ALR | 2.20 | Continued reviewing section II micro-issue memorandum and pulling referenced documents and interview memoranda (1.7); began reviewing ██████ micro-issue memorandum and pulling referenced documents and interview memoranda for same (.5). | 561.00 |
| 11/06/09 | CRW | 3.00 | Performed searches for and reviewed documents sets re ████████████████████████████████████, then bates stamped for R. Wallace. | 765.00 |
| 11/07/09 | RLB | .90 | Reviewed ███████████ committee materials (.5); reviewed risk materials (.4). | 720.00 |
| 11/07/09 | RLM | .20 | Corresponded via email re ███████████ (.1); and re ██████████ witnesses (.1). | 180.00 |
| 11/07/09 | TJC | 5.50 | Worked on draft Report (4.5); met with L. Pelanek re same (.5); reviewed email correspondence and materials re ██████ and ████████ issues (.3); reviewed email correspondence re revised draft (.2). | 3,437.50 |
| 11/07/09 | SJP | 3.30 | Emails with A. Sapp, R. Byman, and R. Marmer re ████ issues (.3); prepared for ██████████ interview (3.0). | 1,897.50 |
| 11/07/09 | AWV | 14.00 | Drafted survival strategies section of draft Report (10.5); conferred with L. Pelanek re same (.5); conducted legal research for insertion into Report (2.5); conferred with J. Power re same (.5). | 6,930.00 |
| 11/07/09 | LEP | 9.40 | Revised and edited Survival section of the Report. | 4,465.00 |
| 11/07/09 | TCN | 2.40 | Analyzed issues re ██████ transactions (2.1); reviewed email from S. Ascher re same (.3). | 2,040.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/07/09 | KVP | 4.30 | Edited and drafted ███████████ sections of Report (4.2); communicated with O. Jafri re ████ issues (.1). | 2,257.50 |
|---|---|---|---|---|
| 11/07/09 | WPW | .30 | Reviewed and analyzed email from S. Ascher re ████ ████ (.1); reviewed and analyzed email from S. Ascher re ███████████ and ███████████ (.2). | 120.00 |
| 11/07/09 | SKK | 1.70 | Reviewed ████████ interview flash summary for issues related to commercial real estate deals (.5); reviewed ██ ████████ interview flash summary for issues related to commercial real estate deals (.4); reviewed ████████ interview flash summary for issues related to commercial real estate deals (.5); reviewed Korea Development Bank interview flash summary for issues related to commercial real estate deals (.3). | 680.00 |
| 11/07/09 | BJW | 7.70 | Drafted section of Examiner's Report discussing ███████████████████████████████ (4.0); drafted section of Examiner's Report discussing ███████████████████████████████ (3.7). | 2,849.00 |
| 11/07/09 | JQC | 9.00 | Reviewed documents related to ████████ procedures and methodology (3.5); reviewed documents related to ███████████ (1.2); drafted fact sections of Examiner's Report related to issues pertaining to ████ methodology (4.3). | 2,925.00 |
| 11/07/09 | OJ | 4.10 | Drafted section re ████████████ for the Examiner's Report. | 1,332.50 |
| 11/07/09 | CVM | 9.30 | Drafted ████████ section of the ████ Report (4.5); edited ████████ sections and ████ section (4.8). | 3,022.50 |
| 11/07/09 | ACO | .40 | Reviewed consolidated daily report for November 6 (.1); reviewed interview summaries for ████ and █ ████ (.3). | 130.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/07/09 | JXP | 11.00 | Reviewed ███████ flash interview summary (.3); reviewed ███████ flash interview summary (.2); conducted legal research re ████████████ ████████████ (6.3); edited draft sections of the Report (4.2). | 3,575.00 |
|---|---|---|---|---|
| 11/07/09 | AHS | 3.40 | Reviewed issues with various Lehman commercial real estate models to communicate to opposing counsel in advance of ████████████ interview (1.3); drafted email correspondence to opposing counsel re same (.7); began drafting flash summary of ███████ interview session (1.4). | 1,105.00 |
| 11/07/09 | EXL | .60 | Revised Report section re ███████████ proposal. | 222.00 |
| 11/08/09 | TJC | 7.00 | Worked on draft Report (6.5); reviewed email correspondence re same (.3); prepared responses (.2). | 4,375.00 |
| 11/08/09 | DWD | .50 | Reviewed and responded to correspondence from A. Vail and J. Power re Report issues. | 375.00 |
| 11/08/09 | AWV | 10.20 | Drafted survival strategies section of draft Report (8.0); conferred with L. Pelanek re same (.5); conducted legal research for insertion into Report (1.5); conferred with J. Power re same (.2). | 5,049.00 |
| 11/08/09 | LEP | 12.20 | Revised and edited Survival section of the Report (10.5); drafted legal analysis section of the Report (1.7). | 5,795.00 |
| 11/08/09 | KVP | 3.50 | Edited and proofread risk and leveraged loan sections of Report (3.3); communicated with T. Clements re ████████████ (.1); communicated with S. Ascher re timing of draft (.1). | 1,837.50 |
| 11/08/09 | WEP | 3.00 | Reviewed ███████ custodial documents for information re facts and potential claims re ████████ ████████████. | 1,110.00 |

