## EXHIBIT F-3

Detailed Time Records - December 2009

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654
(312) 222-9350

CASE ADMINISTRATION                                    MATTER NUMBER -    10012

| 12/01/09 | KW | 1.00 | Gathered and organized correspondence and news articles for attorney review. | 170.00 |
|---|---|---|---|---|
| 12/01/09 | AJO | .20 | Met with D. Murray re supplemental declaration of disinterestedness (.1); emailed J. Sapp re master list of identified parties for disclosure purposes (.1). | 95.00 |
| 12/01/09 | MRS | .20 | Communicated with C. Ward re logistics for assembling documents cited in sections of draft report. | 54.00 |
| 12/03/09 | AJO | .60 | Reviewed and analyzed new names identified by Weil Gotshal for disclosing connections to the Court. | 285.00 |
| 12/04/09 | AJO | .30 | Prepared list of additional names to be reviewed for possible disclosures of connections to the Bankruptcy Court. | 142.50 |
| 12/04/09 | EAF | .20 | Corresponded with S. Biller re obtaining Lehman Live documents and contact information for J. Kao of Duff & Phelps. | 32.00 |
| 12/07/09 | KW | 2.00 | Gathered and organized correspondence and news articles for attorney review. | 340.00 |
| 12/07/09 | AJO | 1.00 | Reviewed and revised list of names not previously checked for possible connections and disclosure to the Court. | 475.00 |
| 12/08/09 | KW | 1.50 | Gathered and organized correspondence, recently received subject files and news articles for attorney review. | 255.00 |
| 12/08/09 | AJO | .20 | Conferred with C. Galarnyk and D. Murray re preparation of summary of connections with newly identified potential parties in interest. | 95.00 |
| 12/09/09 | KW | 1.00 | Gathered and organized correspondence and news articles for attorney review. | 170.00 |
| 12/10/09 | EAF | .10 | Telephone conferences with C. Ward re various case matter projects and assignments. | 16.00 |
| 12/11/09 | KW | 1.00 | Gathered and organized correspondence and news articles for attorney review. | 170.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/11/09 | AJO | .70 | Reviewed and analyzed reports re connections with identified parties for disclosure to the Court (.3); conferred with C. Galarnyk re same (.4). | 332.50 |
| 12/12/09 | EAF | .20 | Updated calendar on SharePoint with newly scheduled teleconference. | 32.00 |
| 12/14/09 | KW | 1.00 | Gathered and organized correspondence and news articles for attorney review. | 170.00 |
| 12/15/09 | KW | 2.00 | Gathered and organized correspondence and news articles for attorney review. | 340.00 |
| 12/16/09 | KW | 1.50 | Gathered and organized correspondence and news articles for attorney review. | 255.00 |
| 12/16/09 | EAF | .10 | Telephone conference with C. Ward re current case assignments. | 16.00 |
| 12/17/09 | KW | 1.50 | Gathered and reviewed correspondence and news articles for attorney review. | 255.00 |
| 12/17/09 | EAF | .30 | Met with C. Ward re current case assignments and upcoming case project deadlines. | 48.00 |
| 12/17/09 | JXH | .70 | Met with C. Ward re case assignments (.4); obtained access to Stratify and Case Logistix (.3). | 178.50 |
| 12/18/09 | KW | 2.00 | Gathered and organized correspondence and news articles for attorney review. | 340.00 |
| 12/21/09 | KW | 4.50 | Worked on organizing and indexing case related subject files to date for case preparation. | 765.00 |
| 12/21/09 | AJO | .30 | Reviewed and analyzed revised Report re connections with identified parties to disclose to Court. | 142.50 |
| 12/22/09 | EAF | 1.40 | Met with C. Ward re case projects and upcoming plan for proof outline review (.4); updated calendar on SharePoint with newly scheduled Report deadline (.1); created additional copy of draft section of Report for A. Valukas (.9). | 224.00 |
| 12/22/09 | JKP | .20 | Confirmed with J&B departments re availability of A. Lee and other additional assistance for upcoming January projects and emailed C. Ward re same. | 46.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/23/09 | KW | 4.00 | Gathered and organized correspondence and news articles for attorney review (1.0); worked on organizing and indexing case related subject files to date for case preparation (3.0). | 680.00 |
| 12/23/09 | EAF | .10 | Updated calendar with newly scheduled conference call. | 16.00 |
| 12/28/09 | EAF | .10 | Telephone conference with C. Ward re day's projects and request for follow up of projects that need to be completed while out on vacation. | 16.00 |
| 12/28/09 | EAF | .60 | Drafted email to C. Ward re completed and outstanding case projects and assignments. | 96.00 |
| 12/29/09 | KW | 4.50 | Completed organizing and preparing index of case related subject files compiled to date. | 765.00 |
| 12/30/09 | KW | 3.70 | Worked on organizing case room files in preparation for completion of upcoming examiner's report. | 629.00 |
| 12/31/09 | KW | 1.50 | Gathered and organized correspondence and news articles for attorney review. | 255.00 |
|  |  | 40.20 | PROFESSIONAL SERVICES | 7,901.00 |

MATTER TOTAL          $ 7,901.00     LESS DISCOUNT          -790.10

NET PROFESSIONAL SERVICES                 7,110.90

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654
(312) 222-9350

EXAMINER                                          MATTER NUMBER -     10020

| | | | | |
|---|---|---|---|---|
| 12/01/09 | ARV | 4.10 | Reviewed daily report and various emails re witnesses (.5); reviewed ▮▮▮▮ and ▮▮▮▮ interviews (.6); reviewed Alvarez & Marsal's memorandum and documents (.7); reviewed notes re revisions to Team 4 report presentation (2.3). | 3,792.50 |
| 12/02/09 | ARV | 3.40 | Reviewed emails and materials re ▮▮▮▮ and daily report (.3); reviewed materials re HSBC and Report (1.4); reviewed materials re ▮▮▮▮ issues (1.7). | 3,145.00 |
| 12/03/09 | ARV | 4.40 | Reviewed materials re liquidity questions and ▮▮ re same (1.3); met with team re Report issues and notes re follow-up (3.1). | 4,070.00 |
| 12/04/09 | ARV | 3.10 | Reviewed daily report and attachments (.3); reviewed notes re ▮▮▮▮ (.3); reviewed ▮▮▮▮ testimony (.6); reviewed ▮▮▮▮ testimony (.4); reviewed ▮▮▮▮ materials (.2); worked on outline re executive summary (1.3). | 2,867.50 |
| 12/07/09 | ARV | 5.40 | Reviewed ▮▮▮▮ and prepared notes re same (1.2); reviewed daily report (.2); telephone conference with ▮▮▮ (.8); reviewed Report opening (2.4); office conference with R. Byman and V. Lazar re Report issues (.8). | 4,995.00 |
| 12/08/09 | ARV | 2.10 | Reviewed materials re liquidity (.3); reviewed materials re interview summaries of directors and office conference with R. Byman re same (1.0); reviewed ▮▮ ▮▮ interview materials and prepared additional notes (.8). | 1,942.50 |
| 12/09/09 | ARV | 4.10 | Reviewed J. Epstein's memorandum (.8); reviewed P. Trostle's materials (.2); reviewed redraft of introduction (1.8); reviewed materials re ▮▮▮▮ (1.3). | 3,792.50 |
| 12/10/09 | ARV | 6.80 | Reviewed and revised opening section (2.8); reviewed daily report and attached memoranda/reports and prepared notes re same (.8); read and revised ▮▮▮▮ (3.2). | 6,290.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/11/09 | ARV | 4.30 | Reviewed daily report and attachments (.3); edited ███████ report (.9); reviewed ███████ email and documents re ███████ (.6); began review of Team 5 report (2.5). | 3,977.50 |
|---|---|---|---|---|
| 12/12/09 | ARV | 3.20 | Reviewed and prepared notes re Team 5 report. | 2,960.00 |
| 12/14/09 | ARV | 6.70 | Reviewed further materials re Team 3 and prepared and reviewed notes re same (3.4); reviewed additional materials re ███████ (1.6); telephone conference with J. Epstein re ███████ (.2); reviewed ███████ materials (.8); drafted notes re introduction issues and structure (.7). | 6,197.50 |
| 12/15/09 | ARV | 4.20 | Reviewed emails re ███████ issues (.4); reviewed emails re ███████ issues (.7); reviewed ███████ outline and backup (1.4); reviewed team issues and drafts (1.7). | 3,885.00 |
| 12/16/09 | ARV | 6.30 | Two telephone conferences with SEC (1.0); office conference with R. Byman re issue (.5); reviewed ███████ materials and met with R. Byman re edit issues (1.6); edited materials and notes re Team 5 reports (1.3); telephone conference with T. Newkirk and prepared notes re additions (.2); office conference with R. Byman re reviewed Team 4 section and prepared notes re same (1.7). | 5,827.50 |
| 12/17/09 | ARV | 4.40 | Telephone conference with D. Adams and office conference with R. Byman re same (.5); reviewed ███████ memorandum (1.2); reviewed Team 4 redraft (2.7). | 4,070.00 |
| 12/18/09 | ARV | 3.50 | Reviewed daily report and back up (.3); continued review and revised Team 4 materials (3.2). | 3,237.50 |
| 12/19/09 | ARV | 6.20 | Worked on revisions to draft of reports. | 5,735.00 |
| 12/20/09 | ARV | 5.30 | Reviewed sections of draft Report re ███████ and prepared notes re same (5.1); telephone conference with R. Byman re changes (.2). | 4,902.50 |
| 12/21/09 | ARV | 6.30 | Reviewed additional notes re ███████ and office conference with M. Basil re same and redraft (.8); reviewed notes re ███████ in Report (5.5). | 5,827.50 |
| 12/22/09 | ARV | 4.20 | Reviewed draft of Report re risk and liquidity issues. | 3,885.00 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/23/09 | ARV | 6.40 | Office conference with R. Byman re drafting (.8); redraft Report re risk issues (3.1); telephone conference with S. Ascher re Report (.4); reviewed material re ▓▓▓▓▓ of Report (2.1). | 5,920.00 |
| 12/24/09 | ARV | 6.20 | Reviewed materials re liquidity sections and prepared notes re same (4.3); office conference with R. Byman re Report issues (1.1); reviewed ▓▓▓▓▓ ▓▓▓ (.6); telephone conference with J. Epstein re colorable claims (.2). | 5,735.00 |
| 12/26/09 | ARV | 3.70 | Reviewed Report re claims against ▓▓▓▓▓ ▓▓▓ | 3,422.50 |
| 12/27/09 | ARV | 5.80 | Reviewed report re preferences re ▓▓▓ and drafted notes re same and revision to draft. | 5,365.00 |
| 12/28/09 | ARV | 3.90 | Reviewed notes re revision to executive summary (.9); reviewed notes re introduction issues (.7); reviewed materials re ▓▓▓ (1.5); conference call with team re Report drafting (.8). | 3,607.50 |
| 12/30/09 | ARV | 3.50 | Reviewed summary materials re completed interview chart for Report (.7); reviewed summary of ▓▓▓ and drafted notes re same (.5); reviewed ▓▓▓ materials and prepared notes for Report (1.0); reviewed daily report and attached items (1.3). | 3,237.50 |
| | | 117.50 | PROFESSIONAL SERVICES | 108,687.50 |

MATTER TOTAL                  $ 108,687.50        LESS DISCOUNT                        -10,868.75

NET PROFESSIONAL SERVICES                        97,818.75

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

COURT HEARINGS                                          MATTER NUMBER -    10039

| | | | | |
|---|---|---|---|---|
| 12/10/09 | SRM | 4.70 | Prepared for and attended hearing re Bank of America summary judgment motion and SIPA account transfer process motion. | 1,527.50 |
| 12/11/09 | SRM | 1.80 | Reviewed materials in preparation for and attended Barclays Rule 60(b) motion hearing before Judge Peck. | 585.00 |
| 12/16/09 | PJT | 2.20 | Attended part of omnibus hearing re second interim fees and other calendar matters (1.7); sent report to D. Murray and Team 1 re Fee Committee matters and December 16 omnibus hearing (.5). | 1,595.00 |
| | | 8.70 | PROFESSIONAL SERVICES | 3,707.50 |

MATTER TOTAL              $ 3,707.50      LESS DISCOUNT              -370.75

NET PROFESSIONAL SERVICES                3,336.75

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

REPORT PREPARATION AND DRAFTING                    MATTER NUMBER -    10047

| Date | Init | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 12/01/09 | RLB | 5.00 | Reviewed and revised Report. | 4,000.00 |
| 12/01/09 | RLL | 9.30 | Created table of cast of characters for Examiner's Report and researched for tenure of individuals in cast of characters (2.0); edited chronology section of Examiner's Report (1.0); researched ███████ ███ (.5); researched █████████ ████████ (.7); reviewed document request spreadsheet and edited document request section of Examiner's Report (1.0); conference with Duff & Phelps re outstanding questions (.4); edited Duff & Phelps' role section of Examiner's Report (.2); edited ████ ████████ section of Introductory section of Examiner's Report (2.0); edited ███████ section of Examiner's Report (.4); edited Lehman's financial performance history section of Examiner's Report (.4); added testimony and scholarly paper format to list of citation forms (.2); worked with Word Processing to conform citations with general format adopted for the Examiner's Report (.5). | 3,720.00 |
| 12/01/09 | WPW | .10 | Reviewed and analyzed correspondence from R. Byman re Report citation protocols. | 40.00 |
| 12/01/09 | JTM | 9.30 | Reviewed law review articles and case law concerning ███████████████████████ (2.9); participated in a conference call with S. Ascher and Duff & Phelps personnel concerning revision of risk management section of Report (.7); reviewed legal memoranda prepared with respect to Lehman fiduciary duty issues (1.3); reviewed summary of interview of ██ ████████ (.4); conferred with W. Wallenstein and K. Porapaiboon concerning revision of draft section of Report on risk management (.4); revised executive summary and analysis portions of draft section of Report on risk management (3.6). | 5,812.50 |
| 12/01/09 | MZH | 3.70 | Reviewed and commented on ████████████ ███████████ section. | 2,682.50 |
| 12/02/09 | RLB | 3.30 | Reviewed and revised Report. | 2,640.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

