LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/09/09 | EZS | 7.50 | Revised ▮▮▮▮ for ▮▮▮▮ section of draft Examiner's Report into shorter version for third draft of Report. | 2,775.00 |
|---|---|---|---|---|
| 12/09/09 | TEC | 7.30 | Met with K. Porapaiboon to discuss the documents to send to ▮▮▮▮'s attorney in anticipation of his interview (.5); met with A. Otto-Classon to discuss ▮▮▮▮ custodial and non-custodial review and the significance of various documents (.3); revised list of documents to send to ▮▮▮▮ attorney in anticipation of the interview based on K. Porapaiboon's suggestions (4.0); created summary chart of witness statements re ▮▮▮▮ for use in ▮▮▮▮ interview (2.5). | 2,372.50 |
| 12/09/09 | JQC | 7.50 | Drafted ▮▮▮▮ interview memorandum (2.6); drafted ▮▮▮▮ interview memorandum (1.4); reviewed key documents for possible inclusion in ▮▮▮▮ interview outline (1.7); reviewed documents related to ▮▮▮▮ and ▮▮▮▮ (1.8). | 2,437.50 |
| 12/09/09 | OJ | 9.90 | Revised section on ▮▮▮▮ for the Examiner's Report (2.9); revised section on ▮▮▮▮ for the Examiner's Report (3.4); reviewed documents on ▮▮▮▮ (3.6). | 3,217.50 |
| 12/09/09 | ADK | 5.90 | Reviewed sections of Examiner's Report re ▮▮▮▮ (4.2); researched ▮▮▮▮ (1.7). | 1,917.50 |
| 12/09/09 | GSK | 6.40 | Reviewed document of custodian ▮▮▮▮ (4.1); summarized relevant documents re same (.5); reviewed documents located in Case Logistix database of various custodians for ▮▮▮▮ (1.8). | 2,080.00 |
| 12/09/09 | MZM | 4.40 | Worked on questions re ▮▮▮▮ for upcoming interview of ▮▮▮▮ (2.3); conferred with S. Jakobe re same (.2); worked on citations for updated draft section of Examiner's Report re ▮▮▮▮ issues (1.9). | 1,430.00 |

LAW OFFICES

### JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/09/09 | CVM | 6.50 | Emailed Board materials to A. Wasserman (.2); reviewed Director key questions chart (.5); conferred with J. Power re ███████ Report (.1); conferred with K. Porapaiboon re █████████ (.1); reviewed █████ outline (.5); edited and drafted ███████ interview memorandum (5.1). | 2,112.50 |
| 12/09/09 | DBM | 7.10 | Reviewed several hundred documents related to ██████ for relevant issues and possible inclusion in ████ proof outline. | 2,307.50 |
| 12/09/09 | ACO | 7.30 | Reviewed hundreds of ██████ noncustodial documents for possible inclusion in ███████ witness interview outline ████ (6.2); reviewed selected ██████ custodial and noncustodial documents from T. Clements for determination of significance for ██████ interview (.6); discussed same with T. Clements (.3); reviewed consolidated daily report for December 7 (.1); reviewed consolidated daily report for December 8 (.1). | 2,372.50 |
| 12/09/09 | JXP | 3.20 | Edited ██████ full interview summary (2.5); reviewed interview summary of ████ (.4); drafted █ ████ interview outline (.3). | 1,040.00 |
| 12/09/09 | ACG B | 7.80 | Drafted email to S. Prysak re ███████████ █████████████████████████████████████ ████████████████████ (.5); drafted chart detailing ████████ █████████ (3.1); drafted ██████ witness interview outline (4.2). | 2,535.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 12/09/09 | AHS | 11.40 | Compiled electronic versions of documents referenced in ██████████ interview outline to provide to opposing counsel in advance of ████████ interview (1.5); reviewed document review chart and identified ████████ documents that remained to be reviewed (.4); searched document systems for final versions of ████████████ (.7); continued researching ████████ (2.4); reviewed ██████████████ (2.8); continued drafting talking points memorandum re ████████ (3.6). | 3,705.00 |
| 12/09/09 | TFS | 7.70 | Reviewed ██████████ documents for custodian ██, mostly discussions of ████████ (.9); reviewed documents in Stratify for unscheduled team three interview of ████████████████████████████████████ (6.8). | 2,502.50 |
| 12/09/09 | SFT | 8.80 | Compiled interview summary excerpts re ████████████ for inclusion in interview outline re same (4.0); conferred with A. Ringguth re drafting of ████████ interview outline (.2); drafted ████████ interview outline re ██████████ (4.6). | 2,860.00 |
| 12/09/09 | TMW | 12.50 | Drafted memorandum re theories of liability (12.1); conferred with S. Biller re ████████ (.3); conferred with S. Biller re ██████████ (.1). | 4,062.50 |
| 12/09/09 | MRS | .80 | Reviewed remaining completed Team 3 Report binders prior to providing to S. Ascher. | 216.00 |
| 12/09/09 | CRW | 3.10 | Pulled documents and made binder ████████ for S. Prysak (2.0); copied ██████████████ referenced in Team 3 draft Report for A. Valukas, R. Byman, and other team leaders, per S. Ascher (1.1). | 790.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/10/09 | DRM | 1.30 | Conferred with A. Unikowsky re ████████ (.3); studied memorandum from T. Winegar re ████████ (.7); reviewed memorandum as revised (.3). | 1,040.00 |
|---|---|---|---|---|
| 12/10/09 | RLM | 1.20 | Reviewed materials re ████████ (.2); worked on ████████ portion of Report (1.0). | 1,080.00 |
| 12/10/09 | TJC | 3.60 | Reviewed email updates re ABN-AMRO document production and hearing (.3); reviewed ████ flash summary (.3); worked on revised Report section (1.5); conferred by email with L. Pelanek re ABN-AMRO developments (.2); reviewed and prepared email correspondence re draft Report (.3); further revised Report (1.0). | 2,250.00 |
| 12/10/09 | GAF | 4.50 | Revised portions of draft insert on ████████ (2.1); reviewed materials cited in support of draft insert on ████████ (2.4). | 2,587.50 |
| 12/10/09 | SJP | 1.60 | Emails with A. Sapp re ████████ (.5); reviewed memorandum re same (1.0); emails with R. Byman and S. Ascher re ████████ (.1). | 920.00 |
| 12/10/09 | IYD | 1.00 | Analyzed draft outline for ████ interview and corresponded with S. Prysak, A. Ringguth and S. Terman re same. | 495.00 |
| 12/10/09 | AWV | 2.30 | Studied cover summary and chart re ████████ (.8); studied J&B attorney interview summaries re survival strategy issues (1.0); studied ████████ survival strategy issues (.5). | 1,138.50 |
| 12/10/09 | LEP | 2.10 | Edited draft Report re ████████ (1.3); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.8). | 997.50 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654
(312) 222-9350

| 12/10/09 | SSJ | 2.90 | Reviewed ▮▮▮▮▮▮ and drafted memoranda to G. Fuentes re ▮▮▮▮▮ (2.5); reviewed ▮▮▮▮ and drafted correspondence to M. Ruddy re same (.4). | 1,522.50 |
|---|---|---|---|---|
| 12/10/09 | KVP | 4.80 | Edited ▮▮▮▮ sections of Report. | 2,520.00 |
| 12/10/09 | WPW | 4.60 | Reviewed and analyzed flash summary re interview with ▮▮ (.4); reviewed and analyzed correspondence from O. Jafri re same (.2); conferred with K. Porapaiboon re draft sections of report re ▮▮▮▮ (.2); corresponded with S. Ascher re same (.1); drafted, edited, and revised background sections of Report re same (3.7). | 1,840.00 |
| 12/10/09 | SLA | 4.20 | Conference with R. Byman re scheduling and director interviews (.2); telephone conferences with A. Wasserman re director interviews and email exchanges with R. Byman and S. Prysak re same (.4); reviewed ▮ ▮ flash interview summary (.1); revised ▮▮▮ portions of Report (3.3); reviewed missing pieces memorandum (.2). | 3,150.00 |
| 12/10/09 | SKK | 5.70 | Reviewed ▮▮▮ interview flash summary for issues related to ▮▮▮▮▮ (.4); worked on creation of ▮▮▮ witness outline for upcoming Team 3 interview re ▮▮▮▮ (5.3). | 2,280.00 |
| 12/10/09 | TEC | 3.00 | Coordinated the preparation of a binder for ▮▮▮'s interview (1.2); reviewed documents to find instance where ▮▮▮ told ▮ to ▮▮▮ ▮▮▮ (.5); reviewed documents sent by reviewers in their review of ▮▮ custodial and non-custodial review to determine whether to use in ▮ interview (1.3). | 975.00 |
| 12/10/09 | JQC | 8.40 | Reviewed and cite-checked portions of the Examiner's Report re ▮▮▮▮ (3.3); reviewed ▮▮ revisions (.4); miscellaneous correspondence re ▮▮ portions of Examiner's Report (.4); drafted ▮▮ interview memorandum (2.1); drafted ▮▮▮ interview memorandum (2.2). | 2,730.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/10/09 | OJ | 12.60 | Assembled exhibits for ███████ interview (2.8); reviewed documents to be inserted into █████ outline (1.4); drafted interview outline for interview re ███████ (8.4). | 4,095.00 |
| 12/10/09 | MZM | 3.40 | Compiled and organized documents from interview summary memoranda to be attached as exhibits to final memoranda. | 1,105.00 |
| 12/10/09 | CVM | 7.20 | Reviewed and sent materials for the ███████ (2.5); met with G. Knudsen re ███████ (.2); reviewed documents on Case Logistix for the ███████ interview (3.5). | 2,340.00 |
| 12/10/09 | ACO | 3.20 | Reviewed selected ██████ custodial and noncustodial documents from T. Clements for determination of significance for ██████ interview (2.8); reviewed consolidated daily report for December 9 (.3); reviewed December 9 interview summary for ██████ (.1). | 1,040.00 |
| 12/10/09 | JXP | 4.20 | Reviewed sixth ██████ flash summary (.3); drafted █ ████ full interview summary (3.9). | 1,365.00 |
| 12/10/09 | ACG B | 7.90 | Drafted chart showing disclosures re ██████ ████████ (.4); worked with paralegals to finalize set of documents to be produced to ████████ counsel in advance of ████ witness interview next week (.3); drafted ████ witness interview outline (7.2). | 2,567.50 |
| 12/10/09 | AHS | 8.10 | Reviewed transcripts from two calls ███████ ███████████ as part of follow up to Examiner's interview with ██████ (3.6); drafted email summary re same to S. Prysak (1.2); drafted email summary to S. Prysak re ██████████ ███ of interview given during ████████ interview with ████████ (2.1); reviewed ███████ section of Examiner's Report for issues relevant to ████ ████ (1.2). | 2,632.50 |
| 12/10/09 | TFS | 7.50 | Reviewed ████████ documents for custodian ████, mostly emails ████████ with handwritten notes. | 2,437.50 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654
(312) 222-9350

| 12/10/09 | SFT | 11.70 | Completed first draft of ███████ outline re ███████ ██████████████████ (6.5); conferred with A. Ringguth and I. Dmitrieva re same (1.7); prepared documents to be sent to ███████ counsel (3.5). | 3,802.50 |
|----------|-----|-------|---|---------|
| 12/10/09 | TMW | 3.80 | Drafted memorandum re ███████ ████████████████████████. | 1,235.00 |
| 12/10/09 | EXL | .30 | Reviewed ██████ interview flash summary (.2); reviewed daily team report (.1). | 111.00 |
| 12/10/09 | CRW | 3.00 | Pulled and bates-stamped documents from Stratify and Case Logistix, in preparation for Team 3 ███████ interview (2.0); pulled and bates-stamped documents from Stratify, for Team 3, relating to ███████ (1.0). | 765.00 |
| 12/11/09 | DRM | .30 | Read memorandum from R. Byman re his conversation with ███████ re follow-up interviews (.1); conference call with A. Unikowsky and T. Winegar re ███████ (.2). | 240.00 |
| 12/11/09 | RLM | 2.20 | Met with T. Chorvat, et al. re ███████ portion of Report (1.2); worked on same (1.0). | 1,980.00 |
| 12/11/09 | TJC | 2.60 | Worked on revised Report draft (.5); met with R. Marmer re same (.2); met with R. Marmer and L. Pelanek re revisions to same (1.2); reviewed email correspondence re Report schedule (.2); reviewed further email correspondence re Report areas of responsibility (.2); reviewed and prepared email correspondence re ABN-AMRO subpoena developments (.3). | 1,625.00 |
| 12/11/09 | GAF | 6.10 | Reviewed S. Jakobe research and email re allegations against ███████████████████████ ██████████████████ (1.3); revised portions of draft insert on ███████ ██████████████████████████ ████████████████████████ (2.6); reviewed emails and interview memoranda relevant to revised section on ███████████████ (2.2). | 3,507.50 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/11/09 | SJP | 7.00 | Conferred with R. Byman re ███████████████ (.1); prepared for same (.4); email to ██████ re requests to ████████ (.1); reviewed email and chart from M. Devine re ███████████ (.3); reviewed ████████████████ (2.5); reviewed ███ ███████ documents (1.6); reviewed ████████ memoranda (2.0). | 4,025.00 |
|---|---|---|---|---|
| 12/11/09 | IYD | 3.70 | Analyzed and edited draft outline of questions for ████ ██████'s interview and corresponded with A. Ringguth and S. Terman re same (3.5); corresponded with L. Pelanek re █████████████████████████ (.2). | 1,831.50 |
| 12/11/09 | AWV | 2.50 | Studied J&B attorney interview summaries re survival strategy issues (.8); studied ██████████████ survival strategy issues (.2); drafted full summary witness memoranda for ████████, ████████, ████████ and ████████ interviews (1.5). | 1,237.50 |
| 12/11/09 | LEP | 4.40 | Met with R. Marmer and T. Chorvat re Report draft (1.1); revised draft Report re ██████████████ (1.7); drafted ████████ interview memorandum (1.6). | 2,090.00 |
| 12/11/09 | TCN | .60 | Telephone conference with J&B team re ████████ issues. | 510.00 |
| 12/11/09 | KVP | 7.20 | Telephone conference with J. Malysiak, S. Ascher and W. Wallenstein re editing Report (.6); conferred with W. Wallenstein re same (.2); met with L. Pelanek re associate availability for proofreading Report (.1); telephone conferences with O. Jafri, T. Clements, and T. Schrage re scheduling (.5); drafted protocol for reviewing Report and circulated same to S. Ascher (1.2); communicated with T. Clements and S. Ascher re ████ ████ interview (.3); edited section of Report re ████████████ ████████████████████ (4.3). | 3,780.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/11/09 | WPW | 6.40 | Drafted, edited, and revised background sections of Report re ████████ (4.8); conferred with S. Ascher, J. Malysiak, and K. Porapaiboon re status of draft Report re risk management-related issues and upcoming work plan (.7); reviewed, edited, and revised draft report section from O. Jafri re ████████ (.5); conferred with K. Porapaiboon re line editing and citation format protocols (.3); reviewed and analyzed correspondence re same (.1). | 2,560.00 |
| --- | --- | --- | --- | --- |
| 12/11/09 | SLA | 2.80 | Reviewed Bank of America order and emailed J. Mathias re same (.2); conference with J. Mathias, K. Porapaiboon, and W. Wallenstein re finalizing Report draft (.4); revised ████████ of Report (2.0); conference with W. Wallenstein (.2). | 2,100.00 |
| 12/11/09 | TEC | 1.80 | Met with A. Otto-Classon and T. Schrage to discuss the significance of documents found in their review of ██ ████ custodial and non-custodial folders to prepare for the interview (.2); reviewed documents sent by reviewers in their review of ████ custodial and non-custodial review to determine whether to use in ████ interview (1.6). | 585.00 |
| 12/11/09 | AXA | 1.20 | Edited ████ interview memorandum. | 390.00 |
| 12/11/09 | OJ | 5.10 | Edited interview outline for ████ (1.5); revised section re ████ for the Examiner's Report (1.8); reviewed documents re ████ (1.8). | 1,657.50 |
| 12/11/09 | GSK | 1.30 | Reviewed documents of various custodians for ████ ████ | 422.50 |
| 12/11/09 | CVM | 1.80 | Reviewed materials for the ████ interview (1.1); edited and drafted ████ interview memorandum (.7). | 585.00 |
| 12/11/09 | ACO | 1.90 | Discussed selected ████ custodial and noncustodial documents with T. Clements for determination of significance for ████ interview (.2); reviewed consolidated daily report for December 10 (.1); reviewed several documents in Case Logistix from ████ (1.6). | 617.50 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/11/09 | JXP | 3.20 | Reviewed memorandum re ████████ ████████ claims (.4); drafted ████████ full interview summary (2.8). | 1,040.00 |
|----------|-----|------|---|---------|
| 12/11/09 | ACGB | 5.80 | Edited ████████ witness interview outline in response to feedback received from I. Dmitrieva (5.6); composed email to E. McKenna re ███████████████████ ████ (.2). | 1,885.00 |
| 12/11/09 | AHS | 5.60 | Reviewed law review articles and periodicals discussing ███████████████████ (3.3); continued researching █████ ███████████████ (2.3). | 1,820.00 |
| 12/11/09 | TFS | 6.00 | Reviewed ████████████ documents for custodian █ ███████████████████ (4.8); reviewed Team 3 work product so far in anticipation of line item editing next week (1.2). | 1,950.00 |
| 12/11/09 | SFT | 7.50 | Reviewed I. Dmitrieva comments to ██████ outline re ████████████ ████████ and revised and expanded outline accordingly. | 2,437.50 |
| 12/11/09 | TMW | 1.50 | Edited memorandum re fiduciary duties based on feedback from D. Murray. | 487.50 |
| 12/11/09 | AGU | .20 | Participated in conference call re memorandum on ██████████. | 74.00 |
| 12/11/09 | EXL | .20 | Reviewed daily team reports (.1); reviewed emails from L. Pelanek and other senior associates re Report drafting (.1). | 74.00 |
| 12/11/09 | MRS | 1.60 | Organized electronic collection of █████ documents for inclusion in binder, for review by S. Ascher and T. Clements (1.3); corresponded by email with T. Clements re same (.3). | 432.00 |