LAW OFFICES                                                                    Page 82
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 11/08/09 | BJW | 10.40 | Drafted section of Examiner's Report focusing on ████, with focus on possible reasons for ████████ ████ (4.4); drafted section of Examiner's Report focusing on ████████ ████, and ████████ (6.0). | 3,848.00 |
| 11/08/09 | TEC | 2.40 | Drafted micro-issue section on ████████ ████ for the fact section of the Report. | 780.00 |
| 11/08/09 | JQC | 13.30 | Drafted fact sections of Examiner's Report related to ████████ (9.8); drafted fact sections of Examiner's Report related to ████████ (3.5). | 4,322.50 |
| 11/08/09 | AXA | 3.00 | Drafted risk committee section of final Report. | 975.00 |
| 11/08/09 | OJ | 7.60 | Drafted section re ████████ ████ (4.4); drafted section re ████████ for the Examiner's Report (3.2). | 2,470.00 |
| 11/08/09 | CVM | 9.90 | Updated Survival Strategies draft section of the Report and emailed to L. Pelanek (2.3); completed and emailed the ████████ and ████████ section to S. Ascher and J. Malysiak (3.2); drafted the ████████ section of the Report (4.4). | 3,217.50 |
| 11/08/09 | JXP | 1.80 | Conducted research re ████████ ████. | 585.00 |
| 11/08/09 | AHS | 3.50 | Continued drafting flash summary of ████████ interview session. | 1,137.50 |
| 11/08/09 | TFS | 3.70 | Completed drafting section of Report re ████████ (1.2); began drafting section of Report re ████████ (2.5). | 1,202.50 |
| 11/08/09 | EXL | .90 | Revised Report section re meetings during Lehman's final weekend. | 333.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/09/09 | RLM | 7.60 | Corresponded via email re risk analysis (.1); met with T. Chorvat re drafting Report and ABN-AMRO (.5); corresponded via email re ABN-AMRO (.1); met with S. Prysak re ▮▮▮▮ interviews (.5); corresponded via email re Debtor's motion to restructure certain commercial real estate loans (.1); read team reports, calendars, and daily document updates (.7); read Duff & Phelps' November 6 securitization memorandum and corresponded via email re same (.4); read interview list (.1); corresponded via email re liquidity standards (.2); read flash summary of ▮▮▮▮ interview (.2); read flash summary of ▮▮▮▮ interview (.2); read flash summary of ▮▮▮▮ interview (.2); read flash summary of ▮▮▮▮ interview and corresponded via email re same (.2); read flash summary of ▮▮▮▮ interview (.1); read flash summary of ▮▮▮▮ interview (.2); corresponded via email re ▮▮▮ (.1); read flash summary of KDB interview (.1); read flash summary of ▮▮▮▮ interview (.1); read flash summary of ▮▮▮▮ interview (.1); read flash summary of ▮▮▮▮ interview (.2); corresponded via email re ▮▮▮ (.3); read flash summary of ▮▮▮▮ interview (.2); read flash summary of ▮▮▮▮ interview (.2); read flash summary of ▮▮▮▮ interview (.1); read flash summary of ▮▮▮▮ interview (.1); read flash summary of ▮ interview (.2); read flash summary of ▮▮▮ interview (.1); worked on commercial real estate and ▮▮▮▮ issues (1.0); worked on ▮▮▮ interview issues (1.0). | 6,840.00 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/09/09 | TJC | 7.40 | Worked on draft Report (2.0); met with R. Marmer re same (.3); reviewed email correspondence and stipulation re ABN-AMRO (.3); reviewed ▮ outline and documents (.4); conferred by email with E. Schwab re same (.2); reviewed email correspondence from R. Marmer re interviews (.2); telephone conference with L. Pelanek re ▮ and other interviews (.2); worked on ▮ interview preparations (.3); telephone conference with J. Malysiak re Report status (.2); worked on correspondence to ▮ re ▮ interview (.2); conferred with E. Schwab re same (.2); revised draft Report (1.5); met with L. Pelanek re same (.4); met with R. Marmer re same and status (.3); conferred by email with L. Pelanek re KDB announcement (.2); reviewed ▮ flash summary and email correspondence re same (.2); reviewed email correspondence re ▮ developments (.3). | 4,625.00 |
|---|---|---|---|---|
| 11/09/09 | DWD | 1.30 | Reviewed and responded to correspondence with A. Vail re interview of ▮ (.4); prepared and responded to correspondence with J. Levine re interview and prepared arrangements for same (.5); prepared and responded to correspondence with M. Solinger re potential interview of ▮ (.4). | 975.00 |