Page 39

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 12/02/09 | DRM | .10 | Read memoranda from R. Byman and J. Malysiak re schedule for drafting Report. | 80.00 |
| 12/02/09 | RLL | 8.40 | Drafted and edited contributing factors to Lehman's demise section of the Examiner's Report (2.0); reviewed team sections for supporting documents to introductory section facts in Examiner's Report (2.5); conference with Duff & Phelps re supporting documents for facts alleged in the Examiner's Report (.4); edited cast of characters section (1.0); edited Lehman corporate structure section (1.0); drafted chart re Lehman's use of the ▇▇▇▇ ▇▇▇▇▇▇▇▇▇ (.5); researched for Lehman committee members during time period relevant to the examination (1.0). | 3,360.00 |
| 12/02/09 | JTM | 9.10 | Revised executive summary of draft risk management section of Report (2.7); revised analysis portion of the draft risk management section of the Report with respect to ▇▇▇▇ (3.7); revised analysis portion of the draft risk management section of the Report with respect to ▇▇▇▇ (2.7). | 5,687.50 |
| 12/03/09 | RLB | 2.50 | Reviewed and revised Report. | 2,000.00 |
| 12/03/09 | MRD | 2.50 | Participated in team leaders' meeting to review draft sections of the Report. | 1,187.50 |
| 12/03/09 | JTM | 9.10 | Reviewed Delaware case law on fiduciary duty (2.9); participated in conference with A. Valukas, et al. concerning ▇▇▇▇▇▇▇▇ Report (1.3); revised executive summary of draft risk management section of Report (1.4); revised analysis portion of draft risk management section of Report (3.5). | 5,687.50 |
| 12/03/09 | PJT | 2.40 | Conference call with team leaders and Examiner re comments to draft Report and claims analysis. | 1,740.00 |
| 12/03/09 | MZH | 2.50 | Participated in conference call with A. Valukas, team leaders re key Report findings and schedule. | 1,812.50 |
| 12/03/09 | CRW | 2.50 | Participated in team leader meeting re Report finalization and timing. | 637.50 |
| 12/04/09 | RLB | 3.10 | Reviewed and revised Report. | 2,480.00 |

| 12/04/09 | JTM | 8.10 | Reviewed law review articles concerning corporate fiduciary duties (1.7); reviewed ███████████ ████████ (1.8); revised analysis portion of draft risk management section of Report concerning ██████ (3.3); revised analysis portion of risk management section of Report concerning ██████ (1.3). | 5,062.50 |
| 12/04/09 | AMA | 8.10 | Researched case law and secondary sources and began drafting inserts for Report re ███████████ ████████████. | 2,632.50 |
| 12/05/09 | RLB | 6.50 | Reviewed and revised Report (2.0); redrafted Introduction section of Report (4.5). | 5,200.00 |
| 12/05/09 | JTM | 4.90 | Prepared revised draft of executive summary of draft risk management section of Report (1.2); prepared analysis portion of draft risk management section of Report (3.7). | 3,062.50 |
| 12/06/09 | JTM | 6.70 | Prepared analysis portion of draft risk management section of the Report dealing with ██████████ (2.3); prepared analysis portion of draft risk management section of the Report dealing with ██████████ ██████ (3.2); prepared analysis portion of draft risk management section of the Report ████████████ ████████ (1.2). | 4,187.50 |
| 12/06/09 | AMA | 3.50 | Continued researching case law and secondary sources and drafting inserts for Report re ███████████ ████████████. | 1,137.50 |
| 12/07/09 | RLB | 3.50 | Reviewed and revised Report drafts. | 2,800.00 |
| 12/07/09 | DRM | .20 | Conferred with A. Olejnik re preparation of section on scope of Report, related research, and review of Court's scope language. | 160.00 |
| 12/07/09 | RLL | 4.50 | Reviewed R. Byman's edits to introductory section of the Examiner's Report (1.0); edited introductory section of the Examiner's Report (3.0); worked with word processing to reformat introductory section of the Examiner's Report (.5). | 1,800.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/07/09 | JTM | 7.60 | Revised analysis portion of draft section of Report on risk management with respect to ▓▓▓▓▓ (4.6); revised analysis portion of draft section of Report on risk management with respect to ▓▓▓▓▓ (3.0). | 4,750.00 |
| 12/07/09 | PJT | .90 | Conference call with leaders from Teams 2 and 5 re intercompany sections of final Report. | 652.50 |
| 12/07/09 | AMA | .50 | Continued researching case law and secondary sources and drafting inserts for Report re ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 162.50 |
| 12/07/09 | CRW | .50 | Determined bates numbers of various documents for team for citations in draft Report. | 127.50 |
| 12/08/09 | RLB | 2.30 | Reviewed and revised Report drafts. | 1,840.00 |
| 12/08/09 | DRM | 2.50 | Read draft of introduction to Report prepared by R. Byman. | 2,000.00 |
| 12/08/09 | RLL | 2.00 | Edited introductory section of Examiner's Report and distributed to J. Malysiak (1.8); edited master chronology for publication (.2). | 800.00 |
| 12/08/09 | JTM | 8.50 | Reviewed and edited draft introduction to Report (2.7); reviewed and edited analysis section of risk management draft with respect to possible claims against ▓▓▓▓ (3.7); reviewed and edited analysis section of risk management draft with respect to possible claims against ▓▓▓▓ (2.1). | 5,312.50 |
| 12/08/09 | HDM | 4.50 | Drafted memorandum re timetable for Report submissions related to same. | 2,475.00 |
| 12/09/09 | RLB | 2.00 | Reviewed and revised Report drafts. | 1,600.00 |
| 12/09/09 | DRM | .50 | Read memoranda from M. Basil, M. Hankin and J. Malysiak re preparation of Report and began review of same. | 400.00 |
| 12/09/09 | AJO | .50 | Began reading draft introduction section of Report. | 237.50 |

LAW OFFICES

### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/09/09 | RLL | 9.10 | Met with J. Malysiak to discuss next set of edits to Introductory section of Examiner's Report (.2); conference with C. Ward re inserting information into footnotes in the Examiner's Report (.2); edited factual summary section of Examiner's Report (3.0); edited detailed summary of conclusions section of Examiner's Report (1.0); edited Appendices in Examiner's Report (2.5); worked with Duff & Phelps to collect authoritative sources for facts asserted in the Examiner's Report (.3); worked with E. Flores to collect authoritative sources for facts asserted in the Examiner's Report (.4); reformatted footnotes in Examiner's Report (1.5). | 3,640.00 |
| --- | --- | --- | --- | --- |
| 12/09/09 | JTM | 7.80 | Reviewed and edited draft introduction to Report (2.1); reviewed and edited analysis section of risk management draft with respect to possible claims against ▮▮▮▮ (3.5); reviewed and edited analysis section of risk management draft with respect to possible claims against ▮▮▮▮ (2.2). | 4,875.00 |
| 12/10/09 | RLB | 6.20 | Reviewed and revised Report drafts (5.2); office conferences with A. Valukas re Report drafts (.4); office conference with S. Travis re Report drafting (.3); office conference with J. Malysiak re Report integration (.3). | 4,960.00 |
| 12/10/09 | DRM | 1.00 | Read various memoranda from teams re preparation of drafts and commence review of drafts. | 800.00 |
| 12/10/09 | RLL | 6.40 | Reviewed public domain materials from government website alerts (1.0); read A. Olejnik's colorable claims memorandum in preparation to conduct research for J. Malysiak (.3); researched ▮▮▮▮ (.4); edited and proofed master chronology for public disclosure (2.5); reviewed team sections for materials to add to master chronology and chronology section of Examiner's Report (.2); conference with C. Ward re formatting footnotes in Examiner's Report (.3); reviewed current bibliography in preparation for meeting with M. Devine (.3); met with M. Devine re new assignments for Examiner's Report (.7); conference with C. Ward re protective order memorandum (.2); collected documents for inclusion in bibliography (.5). | 2,560.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/10/09 | JTM | 8.20 | Reviewed draft Report sections in order to integrate them into one document (6.7); reviewed and updated Report outline (.6); reviewed memorandum concerning potential claim against ███████████████ (.4); reviewed memorandum concerning ███████████ ████████ (.5). | 5,125.00 |
|----------|-----|------|------|----------|
| 12/11/09 | RLB | 4.50 | Reviewed and revised Report drafts (3.5); met with J. Malysiak and word processing personnel re Report logistics (1.0). | 3,600.00 |
| 12/11/09 | RLL | 7.30 | Edited master chronology appendix and factual summary of Examiner's Report (3.0); searched for supporting documents to facts asserted in Examiner's Report (1.0); edited corporate structure section of Examiner's Report (2.0); read team sections to identify facts that should be added to master chronology appendix (1.3). | 2,920.00 |
| 12/11/09 | JTM | 7.80 | Conferred with R. Byman and word processing staff concerning formatting draft Report sections and integrating drafts into one document (.7); organized draft sections of Report for word processing (1.7); reviewed draft sections of Report concerning ███████, █ ████████, and ███████████ (1.5); conferred with S. Ascher, et al. concerning draft risk management section of Report (.5); reviewed draft ████████ section of Report (1.8); reviewed draft risk management section of Report (1.6). | 4,875.00 |
| 12/12/09 | RLB | 2.50 | Reviewed and revised Report drafts. | 2,000.00 |
| 12/12/09 | DRM | 1.00 | Read draft materials supplied by Teams 3 and 4 and reviewed organization of same. | 800.00 |
| 12/12/09 | RLL | 6.20 | Reviewed public domain materials from government website alerts (.6); researched ████████████ ████████████████████████████ for J. Malysiak and drafted summary of research (1.0); collected documents for inclusion in bibliography (.4); reviewed all sections of Report and identified terms for glossary appendix and chronology appendix (3.8); worked with word processing to create chart of terms for glossary appendix (.4). | 2,480.00 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/12/09 | JTM | 3.60 | Prepared Team 4's draft sections of Report for formatting by word processing and insertion into integrated document (1.2); reviewed Team 4's draft sections of Report (2.4). | 2,250.00 |
| 12/13/09 | RLB | 2.50 | Reviewed and revised Report drafts. | 2,000.00 |
| 12/13/09 | RLL | 11.50 | Reviewed Team 3 sections for supporting documents, terms to include in the glossary appendix and additions to the chronology appendix (2.5); reviewed Team 2 sections for supporting documents, terms to include in the glossary appendix and additions to the chronology appendix (2.5); reviewed Team 4 sections for supporting documents, terms to include in the glossary appendix and additions to the chronology appendix (2.0); reviewed Team 5 sections for supporting documents, terms to include in the glossary appendix and additions to the chronology appendix (2.0); worked with Word Processing to expand glossary section of Examiner's Report (.3); drafted and edited chronology appendix (2.2). | 4,600.00 |
| 12/13/09 | JTM | 4.60 | Reviewed draft ███ section of Report (2.1); reviewed draft risk management section of Report (1.6); reviewed draft introduction to Report (.9). | 2,875.00 |
| 12/13/09 | CRW | 6.00 | Began formatting footnotes of introductory and appendix portions of Report to conform to established protocol. | 1,530.00 |
| 12/14/09 | RLB | 4.60 | Reviewed and revised Report drafts. | 3,680.00 |
| 12/14/09 | AJO | 1.20 | Met with D. Murray re standard to apply to analyzing potential claims (.3); conferred with D. Murray and A. Unikowsky re same for additional research (.5); conferred with D. Murray and J. Malysiak re same for drafting Report (.4). | 570.00 |
| 12/14/09 | RLL | 3.50 | Reviewed team sections for terms to include in glossary appendix (1.0); reviewed library documents for support facts asserted in Examiner's Report (1.0); reviewed documents from M. Scholl to support facts asserted in Examiner's Report (1.5). | 1,400.00 |

LAW OFFICES

Page 45

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/14/09 | JTM | 9.80 | Revised Report's legal discussion of ██████████ (2.4); reviewed and edited draft ████████ section of Report (2.8); reviewed and edited draft risk management section of Report (2.4); reviewed and edited draft liquidity section of Report (2.2). | 6,125.00 |
| 12/15/09 | RLB | 3.80 | Reviewed and revised Report drafts. | 3,040.00 |
| 12/15/09 | JTM | 10.20 | Reviewed and revised draft Report section on liquidity (2.1); reviewed and revised draft Report section on ██████████ (2.8); reviewed and revised draft Report section on ██████ (1.8); revised draft introduction (1.3); prepared section of draft Report concerning ██████████ (2.2). | 6,375.00 |
| 12/16/09 | RLB | 6.60 | Reviewed and revised draft Report. | 5,280.00 |
| 12/16/09 | DRM | .10 | Read memorandum from R. Byman re consolidation of separate drafts into one draft and related issues. | 80.00 |
| 12/16/09 | JTM | 8.70 | Reviewed and revised organization of integrated draft of Report (3.5); reviewed ██████████ section (1.3); prepared consolidated section concerning ██████████ (3.9). | 5,437.50 |
| 12/17/09 | RLB | 6.10 | Reviewed and revised draft Report. | 4,880.00 |
| 12/17/09 | AJO | 2.00 | Read draft introduction of Examiner's Report (1.6); conferred with M. Devine re preparation of same and preparation of appendices (.4). | 950.00 |
| 12/17/09 | JTM | 8.60 | Reviewed and revised integrated draft of Report (4.9); prepared section of Report on ██████████ (3.7). | 5,375.00 |
| 12/18/09 | RLB | 6.20 | Reviewed and revised draft Report. | 4,960.00 |

LAW OFFICES
### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 12/18/09 | JTM | 9.20 | Reviewed revised ▮▮▮▮ section and inserted it into draft Report (1.2); reviewed revised ▮▮▮▮ section and inserted it into draft Report (1.2); reviewed revised introduction to Report (2.2); drafted insert into draft Report concerning colorable claim standard (1.8); revised consolidated draft concerning ▮▮▮▮ (1.5); reviewed case law concerning relationship between ▮▮▮▮ (1.3). | 5,750.00 |
| 12/19/09 | RLB | 2.10 | Reviewed and revised draft Report. | 1,680.00 |
| 12/19/09 | DRM | 1.50 | Memoranda to and from R. Byman, S. Ascher, J. Malysiak re first draft of integrated text of Report and begin review of same. | 1,200.00 |
| 12/19/09 | JTM | 1.90 | Reviewed new integrated draft of Report (1.2); drafted usage protocols for next draft (.7). | 1,187.50 |
| 12/19/09 | PJT | 2.80 | Reviewed emails from R. Byman re integrated draft Report (.3); read consolidated draft Report (2.0); sent emails to Team 4 leaders and associates review of consolidated draft Report and scheduling conference call re same (.5). | 2,030.00 |
| 12/20/09 | RLB | 1.50 | Reviewed and revised draft Report. | 1,200.00 |
| 12/20/09 | JTM | 2.20 | Reviewed ▮▮▮▮ section of draft Report (1.6); reviewed ▮▮▮▮ (.6). | 1,375.00 |
| 12/20/09 | HDM | 2.50 | Reviewed draft integrated Report. | 1,375.00 |
| 12/20/09 | CRW | 1.50 | Reviewed integrated draft of final Report and separated various sections and prepared for duplication for team leaders. | 382.50 |
| 12/21/09 | RLB | 1.50 | Reviewed and revised draft Report. | 1,200.00 |
| 12/21/09 | DRM | 1.30 | Reviewed portions of draft Report in integrated format. | 1,040.00 |
| 12/21/09 | RLL | 1.00 | Drafted and updated glossary terms appendix for Examiner's Report. | 400.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/21/09 | SLA | 1.70 | Reviewed draft consolidated Report. | 1,275.00 |
| 12/21/09 | JTM | 7.60 | Reviewed draft introduction of Report (1.3); reviewed and edited draft ██████ section of Report (4.6); revised legal section of draft Report concerning ████████████████████ (1.7). | 4,750.00 |
| 12/21/09 | PJT | 3.00 | Reviewed survival strategy section of draft final Report (1.8); reviewed liquidity section of Report ████████ (1.2). | 2,175.00 |
| 12/22/09 | RLB | 1.80 | Reviewed and revised draft Report. | 1,440.00 |
| 12/22/09 | DRM | 2.80 | Read and prepared revisions to introductory sections of Report (1.3); read and prepared comments to factual portion of introductory section of Report (1.5). | 2,240.00 |
| 12/22/09 | MDB | 6.50 | Began to review integrated draft Report of the Examiner. | 3,737.50 |
| 12/22/09 | RLL | .50 | Drafted and edited glossary appendix of Examiner's Report. | 200.00 |
| 12/22/09 | JTM | 8.10 | Reviewed and edited draft ██████ section of Report (5.8); revised section of Report concerning ██████ (2.3). | 5,062.50 |
| 12/22/09 | PJT | 4.50 | Reviewed and revised survival strategy ████████ sections of final Report. | 3,262.50 |
| 12/22/09 | CRW | 1.10 | Updated Report drafting protocols with usage citation information (.4); began making edits to footnotes in appendices of final Report (.7). | 280.50 |
| 12/23/09 | RLB | 6.40 | Reviewed and revised draft Report (4.2); office conference with A. Valukas re Report drafting (.9); drafted memorandum to team re redraft protocol (1.3). | 5,120.00 |
| 12/23/09 | DRM | .10 | Telephone conference with R. Byman re status of review of Report. | 80.00 |
| 12/23/09 | MDB | 3.00 | Continued to review integrated draft Report of the Examiner. | 1,725.00 |
| 12/23/09 | JTM | 7.20 | Reviewed and edited draft ██████ Section of Report (5.3); reviewed and edited draft risk management section of Report (1.9). | 4,500.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/23/09 | PJT | .40 | Reviewed drafting protocol emails from J. Malysiak. | 290.00 |
|---|---|---|---|---|
| 12/24/09 | RLB | 6.60 | Reviewed and revised draft Report (3.8); office conference with A. Valukas re Report drafting (1.2); drafted memorandum to team re redraft protocol (1.6). | 5,280.00 |
| 12/24/09 | DRM | .60 | Met with A. Valukas and R. Byman re overall progress in drafting Report (.4); conferred with R. Byman re same (.2). | 480.00 |
| 12/24/09 | VEL | 1.50 | Reviewed email from R. Byman re meeting to discuss Report format and content (.3); skimmed draft Report (1.2). | 1,050.00 |
| 12/24/09 | RLL | .50 | Drafted and edited glossary appendix for Examiner's Report. | 200.00 |
| 12/24/09 | JTM | 1.20 | Revised draft analysis of risk section of Report. | 750.00 |
| 12/24/09 | PJT | .30 | Reviewed memorandum from R. Byman re open issues re final Report and outline for December 28 conference call. | 217.50 |
| 12/24/09 | CRW | 1.50 | Prepared protocols for pulling documents and naming documents cited in final Report, to ensure all nomenclature is consistent and documents easy to locate (.7); pulled ▓▓▓▓▓ and ▓▓▓▓▓ portions of final Report and emailed to J. Epstein (.8). | 382.50 |
| 12/26/09 | RLB | 4.00 | Reviewed and revised draft Report. | 3,200.00 |
| 12/26/09 | JTM | 2.60 | Reviewed and edited draft ▓▓▓▓ section of Report (1.4); revised draft risk management section of Report (1.2). | 1,625.00 |
| 12/27/09 | RLB | 1.20 | Reviewed and revised Report draft. | 960.00 |
| 12/27/09 | DRM | .20 | Read memoranda from R. Byman and M. Basil re form of summaries in Report. | 160.00 |
| 12/27/09 | JTM | 5.20 | Reviewed and edited draft ▓▓▓▓ section of Report (2.3); revised analysis portion of draft risk management section of Report (2.9). | 3,250.00 |
| 12/27/09 | RFZ | 1.80 | Began review of ▓▓▓▓ section of Report. | 1,620.00 |