LAW OFFICES

### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/12/09 | DRM | 1.00 | Read memorandum from L. Pelanek containing summary of final interview with ▮▮▮▮ (.2); read memorandum from W. Wallenstein reporting on interview with ▮▮▮▮ ▮▮▮▮ (.2); read memorandum from W. Wallenstein reporting on interview with ▮▮▮▮ (.2); read memorandum from S. Ascher reporting on interview with ▮▮▮▮ (.4). | 800.00 |
| 12/12/09 | LEP | .60 | Reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting. | 285.00 |
| 12/12/09 | TCN | 2.10 | Worked on December 9 draft ▮▮▮▮ report. | 1,785.00 |
| 12/12/09 | WPW | .30 | Corresponded with T. Clements re ▮▮▮▮ (.1); reviewed key documents re same (.1); reviewed and analyzed correspondence from J. Malysiak re line editing and citation format protocols (.1). | 120.00 |
| 12/12/09 | SLA | 2.50 | Prepared for ▮▮▮▮ interview, including review ▮ ▮▮▮▮ | 1,875.00 |
| 12/12/09 | WEP | 1.70 | Reviewed Team 3 Report in preparation for performing cite checking. | 629.00 |
| 12/12/09 | CVM | .60 | Conferred with S. Ascher re ▮▮▮▮ interview (.2); reviewed ▮▮▮▮ materials and outline (.4). | 195.00 |
| 12/12/09 | ACG B | 2.20 | Completed witness interview outline for use in follow-up interview of ▮▮▮▮. | 715.00 |
| 12/12/09 | AHS | 4.20 | Researched ▮▮▮▮ ▮▮▮▮ | 1,365.00 |
| 12/12/09 | TFS | 1.80 | Reviewed Team 3 executive summary and analysis section of Report in anticipation of line edits next week. | 585.00 |
| 12/12/09 | TMW | 2.90 | On feedback from D. Murray, edited memorandum re ▮▮▮▮ (2.5); reviewed legal research by I. Fradkin re ▮▮▮▮ (.4). | 942.50 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/13/09 | RLM | .30 | Corresponded via email re ▮▮▮ (.1), re witness interviews (.1), re ▮▮▮ (.1). | 270.00 |
| 12/13/09 | TJC | .80 | Prepared email correspondence re draft Report (.1); reviewed response (.1); reviewed case materials re same (.2); reviewed email correspondence re developments (.2); reviewed email messages re interviews (.2). | 500.00 |
| 12/13/09 | SJP | .10 | Emails with S. Ascher re ▮▮▮ issues. | 57.50 |
| 12/13/09 | IYD | .20 | Analyzed summary of interview with ▮▮▮. | 99.00 |
| 12/13/09 | LEP | 1.10 | Revised and edited Report re ▮▮▮ (.8); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.3). | 522.50 |
| 12/13/09 | SLA | 3.60 | Attended ▮▮▮ interview (2.5); prepared for ▮▮▮ interview, including conferences with C. Meservy before and after (.7); reviewed ▮▮▮ interview memorandum (.4). | 2,700.00 |
| 12/13/09 | WEP | 2.00 | Reviewed Team 3 Report in preparation for performing cite checking. | 740.00 |
| 12/13/09 | TEC | 3.50 | Reviewed draft ▮▮▮ sections of the Report. | 1,137.50 |
| 12/13/09 | JQC | 2.80 | Drafted ▮▮▮ interview memorandum. | 910.00 |
| 12/13/09 | OJ | 2.80 | Analyzed the impact of ▮▮▮ (2.1); reviewed ▮▮▮ interview summary memorandum (.7). | 910.00 |
| 12/13/09 | CVM | 5.40 | Prepared for the ▮▮▮ interview (2.5); reviewed ▮ interview memorandum (.1); interviewed ▮ with S. Ascher (2.8). | 1,755.00 |
| 12/13/09 | AHS | 3.50 | Reviewed daily summaries of contract attorneys reviewing most recent set of ▮▮▮ documents (2.1); reviewed certain documents referenced by contract attorneys that may be relevant to investigation (1.4). | 1,137.50 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/13/09 | TFS | 4.30 | Reviewed Team 3 fact sections I through V re ███████ ██████████████████████████████████████████ in anticipation of line edits next week. | 1,397.50 |
|----------|-----|------|------|----------|
| 12/13/09 | TMW | .90 | On feedback from D. Murray, edited memorandum re ██████████. | 292.50 |
| 12/14/09 | RLM | 1.50 | Met with S. Prysak re ███████████ (.3); met with T. Chorvat re █████████ portion of Report (.4); corresponded via email re risk (.2), re ████ (.1), re ███ (.1), re ██████ (.1), re ██████ (.2), re witness interviews (.1). | 1,350.00 |
| 12/14/09 | JE | 1.20 | Telephone conference with ████████, M. Basil, T. Newkirk, S. Biller re ████ issues (.7); conference call with A. Valukas, M. Basil, T. Newkirk re █████ issues (.3); conferred with T. Newkirk re █████ ████████████ issues (.2). | 840.00 |
| 12/14/09 | TJC | 3.30 | Telephone conference with J. Malysiak re Report issues (.2); reviewed email correspondence re ██████████ (.2); telephone conference with L. Pelanek re Report status (.2); reviewed email correspondence re ABN-AMRO document production (.2); met with R. Marmer re Report status (.3); reviewed further updates re ABN-AMRO production and status (.2); reviewed correspondence re production (.1); reviewed and prepared email messages re same (.3); reviewed further email correspondence re ████ ██████ (.3); worked on draft Report section (1.3). | 2,062.50 |
| 12/14/09 | DWD | .60 | Prepared correspondence to M. Kim re interview of ███ ████ (.2); prepared and responded to correspondence with R. Mastro re transcript of statements of ██████ (.4). | 450.00 |
| 12/14/09 | GAF | 9.60 | Completed revised factual Report section on ████ █████████████████████████ (2.2); reviewed Report draft for citation form issues (1.3); completed second review of ██████████, and ████████ interview summary memorandum draft for use with ██████ (2.7); drafted portion of revised Report section ███████ (3.4). | 5,520.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/14/09 | SJP | 7.10 | Prepared for interview of ▓▓▓▓▓ (3.0); emails to ▓ ▓▓▓▓▓ attaching materials for his review (.5); email to J. Epstein re materials sent to ▓▓ (.2); emails with Duff & Phelps re ▓▓▓▓▓ documents (.1); telephone conferences with M. Hankin re document issues (.2); conferred with L. Pelanek re same (.1); prepared for interview of ▓▓▓▓ (3.0). | 4,082.50 |
| 12/14/09 | IYD | .50 | Corresponded with S. Terman and S. Prysak re ▓ ▓▓▓▓▓ documents; telephone conference with S. Terman re same. | 247.50 |
| 12/14/09 | LEP | 5.90 | Reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.8); corresponded with K. Coleman re status of ▓▓▓▓▓ production (.2); revised and edited Report draft re ▓▓▓▓▓ (4.9). | 2,802.50 |
| 12/14/09 | TCN | 5.30 | Prepared for and telephone conference with ▓▓▓▓ re ▓▓▓▓▓ (.3); telephone conference with ▓ ▓▓▓, M. Basil, J. Epstein and S. Biller re same (.7); telephone conference with A. Valukas, J. Epstein and M. Basil re same (.3); conferred with J. Epstein re same (.2); read and prepared comments re draft ▓▓▓▓ Report (3.8). | 4,505.00 |
| 12/14/09 | LPE | .20 | Conferred with T. Newkirk re ▓▓▓ views of ▓▓▓. | 140.00 |
| 12/14/09 | SSJ | .90 | Drafted memorandum to M. Mason re bates-labeled documents for Report (.3); drafted memorandum to A. Alexander re ▓▓▓▓ citations for draft Report (.3); telephone conference with R. Wallace re citations for Report related to ▓▓▓▓ and reviewed documents re same (.3). | 472.50 |
| 12/14/09 | KVP | 2.60 | Drafted style sheet for Report (1.3); assigned sections of Report for review by junior associates (.7); communicated with I. Dmitrieva re draft (.1); telephone conferences with J. Malysiak re style sheet for Report (.2); telephone conference with T. Clements re line editing Section III of Report (.1); communicated with O. Jafri re assigning sections of Report for line editing (.1); communicated with W. Wallenstein re same (.1). | 1,365.00 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/14/09 | WPW | 1.50 | Reviewed and analyzed summary re interview with ██ ██████ (1.1); corresponded with T. Clements re ████ ████ (.2); corresponded with Team 3 associates re line editing and citation protocols (.1); corresponded with S. Jakobe re ████████████████████ ██████████████ (.1). | 600.00 |
| 12/14/09 | SLA | 2.50 | Conference with A. Valukas and email exchange with R. Byman re ████████ (.2); telephone conference with ████ ████ (.2); emailed A. Valukas and R. Byman re same (.1); revised ██████████ interview summary and reviewed notes re same (.4); revised Report (1.6). | 1,875.00 |
| 12/14/09 | WEP | 10.00 | Reviewed Team 3 Report in preparation for performing cite checking (2.8); performed line edits to Section 1 of Team 3 Report re risk management procedures (7.2). | 3,700.00 |
| 12/14/09 | TEC | 9.10 | Reviewed draft ██████████████ sections of the Report (1.5); cite-checked and line edited Section III of the Report (5.0); reviewed documents to send to ████ ██████████████ to ensure proper documents are sent (2.6). | 2,957.50 |
| 12/14/09 | JQC | 7.60 | Drafted ████████ interview memorandum (5.6); reviewed ████████, ████████, and ████████ interview memoranda and exhibits (1.2); reviewed liquidity portion of draft of Examiner's Report (.8). | 2,470.00 |
| 12/14/09 | OJ | 7.60 | Reviewed ████████'s interview summary memorandum (2.7); reviewed Duff & Phelps' memorandum on ████████████████████████ (2.0); reviewed ████ ████████'s interview memorandum (.9); reviewed analysis section of Examiner's draft Report (2.0). | 2,470.00 |
| 12/14/09 | ADK | 6.00 | Line-edited drafts of ████████ section of the Examiner's Report. | 1,950.00 |
| 12/14/09 | GSK | 3.20 | Searched Case Logistix and Stratify for ████████ ████████████████████████ (.8); summarized findings (.5); sent same to T. Clements (.2); reviewed ████ documents for ████████████████████████ ████ (1.7). | 1,040.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/14/09 | MZM | 7.80 | Worked on citations for draft Report section re ████████████ issues (6.4); read email summary of ████████████ from S. Jakobe (.2); worked on organizing and preparing document exhibits for witness interview summary memoranda (1.2). | 2,535.00 |
|---|---|---|---|---|
| 12/14/09 | CVM | 3.70 | Drafted ████████ flash summary (3.1); conferred with O. Jafri re status of the investigation and potential claims (.3); conferred with L. Pelanek re KDB (.3). | 1,202.50 |
| 12/14/09 | DBM | 7.20 | Verified and corrected citations included in Section VI of the Examiner's Report re ████████████████ ████ | 2,340.00 |
| 12/14/09 | ACO | 8.10 | Searched Case Logistix and Stratify for ████████████ ████████████ (1.6); reviewed consolidated daily report for December 11 (.1); reviewed several documents in Case Logistix from Weil Gotshal production re risk, projections, liquidity and valuations (6.2); reviewed ████████ interview summary (.2). | 2,632.50 |
| 12/14/09 | JXP | 6.70 | Reviewed full ████████ interview summary (.9); drafted full ████████ interview summary (5.8). | 2,177.50 |
| 12/14/09 | ACGB | .70 | Edited ████████ witness interview outline (.5); worked with assistant to prepare documents for use during ██ ████████ witness interview (.2). | 227.50 |
| 12/14/09 | AHS | 4.30 | Compiled binder of documents for follow up interview with ████████ (.6); coordinated creation of interview folders re same (.3); reviewed case law re ████████████ ████████████████████ (3.4). | 1,397.50 |
| 12/14/09 | TFS | 7.30 | Reviewed Team 3 fact section VI re ████████████ ████████ in anticipation of line edits this week (1.7); began line editing of Team 3 fact section IV re the ████████████████████ (5.6). | 2,372.50 |
| 12/14/09 | SFT | 1.50 | Corresponded with J. Larson re ████████ documents re ████████████████ (.5); conferred with M. Hankin and I. Dmitrieva re protective orders governing documents produced to counsel for ████████ and ████████ (1.0). | 487.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/14/09 | RMW | 4.70 | Continued revising citations to the ███████████ ███████████ fact section of the Examiner's Report. | 1,527.50 |
|---|---|---|---|---|
| 12/14/09 | TMW | 4.30 | Researched treatment of ██████████████ ████████ | 1,397.50 |
| 12/14/09 | EXL | .10 | Reviewed daily team report. | 37.00 |
| 12/14/09 | AMR | .50 | Organized ██████ documents from A. Sapp folder for S. Prysak review. | 80.00 |
| 12/14/09 | MRS | 1.50 | Coordinated preparation of █████ documents for inclusion in binder, for review by S. Ascher and T. Clements (1.2); corresponded with T. Clements re same (.3). | 405.00 |
| 12/14/09 | ALR | .30 | Coordinated with A. Righi to have ███████ documents prepared for S. Prysak. | 76.50 |
| 12/14/09 | CRW | 1.50 | Pulled and bates stamped documents from Stratify and Case Logistix for M. Mason in preparation of ██ ██████ interview memorandum. | 382.50 |
| 12/15/09 | RLM | 3.80 | Corresponded via email re ████████ (.1), re valuations (.1), and re witness interviews (.1); worked on ███████ ██████ portion of draft Report (2.5); met with T. Chorvat, et al. re same (1.0). | 3,420.00 |
| 12/15/09 | JE | 5.20 | Reviewed and analyzed new documents from Alvarez & Marsal and exchanged emails with R. Byman and other team leaders re significance of same to ████████ potential claims (.4); conferred with A. Valukas re ████████████ (.1); prepared for conference call with auditing ██████ re ██████ issues (.6); telephone conference with auditing ████████ re ████ ███████████████████████ (1.3); worked on review and analysis of █████ ████████████████████████ (2.8). | 3,640.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/15/09 | TJC | 4.60 | Worked on revised Report (2.0); telephone conference with L. Pelanek re same (.2); met with R. Marmer re same (.2); prepared email message re draft section (.1); reviewed messages re ███████ (.2); prepared response (.2); reviewed further email correspondence re same (.2); met with R. Marmer re Report (.2); met with R. Marmer and L. Pelanek re revisions to ███████ section (1.0); conferred with L. Pelanek re ABN developments (.2); reviewed email message re revised draft of Report (.1). | 2,875.00 |
|---|---|---|---|---|
| 12/15/09 | DWD | .30 | Reviewed and responded to correspondence from ███████ ███████ re interview of ███████. | 225.00 |
| 12/15/09 | GAF | 5.90 | Completed drafting of revised section of draft Report on ███████████████ (3.2); reviewed remainder of draft ████████████████ section of Report for submission of second draft to team leadership (2.3); reviewed draft questions for use in ███████ interview (.4). | 3,392.50 |
| 12/15/09 | SJP | 9.30 | Prepared for interview of ███████ (5.0); interviewed ███████████ (2.0); reviewed documents received from Debtor re ███████ letter (.3); emails with J. Epstein re same (.2); email with S. Ascher re ███████ (.2); telephone conference with ███████████ (1.2); emails with Duff & Phelps re materials for ███████ (.1); worked on scheduling witness interviews (.3). | 5,347.50 |
| 12/15/09 | AWV | 1.00 | Studied third-party reports re survival strategy issues (.5); corresponded with associate re working on witness preparation and Report re ███████ issues (.5). | 495.00 |
| 12/15/09 | LEP | 10.80 | Met with R. Marmer and T. Chorvat re Report draft (1.5); revised and edited Report draft re ███████ ███████ (7.4); drafted ███████ interview memorandum (.9); reviewed ABN-AMRO production (1.0). | 5,130.00 |
| 12/15/09 | TCN | 5.10 | Telephone conference with ███████ and team re ████████████ (1.3); follow-up conference with J. Epstein re next steps re same (.1); considered issue ███████████████████████████ (.8) telephone conference with J. Epstein re same (.1); reviewed J. Epstein summary of ███████ telephone conference for A. Valukas (.2); read and prepared comments re draft Examiner's Report re ███████ (2.6). | 4,335.00 |

LAW OFFICES

### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/15/09 | SSJ | .60 | Drafted correspondence to R. Wallace re citation for ████ (.3); reviewed distribution list for ████ and conference with R. Wallace re same (.3). | 315.00 |
|---|---|---|---|---|
| 12/15/09 | KVP | 3.30 | Telephone conferences with O. Jafri and T. Clements re proofreading procedure (.3); emailed junior associates re same (.1); communicated with D. Millison re same (.2); reviewed edits suggested by junior associates (.5); communicated with W. Wallenstein re open items (.4); verified citation protocol for various documents (1.8). | 1,732.50 |
| 12/15/09 | SLA | 2.90 | Conference with M. Hankin re ████ interview and valuations (.5); exchanged emails with M. Basil, S. Prysak, and R. Marmer re ████ and legal advice re same (.3); exchanged emails with J. Mathias, R. Marmer, and T. Newkirk re colorable claims analysis (.2); reviewed ████ interview outline memorandum and emailed S. Prysak and A. Ringguth re same (.4); telephone conference with K. Massey and A. Wasserman re director interviews (.3); prepared for follow-up ████ ████ and ████ interviews, including review of outlines of questions and new director materials (1.2). | 2,175.00 |
| 12/15/09 | WEP | 9.80 | Proofread and edited Section 1 of Team 3 Report re risk management procedures. | 3,626.00 |
| 12/15/09 | HDM | .10 | Reviewed ████ interview flash summary. | 55.00 |
| 12/15/09 | TEC | 7.60 | Cite-checked and line-edited section III of the ████ ████ portion of the Report (7.1); conferred with M. Scholl and reviewed binder he prepared for the ████ ████ interview (.5). | 2,470.00 |
| 12/15/09 | JQC | 8.40 | Reviewed several hundred documents related to ████ ████ (6.2); reviewed portions of the Examiner's Report related to ████ ████ (2.2). | 2,730.00 |
| 12/15/09 | OJ | 7.80 | Reviewed and added documents supporting footnotes in Section V of the Examiner's Report re risk management (4.8); cite-checked and proofread Section V of the Examiner's Report re risk management (3.0). | 2,535.00 |
| 12/15/09 | ADK | 6.50 | Cite-checked and line-edited sections of the Examiner's Report re ████ . | 2,112.50 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654
(312) 222-9350

| 12/15/09 | GSK | 4.70 | Reviewed ██████ (1.9); reviewed interview summaries of ██████ (1.3); summarized answers to key questions from same (1.3); reviewed flash summary of ██████ interview (.2). | 1,527.50 |
|---|---|---|---|---|
| 12/15/09 | MZM | 7.40 | Worked on citations for draft Report section re ██████ (2.4); organized and prepared document exhibits for interview summary memoranda for interviews of ████, ████, ████, and ████ (4.6); emailed G. Fuentes re questions for upcoming interview of ████ (.4). | 2,405.00 |
| 12/15/09 | CVM | 6.50 | Emailed ██████ materials to L. Pelanek (.1); drafted ██████ interview outline (5.5); reviewed section of the Report re ██████ (.2); conferred with J. Zipfel re ██████ (.7). | 2,112.50 |
| 12/15/09 | DBM | 8.30 | Verified and corrected citations included in Section VI of the Examiner's Report re ██████. | 2,697.50 |
| 12/15/09 | ACO | 7.60 | Reviewed several documents in Case Logistix from ██████ (7.4); reviewed consolidated daily report for December 14 (.1); reviewed ██████ interview summary (.1). | 2,470.00 |
| 12/15/09 | JXP | 3.40 | Drafted full ████ interview memorandum. | 1,105.00 |
| 12/15/09 | ACGB | 1.80 | Worked with assistant to prepare documents for use during the upcoming interview of ████ (.1); drafted interview memorandum for the interview of ████ (1.7). | 585.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

Page 120

| 12/15/09 | AHS | 6.30 | Conducted quality control of reviewed binders and folders of documents for ███████ interview (.9); drafted summary of issues re ███████████████████████ (1.1); corresponded with S. Prysak re various issues and questions in preparation of ███████ follow up interview (.7); participated in follow up interview of ███████ (2.0); reviewed case law re ████████ (1.6). | 2,047.50 |
| 12/15/09 | TFS | 7.60 | Continued line editing and cite checking of Team 3 fact section IV re ███████████████, completing introductory heading for Section IV and continuing in heading A. | 2,470.00 |
| 12/15/09 | RMW | 1.30 | Finished revising citations to the ███████████ fact section of the Examiner's Report. | 422.50 |
| 12/15/09 | TMW | .20 | Telephone conference with S. Biller re pleading requirements. | 65.00 |
| 12/15/09 | MRS | 2.50 | Incorporated revisions into ███████ document binder and electronic documents, and provided revised binder to S. Ascher for review (2.1); corresponded with T. Clements re same (.4). | 675.00 |
| 12/16/09 | RLM | 2.00 | Corresponded via email re director interviews (.1); re ███████ (.1), and re ██████████ (.1); met with T. Chorvat re ███████ portion of the Report (.3); worked on ████████ interview memorandum (1.4). | 1,800.00 |
| 12/16/09 | JE | 1.70 | Prepared for call with S. Prysak, T. Newkirk, M. Basil re issues to research and open fact issues relating to ██████████████ (.4); telephone conference with S. Prysak, T. Newkirk, M. Basil re issues to research and open fact issues relating ██████████████ (.6); worked on analysis of ████████████████ and facts (.7). | 1,190.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/16/09 | TJC | 1.00 | Reviewed email correspondence re Report (.2); reviewed email correspondence re developments (.1); reviewed and prepared email correspondence re ABN-AMRO status ███████████ (.3); reviewed email messages re Report status and procedures (.3); reviewed email message re appendix (.1). | 625.00 |
|---|---|---|---|---|
| 12/16/09 | GAF | .50 | Reviewed R. Byman summary of ██████ follow-up interview (.3); review R. Byman email instructions re completion and integration of final Examiner's Report (.2). | 287.50 |
| 12/16/09 | DCL | 7.50 | Reviewed R. Byman email re ██████ interview (.1); drafted daily report (.1); conferred with P. Trostle re ███ issues (.2); reviewed P. Trostle email re same (.1); conferred with J. Zipfel re same and re ███████ ████████████████ (.4); emailed J. Zipfel re same (.2); reviewed R. Byman email re report consolidation and editing process (.1); conferred with R. Byman and V. Lazar re same and re ███████████ ████ (.3); emailed A. Olejnik re interview memoranda (.3); reviewed T.C. Fleming email and attachment re ██████████ (.3); worked on ███████████, including identification and review of documents relating to █████████████ (5.4). | 4,312.50 |
| 12/16/09 | SJP | 7.70 | Reviewed A. Sapp memoranda re research re ██████ █████████ (1.5); telephone conference with J. Epstein and M. Basil re ███████████ (.5); emails with C. Ward re document issues and ███████████████ ███ (.2); drafted letter to ████████████████ documents (.1); worked on issues re ██████████████ (.2); prepared for interview of █████████ (4.5); email to R. Marmer re █████ issues (.2); email to L. Sheridan re follow-up document issues (.2); email to A. Sapp re legal research issues (.2); email to I. Dmitrieva re final interview memoranda (.1). | 4,427.50 |
| 12/16/09 | IYD | .50 | Telephone conference with M. Hankin re fact report on ████████████████ and corresponded with M. Hankin and S. Prysak re same. | 247.50 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/16/09 | AWV | 2.80 | Studied J&B attorney reports and interview summaries for survival strategy issues (.5); studied media reports for survival strategy issues (.2); conferred with J&B attorneys re outstanding tasks to prepare final section on ███████████ (.4); drafted full summary of ███ interview (1.5); worked on ████████ (.2). | 1,386.00 |
| 12/16/09 | LEP | 9.60 | Revised and edited Report re ███████ (7.7); created binders of underlying documents (1.9). | 4,560.00 |
| 12/16/09 | TCN | 1.80 | Telephone conference with J. Epstein, M. Basil and S. Prysak re ███████ ████████ (.6); telephone conference with A. Valukas re ███ (.2); studied legal issues re ███████ (.6); emailed library re request for court cases re same (.3); telephone conference with P. Trostle re liquidity memorandum (.1). | 1,530.00 |
| 12/16/09 | KVP | 1.10 | Communicated with S. Ascher re fixing citations throughout document (.2); answered questions from junior associates re citation protocol issues (.9). | 577.50 |
| 12/16/09 | WPW | .70 | Conferred with M. Hankin re ███████ (.2); conferred with O. Jafri re actual annual and projected revenues (.3); drafted correspondence to O. Jafri re same (.1); conferred with A. Olejnik re interview summary memoranda (.1). | 280.00 |
| 12/16/09 | SLA | 3.20 | Conference with J. Mathias re drafting Report (.2); revised Sections V and VI of draft Report (2.6); prepared for ███████ interview (.4). | 2,400.00 |
| 12/16/09 | WEP | 9.80 | Proofread and edited Section 1 of Team 3 Report re risk management procedures. | 3,626.00 |
| 12/16/09 | EZS | 2.50 | Researched ████████████. | 925.00 |
| 12/16/09 | TEC | 6.10 | Cite-checked and line-edited section III of ███████ portion of the Report. | 1,982.50 |
| 12/16/09 | JQC | 8.20 | Reviewed several hundred documents related to ███████████. | 2,665.00 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/16/09 | OJ | 7.90 | Cite-checked and proofread section five of the Examiner's Report on risk management (5.8); reviewed documents to support footnotes in section five of the Examiner's Report (2.1). | 2,567.50 |
|---|---|---|---|---|
| 12/16/09 | ADK | 7.20 | Line-edited draft of the Examiner's Report re ▮▮▮▮ ▮▮▮▮▮▮ | 2,340.00 |
| 12/16/09 | GSK | 5.90 | Reviewed Case Logistix ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ (4.3); continued review of summary memoranda from ▮▮▮▮▮▮ and summaries of responses to key questions re same (1.6). | 1,917.50 |
| 12/16/09 | MZM | 3.20 | Reviewed daily reports and key documents circulated by contract attorneys from review of ▮▮▮ and ▮▮▮ custodian files (2.7); emailed T. Clements re residential ▮▮▮ issue outline and documents for ▮▮ interview (.5). | 1,040.00 |
| 12/16/09 | CVM | 4.40 | Prepared materials and sent to S. Ascher for ▮ ▮▮ interview (.5); conferred with L. Pelanek re ▮ interviews (.2); conferred with O. Jafri re citations in the Report (.5); reviewed the ▮▮▮▮ ▮▮▮▮▮▮▮ (.5); gathered and emailed C. Ward the ▮▮▮▮▮ documents (.6); reviewed ▮▮ (2.1). | 1,430.00 |
| 12/16/09 | DBM | 7.90 | Verified and corrected citations included in Section VI of the Examiner's Report re ▮▮▮▮▮▮▮ ▮▮ | 2,567.50 |
| 12/16/09 | ACO | 7.40 | Reviewed hundreds of documents in Case Logistix from ▮▮▮▮▮▮▮▮▮ (7.3); reviewed consolidated daily report for December 15 (.1). | 2,405.00 |
| 12/16/09 | JXP | 3.20 | Drafted full ▮▮▮ interview memorandum. | 1,040.00 |
| 12/16/09 | ACG B | 2.10 | Prepared report for M. Hankin on the current state of the ▮▮▮▮▮▮▮ (.4); continued drafting ▮▮▮ interview memorandum (1.7). | 682.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