| 11/09/09 | SJP | 8.00 | Worked on interview scheduling (.2); prepared for interview of ▮ and reviewed valuation materials for same (5.1); worked on flash summary of ▮ interview (.4); conferred with R. Marmer re commercial real estate and auditing issues (.3); reviewed materials re ▮ (2.0). | 4,600.00 |
| 11/09/09 | IYD | 6.90 | Corresponded with S. Prysak, W. Wallenstein, S. Terman and V. Slosman re preparing for ▮ interview (.5); corresponded with S. Kinslow and J. Dlugosz re preparing for ▮ interview (.2); revised Report concerning Lehman's commercial real estate and corresponded with S. Prysak and J. Malysiak re same (6.2). | 3,415.50 |
| 11/09/09 | AWV | 5.70 | Studied J&B reports and summaries re survival strategies (1.0); worked on ▮ interview preparation (.2); reviewed and revised draft survival strategies section of draft Report (4.0); reviewed legal research for survival strategies section of Report (.5). | 2,821.50 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/09/09 | LEP | 7.30 | Revised and edited survival section of Report (2.7); drafted legal analysis of ███████████ ██████ (4.6). | 3,467.50 |
| 11/09/09 | SSJ | 2.10 | Attended to request for citations to report and conference with R. Wallace re Duff & Phelps work product (.4); edited summary of ██████ interview memorandum and drafted correspondence to G. Fuentes re same (1.7). | 1,102.50 |
| 11/09/09 | KVP | 8.50 | Edited and proofread draft of risk and leverage loan report (7.5); telephone conference with A. Sapp re ████ ██████ interview (.2); telephone conference with O. Jafri re liquidity issues (.2); telephone and office conferences with T. Clements re Report drafting (.3); telephone conferences with W. Wallenstein re editing draft Report (.3). | 4,462.50 |
| 11/09/09 | WPW | 7.80 | Corresponded with J. Conley re ███████████ ████████████ (.2); corresponded with I. Dmitrieva re upcoming interview with ████████ (.1); corresponded with B. Wilson re ████████████ (.1); conferred with K. Porapaiboon re revisions and edits to ████████ sections (.2); corresponded with B. Wilson re Risk Committee (.2); reviewed and analyzed email from S. Ascher re Lehman Risk (.1); reviewed and analyzed preliminary draft facts sections re commercial real estate business (1.0); revised and edited preliminary facts sections re ████████ ████ (5.9). | 3,120.00 |
| 11/09/09 | SLA | 8.00 | Drafted analysis section of ██████████ Report (6.0); drafted memorandum to R. Byman, A. Valukas, and R. Marmer re ████████████ (.8); reviewed flash interview summaries re ████████ and ████ (.3); exchanged emails with J. Mathias, W. Wallenstein, and K. Porapaiboon re draft Report and reviewed portions of same (.3); reviewed materials from Duff & Phelps (J. Pimbley) re securitization and liquidity (.3); exchanged emails with R. Marmer, T. Chorvat, and S. Prysak re securitization, commercial real estate, and liquidity issues (.3). | 6,000.00 |
| 11/09/09 | JLD | 5.80 | Reviewed documents for ██████ outline re commercial real estate. | 2,146.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/09/09 | SKK | 10.10 | Reviewed ████████ interview flash summary for issues related to commercial real estate deals (.4); reviewed recently circulated list of clawed-back documents (.2); researched background information on ██████████ (.4); conducted second-level review of █ documents re █████████ ████████████ for use in witness file (9.1). | 4,040.00 |
| --- | --- | --- | --- | --- |
| 11/09/09 | WEP | .70 | Reviewed ██████████ custodial documents for information re facts and potential claims re ████████ . | 259.00 |
| 11/09/09 | EZS | 7.70 | Checked cites for survival strategies section of draft Report (5.2); prepared documents and letter to counsel for ████████ witness interview re survival strategies, risk management (2.5). | 2,849.00 |
| 11/09/09 | BJW | 13.20 | Finished drafting sections of Examiner's Report discussing ████████ (4.0); finished drafting portion of Examiner's Report discussing ████████ (4.6); finished drafting section of Examiner's Report discussing █ ████████ (2.4); finished drafting section of Examiner's Report on ████████ (1.3); edited drafted sections of Examiner's Report and sent to K. Porapaiboon for inclusion in draft of Report (.9). | 4,884.00 |
| 11/09/09 | TEC | 8.10 | Drafted micro-issue sections on ████████ for the fact section of the Report. | 2,632.50 |
| 11/09/09 | JQC | 10.20 | Drafted fact sections of Examiner's Report related to ████████ (6.7); ran searches for documents related to ████████ and ████████ (3.5). | 3,315.00 |