| 12/27/09 | CRW | 1.50 | Prepared protocols and document logging steps for section leaders in preparation of final Report. | 382.50 |
|---|---|---|---|---|
| 12/28/09 | RLB | 2.50 | Reviewed and revised draft Report. | 2,000.00 |
| 12/28/09 | DRM | .70 | Conference call with A. Valukas, R. Byman and team leaders re sequence of topics in Report and review of conclusions. | 560.00 |
| 12/28/09 | MDB | .70 | Participated in conference call with A. Valukas and other J&B team leaders re status of Report drafting. | 402.50 |
| 12/28/09 | MRD | 3.10 | Reviewed Report draft (2.3); participated in telephone conference with team leaders re Report draft (.8). | 1,472.50 |
| 12/28/09 | AJO | 1.00 | Reviewed proposed agenda for team leaders' meeting re Report drafting (.2); participated in team leaders' conference re Report drafting and organization (.8). | 475.00 |
| 12/28/09 | RLL | 3.40 | Drafted and edited glossary appendix for Examiner's Report. | 1,360.00 |
| 12/28/09 | JTM | 10.60 | Reviewed and edited ███ section of draft Report (1.4); reviewed A. Valukas' edits to ███ (1.3); reviewed A. Valukas' edits to ███ section (1.2); reviewed and revised executive summary and analysis portions of ███ (4.4); participated in telephone conference call with A. Valukas, R. Byman, and team leaders concerning current draft of Report (.8); revised draft section of Report on ███ (1.5). | 6,625.00 |
| 12/28/09 | RFZ | 1.50 | Continued review of ███ section of Report. | 1,350.00 |
| 12/28/09 | PJT | 1.20 | Conference call with and emails to J. Malysiak re final Report drafting protocol (.3); conference call with Examiner and team leaders re revisions to draft Report and ordering of chapters (.7); email to J. Epstein re final Report conference call and format for final document (.2). | 870.00 |
| 12/28/09 | CRW | .70 | Participated in teleconference re formatting and drafting of final Report. | 178.50 |
| 12/29/09 | RLB | 2.20 | Reviewed and revised draft Report. | 1,760.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/29/09 | DRM | 1.60 | Read memorandum from J. Malysiak re fact portion of introduction (.1); telephone conference with H. McArn re procedure for submitting Report (.2); memoranda to and from R. Byman, H. McArn and P. Trostle re setting up conference with court (.4); telephone conference with H. McArn and P. Trostle re procedure for submission of Report in Enron case and redaction of portions of Report (.2); conference call with P. Trostle, H. McArn and R. Byman re Enron precedent (.2); conference call with P. Trostle and H. McArn re precedent in other cases concerning filing of Report under seal (.3); reviewed Enron material for precedent (.2). | 1,280.00 |
| 12/29/09 | RLL | 5.70 | Reviewed introductory and Executive Summary of Examiner's Report and addressed outstanding questions (2.3); drafted and edited glossary appendix (3.0); reviewed comprehensive Examiner's Report (.4). | 2,280.00 |
| 12/29/09 | JTM | 10.80 | Reviewed and edited R. Byman revision of Report introduction (1.4); revised draft executive summary of risk section of Report (1.6); revised draft ███████ (2.6); revised draft ███████ (3.6); revised draft ███████ (1.6). | 6,750.00 |
| 12/29/09 | RFZ | 3.70 | Continued review of draft ███████ Report section. | 3,330.00 |
| 12/29/09 | PJT | 1.70 | Reviewed and revised introduction section of final Report (1.5); conference call with M. Groman re drafting protocols for final Report (.2). | 1,232.50 |
| 12/29/09 | CRW | .30 | Updated citation usage protocol with commonly used acronyms. | 76.50 |
| 12/30/09 | RLB | 1.60 | Reviewed and revised draft Report. | 1,280.00 |
| 12/30/09 | DRM | .40 | Read memorandum from R. Byman re Report introduction (.1); telephone conference with P. Trostle and H. McArn re their further analysis of Enron procedures (.1); read memorandum from A. Olejnik re same and conferred with A. Olejnik re same (.2). | 320.00 |
| 12/30/09 | MRD | .50 | Reviewed draft chronology for Report. | 237.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/30/09 | RLL | 7.20 | Reviewed Examiner's Report ███████ section and updated chronology appendix (3.0); reviewed Examiner's Report ██████ section and updated glossary appendix (.8); reviewed Examiner's Report ███████ Section and updated chronology appendix (3.0); reviewed Examiner's Report ██████ section and update glossary appendix (.4). | 2,880.00 |
| 12/30/09 | JTM | 7.30 | Reviewed and suggested edits to R. Byman's revised introduction to draft Report (1.4); revised executive summary and analysis of draft risk section (5.9). | 4,562.50 |
| 12/30/09 | RFZ | 2.00 | Emailed A. Valukas and R. Byman re extensive comments on draft ██████ section of Report. | 1,800.00 |
| 12/30/09 | PJT | 1.30 | Revised introduction of final Report. | 942.50 |
| 12/31/09 | RLB | 2.80 | Reviewed and revised draft Report. | 2,240.00 |
| 12/31/09 | RLL | 6.00 | Reviewed risk section of Examiner's Report and updated chronology appendix and glossary appendix (3.0); reviewed ██████ section of Examiner's Report (3.0). | 2,400.00 |
| 12/31/09 | JTM | 5.20 | Prepared appendix to Report discussing ██████ ██████████ (3.7); reviewed memorandum summarizing ██████ interview (.5); reviewed summary of second ██████ interview (.3); reviewed D. Murray and P. Trostle edits of draft introduction (.7). | 3,250.00 |
| 12/31/09 | PJT | 2.50 | Reviewed and revised draft introduction section of final Report. | 1,812.50 |
| | | 519.40 | PROFESSIONAL SERVICES | 318,253.00 |

| | | | |
|---|---|---|---|
| MATTER TOTAL | $ 318,253.00 | LESS DISCOUNT | -31,825.30 |
| NET PROFESSIONAL SERVICES | | 286,427.70 | |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

GOVERNANCE AND FIDUCIARY DUTY ISSUES                    MATTER NUMBER -    10055

| | | | | |
|---|---|---|---|---|
| 12/01/09 | DRM | .40 | Read memorandum from T. Winegar re legal research on ███████████████████████ and consulted with T. Winegar re same. | 320.00 |
| 12/01/09 | JE | 6.20 | Completed initial review of draft Report on ████ issues in preparation for call with ██████ and identified topics for discussion for same (4.0); reviewed and commented on draft document requests to ██████ (.2); telephone conference with expert ████ re ██████ (.7); follow-up call with M. Basil, S. Prysak, S. Biller re ███████ issues (.4); worked on search for additional ██████, emailed and conferred with A. Valukas re same, and interviewed same ████████ (.9). | 4,340.00 |
| 12/01/09 | TJC | 6.80 | Reviewed email correspondence re ███████ (.2); reviewed email correspondence re developments (.2); reviewed case materials (.2); reviewed further email messages (.2); reviewed ██████ interview memorandum (.3); reviewed and worked on draft ████ outline (2.8); prepared for and participated in telephone conference with Duff & Phelps re ████ topics (.6); met with L. Pelanek re outline in light of same (.2); reviewed email correspondence re same (.3); conferred by email with L. Pelanek and E. Schwab re ████ issues; (.4); reviewed outlines and materials (.9); reviewed draft questions re ██████ (.3); conferred by email with L. Pelanek re ████ preparations (.2). | 4,250.00 |
| 12/01/09 | DWD | 11.00 | Prepared for interview of ████ (5.5); interviewed █ ████ in New York re ████ (5.2); prepared correspondence to A. Valukas re same (.3). | 8,250.00 |
| 12/01/09 | SJP | 8.30 | Worked on ████████ issues and reviewed documents re same (4.5); drafted email to T. Newkirk and J. Epstein re ██████ issues (.3); reviewed draft sections of Report (2.5); worked on interview scheduling (.3); conference call with potential ████ re auditing issues (.5); conference call with M. Basil and J. Epstein re same (.2). | 4,772.50 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/01/09 | IYD | .70 | Corresponded with S. Prysak re commercial real estate factual report (.2); corresponded with A. Ringguth re updating ████████ section (.2); corresponded with S. Kinslow re assistance in preparing for ████████ interview (.3). | 346.50 |
|---|---|---|---|---|
| 12/01/09 | LEP | 10.80 | Revised draft Report re ████████████ (6.3); telephone conference with T. Chorvat and Duff & Phelps re ██████ interview (1.4); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.7); revised ████████ interview outline (2.4). | 5,130.00 |
| 12/01/09 | TCN | 2.50 | Reviewed and commented on draft liquidity issues (1.6); reviewed and commented on draft ████████ questions from S. Prysak (.7); reviewed possible ████████████ re ████████████ (.2). | 2,125.00 |
| 12/01/09 | SSJ | 2.30 | Updated facts sections related to ████████████████ ██████ | 1,207.50 |
| 12/01/09 | KVP | 10.50 | Telephone conference with J. Malysiak, S. Ascher, and Duff & Phelps re new tasks for Report (1.1); telephone conference with T. Clements re ████████████████ (.1); updated to do list (.2); communicated with S. Ascher re ████████ interview (.1); edited Report sections re ████████████████████ (1.6); met with J. Malysiak re status of Report (.3); met with W. Wallenstein re same (.1); telephone conference with A. Kennedy re ████████████████████ (.1); edited section of Report re ████████████████ (2.2); edited section of Report re ████████'s removal (.9); edited ████████████████████ of Report to include ████████████ (.7); researched ████████ limits (2.0); searched for information re ████████████ (1.0); telephone conference with O. Jafri re ████████████ (.1). | 5,512.50 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/01/09 | WPW | 7.00 | Reviewed and analyzed correspondence from T. Clements re effect of ████████████ (.1); reviewed and analyzed correspondence from S. Ascher re references to recent interview memoranda in report (.1); conferred with J. Malysiak and K. Porapaiboon re edits and revisions to risk management sections of report (.6); reviewed and analyzed correspondence from T. Clements re ████████ ██████ (.3); conferred with financial advisors re delivery of risk management-related work product (.7); reviewed and analyzed correspondence from S. Ascher re ████████████ (.2); reviewed and analyzed outline from L. Pelanek re upcoming interview with █ ████ (.5); revised, edited, and drafted report sections re risk management-related issues (4.5). | 2,800.00 |
| 12/01/09 | SLA | 7.50 | Reviewed ████████ and agency theory inserts for Report (.5); conference with M. Hankin and H. McArn re same (.3); conference with Duff & Phelps (P. Marcus and A. Taddei), J. Mathias, W. Wallenstein, and K. Porapaiboon re revisions to risk management section of Report (1.0); reviewed ██████ interview notes (.2); conference and email exchanges with J. Mathias re ██████ (.2); conference with A. Gardner re revising ██████ interview memorandum (.1); reviewed charts re ██████████ and ██████████ (.3); telephone conference with ██████ re ████ and email exchanges re same (.3); drafted memorandum to A. Valukas re liquidity and ████████ issues (.8); conference with M. Hankin and P. Trostle re same (.4); revised risk management section of Report (3.4). | 5,625.00 |
| 12/01/09 | JLD | 1.90 | Reviewed and edited ████████ commercial real estate background materials for interview outline. | 703.00 |
| 12/01/09 | SKK | 11.40 | Reviewed documents for ████████ email chain re ████████████████ (1.8); edited ████████ witness interview outline (1.2); worked on creation of ████████ background binder for witness interview (2.3); conducted second-level review of ██████████ documents re ████████████████████████████ for use in witness file (6.1). | 4,560.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/01/09 | EZS | 6.70 | Revised and cite-checked sections of draft Examiner's Report re ███████ | 2,479.00 |
| 12/01/09 | HDM | .20 | Reviewed ███████ interview flash summary and documents re same. | 110.00 |
| 12/01/09 | TEC | 9.90 | Reviewed daily summaries of ███████ reviewers, responded to questions re responsiveness of ███████ documents, reviewed interview outlines to locate key documents and incorporate in ███████ interview outline (6.7); reviewed ███████ deposition transcript for questions to include in interview (.7); revised three sections of the risk report to incorporate S. Ascher's suggestions (2.5). | 3,217.50 |
| 12/01/09 | JQC | 8.00 | Reviewed Team 3 Examiner's Report in preparation of inclusion of ███████ sections (3.5); reviewed key documents related to ███████ for inclusion in ███████ (4.5). | 2,600.00 |
| 12/01/09 | OJ | 12.40 | Reconciled differences between Team 4 Report and Team 3 Report re ███████ (1.1); drafted section re ███████ for the Examiner's Report (6.9); drafted section re ███████ for Examiner's Report (3.6); drafted section re ███████ for the Examiner's Report (.8). | 4,030.00 |
| 12/01/09 | ADK | 4.40 | Researched ███████ (2.2); researched whether ███████ (1.1); researched ███████ (1.1). | 1,430.00 |
| 12/01/09 | GSK | 8.50 | Continued drafting ███████ witness interview outline (3.4); located and prepared pdf files of relevant documents to be sent to ███████'s counsel (1.9); conferred with C. Meservy re necessary edits to outline and next steps and followed up re same (.4); reviewed documents of custodian ███████ in preparation for upcoming witness interview (2.8). | 2,762.50 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/01/09 | MZM | 9.40 | Worked on interview summary memorandum of ▇ ▇ (6.5); reviewed and retrieved bates-labeled documents for interview memorandum of ▇ (1.4); worked on executive summary of ▇ interview summary memorandum (1.5). | 3,055.00 |
| 12/01/09 | CVM | 8.00 | Reviewed Duff & Phelps report re ▇ (.3); corresponded with G. Knudsen re ▇ interview (.7); reviewed ▇ outline (.5); conferred with G. Knudsen re ▇ interview (.1); conferred with O. Jafri re ▇ (.1); drafted sections re increase in the ▇ and ▇ (6.1); conferred with K. Porapaiboon re draft sections of the Report (.1); conferred with T. Clements re ▇ of the Report (.1). | 2,600.00 |
| 12/01/09 | DBM | 10.20 | Reviewed several hundred documents related to ▇ for relevant issues and possible inclusion in ▇ proof outline. | 3,315.00 |
| 12/01/09 | ACO | 7.60 | Reviewed hundreds of ▇ custodial documents for possible inclusion in ▇ witness interview outline re ▇ (7.5); reviewed consolidated daily report for November 30 (.1). | 2,470.00 |
| 12/01/09 | JXP | 8.20 | Drafted fifth full ▇ interview summary (2.1); reviewed materials in preparation of ▇ interview (1.2); drafted flash ▇ interview summary (1.5); participated in ▇ interview (3.4). | 2,665.00 |
| 12/01/09 | ACG B | 6.20 | Conferred with S. Terman about scope of ▇ second level document review (.2); reviewed the approximately 5300 ▇ documents identified as relevant by contract attorneys in order to identify documents to use in upcoming ▇ interview (5.8); responded to S. Ascher's questions about ▇ (.2). | 2,015.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/01/09 | AHS | 9.50 | Generated index of documents cited in comprehensive ████████ document binder (.3); created task list of various issues to be completed as part of ███ investigation (.3); reviewed ████████'s production and Lehman documents on Stratify ████████ ████████████ (1.8); reviewed ████████ ████████ (1.3); composed email to S. Prysak summarizing ████████ ████████████████ (.5); conducted privilege review of documents ████████████ requested returned pursuant to claw back agreement (3.9); discussion with S. Prysak re conducting legal research ████ (.1); reviewed case law circulated by S. Biller re ████████████████ (1.3). | 3,087.50 |
| 12/01/09 | TFS | 8.70 | Drafted first draft of analysis section for Report re effect of ████████████████████████ (4.5); edited draft of fact section re ████████████ based on comments from W. Wallenstein (4.2). | 2,827.50 |
| 12/01/09 | SFT | 4.20 | Conferred with S. Kinslow and A. Ringguth re ████████ review (.7); reviewed ████████ documents previously marked relevant re ████████████ (3.5). | 1,365.00 |
| 12/01/09 | RMW | 4.40 | Continued first level review of ████████ documents re ████████ (2.8); finished inputting information relating to ████ and ████████████ and emailed charts to S. Jakobe (1.6). | 1,430.00 |
| 12/01/09 | TMW | 5.20 | Conferred with D. Murray re ████████ (.5); researched ████████ (2.7); drafted memorandum to D. Murray re ████████ (2.0). | 1,690.00 |
| 12/01/09 | MRS | 3.80 | Assembled electronic collection of documents and interview summaries cited in Section III of Team 3 draft Report, for inclusion in binders for review by S. Ascher (3.5); corresponded with C. Ward and P. Ramos re same (.3). | 1,026.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654
(312) 222-9350