Page 124

| | | | | |
|---|---|---|---|---|
| 12/16/09 | AHS | 7.30 | Corresponded with S. Prysak re various issues relating to ███████████ (2.3); drafted memorandum summary of follow up interview with ██████ (4.6); identified documents related to ████████ issue that had been circulated to opposing counsel in various interviews (.4). | 2,372.50 |
| 12/16/09 | TFS | 7.40 | Continued line editing and cite checking of Team 3 fact section IV, heading A re ████████ and ████████ | 2,405.00 |
| 12/16/09 | EXL | .30 | Reviewed daily team reports (.1); reviewed email from L. Pelanek re Report drafting (.1); reviewed email from A. Vail re ████████ (.1). | 111.00 |
| 12/17/09 | RLM | 1.00 | Met with ██████ re ██████ (.3); corresponded via email re same and reviewed documents re same (.4); corresponded via email re draft Report (.1); met with M. Hankin re ████████ (.2). | 900.00 |
| 12/17/09 | JE | .90 | Reviewed emails on ████████ issues including interviews and document requests. | 630.00 |
| 12/17/09 | TJC | 6.00 | Reviewed email correspondence re Report (.2); revised draft Report (2.5); conferred by email with T. Clements re ████████ memorandum (.1); telephone conference with J. Malysiak re Report (.2); reviewed email correspondence re follow-up interviews (.1); prepared response (.3); reviewed email correspondence re developments (.1); reviewed and prepared email correspondence re ██████ views (.3); reviewed email correspondence re ████████ conversation (.3); revised additional portions of draft Report (1.0); office conference with L. Pelanek re same and open issues (.3); reviewed flash summary of ████████ interview (.2); prepared email update re Report status (.2); reviewed further email messages re revised Report draft (.2). | 3,750.00 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/17/09 | GAF | 1.10 | Reviewed latest iteration of A. Olejnik witness interview chart and emailed A. Olejnik re status of ███████ interview and overall status of interview summaries yet to be finalized (.5); reviewed flash summary of █ ███████ follow-up interview (.2); telephone conference with J. Malysiak re additional revisions to be made on redrafting of ███████████████ section of Report (.4). | 632.50 |
| --- | --- | --- | --- | --- |
| 12/17/09 | SJP | 7.10 | Prepared for interview of ███████ (5.5); reviewed team reports (.5); interviewed ███████ (1.0); emails with ██ ███████ counsel re interview (.1). | 4,082.50 |
| 12/17/09 | IYD | .50 | Analyzed S. Prysak's message re coordinating interview summaries and analyzed a table of completed and upcoming interviews. | 247.50 |
| 12/17/09 | AWV | 1.90 | Worked on ████████████████ (.2); studied J&B attorney reports on survival strategy issues (.2); studied J&B attorney reports on status of draft Report and survival strategy sections (.3); studied third-party and news reports re survival strategy issues (.2); studied J&B attorney witness interview summaries (.5); studied survival strategy section drafted by associates (.5). | 940.50 |
| 12/17/09 | LEP | 9.80 | Revised and edited Report draft re ██████████ (1.2); drafted █████████████████████ (7.6); participated in follow-up interview of ███████ (.8); drafted and circulated flash summary of same (.2). | 4,655.00 |
| 12/17/09 | TCN | 7.40 | Conferred with E. Wolff re ██████████████ ████████████████ (.5); evaluated ████ █████████████████████████████████████ █████████ (1.4); reviewed, revised, and commented on draft liquidity narrative and legal research and analysis re same (5.3); emailed P. Trostle re same (.2). | 6,290.00 |
| 12/17/09 | SSJ | .30 | Drafted memorandum to G. Fuentes re potential █████ interview (.2); drafted correspondence to L. Pelanek re draft fact section (.1). | 157.50 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 12/17/09 | KVP | 5.80 | Communicated with associates with missing interview summary memoranda (.8); answered questions from junior associates re cite checking (.5); edited and cite checked Team 3's draft Report (4.5). | 3,045.00 |
| 12/17/09 | WPW | .70 | Conferred with S. Ascher and financial advisors re delivery of final work product re ███████████ ███████████. | 280.00 |
| 12/17/09 | SLA | 2.80 | Reviewed residential ███████████ section (1.3); conference with J. Mathias re same (.1); prepared for ████████ interview (.7); interviewed █ ████████ (.7). | 2,100.00 |
| 12/17/09 | WEP | 9.10 | Proofread and edited Section 1 of Team 3 Report re risk management procedures. | 3,367.00 |
| 12/17/09 | EZS | 5.50 | Researched Lehman claims about ████████████ ████████████ (2.0); drafted email report to L. Pelanek re ████████ (1.0); reviewed and cite-checked ████████ section of draft Examiner's Report re ████████ (2.5). | 2,035.00 |
| 12/17/09 | EW | 1.30 | Conference with T. Newkirk re ████████████ ████████████. | 910.00 |
| 12/17/09 | TEC | 5.20 | Cite-checked and line-edited section III of ████████ ████████ portion of the Report (2.0); drafted and circulated a memorandum re ████ interview (3.2). | 1,690.00 |
| 12/17/09 | JQC | 8.50 | Assisted in line editing portions of Examiner's Report (1.7); reviewed several hundred documents related to ████████████████ (6.8). | 2,762.50 |
| 12/17/09 | ADK | 6.80 | Line-edited draft Report sections re ████████ ████████. | 2,210.00 |
| 12/17/09 | GSK | 2.10 | Reviewed Case Logistix ████████████ ████████. | 682.50 |
| 12/17/09 | MZM | 2.40 | Reviewed daily reports and key documents circulated by contract attorneys from ████████ and ████████ custodian files. | 780.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/17/09 | CVM | 5.00 | Conferred with. D. Millison re annotated Board materials (.2); reviewed the ███████ flash summary (.1); emailed L. Pelanek and J. Power re ███████ handwritten note re the Board (.2); emailed S. Ascher and L. Pelanek re ███████ interview (.1); conferred with G. Knudsen re ███████ question chart (.1); edited and drafted ███████ section of the Report (4.3). | 1,625.00 |
|---|---|---|---|---|
| 12/17/09 | DBM | 8.20 | Verified and corrected citations included in Section VI of the Examiner's Report re ███████ | 2,665.00 |
| 12/17/09 | ACO | 7.90 | Reviewed hundreds of documents in Case Logistix from ███████ (7.8); reviewed consolidated daily report for December 16 (.1). | 2,567.50 |
| 12/17/09 | ACGB | 4.00 | Attended witness interview of ███████ (2.2); drafted flash summary re same (1.8). | 1,300.00 |
| 12/17/09 | AHS | 9.90 | Conducted research re ███████ (2.7); researched and reviewed ███████ (5.1); reviewed additional treatise on ███████ (2.1). | 3,217.50 |
| 12/17/09 | TFS | 9.00 | Continued line editing and cite checking of Team 3 fact section IV re ███████ and ███████ (4.3); reviewed all documents sent to ███████'s attorney for relevance to ███████ (3.8); prepared summary of ███████ documents sent to ███████ attorney for M. Devine (.3); attended meeting with S. Ascher re outstanding issues for Team 3's Report (.6). | 2,925.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/17/09 | SFT | 8.50 | Revised and submitted ███████ full interview summary memorandum with exhibits re commercial real estate (2.5); drafted ████████ interview memorandum re commercial real estate (6.0). | 2,762.50 |
|---|---|---|---|---|
| 12/17/09 | TMW | .10 | Conferred with S. Biller re ██████. | 32.50 |
| 12/17/09 | EXL | 1.50 | Reviewed documents produced by █████████ re ████████████ (1.1); drafted email to M. Devine re same (.1); reviewed documents in █ █████ witness interview outline re ██████ (.2); drafted email to C. Ward re same (.1). | 555.00 |
| 12/18/09 | DRM | .40 | Read memorandum from L. Pelanek re summary of interview with ██████████████ (.1); read memorandum from A. Ringguth re summary of interview with █████████████ (.2); read memorandum from S. Ascher re Duff & Phelps insert to Report (.1). | 320.00 |
| 12/18/09 | RLM | 1.00 | Corresponded via email ████████ (.3), re ████████ portion of draft Report (.1), and re telephone log entry (.1); met with S. Prysak, et al. re ████████████ (.5). | 900.00 |
| 12/18/09 | JE | 6.90 | Reviewed and analyzed ██████████████ ██████ (2.4); telephone conference with ████████ █ ██████████ (1.5); continued to analyze public filings and ██████████████ (3.0). | 4,830.00 |
| 12/18/09 | TJC | 4.30 | Conferred by email with R. Marmer re draft Report (.2); revised sections of draft Report (2.0); reviewed and prepared email correspondence re same (.3); telephone conferences with L. Pelanek re open issues (.3); conferred with J. Powers re ████████ (.2); reviewed email correspondence re ██████ (.2); reviewed further email correspondence re Report (.2); reviewed and prepared email messages re AMRO and next steps (.3); reviewed email correspondence re ██████ issues (.2); reviewed email correspondence re developments (.2); reviewed flash summary of ████████ interview (.2). | 2,687.50 |
| 12/18/09 | DWD | 2.20 | Reviewed and revised draft of Examiner's Report re ████. | 1,650.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/18/09 | GAF | 1.20 | Telephone conference with S. Ascher re issues to be resolved on redraft of ████████ report (.4); telephone conference with M. Solinger re ████████ (.4); emailed C. Ward re new M. Solinger contact information (.2); emails to M. Mason re assembly of exhibits for attachment to completed interview memoranda (.2). | 690.00 |
| 12/18/09 | SJP | 5.70 | Prepared for interview of ████████ (.8); email to M. Basil re same (.1); interviewed ████████ (.6); telephone conference with auditing ████ (1.1); reviewed draft interview summaries (.7); met with R. Marmer and A. Sapp re ████████ issues (.6); conferred with A. Sapp re same (.5); email to J. Epstein re same (.3); worked on ████████ issues (1.0). | 3,277.50 |
| 12/18/09 | IYD | .30 | Analyzed summary of ████████ interview. | 148.50 |
| 12/18/09 | AWV | 3.20 | Studied draft Report and J&B attorney communications re same (3.0); studied third party reports re survival strategy issues (.2). | 1,584.00 |
| 12/18/09 | LEP | 3.80 | Drafted narrative of ████████ (2.5); revised and circulated ████ section of the Report (1.3). | 1,805.00 |
| 12/18/09 | TCN | 3.50 | Office conference with ████████ and J&B team re ████████ (1.5); reviewed cases re ████████ (1.7); reviewed ████ re same (.3). | 2,975.00 |
| 12/18/09 | SSJ | 1.00 | Conference with G. Fuentes re edits to fact section and telephone conference with R. Wallace re same (.4); attended ████████ (.3); conference with M. Devine re interview memorandum citations and drafted correspondence to M. Mason re same (.3). | 525.00 |
| 12/18/09 | KVP | 2.00 | Answered questions from junior associates re cite checking (.9); telephone conference with S. Ascher, O. Jafri, T. Clements, and T. Schrage re cite check (.4); proofread Team 3's Report (.7). | 1,050.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/18/09 | WPW | .80 | Conferred with S. Ascher, K. Porapaiboon, and Team 3 associates re upcoming work plan and completion of draft report sections re fiduciary duty and corporate governance claims (.5); conferred with K. Porapaiboon re same (.2); drafted correspondence re ███████ ███ (.1). | 320.00 |
| 12/18/09 | SLA | 4.00 | Conference with R. Byman re Duff & Phelps issues and Report (.2); exchanged emails with R. Marmer, T. Newkirk, and J. Mathias re ███████ (.3); conference call with W. Wallenstein, P. Marcus, and A. Taddei re incorporating Duff & Phelps work product (.5); conference call with J. Mathias, W. Wallenstein, K. Porapaiboon, A. Gardner, J. Creelan, and O. Jafri re revising Report (.5); conference with S. Prysak re ███ interview (.2); conference with A. Valukas re ███ interview (.1); telephone conference with ███████ re ████ interview (.1); conference with J. Mathias re revising Report and analysis sections (.3); conference with G. Fuentes re revising ██████ ██████ sections of Report (.3); organized files re notes for Report drafting(1.0); reviewed legal research re fiduciary duty issues and emailed A. Kennedy re same (.5). | 3,000.00 |
| 12/18/09 | WEP | 1.80 | Proofread and edited Section 1 of Team 3 Report re risk management procedures. | 666.00 |
| 12/18/09 | EZS | 6.30 | Cite-checked revised Examiner's draft Report re ██████ ███████ (6.1); conference with L. Pelanek re cite-checking (.2). | 2,331.00 |
| 12/18/09 | TEC | 7.10 | Cite-checked and line-edited section III of the ██████ ███████ portion of the Report (1.0); drafted and edited interview memorandum re ████ interview (5.6); met with S. Ascher, and K. Porapaiboon re Report progress (.5). | 2,307.50 |
| 12/18/09 | JQC | 6.80 | Compiled documents distributed in ██████ interviews (.7); assisted in line editing portions of Examiner's Report (1.8); reviewed drafts of ██████ and ███████ interview memoranda (2.2); reviewed several hundred documents related to ████████████ ████ (2.1). | 2,210.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/18/09 | OJ | 6.30 | Met with S. Ascher re outstanding issues on Report drafting (.8); cite-checked and proofread section five of the Examiner's Report re risk management (5.5). | 2,047.50 |
| 12/18/09 | ADK | 6.90 | Line-edited draft Examiner's Report re potential breaches of fiduciary duties. | 2,242.50 |
| 12/18/09 | GSK | 1.90 | Reviewed Case Logistix ██████ documents for ████████ ████████. | 617.50 |
| 12/18/09 | MZM | .70 | Emailed G. Fuentes, S. Jakobe, R. Wallace and C. Ward re compiling documents for interview memoranda and review of ██████████ documents produced by █████. | 227.50 |
| 12/18/09 | CVM | 5.00 | Conferred with J. Power re cite checking the Report (.2); reviewed daily update (.1); drafted and emailed S. Ascher the ████████████ section of the Report (4.7). | 1,625.00 |
| 12/18/09 | DBM | 7.40 | Verified and corrected citations included in Section VI of the Examiner's Report re ████████████. | 2,405.00 |
| 12/18/09 | ACO | 8.30 | Reviewed hundreds of documents in Case Logistix from ████ production re ████████ (8.1); reviewed consolidated daily report for December 17 (.1); reviewed ████████ interview summary (.1). | 2,697.50 |
| 12/18/09 | JXP | 4.20 | Edited ████████ interview summary (1.4); edited ███ full interview summary (.9); reviewed documents re ██ (.9); collected ██████████ documents sent to ████████ (1.0). | 1,365.00 |
| 12/18/09 | ACG B | 4.20 | Completed and circulated flash summary of ████ witness interview (.3); drafted ████████ interview memorandum (3.9). | 1,365.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 12/18/09 | AHS | 9.20 | Updated and revised talking points memorandum re legal research re ████████████ (3.7); ██████████████████████████████████████████████████████ (3.7); participated in follow up telephone interview of ████████ (.6); discussed follow up interview and other aspects of ████████████ subissue investigation with S. Prysak (.7); participated in office conference with R. Marmer and S. Prysak re ████████████████ ████████████ (.5). | 2,990.00 |
| 12/18/09 | TFS | 6.50 | Continued line editing and cite checking of Team 3 fact section IV ████████████████████ ██████████████████████████████████████████ | 2,112.50 |
| 12/18/09 | SFT | 4.20 | Drafted ████████ interview memorandum re commercial real estate (3.7); met with A. Ringguth re preparation of ████████ interview outline re same (.5). | 1,365.00 |
| 12/18/09 | EXL | .30 | Reviewed daily team reports (.1); reviewed emails from L. Pelanek re Report drafting guidelines (.2). | 111.00 |
| 12/18/09 | CRW | 3.20 | Reviewed Case Logistix for ████████████ ████ files, then sent M. Mason disc of documents re same (1.7); pulled and bates stamped documents from Stratify and Case Logistix for K. Filipovich re ████████ (1.5). | 816.00 |
| 12/19/09 | TJC | .50 | Reviewed email correspondence re Report guidelines and draft Report (.3); reviewed email correspondence re developments (.2). | 312.50 |
| 12/19/09 | SJP | .20 | Emails with ████████ re ████████████ document production. | 115.00 |
| 12/19/09 | LEP | .70 | Reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting. | 332.50 |
| 12/19/09 | KVP | .20 | Communicated with J. Malysiak re full report and problem with document management number. | 105.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/19/09 | SLA | 1.50 | Organized research and interview files and back-up for Report (.7); reviewed draft Report and drafted memorandum re same (.8). | 1,125.00 |
| 12/19/09 | WEP | 2.50 | Proofread and edited Section 1 of Team 3 Report re risk management procedures. | 925.00 |
| 12/19/09 | JQC | 5.10 | Assisted in line editing portions of Examiner's Report (3.6); drafted and reviewed ███████ interview memorandum (1.5). | 1,657.50 |
| 12/19/09 | DBM | 5.30 | Verified and corrected citations included in Section VI of the Examiner's Report re ████████████████ ████ | 1,722.50 |
| 12/19/09 | ACG B | 5.20 | Finished drafting ██████ interview memorandum. | 1,690.00 |
| 12/19/09 | TFS | 2.60 | Prepared summary of ████████ discussions in ████ ████████ for W. Parker. | 845.00 |
| 12/20/09 | TJC | .60 | Reviewed email correspondence re Report (.2); reviewed email reports re ████████ and ████████ interviews (.3); reviewed email correspondence re further interviews (.1). | 375.00 |
| 12/20/09 | SJP | 2.50 | Reviewed draft Examiner's Report and protocols re same. | 1,437.50 |
| 12/20/09 | JQC | 5.50 | Drafted ███████ interview memorandum (2.2); drafted ████ interview memorandum (1.6); organized documents discussed in ██████ interview (1.7). | 1,787.50 |
| 12/20/09 | OJ | 4.40 | Proofread and cite-checked section five of the Examiner's Report re risk management. | 1,430.00 |
| 12/20/09 | AHS | .70 | Finalized and circulated flash interview summary of second interview with ████████ (.4); finalized and circulated flash summary of second interview with ████ (.3). | 227.50 |
| 12/20/09 | TFS | 3.60 | Continued line editing and cite checking of Team 3 fact section IV re ████████████████ ████████████████████████ ████████████████████ | 1,170.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/20/09 | EXL | .80 | Reviewed daily team reports (.1); reviewed email from L. Pelanek re Report drafting guidelines (.1); reviewed ▇ witness interview flash summary (.2); reviewed ▇ witness interview flash summary (.1); reviewed ▇ witness interview flash summary (.1); reviewed ▇ witness interview flash summary (.1); reviewed ▇ witness interview flash summary (.1). | 296.00 |
| 12/21/09 | DRM | .10 | Read memorandum from C. Meservy containing summary of interview with ▇. | 80.00 |
| 12/21/09 | GAF | 7.00 | Completed revisions to interview summaries of ▇, ▇, ▇, ▇, and ▇ (5.2); made additional revisions to ▇ and ▇ interview summaries (.8); conducted Team 3.1 meeting to discuss Report drafting status and issues, and progress of interview summary finalization (1.0). | 4,025.00 |
| 12/21/09 | SJP | 4.30 | Worked on issues re ▇ documents provided to ▇ (.1); reviewed draft report (3.0); reviewed daily team reports (.2); worked on final interview summaries (1.0). | 2,472.50 |
| 12/21/09 | IYD | 4.60 | Analyzed current draft of Team 3 Report including sections on Lehman's commercial real estate (3.5); corresponded with S. Prysak and S. Terman re status of interview summaries (.3); corresponded with K. Porapaiboon and M. Kopp re ▇ and ▇ interview summaries (.3); analyzed summary of ▇ interview and corresponded with A. Ringguth re same (.5). | 2,277.00 |
| 12/21/09 | AWV | 1.50 | Studied J&B attorney reports and summaries re survival strategy issues (.3); studied documents newly produced by witnesses that relate to survival strategy issues (.2); studied draft Report (1.0). | 742.50 |
| 12/21/09 | LEP | 5.30 | Drafted ▇ interview memorandum (3.2); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.3); edited narrative of September 4-15, 2008 (1.8). | 2,517.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/21/09 | SSJ | 4.30 | Reviewed interview memorandum re ███ and drafted email memorandum to G. Fuentes re same (.4); telephone conference with R. Wallace re █████ (.3); reviewed online sources and ███ (.4); met with G. Fuentes, M. Mason and R. Wallace re draft fact report (.9); met with G. Fuentes re citations in report (.4); reviewed documents and interview memoranda re █████ (.8); reviewed and edited draft report re █████ (1.1). | 2,257.50 |
| 12/21/09 | KVP | 5.20 | Coordinated inputting of changes to draft Report (.6); emailed junior associates re instructions for cite checking and proofreading (.3); checked on status of outstanding interview memoranda (.5); reviewed edits suggested by junior associates (3.8). | 2,730.00 |
| 12/21/09 | SLA | .40 | Reviewed legal research re █████ and emailed J. Mathias re same (.2); reviewed new information concerning █████ and emailed J. Mathias re same (.2). | 300.00 |
| 12/21/09 | WEP | 2.50 | Proofread and edited Section 1 of Team 3 Report re risk management procedures. | 925.00 |
| 12/21/09 | EZS | 1.20 | Drafted witness interview summary of ███ re █████, █████. | 444.00 |
| 12/21/09 | TEC | 9.10 | Cite-checked and line-edited section III of the ███ █████ portion of the Report. | 2,957.50 |
| 12/21/09 | JQC | 9.30 | Assisted in line editing portions of the Examiner's Report (2.6); drafted ███ interview memorandum (3.1); drafted and revised ███ interview memorandum (3.6). | 3,022.50 |
| 12/21/09 | OJ | 10.40 | Cite-checked and proofread section five of the Examiner's Report re risk management (6.3); reviewed and added documents that would support the footnotes in the Examiner's Report re risk management (4.1). | 3,380.00 |
| 12/21/09 | ADK | 8.50 | Line edited sections of Examiner's Report re fiduciary duties (6.4); researched █████ (2.1). | 2,762.50 |
| 12/21/09 | GSK | 4.30 | Reviewed UBS custodial documents for elements of breaches of fiduciary duties. | 1,397.50 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/21/09 | MZM | 7.60 | Emailed G. Fuentes, S. Jakobe, and R. Wallace re summary of key documents found during contract attorney review of ▓▓▓ custodian file (1.4); met with G. Fuentes, S. Jakobe, and R. Wallace re update and strategy for revisions to be made for updated Report draft section on ▓▓▓ issues (1.0); reviewed interview summary memoranda of ▓▓▓, ▓▓▓, and ▓▓▓ for additional information for draft Report section on ▓▓▓ issues per request from G. Fuentes (1.5); edited and worked on finalizing interview summary memoranda of interviews of ▓▓▓, ▓▓▓, and ▓▓▓ (1.9); prepared and compiled documents and indexes of documents shown to witnesses during interviews in preparation for finalizing interview summary memoranda (1.8). | 2,470.00 |
|---|---|---|---|---|
| 12/21/09 | CVM | .60 | Emailed J. Conley re ▓▓▓ interview memorandum (.3); reviewed flash summaries and daily reports (.3). | 195.00 |
| 12/21/09 | DBM | 9.80 | Verified and corrected citations included in Section VI of the Examiner's Report re ▓▓▓. | 3,185.00 |
| 12/21/09 | ACO | 7.00 | Reviewed hundreds of documents in Case Logistix from ▓▓▓ re ▓▓▓ and ▓▓▓ (6.6); reviewed consolidated daily report for December 18 (.1); reviewed ▓▓▓ and ▓▓▓ interview summaries (.3). | 2,275.00 |
| 12/21/09 | ACGB | 4.40 | Edited ▓▓▓ witness interview memorandum (.3); drafted ▓▓▓ witness interview memorandum (4.1). | 1,430.00 |
| 12/21/09 | AHS | 7.20 | Drafted final interview summary memorandum for first interview with ▓▓▓ (5.9); reviewed ▓▓▓ for issues related to ▓▓▓ in the context of ▓▓▓ (1.3). | 2,340.00 |

### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/21/09 | TFS | 8.20 | Continued line editing and cite checking of Team 3 fact section IV re ████████████████████, completing heading C and continuing into heading D re ████████████ in ████████████. | 2,665.00 |
| 12/21/09 | SFT | 8.20 | Completed ████████ interview summary memorandum and submitted same to file (3.5); conferred with A. Ringguth and I. Dmitrieva re remaining commercial real estate subteam interview memoranda to be completed (.7); drafted chart illustrating stage of completion of same (.5); assisted A. Ringguth in drafting ████████ interview summary memorandum re commercial real estate (3.5). | 2,665.00 |
| 12/21/09 | RMW | 4.40 | Began researching and reviewing 10-K and 10-Q's for ████████████ re ████████████ (2.8); conferred with G. Fuentes, S. Jakobe and M. Mason re status of outstanding tasks related to ████████████ portion of Examiner's Report (1.0); began reviewing certain portions of ████████████ portion of Examiner's Report to add additional citations to Report (.6). | 1,430.00 |
| 12/21/09 | CRW | 5.50 | Performed specific searches within Stratify re ████ and ████████ files, then created review sets for R. Wallace (.8); pulled separation agreement files from Case Logistix for D. Millison (.9); pulled and bates stamped documents cited in ████████ portion of Report for S. Herring (3.8). | 1,402.50 |
| 12/22/09 | DRM | .10 | Read memorandum from C. Meservy re follow-up interview with ████████████. | 80.00 |
| 12/22/09 | JE | 2.20 | Conference call with ████████, M. Basil, S. Prysak, T. Newkirk re ████████████ and continue call with subset of M. Basil, S. Prysak, T. Newkirk and discussed same with T. Newkirk (.7); reviewed and revised S. Biller draft short summary of key facts relevant to ████████████ (1.5). | 1,540.00 |

LAW OFFICES

### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/22/09 | TJC | 4.30 | Revised ▮▮▮▮ interview memorandum (3.8); prepared and reviewed email correspondence re same (.2); reviewed and prepared email messages re ▮▮▮ interview (.2); reviewed email correspondence re developments (.1). | 2,687.50 |
|---|---|---|---|---|
| 12/22/09 | GAF | 3.20 | Completed revisions to interview summaries of ▮ ▮, ▮▮, ▮▮. | 1,840.00 |
| 12/22/09 | SJP | 5.40 | Emails with S. Ascher and I. Dmitrieva re valuations sections of report (.1); prepared for ▮▮ interview (.2); interviewed ▮▮ (.5); telephone conference with auditing ▮▮ (1.2); conferred with A. Sapp re auditing issues (.3); worked on same (.8); email to R. Byman re ▮▮ issue (.2); reviewed S. Biller memorandum re ▮▮ (.4); worked on commercial real estate section of report (.5); reviewed and revised ▮ ▮▮ interview summary (.2); email to J. Epstein and M. Basil re ▮▮ issue (.2); worked on final interview memoranda (.5); reviewed daily team reports (.3). | 3,105.00 |
| 12/22/09 | IYD | 6.00 | Analyzed Team 3 Report, including sections concerning Lehman's commercial real estate and corresponded with A. Ringguth, S. Terman, J. Dlugosz, M. Kopp, V. Slosman and S. Kinslow re updating same (2.5); corresponded with S. Prysak and M. Hankin re section on ▮▮▮▮ (.5); worked on editing and assembling record references for S. Biller's ▮▮ draft and corresponded with S. Biller and A. Ringguth re same (3.0). | 2,970.00 |
| 12/22/09 | AWV | 2.00 | Studied draft Report (1.0); studied J&B reports and summaries re survival strategy issues (.5); studied news and third party reports re survival strategy issues (.5). | 990.00 |
| 12/22/09 | WLT | 2.20 | Researched question from M. Basil re ▮▮▮▮▮▮▮▮. | 1,980.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/22/09 | LEP | 7.20 | Drafted ███ interview memorandum and circulated (4.6); drafted and circulated ███ follow up interview memorandum (1.5); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.4); drafted narrative of September 4-15, 2008 (.7). | 3,420.00 |
| 12/22/09 | TCN | 5.30 | Prepared for telephone conference with ███, J. Epstein, S. Prysak re ███ re ███ Report (1.5); drafted memorandum to team re issues re draft ███ Report (2.2); reviewed court decisions involving ███ (1.6); reviewed and commented on S. Prysak summary memorandum for ███. | 4,505.00 |
| 12/22/09 | SSJ | 2.50 | Drafted insert re ███ (1.2); drafted email memoranda to M. Mason re interview outlines and notes (1.3). | 1,312.50 |
| 12/22/09 | KVP | 4.20 | Coordinated inputting of changes to draft Report (.5); reviewed edits suggested by junior associates (3.5); communicated with S. Ascher and T. Clements re scheduling ███ interview (.2). | 2,205.00 |
| 12/22/09 | SLA | 4.80 | Reviewed ███ re risk management and emailed A. Valukas and R. Byman re same (.7); conference with J. Mathias re risk management argument (.3); prepared for ███ interview (.4); interviewed ███ (.6); reviewed and revised ███ interview memorandum (.3); conference with A. Valukas re ███ (.1); exchanged emails with S. Prysak re ███ and ███ interviews (.2); reviewed draft Report (1.0); telephone conference with ███ re ███ interview (.2); revised ███ section of Report (1.0). | 3,600.00 |
| 12/22/09 | JLD | .80 | Reviewed ███ section of Report. | 296.00 |
| 12/22/09 | EZS | 7.50 | Drafted ███ interview memorandum re ███. | 2,775.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/22/09 | TEC | 14.90 | Line edited and cite checked the ███████████ portions of the Report (13.7); drafted letter to █████, attorney, attaching documents we plan on using during the interview (.2); reviewed documents to coordinate the delivery of a CD to ███████ with re ██ ███ documents (1.0). | 4,842.50 |
|----------|-----|-------|---|---------|
| 12/22/09 | JQC | 3.80 | Assisted in line editing portions of the Examiner's Report. | 1,235.00 |
| 12/22/09 | OJ | 11.70 | Cite checked and proofread the Examiner's Report on Board meetings re risk management (7.1); cite checked and proof read the Examiner's Report on ██████ (4.6). | 3,802.50 |
| 12/22/09 | ADK | 10.00 | Researched under what circumstances a mental state other than gross negligence is required to find a fiduciary in violation of the duty of disclosure (3.7); summarized research findings re the requisite mental state for a violation of the duty of candor (2.5); line edited draft sections of Examiner's Report re fiduciary duties (3.8). | 3,250.00 |
| 12/22/09 | GSK | 3.20 | Reviewed UBS custodial documents for elements of breaches of fiduciary duties. | 1,040.00 |
| 12/22/09 | MZM | 9.70 | Proofread, edited, organized and circulated completed interview summary memoranda re interviews of ███ █████████████████████████████████████, and ████. | 3,152.50 |
| 12/22/09 | CVM | 7.00 | Edited ██████████, ████████, and ███████ interview memoranda (3.2); interviewed ████ with S. Ascher (.6); drafted flash summary for ████████ (2.3); corresponded with S. Biller re ████████████ interview (.6); sent ██████████ documents to T. Clement (.3). | 2,275.00 |
| 12/22/09 | DBM | 6.30 | Verified and corrected citations included in Section VI of the Examiner's Report re ████████████████████ ████. | 2,047.50 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/22/09 | ACO | 5.40 | Reviewed hundreds of documents in Case Logistix from ▮▮▮ re ▮▮▮ (5.1); reviewed consolidated daily report for December 21 (.1); reviewed ▮▮▮ and ▮▮▮ interview summaries (.2). | 1,755.00 |
|----------|-----|------|------|----------|
| 12/22/09 | ACGB | 6.10 | Corresponded with T. Schrage re how ▮▮▮ (.3); corresponded with I. Dmitrieva about ▮▮▮ (.1); conferred with S. Biller re same (.2); completed ▮▮▮ witness interview memorandum (5.5). | 1,982.50 |
| 12/22/09 | AHS | 9.10 | Drafted Risk Management section of interview summary memorandum for second and third sessions with ▮▮▮ (4.1); participated in telephone conference with T. Newkirk, J. Epstein, S. Prysak, M. Basil, and ▮▮▮ re ▮▮▮ and related issues (.3); participated in discussion re same with S. Prysak (.2); participated with S. Prysak in follow up telephone interview with ▮▮▮ (.5); participated in follow up conference with S. Prysak re same (.2); drafted flash summary re ▮▮▮ follow up interview (3.8). | 2,957.50 |
| 12/22/09 | TFS | 9.60 | Continued line editing and cite checking of Team 3 fact section IV re ▮▮▮. | 3,120.00 |
| 12/22/09 | SFT | 6.90 | Reviewed and revised current drafts of Team 3 Report section re commercial real estate and submitted suggested revisions to various associates primarily responsible for drafting same. | 2,242.50 |
| 12/22/09 | RMW | 2.60 | Continued researching and reviewing ▮▮▮ | 845.00 |
| 12/23/09 | RLM | .10 | Corresponded via email re documents used at interviews. | 90.00 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/23/09 | JE | 1.90 | Worked on analysis of ███████████ in preparation for call with ████ (.6); telephone conference with ████ ████ ████ re analysis of potential claims (1.3). | 1,330.00 |
|---|---|---|---|---|
| 12/23/09 | TJC | 4.20 | Revised ████ interview memorandum (3.6); reviewed and prepared email correspondence re same (.2); reviewed and responded to email correspondence re ██ ████ interview (.2); reviewed email correspondence re further interviews (.1); reviewed email correspondence re developments (.1). | 2,625.00 |
| 12/23/09 | SJP | 6.00 | Worked on assembling materials that were shared with ███████████ (.2); worked on final interview memoranda (.8); conference call with ████████ (1.3); reviewed A. Sapp legal research re ██████████ (1.5); reviewed draft final report for Team 3 (2.2). | 3,450.00 |
| 12/23/09 | LEP | 8.30 | Revised, edited and circulated interview summary memorandum of ████ (4.3); compiled ████ exhibits (1.3) pursuant to SEC request; reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.6); drafted narrative of September 4-15, 2008 (2.1). | 3,942.50 |
| 12/23/09 | TCN | 2.40 | Telephone conferences and emails with M. Basil re ████ issues (.2); telephone conference with M. Basil re ████ issues (.2); emailing with M. Basil re same (.1); telephone conference with ████, J. Epstein, M. Basil and S. Prysak re ████ (1.3); reviewed emails from M. Basil and J. Epstein re ██████ ████ (.4); telephone conference with S. Prysak re same (.2). | 2,040.00 |
| 12/23/09 | SSJ | 1.60 | Drafted insert re ██████████ (1.0); telephone conference with M. Mason re citations (.2); reviewed and edited draft report re ██████████ ████ (.4). | 840.00 |
| 12/23/09 | KVP | 2.60 | Coordinated inputting of changes to draft Report (.3); reviewed edits suggested by junior associates (2.3). | 1,365.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 12/23/09 | SLA | 5.90 | Telephone conference with D. Fleissig re Report (.1); conference with A. Valukas, R. Byman, and J. Mathias re risk management report and ████████ (.6); reviewed ████████ interview summary (.2); reviewed and revised ████████, ████████, ████████, and other interview summaries (2.0); drafted ████████ (1.0); reviewed key documents re risk and business line issues in order to revise Report (2.0). | 4,425.00 |
| 12/23/09 | EZS | 3.20 | Revised draft of ████████ interview memorandum re ████████ (2.3); drafted email to T. Chorvat re ████████ interview memorandum (.2); prepared document exhibits for ████████ interview memorandum (.7). | 1,184.00 |
| 12/23/09 | TEC | 3.50 | Inserted T. Chorvat's edits and line-edited the ██ ████████ interview summary and circulated to the team. | 1,137.50 |
| 12/23/09 | OJ | 3.10 | Ran final edits on section five of the Examiner's Report re risk management (1.8); reviewed ████████ interview memorandum (1.3). | 1,007.50 |
| 12/23/09 | ADK | 3.50 | Line edited sections of the Examiner's Report re commercial real estate. | 1,137.50 |
| 12/23/09 | MZM | 5.10 | Reviewed key ████████ documents and interview memoranda re providing additional citations to draft Report section on ████████ issues. | 1,657.50 |
| 12/23/09 | CVM | 6.40 | Drafted and edited the ████████ and ████████ interview memoranda. | 2,080.00 |
| 12/23/09 | DBM | 7.60 | Verified and corrected citations included in Section VI of the Examiner's Report re ████████ ████. | 2,470.00 |
| 12/23/09 | ACO | .10 | Reviewed consolidated daily report for December 22. | 32.50 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/23/09 | AHS | 7.80 | Participated in telephone conference with T. Newkirk, J. Epstein, S. Prysak, M. Basil, and ███████████ ████ re ███████████████████ and related issues (1.3); continued drafting Risk Management section of interview summary memorandum for █████████ ███████████████ (3.2); located and compiled all documents shared with ███████████ over the course of four interview sessions (3.3). | 2,535.00 |
| 12/23/09 | TFS | 11.50 | Continued line editing and cite checking of Team 3 fact section IV re ███████████████████████, completing section E, F, and introductory section of G re ██████████████████. | 3,737.50 |
| 12/23/09 | RMW | 7.30 | Finished researching and reviewing ███████ ███████████████████████████████████████████████████████████████ and emailed findings to G. Fuentes and S. Jakobe (6.4); began revising portion of ████████████████ fact section of Examiner's Report (.9). | 2,372.50 |
| 12/24/09 | TJC | 2.50 | Revised ███████ interview memorandum (2.0); prepared and reviewed email messages re same (.2); reviewed and prepared email correspondence re ████ memorandum (.2); reviewed email correspondence re narrative for Report (.1). | 1,562.50 |
| 12/24/09 | LEP | 5.20 | Drafted, edited and circulated narrative of September 4-15, 2008 (4.9); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.3). | 2,470.00 |
| 12/24/09 | WEP | .50 | Emailed K. Porapaiboon listing open items after edits of Section 1 of Team 3 Report. | 185.00 |
| 12/24/09 | EZS | 1.40 | Revised and finalized ██████████ witness interview memorandum re ███████████, ███████████. | 518.00 |
| 12/24/09 | AHS | 6.10 | Drafted final interview summary for interview with ██ █████████. | 1,982.50 |

LAW OFFICES
### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| Date | Init. | Hours | Description | Amount |
|------|-------|-------|-------------|--------|
| 12/25/09 | TJC | .30 | Reviewed email message from S. Ascher re conference call (.1); prepared response (.1); prepared email message to L. Pelanek re Report status (.1). | 187.50 |
| 12/25/09 | AHS | .60 | Revised and edited final interview summary for interview with ███████. | 195.00 |
| 12/25/09 | TMW | .10 | Emailed S. Biller re ██████. | 32.50 |
| 12/26/09 | TJC | .40 | Reviewed and responded to email correspondence re conference call (.2); reviewed email messages from R. Marmer and L. Pelanek re Duff & Phelps comments on draft report (.2). | 250.00 |
| 12/26/09 | GAF | .70 | Reviewed R. Byman's revised agenda and talking points for scheduled team leader telephone conference re report drafting issues (.3); reviewed J. Pimbley comments on draft ████████████ section (.4). | 402.50 |
| 12/26/09 | LEP | .80 | Reviewed comments on survival section of Report (.4); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.4). | 380.00 |
| 12/26/09 | TCN | .20 | Emailed M. Basil re scheduling and preparing for December 28 call. | 170.00 |
| 12/26/09 | CVM | 3.20 | Edited ████████ and ████████ interview memoranda. | 1,040.00 |
| 12/27/09 | TJC | .50 | Reviewed portions of draft report re Duff & Phelps comments (.4); prepared email message re same (.1). | 312.50 |
| 12/27/09 | GAF | 1.70 | Redrafted portions of ████████ report to accommodate team comments in R. Byman memorandum re section on ██████ ██████ usage. | 977.50 |
| 12/27/09 | WLT | 1.10 | Responded to questions from T. Newkirk on ██████ ████████████. | 990.00 |
| 12/27/09 | LEP | 1.10 | Revised and edited survival section of Report. | 522.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 12/27/09 | TCN | 1.80 | Emailed M. Lowman re issues re ███ certification (.3) drafted and sent email to M. Basil re comments on ███ report (1.2); reviewed agenda from R. Byman for December 28 meeting (.3). | 1,530.00 |
| 12/27/09 | MKL | .60 | Reviewed email question from T. Newkirk (.1); located case law in support of question (.3); drafted response to T. Newkirk re same (.1); reviewed email from W. Tolbert re same (.1). | 360.00 |
| 12/27/09 | WEP | 2.60 | Proofread section 1 of Team 3 Report re edits entered by word processing department. | 962.00 |
| 12/27/09 | ADK | 3.00 | Resolved issues that arose in connection with line editing of draft sections of the Examiner's Report re fiduciary duties. | 975.00 |
| 12/27/09 | CVM | 3.80 | Edited ███ and ███ interview memoranda and emailed to S. Ascher. | 1,235.00 |
| 12/27/09 | DBM | 5.40 | Revised and edited citations included by word processing in Section VI of the Examiner's Report re ███ ███. | 1,755.00 |
| 12/27/09 | TFS | 5.80 | Completed line editing and cite checking of Team 3 fact section IV re ███ (1.0), ███ (4.8). | 1,885.00 |
| 12/27/09 | TMW | 7.10 | Telephone conference with S. Biller re ███ (.4); researched ███ (4.1); drafted memorandum re ███ (2.6). | 2,307.50 |
| 12/28/09 | TJC | 2.00 | Reviewed email message from J. Malysiak re Examiner comments on draft report (.1); prepared response and reviewed further email messages from R. Marmer and J. Malysiak re same (.3); reviewed email message and memorandum re ███ interview (.3); reviewed email correspondence re ███ interview (.2); reviewed email correspondence re report format (.1); prepared for and participated in conference call re Report (1.0). | 1,250.00 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/28/09 | GAF | 3.80 | Telephone conference with J. Malysiak re incorporation of Examiner comments into ███████ report (.2); reviewed summary of ██████████ interview (.6); redrafted portions of ██████████████ report to accommodate team comments on discussion of drafts and redrafts of ████████████████████████████████ (2.2); participated in team leader telephone conference re status of report drafting (.8). | 2,185.00 |
| 12/28/09 | SJP | 2.40 | Emails with I. Dmitrieva re commercial real estate issues (.2); team leaders conference call (.7); worked on final interview memoranda (1.2); reviewed Examiner comments to draft report (.3). | 1,380.00 |
| 12/28/09 | IYD | 5.00 | Analyzed A. Valukas's comments on most recent draft of Team 3 Report and corresponded with J. Malysiak re same (2.5); corresponded with A. Ringguth, S. Terman, J. Dlugosz and S. Prysak re A. Valukas's question concerning ████████████████████████████ ██████ and how to address it (1.0); analyzed interview memoranda of ████████ and ████████ and corresponded with A. Ringguth re same (1.5). | 2,475.00 |
| 12/28/09 | AWV | 1.80 | Studied interview memoranda re interviews of ████████ and ████████████ (.8); studied draft report (1.0). | 891.00 |
| 12/28/09 | LEP | 1.20 | Revised and edited survival section of Report (.5); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.7). | 570.00 |
| 12/28/09 | TCN | 2.30 | Emailed library re copies of reported cases re ████████ ████████████████ (.1); reviewed telephone conference with M. Basil re ████████████████ and commented on draft (.2); follow-up telephone conference with M. Basil re ████████████ issue (.1); reviewed cases re same (1.2); telephone conference with A. Valukas and team to review outline and issues for report (.7). | 1,955.00 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/28/09 | KVP | 5.00 | Conferred with Examiner to discuss final report (.8); reviewed edits to report (3.4); communicated with junior associates re outstanding edits (.4); conferred with O. Jafri re same (.2); arranged delivery of current draft to S. Ascher (.2). | 2,625.00 |
|---|---|---|---|---|
| 12/28/09 | SLA | 4.00 | Revised draft risk management Report (3.0); exchanged emails with J. Mathias, R. Marmer, and S. Prysak re risk issues and reviewed memorandum re organization of Report (.2); reviewed materials re commercial real estate program (.4); reviewed materials re ██████████ (.4). | 3,000.00 |
| 12/28/09 | JLD | .40 | Reviewed ██████ interview summary (.2); reviewed and responded to correspondence from I. Dmitrieva of J&B re Report (.2). | 148.00 |
| 12/28/09 | WEP | .90 | Emailed K. Porapaiboon responding to open items in Team 3 Examiner's Report. | 333.00 |
| 12/28/09 | HDM | .20 | Reviewed ██████ and ████████ final interview memoranda. | 110.00 |
| 12/28/09 | JQC | 1.10 | Compiled documents used in ████████ interviews for ████████. | 357.50 |
| 12/28/09 | OJ | 7.50 | Revised footnotes and proofread section five of the Examiner's Report on risk management (6.4); reviewed interview memorandum for ████████ (.5); reviewed interview memorandum for ████ (.6). | 2,437.50 |
| 12/28/09 | ADK | 2.80 | Reviewed and resolved issues that presented themselves in line editing of draft sections of Examiner's Report re governance and fiduciary duties. | 910.00 |
| 12/28/09 | GSK | 6.60 | Reviewed Case Logistix ████████ documents for ████████ (5.7); reviewed ████████ interview memorandum (.6); reviewed ██ interview memorandum (.3). | 2,145.00 |
| 12/28/09 | MRK | 1.80 | Reviewed commercial real estate growth section in the draft of the Report for any updates since the first draft (.4); drafted ████████ full interview memorandum (1.4). | 585.00 |