LAW OFFICES                                                    Page 87

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/09/09 | AXA | 8.50 | Researched ████████████████████████ (.6); drafted two different ████████ section of final Report (2.7); reviewed documents tagged risk management re inclusion in final Report (3.2); drafted ████████████████████ ████████ of final Report (1.3); reviewed full draft of final Report (.7). | 2,762.50 |
|---|---|---|---|---|
| 11/09/09 | OJ | 9.30 | Drafted section re ████████████ for the Examiner's Report (3.2); drafted section re other ██████████ for the Examiner's Report (2.0); drafted section re ██████████ (2.3); drafted section re ████████████████ (1.4); reviewed interview summaries of ██████████ (.4). | 3,022.50 |
| 11/09/09 | ADK | 8.00 | Researched applicability of ████████ ██████████ (4.2); reviewed documents produced by ████████ re ████████████████ (3.8). | 2,600.00 |
| 11/09/09 | GSK | 2.40 | Conferred with C. Meservy re possible dates for █ ████ interview and preparation for the same (.3); reviewed documents of custodian ████████ for preparation for upcoming interview (2.1). | 780.00 |
| 11/09/09 | MZM | .80 | Read and responded to emails from S. Jakobe and R. Wallace re documents pertaining to master ████ ████████████████████ (.4); reviewed daily reports and key documents circulated by contract attorneys found during review of ████ custodian file (.4). | 260.00 |
| 11/09/09 | CVM | 13.90 | Conferred with O. Jafri re ████████████████ ████████ (.4); conferred with T. Clement re drafting the Report (.2); conferred with K. Porapaiboon re drafting the Report (.1); met with G. Knudsen re. ████████ interview (.3); drafted ████████ Report sections (3.7); drafted ████ ████████ section (2.0); drafted ████████ section (3.5); drafted ████ section of the Report (2.8); sent draft sections of Report to J. Malysiak and S. Ascher (.4); added sections of the Report into the final master version (.5). | 4,517.50 |