| 12/01/09 | CRW | 2.00 | Reviewed ▮▮▮ interview outline and made edits accordingly (.5); pulled and bates-stamped documents from Stratify in preparation of ▮▮▮ interview (1.5). | 510.00 |
|---|---|---|---|---|
| 12/02/09 | DRM | 1.10 | Memorandum from J. Epstein and R. Byman re retention of accounting ▮▮▮ (.2); memoranda to and from S. Ascher and T. Winegar re ▮▮▮ ▮▮▮ (.4); read report from T. Winegar on his further legal research re ▮▮▮ and conferred with T. Winegar re same (.5). | 880.00 |
| 12/02/09 | RLM | .50 | Corresponded via email re ▮▮▮ interview, re ▮▮▮ (.1); corresponded via email re ▮▮▮ ▮▮▮ (.1); corresponded via email re draft Report (.3). | 450.00 |
| 12/02/09 | JE | 4.50 | Conferred with T. Newkirk re ▮▮▮ issues (.2); telephone conference with ▮▮▮ (.5); analyzed potential ▮▮▮ (2.3); continued fact analysis of ▮▮▮ issues (1.5). | 3,150.00 |
| 12/02/09 | TJC | 6.80 | Reviewed email correspondence re ▮▮▮ interview issues (.3); conferred by email with R. Marmer and L. Pelanek re same (.3); reviewed email correspondence from P. Marcus re Duff & Phelps questions (.3); reviewed email correspondence re developments (.2); reviewed email correspondence from S. Ascher, S. Prysak and others re risk limits (.4); worked on draft Report (2.0); worked on ▮▮▮ interview outline (2.8); reviewed and prepared email correspondence re risk management issues (.5). | 4,250.00 |
| 12/02/09 | DWD | .60 | Conferred with J. Epstein re ▮▮▮ and other issues (.4); reviewed timeline materials (.2). | 450.00 |
| 12/02/09 | SJP | 7.30 | Reviewed research materials re ▮▮▮ (1.5); emails with J. Epstein re ▮▮▮ issues (.2); reviewed and revised draft report (4.0); worked on issues re ▮▮▮ document production and emails with A. Sapp re same (.8); emails with S. Ascher re risk issues (.2); email to ▮▮▮ (.2); drafted email to J. Wine requesting additional ▮▮▮ materials (.4). | 4,197.50 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/02/09 | LEP | 3.90 | Revised ▊▊▊ outline and circulated (1.2); revised draft of Report re ▊▊▊▊▊ (2.7). | 1,852.50 |
|---|---|---|---|---|
| 12/02/09 | TCN | 4.70 | Reviewed new draft from M. Basil, et al. re ▊▊▊ (3.0); reviewed ▊▊▊ and emailed team re same (.5); reviewed agenda for meeting with A. Valukas re Report drafting (.2); reviewed material for P. Trostle re liquidity (1.0). | 3,995.00 |
| 12/02/09 | LPE | .50 | Various conferences with J. Epstein re ▊▊▊ (.2); conferred with T. Newkirk re ▊▊▊ ▊▊▊ (.3). | 350.00 |
| 12/02/09 | SSJ | 3.60 | Reviewed and analyzed ▊▊▊ and ▊▊▊ logs (.4); reviewed ▊▊▊ (.7); conferences with A. Gardner and W. Wallenstein re ▊▊▊ (.3); updated draft facts related to ▊▊▊ ▊▊▊ (2.0); drafted correspondence to G. Fuentes re draft facts (.2). | 1,890.00 |
| 12/02/09 | KVP | 11.30 | Edited section of Report re ▊▊▊ ▊▊▊ (.5); telephone conference with C. Meservy re same (.1); telephone conference with O. Jafri re ▊▊▊ (.3); added section to brief re ▊▊▊ breaches (1.8); communicated with S. Prysak re new formatting of Report (.2); edited work of junior associates on changes to Report (2.8); edited Report sections re ▊▊▊ (.3); met with A. Alexander re risk sections of Report (.3); met with W. Wallenstein re staffing for report editing (.3); communicated with T. Clements re ▊▊▊ interview (.3); communicated with W. Wallenstein re volatility causing breaches (.2); edited ▊▊▊ ▊▊▊ section of Report (1.9); studied A. Kennedy's research re ▊▊▊ ▊▊▊ (1.2); added to section of Report re ▊▊▊ ▊▊▊ and studied documents re same (1.1). | 5,932.50 |
| 12/02/09 | MKL | .30 | Conference with T. Newkirk re ▊▊▊ | 180.00 |
| 12/02/09 | WPW | 8.30 | Conferred with K. Porapaiboon and A. Gardner re drafting and editing of risk management-related report sections (.3); corresponded with K. Porapaiboon re | 3,320.00 |

drafting and editing of commercial real estate ▮▮▮
report sections (.1); reviewed and analyzed
correspondence from S. Asher re ▮▮▮ (.2);
reviewed and analyzed correspondence from S. Asher re
summary and timeline of market conditions and trends
(.1); corresponded with S. Ascher and A. Gardner re
▮▮▮ (.2); reviewed
and analyzed key documents re ▮▮▮
▮▮▮ (.1);
conferred with K. Porapaiboon re outstanding risk
management report drafting and editing tasks and
upcoming work plan (.4); conferred with O. Jafri re
▮▮▮ and drafting and editing of
report sections re ▮▮▮
(.4); corresponded and conferred with T. Schrage re
drafting and editing of report sections ▮▮▮
▮▮▮ (.4); reviewed and analyzed
electronic memorandum from A. Ringguth re
▮▮▮ (.1);
conferred with A. Ringguth re same (.2); conferred with
K. Porapaiboon re same (.1); reviewed and analyzed
correspondence from S. Ascher re ▮▮▮
▮▮▮ (.1); reviewed and analyzed
correspondence from financial advisors re same (.1);
conferred with T. Clements ▮▮▮
draft report sections and supporting documents re same
(.2); reviewed and analyzed electronic memorandum
from A. Kennedy re ▮▮▮
▮▮▮ (.7);
reviewed and analyzed correspondence from S. Ascher
re same (.2); conferred with A. Ringguth re ▮▮▮
▮▮▮ (.2); reviewed
and analyzed correspondence from S. Ascher re same
(.1); corresponded with A. Gardner and A. Ringguth re
▮▮▮
and key supporting documents (.1); conferred with S.
Jakobe re ▮▮▮
▮▮▮ (.2); reviewed, edited, and revised draft report
section from T. Schrage re ▮▮▮
▮▮▮ (.3); corresponded with S.
Ascher and K. Porapaiboon re ▮▮▮
▮▮▮ (.1); reviewed and analyzed

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

|           |      |       |                                                                                                                                                                                                                                                                                                                            |          |
|-----------|------|-------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|           |      |       | memorandum re interview with ████ (.7); reviewed and analyzed correspondence from S. Ascher re same (.1); conferred with S. Ascher re key documents concerning ████ (.1); drafted, edited, and revised background sections of report re ████ (2.5).                                                                          |          |
| 12/02/09  | SLA  | 7.00  | Conference with S. Prysak re commercial real estate portion of Report (.4); drafted ████ timeline and exchanged emails with A. Taddei and J. Creelan re same (1.5); revised sections IV, V, and VI of Report, including ████ (3.8); reviewed legal research re ████ (.8); telephone conference with P. Marcus and email exchange with R. Marmer re ████ (.3); telephone conference with A. Taddei re ████ (.2). | 5,250.00 |
| 12/02/09  | JLD  | .50   | Discussed ████ interview outline with S. Kinslow of J&B (.2); reviewed correspondence from E. Schwab re ████ interview outline (.3).                                                                                                                                                                                          | 185.00   |
| 12/02/09  | SKK  | 10.90 | Reviewed ████ interview memorandum for issues related to commercial real estate ████ (.5); edited ████ witness interview outline (4.8); conducted second-level review of ████ documents re ████ for use in witness file (4.7); met with E. Schwab to discuss edits to ████ witness interview outline (.9).                    | 4,360.00 |
| 12/02/09  | EZS  | 7.90  | Reviewed and commented on ████ witness interview outline re commercial real estate ████ (5.3); conference with S. Kinslow re ████ witness interview outline (.5); revised and cite-checked sections of draft Examiner's Report re ████ (2.1).                                                                                 | 2,923.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/02/09 | TEC | 8.80 | Reviewed daily summaries of ███████ reviewers and responded to questions re responsiveness of ██████ documents (2.0); researched requirements for a subpoena under Judge Peck's February 2008 Order and drafted subpoena for ███████ (2.7); reviewed several hundred of ████████ non-custodial documents tagged key by the contract attorneys (4.1). | 2,860.00 |
|---|---|---|---|---|
| 12/02/09 | JQC | 9.60 | Reviewed and summarized key documents related to ███████████ (3.7); telephone conference with A. Taddei re ████████████ (.2); drafted various sections for Team 3 fact section of the Examiner's Report related to ██████████████ (5.7). | 3,120.00 |
| 12/02/09 | AXA | 2.50 | Conference with W. Wallenstein and K. Porapaiboon re edits to final Report (.3); emailed W. Wallenstein re ████████ (.3); conference with S. Jakobe re meaning of ██████████ (.3); emailed S. Jakobe re ██████ (.2); conference with and emailed K. Porapaiboon re ██████ (.2); emailed K. Porapaiboon draft final memorandum (.1); conference with A. Ringguth re ██████████ (.1); emailed A. Ringguth ██████ information and ████ master document list (.1); researched documents and drafted response to A. Ringguth ████████████ email memorandum citing additional documents (.7); emailed S. Ascher re ██████ memorandum from Duff & Phelps (.2). | 812.50 |
| 12/02/09 | OJ | 12.90 | Reviewed documents for the ██████████ section of the Examiner's Report (1.1); drafted introduction section re ██████████ for the Examiner's Report (2.2); drafted section re █████████████ (4.4); drafted section re ██████ (5.2). | 4,192.50 |
| 12/02/09 | ADK | 4.70 | Researched ██████████ (1.6); researched █████████████ (1.5); researched ██████████████ (1.6). | 1,527.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/02/09 | GSK | 7.30 | Edited ██████████'s interview outline (1.7); conferred with C. Meservy re same (.2); reviewed document of custodian ████████████████ (5.1); summarized relevant documents re same (.3). | 2,372.50 |

| 12/02/09 | MZM | 5.10 | Emailed G. Fuentes and S. Biller re statements on ████ ████ from interviews of ████████ and ████████ (.4); edited, proof read, and finalized draft summary memorandum of interview of ████████████████ (2.7); read interview flash summaries for two ████████████ interviews and the interviews of ████████, ████████, ████████, and ████████ (2.0). | 1,657.50 |

| 12/02/09 | CVM | 9.00 | Corresponded with J. Conley re ████████████ ████████ (.4); emailed list of ████████████ ████████████ to the teams (.3); reviewed the ████████ outline (.5); corresponded with V. Broderick and R. Swanson re upcoming interview (.5); drafted ████ ████████████████████ and sent to S. Ascher (1.9); met with G. Knudsen re changes to ████████ outline (.3); conferred with G. Knudsen re ████████ interview (.1); prepared ████████████ (.9); conferred with K. Porapaiboon re section of the Report (.1); drafted ████████████ (4.0). | 2,925.00 |

| 12/02/09 | DBM | 8.30 | Reviewed several hundred documents related to ████████ for relevant issues and possible inclusion in ████████ proof outline. | 2,697.50 |

| 12/02/09 | ACO | 7.80 | Reviewed hundreds of ████████ custodial documents for possible inclusion in ████████ witness interview outline re ████████████ commercial real estate ████████████ (7.7); reviewed consolidated daily report for December 1 (.1). | 2,535.00 |