LAW OFFICES

### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/28/09 | MZM | 6.10 | Reviewed key ███████ documents and interview memoranda re providing additional citations to draft Report section on residential ███████ issues. | 1,982.50 |
|---|---|---|---|---|
| 12/28/09 | ACGB | 7.60 | Drafted ███████ witness interview memorandum (6.7); edited commercial real estate section of the Examiner's Report in response to feedback received from I. Dmitrieva and J. Malysiak (.6); searched for documents ███████████████ for use in background section of Examiner's Report (.3). | 2,470.00 |
| 12/28/09 | AHS | 6.40 | Continued drafting final summary memorandum for ████████████. | 2,080.00 |
| 12/28/09 | TFS | 3.60 | Reviewed ███████ documents in Case Logistix from custodian ████████, ████████████, with handwritten notes. | 1,170.00 |
| 12/28/09 | VKS | .30 | Reviewed various emails re new versions of fact sections for report and statements re ████████████. | 97.50 |
| 12/28/09 | SFT | 1.00 | Reviewed A. Valukas question re ████████████ and drafted email re same to commercial real estate subissue team. | 325.00 |
| 12/28/09 | RMW | 7.50 | Continued revising ████████████ fact section of Examiner's Report. | 2,437.50 |
| 12/28/09 | TMW | 4.60 | Researched ████████████ (2.2); researched ████████████ (1.9); drafted summary of research re ████████████ (.5). | 1,495.00 |
| 12/28/09 | EXL | .20 | Reviewed emails from L. Pelanek and A. Vail re collecting documents for ███████ (.1); drafted email to L. Pelanek re same (.1). | 74.00 |
| 12/28/09 | MRS | .30 | Coordinated preparation of Team 3 draft Report by email with K. Porapaiboon and office services, for review by S. Ascher. | 81.00 |
| 12/28/09 | CRW | .70 | Pulled ████████████ and answered questions re same for A. Kopelman. | 178.50 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/29/09 | RLM | .50 | Met with J. Power re ███ interview (.2); corresponded via email re Report (.3). | 450.00 |
| 12/29/09 | TJC | 2.40 | Telephone conference with L. Pelanek re report status and work (.3); reviewed email correspondence re developments (.2); worked on review of draft report (1.5); reviewed interview summaries re ███ and ███ (.4). | 1,500.00 |
| 12/29/09 | GAF | 4.00 | Reviewed and revised redlined revisions and additional footnotes drafted by S. Jakobe for fact section of ███ report by S. Jakobe (1.7); reviewed and responded to S. Ascher email re need for reconstituted introductory text to describe ███ ███ background (.4); reviewed prior drafts of ███ ███ to reconstituted introduction requested by S. Ascher (.6); began initial drafting of reconstituted introduction requested by S. Ascher (1.3). | 2,300.00 |
| 12/29/09 | SJP | 3.40 | Reviewed ███ facts section (.5); email to K. Massey re interview scheduling (.1); worked on ███ issues (1.5); reviewed Team 3 draft report (1.3). | 1,955.00 |
| 12/29/09 | IYD | 4.00 | Revised Team 3 Report sections on commercial real estate and corresponded with A. Ringguth, J. Malysiak and K. Porapaiboon re same (3.0); analyzed ███ re ███ (1.0). | 1,980.00 |
| 12/29/09 | AWV | 2.20 | Studied draft Report (2.0); studied reports re ███ (.2). | 1,089.00 |
| 12/29/09 | LEP | 1.10 | Telephone conference with T. Chorvat re survival section of Report (.2); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting (.9). | 522.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

Page 151

| 12/29/09 | SSJ | 6.00 | Revised draft fact section re █████ █████ (5.1); revised █████ interview memorandum and drafted email memorandum to G. Fuentes re same (.3); drafted emails to R. Wallace re █████ █████ usage citations (.3); reviewed emails and drafted email memorandum to M. Mason re █████ terms (.3). | 3,150.00 |
|---|---|---|---|---|
| 12/29/09 | KVP | 3.50 | Met with J. Malysiak re adding background section to report (.2); edited report to reflect changes to commercial real estate section suggested by I. Dmitrieva and communicated with her re same (.5); communicated with T. Clements re █████ interview (.1); reviewed edits to report (2.7). | 1,837.50 |
| 12/29/09 | SLA | 3.30 | Revised Team 3 portions of Report (3.0); emailed J. Mathias, S. Prysak, K. Porapaiboon, and W. Wallenstein re background sections of Report and revised materials re same (.3). | 2,475.00 |
| 12/29/09 | TEC | .30 | Discussed mechanics for the █████ interview with K. Porapaiboon. | 97.50 |
| 12/29/09 | MZM | 8.10 | Worked on updating and revising draft Report section on █████ █████ issues re adding additional citations from documents and interview memoranda previously reviewed. | 2,632.50 |
| 12/29/09 | CVM | 1.60 | Reviewed emails re Board and committee materials and interview memoranda (.4); edited the █████ interview memorandum (1.2). | 520.00 |
| 12/29/09 | ACO | 6.20 | Reviewed consolidated daily report for December 28 (.1); reviewed hundreds of documents in Case Logistix from Weil Gotshal production re █████ █████ (6.1). | 2,015.00 |
| 12/29/09 | JXP | 3.30 | Reviewed █████ interview summary (1.5); reviewed █████ interview summary (.8); reviewed █████ interview summary (.3); reviewed █████ interview summary (.3); reviewed citation protocols (.4). | 1,072.50 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/29/09 | ACG B | .70 | Corresponded with I. Dmitrieva about ███████ ██████████████████████ (.3); drafted email to I. Dmitrieva about section in Examiner's Report about ████████████████████████████ ████████ (.4). | 227.50 |
| 12/29/09 | AHS | 5.70 | Conducted research on Westlaw for ████████ ████████████████████████████████ ████████████. | 1,852.50 |
| 12/29/09 | TFS | 3.20 | Reviewed ████████ documents for custodian ████, mostly summaries of ████████████ ████████████, including charts and hand-written notes. | 1,040.00 |
| 12/29/09 | RMW | 7.20 | Finished revising ████████████████ ██████████ fact section of Examiner's Report (4.2); assisted S. Jakobe in drafting citation for ████████████████ portion of Examiner's Report (.3); began drafting and ████████████ portion of ████████████ fact section of Examiner's Report (2.7). | 2,340.00 |
| 12/29/09 | TMW | 1.90 | Drafted summary re duty to monitor (1.4); conferred with S. Biller re ████████ analysis (.5). | 617.50 |
| 12/29/09 | CRW | .80 | Performed searches for and pulled files relating to various witnesses for A. Kopelman. | 204.00 |
| 12/30/09 | TJC | .50 | Reviewed email correspondence re developments (.1); reviewed email correspondence re ████████ (.1); reviewed email messages re ████████ interview and questions (.3). | 312.50 |
| 12/30/09 | DWD | .10 | Reviewed and responded to correspondence with J. Power re ████████ interview summary. | 75.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/30/09 | GAF | 6.30 | Reviewed and revised redlined revisions and additional footnotes drafted by M. Mason for fact section of ████████ report (1.9); ██████ and revised redlined revisions and additional footnotes drafted by R. Wallace for fact section of ████████ report (.9); reviewed ████ of key Lehman ████████ materials documents in set for data to be used in reconstituted introduction requested by S. Ascher (2.1); drafted further portions of requested introduction (1.4). | 3,622.50 |
| 12/30/09 | SJP | 2.10 | Worked on final interview memoranda (2.0); email to S. Ascher re report issues (.1). | 1,207.50 |
| 12/30/09 | IYD | 2.50 | Revised introduction re commercial real estate business and corresponded with A. Ringguth, S. Prysak and J. Porapaiboon re same (1.5); corresponded with S. Prysak, A. Ringguth, S. Terman and M. Kopp re final interview memoranda (.5); corresponded with A. Ringguth re ████████ (.5). | 1,237.50 |
| 12/30/09 | AWV | 2.00 | Studied draft Report (1.5); studied J&B attorney and news reports re ████████ (.5). | 990.00 |
| 12/30/09 | LEP | .80 | Reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting. | 380.00 |
| 12/30/09 | KVP | 3.30 | Communicated with S. Ascher re drafting introduction to Team 3's report (.2); drafted same (1.7); communicated with S. Prysak, A. Alexander, and T. Clements re same (.3); ordered court reporter for ████ interview (.1); communicated with A. Ringguth and S. Terman re commercial real estate introduction (.2); searched for emails requested by J. Malysiak (.4); emailed S. Ascher, C. Meservy and C. Ward re status of interview memoranda (.4). | 1,732.50 |
| 12/30/09 | SLA | 1.70 | Conference with J. Mathias re Report (.3); exchanged emails re ████ Report drafting (.2); outlined introductory section of Report re Lehman's business lines and emailed Team 3 re same (.4); outlined interview outline for ████ (.8). | 1,275.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/30/09 | TEC | 3.30 | Discussed Lehman's commitment approval process with A. Ringguth for edits to the Report (.5); reviewed the Report to add in pin cites for ███████ interview (.5); reviewed Word Processing's edits to ensure that correct edits were made to the Report and circulated new edits to K. Porapaiboon re the same (2.3). | 1,072.50 |
| 12/30/09 | AXA | .70 | Email with S. Ascher and K. Porapaiboon re final report introduction (.1); search for document re internal conversations about ███████ (.6). | 227.50 |
| 12/30/09 | OJ | 3.40 | Reviewed ███████ interview memorandum (.4); reviewed ███████ interview memorandum (.9); reviewed ███████ interview memorandum (.4); drafted questions on the ███████ for ███████ interview (1.7). | 1,105.00 |
| 12/30/09 | MZM | 5.30 | Worked on updating and revising draft Report section on ███████ issues re adding additional citations from documents and interview memoranda previously reviewed (5.1); finalized and circulated final memoranda of interview of ███████ (.2). | 1,722.50 |
| 12/30/09 | CVM | 6.00 | Conferred with S. Biller re ███████ (.3); reviewed ███████ (1.2); drafted and edited the ███████ interview memorandum (4.5). | 1,950.00 |
| 12/30/09 | ACO | 8.30 | Reviewed consolidated daily report for December 29 (.1); reviewed hundreds of documents in Case Logistix from Weil Gotshal production re ███████ (8.2). | 2,697.50 |
| 12/30/09 | JXP | 1.20 | Edited ███████ full interview summary. | 390.00 |
| 12/30/09 | ACG B | .80 | Met with T. Clements to discuss section of Examiner's Report dealing with ███████ (.6); conferred with T. Winegar re ███████ and ███████ (.2). | 260.00 |
| 12/30/09 | AHS | 4.80 | Continued drafting final interview summary memorandum for ███████. | 1,560.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/30/09 | TFS | 3.60 | Reviewed ████████ documents for ████ ████████ | 1,170.00 |
| 12/30/09 | SFT | 1.50 | Reviewed draft introduction re commercial real estate and provided feedback re same. | 487.50 |
| 12/30/09 | RMW | 5.10 | Finished drafting ████████████████ fact section of Examiner's Report. | 1,657.50 |
| 12/30/09 | TMW | 1.70 | Conferred with A. Ringguth re ████████████ ████████ (.2); edited subsection re ████ (1.0); telephone conference with S. Biller re ████ analysis (.5). | 552.50 |
| 12/31/09 | TJC | .30 | Reviewed email correspondence re ████ interview and questions (.2); reviewed email correspondence re developments (.1). | 187.50 |
| 12/31/09 | GAF | 2.10 | Reviewed and approved drafts of ████ and █ ████ interview memoranda for final uploading to SharePoint. | 1,207.50 |
| 12/31/09 | SJP | 2.00 | Worked on final interview memoranda (1.5); emails with ████ re ████ issues (.2); reviewed ████ logs (.2); emails with J. Epstein re same (.1). | 1,150.00 |
| 12/31/09 | AWV | 1.00 | Studied draft Report. | 495.00 |
| 12/31/09 | LEP | .40 | Reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and Report drafting. | 190.00 |
| 12/31/09 | TCN | .30 | Studied issue and emails re ████ privilege issues. | 255.00 |
| 12/31/09 | KVP | 2.40 | Communicated with S. Ascher re current version of the report (.2); searched for document for J. Malysiak (.3); communicated with A. Alexander re same (.1); reviewed edits to Report (1.8). | 1,260.00 |
| 12/31/09 | TEC | 2.80 | Drafted ████████ section for the Introduction to the Report. | 910.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/31/09 | AXA | .50 | Email with A. Ringguth re real estate investigation. | 162.50 |
| 12/31/09 | OJ | 7.10 | Drafted introduction section on Lehman's various business units for the Examiner's Report (4.2); researched on Lehman's broker dealers in order to write a paragraph in the introduction re the same (2.9). | 2,307.50 |
| 12/31/09 | ADK | 1.50 | Reviewed line edited sections of Examiner's Report and incorporated changes from recent interview memoranda. | 487.50 |
| 12/31/09 | CVM | 1.90 | Edited ▓▓▓▓ interview memorandum. | 617.50 |
| 12/31/09 | ACO | 4.40 | Reviewed consolidated daily report for December 30 (.1); reviewed hundreds of documents in Case Logistix from Weil Gotshal production re ▓▓▓▓ (4.3). | 1,430.00 |
| 12/31/09 | ACG B | 7.50 | Edited section of Examiner's Report re ▓▓▓▓ (6.5); met with S. Biller to discuss ▓▓▓▓ (.3); edited ▓▓▓▓ section of Examiner's Report (.3); reviewed documents recently produced by ▓▓▓▓ about ▓▓▓▓ (.4). | 2,437.50 |
| 12/31/09 | AHS | 1.10 | Reviewed daily document review summaries circulated by contract attorneys reviewing ▓▓▓▓ documents. | 357.50 |
| 12/31/09 | RMW | .90 | Read ▓▓▓▓ interview summary (.4); read ▓▓▓▓ interview summary (.5). | 292.50 |
| 12/31/09 | EXL | 1.40 | Cite-checked Report section re ▓▓▓▓. | 518.00 |
| | | 3,429.70 | PROFESSIONAL SERVICES | 1,416,409.00 |

MATTER TOTAL          $ 1,416,409.00          LESS DISCOUNT          -141,640.90

NET PROFESSIONAL SERVICES                    1,274,768.10

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

INTERCOMPANY TRANSACTIONS                    MATTER NUMBER -    10063

| Date | Atty | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 11/25/09 | CEB | 6.50 | Reviewed edits to ███████ memorandum from R. Erlich at Duff & Phelps (3.2); worked on edits to ███████ memorandum and chart of witness statements re ███████ for H. McArn (3.3). | 2,600.00 |
| 12/01/09 | DRM | 2.10 | Read report on solvency prepared by Duff & Phelps and prepared comments on same (1.0); conference call with A. Pfeiffer, J. Leiwant, M. Hankin, P. Trostle, C. Steege and A. Allen re solvency issues and comments on Duff & Phelps memorandum (1.1). | 1,680.00 |
| 12/01/09 | MDB | 7.10 | Conferred with S. Sato re ███████ report and ███████ analysis (.3); met with S. Biller to review draft ███████ report and discuss additional edits made by J&B team members (1.2); reviewed Duff & Phelps memorandum re ███████ (.2); continued to review and edit ███████ draft report (3.0); conferred with R. Byman and S. Prysak re follow-up interviews of ███████ (.2); participated in conference call with J. Epstein, S. Prysak, S. Biller and ███████ re ███████ standards of care (.7); conferred with J. Epstein, S. Prysak and S. Biller re ███████ next steps and follow-up research (.5); reviewed documents re ███████ (1.0). | 4,082.50 |
| 12/01/09 | EXM | 4.80 | Drafted section of report on ███████ by addressing additional comments from Duff & Phelps on ███████ portion. | 1,344.00 |
| 12/01/09 | SCH | 7.20 | Reviewed documents in Stratify involving ███████ re Lehman's ███████. | 3,132.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/01/09 | SKS | 5.80 | Telephone conference with M. Hankin re revisions to Team 2 ████████████████ memorandum (.8); revised Team 2 ████████ memorandum (2.7); reviewed Team 4 revised draft section re liquidity and incorporated same into memorandum (1.3); telephone conference with G. Folland re ███████ ████████████ and coordinating sections on liquidity (.4); telephone conference with W. Wallenstein re Team 3 meeting with A. Valukas and comments on draft memorandum (.2); telephone conference with M. Basil re ████████ conclusions (.4). | 2,871.00 |
| 12/01/09 | CEB | 1.60 | Worked on revisions to ████████ memorandum (1.2); located and circulated Yale law review article re ██████████████████████████ ██████████ to R. Marmer, S. Ascher, and H. McArn (.4). | 640.00 |
| 12/01/09 | KF | 4.30 | Researched and drafted portions of Examiner's Report re Archstone (2.5); prepared for tomorrow's meeting with Duff & Phelps re coming to conclusions about ████████ █████████████████ (1.8). | 1,591.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/01/09 | JJM | 7.20 | Conferred with T.C. Fleming of Duff & Phelps re drafting portion of Examiner's Report concerning ███████ ███ (2.8); conferred with H. McArn re drafting portion of Examiner's Report concerning ██████ ██████████ (.1); conferred with M. Basil re obtaining examiner interviews as part of drafting portion of Examiner's Report concerning ██████ ██████████████████ (.2); conferred with E. Fairweather of Duff & Phelps re ██████ █████ as part of drafting portion of Examiner's Report concerning ██████ ████████████ (.3); prepared status email to team re drafting portion of Examiner's Report concerning ██████ ███████ (.3); drafted portion of Examiner's Report concerning ████████████ (3.0); reviewed Lehman ████████ as part of drafting portion of Examiner's Report concerning ███████ (.5). | 3,960.00 |
| 12/01/09 | AXK | 7.70 | Conducted legal research re ████████ issue (3.4); prepared for (.3); conferred with H. McArn re ████████████ issues (.6); conferred with T.C. Fleming re ████████ issues in preparation for conference with L. Sheridan of Alvarez & Marsal (.3); conferred with L. Sheridan and others of Alvarez & Marsal (.5); reviewed ████████-related source materials in preparation for drafting section of report concerning same (2.6). | 3,272.50 |
| 12/01/09 | MZH | 6.60 | Telephone conference with S. Binger of SEC, R. Byman, M. Vitti, A. Pfeiffer re ████████ (1.5); telephone conference with R. Byman re same (.1); telephone conference with S. Sato re role of ████████ ████████ (.8); telephone conference with D. Murray, C. Steege, P. Trostle, A. Pfeiffer, J. Leiwant re LBHI solvency analysis (1.1); telephone conference with M. Vitti re ██ ████████████████ (1.2); prepared for ████████ interview (1.9). | 4,785.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/01/09 | HDM | 5.80 | Communicated with C. Bell and R. Erlich re Team 3 ██████████ follow up issues (.6); reviewed Duff & Phelps' revised draft re same (.3); reviewed ██████████ (.5); communicated with I. Fradkin re ██████ deposition transcript (.2); reviewed same (.3); reviewed and circulated edits to ██████ (1.4); met with M. Hankin re his comments to same and communicated comments to K. Halperin (.4); reviewed J. Molenda correspondence re ██████ (.3); met with M. Lightner re ██████ follow up questions re ██████ (.2); met with A. Kopelman re ██████ research and status of draft re same (.5); communicated with A. Kopelman and M. Slatcheka re additional ██████ (.3); followed up with J&B and Alvarez & Marsal on ██████ request due November 25 (.2); followed up with Alvarez & Marsal on outstanding data requests (.1); communicated with J. Molenda re September close (.2); followed up with K. Halperin re outstanding GSSR and RISC requests to Barclays (.3). | 3,190.00 |
| 12/01/09 | SEB | 10.00 | Drafted section of ██████ report re sales versus ██████ (.9); conferred with M. Basil re ██████ Examiner Report (.4); revised ██████ report (4.0); conferred with J. Power re ██████ email (.1); searched for ██████ (.1); reviewed interview summaries re ██████ and ██████ interviews (.3); participated in conference calls with J. Epstein, M. Basil and S. Prysak re ██████ issue (1.2); conferred with A. Sapp re ██████ (.1); conferred with A. Taddei re ██████ substantive issues (.2); conferred with M. Basil re ██████ (.1); conferred with C. Ward re Executive Committee document production (.1); reviewed key ██████ documents for inclusion in Examiner's Report (2.5); | 3,250.00 |
| 12/01/09 | MLS | 2.10 | Reviewed and analyzed ██████ (1.1); performed searches on Case Logistix and Stratify for ██████ supporting documents (1.0). | 682.50 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/01/09 | TAP | 11.70 | Attended meeting with I. Fradkin re overview of ████ (1.6); revised draft report re ████ (1.5); drafted ████ section of report re ████ (2.2); reviewed materials provided by Duff & Phelps in connection with ████ (2.7); reviewed interview memoranda and revised draft report re ████ (1.5); drafted discussion of ████ (2.2). | 4,680.00 |
| 12/01/09 | IF | 11.70 | Attended meeting with T. Philibert re overview of ████ (1.6); reviewed and revised draft ████ narrative (3.7); reviewed materials provided by Duff & Phelps in connection with ████ (3.5); drafted discussion of Lehman's ████ (2.9). | 4,972.50 |
| 12/01/09 | MAL | 7.30 | Addressed and coordinated intercompany and third-party transaction analysis with J&B attorneys (.3); continued drafting ████ analysis (3.5); discussed ████ analysis and potential defenses with M. Kresslein (1.2); reviewed ████ prepared by Duff & Phelps (1.2); discussed ████ with J. Molenda and M. Kresslein via email (.3); discussed solvency and ordinary course defenses for certain debtors with M. Hankin and E. Brown (partial) (.5); emailed with I. Fradkin re ████ interview (.1); emailed T.C. Fleming re complexity of data and intercompany accounts (.1); emailed M. Kresslein re ████ data (.1). | 2,701.00 |
| 12/01/09 | EPB | 8.00 | Emailed L. Wang re materials for ████ interview (.3); reviewed revised ████ interview questions (.8); emailed M. Hankin, et al. re interview questions (.1); reviewed residential ████ draft (.5); emailed J. D'Almeida re ████ (.4); edited ████ draft (4.9); emailed J. D'Almeida re solvency of Debtor entities pre-second quarter 2008 (.2); updated binders for ████ interview (.8). | 2,600.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