LAW OFFICES

Page 88

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/09/09 | DBM | 7.00 | Read ███████████ flash summary (.2); completed review of assigned ███████████ documents re ███████████ for relevance and possible inclusion in ███████ proof outline (6.8). | 2,275.00 |
|---|---|---|---|---|
| 11/09/09 | ACO | 7.30 | Reviewed hundreds of ███████ custodial documents for possible inclusion in ███████ witness outline re ███████████ (7.1); reviewed ███████████ interview summary (.2). | 2,372.50 |
| 11/09/09 | JXP | 9.20 | Edited ███████ interview summary (.9); conducted research re ███████ (.6); drafted full interview summary of KDB interview (6.2); edited KDB section of draft Report (1.5). | 2,990.00 |
| 11/09/09 | AHS | 9.00 | Completed flash summary of ███████ interview session (.4); conferred with S. Fliegler re ███████████ for upcoming interview with ███████ (.2); drafted email to opposing counsel re ███████████ (.4); reviewed contract attorneys' daily summaries of important documents reviewed for inclusion in ███████ interview outlines (5.7); responded to certain contract attorney reports, requesting additional information and seeking clarification on certain documents (1.1); reviewed Duff & Phelps' outline of specific valuation issues and accompanying documents for ███████ interview (1.2). | 2,925.00 |
| 11/09/09 | TFS | 3.40 | Located and emailed Lehman charter to L. Pelanek (.2); finished first draft of section of Report re ███████████ (3.2). | 1,105.00 |
| 11/09/09 | VKS | .50 | Reviewed and responded to various emails from I. Dmitrieva re fact section of the commercial real estate portion of the Report which discusses valuations. | 162.50 |
| 11/09/09 | SFT | 1.50 | Conferred with I. Dmitrieva and V. Slosman re preparation for ███████ interview re ███████ (.5); reviewed and analyzed ███████ document folder re commercial real estate to assess scope of required document review (1.0). | 487.50 |
| 11/09/09 | RMW | 5.10 | Continued first level review of ███████ documents. | 1,657.50 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/09/09 | EAF | 2.10 | Obtained remaining missing documents in first half of section 3 of Team 3's micro-issues outline and saved to electronic file. | 336.00 |
|---|---|---|---|---|
| 11/09/09 | AMR | 2.50 | Assisted E. Schwab with CD production for ███████ interview (1.0); downloaded documents for Team 3 micro-issue outlines (1.5). | 400.00 |
| 11/09/09 | MRS | 1.60 | Assembled collection of documents with index, in advance of ██████████ session 4 interview, for review by S. Prysak (1.3); corresponded with A. Sapp re same (.3). | 432.00 |
| 11/09/09 | ALR | 3.30 | Cross referenced micro-issue memoranda with documents contained in specified L drive folders (2.0); continued reviewed micro-issue memoranda and pulling selected documents (1.3). | 841.50 |
| 11/10/09 | DRM | 2.40 | Read memorandum from L. Pelanek containing summary of interview with ███████████ (.3); read memoranda from R. Byman and S. Ascher re ████████████ ███████████████ (.3); read memorandum from J. Power re report on ████████ interview (.3); read memorandum from E. Schwab re report on ████████ interview (.7); read memorandum from E. Schwab re report on interview of ████████ ███████ (.4); read memorandum from M. Basil re ██████████████, and conferred with R. Byman, M. Basil and A. Pfeiffer re same (.4). | 1,920.00 |
| 11/10/09 | RLM | 3.00 | Telephone conference with M. Hankin re ███████ questions to ask ████████ (.2); met with L. Pelanek, et al. re ██████ interview topics, document, and outlining (1.7); met with J. Power re his ██████ interview memorandum (.2); corresponded via email re ██████ and re ABN-AMRO (.1); corresponded via email re ██████ interview topics and re Report (.1); worked on ████████ interview topics (.6); met with A. Valukas re ████████ interview topics and report (.1). | 2,700.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 11/10/09 | TJC | 2.60 | Conferred by email with S. Ascher re Report status (.2); reviewed email correspondence re developments and Report (.3); conferred with L. Pelanek re Report status (.3); reviewed email correspondence re ▮▮▮ (.2); reviewed correspondence and materials re court hearing (.2); reviewed draft Report sections (.4); reviewed A. Vail email correspondence re Report (.2); telephone conference with L. Pelanek re ABN-AMRO developments and response (.2); reviewed and prepared numerous email messages re same (.5); reviewed email correspondence re survival sections of Report (.1). | 1,625.00 |
| 11/10/09 | DWD | 1.30 | Prepared for interview of ▮▮▮ (.8); reviewed and responded to correspondence with ▮▮▮, counsel for ▮▮▮, re same (.3); reviewed and responded to correspondence re issues concerning revisions to draft Report (.2). | 975.00 |
| 11/10/09 | SJP | 5.90 | Prepared for interview of ▮▮▮ and reviewed ▮▮▮ materials for same (4.4); worked on commercial real estate fact development issues (1.5). | 3,392.50 |
| 11/10/09 | IYD | 8.00 | Collected record cites and supporting authorities for Report sections and analysis re Lehman commercial real estate (7.0); corresponded with associates on commercial real estate sub-team re same (1.0). | 3,960.00 |
| 11/10/09 | AWV | 11.20 | Studied and edited survival section of draft Report (5.2); conferred with Team 4 junior associates re survival section of Report (.8); corresponded with J&B attorneys re survival section of draft Report (.2); reviewed other sections of draft Report from Team 4 (2.0); worked on survival strategy witness interviews issues (1.3); reviewed and edited draft ▮▮▮ Report (1.2); studied J&B attorney reports and summaries re survival strategy issues (.5); studied third-party reports re survival strategy issues (1.0). | 5,544.00 |
| 11/10/09 | LEP | 2.60 | Drafted legal analysis of ▮▮▮ (.7); met with R. Marmer and J. Power re ▮▮▮ interview preparation (1.1); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.8). | 1,235.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/10/09 | SSJ | .70 | Conference with R. Wallace re Duff & Phelps work product and attended to correspondence re citations (.4); reviewed comments by R. Wallace to fact section draft (.3). | 367.50 |
| 11/10/09 | KVP | 10.80 | Telephone conference with O. Jafri re drafting asset and liability committee section of Report (.1); telephone conference with T. Clements re ▮ interview (.1); telephone conference with W. Wallenstein re editing Report (.1); office conference with L. Pelanek re same (.1); reviewed ▮ documents re ▮ forwarded by A. Sapp (.3); telephone conference re same (.1); office conference with J. Malysiak re Report drafting (.1); telephone conference with J. Malysiak, S. Ascher, and W. Wallenstein re same (.6); telephone conference with W. Wallenstein re same (.2); telephone conference with O. Jafri re ▮ section of Report (.1); drafted and edited fact section of ▮ of Report (9.0). | 5,670.00 |
| 11/10/09 | WPW | 6.70 | Conferred with S. Ascher, J. Malysiak, and K. Porapaiboon re work plan to revise preliminary ▮ ▮ Report sections (.8); conferred with K. Porapaiboon re same (.2); reviewed and analyzed email from S. Ascher re reorganization or ▮ overview Report section (.2); revised and edited preliminary ▮-related Report sections (5.5). | 2,680.00 |
| 11/10/09 | SLA | 6.60 | Conferences with J. Mathias re fiduciary duty issues (.3); reviewed and revised draft facts section of Report and conference with J. Mathias, K. Porapaiboon, and W. Wallenstein re same (.7); conference with O. Jafri re ▮ materials (.2); drafted ▮ analysis section of Report (5.4). | 4,950.00 |
| 11/10/09 | JLD | 1.20 | Reviewed and supplemented ▮ ▮. | 444.00 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/10/09 | SKK | 10.40 | Reviewed ███████ interview flash summary for issues related to commercial real estate deals (.5); conducted second-level review of ███████ documents re management involvement in commercial real estate valuations for use in witness file (6.2); researched documents and addressed issues re ██████████████ ████████████ for inclusion in Team 3 report (3.7). | 4,160.00 |