| 12/02/09 | JXP | 9.50 | Edited fifth ████████ interview summary (.3); drafted ██ ████ flash summary (4.1); drafted ████████ interview outline (3.1); updated draft ████████████ of Report with ████████ comments re ████████████ (.9); updated draft ████████████ of Report with ████████████████████ (1.1). | 3,087.50 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/02/09 | ACG B | 9.20 | Drafted section of Examiner's Report dealing with ▮▮▮ ▮▮▮▮▮▮▮ (4.6); drafted section of Examiner's Report dealing with ▮▮▮▮▮▮▮ ▮▮▮ (1.8); conferred with K. Porapaiboon about sections of Examiner's Report re same (.1); conferred with W. Wallenstein about sections of Examiner's Report re same (.2); compiled evidence re ▮▮▮▮ ▮▮▮▮▮▮▮ (2.5). | 2,990.00 |
| 12/02/09 | AHS | 11.00 | Continued privilege review of ▮▮▮▮▮ documents (2.1); drafted email to S. Prysak re relevant documents identified during privilege review (.4); telephone conference with S. Fliegler re ▮▮▮▮ interview and follow up issues for Duff & Phelps (.3); conducted legal research re ▮▮▮▮▮▮▮ (8.2). | 3,575.00 |
| 12/02/09 | TFS | 7.80 | Reviewed documents in Stratify for unscheduled team three interview of ▮▮▮▮ issues, documents consisted mostly of ▮▮▮▮▮▮▮▮ (1.9); incorporated edits from K. Porapaiboon for draft section re ▮▮▮▮▮▮▮ (1.7); met with W. Wallenstein re edits and additions necessary for fact section on ▮▮▮▮▮ for the Report (.3); edited and redrafted fact section re ▮▮▮▮ based on comments from team leaders (3.9). | 2,535.00 |
| 12/02/09 | SFT | 5.50 | Reviewed A. Ringguth key document descriptions and incorporated same in ▮▮▮▮ interview outline re ▮▮▮▮▮▮ (2.5); reviewed ▮▮▮▮ documents re ▮▮▮ (3.0). | 1,787.50 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/02/09 | RMW | 4.60 | Continued first level review of ████████ documents re potential claims (3.7); assisted S. Jakobe with drafting ████████ discussion for the ████████ ████████ portion of Examiner's Report (.9). | 1,495.00 |
| 12/02/09 | TMW | 2.80 | Met with D. Murray re ████████ (.4); drafted memorandum re ████████ ██ (2.4). | 910.00 |
| 12/02/09 | MRS | 6.50 | Continued assembly of electronic collection of documents and interview summaries cited in Section III of Team 3 draft Report, for inclusion in binders for review by S. Ascher. | 1,755.00 |
| 12/02/09 | CRW | 3.50 | Prepared four binders for J. Dlugosz and S. Kinslow in preparation of ████ interview (2.0); performed specific searches within Case Logistix for documents pertaining to ████████, and created review sets for A. Sapp (1.5). | 892.50 |
| 12/03/09 | DRM | .90 | Read memorandum from S. Ascher re Board and committee notes (.2); reviewed memorandum from T. Winegar re ████████ ████████ (.4); memorandum to S. Ascher and conferred with S. Ascher re ████████ and conferred with S. Ascher and M. Basil re same (.3). | 720.00 |
| 12/03/09 | RLM | 1.80 | Corresponded via email re ████████ (.2), re ████████ (.2), re ████████ (.1), and re ████████ (.1); met with T. Chorvat re ████ interview and draft of ████████ (.3); met with S. Prysak re ████████ (.5); telephone conference with S. Ascher re ████████ (.3); corresponded via email re ████ (.1). | 1,620.00 |
| 12/03/09 | JE | 4.20 | Reviewed documents and summaries relating to ████ ████████ and worked on questions for ██. | 2,940.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/03/09 | TJC | 5.60 | Met with R. Marmer re ███ status and next steps (.3); worked on ███ outline (3.2); reviewed email correspondence re developments (.1); met with L. Pelanek re same (.3); reviewed email correspondence from S. Ascher and R. Byman re Report issues (.3); reviewed L. Pelanek email correspondence re ███ (.2); reviewed email correspondence and documents re ███ (.2); reviewed ███ flash summary (.2); reviewed materials re ███ (.3); worked on ███ documents and topics (.5). | 3,500.00 |
| 12/03/09 | DWD | 2.00 | Reviewed timeline for ███ to ensure completeness of timeline (1.5); prepared correspondence re interview of ███ and request for reimbursement of counsel fees (.3); prepared correspondence to ███ re indemnification issue raised by ███ (.2). | 1,500.00 |
| 12/03/09 | GAF | .20 | Reviewed S. Prysak email re new ███ documents and emailed S. Jakobe and M. Mason re need for process to review new ███ documents. | 115.00 |
| 12/03/09 | SJP | 7.60 | Telephone conference with J. Wine re outstanding ███ issues (.3); conferred with A. Sapp re same (.2); worked on scheduling ███ (.2); attended team meeting / conference call re investigation status (2.0); worked on issues re ███ (3.5); conferred with R. Byman re same (.1); reviewed draft report for Team 3 (1.3). | 4,370.00 |
| 12/03/09 | IYD | 2.30 | Revised sections of Team 3 fact Report and corresponded with K. Porapaiboon re same (1.0); analyzed questions for ███ follow-up interview and corresponded with A. Ringguth re same (.8); corresponded with S. Kinslow re potential questions for ███ and factual record of ███ commercial real estate ███ (.5). | 1,138.50 |
| 12/03/09 | WLT | .30 | Discussed ███ with T. Newkirk. | 270.00 |

LAW OFFICES

JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 12/03/09 | LEP | 9.20 | Met with T. Chorvat re ▮▮▮ interview and Report (.7); revised ▮▮▮ outline (4.3); prepared exhibits for R. Marmer (2.2); drafted Report narrative on the final two weeks (2.0). | 4,370.00 |
| 12/03/09 | TCN | 7.80 | Reviewed ▮▮▮ draft Report re ▮▮▮ in preparation for meeting with A. Valukas (1.4); met with A. Valukas and team re same (2.5); reviewed ▮▮▮ letter, interview, report to ▮▮▮ and ▮▮▮ matters (2.1); emailed team re ▮▮▮ (1.6); emailed S. Ascher re ▮▮▮ (.2). | 6,630.00 |
| 12/03/09 | LPE | 1.90 | Conferred with T. Newkirk re possible ▮▮▮ (.2); conferred with A. Valukas re ▮▮▮ issue (.1); conferred with T. Newkirk re same (.2); reviewed draft report section (1.4). | 1,330.00 |
| 12/03/09 | SSJ | .60 | Reviewed correspondence re ▮▮▮ documents and drafted correspondence to C. Ward and M. Mason re same (.3); reviewed draft facts re ▮▮▮ (.3). | 315.00 |
| 12/03/09 | KVP | 12.30 | Edited portions of Report re ▮▮▮'s deference to ▮▮▮ (.7); added new portions to Report re commercial real estate (1.1); communicated with A. Sapp re investigation (.2); read documents re same (.2); studied finance and risk committee meeting materials (1.8); studied ▮▮▮ memorandum from Duff & Phelps (.5); added section to draft Report re same (.5); edited ▮▮▮ information in Report (1.6); ran conflict check on ▮▮▮ and prepared to serve subpoena (.5); coordinated with C. Ward re document binders (.2); edited Report section re ▮▮▮ limit revisions (1.8); added missing documents to Report (2.5); met with S. Prysak and A. Sapp to call J. Wine at Latham & Watkins (.7). | 6,457.50 |
| 12/03/09 | WPW | 10.60 | Reviewed and analyzed electronic memorandum from O. Jafri re ▮▮▮ (.4); conferred with financial advisors re delivery of final versions of technical risk management-related analyses, memoranda, and reports (.5); reviewed and analyzed correspondence from R. Byman, S. Ascher, and M. Devine re interview with ▮▮▮ (.3); reviewed and analyzed correspondence from financial advisors re same | 4,240.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

(.2); corresponded with T. Schrage re draft report section concerning ███████████████████████████ (.2); reviewed and analyzed electronic memorandum from A. Ringguth re ████████████████████████ (.3); corresponded with S. Ascher, A. Ringguth and A. Gardner re same (.2); drafted, revised, and edited report sections re commercial real estate business (2.0); reviewed and edited revised report section re ████████████████ (.2); reviewed and analyzed correspondence from S. Ascher re annotated ████████████████ (.2); conferred with O. Jafri re draft report sections concerning ████████████ ████ (.3); conferred with K. Porapaiboon re edits and revisions to risk management-related sections of draft report and upcoming work plan (.4); corresponded with K. Porapaiboon re ████████████████ (.1); reviewed, edited, and revised draft report section from T. Clements re ████████████████ (.2); corresponded with T. Clements re same (.1); reviewed and analyzed key documents re ████████ ████████████████████ (.2); corresponded with E. Schwab re ████████████████████ (.1); reviewed and analyzed key documents re same (.1); corresponded with K. Porapaiboon re same (.1); revised and edited report background section re commercial real estate ██████████ (.5); drafted and revised draft report section re ██████████████████ (1.3); reviewed, edited and revised draft report section from T. Schrage re ████████████████████ ████████ (.3); conferred with J. Conley re draft report sections concerning ████████ (.2); reviewed, edited, and revised draft report sections from J. Conley re same (.5); drafted, edited, and revised background sections of report re ████████████████████████ ████████ (1.4); reviewed and analyzed electronic memorandum from A. Ringguth re ████████████ ████████████████ (.3).

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/03/09 | SLA | 8.90 | Conference with W. Wallenstein re Report (.2); conference with M. Hankin re liquidity (.2); reviewed and revised ███ (.4); exchanged emails re ██████ (.2); attended team leaders' meeting re Report drafting (2.0); reviewed summary of new Board materials and emailed team leaders re same (1.5); telephone conference with A. Levander and A. Wasserman re ██████ and email exchanges re same (.2); conference with S. Prysak re ██████ (.1); telephone conference with █ ███ re █████ subpoena (.2); finalized subpoena (.1); conference with R. Byman and M. Basil and conference with L. Pelanek re █████ (.3); reviewed materials re █████ (.2); conference with M. Basil and email exchanges with R. Byman re ███████ (.2); revised draft risk management Report (3.1). | 6,675.00 |
| 12/03/09 | SKK | 12.60 | Proofed and edited final version of █████ witness interview outline (5.1); conducted second-level review of █████ documents re ██████ commercial real estate ██████ for use in witness file (5.9); located information re ██████ (.3); reviewed interview summaries to determine remaining topics of questioning (1.3). | 5,040.00 |
| 12/03/09 | WEP | 7.40 | Reviewed █████ custodial documents for information re facts and potential claims re ██████ ████. | 2,738.00 |
| 12/03/09 | EZS | 7.00 | Revised and updated sections of draft Examiner's Report re █████ (6.5); conference with S. McNally re Team 3 issues re █████ for draft Examiner's Report (.2); reviewed and updated █████ sections of draft Examiner's Report re █████ (.3). | 2,590.00 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/03/09 | TEC | 6.40 | Edited fact section of the Report re ███████████ ████████████ summaries to add to the section (4.0); reviewed a hundred of ████████ non-custodial documents tagged key by the contract attorneys (1.0); reviewed daily summaries of ████████ reviewers and responded to questions re responsiveness of ████████ documents (1.4). | 2,080.00 |
| 12/03/09 | JQC | 11.00 | Reviewed ████████████ and various federal statutes for ████████████████ for ████████████ (4.6); drafted introductory section on ████████████████ for Examiner's Report (3.3); drafted sections of Team 3 fact section of Examiner's Report related to ███████████████ (3.1). | 3,575.00 |
| 12/03/09 | AXA | 7.00 | Reviewed Duff & Phelps memorandum re ███████████████ (.7); conference with W. Wallenstein re Duff & Phelps memorandum (.2); emailed A. Ringguth re Daily ████████ and ████████ Report (.1); researched documents and witness statements re ████████████████████ (2.2); drafted section of final Report re ████████████ (3.8). | 2,275.00 |
| 12/03/09 | OJ | 11.20 | Revised ████████████████████ section for the Examiner's Report (4.6); revised ████████ section for the Examiner's Report (3.0); edited draft re ████████████ (3.6). | 3,640.00 |
| 12/03/09 | ADK | 5.10 | Researched whether ████████████████████████ ████████████████████████ (3.7); reviewed documents produced by ████████████████ ████████████ (1.4). | 1,657.50 |
| 12/03/09 | GSK | 7.90 | Conferred with C. Meservy re next steps in process for interview of ████████████ (.2); reviewed current draft of interview outline of ████████████ (.5); edited draft of interview outline of ████████████ to include annotated committee meeting materials (3.9); reviewed documents of custodian ████████ for ████████████████ in preparation for upcoming witness interview (3.3). | 2,567.50 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654
(312) 222-9350

| 12/03/09 | MZM | 3.80 | Emailed G. Fuentes and S. Jakobe re document requests to ███████████ ████████████ (.2); read summary memoranda for interviews of ████████ █, ██████████ ██████, █████ █, ██████████, ████████████, and ████████ (3.6). | 1,235.00 |
|---|---|---|---|---|
| 12/03/09 | CVM | 10.70 | Corresponded with V. Broderick re document production for the ████████ interview (.1); met and conferred with A. Sapp re ████████ materials (.3); emailed S. Ascher re ██████████ interview preparation (.1); prepared and emailed scanned annotated materials to S. Ascher (6.5); reviewed and emailed documents for the ████████ interview (2.7); conferred with G. Knudsen re ████████ interview (.5); conferred with C. Murray re interview preparation for ████████ interview (.1); conferred with A. Ringguth re ████████ (.2); conferred with J. Conley re ████ (.1); conferred with L. Manheimer re Board documents (.1). | 3,477.50 |
| 12/03/09 | DBM | 6.90 | Reviewed several hundred documents related to ████████ for relevant issues and possible inclusion in ████████ proof outline. | 2,242.50 |
| 12/03/09 | ACO | 7.50 | Reviewed hundreds of ████████ custodial documents for possible inclusion in ████████ witness interview outline re ████████ commercial real estate ████████ (7.4); reviewed consolidated daily report for December 2 (.1). | 2,437.50 |
| 12/03/09 | JXP | 4.50 | Drafted ████████ full interview summary. | 1,462.50 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654
(312) 222-9350