Page 162

| 12/01/09 | LEW | 1.50 | Updated witness documents in anticipation of upcoming ▮▮▮ interview (1.3); communicated with M. Scholl re commercial real estate valuation draft (.2). | 240.00 |
|---|---|---|---|---|
| 12/01/09 | MRS | 3.70 | Assembled electronic documents cited in Team 2 commercial real estate valuation draft (3.3); corresponded with E. McKenna and office services personnel re logistics for preparing binders of same (.4). | 999.00 |
| 12/01/09 | CRW | 1.50 | Revised and updated ▮▮▮ binders for M. Basil and S. Biller. | 382.50 |
| 12/02/09 | MDB | 7.50 | Conferred with S. Biller re ▮▮▮ investigation (.5); participated in conference call with Duff & Phelps's M. O'Dowd re ▮▮▮ (.5); continued to review case materials re ▮▮▮ of ▮▮▮ (1.0); continued to review case materials and edit ▮▮▮ draft report (4.0); reviewed cases and analysis re colorable claims against individual Lehman officers (1.5). | 4,312.50 |
| 12/02/09 | EXM | 9.00 | Participated in meeting with M. Hankin, K. Filipovich, and Duff & Phelps to plan revisions to draft section of report on commercial real estate valuation (4.2); drafted section of report on ▮▮▮ (1.4); drafted section of report on commercial real estate valuation according to new outline generated from meeting with Duff & Phelps (3.4). | 2,520.00 |
| 12/02/09 | SCH | 5.30 | Reviewed documents in Stratify involving ▮▮▮ re ▮▮▮. | 2,305.50 |
| 12/02/09 | SKS | 4.60 | Created excerpt on liquidity ▮▮▮ and forwarded same to J. Conley per request (.2); reviewed Duff & Phelps memorandum re Lehman ▮▮▮ (.4); revised draft memorandum re ▮▮▮ per Duff & Phelps and M. Hankin comments (4.0). | 2,277.00 |
| 12/02/09 | CEB | 1.30 | Discussed research ▮▮▮ under Bankruptcy Code with M. Lightner (.2); conducted research ▮▮▮ under Bankruptcy Code (1.1). | 520.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/02/09 | KF | 4.10 | Wrote and edited ██████ section of Examiner's Report (2.8); reviewed commercial real estate report (.5); participated in call with M. Hankin and Duff & Phelps re same (.4); emailed with Z. Saeed re same (.4). | 1,517.00 |
| 12/02/09 | JJM | 10.30 | Conferred with A. Kopelman of J&B and K. Balmer and T.C. Fleming of Duff & Phelps re closing procedures as part of drafting portion of Examiner's Report concerning ████████████ (1.0); conferred with A. Kopelman of J&B and T.C. Fleming and E. Fairweather of Duff & Phelps re ████████ as part of drafting portion of Examiner's Report concerning ████████████ (1.0); conferred with A. Kopelman of J&B (partial) and T.C. Fleming of Duff & Phelps re drafting portion of Examiner's Report concerning ████████████ (1.7); attended meeting with K. Balmer re case status (1.3); conferred with A. Kopelman of J&B and E. Fairweather of Duff & Phelps re ████████████ as part of drafting portion of Examiner's Report concerning ████████████ (1.1); conferred with A. Kopelman of J&B and C. Joshi of Duff & Phelps re ████████ as part of drafting portion of Examiner's Report concerning ████████████ (.8); drafted portion of Examiner's Report concerning ████████████ (.8); reviewed Lehman ████████ as part of drafting portion of Examiner's Report concerning ████████ (1.5); conferred with A. Kopelman of J&B and T.C. Fleming, K. Halperin, E. Fairweather, K. Kresslein, and C. Lawson of Duff & Phelps re ████████ as part of drafting portion of Examiner's Report concerning ████████ (.9); conferred with H. McArn re drafting portion of Examiner's Report concerning ████████ (.2). | 5,665.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/02/09 | AXK | 10.40 | Conferred with J. Molenda and T.C. Fleming and K. Balmer of Duff & Phelps re Lehman's ███████ ████████████████████ for section of report concerning last ███████████ (1.0); conferred with J. Molenda and E. Fairweather of Duff & Phelps re same (1.1); conferred with J. Molenda and C. Joshi of Duff & Phelps re same (.8); conferred with J. Molenda and T.C. Fleming of Duff & Phelps re same (.5); conferred with J. Molenda and K. Halperin, E. Fairweather, K. Kresslein, T.C. Fleming (partial), and C. Lawson (partial) of Duff & Phelps re same (.9); conferred with J. Molenda and T.C. Fleming and E. Fairweather of Duff & Phelps re same (1.0); drafted section of report concerning ███████ issues (4.7); conferred with T.C. Fleming of Duff & Phelps re sources of information for ██████ issues (.4). | 4,420.00 |
| 12/02/09 | MZH | 10.70 | Prepared for ██████ interview (.9); interviewed ██ ████ (1.9); met with S. Brown, S. Fliegler, J. D'Almeida re same (.8); prepared for meeting with Duff & Phelps re PTG real estate valuation (1.2); met with E. McKenna, M. Vitti, Z. Saeed and Duff & Phelps personnel re draft Report for ████████ (4.2); reviewed ████████████████ section of Report (1.7). | 7,757.50 |
| 12/02/09 | HDM | 6.60 | Discussed Team 2 interview needs with M. Basil (.1); drafted and circulated query to Barclays re same (.6); reviewed and revised funding questions (.3); discussed same with M. Lightner (.2); reviewed correspondence and communicated with Duff & Phelps and J&B teams re ████████████ (1.4); reviewed witness list and Lehman Live to locate additional potential witnesses re outstanding Team 2 questions (1.2); continued to review and discuss edits to intercompany transfers draft with T. Phillibert and I. Fradkin (2.0); researched General Growth case re same (.5); reviewed Team 5 correspondence re ██████████████████ (.2); drafted daily report (.1). | 3,630.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/02/09 | SEB | 15.80 | Corresponded by email with G. Fuentes and M. Mason re witnesses (.4); conferred with A. Sapp re ██████ comments on disclosures (.1); reviewed ██████ documents (.3); reviewed key ██████ documents for inclusion in Examiner's Report (3.5); conferred with M. Basil re substantive ██████ issues (.4); conferred with A. Righi re ██████ (.8); conferred with C. Ward re ██████ documents from Lehman Live (.1); revised ██████ report (3.0); reviewed ██████ (1.7); conferred with S. McNally re ██████ effect on ██████ (.1); wrote memorandum for M. Basil re ██████ (5.4). | 5,135.00 |
| 12/02/09 | MLS | 1.00 | Performed searches on Case Logistix and SharePoint for 27 supporting documents ██████. | 325.00 |
| 12/02/09 | TAP | 9.90 | Attended meeting with I. Fradkin re Lehman ██████ (.7); participated in telephone conference with Duff & Phelps team and Barclays re ██████ data (1.0); reviewed interview memoranda and revised draft report re Lehman's ██████ (2.0); reviewed Duff & Phelps' data analysis re ██████ and revised draft report re discussion of ██████ (3.6); attended meeting with I. Fradkin re Lehman's ██████ (2.6). | 3,960.00 |
| 12/02/09 | IF | 9.90 | Attended meeting with T. Phillibert re Lehman ██████ (.7); participated in telephone conference with Duff & Phelps team and Barclays re ██████ data (1.0); reviewed and revised discussion of Lehman's ██████ for discussion with Duff & Phelps (1.7); reviewed ██████ interview memorandum (.2); revised discussion of Lehman's source systems and data analysis based on Duff & Phelps comments (2.8); revised draft cash management narrative for discussion with Duff & Phelps (.9); attended meeting with T. Phillibert re Lehman's ██████ (2.6). | 4,207.50 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/02/09 | MAL | 7.40 | Continued to work on drafting questions for ███████ (.3); completed draft of ████████ ████████ analysis (2.8); reviewed potential ████████ (.5); conferred with T.C. Fleming re results of avoidance analysis and potential preferences (.2); prepared for telephonic interview of ████████████████ (.3); attended telephonic interview of ████████████ , with M. Hankin and E. Brown and representatives from Duff & Phelps (1.5); prepared for telephonic interview of ███ ████████████████ (.4); attended telephonic interview of ████████████ ████████████ with V. Lazar, K. Hupila, and M. Kresslein (1.0); reviewed memorandum of ████ and provided comments (.4). | 2,738.00 |
| 12/02/09 | EPB | 8.30 | Reviewed documents and questions for ████ interview (.5); prepared for and attended ████ interview (2.3); conferred with J. D'Almeida and S. Fliegler re ████ interview (.4); drafted flash summary of ████ interview (1.9); edited ████ ████ draft (2.0); conferred with J. D'Almeida re ████ (.4); conferred with M. Lightner re LCPI capital infusions issue (.2); reviewed ████████ section of Debtor solvency draft and related spreadsheets (.5); emailed T. Phillibert and K. Balmer re flash summary of prior ████ interview (.1). | 2,697.50 |
| 12/02/09 | AMR | 12.00 | Searched within Case Logistix and Stratify for ████ for S. Biller (.5); searched for ████ ████ for S. Biller (1.5); downloaded ████████ for binders created for S. Biller and M. Basil for presentation (2.0); worked with Pitney and S. Biller to produce binders for presentation on ████ issues to Lehman team leaders (8.0). | 1,920.00 |
| 12/02/09 | MRS | 4.40 | Completed assembly of electronic documents cited in Team 2 commercial real estate valuation draft (3.8); corresponded with E. McKenna and office services personnel re logistics for preparing binders of same (.3); prepared CD containing Excel files cited in Team 2 commercial real estate valuation draft (.3). | 1,188.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/02/09 | CRW | 1.50 | Pulled ▮▮▮▮▮▮▮▮▮ and related documents from Case Logistix for S. Biller and K. Balmer. | 382.50 |
|---|---|---|---|---|
| 12/03/09 | MDB | 5.80 | Conferred with S. Biller numerous times re ▮▮▮▮ investigation and analysis (1.0); reviewed materials re fiduciary duties claims in preparation for meeting with A. Valukas and ▮▮▮▮ report (3.5); conferred with M. Hankin re fiduciary duty claims (.3); reviewed draft report re ▮▮▮▮ issues (1.0). | 3,335.00 |
| 12/03/09 | EXM | 8.00 | Participated in meeting with Duff & Phelps to plan section on ▮▮▮▮▮▮▮▮▮▮ of commercial real estate (.4); drafted section of report on commercial real estate valuation according to new outline generated from meeting with Duff & Phelps (3.8); drafted section or report on ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ (3.8). | 2,240.00 |
| 12/03/09 | SCH | 5.60 | Reviewed documents in Stratify involving ▮▮▮▮ re ▮▮▮▮▮▮▮▮▮▮. | 2,436.00 |
| 12/03/09 | SKS | 6.20 | Reviewed Team 4 ▮▮▮▮▮▮▮▮ draft (1.0); reviewed flash summary of examiner interview of ▮ ▮▮▮ re ▮▮▮▮▮▮ (.2); drafted executive summary portion of Team 2 memorandum (5.0). | 3,069.00 |
| 12/03/09 | CEB | 3.60 | Revised memorandum on executive ▮▮▮▮ policies and practices at Lehman and circulated same to H. McArn (2.1); conducted legal research for M. Lightner re ▮▮▮▮▮▮▮▮▮ ▮▮▮▮ (1.5). | 1,440.00 |
| 12/03/09 | KF | 11.30 | Participated in meeting with M. Hankin, M. Vitti and Z. Saeed re ▮▮▮▮▮▮ (5.5); wrote and researched ▮▮▮▮ section of Examiner's Report with Z. Saeed (5.8). | 4,181.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/03/09 | JJM | 7.30 | Conferred with A. Kopelman re drafting portion of Examiner's Report concerning avoidance analysis and ███████ (.2); conferred with A. Kopelman re ███████ as part of drafting portion of Examiner's Report concerning ███████ ███████ (.7); conferred with E. Fairweather of Duff & Phelps re drafting portion of Examiner's Report concerning ███████ ███████ (1.1); reviewed materials concerning ███████ as part of drafting portion of Examiner's Report concerning ███████ ███████, and conferred with E. Fairweather re same (4.4); conferred with A. Kopelman of J&B and C. Joshi of Duff & Phelps re ███████ as part of drafting portion of Examiner's Report concerning ███████ (.3); conferred with I. Fradkin, A. Kopelman, and T. Phillibert re ███████ as part of drafting portion of Examiner's Report concerning ███████ (.2); conferred with H. McArn re drafting portion of Examiner's Report concerning ███████ (.4). | 4,015.00 |
| 12/03/09 | AXK | 10.90 | Conferred with J. Molenda re drafting section of report concerning ███████ (.2); conferred with J. Molenda re section of report concerning ███████ ███████ (.7); conferred with J. Molenda and C. Joshi of Duff & Phelps re same (.3); conferred with J. Molenda, I. Fradkin, and T. Phillibert re same (.2); drafted section of report concerning ███████ issues (9.5). | 4,632.50 |
| 12/03/09 | MZH | 6.60 | Analyzed Lehman ███████ and drafted email to T. Phillibert and I. Fradkin re same (.7); reviewed draft request for bank account information from Bank of America and telephone conference with ███████ ███████ re same (.6); met with Z. Saeed, M. Vitti, J. Andrews (by phone) of Duff & Phelps, and K. Filipovich re ███████ section of draft Report (4.5); reviewed, revised and distributed ███████ interview summary (.8). | 4,785.00 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/03/09 | HDM | 8.70 | Reviewed and corresponded with C. Bell re final edits to ███████ draft (1.8); reviewed Duff & Phelps analysis re same (1.3); participated in Team Leaders meeting (2.5); finalized and circulated ███████ report (2.0); corresponded re avoidance analysis coordination with Team 4 (.2); discussed same with Team 2 associates (.2); drafted daily report (.1); followed up with Alvarez & Marsal re LBHI accounts (.1); followed up with Alvarez & Marsal re ███████ ███████ (.1); followed up with Alvarez & Marsal re ███████ (.1); reviewed J. Molenda correspondence re ███████ and review of documents re same (.3). | 4,785.00 |
| 12/03/09 | SEB | 12.80 | Finished drafting breach of fiduciary duty memorandum for M. Basil (.8); reviewed ███████ documents (1.0); conferred with T. Winegar re ███████ documents (.1); conferred with M. Basil re colorable claims of fiduciary breach (.7); reviewed key ███████ documents and revised Examiner's ███████ report on same (4.3); conferred with M. Basil re fiduciary breach team leader meeting (.4); reviewed ███████ documents (.6); conferred with T. Winegar re ███████ (.2); researched ███████ (2.0); edited Examiner's ███████ report (2.7). | 4,160.00 |
| 12/03/09 | MLS | 5.70 | Conducted legal research ███████ ███████ (5.0); drafted summary re same for H. McArn and A. Kopelman (.7). | 1,852.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/03/09 | TAP | 9.40 | Reviewed analysis of Lehman's ███████ ███████ (1.2); participated in conference with I. Fradkin and Duff & Phelps staff at Duff & Phelps offices re consistency in analysis of cash transfers and intercompany transactions (3.3); met with I. Fradkin re Lehman ███████████████ (.3); drafted report re summary of Lehman's ███████████ (1.4); drafted discussion of risk management with respect to Lehman's ███████████ (2.0); reviewed documents re ███████████████ and edited discussion in draft report re same (1.2). | 3,760.00 |
| 12/03/09 | IF | 7.80 | Reviewed analysis of Lehman's ███████ ███████ (1.2); participated in conference with T. Phillibert and Duff & Phelps staff at Duff & Phelps offices re ██████████████ ███████████████ (3.3); drafted emails to J&B team re drafting progress (.3); reviewed various interview memoranda and revised ███████ interview memorandum per H. McArn comments (2.7); met with T. Phillibert re Lehman ███████████ (.3). | 3,315.00 |
| 12/03/09 | MAL | 5.80 | Conducted conference call re ███████████ with E. Brown, M. Kresslein, J. D'Almeida, S. Fliegler, and C. Joshi (1.3); met with J. Molenda re review of various Lehman source systems (.8); discussed with M. Kresslein and C. Lawson (partial) ███████████ (1.8); reviewed documents and accounting data re ███████ (1.9). | 2,146.00 |
| 12/03/09 | EPB | 7.90 | Conferred with M. Lightner and Duff & Phelps re ███████ ███████████ (1.3); conferred with M. Lightner re drafts (.1); edited ███████ interview flash summary (.6); conferred with M. Hankin re ███████ issue (.2); conferred with J. D'Almeida re ███████████████ draft (.6); edited ███████ ans draft (5.1). | 2,567.50 |
| 12/03/09 | AMR | .50 | Added documents to ███████ presentation binder for S. Biller. | 80.00 |

LAW OFFICES
### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/04/09 | MDB | 8.00 | Reviewed case materials and prepared ██████ ██ ██ interview outline (3.0); reviewed case materials and prepared ████████ interview outline (.5); began to edit revised draft of ██████ report (4.0); conferred with S. Biller and Alvarez & Marsal's A. Taddei re ████████ draft report (.5). | 4,600.00 |
|---|---|---|---|---|
| 12/04/09 | EXM | 9.00 | Reviewed interview binder documents for all witnesses related to commercial real estate valuation to generate additional document citations for section of report on commercial real estate valuation (4.5); coordinated with M. Scholl to provide binders to M. Slachetka for assisting in document citations for report section on commercial real estate valuation (.3); phone conference with M. Slachetka to discuss process of generating more document citations for draft report section on commercial real estate valuation (.4); drafted section of report on commercial real estate valuation according to new outline generated from meeting with Duff & Phelps (3.8). | 2,520.00 |
| 12/04/09 | SCH | 5.60 | Prepared and revised report re Lehman's ████████████ . | 2,436.00 |
| 12/04/09 | SKS | 8.40 | Telephone conference with M. Hankin and P. Marcus of Duff & Phelps re draft executive summary to Team 2 ████████████ memorandum (.2); revised executive summary portion of Team 2 ████████████ memorandum (3.7); follow-up telephone conference with P. Marcus re ████████████ (.3); conferred with M. Hankin re whether ████████████ (.1); reviewed M. Hankin draft revisions to executive summary portion of ████████████ memorandum (.4); revised executive summary to Team 2 ████████████ memorandum per M. Hankin comments (3.7). | 4,158.00 |
| 12/04/09 | KF | 10.40 | Drafted and researched ████████ section of Examiner's Report with Z. Saeed (8.6); edited section of Examiner's Report and researched citations re same (1.8). | 3,848.00 |

LAW OFFICES

### JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/04/09 | JJM | 9.50 | Revised draft of portion of Examiner's Report concerning avoidance analysis and ████████████████, and conferred with A. Kopelman re same (5.8); reviewed materials concerning Lehman ████████████ as part of drafting portion of Examiner's Report concerning ████ ████████████████, and conferred with E. Fairweather re same (1.6); conferred with A. Kopelman of J&B (partial) and E. Fairweather of Duff & Phelps re drafting portion of Examiner's Report concerning ████████ ████████████ (.6); conferred with M. Lightner re Examiner interview with ████████ ████████ issues as part of drafting portion of Examiner's Report concerning ████████ ████████ (.8); drafted and revised questions for Examiner interview with ████████ (.7). | 5,225.00 |
|---|---|---|---|---|
| 12/04/09 | AXK | 10.00 | Conferred with J. Molenda and E. Fairweather of Duff & Phelps re section of report concerning ████████ ████████████ (.4); conferred with J. Molenda re section of report concerning ████████ issues and drafted same (9.6). | 4,250.00 |
| 12/04/09 | MZH | 8.30 | Reviewed Duff & Phelps analysis re ████████████ ████████████ and drafted email re same (.3); reviewed ████████ flash summary and drafted email to S. Sato re witness statements respecting ████████ (.3); reviewed ████████████████ draft and revised executive summary section (5.9); telephone conference with P. Marcus re same (.2); telephone conference with S. Sato re same (.1); began reviewing ████████████ section (1.3); telephone conference with P. Smith, counsel for ████████, re second interview (.1); met with Z. Saeed and K. Filipovich re same (.1). | 6,017.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/04/09 | HDM | 9.10 | Reviewed revised Team 2 task and work plans and drafted email to team re same (1.9); discussed Team 2 updates with M. Hankin and M. Basil (.2); reviewed correspondence re ███ email chain with S. Prysak and M. Basil and drafted request for same (.6); followed up with S. Travis and B. Kidwell re Document Review Appendix (.2); continued to discuss and revise Team 2 and Team 5 follow up interview topics and questions (2.6); continued review of trend analysis documents (1.5); reviewed preference analysis draft and Duff & Phelps report re same (2.0); drafted daily report (.1). | 5,005.00 |
| 12/04/09 | SEB | 8.50 | Researched ███ (5.8); conferred with M. Lightner re ███ (.1); conferred with M. Basil and A. Taddei re substantive ███ issues (.5); conferred with T. Winegar re fiduciary duty and materiality issues (.3); conferred with A. Taddei re ███ report (.2); conferred with K. Balmer re ███ (.2); proofread and edited ███ interview outline (.4); conferred with T. Winegar re ███ (.3); conferred with M. Basil re substantive ███ issues (.2); reviewed ███ (.4); conferred with J. Kao of Duff & Phelps re Lehman Live document production (.1) | 2,762.50 |
| 12/04/09 | MLS | 4.50 | Continued drafting summary of legal research re ███ for H. McArn and A. Kopelman (4.0); conferred with E. McKenna re background on commercial real estate portion of Team 2's report to examiner (.5). | 1,462.50 |
| 12/04/09 | TAP | 8.70 | Drafted email to H. McArn re drafting progress (.2); discussed Lehman's ███ with Team 2 leaders (.2); participated in telephone conference with Barclays re foreign ███ (1.0) attended meeting with I. Fradkin re status of draft report (1.5); reviewed Duff & Phelps comments to draft cash management narrative (1.5); reviewed ███ interview memoranda and deposition transcripts (1.7); took notes re same (1.7); continued to revise draft report re ███ (.9). | 3,480.00 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/04/09 | IF | 4.40 | Drafted email to H. McArn re drafting progress (.2); discussed Lehman's use of ████████████ with Team 2 leaders (.2); participated in telephone conference with Barclays re ██████████████████ (1.0); attended meeting with T. Phillibert re status of draft report (1.5); reviewed Duff & Phelps comments to draft cash management narrative (1.5). | 1,870.00 |
| 12/04/09 | MAL | 7.60 | Reviewed material relating to Lehman's source systems (1.2); reviewed Lehman data re ██████████████████ (1.2); attended telephonic conference with Barclays technology liaisons re Lehman legacy systems (1.0); reviewed ██████████ analysis ██████████ (3.8); discussed with various J&B attorneys scope of upcoming interview with ██████████ (.4). | 2,812.00 |
| 12/04/09 | EPB | 7.50 | Conferred with M. Hankin re drafts (.1); edited ██████████████ draft (2.8); reviewed emails from M. Lightner re ██████████ (.2); conferred with J. D'Almeida re ██████████ and Debtor solvency drafts (.7); edited Debtor solvency draft (3.7). | 2,437.50 |
| 12/04/09 | AMR | 4.50 | Completed detailed inspection of ████ binders for S. Biller and coordinated with Pitney for reproduction. | 720.00 |
| 12/04/09 | MRS | 2.20 | Organized Team 2 interview binders and discs, and coordinated forwarding to M. Slachetka for review (.8); corresponded with E. McKenna re materials to be sent to M. Slachetka (.3); prepared documents re balance sheet disclosure for review by S. Biller (1.1). | 594.00 |
| 12/05/09 | SCH | 4.20 | Prepared and revised report re Lehman's ██████████ ████████████████. | 1,827.00 |
| 12/05/09 | SKS | 4.00 | Revised executive summary to Team 2 ██████████ ██████████ per M. Hankin comments. | 1,980.00 |
| 12/05/09 | JJM | 4.20 | Revised draft of portion of Examiner's Report concerning avoidance analysis and ██████████, and conferred with A. Kopelman re same (2.3); drafted and revised questions for Examiner interview with ██████████, ██████████, and ██████████, and conferred with T.C. Fleming re same (1.9). | 2,310.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/05/09 | AXK | 6.20 | Conferred with J. Molenda re section of report concerning ███████ issues (.3); drafted same (5.9). | 2,635.00 |
|----------|-----|------|---|---|
| 12/05/09 | MZH | 6.60 | Reviewed and commented on draft ██████████ ████████ section (3.7); reviewed and commented on ████████ section (2.9). | 4,785.00 |
| 12/05/09 | HDM | 3.80 | Corresponded with trend analysis team as to work plan and data requirements (.3); continued to review preference analysis research and Duff & Phelps preference report (1.5); corresponded with cash transfers team as to work plan and data requirements (.3); reviewed edits to report and correspondence with Duff re same (1.7). | 2,090.00 |
| 12/05/09 | SEB | 8.60 | Reviewed Examiner's ███████ report for areas in need of further analysis and documentation (.5); conferred with A. Taddei of Duff & Phelps re ██████ report substantive issues (1.3); conferred with T. Winegar re ██████████████ (.2); researched ███████████ and wrote section in Examiner's ████████ report on same (2.7); researched ██████████████ ██████████ and wrote sections on same for Examiner's Report (3.9). | 2,795.00 |
| 12/05/09 | TAP | 12.60 | Revised draft to incorporate Duff & Phelps' analysis of ███████████████████████ (2.7); reviewed Duff & Phelps' summary of Lehman's ██████████████████████ (1.2); revised draft report discussion of ████████████ (1.4); revised report re ████████████ (1.2); continued to draft report re Lehman ████████ systems (3.6); discussed Lehman ████████████████████ with I. Fradkin (2.5). | 5,040.00 |
| 12/05/09 | IF | 12.60 | Reviewed Duff & Phelps comments with respect to ████████████████ (3.9); drafted discussion of ████████████████████████ (2.7); drafted discussion of Lehman ████████████████ (3.6); discussed Lehman ████████████ with T. Phillibert (2.4). | 5,355.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654
(312) 222-9350