| 11/10/09 | WEP | 3.50 | Reviewed ███████ custodial documents for information re facts and potential claims re ████████████ ██████. | 1,295.00 |

| 11/10/09 | EZS | 7.60 | Reviewed daily document reports re ████████████ ██████████████████ (1.1); reviewed and revised survival strategies section of draft Report (5.5); met with A. Vail and survival strategies team re next steps for draft Report (1.0). | 2,812.00 |

| 11/10/09 | BJW | 4.30 | Searched witness interviews, proof outline, Case Logistix and Stratify databases for indications that ██████████████████████████, for possible inclusion in section on Examiner's Report discussing same. | 1,591.00 |

| 11/10/09 | JQC | 1.20 | Reviewed fact sections of Examiner's Report. | 390.00 |

| 11/10/09 | OJ | 8.20 | Reviewed documents re ██████████████ ██████ (5.4); reviewed Lehman's quarterly filings from 2007 to analyze ████████████████████ ██████ (2.8). | 2,665.00 |

| 11/10/09 | ADK | 10.00 | Attended meeting with A. Vail, E. Schwab, C. Meservy, J. Power and E. Liebschutz to discuss future steps for drafting the facts section of the Report (.8); reviewed and updated facts sections of the Report re ████████ (6.3); reviewed documents produced by ████████ re ██████████████████ (2.9). | 3,250.00 |

| 11/10/09 | GSK | 6.90 | Reviewed documents of custodian ████████ for information relevant to upcoming witness interview (1.9); compared notes on draft presentations for the same (1.3); began drafting interview outline for ████████ based on the same (3.7). | 2,242.50 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/10/09 | MRK | .30 | Edited the growth strategy fact section with updated citations. | 97.50 |
| 11/10/09 | MZM | 3.10 | Reviewed daily summaries and key documents circulated by contract attorneys during review of custodian files of ████████ and ████████. | 1,007.50 |
| 11/10/09 | CVM | 6.00 | Drafted ████████ interview memorandum (2.0); met with J. Conley re ████████ interview (.3); spoke and met with G. Knudsen re ████████ interview (.5); sent email to ████████ re ████████ interview (.1); met with survival strategies team A. Vail, E. Schwab, J. Power, and E. Liebschutz re draft of Report (.8); conferred with O. Jafri re drafting the Report (.2); edited and reviewed survival strategies draft section of the Report (2.1). | 1,950.00 |
| 11/10/09 | DBM | 5.70 | Reviewed newly assigned ████████ documents re ████████ for relevance and possible inclusion in ████████ proof outline. | 1,852.50 |
| 11/10/09 | ACO | 7.80 | Reviewed hundreds of ████████ custodial documents for possible inclusion in witness outline re ████████ (7.7); reviewed consolidated daily report for November 9 (.1). | 2,535.00 |
| 11/10/09 | JXP | 10.90 | Reviewed materials re ████████ in preparation for interview meeting (1.6); attended meeting with A. Vail and E. Liebschutz re ████████ interview outline (.4); reviewed documents re ████████'s involvement in ████████ (1.3); attended meeting with R. Marmer and L. Pelanek re ████████ interview outline (2.7); attended meeting with A. Vail, E. Liebschutz, C. Meservy, E. Schwab, and A. Kennedy re revisions to Report (.5); drafted email to A. Valukas re topics for next ████████ interview (.8); drafted full KDB interview memorandum (1.5); revised ████████ interview memorandum (.4); drafted KDB insert for ████████ interview outline (1.7). | 3,542.50 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/10/09 | ACG B | 8.20 | Assisted I. Dmitrieva by providing citations for unreferenced information contained in commercial real estate section of Examiner's Report (.4); identified documents re ███████' role in ██████ and ██████ transactions for use in upcoming ████████ interview (7.8). | 2,665.00 |
| 11/10/09 | AHS | 9.30 | Completed review of Duff & Phelps' outline of specific valuation issues and accompanying documents for ██████ interview (1.4); drafted email to S. Prysak summarizing status of interview preparations, outlining key topics, and reminding of specific issues that may require follow up (.7); reviewed documents relating to ██████ (3.3); summarized and circulated to S. Prysak and K. Porapaiboon an important ████████ document re ████████ (.2); drafted additional section in ████████ interview outline re same (1.8); drafted email to opposing counsel identifying additional area of inquiry re ████████ and attaching relevant documents (.4); corresponded with L. Liebschutz re questions related to ████████ investigation to incorporate in ██████ outline (.2); quality control reviewed final folders of documents to use during ████████ interview (1.3). | 3,022.50 |
| 11/10/09 | TFS | 2.10 | Edited and expanded draft of section of Report re ████████ to include ██████ ████████. | 682.50 |
| 11/10/09 | VKS | .50 | Added citations to witness interviews in fact section of ████████ section of Examiner's Report. | 162.50 |
| 11/10/09 | SFT | 2.50 | Assisted I. Dmitrieva with revisions to Report section re ████████. | 812.50 |
| 11/10/09 | RMW | 3.10 | Located and emailed C. Ward documents cited in ████████ draft Report (2.8); reviewed document sets provided by Duff & Phelps (.3). | 1,007.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/10/09 | TMW | 6.00 | Drafted memorandum re ████████████ re draft Report subsection (5.6); conferred with S. Biller re ████████████ (.4). | 1,950.00 |
| 11/10/09 | EXL | 2.90 | Reviewed ██████████ interview flash summary (.2); reviewed daily team reports (.1); reviewed press article re ████████████ (.1); reviewed █ ████████ witness interview flash summary (.1); reviewed ██████ witness interview flash summary (.1); conferred with A. Vail and J. Power re ██████ witness outline (.3); met with A. Vail, E. Schwab, A. Kennedy, and C. Meservy re editing and cite checking relevant Report sections (.7); conducted second level review of █ ████████ documents re ████████████ (1.3). | 1,073.00 |
| 11/10/09 | AMR | 1.20 | Downloaded documents for Team 3 micro-issue outlines. | 192.00 |
| 11/10/09 | MRS | .70 | Coordinated preparation of documents and electronic equipment for ████████████ interview, with A. Sapp. | 189.00 |
| 11/10/09 | ALR | 2.20 | Cross referenced micro-issue memoranda with documents contained in specified L drive folders. | 561.00 |
| 11/11/09 | RLM | 5.50 | Corresponded via email re ABN-AMRO, re Report format and next steps and re ████████ (.2); worked on securitization analysis (1.0); met with T. Chorvat re survival strategies section of the Report (.4) and re █ ████████ interview (.1); worked on ████████ interview topics, including ████████ and securitization (3.0); corresponded via email re ██████ re ██████ interview (.3); met with T. Chorvat re ████████ documents (.5). | 4,950.00 |