| 12/03/09 | ACG B | 3.60 | Coordinated with C. Meservy on current state of Examiner's research into ███████ ████████ (.3); drafted email to K. Filipovich about ████████████████ (.3); analyzed whether ████████████████ and had email communication with S. Kinslow re same (.1); in response to feedback from S. Ascher, identified additional documents pertaining to question of ████████████████ (2.5); worked with assistant to prepare documents identified as pertaining to question of why ██████████ in format suitable for distribution to team leaders (.4). | 1,170.00 |
|---|---|---|---|---|
| 12/03/09 | AHS | 8.80 | Reviewed ████████████ documents with notations from ████████████████ (.6); composed email to S. Prysak re important documents identified during review (.2); drafted questions related to ████████ and ████████ investigation for outline of interview (.4); participated in conference call with Latham & Watkins' J. Wine, S. Prysak, and K. Porapaiboon re issues related to ████████ document production (.3); follow up meeting with S. Prysak and K. Porapaiboon re same (1.0); continued conducting legal research re ████████████████ ██████████████ (6.3). | 2,860.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/03/09 | TFS | 9.10 | Reviewed documents in Stratify for unscheduled team three interview of ██████ ██████████████ (1.2); telephone conference with W. Wallenstein re requirements for edit of draft fact section re ██████ (.3); reviewed materials re ██████ (3.7); drafted fact section re ██████ (3.9). | 2,957.50 |
| 12/03/09 | SFT | 6.50 | Reviewed ████ documents re ██████ | 2,112.50 |
| 12/03/09 | RMW | 2.60 | Continued first level review of Ernst & Young documents re potential claims. | 845.00 |
| 12/03/09 | TMW | 10.30 | Drafted memorandum re ██████ (4.6); reviewed memoranda re ██████ (.2); telephone conference with S. Biller re ██████ (.2); reviewed documents from Debtors' production re ████ (5.3). | 3,347.50 |
| 12/03/09 | EXL | 2.20 | Reviewed daily team report (.1); reviewed draft ████ interview memorandum (.2); revised Report section on ██████ (1.9). | 814.00 |
| 12/03/09 | MRS | 8.80 | Continued and completed assembly of electronic collection of documents and interview summaries cited in Section III of Team 3 draft Report, for inclusion in binders for review by S. Ascher (7.5); prepared lists of outstanding documents and documents newly added to Team 3 Section III collection, and forwarded to C. Ward (.9); corresponded with C. Ward, P. Ramos and duplicating personnel re logistics for preparing binders (.4). | 2,376.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| Date | Init. | Hours | Description | Amount |
|---|---|---|---|---|
| 12/03/09 | CRW | 3.50 | Prepared three sets of binders of documents cited in Team 3 drafts Report pertaining to ███████████ ██████████ for S. Ascher. | 892.50 |
| 12/04/09 | DRM | 1.50 | Read memorandum from T. Winegar re ████████████ ████████ and conferred with T. Winegar and A. Olejnik re further research ████████ ██████████████████████████████ (.8); telephone conference with M. Basil re further research concerning same (.1); reviewed legal research concerning ████████████████████████████████ and the effect thereof ████████████████ (.4); memoranda to and from S. Ascher re same (.2). | 1,200.00 |
| 12/04/09 | RLM | 4.50 | Corresponded via email re privilege log from ████ ██████ (.1); met with T. Chorvat re ████ interview topics (.5); reviewed documents for ██████ interview (1.5); met with T. Chorvat, et al. re same (.7); corresponded via email re ██████ interview (.2); met with T. Chorvat re ████████████ portion of Report (.5); worked on ██████ interview (1.0). | 4,050.00 |
| 12/04/09 | HSS | .50 | Reviewed and responded to S. Biller inquiry re potential causes of action. | 375.00 |
| 12/04/09 | JE | 4.30 | Reviewed ████████████ materials and interview memoranda relating to ████████ and prepared points to discuss with ██████ re same (3.9); exchanged messages with S. Prysak re additional questions and obtaining additional materials relating to ████████████ ██████ and ██████ claims (.4). | 3,010.00 |
| 12/04/09 | TJC | 4.80 | Reviewed ████████ flash summary (.2); reviewed email correspondence re developments (.2); reviewed correspondence and materials re ██████ issues (.5); reviewed email correspondence and attachments re ████████████████ (.4); reviewed documents and outline re ████ interview (1.5); worked on list of topics to provide to ██████ re same (.5); conferred with R. Marmer and L. Pelanek re same (.3); worked on documents to provide to ██████ (.4); met and worked with R. Marmer and L. Pelanek re same (.8). | 3,000.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/04/09 | DWD | 3.00 | Reviewed and revised flash summary of interview of ▮▮ (1.3); completed review of timeline of ▮▮ (1.7). | 2,250.00 |
|---|---|---|---|---|
| 12/04/09 | GAF | 3.00 | Office conference with R. Wallace, S. Jakobe, and M. Mason re status of revised draft of Report and plan for adjustment of citation form (.8); reviewed S. Jakobe draft list of open issues for ▮▮ ▮ witness (.4); instructed associates re document searches for ▮▮ emails (.2); reviewed risk limit-related charts and emails for consideration of inclusion in revised ▮▮ section of Report re ▮▮ (1.6). | 1,725.00 |
| 12/04/09 | SJP | 6.40 | Worked on follow-up document requests to Debtor and emails with J. Epstein, M. Basil, and H. McArn re same (1.0); conferred with J. Wine re ▮▮ issues (.5); email to J. Wine re same (.2); reviewed documents relevant to ▮▮ (.5); worked on scheduling witness interviews (.2); worked on commercial real estate sections of report and reviewed sections of draft report (2.7); worked on witness interview outlines re ▮▮ (1.3). | 3,680.00 |
| 12/04/09 | IYD | 1.20 | Analyzed list of questions for ▮▮ and corresponded with S. Prysak, S. Kinslow and A. Ringguth re same (.7); corresponded with S. Terman, A. Ringguth and S. Kinslow re ▮▮ interview (.5). | 594.00 |
| 12/04/09 | LEP | 8.90 | Prepared exhibits and binders for ▮▮ interview (6.8); met with R. Marmer and T. Chorvat re exhibits for ▮▮ interview (2.1). | 4,227.50 |
| 12/04/09 | TCN | 7.00 | Studied ▮▮ documents and interviews re ▮▮ (2.1); office conference with L. Ellsworth re ▮▮ issues (.2); analyzed fact portion of ▮▮ draft (2.2); emailed D. Newman and D. Murray re ▮▮ issues (.3); reviewed ▮▮ and emailed J. Epstein re same in connection with ▮▮ (1.0); reviewed ▮▮ (1.2). | 5,950.00 |
| 12/04/09 | LPE | .20 | Conferred with T. Newkirk re ▮▮. | 140.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654
(312) 222-9350

| 12/04/09 | SSJ | 3.80 | Prepared for and participated in conference with G. Fuentes re fact section re ██████████ (.6); drafted outline of questions for ██████████ and drafted correspondence to G. Fuentes re same (2.5); reviewed online sources re ██████████ (.4); drafted correspondence to R. Wallace re ██████████ interview and ██████████ (.3). | 1,995.00 |
| --- | --- | --- | --- | --- |
| 12/04/09 | KVP | 7.20 | Communicated with E. McKenna re commercial real estate ██████████ (.2); edited sections of Report re ██████████ (3.4); conferred with W. Wallenstein re status of Report (.5); served subpoena on ██████████ (.2); telephone conference with S. Ascher and W. Wallenstein re Section I of Report (.8); researched ██████████ (2.1). | 3,780.00 |
| 12/04/09 | WPW | 6.30 | Conferred with S. Ascher and K. Porapaiboon re revisions to risk management-related sections of report (.8); revised and edited same (4.7); reviewed and analyzed electronic memorandum from A. Kennedy re whether ██████████ (.4); conferred with G. Folland re ██████████ (.3); conferred with S. Ascher re same (.1). | 2,520.00 |
| 12/04/09 | SLA | 5.00 | Revised Sections I-III of Report (2.9); conference with W. Wallenstein and K. Porapaiboon re revising section I of Report (.8); conference with J. Mathias re revising analysis section (.2); reviewed additional legal research re ██████████ (.2); reviewed and revised demonstrative exhibits for ██████████ section (.4); telephone conference with A. Taddei re exhibits and ██████████ issue (.5). | 3,750.00 |
| 12/04/09 | SKK | 10.40 | Proofed and edited final version of ██████████ witness interview outline (2.2); reviewed interview summaries to determine remaining topics of questioning (2.7); conducted second-level review of ██████████ documents re management involvement in ██████████ for use in witness file (5.3); reviewed ██████████ interview flash summary for issues related to ██████████ (.2). | 4,160.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/04/09 | WEP | 5.30 | Reviewed ██████ custodial documents for information re ████████████ . | 1,961.00 |
|---|---|---|---|---|
| 12/04/09 | EZS | 7.80 | Conference with O. Jafri re █████████████. ████████████████ (1.5); researched and drafted email to O. Jafri re issues █████████████ (1.5); researched ████████████ section of draft Examiner's Report re █████████ (4.5); drafted email to L. Pelanek with updated outline sections (.3). | 2,886.00 |
| 12/04/09 | TEC | 6.20 | Finalized subpoena for ███████ and coordinated service on ████████████ (2.8); reviewed several hundred of ████████ custodial documents for inclusion in his witness outline (3.4). | 2,015.00 |
| 12/04/09 | JQC | 7.20 | Reviewed several hundred ██████ documents related to ██████ for possible inclusion in ██████ witness outline and summarized several key documents. | 2,340.00 |
| 12/04/09 | OJ | 7.10 | Reviewed documents re ████████████ (4.1); edited section on ████ for the Examiner's Report (3.0). | 2,307.50 |
| 12/04/09 | ADK | 8.00 | Researched whether ████████████ (5.7); reviewed documents produced by ███ (2.3). | 2,600.00 |
| 12/04/09 | GSK | 5.20 | Reviewed additional annotated committee materials of █ ████████ for information relevant to upcoming witness interview (2.1); conferred with C. Meservy re same (.2); made further edits to ████████ interview outline based on additional review (.9); reviewed email from S. Ascher and A. Sapp re additional questions to include in █ ████████ outline (.4); edited outline per emails (1.6). | 1,690.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/04/09 | MZM | 3.20 | Met with G. Fuentes, S. Jakobe, and R. Wallace re outstanding tasks and issues of ███████ ████████ subissue (.7); met with R. Wallace re cite check for ████████ section of draft Report (.7); read flash summaries of ████, ██, ███, ███████, ████████, and ████ (.7); reviewed second amended complaint per request from G. Fuentes re identification of any issues not fully addressed in draft Report section on ███████ ████ (1.1). | 1,040.00 |
| 12/04/09 | CVM | 4.90 | Prepared and emailed ████████ materials to S. Ascher (2.7); met with G. Knudsen re ████ interview (.2); reviewed ████ flash summary (.1); reviewed materials and emailed same to ███████'s counsel (1.8); conferred with G. Knudsen re interview (.1). | 1,592.50 |
| 12/04/09 | DBM | 8.40 | Reviewed several hundred documents related to ████ for relevant issues and possible inclusion in proof outline. | 2,730.00 |
| 12/04/09 | ACO | 3.10 | Met with T. Clements and discussed relevance of several ████ custodial documents re ████ for possible inclusion in ████ witness interview outline (.5); reviewed several ████ custodial documents for possible inclusion in ████ witness interview outline re ████ (2.3); reviewed consolidated daily report for December 3 (.1); reviewed interview summary for ████ (.2). | 1,007.50 |
| 12/04/09 | JXP | 4.50 | Drafted ████ full interview summary (3.7); circulated flash ████ interview summary (.4); reviewed document re ████ (.4). | 1,462.50 |
| 12/04/09 | ACGB | 7.00 | Responded to question from E. McKenna re ████ ████ (.1); responded to L. Pelanek's questions re ████ (.1); began drafting outline for use in follow-up interview of ████ (6.8). | 2,275.00 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/04/09 | AHS | 8.40 | Drafted email summarizing completed privilege review of Ernst & Young documents Latham & Watkins requested to claw back (.3); conducted legal research in J&B library re ████████████████████████ (2.4); conducted research in Westlaw re same (5.7). | 2,730.00 |
|---|---|---|---|---|
| 12/04/09 | TFS | 8.70 | Reviewed documents in Stratify for unscheduled team three interview of ███████████████████ issues, documents consisted of the results of a search of selected key documents combined with ██████ name, and documents marked for possible inclusion in the interview outline included presentations to █████ ████████████████████████ ████████████████ (8.4); emailed with T. Clements re progress of ██████ document review (.3). | 2,827.50 |
| 12/04/09 | SFT | 8.60 | Conferred with I. Dmitrieva re planning for ██████ interview re ████████████████ (.8); met with A. Ringguth and S. Kinslow re same (.3); reviewed ██████ documents re ███████████ (7.5). | 2,795.00 |
| 12/04/09 | RMW | 5.70 | Conferred with G. Fuentes, S. Jakobe and M. Mason re outstanding tasks for ████████████████ ██████████ portion of investigation (1.0); conferred with M. Mason re strategy and division of citations for fact section of ███████████ ████████ portion of the Examiner's Report (.4); began researching ████████████████████ ████████████ companies (3.5); began revising citations for fact section of ██████████████████ portion of the Examiner's Report (.8). | 1,852.50 |
| 12/04/09 | TMW | 2.90 | Drafted memorandum re ████████████████ ██████████ (1.4); conferred with D. Murray and A. Olejnik re ████████████ (.7); telephone conference with D. Murray re ██████ (.1); telephone conference with S. Biller re ████████ (.1); consulted with S. Biller re ██████████ (.3); conferred with S. Biller re ████████ (.3). | 942.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/04/09 | EXL | .30 | Drafted email to M. Devine re ███████████████; searched for same. | 111.00 |
| 12/04/09 | AMR | 1.80 | Downloaded documents from Case Logistix in support of proof outline memorandum for O. Jafri. | 288.00 |
| 12/04/09 | MRS | 5.80 | Finalized list of documents added to Team 3 Section III collection and forwarded to C. Ward (1.2); reviewed Team 3 Section III binder preparation instructions and monitored duplicating progress (.5); assembled electronic collection of documents and interview summaries cited in Section I of Team 3 draft Report, for inclusion in binders for review by S. Ascher (3.2); coordinated service of subpoena on ███████ with T. Clements and N. Conway (.9). | 1,566.00 |
| 12/04/09 | ALR | 1.60 | Began pulling documents from ███████ section requested by O. Jafri (1.4); conferred with A. Righi and O. Jafri re same (.2). | 408.00 |
| 12/05/09 | TJC | .40 | Reviewed email correspondence re potential interview documents, ████████████████. | 250.00 |
| 12/05/09 | SJP | 2.80 | Worked on ██████████ issues (.8); reviewed draft report (1.2); worked on witness interview outlines re ██████████ issues (.8). | 1,610.00 |
| 12/05/09 | LEP | 1.40 | Prepared ██████ binder (.3); prepared ██████ exhibits (.4); revised draft Report re ████████████ (.7). | 665.00 |
| 12/05/09 | TCN | 1.60 | Emailed J. Epstein re ████████ counterparties (.1); reviewed some material sent to ████████ to prepare for telephone conference with ████████ re ████████ ████████ (1.5). | 1,360.00 |
| 12/05/09 | KVP | 3.90 | Telephone conferences with S. Ascher, O. Jafri, and A. Taddei re ████████████████ (.6); edited sections of Report re ████████████████████ (3.3). | 2,047.50 |
| 12/05/09 | WPW | 7.00 | Reviewed, edited, and revised draft Report sections re ████████████████████████ (6.5); revised and edited draft report section re ████████ █ ████████ (.5). | 2,800.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/05/09 | SLA | 5.00 | Telephone conference with A. Taddei re revision of timelines and graphics (.5); telephone conference with A. Taddei, K. Porapaiboon, and O. Jafri re ███████ (.5); revised Sections II and III of Report (4.0). | 3,750.00 |
| 12/05/09 | SKK | 9.30 | Conducted second-level review of ████████ documents re ███████████████████ for use in witness file. | 3,720.00 |
| 12/05/09 | EZS | 2.50 | Revised and cite-checked draft Examiner's Report re ████████████████████ | 925.00 |
| 12/05/09 | AXA | .40 | Emailed A. Ringguth re Duff & Phelps memorandum re ███████████ (.2); conference with A. Ringguth re █████████ (.2). | 130.00 |
| 12/05/09 | OJ | 3.10 | Collected documents re ████████████████ interview. | 1,007.50 |
| 12/05/09 | GSK | 1.40 | Edited index of relevant documents for █████████ outline (.9); reviewed documents of custodian ████ for items relevant to upcoming witness interview (.5). | 455.00 |
| 12/05/09 | CVM | 3.60 | Emailed S. Ascher re ██████████ (.1); edited ███ interview outline (3.5). | 1,170.00 |
| 12/05/09 | ACO | 2.40 | Reviewed several ████████ custodial documents for possible inclusion in ████████ witness interview outline re █████████ (2.3); reviewed consolidated daily report for December 4 (.1). | 780.00 |
| 12/05/09 | JXP | 1.30 | Drafted ██████████ full interview summary. | 422.50 |
| 12/05/09 | ACG B | 6.10 | Drafted outline for follow-up interview of ████████ (1.7); conducted second level review of the approximately 5300 ████████ documents identified as relevant by the contract attorneys in order to identify documents suitable for use during the forthcoming interview of ███████ (4.4). | 1,982.50 |
| 12/05/09 | AHS | 3.60 | Reviewed draft chart to A. Valukas re important issues in investigation and ██████████████ (.4); updated chart to include citations to ████████████ interviews and documents supporting ████████████ (3.2). | 1,170.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654
(312) 222-9350