| 12/05/09 | EPB | 3.70 | Edited Debtor solvency draft (3.5); emailed M. Hankin et al. re Debtor solvency draft (.2). | 1,202.50 |
|---|---|---|---|---|
| 12/06/09 | MDB | 5.00 | Continued to edit revised draft of ███████ report. | 2,875.00 |
| 12/06/09 | SCH | 4.40 | Prepared and revised report re Lehman's ████████ ███████████████████. | 1,914.00 |
| 12/06/09 | SKS | 3.40 | Revised executive summary to Team 2 ████████ ██████ memorandum per M. Hankin comments (2.0); drafted S. Sato interpretation of M. Hankin version of executive summary to ██████████████ memorandum (1.4). | 1,683.00 |
| 12/06/09 | JJM | 2.70 | Revised draft of portion of Examiner's Report concerning avoidance analysis and █████ ███████████, and conferred with A. Kopelman re same. | 1,485.00 |
| 12/06/09 | AXK | 7.30 | Conferred with J. Molenda re section of report concerning ██████████ issues (.7); conducted legal research for same and drafted same (6.6). | 3,102.50 |
| 12/06/09 | MZH | 5.90 | Telephone conference with S. Sato re █████████ █████ executive summary (1.0); reviewed and commented on ██████████████ section (4.9). | 4,277.50 |
| 12/06/09 | HDM | 5.00 | Drafted requests for outstanding data needs for trend and cash teams (1.3); continued review of ████████ ██████████ research (1.5); reviewed correspondence from Duff & Phelps re ████████████ ██████████ (.2); collected materials and drafted Team 2 missing pieces memorandum (2.0). | 2,750.00 |
| 12/06/09 | SEB | 7.30 | Researched ██████████████████████████████ ████████████████████ (6.3); wrote legal analysis section for Examiner's Report on ████████ (1.0). | 2,372.50 |
| 12/06/09 | IF | 4.40 | Reviewed and revised draft cash management narrative (3.9); reviewed draft ████████████████████ narrative (.5). | 1,870.00 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/06/09 | MAL | 4.90 | Reviewed draft of insolvency analysis (1.2); reviewed case law on ███████████ (.8); reviewed Duff & Phelps analysis re ordinary course defenses (.9); emailed J. Molenda re ███████████ (.2); drafted memorandum re status of ███████ analysis (.7); discussed ███████████ issue with M. Hankin (.1); finished reviewing initial draft of Duff & Phelps report on ███████████ analysis (1.0). | 1,813.00 |
| 12/06/09 | EPB | 4.10 | Reviewed M. Hankin edits to ███████ draft (.9); edited ███████████ draft (2.1); reviewed memorandum on ███████ (1.1). | 1,332.50 |
| 12/07/09 | MDB | 9.50 | Conferred several times with S. Biller re ███████ draft report (.5); continued to review and edit ███████ draft report (6.9); continued to review case materials and prepare ███████ interview outline (.5); continued to prepare ███████ ███████ interview outline (.3); participated in conference call with A. Valukas, R. Byman, J. Epstein, S. Prysak and ███████ re ███████████ (.7); participated in weekly Team 2 conference call to discuss associate assignments and status of investigation (.2); reviewed ███████████ work paper documents re ███████ issues (.4). | 5,462.50 |
| 12/07/09 | EXM | 10.70 | Drafted report section on Lehman's ███████████ (4.6); reviewed interview summary for ███████ interview (.3); reviewed interview summary for ███████ interview (.3); reviewed interview summary for ███████ interview (.5); reviewed interview summary for ███████ interview (.3); reviewed Lehman documents on Case Logistix relevant to ███████████ (1.4); checked citations to ███████ in overview of commercial real estate section (.6); participated in Team 2 weekly call (.2). | 2,996.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654
(312) 222-9350

Page 178

| 12/07/09 | SCH | 6.50 | Conferred with Team 2 re assignment status and update on progress (.3); prepared and revised report re Lehman's valuations of ███████████ (6.2). | 2,827.50 |
| 12/07/09 | SKS | 13.60 | Drafted email to M. Hankin re executive summary thesis for ████████████ memorandum (1.0); telephone conference with Team 2 for status update (.2); telephone conference with M. Hankin re discuss executive summary (.7); drafted and revised executive summary to ████████████ memorandum (11.7). | 6,732.00 |
| 12/07/09 | CEB | 3.40 | Conducted research on ████████████ under bankruptcy code of ████████████. | 1,360.00 |
| 12/07/09 | KF | 3.60 | Reviewed documents to prepare for second interview of ██████████ (2); emailed with legal team and Duff & Phelps re ████████ and ████████ interview (.5); wrote and edited ████████ section of Examiner's Report (1.1). | 1,332.00 |
| 12/07/09 | JJM | 9.00 | Revised draft of portion of Examiner's Report concerning avoidance analysis and insider ████████, and conferred with A. Kopelman re same (3.7); revised draft of portion of Examiner's Report concerning ████████████ and conferred with I. Fradkin and T. Phillibert re same (3.7); reviewed materials concerning ████████ ████████ as part of drafting portion of Examiner's Report concerning ████████████ (.5); attended meeting with I. Fradkin, T. Phillibert, and M. Lighter of J&B and J. Levitske, K. Halperin, and C. Morgan of Duff & Phelps re cash management issues (.8); attended meeting with M. Hankin, I. Fradkin and T. Phillibert of J&B and J. Levitske and K. Halperin of Duff & Phelps re cash management issues (.3). | 4,950.00 |
| 12/07/09 | AXK | 10.90 | Conferred with J. Molenda re section of report concerning ████████ issues (3.7); conducted legal research for same and drafted same (7.2). | 4,632.50 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/07/09 | MZH | 9.30 | Telephone conference with V. Lazar re ████████ ████████ (.1); telephone conference with E. Brown and J. D'Almeida ████████ ████████ (.3); telephone conference with V. Lazar, P. Trostle, H. McArn, M. Lightner re Lehman ████████ (.9); telephone conference with H. McArn, M. Basil and Team 2 associates re assignments (.2); telephone conference with M. Basil re ████ analysis (.1); telephone conference with M. Vitti, P. Marcus and J. D'Almeida re valuation deliverables (.6); reviewed S. Sato email and telephone conference with P. Marcus and S. Sato (partial) re ████████ analysis (.6); telephone conference with D. Murray, J. Pimbley, C. Steege, P. Trostle, and H. McArn re avoidance analysis draft (1.1); reviewed draft section of Report re ████████ (.7); telephone conference with O. Jafri and S. Sato re same (.2); telephone conference with S. Ascher and O. Jafri (partial) re same (.6); reviewed and commented on draft ████████ (2.7); met with E. Brown re same (.3); telephone conference with C. Ravi of DLA Piper re materials for second ████ interview and drafted email to Z. Saeed re same (.1); reviewed ████ second interview materials and drafted email to DLA Piper attorneys re same (.4); telephone conference with Z. Saeed re same (.1); telephone conference with I. Fradkin, J. Molenda re ████ (.3). | 6,742.50 |
| --- | --- | --- | --- | --- |
| 12/07/09 | HDM | 7.00 | Continued to discuss interview requirements for ████ ██ cash management with Team 5 and Barclays (.5); continued to review ████████ and discussed same with T. Phillibert and I. Fradkin (.2); continued to review ████████ and met with T. Phillibert and I. Fradkin re same (2.0); edited ██ ████████ report and reviewed pleadings related to same (2.7); communicated with M. Basil re update (.2); reviewed correspondence re monthly financial statements and discussed same with M. Hankin, E. Brown and J. Molenda (1.3); drafted daily report (.1). | 3,850.00 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/07/09 | SEB | 13.90 | Drafted interview outline for ███████ (1.5); conferred with M. Basil re ███████ substantive issue (.2); conferred with T. Winegar re fiduciary duty substantive issue (.2); researched ███████ (.4); researched ███████ (.2); researched breach of fiduciary duty legal issues (3.2); conferred with A. Taddei of Duff & Phelps re ███████ substantive issues (1.3); reviewed ███████ workpapers re ███████ (.5); conferred with O. Jafri re ███████ issues (.2); drafted interview outline for follow-up interviews with ███████ and ███████ (.5); drafted ███████ section of Examiner's report (5.7). | 4,517.50 |
|---|---|---|---|---|
| 12/07/09 | MLS | .70 | Continued drafting summary of legal research re ███████ for H. McArn and A. Kopelman (.5); conferred with Team 2 re status of report to examiner (.2). | 227.50 |
| 12/07/09 | TAP | 12.00 | Met with Duff & Phelps Team, J. Molenda and I. Fradkin re ███████ (.8); participated in conference with M. Hankin re ███████ (.3); participated in meeting with Duff & Phelps team re ███████ and outstanding data requests (2.9); revised draft narrative re ███████ (4.0); attended meeting with H. McArn and I. Fradkin re progress with respect to ███████ (1.0); attended meeting with I. Fradkin re preparation of draft cash management narrative for submission to Examiner (1.3); reviewed and revised discussion of Lehman ███████ cash management based on team leader comments (1.7). | 4,800.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/07/09 | IF | 15.30 | Met with Duff & Phelps team, J. Molenda and T. Phillibert re ██████████ (.8); participated in conference with M. Hankin re Lehman ██ ████████ (.3); participated in meeting with Duff & Phelps team ██████████████ and outstanding data requests (2.9) revised draft narrative re ████████ (4.0); revised analysis ██████████████ (2.3); attended meeting with H. McArn and T. Phillibert re progress with respect to ██████████████ (1.0); reviewed comments to cash management narrative provided by J. Molenda (.5); reviewed comments to cash management narrative provided by M. Lighter (.5); attended meeting with T. Phillibert re preparation of draft cash management narrative for submission to Examiner (1.3); reviewed and revised discussion of ████████ cash management based on team leader comments (1.7). | 6,502.50 |
| 12/07/09 | MAL | 8.40 | Attended telephonic conference with D. Murray, C. Steege, P. Trostle, M. Hankin, H. McArn, A. Allen, and J. Pimbley re Duff & Phelps' finding re ██████ ████████ (2.0); directed telephonic conference with E. Brown, S. Fliegler, M. Kresslein, and J. D'Almeida re status of research on ████████ (1.1); discussed with E. Brown status of ██████████ (.3); attended telephonic conference with V. Lazar, M. Hankin, P. Trostle, and H. McArn re status of ██████████ (.9); discussed with M. Kresslein twice status of ████████████ analysis (.3); reviewed cash management section of Examiner Report and provided comments (.7); continued to draft ██████████ section of Examiner Report (3.1). | 3,108.00 |
| 12/08/09 | DRM | .80 | Read draft of ████████ report (.5); read memoranda from M. Hankin and M. Lightner re results of Duff & Phelps analysis of ██████████████ (.3). | 640.00 |
| 12/08/09 | MDB | 9.80 | Conferred several times with S. Biller re ██████ draft report (1.0); continued to review and edit ██████ draft report (7.0); conducted telephonic follow-up interview of ████████ re ██████ (.3); reviewed newly-produced ████████ emails (1.5). | 5,635.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/08/09 | EXM | 13.70 | Drafted report section on ████████████ (3.7); drafted report section on ████████████ (3.1); reviewed and incorporated Duff & Phelps data about ████████████ (1.1); drafted report section ████████████ (2.3); reviewed email from Duff & Phelps about contents of overview of Lehman's ████████████ (.2); responded to email from Duff & Phelps about contents of overview of ████████████ (.2); reviewed Lehman's documents on Case Logistix relevant to ████████████ (1.9); drafted emails to M. Slachetka re fixing and finding cites in overview of commercial real estate (.2); reviewed draft portion of report overview of Lehman's commercial real estate for valuation analysis to find areas where more citations are needed (1.0). | 3,836.00 |
| 12/08/09 | SCH | 7.10 | Prepared and revised report re Lehman's valuations of ████████████ (2.7); researched case law ████████████ (4.4). | 3,088.50 |
| 12/08/09 | SKS | 12.40 | Telephone conference with M. Slachetka re LBHI affiliate chart (.2); reviewed memoranda from ████ of Duff & Phelps re ████████████ (.4); telephone conference with A. Allen re Team 4 solvency memorandum (.3); drafted and revised executive summary for ████████████ memorandum per M. Hankin and P. Marcus comments (11.5). | 6,138.00 |
| 12/08/09 | CEB | 2.10 | Conducted research on ████████████ | 840.00 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/08/09 | KF | 4.10 | Conferred with Z. Saeed and S. Herring re ████████ draft (.4); emailed and conferred with M. Hankin and Z. Saeed re ████████ (.5); edited ████████████████████ (3.2). | 1,517.00 |
|---|---|---|---|---|
| 12/08/09 | JJM | 8.20 | Revised draft of portion of Examiner's Report concerning avoidance analysis and ████████████, and conferred with A. Kopelman re same (3.6); conferred with E. Brown and A. Kopelman of J&B and T.C. Fleming, J. D'Almeida, C. Joshi and S. Fliegler of Duff & Phelps re ████████ as part of drafting portion of Examiner's Report ████████████████ ████████████████████ (.5); conferred with T.C. Fleming and C. Joshi (partial) re ████████████ as part of drafting (a) portion of Examiner's Report concerning ████████ ████████████████ and (b) drafting Examiner interview questions (1.2); conferred with M. Lightner re drafting portion of Examiner's Report concerning ████████ (.6); drafted portion of status report memorandum concerning Task 7 (1.1); reviewed graphs and related materials as part of drafting portion of Examiner's Report concerning ████████████ (.7); conferred with H. McArn re status of portion of Examiner's Report concerning ████████ (.2); conferred with C. Joshi re case status (.3). | 4,510.00 |
| 12/08/09 | AXK | 6.00 | Conferred with E. Brown, J. Molenda, T.C. Fleming, C. Joshi, J. D'Almeida, and S. Fliegler of Duff & Phelps re ████████████ (.5); conferred with J. Molenda, and T.C. Fleming and C. Joshi (partial) re same (1.2); reviewed materials from C. Joshi re same (.3); drafted section of report concerning ████████ (.8); revised same and conferred with J. Molenda re same (3.2). | 2,550.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/08/09 | MZH | 9.40 | Telephone conference with S. Sato re ████████ ████████████ analysis (.7); analysis of ████████ (1.1); drafted email to M. Lightner re same (.2); analysis of ████████████ ████████ (.7); reviewed materials for memorandum to A. Valukas re status of Team 2 assignments (.7); telephone conference with various Team 2 associates re same (.4); reviewed and commented on ████████████ draft (1.3); reviewed and commented on preferential transfer analysis section of Report (2.7); reviewed and commented on revised executive summary section of ████████ analysis (1.6). | 6,815.00 |
| --- | --- | --- | --- | --- |
| 12/08/09 | HDM | 1.90 | Drafted daily report (.1); reviewed daily report (.1); continued to review and discuss with E. Brown and J. Molenda re financial statements and month end close data (.6); reviewed correspondence re trend analysis (.5); discussed cash transfers with T. Phillibert and I. Fradkin (.6). | 1,045.00 |
| 12/08/09 | SEB | 8.30 | Revised Examiner's ████ report (3.5); discussed with M. Basil analysis of colorable claims of breach of fiduciary duty (.7); discussed with G. Folland applicability of fiduciary duty research across various sections of draft Report (.3); conferred with A. Kennedy re fiduciary duty ████████ (.2); conducted follow-up phone interview of ████ (.3); wrote summary of follow-up ████ interview (.3); conferred with T. Winegar re arguments for officer liability in Examiner's ████ report (.8); analyzed and colorable claims against ████ (2.0); conferred with A. Sapp re ████████ substantive issues (.2). | 2,697.50 |
| 12/08/09 | MLS | 10.20 | Performed factual cite-check for approximately 15 pages of Team 2's draft report to Examiner re factual overview and analysis of Lehman's commercial real estate business. | 3,315.00 |

LAW OFFICES
Page 185

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/08/09 | TAP | 14.10 | Met with H. McArn and I. Fradkin re outstanding deliverables (.6); participated in discussions with I. Fradkin and Duff & Phelps team re Lehman ███████ █████████ (.6); edited draft re discussion of Lehman's ██████████████████████ (2.0); reviewed Duff & Phelps' comments re same (1.0); revised draft report re Lehman's ████████ █████████████ (1.0); met with I. Fradkin re preparation of draft narrative for submission to Examiner (2.5); revised draft discussion of █████████████ analysis (3.1); revised draft report re Examiner's investigation of █████████████████████ ████████████ (3.3). | 5,640.00 |
| 12/08/09 | IF | 10.80 | Met with H. McArn and T. Phillibert re outstanding deliverables (.6); participated in discussions with T. Phillibert and Duff & Phelps team re Lehman ████ ██████████ (.6); revised draft cash management narrative in connection with Duff & Phelps comments (4.0); met with T. Phillibert re preparation of draft narrative for submission to Examiner (2.5); revised draft discussion of ████████████████ (3.1). | 4,590.00 |
| 12/08/09 | MAL | 8.40 | Confirmed with T.C. Fleming aspect of avoidance analysis (.3); continued to draft ██████████ section of Examiner Report (1.0); met with M. Hankin re comments to ████████████ analysis (1.0); began revising ████████████ analysis based on feedback from J&B attorneys (3.5); drafted extensive follow-up questions for ██████████ at Barclays re cash management ████████ issues (1.8); conferred with J. Molenda re status of ████████ (.3); discussed with M. Kresslein multiple times re status of Duff & Phelps ████████████ analysis (.5). | 3,108.00 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/08/09 | EPB | 11.40 | Conferred with J. Molenda and Duff & Phelps re September financial statements for LBHI Affiliates (.5); conferred with J. D'Almeida and S. Fliegler re September financial statements for LBHI Affiliates (.2); emailed M. Hankin and H. McArn re September financial statements for LBHI Affiliates (.4); reviewed J. Molenda questions on September financial statements for LBHI Affiliates (.3); conferred with M. Hankin and J. D'Almeida re Debtor solvency draft (.3); edited ██████████████ draft (3.5); conferred with M. Hankin and J. D'Almeida re ████████████ draft (.2); conferred with J. D'Almeida ██████████ ██ draft (.3); reviewed M. Lightner draft of preferences memorandum (.7); reviewed Team 2 proof outline (.5); edited Debtor solvency draft (3.7); researched ███████████████████████ (.8). | 3,705.00 |
| 12/08/09 | MRS | .70 | Reviewed document database for cited documents in revised version of Team 2 commercial real estate draft report and provided same to M. Slachetka (.4); corresponded with M. Slachetka re document searching procedure (.3). | 189.00 |
| 12/08/09 | CRW | 2.50 | Performed specific searches on new ████████ material in Stratify, then created review sets for S. Biller (1.4); reviewed Stratify search processes with M. Basil (.2); performed specific ████████ searches within Stratify for M. Basil in preparation of ████████ interview (.9). | 637.50 |
| 12/09/09 | DRM | .40 | Read memorandum from M. Basil re follow-up interview with ████████ (.1); read memorandum from M. Hankin containing flash summary of interview with ████████ ████████ (.1); telephone conference with M. Hankin re preparation of report and review of drafts (.2). | 320.00 |
| 12/09/09 | MDB | 10.60 | Conferred numerous times with S. Biller re ████████ draft report (1.2); continued to review and edit ████████ draft report (8.0); participated in conference call with J. Epstein, S. Prysak and ████████ re ████████ (1.4). | 6,095.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