LAW OFFICES

Page 96

### JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/11/09 | TJC | 4.80 | Reviewed email correspondence re ▮▮▮▮ interview (.1); reviewed email correspondence re developments (.2); telephone conference with ▮▮▮▮ re ▮▮▮▮ interview (.2); prepared and reviewed email correspondence re same (.3); met with L. Pelanek re ABN-AMRO status (.2); telephone conference with K. Coleman and L. Pelanek re ABN-AMRO documents (.5); office conference with R. Marmer re interviews and next steps (.3); office conference with L. Pelanek re ▮▮▮ and ABN-AMRO (.3); reviewed materials re ▮▮▮ issues (.4); reviewed R. Marmer and L. Pelanek email correspondence re same (.3); reviewed email correspondence re Report drafting (.3); reviewed email correspondence re ▮▮▮▮ interview (.1); reviewed email correspondence re ▮▮▮▮ interview (.1); reviewed multiple email messages and materials re ▮▮▮ interview topics (1.0); conferred by email with A. Vail re Report drafting and form issues (.3); reviewed email correspondence and attachments re cash capital and asset and liability committee issues (.2). | 3,000.00 |
| 11/11/09 | DWD | .50 | Reviewed and responded to correspondence with M. Solinger re efforts to contact ▮▮▮ (.2); reviewed and responded to correspondence with A. Vail and J. Power re ▮▮▮ interview, preparation of witness summaries, and other issues (.3). | 375.00 |
| 11/11/09 | GAF | 2.80 | Reviewed team leader meeting agenda and status of completion of draft Report sections (.2); reviewed Lehman trustee interim Report section on trustee investigation (.4); began drafting outline of analysis and discussion section for connection between facts in draft Report (on residential origination and securitization) and colorable claims or lack thereof (1.3); reviewed notes of telephone conference with ▮▮▮ re ▮▮▮ ▮▮▮ (.4); reviewed ▮▮▮ and ▮▮▮ referenced therein (.5). | 1,610.00 |
| 11/11/09 | SJP | 9.90 | Prepared for interview of ▮▮▮ (6.4); interviewed ▮▮▮ (3.5). | 5,692.50 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/11/09 | IYD | 6.90 | Revised Report sections on commercial real estate and corresponded with J. Malysiak re same (3.0); corresponded with A. Ringguth re documents for D. Larazus interview (.5); corresponded with J. Malysiak re use of Weil Gotshal notes (.5); corresponded with V. Slosman re Report section on valuations and revised same (.7); corresponded with M. Hankin and A. Ringguth re Duff & Phelps report on ██████ (.2); corresponded with associates on commercial real estate team re overlapping sections of factual Report (.5); revised ██████ section of Report and corresponded with A. Ringguth re same (1.0); corresponded with S. Kinslow re adding ████████████ ████████████ to fact Report (.5). | 3,415.50 |