| 12/05/09 | TFS | 4.20 | Reviewed documents in Stratify for unscheduled team three interview of ███ on ████████████ ███ documents consisted of the results of a search of selected key documents combined with ███ name, and documents marked for possible inclusion in the interview outline included email re ████████ ████████████████████████████████. | 1,365.00 |
|---|---|---|---|---|
| 12/05/09 | TMW | 5.40 | Researched ████████████ ████████████ (5.3); emailed S. Biller re ████ (.1). | 1,755.00 |
| 12/05/09 | PXR | 2.00 | Reviewed ████████████████ portion of Team 3 draft Report, and pulled documents cited in same. | 340.00 |
| 12/06/09 | RLM | 4.50 | Worked on ████ interview outline (3.5); conferred with S. Prysak re ████████████ ███ (.5); corresponded via email re same (.2), and re ██ (.3). | 4,050.00 |
| 12/06/09 | TJC | 1.40 | Reviewed and prepared email correspondence re ████ interview and topics re same (.5); reviewed email messages re ██████ issues (.3); worked on draft Report (.6). | 875.00 |
| 12/06/09 | DWD | 1.00 | Compared notes of articles and email documents against draft ████████████████ ████████████████ (.8); prepared correspondence to J. Epstein re same (.2). | 750.00 |
| 12/06/09 | SJP | 5.20 | Emails with R. Marmer re factual issues (.2); conferred with R. Marmer re ████ (.3); worked on same (.3); worked on revisions to draft Report (4.4). | 2,990.00 |
| 12/06/09 | LEP | 4.70 | Revised ████ interview outline and circulated. | 2,232.50 |
| 12/06/09 | SSJ | 2.00 | Performed research re ████████████ ████████ | 1,050.00 |
| 12/06/09 | KVP | 3.80 | Telephone conference with W. Wallenstein (.3); edited Report sections re ████████████ (3.5). | 1,995.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654
(312) 222-9350

| 12/06/09 | WPW | .30 | Reviewed and analyzed correspondence from S. Ascher and R. Marmer re ▮▮▮▮▮▮▮▮▮▮ (.2); reviewed and analyzed correspondence from S. Ascher re ▮▮▮ (.1). | 120.00 |
| 12/06/09 | SLA | 5.80 | Drafted ▮▮▮▮▮▮▮▮▮▮ section of Report (4.0); reviewed and revised chart of additional ▮▮▮▮▮▮▮▮▮▮ (.8); drafted questions for ▮▮▮ and exchanged emails with R. Marmer re same (1.0). | 4,350.00 |
| 12/06/09 | SKK | 9.70 | Conducted second-level review of ▮▮▮▮ documents re ▮▮▮▮▮▮▮▮▮▮▮▮ for use in witness file. | 3,880.00 |
| 12/06/09 | TEC | 9.70 | Reviewed several hundred of ▮▮▮▮ custodial documents for inclusion in his witness outline (8.5); created review sets for the ▮▮▮ review team and organized the review over the remaining documents (1.2). | 3,152.50 |
| 12/06/09 | JQC | 2.20 | Reviewed ▮▮▮▮▮▮▮▮▮ for revisions to fact section of Examiner's Report. | 715.00 |
| 12/06/09 | OJ | 5.30 | Revised section on ▮▮▮▮▮ for the Examiner's Report (3.1); revised section on ▮▮▮▮▮ for the Examiner's Report (2.2). | 1,722.50 |
| 12/06/09 | GSK | 8.30 | Reviewed document of custodian ▮▮▮ for items relevant to upcoming witness interview (6.4); edited draft of ▮▮▮▮ interview outline (1.9). | 2,697.50 |
| 12/06/09 | MZM | 6.60 | Worked on citations for draft Report section on ▮▮▮▮▮▮▮▮▮▮. | 2,145.00 |
| 12/06/09 | CVM | 3.40 | Corresponded with S. Ascher re ▮▮▮ interview (.2); updated the ▮▮▮▮▮ chart (3.0); corresponded with J. Conley re ▮▮▮ (.2). | 1,105.00 |
| 12/06/09 | ACO | 2.20 | Reviewed several ▮▮▮ custodial documents for possible inclusion in ▮▮▮ witness interview outline re ▮▮▮▮▮▮ions. | 715.00 |
| 12/06/09 | JXP | 6.80 | Edited sections of ▮▮▮▮▮ Report. | 2,210.00 |

LAW OFFICES

Page 84

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/06/09 | ACGB | 3.50 | Conducted second level review of the approximately 5300 ███ documents identified as relevant by the contract attorneys in order to identify documents to use during the upcoming interview of ███. | 1,137.50 |
| 12/06/09 | AHS | 5.80 | Reviewed case law forwarded by J. Epstein ███ ████ (1.1); reviewed briefing in ███ ████████ (1.3); conducted legal research ████ ██████ (3.4). | 1,885.00 |
| 12/06/09 | TFS | 3.80 | Reviewed documents in Stratify for unscheduled team three interview of ████████ issues, documents consisted of the results of a search of selected key documents combined with ███ name, and documents marked for possible inclusion in the interview outline included an email re ████ | 1,235.00 |
| 12/06/09 | SFT | 7.50 | Completed review of ████ documents re ████████ (5.5); reviewed A. Ringguth key document descriptions and incorporated same into ███ interview outline (2.0). | 2,437.50 |
| 12/06/09 | RMW | 1.90 | Began revising citations to fact section of ████ portion of Examiner's Report. | 617.50 |
| 12/06/09 | PXR | 5.50 | Reviewed ████████ and Executive Summary & Analysis portions of Team 3 draft Report, and pulled documents cited in same. | 935.00 |
| 12/06/09 | MRS | 5.00 | Assembled electronic collection of documents and interview summaries cited in Sections I and II of Team 3 draft Report, for inclusion in binders for review by S. Ascher. | 1,350.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

Page 85

| 12/07/09 | DRM | .40 | Read memorandum from J. Power re interview with ▇ ▇ (.2); read motion of Debtors to lift automatic stay to permit use of excess directors' and officers' liability insurance and memorandum to S. Ascher re same (.2). | 320.00 |
|---|---|---|---|---|
| 12/07/09 | RLM | 6.70 | Worked on ▇ interview outline (4.0); met with T. Chorvat, et al. re revised outline (.7); met with T. Chorvat re ▇ portion of Report (.3), and re ▇ exhibits (.2); corresponded via email re liquidity (.2); worked on follow-up questions for directors (.5); worked on follow-up questions for S. McGee (.3); telephone conference with S. Ascher re ▇ (.3); corresponded via email re ▇ documents (.2). | 6,030.00 |
| 12/07/09 | JE | 3.50 | Reviewed ▇ materials in preparation for call with ▇ and prepared questions for same (1.3); conferred with T. Newkirk re ▇ (.2); telephone conference with ▇ re ▇ (.6); conferred with T. Newkirk re ▇ (.3); continued analysis of ▇ (1.1). | 2,450.00 |
| 12/07/09 | TJC | 5.90 | Reviewed materials re ▇ outline (.3); worked on draft of Report sections (.5); met with R. Marmer and L. Pelanek re same (.4); reviewed materials and correspondence re director follow-up (.2); reviewed email correspondence from C. Meservy (.2); reviewed ▇ documents (.4); reviewed materials re ▇ issues (.3); reviewed R. Marmer and E. Schwab email correspondence re same (.2); reviewed ▇ (.5); reviewed Duff & Phelps report re same (.3); reviewed ▇ (.4); reviewed ▇ outline and materials (.5); reviewed and prepared further email with R. Marmer (.3); met with L. Pelanek re ▇ status (.3); revised draft Report (.5); telephone conference with L. Pelanek re same (.2); reviewed further documents re Report and open issues (.4). | 3,687.50 |
| 12/07/09 | DWD | .50 | Met with J. Epstein re ▇ (.3); reviewed correspondence re agenda and schedule for finalization of Report (.2). | 375.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/07/09 | GAF | 2.10 | Reviewed R. Wallace's assembly of interview and email information ███████ (1.3); continued review of email materials relevant to ███████ for use in discussion on revised Report section (.8). | 1,207.50 |
| 12/07/09 | SJP | 9.90 | Telephone conference with potential ███ (.5); worked on revisions to draft commercial real estate sections of report (2.0); prepared interview outlines for ███████ issues and ███ issues (4.5); worked on follow-up re ███ production (.2); emails with Duff & Phelps re ███ documents (.5); reviewed ███ materials (2.0); emails with M. Basil re same (.2). | 5,692.50 |
| 12/07/09 | IYD | .80 | Corresponded with W. Wallenstein and A. Ringguth re Duff & Phelps deliverables (.3); corresponded with E. McKenna re ███████ (.3); corresponded with A. Ringguth and S. Kinslow re ███ interview (.2). | 396.00 |
| 12/07/09 | LEP | 9.50 | Revised ███ binder (.9); met with R. Marmer and T. Chorvat re ███ interview outline (.4); revised and circulated ███ outline (3.3); telephone conference with T. Chorvat re Report draft (.2); revised Report draft re ███████ (4.7). | 4,512.50 |
| 12/07/09 | TCN | 2.10 | Telephone conference with J. Epstein re ███ counterparties and emailed team re same (.5); prepared for and telephone conference with A. Valukas, ███, J. Epstein, R. Byman, M. Basil, et al. re ███ issues and follow-up telephone conference with J. Epstein and M. Basil re ███ issues and ███ interview (1.4); emailed D. Murray re research re ███████ (.2). | 1,785.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/07/09 | SSJ | 5.10 | Telephone conference with A. Kennedy re █████; ███████ and drafted memoranda re same (.4); reviewed █████████████ (2.0); reviewed sample letters from ████████ ██████████████ (.4); drafted memoranda re key points ██████████ (.7); telephone conferences with M. Mason and R. Wallace re updated facts section (.3); telephone conference with M. Mason re ████ searches (.2); reviewed documents re ████ and ████████████ (.4); reviewed and edited interview memoranda (.7). | 2,677.50 |
| 12/07/09 | KVP | 6.50 | Added to section of Report re ████████████ (.8); met with W. Wallenstein re ██████████████ (.3); incorporated edits to commercial real estate section of Report inputted into draft (.5); coordinated production of binders of documents cited in Report (.3); edited first half of Report per S. Ascher's instructions (2.3); searched for missing ████████ portions of Report (.7); read new analysis section of Report (1.6). | 3,412.50 |
| 12/07/09 | WPW | 11.90 | Conferred with J. Conley re draft Report sections re ████████ (1.2); drafted, revised, and edited draft Report sections re same (1.8); drafted chart of deliverables re financial advisors' final work product concerning risk management-related issues (2.5); corresponded with S. Prysak and I. Dmitrieva re same (.1); reviewed, edited, and revised draft Report sections re risk management-related issues (4.7); conferred with K. Porapaiboon re same (.3); corresponded with S. Ascher and financial advisors re ████████ (.4); conferred with B. Wilson re upcoming work plan re ████████ ████ issues (.1); drafted electronic memorandum to S. Ascher and financial advisors re ████████ (.6); conferred with T. Schrage ████████ (.2). | 4,760.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/07/09 | SLA | 9.60 | Conference with M. Hankin re ███████ ███████ (.5); conference with C. Meservy re ███████ (.2); revised outline of questions for ███████ (1.8); conference with O. Jafri and M. Hankin re liquidity issues (.4); revised ███████ ███████ and reviewed documents re same (4.5); conference with R. Marmer re ███████ and Report (.7); revised executive summary and analysis (1.5). | 7,200.00 |

| 12/07/09 | SKK | 10.50 | Conducted second-level review of ███████ documents re ███████ for use in witness file (5.7); reviewed ███████ highly relevant documents for use in witness interview outline (4.6); attended meeting to discuss ███████ witness outline (.2). | 4,200.00 |

| 12/07/09 | WEP | 8.20 | Reviewed ███████ custodial documents for information re ███████. | 3,034.00 |

| 12/07/09 | EZS | 7.50 | Revised Examiner's draft Report re ███████ ███████ (1.0); reviewed open issues relevant to ███████ re ███████ for witness interview outline (2.5); reviewed open issues relevant to ███████ for witness interview outline re ███████ (2.5); drafted email to R. Marmer, M. Basil re ███████ and ███████ documents for witness interview outlines (1.5). | 2,775.00 |

| 12/07/09 | TEC | 10.10 | Reviewed several hundred of ███████ custodial documents for inclusion in his witness outline (9.0); reviewed summaries of key documents sent by reviewers in their review of ███████'s custodial and non-custodial documents to find key documents to use in ███████'s interview (1.1). | 3,282.50 |

| 12/07/09 | JQC | 9.60 | Reviewed several hundred ███████ documents related to ███████ for possible inclusion in ███████ witness outline. | 3,120.00 |