Page 187

| 12/09/09 | EXM | 14.70 | Drafted report section explaining how principal transactions in commercial real estate work as part of valuation analysis (3.2); reviewed charts on market data from Duff & Phelps to integrate into draft portion of the report overview of Lehman's commercial real estate for valuation analysis (.2); reviewed documents from ███ re ████████ (.8); drafted bullet summary of large commercial real estate deals by Lehman in 2007 (1.2); drafted emails to Duff & Phelps to find figures to include in summary of large commercial real estate deals by Lehman in 2007 (.3); reviewed documents on ███ for drafting portion of report on Lehman's ████ (2.2); reviewed documents on for drafting portion of report on Lehman's ████ (1.1); reviewed interview summary for ████ in ████ (.5); reviewed notes from ████ interview ████ (.5); reviewed interview summary for ████ (.7); reviewed notes from ████ interview ████ (1.1); drafted summary of ████ for ████ of Lehman's commercial real estate (2.9). | 4,116.00 |
| 12/09/09 | SCH | 3.80 | Researched case law ████████ | 1,653.00 |
| 12/09/09 | SKS | 15.50 | Revised draft of ████ memorandum (14.7); reviewed M. Slachetka memorandum re LBHI affiliate solvency (.2); telephone conference with M. Hankin re draft of memorandum (.4); telephone conference with P. Marcus of Duff & Phelps re ████ memorandum (.2). | 7,672.50 |
| 12/09/09 | CEB | 5.40 | Conducted research ████████ | 2,160.00 |
| 12/09/09 | KF | 7.50 | Drafted and researched ████ section of Examiner's Report with Z. Saeed and others at Duff & Phelps. | 2,775.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/09/09 | JJM | 7.50 | Revised draft of portion of Examiner's Report concerning avoidance analysis and ▮▮▮ ▮▮▮▮, and conferred with A. Kopelman re same (3.6); conferred with A. Kopelman of J&B and T.C. Fleming of Duff & Phelps (partial) re obtaining missing information as part of drafting portions of Examiner's Report concerning last 30 days prior to bankruptcy, as well as avoidance analysis and ▮▮▮▮▮ (3.3); conferred with H. McArn and A. Kopelman re drafting portions of Examiner's Report concerning last 30 days prior to bankruptcy, as well as avoidance analysis and ▮▮▮ (.6). | 4,125.00 |
|---|---|---|---|---|
| 12/09/09 | AXK | 9.00 | Drafted section of report concerning ▮▮▮ issues and conducted legal research concerning same (4.8); conferred with J. Molenda re same (.3); conferred with J. Molenda concerning information missing for ▮▮▮▮▮ issues and for ▮▮▮▮▮ (1.7); conferred with J. Molenda and T.C. Fleming of Duff & Phelps re same (1.6); conferred with J. Molenda and H. McArn re same (.6). | 3,825.00 |
| 12/09/09 | MZH | 9.20 | Drafted memorandum to A. Valukas re current status of Team 2 sections of report (2.1); met with H. McArn re same (.3); reviewed and commented on LBHI Affiliate Solvency Draft (2.2); met with E. Brown re same (.2); reviewed and commented on ▮▮▮▮▮ draft (2.7); reviewed and commented on cash transfer section of Report (1.7). | 6,670.00 |
| 12/09/09 | HDM | 8.00 | Finalized funding and cash management questions (1.5); discussed same with M. Lightner (.3); met with M. Hankin re outstanding deliverables (.1); revised and finalized memorandum re same (3.6); communicated with K. Halperin and Duff & Phelps re same (1.0); reviewed comments to cash transfers draft and revised same (.6); circulated cash transfers draft and submitted to Team 1 (.3); communicated with Duff & Phelps re ▮▮▮▮▮ data requests (.5); drafted daily report (.1). | 4,400.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/09/09 | SEB | 11.80 | Analyzed colorable claims against ██████ (3.0); researched remedies for breach of fiduciary duty (1.0); revised Examiner's ██████ report legal analysis (1.2); revised Examiner's ██████ report fact section (1.0); wrote missing pieces memorandum on ██████ (.3); answered substantive ██████ questions in writing for R. Lewis (.6); conferred with M. Basil re substantive ██████ issues (.3); reviewed new production of ██████ ████ documents and wrote memorandum summarizing same (4.4). | 3,835.00 |
| 12/09/09 | MLS | 8.20 | Continued factual cite-check and revised citations for approximately 10 pages of Team 2's draft report to Examiner re factual overview and analysis of Lehman's commercial real estate business (4.4); reviewed master persona chart on SharePoint for ██████ ████████ (.8); reviewed deposition transcripts and interview summaries for ████████████ ██████████████████████ portion of Team 2's draft report to Examiner (3.0). | 2,665.00 |
| 12/09/09 | TAP | 8.00 | Revised draft report to incorporate changes re Lehman's cash and collateral management system (2.2); participated in telephone conference with Duff & Phelps re Lehman ██████████ (.2); participated in conference with Duff & Phelps and Barclays teams re Lehman cash reconciliation process (1.0); discussed project deliverables with Duff & Phelps team (.2); reviewed draft memorandum to Examiner re project deliverables (.3); met with I. Fradkin re outstanding interview requests (.5); attended meeting with I. Fradkin re Lehman's cash accounting system and cash reconciliation process (1.6); revised diagrams in draft report re ██████████████████ ████████ (1.0); revised discussion in draft report re Lehman's ██████████ (1.0). | 3,200.00 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/09/09 | IF | 9.80 | Prepared draft report re Lehman cash management system for Examiner review (4.0); participated in telephone conference with Duff & Phelps re Lehman ███████████████ (.2); participated in conference with Duff & Phelps and Barclays teams re Lehman cash reconciliation process (1.0); discussed project deliverables with Duff & Phelps team (.2); reviewed draft memorandum to Examiner re project deliverables (.3); met with T. Phillibert re outstanding interview requests (.5); attended meeting with T. Phillibert re Lehman's cash accounting system and cash reconciliation process (1.6); reviewed and revised draft cash management narrative (2.0). | 4,165.00 |
| 12/09/09 | MAL | 8.20 | Drafted cap infusion section of Examiner Report ██████████████████ (2.4); completed making changes to draft of ███████████ analysis piece (2.5); discussed with M. Kresslein status of Duff & Phelps analysis and updates to their understanding of funding activities at Lehman (1.5); completed and circulated questions for ████████████████ personnel (1.2); reviewed timetable for completion (.6). | 3,034.00 |
| 12/09/09 | EPB | 8.10 | Conferred with J. D'Almeida re ████████████ draft (.1); conferred with M. Hankin re 90-day period under 547(f) (.1); reviewed M. Hankin edits to ████████ draft (1.2); edited ██████████ draft (1.1); edited Debtor solvency draft incorporating M. Hankin edits (4.1); conferred with M. Hankin re Debtor solvency draft (.1); organized sources for Debtor solvency and ███████ drafts (.5); reviewed Duff & Phelps ████████████ (.9). | 2,632.50 |
| 12/09/09 | MRS | 1.00 | Reviewed document database for Lehman presentation documents and prepared same for use in Team 2 draft report (.8); corresponded with M. Slachetka re same (.2). | 270.00 |
| 12/10/09 | DRM | 2.80 | Studied draft portion of Examiner's Report relating to ███████████████████████ (2.5); telephone conference with S. Biller and memoranda to and from T. Newkirk re follow-up legal research ██████████ ██████ (.3). | 2,240.00 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/10/09 | MDB | 6.70 | Conferred several times with S. Biller re ███████ draft report (.8); continued to review and edit ███████ draft report (2.5); reviewed case materials and prepared for ███████ interview re ███████ (1.5); reviewed case materials re ███████ ███████ (1.0); updated and edited ███████ interview outline re ███████ (.7); updated and edited ███████ interview outline (.2). | 3,852.50 |
| --- | --- | --- | --- | --- |
| 12/10/09 | EXM | 12.40 | Reviewed M. Hankin model for road maps to be used in draft report (.2); drafted road map in overview of Lehman's commercial real estate for valuation analysis (.5); drafted report section describing the differences between ███████ (3.3); researched in industry publications what is means to syndicate commercial assets (.6); reviewed emails as to what it means to syndicate commercial assets (.4); drafted section of report describing ███████ for valuation analysis (2.0); drafted summary of ███████ for valuation analysis (2.1); reviewed interview summary for ███████ (.3); drafted report section summarizing valuation control for commercial real estate valuation analysis (1.2); reviewed notes of ███████ interview (.3); reviewed ███████ interview summary (.3); reviewed notes from ███████ interview (.7); reviewed ███████ interview summaries (.5). | 3,472.00 |
| 12/10/09 | SCH | 6.80 | Researched case law ███████ (2.6); prepared and revised report re Lehman's ███████ (4.2). | 2,958.00 |
| 12/10/09 | SKS | 11.40 | Drafted ███████ memorandum and revised to consolidate with reports of Teams 2 and 3 (10.0); telephone conference with O. Jafri re Team 3 draft (.1); telephone conferences with M. Hankin re draft memorandum and supporting evidence (1.3). | 5,643.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/10/09 | KF | 11.50 | Researched, edited and wrote sections of Examiner's Report during all-day meeting with Z. Saeed and on my own (10.2); conferred with E. McKenna and Z. Saeed re introduction to portion of report (.3); reviewed and edited sections of report re ███ and introduction (1.0). | 4,255.00 |
|---|---|---|---|---|
| 12/10/09 | JJM | 2.90 | Conferred with A. Kopelman of J&B and T.C. Fleming of Duff & Phelps re drafting portions of Examiner's Report concerning ████████████ (1.5); attended meeting with M. Hankin, H. McArn, A. Kopelman and other J&B attorneys, as well as T.C. Fleming and other Duff & Phelps employees, re, among other things, drafting portion of Examiner's Report concerning ██████████ (1.0); attended follow-up meeting with A. Kopelman of J&B and T.C. Fleming and E. Fairweather of Duff & Phelps re same (.4). | 1,595.00 |
| 12/10/09 | AXK | 5.90 | Drafted section of report concerning ████ issues (3.0); conferred with J. Molenda and T.C. Fleming of Duff & Phelps re █████████████ (1.5); conferred with M. Hankin, H. McArn, J. Molenda and other J&B attorneys, and T.C. Fleming and other Duff & Phelps personnel re drafting progress and information missing for same (1.0); conferred with J. Molenda, and T.C. Fleming and E. Fairweather of Duff & Phelps re same (.4). | 2,507.50 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/10/09 | MZH | 10.60 | Telephone conference with A. Pfeiffer, H. McArn, and R. Byman re analysis of ██████████ (.3); telephone conference with R. Byman re same (.2); telephone conference with Team 2 associates and Duff & Phelps re status of ██████████ ███████ assignments and next steps (1.1); reviewed Duff & Phelps analysis of ███████ valuation (2.1); reviewed Duff & Phelps analysis of ██████ (1.7); reviewed and commented on executive summary of ██████████ section of Report (2.2); telephone conference with S. Sato re ██████████ analysis (1.0); reviewed ████████ section of draft (1.1); met with R. Marmer re ██████████████ section of draft and relationship to ██████████ section (.9). | 7,685.00 |
|----------|-----|-------|----------------|----------|
| 12/10/09 | HDM | 8.40 | Drafted daily report (.1); followed up with Team 2 associates re final interview outline on funding and cash management (1.5); coordinated meeting (.2) and met with Duff & Phelps and Team 2 associates re report timeline (1.1); followed up with Duff & Phelps and Team 1 re same (.3); reviewed Debtors' objection to Lead Plaintiffs' motion (.2) and discussed same with Team 2 associates (.2); discussed Team 2 document request reconciliations with G. Folland (.1) and revised outstanding priority list re same (.8); shared same with M. Basil (.1); reviewed ██████████ s data re draft report (3.8). | 4,620.00 |
| 12/10/09 | SEB | 6.80 | Drafted email re choice of law issue (.2); conferred with M. Basil re ████████ investigation (.2); reviewed key ████████ documents for inclusion in Examiner's Report (3.2); researched ██████████████ (.7); conferred with G. Folland ██████████ (.2); revised ███████ report (2.3). | 2,210.00 |
| 12/10/09 | MLS | 8.00 | Continued factual cite-check and revised citations for approximately 20 pages of Team 2's draft report to Examiner re factual overview and analysis of Lehman's commercial real estate business. | 2,600.00 |

LAW OFFICES

Page 194

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/10/09 | TAP | 10.10 | Attended meeting with M. Hankin, H. McArn, I. Fradkin and Duff & Phelps team re outstanding deliverables (1.1); attended meeting with I. Fradkin re ███ narrative drafting progress (1.0); participated in telephone conference with Duff & Phelps and Barclays teams re delivery of ███ data (1.2); met with I. Fradkin re Duff & Phelps comments to draft ███ narrative (1.1); participated in telephone conference with I. Fradkin and Duff & Phelps team re progress with respect to outstanding deliverables (.4); edited discussion of Lehman's ███ (1.8); reviewed and edited discussion of ███ (1.5); revised tables and discussion of individual ███ (1.0); revised discussion of limitations in the data available to Examiner re ███ (1.0). | 4,040.00 |
| 12/10/09 | IF | 8.30 | Attended meeting with M. Hankin, H. McArn, T. Phillibert and Duff & Phelps team re outstanding deliverables (1.1); attended meeting with T. Phillibert re ███ narrative drafting progress (1.0); participated in telephone conference with Duff & Phelps and Barclays teams re delivery of ███ (1.2); attended meeting with T. Phillibert re Duff & Phelps comments to draft ███ narrative (1.1); participated in telephone conference with T. Phillibert and Duff & Phelps team re progress with respect to outstanding deliverables (.4); reviewed and revised draft narrative re ███ (3.5). | 3,527.50 |

LAW OFFICES

### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 12/10/09 | MAL | 8.30 | Met with M. Hankin, H. McArn and other J&B attorneys with members of Duff & Phelps re status of Duff & Phelps analysis (1.1); continued meeting with M. Hankin and H. McArn re status (.2); reviewed additional case law on █████████████████████████ (1.2); reviewed case law on █████████████ (2.0); discussed with K. Halperin questions for █████████ (.1); discussed status of █████████████ with J. D'Almeida (.4); adjusted capital infusion section resulting from consultation with Duff & Phelps personnel (.3); conferred with M. Kresslein several times re status of Duff & Phelps understanding of Lehman financing (1.0); continued drafting section of Examiner Report re potential ████████████s (2.0). | 3,071.00 |
| 12/10/09 | EPB | 8.20 | Reviewed Duff & Phelps ████████ ████████ █████████ report (1.0); conferred with M. Hankin re post-August financials for debtors (.1); reviewed M. Lightner emails and draft of capital infusion description (.5); reviewed ████████ interview summary (.2); conferred with J. D'Almeida re ████████ ████████ ████████ draft (.8); reviewed Lehman ████████ ████████████ document (1.1); drafted ████████████████ section (4.5). | 2,665.00 |
| 12/10/09 | LKA | 7.00 | Gathered documents in support of ████████ ████████████ memorandum for Examiner's Report. | 1,890.00 |
| 12/10/09 | MRS | 7.40 | Reviewed sections of Team 2 draft report for document cites (.4); assembled electronic collection of documents, interview summaries and case law cited in solvency and valuation sections of Team 2 draft report (6.2); prepared lists of outstanding documents and documents newly added to Team 2 cited document collection, and forwarded to C. Ward (.8). | 1,998.00 |
| 12/10/09 | CRW | 1.30 | Created 3 sets of binders for M. Basil in preparation of ████ ████ interview. | 331.50 |
| 12/11/09 | RLB | 1.80 | Office conference with M. Basil and D. Murray re ████ ████ issues (.4); reviewed ████████ materials (1.4). | 1,440.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/11/09 | DRM | 1.00 | Conferred with R. Byman, M. Basil and S. Biller re ███████████████████████████ (.5); reviewed materials re same (.3); telephone conference with A. Unikowsky re ███████████████████████ ████████ and review material re same (.2). | 800.00 |
|----------|-----|------|---|--------|
| 12/11/09 | MDB | 6.80 | Conferred several times with S. Biller re ██████ draft report (.5); continued to review and edit ██████ draft report (6.0); conferred with R. Byman, D. Murray and S. Biller re ████████████████ (.3). | 3,910.00 |
| 12/11/09 | EXM | 16.20 | Reviewed documents from ███████████ reporting on █████████████████████████ (2.1); drafted report section on █████████ review of █████████ ███████ (2.8); reviewed comments from Duff & Phelps on draft overview of commercial real estate for valuation analysis (1.6); reviewed changes made by M. Slachetka to draft overview of commercial real estate for valuation analysis (.6); revised draft section of report on Lehman's commercial real estate for valuation analysis based on Duff & Phelps' comments (4.9); reorganized structure of draft report section on ██████████████████ for valuation analysis (2.5); reviewed material from Team 3 draft report on risk to see how much to integrate or skip in commercial real estate valuation analysis (1.7). | 4,536.00 |
| 12/11/09 | SCH | 7.20 | Reviewed documents in Stratify involving ██████ from February 2008 to April 2008 re ██████████ ███████. | 3,132.00 |
| 12/11/09 | SKS | 11.30 | Drafted ███████████████ memorandum (11.0); telephone conferences with M. Hankin revised executive summary (.3). | 5,593.50 |
| 12/11/09 | CEB | 3.40 | Conducted research on █████████████████ ████████████████████████ and reported to M. Lightner on same. | 1,360.00 |
| 12/11/09 | KF | 7.70 | Drafted, edited and researched ████████ of Examiner's Report in meetings with Z. Saeed and on my own. | 2,849.00 |

LAW OFFICES

### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

Page 197

| 12/11/09 | JJM | 2.40 | Attended meeting with H. McArn and A. Kopelman re drafting of portion of Examiner's Report concerning avoidance analysis and ████ ████ (1.6); conferred with A. Kopelman in preparation for meeting (.3); conferred with A. Kopelman of J&B and E. Fairweather of Duff & Phelps re status of portion of Examiner's Report concerning last 30 days prior to bankruptcy (.5). | 1,320.00 |
| 12/11/09 | AXK | 5.10 | Drafted section of report concerning ████ issues (1.6); conferred with J. Molenda and E. Fairweather of Duff & Phelps re ████████████ ██████████ (.5); conferred with J. Molenda re ████ issues in preparation for meeting with H. McArn re same (.3); conferred with H. McArn and J. Molenda re drafting of section of report concerning ████████ issues (1.2); coordinated and communicated with J&B paralegals and Duff & Phelps personnel re source materials for section of report concerning ████ issues (1.5). | 2,167.50 |
| 12/11/09 | MZH | 8.80 | Reviewed Duff & Phelps LBHI solvency analysis memorandum (.9); telephone conference with J. Leiwant, A. Pfeiffer, D. Murray, C. Steege re same (.8); reviewed Duff & Phelps memorandum re preference analysis and telephone conference with M. Lightner re same (.4); continued to review and comment on ████████ ██ draft (3.7); telephone conference with P. Marcus and S. Sato re same (2.2); telephone conference with P. Marcus re ████████████ analysis (.4); telephone conference with Z. Saeed re ████ documents for second interview draft email to C. Ward re same (.3); telephone conference with ████ ██ ████ counsel, re same (.1). | 6,380.00 |
| 12/11/09 | HDM | 7.90 | Reviewed and edited preferences and avoidable transfers memorandum (2.0); discussed same with J. Molenda and A. Kopelman (1.2); continued review of Team 2 draft reports (4.6); drafted daily report (.1). | 4,345.00 |
| 12/11/09 | SEB | 5.80 | Wrote legal analysis section of ████████ report (1.5); researched ████████████ (4.0); met with D. Murray, R. Byman and M. Basil to discuss transfer of ████████████ (.3). | 1,885.00 |

LAW OFFICES

### JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| 12/11/09 | MLS | 6.10 | Continued factual cite-check and revised citations for approximately five pages of Team 2's draft report to Examiner re factual overview and analysis of Lehman's commercial real estate business (3.0); incorporated edits from E. McKenna and M. Vitti of Duff & Phelps to Team 2's draft report to Examiner re factual overview of Lehman's commercial real estate business (3.1). | 1,982.50 |
|---|---|---|---|---|
| 12/11/09 | TAP | 8.70 | Reviewed Duff & Phelps comments to draft ████ ████ transactions narrative (1.2); met with I. Fradkin re same (1.0); drafted list of questions for Duff & Phelps re ████████ transactions (.9); participated in meeting with Duff & Phelps team and I. Fradkin re outstanding deliverables re ████████ transactions narrative (1.7); revised draft report re Lehman's transactions that settled in CLS (1.0); revised draft report re Lehman's ████████ ████████ (1.2); prepared list of outstanding issues with respect to Lehman ████ transactions for discussion with Duff & Phelps (1.0); attended meeting with I. Fradkin re interview questions for Lehman estate personnel re structure of Lehman's ████████ business (.7). | 3,480.00 |
| 12/11/09 | IF | 7.30 | Reviewed Duff & Phelps comments to draft ████ narrative (.5); attended meeting with T. Phillibert re same (1.0); participated in meeting with Duff & Phelps team and T. Phillibert re outstanding deliverables re ████████ narrative (1.7); reviewed and revised discussion of Lehman ████████ (2.2); prepared list of outstanding issues with respect to Lehman ████ ████████ for discussion with Duff & Phelps (1.0); attended meeting with T. Phillibert re interview questions for Lehman estate personnel re structure of Lehman's ████████ business (.7); discussed outstanding interview requests with H. McArn (.2). | 3,102.50 |
| 12/11/09 | MAL | 4.90 | Continued drafting ████████ analysis (2.2); conferred with M. Kresslein re status of access to source systems (.5); attended telephonic conference re ████ ████████ attended by multiple J&B attorneys and analysts from Duff & Phelps (.9); reviewed case law on ████████ (1.3). | 1,813.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 12/11/09 | EPB | 7.40 | Conferred with M. Lightner re September financials for debtors (.2); conferred with M. Hankin re fair valuation memorandum (.1); outlined fair valuation memorandum tasks (.2); drafted ██████████ section (2.2); conferred with J. D'Almeida and ██████ re ██████ section (.6); reviewed ██████████ walkthrough of ██████ (.5); edited ██████ section (3.4); emailed J. D'Almeida re ██████ draft (.2). | 2,405.00 |
| 12/11/09 | LKA | 3.00 | Gathered documents in support of ██████ ██████████ memorandum for Examiner's Report. | 810.00 |
| 12/11/09 | CRW | 1.50 | Pulled and bates stamped documents from Stratify and Case Logistix for S. Biller, in preparation of ██████ interview. | 382.50 |
| 12/12/09 | SCH | 4.60 | Reviewed documents in Case Logistix involving ██████ ██████████. | 2,001.00 |
| 12/12/09 | SKS | 14.50 | Drafted revised executive summary portion of ██████████ memorandum per M. Hankin and P. Marcus comments (12.6); reviewed Team 4 liquidity section (.6); drafted email to M. Hankin highlighting distinctions and key points (.3); telephone conference with M. Hankin re coordination of team efforts (.7); drafted email to G. Folland and P. Trostle re ██████████ (.3). | 7,177.50 |
| 12/12/09 | JJM | 4.80 | Revised draft of portion of Examiner's Report concerning avoidance analysis and ██████████, and conferred with A. Kopelman re same. | 2,640.00 |
| 12/12/09 | AXK | 4.30 | Drafted section of report concerning ██████ issues (3.1); conferred with J. Molenda re same (1.2). | 1,827.50 |
| 12/12/09 | MZH | 8.40 | Reviewed ██████ section of draft Report and drafted email to S. Sato re same (.8); reviewed and commented on commercial real estate valuation overview section of Report (2.9); reviewed and commented on ██████ section of Report (4.6); drafted email to E. McKenna and M. Vitti re same (.1). | 6,090.00 |