| 11/11/09 | AWV | 6.00 | Studied draft set of documents for ██████ interview (2.4); conferred with E. Liebschutz and J. Power re preparation for ██████ interview (.2); communicated with other J&B attorneys re preparation for ██████ interview (.2); studied ██████ original outline and interview memorandum re second interview outline (1.5); worked on investigation of survival subissue re ████████████████████████ (.5); reviewed and edited J. Power's draft full summary of █ ██████ interview (1.0); worked on possible interview of ██████ (.2). | 2,970.00 |

| 11/11/09 | LEP | 3.80 | Prepared for and attended conference call with T. Chorvat and K. Coleman re ABN-AMRO (1.3); prepared exhibits for ██████ deposition and sent to ██████ (1.7); met with T. Chorvat re Report drafting issues (.2); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.6). | 1,805.00 |

| 11/11/09 | TCN | .40 | Emailed P. Trostle re draft of Report re ██████. | 340.00 |

| 11/11/09 | SSJ | .30 | Attended to Duff & Phelps work product related to ██████ ██████████████. | 157.50 |

| 11/11/09 | KVP | 12.00 | Office and phone conferences with J. Malysiak and W. Wallenstein re editing Report (1.2); edited facts section of ████████████ part of the Examiner's Report (10.3); staffed ██████ document review (.5). | 6,300.00 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/11/09 | WPW | 9.80 | Conferred with K. Porapaiboon re revision of draft Report sections re fiduciary duty and corporate governance issues (.5); drafted email re protocols for factual citations in fiduciary duty and corporate governance-related Report sections (.2); attended telephonic meetings with J. Malysiak and K. Porapaiboon re revision of preliminary risk management and leveraged loans Report sections (.5); revised and edited Report section re ████████████ (.8); reviewed and analyzed email from S. Ascher re ████████████ (.2); conferred with K. Porapaiboon re same (.3); conferred with O. Jafri re ████████ (.2); drafted preliminary Report sections re ████ and ████████ (4.2); revised and edited preliminary Report sections re ████████ (2.5); reviewed and analyzed key documents re ████████ (.4). | 3,920.00 |
| 11/11/09 | SLA | 6.20 | Telephone conference with P. Marcus re ████████ s (.4); conferences with J. Mathias re drafting Report (.2); conference with K. Porapaiboon and T. Chorvat re ████ preparation (.2); telephone conference with ████ re ████ and email exchange with R. Byman re same (.4); conference with O. Jafri and K. Jestin re ████████ (.2); reviewed ████ memorandum and email from J. Pimbley and emailed R. Marmer re same (.3); reviewed and revised draft risk management analysis section (4.5). | 4,650.00 |
| 11/11/09 | JLD | 3.10 | Reviewed documents for ████ interview re commercial real estate. | 1,147.00 |
| 11/11/09 | SKK | 10.10 | Reviewed ████████ interview flash summary for issues related to commercial real estate deals (.5); conducted second-level review of ████ documents re ████████████ for use in witness file (5.9); searched for and reviewed ████████████ for use in drafting Report (2.6); integrated ████ documents and interview into Report (1.1). | 4,040.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 11/11/09 | EZS | 9.50 | Reviewed daily document reports re ▮▮▮▮ ▮▮▮▮ (4.0); updated survival strategies micro-issue charts re ▮▮▮▮ ▮▮▮▮ (3.5); revised survival strategies section of draft Report re SpinCo (1.2); reviewed witness interview flash summaries re survival strategies (.8). | 3,515.00 |
| 11/11/09 | TEC | 7.30 | Organized review team to review ▮▮▮'s documents to prepare for witness interview by creating folders, distributing initial assignments, and distributing the protocol. | 2,372.50 |
| 11/11/09 | JQC | 4.90 | Reviewed witness interview memoranda for statements related to ▮▮▮ in preparation for ▮▮▮ interview (1.4); reviewed documents referenced in leveraged loans and survival strategies section of Proof Outline in preparation for ▮▮▮ interview (1.2); reviewed documents related to ▮▮▮ in preparation for ▮▮▮ interview (2.3). | 1,592.50 |
| 11/11/09 | OJ | 8.40 | Drafted preliminary outline for ▮▮▮ (2.5); telephone conference with P. Marcus of Duff & Phelps to discuss ▮▮▮ (.2); reviewed documents re ▮▮▮ (5.7). | 2,730.00 |
| 11/11/09 | ADK | 11.20 | Researched ▮▮▮ ▮▮▮ (7.8); updated facts sections of the Report re ▮▮▮ and the ▮▮▮ (3.4). | 3,640.00 |
| 11/11/09 | GSK | 3.90 | Continued review of ▮▮▮ notes (2.1); drafted interview outline re same (1.8). | 1,267.50 |
| 11/11/09 | MRK | 2.80 | Researched on Stratify for the last missing document citations in the ▮▮▮ fact section. | 910.00 |