| 12/07/09 | AXA | 1.20 | Drafted section of the final Report re ███████ ███████ (.6); emailed W. Wallenstein re ███████ (.3); reviewed documents re ███████ ███████ (.3). | 390.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/07/09 | OJ | 4.50 | Collected documents to be sent to ███████ (3.9); telephone conference with A. Taddei of Duff & Phelps re ███████████████████ (.6). | 1,462.50 |
| 12/07/09 | ADK | 4.80 | Edited section of Examiner's Report re ███████ (3.5); researched ██████████ (1.3). | 1,560.00 |
| 12/07/09 | GSK | 10.60 | Reviewed documents of custodian ███ for items relevant to upcoming witness interview (6.4); reviewed non-custodial documents related to ███ for items relevant to upcoming witness interview (2.9); conferred with A. Otto-Classon and T. Clements re relevancy of certain documents (.4); followed up on and summarized same (.9). | 3,445.00 |
| 12/07/09 | MZM | 7.80 | Read flash summary of interview of ███ (.2); reviewed documents re ████████ in preparation for call to ███ (3.3); reviewed documents in witness files of ███, ███, and ███ re documents relating to ███ (1.4); emailed G. Fuentes and S. Jakobe re summary of documents found pertaining to ████████ for inclusion into draft Report (.3); worked on citations of draft Report (2.6). | 2,535.00 |
| 12/07/09 | CVM | 7.70 | Corresponded with S. Prysak and A. Sapp re ████████ (.4); emailed V. Broderick re binders for the ███ interview (.1); emailed S. Ascher updated key question chart (.4); conferred with G. Knudsen re ███ interview (.3); emailed the ███ to T. Clements (.2); updated and edited ███ key question chart (3.4); corresponded with S. Ascher, and S. Prysak re ███ key question chart (.3); corresponded with V. Broderick re timing of the ███ interview (.3); provided citations to K. Porapaiboon re various statements in the Report re the Board (2.3). | 2,502.50 |
| 12/07/09 | ACO | 7.60 | Reviewed hundreds of ███ custodial and noncustodial documents for possible inclusion in witness interview outline re ████████ | 2,470.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/07/09 | JXP | 6.20 | Edited draft ████████████ section of Report. | 2,015.00 |
|---|---|---|---|---|
| 12/07/09 | ACGB | 8.20 | Met with S. Terman and S. Kinslow to divide tasks for preparing the interview outline for the upcoming interview of ████████ (.2); identified documents that should be produced to ███████████ counsel in advance of the forthcoming interview with ████████ (.2); in preparation for upcoming follow-up interview with ████████, reviewed ██████████████████████████████████████ (7.6); drafted email to K. Porapaiboon about ███████████ (.2). | 2,665.00 |
| 12/07/09 | AHS | 8.40 | Reviewed ██████████████████ to respond to factual issues raised by S. Prysak as part of ████████ (.3); reviewed case law re ████████ (5.6); reviewed ████████ for factual circumstances analogous to those uncovered in the ████████ investigation (2.1); discussed status of research assignment with S. Prysak (.4). | 2,730.00 |
| 12/07/09 | TFS | 11.40 | Reviewed documents in Stratify for unscheduled team three interview of ██████████████████████████████████████ (6.1); held telephone conference with W. Wallenstein re requirements for drafting fact section re ████████ (.4); reviewed materials for fact section re ████████, including emails, interview memoranda, and Duff & Phelps memoranda (3.6); began drafting section re ████████ (1.3). | 3,705.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| Date | | Hours | Description | Amount |
|------|-----|-------|-------------|--------|
| 12/07/09 | SFT | 8.30 | Met with S. Kinslow and A. Ringguth re completion of ███████ document review (.5); compiled document summaries for ██████████ interview outline re ████████████ and forward to paralegal team for document preparation (4.3); drafted ██ ██████ interview outline (3.5). | 2,697.50 |
| 12/07/09 | RMW | 6.10 | Continued revising citations to fact section ███████ ██████████████████ portion of Examiner's Report (1.7); ████████████ portion of Examiner's Report per G. Fuentes' comments (3.1); researched ███████████████████████ ████████████ (1.3). | 1,982.50 |
| 12/07/09 | TMW | 1.40 | Researched ████████████████ (1.1); conferred with S. Biller re ██████████████ (.3). | 455.00 |
| 12/07/09 | PXR | 9.00 | Continued reviewing ████████████████ ██████████ portions of Team 3 draft Report, and pulled documents cited in same. | 1,530.00 |
| 12/07/09 | LEW | .20 | Communicated with M. Scholl and K. Porapaiboon re ███████████ draft. | 32.00 |
| 12/07/09 | AMR | 3.60 | Downloaded documents in support of O. Jafri proof outline. | 576.00 |
| 12/07/09 | MRS | 5.20 | Continued assembly of electronic collection of documents and interview summaries cited in Sections I and II of Team 3 draft Report, for inclusion in binders for review by S. Ascher (2.4); prepared lists of outstanding documents and documents newly added to Team 3 cited document collection, and forwarded to C. Ward (.6); coordinated obtaining Proof of Service of subpoena served on ███████ and forwarded same to M. Devine and T. Clements (.4); prepared binder containing ██████ documents for review by S. Ascher and K. Porapaiboon (1.8). | 1,404.00 |
| 12/07/09 | ALR | 2.90 | Continued pulling cited documents from memorandum re ████████████ and conferred with A. Righi and C. Ward re same. | 739.50 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/07/09 | CRW | 4.50 | Pulled, organized and prepared documents cited in various Team 3 proof outline sections, for insertion into binders per S. Ascher. | 1,147.50 |
|---|---|---|---|---|
| 12/08/09 | RLM | 8.00 | Worked on ▮▮▮▮ interview outline and documents re risk (.3), ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ liquidity (1.0); met with L. Lepow re same (1.0); telephone conference with A. Valukas re interview (.3); corresponded via email with ▮▮▮▮ re same (.1); corresponded via email re ▮▮▮▮ (.2). | 7,200.00 |
| 12/08/09 | TJC | 6.50 | Reviewed email messages re ▮▮▮▮ outline and draft Report (.3); reviewed email correspondence re developments (.2); worked on draft Report (2.5); reviewed and prepared email correspondence re ▮▮▮▮ interview (.3); reviewed ▮▮▮▮ materials (.4); conferred by email with L. Pelanek and E. Schwab re sections of Report (.3); reviewed further drafts re same (.8); reviewed email correspondence re SpinCo revisions (.2); further revised draft Report sections (1.5). | 4,062.50 |
| 12/08/09 | GAF | .50 | Office conference with S. Jakobe and R. Wallace re status of inserts for inclusion in Report. | 287.50 |
| 12/08/09 | SJP | 5.80 | Worked on preparation for the ▮▮▮▮ interview (1.0); worked on preparation for the ▮▮▮▮ interview (1.2); emails with A. Sapp re ▮▮▮▮ (.5); conferred with R. Marmer re same (.1); reviewed materials re same (1.5); worked on draft Report (1.5). | 3,335.00 |
| 12/08/09 | IYD | .30 | Corresponded with S. Prysak and A. Ringguth re scheduling of ▮▮▮▮ interview. | 148.50 |
| 12/08/09 | AWV | 1.20 | Studied correspondence by J&B attorneys re ▮▮▮▮ section of draft Report (.2); studied revised ▮▮▮▮ strategies section of draft Report (1.0). | 594.00 |
| 12/08/09 | LEP | 8.30 | Revised ▮▮▮▮ outline (2.4); revised Report draft re ▮▮▮▮ (2.1); gathered and prepared additional exhibits for ▮▮▮▮ interview (3.8). | 3,942.50 |
| 12/08/09 | TCN | .20 | Emailed M. Basil, et al. re draft report status. | 170.00 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 12/08/09 | SSJ | 2.50 | Conference with G. Fuentes and R. Wallace re ███████ ████████ (.5); telephone conference with R. Wallace re ████████ and reviewed documents re same (.3); searched for and reviewed ████████ ███████ (1.2); searched for and reviewed ███████████████████ (.5). | 1,312.50 |
| 12/08/09 | KVP | 8.00 | Met with A. Sapp re research re ████████████ (.2); met with W. Wallenstein re recent edits to Report (.2); telephone conferences with W. Wallenstein re same (.2); edited sections of Report re ████████████████ (.8); edited section of Report re ████████████ (1.3); completed minor items from S. Ascher's list of open items in ████████ section of Report (2.6); drafted section of Report re ████████████████ and reviewed documents re same (2.7). | 4,200.00 |
| 12/08/09 | WPW | 7.40 | Conferred with K. Porapaiboon re draft Report sections concerning risk management-related issues (.4); corresponded with K. Porapaiboon re ████████████ (.5); reviewed and analyzed key documents re ████████████████ (.6); conferred with J. Power re same (.2); conferred with L. Pelanek re same (.2); conferred with A. Kennedy re upcoming legal research projects ████████████████ (.1); reviewed, edited, and revised draft report sections from T. Schrage re ████████████ changes (1.2); reviewed and analyzed charts from financial advisors re ████████ (.2); corresponded with S. Ascher and J. Malysiak re same (.2); reviewed, edited, and revised draft report sections from J. Conley re ████████ (.5); corresponded with K. Porapaiboon re same (.1); drafted, edited, and revised background sections of Report re ████████████████ (3.2). | 2,960.00 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/08/09 | SLA | 3.20 | Revised Duff & Phelps timelines and demonstratives and exchanged emails with A. Taddei re same (.6); conference with M. Hankin re liquidity issues (.2); reviewed ███ speeches and emailed R. Marmer, W. Wallenstein, and L. Pelanek re same (.2); revised risk portion of Report (2.2). | 2,400.00 |
|---|---|---|---|---|
| 12/08/09 | SKK | 8.00 | Researched background of ███ for use in witness background binder (1.8); conducted second-level review of ███ documents re management involvement in ███ for use in witness file (2.1); worked on creation of witness outline for ███ for upcoming Team 3 interview (4.1). | 3,200.00 |
| 12/08/09 | WEP | 5.70 | Reviewed ███ custodial documents for information re facts and potential claims re Lehman's ███ | 2,109.00 |
| 12/08/09 | EZS | 8.10 | Revised Examiner's draft Report re ███ for SpinCo valuations (2.5) and Protium (3.0); cite-checked Examiner's draft Report section re ███, rating agencies (2.6). | 2,997.00 |
| 12/08/09 | TEC | 8.40 | Reviewed summaries of key documents sent by reviewers in their review of ███'s custodial and non-custodial documents to find key documents to use in ███ interview (4.4); summarized key documents to send to ███ and to use in his interview and sent summaries to K. Porapaiboon for review (3.7); discussed ███ related questions to ask ███ in his interview with M. Mason (.3) | 2,730.00 |
| 12/08/09 | JQC | 10.20 | Reviewed key ███ documents for possible addition to ███ interview outline (2.8); searched documents for quarterly risk summary reports (.6); reviewed several hundred ███ documents related to ███ ███ for possible addition to ███ interview outline (5.2); reviewed documents and notes re Lehman's counterparty exposures (1.6). | 3,315.00 |
| 12/08/09 | OJ | 2.30 | Revised section on other metrics of risk for the Examiner's Report. | 747.50 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/08/09 | ADK | 8.90 | Cite-checked section of Examiner's Report re ██████ (6.4); edited sections of Examiner's Report re ██████████████████ (2.5). | 2,892.50 |
| 12/08/09 | GSK | 7.90 | Edited index of ██████ witness interview outline (2.7); conferred with C. Meservy and opposing counsel re upcoming interview (.3); searched stratify documents for information relevant to upcoming witness interview (2.1); reviewed binder of necessary documents with C. Meservy (1.3); reviewed documents of custodian ████ for breaches of fiduciary duties in preparation for upcoming witness interview (1.5). | 2,567.50 |
| 12/08/09 | MZM | 6.50 | Reviewed key documents and outlines for previous witness interviews in preparing ████ ██████ and securitization questions for upcoming interview of ████ (5.5); conferred with T. Clements re same (.2); worked on citations for Report draft section for ██████ and securitization (.8). | 2,112.50 |
| 12/08/09 | CVM | 10.40 | Conferred with G. Knudsen, V. Broderick, N. Walker, R. Swanson, and J. Larsen re the ██████ interview (.4); emailed S. Ascher summary of telephone conference with ██████ counsel (.1); reviewed and updated the ████ interview binder and sent to S. Ascher (4.4); conferred with C. Murray re document production for the ██████ interview (.1); sent additional documents to ██████'s counsel for interview (1.9); emailed L. Pelanek Board presentation (.1); emailed S. Ascher the ██████ outline (.1); drafted the █ ██████ outline (3.3). | 3,380.00 |
| 12/08/09 | DBM | 8.20 | Reviewed several hundred documents related to ████ for relevant issues and possible inclusion in ████ proof outline. | 2,665.00 |
| 12/08/09 | ACO | 8.20 | Reviewed hundreds of ████ custodial and noncustodial documents for possible inclusion in ██████ witness interview outline re ██████████ | 2,665.00 |
| 12/08/09 | JXP | 1.80 | Reviewed documents re ████ town hall speech (1.2); drafted ██████ full interview summary (.6). | 585.00 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/08/09 | ACG B | 6.80 | Composed email to S. Herring responding to questions about ██████████████ as S. Herring edited the ████████ of the Examiner's Report (2.1); ran targeted searches in Stratify to identify ████████████████████████████████████████████████████████████ (2.7); composed email to K. Porapaiboon re same (.4); ████████████████████████████ (1.6). | 2,210.00 |
| 12/08/09 | AHS | 11.80 | Reviewed ████████████████████████ (3.3); reviewed ████████████ interview outline to determine if any additional issues need to be included (.7); drafted email to S. Prysak identifying potential additional issues to include in ████████ interview outline (.4); discussed ████████ issues with S. Biller to guide legal research for ████████ (.3); continued conducting Westlaw research re ████████████████████ (3.0); began drafting talking points memorandum compiling various potential claims against ████████ and identifying supporting research (4.1). | 3,835.00 |
| 12/08/09 | TFS | 8.60 | Completed first draft fact section re ██████ ████████████████████ (5.6); reviewed documents in Stratify for unscheduled team three interview of ████████████████████████████████████████████████████████████████████████████████ (3.0). | 2,795.00 |
| 12/08/09 | VKS | 1.50 | Reviewed new interview summaries and compiled ████████████████████████ fact section. | 487.50 |

LAW OFFICES
JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/08/09 | SFT | 8.90 | Drafted ███████ full interview summary memorandum re commercial real estate (5.0); conferred with A. Ringguth re revisions to Report re ████ ████████████████ (.5); drafted ████████ interview outline re ███████████ ████ (3.4). | 2,892.50 |
|---|---|---|---|---|
| 12/08/09 | RMW | 2.60 | Conferred with G. Fuentes and S. Jakobe re ████████ ██████████████████ (.4); continued researching ████████████ per S. Jakobe's additional questions (2.2). | 845.00 |
| 12/08/09 | TMW | 3.10 | Telephone conference with S. Biller re █████████ (.7); researched ███████████████ ████ (2.4). | 1,007.50 |
| 12/08/09 | EXL | 1.90 | Revised Report section re ███████████████ ████████ | 703.00 |
| 12/08/09 | LEW | .60 | Prepared witness documents re ██████ for review by S. Herring. | 96.00 |
| 12/08/09 | MRS | 1.10 | Reviewed completed Team 3 Report Section III and IV binders, and revised and reorganized where necessary. | 297.00 |
| 12/08/09 | CRW | 3.50 | Pulled, organized and prepared documents cited in various Team 3 proof outline sections, for insertion into binders per S. Ascher. | 892.50 |
| 12/09/09 | RLM | 7.60 | Prepared for ██████ interview (.7); met with ████ to conduct interview (5.0); met with L. Lepow re same (.3); worked on flash summary of ██████ interview (.5); read ████ interview summary (.1); met with S. Ascher re ████ interview and ██████████ (1.0). | 6,840.00 |
| 12/09/09 | JE | 1.60 | Telephone conference call with ████ ████████, M. Basil, and S. Prysak (1.4); follow-up discussion with T. Newkirk re ██████████ (.2). | 1,120.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/09/09 | TJC | 5.70 | Worked on draft Report (4.3); reviewed email correspondence re ███████ (.2); reviewed email correspondence re developments (.1); reviewed and prepared email correspondence re ████ section (.2); reviewed and prepared email correspondence re revised draft Report (.3); reviewed email correspondence re ████████████ (.2); reviewed email correspondence re ████ interview (.2); reviewed email correspondence re ██████ (.2). | 3,562.50 |
|---|---|---|---|---|
| 12/09/09 | GAF | 7.30 | Reviewed S. Jakobe email and attachments re draft Report inserts on ██████████████ (2.3); reviewed A. Kennedy chart re ████████████████████████ (.9); reviewed R. Wallace ██████████████ (.4); completed additional revisions to interview memoranda of █████, █████, █████, and ██████ (1.4); reviewed memoranda of interviews of █, █████, █████, and ██████ for revision and finalization (2.3). | 4,197.50 |
| 12/09/09 | SJP | 7.00 | Telephone conference with potential ████ re █████ (.5); worked on preparation for █████ interview (1.3); emails with Duff & Phelps re █████ documents (.5); emails with C. Ward and A. Ringguth re ████ documents (.1); reviewed ██████████████ documents (3.0); assembled materials to send to auditing ████ for review (.5); reviewed draft report section re █████ (.5); reviewed email and attached materials from S. Ascher re █████ (.6). | 4,025.00 |
| 12/09/09 | IYD | .50 | Corresponded with S. Prysak and A. Ringguth re █ ████'s documents (.3); corresponded with S. Terman re preparation for █████'s interview (.2). | 247.50 |
| 12/09/09 | AWV | .90 | Studied J&B attorney interview summaries (.5); worked on survival strategy witness interviews (.2); worked on survival strategy document review issues (.2). | 445.50 |
| 12/09/09 | LEP | 6.20 | Attended █████ interview (5.3); drafted and circulated flash summary (.9). | 2,945.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/09/09 | TCN | 4.20 | Emailed S. Ascher re documents re risk management and reviewed same (1.3); telephone conference with team and ████████ re ████████ (1.4); studied issues re ████████████ approach to ████████ matters (1.2); communicated with S. Prysak re ████████████ for ████████; office conference with J. Epstein re ████████ research (.2); reviewed email traffic re scheduling with ████████ (1). | 3,570.00 |
| 12/09/09 | SSJ | 3.80 | Reviewed ████████████ (1.0); edited fact section related to ████████ (1.8); reviewed ████████████ (.8 ); telephone conference with M. Mason re public source documents ████████ (.2). | 1,995.00 |
| 12/09/09 | KVP | 11.30 | Edited sections of draft Report re ████████████ (10.8); conferred with J. Malysiak and W. Wallenstein re same (.5). | 5,932.50 |
| 12/09/09 | WPW | 7.90 | Drafted, edited, and revised background sections of Report re ████████████ (5.0); drafted, edited, and revised background sections of Report from O. Jafri re ████████████ (2.5); conferred with financial advisors re status of final risk management-related deliverables (.4). | 3,160.00 |
| 12/09/09 | SLA | 8.20 | Telephone conferences with A. Wassermann re ████ (.6); emailed team leaders re ████████████ section of Report (.5); conference with O. Jafri re same (.2); reviewed new material from Duff & Phelps re ████████ (.2); revised portions of risk management Report (5.5); conference with R. Marmer re ████████, and Report (1.0); conference with J. Mathias re same (.2). | 6,150.00 |
| 12/09/09 | SKK | 7.70 | Worked on creation of witness outline for ████████ for upcoming Team 3 interview re ████████ | 3,080.00 |
| 12/09/09 | WEP | 4.20 | Reviewed ████ custodial documents for information re facts and potential claims re ████████████ | 1,554.00 |