# EXHIBIT E-2

## Invoices for November 1, 2009 through November 30, 2009

# McKenna Long
# &Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn: Sam Papastathis
Suite 2200
3424 Peachtree Road, N.E.
Atlanta, GA. 30326

Client No.: 30837                    Invoice No. 683506
Matter No.: 30837.0001               Invoice Date: December 9, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2009
RE: KONTRABECKI NY BANKRUPTCY ACTION

\* \* \* \* \* \* \* \* \* \* \* SUMMARY OF ACTIVITY \* \* \* \* \* \* \* \* \* \* \* \*

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| M. Kaufman | 127.70 | 600.00 | 76,620.00 |
| S. Chandler | 42.00 | 355.00 | 14,910.00 |
| L.D. Jackson | 38.00 | 305.00 | 11,590.00 |
| A.C. Redick | 29.90 | 285.00 | 8,521.50 |
| D. Gordon | 87.30 | 285.00 | 24,880.50 |
| F.L. Russell | 0.90 | 225.00 | 202.50 |
| Total | 325.80 | | 136,724.50 |

TOTAL FEES:                                    $136,724.50

```
LEHMAN BROTHERS HOLDINGS INC.        December 9, 2009        PAGE    2
MATTER NUMBER: 30837.0001
INVOICE NO.: 683506
```

CHARGES:

| | |
|---|---:|
| COPY CHARGES | 13.00 |
| LONG DISTANCE TELEPHONE | 131.06 |
| MEALS | 137.43 |
| OUT OF TOWN TRAVEL | 1,677.80 |
| WESTLAW RESEARCH | 5,571.20 |

TOTAL CHARGES:                                              $   7,530.49

T O T A L   T H I S   S T A T E M E N T:          $144,254.99

LEHMAN BROTHERS HOLDINGS INC.          December 9, 2009          PAGE   3
MATTER NUMBER: 30837.0001
INVOICE NO.: 683506


## DESCRIPTION OF SERVICES


11/02/09   D. Gordon          .30   LOCATE AUTHORITY RELATING TO "SUBSTANTIAL
           Task:  L250              FACTOR" CAUSATION TEST FOR M. KAUFMAN.

11/02/09   D. Gordon         2.30   CONTINUED RESEARCH AND DRAFTING OF MOTION FOR
           Task:  L240              RECONSIDERATION.

11/02/09   S. Chandler        .20   READ MESSAGE REGARDING STATUS OF MATTERS AND
           Task:  L190              NEXT STEPS.

11/02/09   M. Kaufman        7.60   WORK ON DRAFTING OF MOTION FOR RECONSIDERATION
           Task:  L240              AND RESEARCH ISSUES AND CONFER WITH D. GORDON
                                    REGARDING SAME (1.5); REVIEW OUTLINE  OF DEBSKA
                                    SUPPLEMENTAL REPORT AND CONFER WITH P.
                                    BENVENUTTI REGARDING MODIFICATIONS AND CHANGES
                                    THERETO  (1.6); FURTHER REVIEW OF MODIFICATIONS
                                    TO DEBSKA SUPPLEMENTAL REPORT (1.4); CONFER
                                    WITH ADVISORS REGARDING TACTICS REGARDING
                                    LEHMAN'S MOTION FOR RECONSIDERATION AND
                                    KONTRABECKI'S ANTICIPATED VARIOUS MOTIONS FOR
                                    SANCTIONS AND CONFER WITH P. BENVENUTTI
                                    REGARDING TACTICAL ISSUES RELATING TO
                                    ANTICIPATED MOTIONS AND LEHMAN'S MOTION FOR
                                    RECONSIDERATION (2.2); FURTHER EXTENSIVE WORK
                                    ON DRAFTING MOTION FOR RECONSIDERATION (0.9).

11/03/09   M. Kaufman        8.30   WORK EXTENSIVELY ON MOTION FOR RECONSIDERATION
           Task:  L240              DRAFTING (2.8); CONFER WITH D. GORDON REGARDING
                                    RECONSIDERATION ISSUES AND APPROACHES TO
                                    HANDLING BRIEF (0.8); CONFER WITH CO-COUNSEL
                                    REGARDING VARIOUS MATERIALS NEEDING TO BE
                                    PREPARED AND FURTHER CONFERENCE WITH D. GORDON
                                    REGARDING SAME (1.7); FURTHER DRAFTING OF
                                    MOTION FOR RECONSIDERATION (1.5); FURTHER WORK
                                    ON STRATEGIES FOR DEALING WITH ANTICIPATED
                                    MOTION BY KONTRABECKI SEEKING SANCTIONS AND
                                    DISMISSAL OF ADVERSARY PROCEEDING (1.5).

LEHMAN BROTHERS HOLDINGS INC.                December 9, 2009          PAGE    4
MATTER NUMBER: 30837.0001
INVOICE NO.: 683506


11/03/09  D. Gordon        5.50  REVISE INSERT TO MOTION FOR RECONSIDERATION
          Task:  L240             (1.2); CONFERENCE WITH M. KAUFMAN REGARDING
                                  RECONSIDERATION STRATEGY (0.8); MESSAGE TO
                                  CO-COUNSEL SUMMARIZING STATUS OF DRAFTING OF
                                  MOTION AND ALLOCATION OF RESPONSIBILITIES
                                  WITH RESPECT TO SAME (0.3); GATHER MATERIALS
                                  TO AID CO-COUNSEL IN DRAFTING RESPONSE AND
                                  TRANSMISSION OF SAME (1.2); GATHER MATERIALS
                                  FOR USE OF M. KAUFMAN IN DRAFTING RESPONSE
                                  (1.2); CONFERENCE WITH M. KAUFMAN REGARDING
                                  SAME (0.8).

11/04/09  D. Gordon        4.40  ASSIST M. KAUFMAN IN LOCATING VARIOUS RECORD
          Task:  L240             CITES FOR HIS USE IN DRAFTING MOTION FOR
                                  RECONSIDERATION (1.9); CONFERENCE WITH M.
                                  KAUFMAN REGARDING SAME (0.5); CONTINUE
                                  DRAFTING INSERT TO MOTION FOR RECONSIDERATION
                                  (2.0).

11/04/09  M. Kaufman       8.80  REVIEW TRANSCRIPTS OF HEARING BEFORE JUDGE
          Task:  L240             MONTALI ON OCTOBER 14 AND OCTOBER 28 IN
                                  CONJUNCTION WITH MOTION FOR RECONSIDERATION
                                  ISSUES (1.2); CONFER WITH D. GORDON REGARDING
                                  VARIOUS CITATIONS TO RECORD NEEDED FOR MOTION
                                  FOR RECONSIDERATION AND REVIEW OF SAME (1.1);
                                  EXTENSIVE DRAFTING OF MOTION AND CONFERRAL WITH
                                  P. BENVENUTTI REGARDING ASPECTS AND
                                  COORDINATION ISSUES (6.5).

11/04/09  F.L. Russell      .30  REVIEW E-MAIL FROM D. GORDON REGARDING
          Task:  L240             INFORMATION FOR MEETING WITH KAUFMAN AND OBTAIN
                                  INFORMATION FROM PREVIOUS E-MAILS.

11/05/09  M. Kaufman       6.60  CONTINUED DRAFTING OF MOTION FOR
          Task:  L240             RECONSIDERATION (4.9); CONFER WITH D. GORDON
                                  RELATING TO SAME (0.3); CONFER WITH P.
                                  BENVENUTTI REGARDING TACTICAL ISSUES AND
                                  COORDINATION OF ASPECTS BEING PREPARED BY HIM
                                  AND BY ME (1.4).

11/05/09  D. Gordon         .90  LOCATE MATERIALS FOR M. KAUFMAN FOR USE IN
          Task:  L240             MOTION FOR RECONSIDERATION (0.6); CONFER WITH
                                  M. KAUFMAN REGARDING SAME (0.3).

LEHMAN BROTHERS HOLDINGS INC.          December 9, 2009          PAGE    5
MATTER NUMBER: 30837.0001
INVOICE NO.: 683506


| 11/06/09 | D. Gordon<br>Task: L390 | .20 | CONFERENCE WITH S. CHANDLER REGARDING STATUS OF DISCOVERY MATTERS (0.1); MESSAGE TO M. KAUFMAN AND P. BENVENUTTI REGARDING SAME (0.1). |
|---|---|---|---|
| 11/06/09 | S. Chandler<br>Task: L390 | .30 | CONFER WITH D.GORDON REGARDING STATUS OF DISCOVERY MATTERS (0.2); REVIEW CORRESPONDENCE REGARDING SAME (0.1). |
| 11/06/09 | M. Kaufman<br>Task: L240 | 5.20 | PREPARATION FOR CONFERENCE CALL WITH ADVISORS TO DISCUSS ANTICIPATED MOTIONS TO BE FILED BY KONTRABECKI (1.0); EXTENSIVE WORK ON PREPARATION OF LEHMAN'S MOTION FOR RECONSIDERATION (2.8); REVIEW EMAIL REGARDING PENDING DISCOVERY ISSUES (0.4); COMMUNICATION WITH P. BENVENUTTI REGARDING CHANGING DATE FOR STATUS CONFERENCE WITH COURT ON SCHEDULING ISSUES (0.4); REVIEW EMAIL RESPONSE REGARDING SAME (0.2); CONTINUED WORK ON MOTION FOR RECONSIDERATION ISSUES (0.4). |
| 11/09/09 | M. Kaufman<br>Task: L240 | 5.00 | CONTINUED EXTENSIVE WORK ON DRAFTING MOTION FOR RECONSIDERATION (1.8); CONFERENCES WITH D. GORDON TO DISCUSS ASPECTS OF BRIEF (0.9); CONFERENCES WITH P. BENVENUTTI TO DISCUSS ASPECTS OF MOTION FOR RECONSIDERATION (0.7); CONTINUED ANALYSIS OF LIKELY APPROACHES TO BE TAKEN BY KONTRABECKI ON MOTION FOR SANCTIONS AND RESEARCH TO BE UNDERTAKEN IN CONJUNCTION THEREWITH (1.2); CONFER WITH S. CHANDLER REGARDING RESEARCH TO BE UNDERTAKEN IN CONJUNCTION WITH SANCTIONS (0.4). |
| 11/09/09 | S. Chandler<br>Task: L240 | 1.40 | CONFER WITH M.KAUFMAN REGARDING UPCOMING FILINGS AND RESEARCH NEEDED IN CONNECTION WITH SAME (0.3); BEGIN WORK ON PRELIMINARY RESEARCH IN CONNECTION WITH SAME (1.1). |
| 11/09/09 | D. Gordon<br>Task: L240 | 5.40 | CONTINUED DRAFTING AND REVISION OF MOTION FOR RECONSIDERATION (4.5); CONFERENCE WITH M. KAUFMAN REGARDING SAME (0.9). |
| 11/09/09 | F.L. Russell<br>Task: L240 | .50 | WORK WITH T. WILLIAMS AND C. EVERHART TO COMPILE INFORMATION REGARDING TOTAL DOCUMENTS PRODUCED. |

LEHMAN BROTHERS HOLDINGS INC.     December 9, 2009     PAGE  6
MATTER NUMBER: 30837.0001
INVOICE NO.: 683506

| | | | |
|---|---|---|---|
| 11/10/09 | D. Gordon<br>Task: L240 | 2.70 | CONTINUED DRAFTING OF MOTION FOR RECONSIDERATION (1.2); CONFERENCES WITH M. KAUFMAN REGARDING SAME (0.6); ASSEMBLY AND INITIAL EDITING OF VARIOUS INSERTS TO SAME (0.9). |
| 11/10/09 | M. Kaufman<br>Task: L240 | 6.40 | REVIEW REVISED DRAFT DECLARATIONS AS PREPARED BY M. DEBSKA AND ASSESSMENT OF SAME (1.4); CONFER WITH P. BENVENUTTI REGARDING SAME (0.8); EXTENSIVE WORK IN DRAFTING MOTION FOR RECONSIDERATION (2.8); REVIEW P. BENVENUTTI'S MODIFICATION TO DEBSKA SUPPLEMENTAL REPORT AND DISCUSSION THEREOF (0.3); CONFER WITH P. BENVENUTTI REGARDING MOTION FOR RECONSIDERATION (0.3); REVIEW NOTICE FROM COURT REGARDING STATUS CONFERENCE SCHEDULING (0.2); CONFER WITH D. GORDON DURING COURSE OF THE DAY REGARDING MOTION FOR RECONSIDERATION ISSUES (0.6). |
| 11/11/09 | D. Gordon<br>Task: L240 | 5.80 | CONTINUED DRAFTING OF MOTION FOR RECONSIDERATION (1.8); REVIEW PORTION OF SAME DRAFTED BY M. KAUFMAN (1.7); EDITING OF SAME (0.5); CONFERENCE WITH M. KAUFMAN REGARDING SAME (0.3); COMBINATION OF VARIOUS PORTIONS OF MOTION AND TRANSMITTAL TO P. BENVENUTTI (0.6); CONFERENCE WITH P. BENVENUTTI AND M. KAUFMAN REGARDING STEPS NECESSARY TO FILE MOTION (0.9). |
| 11/11/09 | S. Chandler<br>Task: L250 | 2.00 | WORK ON RESEARCH IN CONNECTION WITH UPCOMING FILINGS ON SANCTIONS. |
| 11/12/09 | D. Gordon<br>Task: L240 | 5.90 | REVIEW BENVENUTTI DECLARATION IN SUPPORT OF MOTION FOR RECONSIDERATION (0.5); MESSAGES WITH B. STONE AND L. PAIGE-BURNS REGARDING GATHERING OF RECORD CITES AND ASSEMBLY OF SUPPORTING DOCUMENTS (0.2); CONFERENCE WITH M. KAUFMAN REGARDING MOTION FOR RECONSIDERATION AND STRATEGY WITH RESPECT TO SAME (1.8); REVIEW NEWLY SUBMITTED PORTIONS THEREOF DRAFTED BY P. BENVENUTTI (2.0); REVISE SAME (0.5); REVIEW PROPOSED DEBSKA DECLARATION (0.3); CONFERENCE WITH P. CROSBY REGARDING ASSEMBLY OF MOTION (0.6) |

LEHMAN BROTHERS HOLDINGS INC.              December 9, 2009          PAGE    7
MATTER NUMBER: 30837.0001
INVOICE NO.: 683506


11/12/09  S. Chandler          .90   REVIEW CORRESPONDENCE REGARDING UPCOMING
          Task: L250                 FILINGS PERTAINING TO SANCTIONS AND DISMISSAL
                                      (0.1); ADDITIONAL REVIEW OF DOCUMENTS AND
                                      RESEARCH PERTAINING TO SAME (0.8).

11/12/09  M. Kaufman          7.90   EXTENSIVE WORK IN CONJUNCTION WITH MOTION FOR
          Task:  L240                RECONSIDERATION INCLUDING REVIEW OF P.
                                     BENVENUTTI'S DECLARATION (3.2); REVIEW OF
                                     MATTERS BEING PROPOSED BY DEBSKA AND
                                     COMMUNICATE WITH P. BENVENUTTI REGARDING SAME
                                     (0.9); CONFER WITH D. GORDON WITH REGARD TO
                                     MOTION FOR RECONSIDERATION AND VARIOUS
                                     STRATEGIC ISSUES (1.7); FURTHER REVIEW OF
                                     REVISED DEBSKA DECLARATION (0.4); WORK ON
                                     VARIOUS ISSUES REGARDING COORDINATION OF FILING
                                     OF BRIEF AND REVIEW VARIOUS SECTIONS BEING
                                     PREPARED BY OTHERS AND COMMENT AND EDIT OF SAME
                                     (1.7).

11/13/09  M. Kaufman          8.60   CONTINUED WORK ON COMPLETION OF MOTION FOR
          Task:  L240                RECONSIDERATION (1.3); THOROUGH REVIEW OF
                                     PORTION BEING DRAFTED BY P. BENVENUTTI AND WORK
                                     ON REVISIONS THERETO (1.4); WORK ON DRAFTING
                                     ADDITIONAL PORTIONS (1.0); CONFER WITH P.
                                     BENVENUTTI REGARDING SAME (1.1); REVIEW
                                     RESEARCH OF ADDITIONAL ISSUES BEING CONDUCTED
                                     BY D. GORDON (0.6); CONFER WITH P. BENVENUTTI
                                     AND D. GORDON REGARDING RECONSIDERATION ISSUES
                                     (0.4); WORK ON MATTERS REGARDING ANTICIPATED
                                     MOTIONS BY KONTRABECKI TO BE FILED NEXT WEEK
                                     (0.5); PARTICIPATE IN CONFERENCE CALL WITH
                                     ADVISORS TO DISCUSS SAID MOTIONS AND ANALYSIS
                                     OF ISSUES THEREUNDER (1.1); REVIEW VARIOUS
                                     RESEARCH BEING UNDERTAKEN IN CONJUNCTION
                                     THEREWITH (0.3); CONTINUED WORK ON COMPLETION
                                     OF LEHMAN'S MOTION (0.5); CONFER WITH P.
                                     BENVENUTTI WITH REGARD TO DEBSKA DECLARATION
                                     AND OTHER STRATEGIC MATTERS (0.4).

11/13/09  D. Gordon           4.50   REVIEW BENVENUTTI DRAFT OF MOTION FOR
          Task:  L240                RECONSIDERATION AND REVISE SAME (1.3);
                                     ADDITIONAL REVISIONS TO MLA PORTION OF MOTION
                                     FOR RECONSIDERATION (0.9); RESEARCH
                                     ADDITIONAL ISSUES WITH RESPECT TO SAME (1.9);

LEHMAN BROTHERS HOLDINGS INC.            December 9, 2009        PAGE    8
MATTER NUMBER: 30837.0001
INVOICE NO.: 683506


                                CONFERENCE WITH M. KAUFMAN AND P. BENVENUTTI
                                REGARDING SAME (0.4).

11/14/09  D. Gordon      2.00   ADDITIONAL RESEARCH WITH RESPECT TO MOTION
          Task:  L240           FOR RECONSIDERATION (1.2); DRAFT ADDITONAL
                                SECTION OF SAME (0.8).

11/14/09  M. Kaufman     3.20   CONTINUED WORK ON MOTION FOR RECONSIDERATION
          Task:  L240           AND EDITING OF SAME AND CONFER WITH P.
                                BENVENUTTI.

11/15/09  M. Kaufman     3.80   CONTINUED WORK ON MOTION FOR RECONSIDERATION;
          Task:  L240           READING OF ADDITIONAL SECTIONS AND ANALYSIS
                                OF SAME AND COMMENTS THEREON.

11/15/09  S. Chandler    2.40   FURTHER RESEARCH ON IMPOSITION OF SANCTIONS
          Task:  L250           AND REVIEW OF RESULTS OF SAME.

11/15/09  D. Gordon      1.20   REVIEW MESSAGES FROM M. KAUFMAN REGARDING
          Task:  L240           MOTION FOR RECONSIDERATION (0.2); RESEARCH
                                ISSUES PERTAINING TO HAGUE CONVENTION IN
                                CONNECTION WITH SAME (0.8); MESSAGE TO L.
                                GILICINSKI REGARDING DECLARATION IN CONNETION
                                WITH SAME (0.2).

11/16/09  D. Gordon      6.10   REVIEW DRAFTS OF MOTION FOR RECONSIDERATION AND
          Task:  L240           REVISE SAME (1.2); RESEARCH PRIOR RESEARCH
                                REGARDING HAGUE EVIDENCE (0.8); MESSAGE TO P.
                                BENVENUTTI AND M. KAUFMAN REGARDING SAME (0.2);
                                MESSAGE TO A. KORZ REGARDING SAME (0.1); DRAFT
                                DECLARATION IN SUPPORT OF MOTION FOR
                                RECONSIDERATION AND TRANSMIT SAME (0.6);
                                RESEARCH INFORMATION CONTAINED THEREIN (0.4);
                                CONFERENCE WITH M. KAUFMAN REGARDING ADDITIONAL
                                RESEARCH PERTAINING TO TIME TO SELL ISSUES
                                (0.4); RESEARCH IN CONNECTION WITH SAME (1.8);
                                MESSAGE TO P. BENVENUTTI AND B. OLSHAN
                                REGARDING SAME (0.2); LOCATE AND COMPLETE
                                VARIOUS RECORD CITES FOR FINALIZING MOTION FOR
                                RECONSIDERATION (0.4)

11/16/09  A.C. Redick     .30   CONFER WITH S. CHANDLER REGARDING RESEARCH ON
          Task:  L250           IMPOSITION OF SANCTIONS; FOLLOW UP OF SAME.

11/16/09  A.C. Redick    5.30   CONDUCT RESEARCH ON RELEVENT CONSIDERATIONS FOR
          Task:  L250           THE IMPOSITION OF SANCTIONS.

LEHMAN BROTHERS HOLDINGS INC.          December 9, 2009          PAGE    9
MATTER NUMBER: 30837.0001
INVOICE NO.: 683506

| | | | |
|---|---|---|---|
| 11/16/09 | S. Chandler<br>Task: L240 | .70 | REVIEW CORRESPONDENCE REGARDING MATTERS PERTAINING TO MOTION FOR RECONSIDERATION (0.2); SKIM EARLY DRAFT OF SAME (0.5). |
| 11/16/09 | S. Chandler<br>Task: L250 | 2.00 | CONFER WITH A.REDICK REGARDING RESEARCH PERTAINING TO SANCTIONS (0.6); CONFER WITH L.JACKSON REGARDING ADDITIONAL RESEARCH IN CONNECTION WITH SAME (0.4); SKIM PRIOR FILINGS RELATED TO SAME (1.0). |
| 11/16/09 | M. Kaufman<br>Task: L240 | 7.10 | WORK ON ASPECTS OF MOTION FOR RECONSIDERATION AND CONFER WITH P. BENVENUTTI DURING COURSE OF DAY REGARDING REVISIONS AND TACTICAL DECISIONS REGARDING FILING (2.7); CONTINUED WORK IN PREPARATION FOR KONTRABECKI'S ANTICIPATED MOTIONS TO BE FILED TOMORROW (1.6); CONFER WITH P. BENVENUTTI WITH REGARD TO USE OF DEBSKA DECLARATION AND REVIEW OF SAME AND REVIEW OF SUBSTANTIVE EDITS TO HER REPORT (0.6); CONFER WITH P. BENVENUTTI AND D. GORDON REGARDING ADDITIONAL DECLARATIONS PERTAINING TO ASPECT OF MOTION FOR RECONSIDERATION (0.5); DRAFT ADDITIONAL SECTION RELATING TO INTENT (0.6); CONFER WITH CLIENT REGARDING APPROACH PERTAINING TO MOTION FOR RECONSIDERATION AND OTHER TACTICAL ISSUES (0.4); CONFER WITH P. BENVENUTTI SUBSEQUENTLY REGARDING MODIFICATIONS TO MOTION FOR RECONSIDERATION (0.4); REVIEW OF FINALIZED DEBSKA DECLARATION (0.3). |
| 11/17/09 | M. Kaufman<br>Task: L240 | 8.30 | FINALIZING ASPECTS OF MOTION FOR RECONSIDERATION AND SIGN-OFF ON VARIOUS LANGUAGE AND CHANGES AND REVIEW OF FINAL DEBSKA DECLARATION (2.4); REVIEW OF EDITS TO BRIEF AND MODIFICATIONS THEREOF DURING THE COURSE OF THE MORNING (1.8); REVIEW OF KONTRABECKI'S VARIOUS SANCTIONS MOTIONS FILED TODAY AND PRELIMINARY ANALYSIS OF SAME AND EMAIL TO CLIENT AND PRELIMINARY DISCUSSION WITH P. BENVENUTTI REGARDING KONTRABECKI'S MOTIONS AND CONFERENCE WITH D. GORDON REGARDING SAME (4.1). |

LEHMAN BROTHERS HOLDINGS INC.          December 9, 2009        PAGE   10
MATTER NUMBER: 30837.0001
INVOICE NO.: 683506


11/17/09  A.C. Redick        5.40   CONTINUE TO CONDUCT RESEARCH ON THE IMPOSITION
          Task:  L250               OF SANCTIONS IN THE CONTEXT OF DISCOVERY
                                     VIOLATION AND FOR FAILURE TO DISCLOSE ON
                                     MISSTATEMENT OF FACT.

11/17/09  S. Chandler        2.80   CONFER WITH M.KAUFMAN REGARDING UPCOMING
          Task:  L250               FILINGS AND RESEARCH RELATED THERETO (1.0);
                                     CONFER WITH A.REDICK REGARDING RESEARCH
                                     PERTAINING TO SANCTIONS (0.5); REVIEW
                                     CORRESPONDENCE REGARDING UPCOMING FILINGS AND
                                     MATTERS RELATED TO SAME (0.2);   FOLLOW-UP
                                     CORRESPONDENCE WITH A.REDICK REGARDING
                                     RESEARCH (0.1); SKIM KONTRABECKI FILINGS
                                     (0.8); MESSAGE TO A.REDICK AND L.JACKSON
                                     REGARDING SAME (0.2).

11/17/09  S. Chandler        1.20   SKIM DRAFT MOTION FOR RECONSIDERATION (0.4);
          Task:  L240               QUICK REVIEW OF FINAL MOTION FOR
                                     RECONSIDERATION (0.8).

11/17/09  L.D. Jackson       7.00   RESEARCH ISSUES RELATED TO THE IMPOSITION OF
          Task:  L250               SEVERE SANCTIONS FOR DISCOVERY VIOLATIONS.

11/17/09  D. Gordon         10.60   EXTENSIVE WORK IN FINAL PREPARATION OF MOTION
          Task:  L240               FOR RECONSIDERATION FOR FILING (6.0); RESEARCH
                                     ISSUES IN CONNECTION WITH SAME (1.6);
                                     CONFERENCES WITH P. CROSBY, B. STONE & P.
                                     BENVENUTTI REGARDING SAME (0.5); REVIEW AND
                                     ANALYZE KONTRABECKI'S MOTION FOR SANCTIONS
                                     (1.0); REVIEW AND ANALYZE KONTRABECKI'S MOTION
                                     TO VACATE CONTEMPT (1.0); CONFERENCE WITH M.
                                     KAUFMAN REGARDING SAME (0.5).

11/18/09  A.C. Redick        1.30   REVIEWED MOTION FOR SANCTIONS FILED BY
          Task:  L250               DEFENDANT'S COUNSEL.

11/18/09  A.C. Redick        4.20   CONTINUE TO CONDUCT RESEARCH ON RELEVANT
          Task:  L250               FACTORS IN IMPOSING SANCTIONS.

11/18/09  A.C. Redick         .20   TELEPHONE CALL WITH S. CHANDLER REGARDING
          Task:  L250               MOTION FOR SANCTIONS FILED BY DEFENDANT AND
                                     RESEARCH REGARDING SAME.

11/18/09  A.C. Redick         .90   WRITE MEMORANDUM REGARDING STATUS OF RESEARCH
          Task:  L250               AND OUTLINE OF LAW ON IMPOSITION OF SANCTION.

LEHMAN BROTHERS HOLDINGS INC.            December 9, 2009          PAGE  11
MATTER NUMBER: 30837.0001
INVOICE NO.: 683506


11/18/09  L.D. Jackson       5.00   CONTINUE RESEARCHING ISSUES RELATED TO
          Task: L250                SANCTIONS WITH FOCUS ON NINTH CIRCUIT AND
                                     SUPREME COURT AUTHORITY.

11/18/09  D. Gordon          9.10   FURTHER REVIEW AND ANALYSIS OF MOTION FOR
          Task: L240                SANCTIONS AND MOTION TO VACATE CONTEMPT
                                     RULINGS (1.8); RESEARCH NUMEROUS ISSUES IN
                                     CONNECTION WITH SAME (5.3); CONFERENCE WITH
                                     M. KAUFMAN REGARDING SAME (1.1); DRAFT BULLET
                                     POINT LIST OF INITIAL ARGUMENTS TO BE MADE IN
                                     RESPONSE TO SAME (0.9)

11/18/09  S. Chandler        5.00   FURTHER REVIEW AND ANALYSIS OF FILINGS BY
          Task: L250                DEFENDANT AND NOTES OF RESPONSIVE POINTS TO
                                     RAISE IN CONNECTION WITH SAME (2.8); CONFER
                                     WITH A.REDICK REGARDING RESEARCH PERTAINING TO
                                     SAME (0.3); REVIEW OF RESEARCH SUMMARY AND
                                     REVIEW OF CERTAIN RESEARCH REGARDING SAME
                                     (1.9).

11/18/09  M. Kaufman         8.50   EXTENSIVE DISCUSSIONS WITH D. GORDON AND P.
          Task: L240                BENVENUTTI REGARDING KONTRABECKI'S MOTIONS FOR
                                     SANCTIONS (2.5); FURTHER REVIEW AND ANALYZE
                                     SANCTION MOTIONS FILED BY KONTRABECKI' (2.4);
                                     CONFER WITH W. OLSHAN OF LEHMAN BROTHERS WITH
                                     REGARD TO PRELIMINARY ANALYSIS AND ASSESSMENT
                                     OF MOTIONS (1.1); WORK ON OUTLINE OF WEAKNESS
                                     AND INACCURACIES CONTAINED IN KONTRABECKI'S
                                     MOTION PAPERS THAT NEED TO BE ADDRESSED (1.7);
                                     FURTHER CONFERENCES WITH P. BENVENUTTI AND W.
                                     OLSHAN REGARDING ADDITIONAL STRATEGIC ISSUES
                                     (0.4); PRELIMINARY DISCUSSION OF APPROACHES TO
                                     TAKE WITH REGARD TO NOVEMBER 30 SCHEDULING
                                     CONFERENCE (0.4).

11/19/09  M. Kaufman         5.30   FURTHER EXTENSIVE WORK IN PRELIMINARY ANALYSIS
          Task: L240                OF KONTRABECKI'S MOTION PAPERS (1.2); WORK ON
                                     NOTES TO BE SHARED WITH OTHER PROFESSIONALS
                                     (1.5); PARTICIPATE IN EXTENSIVE CALL WITH TEAM
                                     INCLUDING P. BENVENUTTI, S. CHANDLER, D. GORDON
                                     AND P. CROSBY TO DISCUSS ARGUMENTS ADVANCED IN

LEHMAN BROTHERS HOLDINGS INC.          December 9, 2009          PAGE   12
MATTER NUMBER: 30837.0001
INVOICE NO.: 683506

|  |  |  | KONTRABECKI'S SANCTION MOTION (1.4); PREPARATION FOR CONFERENCE CALL WITH ADVISORS (0.3); ATTEND AND PARTICIPATE IN ADVISOR CONFERENCE CALL (0.5); CONFER WITH P. BENVENUTTI DURING COURSE OF DAY REGARDING VARIOUS POSITIONS TO BE TAKEN IN OPPOSITION TO KONTRABECKI'S MOTIONS AND PRELIMINARY STRATEGIES PREPATORY TO CALL WITH ADVISORS (0.4). |
|---|---|---|---|
| 11/19/09 | S. Chandler<br>Task:  L250 | 4.10 | CONFER WITH A.REDICK REGARDING RESEARCH PERTAINING TO SANCTIONS (0.1); REVIEW RESEARCH MEMORANDUM PREPARED BY A.REDICK (0.3); REVIEW RESEARCH IN CONNECTION WITH SAME (0.4); REVIEW RESEARCH MEMORANDUM PREPARED BY L.JACKSON (0.2); CONFER WITH L.JACKSON REGARDING SAME AND FOLLOW-UP WORK PERTAINING TO SAME (0.4); CONFERENCE CALL WITH M.KAUFMAN, P.BENVENUTTI, L.PEARLMAN AND D.GORDON REGARDING RECENT FILINGS AND RESPONDING TO SAME (1.5); FOLLOW-UP CONFERENCE WITH D.GORDON AND M.KAUFMAN REGARDING SAME (0.2); REVIEW FOLLOW-UP CORRESPONDENCE REGARDING SAME (0.3); REVIEW SUMMARY REGARDING RECENT FILINGS BY DEFENDENT AND RESPONSES THERETO (0.7). |
| 11/19/09 | A.C. Redick<br>Task:  L250 | .80 | WORK ON MEMORANDUM REGARDING STATUS OF RESEARCH AND OUTLINE OF LAW ON THE IMPOSITION OF SANCTIONS. |
| 11/19/09 | A.C. Redick<br>Task:  L250 | 1.30 | CONTINUE TO CONDUCT RESEARCH ON RELEVENT CONSIDERATIONS IN THE IMPOSITION OF SANCTIONS AND UPDATE MEMORANDUM REGARDING FINDINGS OF SAME. |
| 11/19/09 | L.D. Jackson<br>Task:  L250 | 5.00 | CONTINUE RESEARCHING NINTH CIRCUIT AUTHORIZATION ISSUES RELATED TO IMPOSITION OF SEVERE SANCTIONS FOR DISCOVERY VIOLATIONS AND BEGIN WRITING MEMORANDUM (4.6); STRATEGY SESSION WITH S. CHANDLER (0.4). |
| 11/19/09 | D. Gordon<br>Task:  L240 | 2.90 | REVISE BULLET POINT LIST OF RESPONSES TO KONTRABECKI ARGUMENTS IN SANCTIONS MOTIONS (0.8); CONFERENCE WITH M. KAUFMAN, P. BENVENUTTI, AND S. CHANDLER REGARDING SAME (1.5); RESEARCH ISSUES PERTAINING TO SAME |

LEHMAN BROTHERS HOLDINGS INC.                December 9, 2009        PAGE  13
MATTER NUMBER: 30837.0001
INVOICE NO.: 683506

                                 (0.6).

11/20/09   L.D. Jackson      6.00   CONTINUE RESEARCH IN CASE LAW AND TREATISE
           Task: L250               ISSUES RELATED TO SANCTIONS WITH FOCUS ON RULE
                                    37 AND RULE 41 AND CONTINUE DRAFTING MEMORANDUM
                                    REGARDING THE SAME.

11/20/09   A.C. Redick        .60   CONTINUE TO CONDUCT RESEARCH ON FACTORS
           Task: L250               CONSIDERED IN IMPOSING SANCTIONS AND UPDATE
                                    MEMORANDUM REGARDING FINDINGS OF SAME.

11/20/09   S. Chandler       1.90   CONFERENCE WITH M.KAUFMAN AND D.GORDON
           Task: L250               REGARDING FILINGS BY DEFENDENT AND PLANNED PLAN
                                    WITH RESPECT TO ADDRESSING SAME (1.0);
                                    CONFERENCE CALL REGARDING SAME WITH M.KAUFMAN,
                                    D.GORDON, AND P.BENVENUTTI (0.3); MESSAGE TO
                                    B.STONE REGARDING MATTER RELATED TO RESPONDING
                                    TO SAME (0.1); REVIEW CORRESPONDENCE REGARDING
                                    SAME (0.2); REVIEW UPDATED LIST OF RESPONSES TO
                                    FILINGS (0.3).

11/20/09   S. Chandler        .40   CONFER WITH P.BENVENUTTI, D. GORDON AND
           Task: L390               M.KAUFMAN REGARDING CONFIRMATION OF
                                    PRODUCTION STATUS OF CERTAIN DOCUMENTS
                                    (0.3);REVIEW CORRESPONDENCE REGARDING
                                    CONFIRMATION OF PRODUCTION STATUS OF CERTAIN
                                    DOCUMENTS (0.1).

11/20/09   D. Gordon         4.10   CONFERENCE WITH M. KAUFMAN AND S. CHANDLER
           Task: L240               REGARDING STRATEGY IN RESPONDING TO KONTRABECKI
                                    MOTION FOR SANCTIONS AGAINST LEHMAN AND FOR
                                    DISMISSAL OF THE ADVERSARY PROCEEDING (1.0);
                                    RESEARCH ISSUES IN CONNECTION WITH SAME (3.1).

11/20/09   M. Kaufman        3.40   WORK ON ISSUES RELATING TO OPPOSITION TO
           Task: L240               KONTRABECKI'S SANCTION MOTIONS (0.6);
                                    CONFERENCES  WITH P. BENVENUTTI, S. CHANDLER
                                    AND D. GODON TO DISCUSS SAME (1.3); SUBSEQUENT
                                    CONFERENCE CALL WITH P. BENVENUTTI AND W.
                                    OLSHAN TO DISCUSS STRATEGIES AND APPROACHES
                                    WITH REGARD TO LEHMAN'S POSITION TO BE TAKEN ON
                                    NOVEMBER 30 (0.4);  WORK ON REVISIONS TO NOTES
                                    RELATING TO KONTRABECKI BRIEF (0.4); CONFER
                                    WITH P. BENVENUTTI REGARDING STRATEGIC
                                    DECISIONS PERTAINING TO NOVEMBER 30 STATUS

LEHMAN BROTHERS HOLDINGS INC.                December 9, 2009          PAGE   14
MATTER NUMBER: 30837.0001
INVOICE NO.: 683506

|            |                              |       |                                                                                                                                                                                                                                                                                                                                                                                                                                       |
|------------|------------------------------|-------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |                              |       | CONFERENCE (0.3); REVIEW CASES CITED BY KONTRABECKI RELATING TO TERMINATING SANCTIONS (0.4).                                                                                                                                                                                                                                                                                                                                           |
| 11/20/09   | F.L. Russell<br>Task:  L390  | .10   | REVIEW D. GORDON, M. GRYCNER AND S. CHANDLER E-MAILS REGARDING COMPLETING REVIEW OF DOCUMENTS TO CONFIRM PRODUCTION.                                                                                                                                                                                                                                                                                                                    |
| 11/20/09   | D. Gordon<br>Task:  L390     | .30   | CONFERENCE WITH S. CHANDLER AND M. KAUFMAN REGARDING DOCUMENT PRODUCTION.                                                                                                                                                                                                                                                                                                                                                              |
| 11/21/09   | S. Chandler<br>Task:  L250   | 3.10  | REVIEW RESEARCH MEMORANDA REGARDING IMPOSITION OF TERMINATING SANCTIONS AND FURTHER RESEARCH REGARDING SAME.                                                                                                                                                                                                                                                                                                                           |
| 11/22/09   | S. Chandler<br>Task:  L250   | 2.70  | CONTINUE RESEARCH REGARDING IMPOSITION OF TERMINATING SANCTIONS.                                                                                                                                                                                                                                                                                                                                                                       |
| 11/22/09   | A.C. Redick<br>Task:  L250   | .50   | CONTINUE TO CONDUCT RESEARCH ON AUTHORITY TO IMPOSE SANCTIONS FOR FAILURE TO DISCLOSE OR MISSTATEMENT OF FACT; UPDATE MEMORANDUM REGARDING FINDINGS OF SAME.                                                                                                                                                                                                                                                                            |
| 11/23/09   | S. Chandler<br>Task:  L250   | 4.10  | ADDITIONAL WORK ON RESEARCH REGARDING THE IMPOSITION OF SANCTIONS BASED ON THE COURT'S INHERENT AUTHORITY AND WORK ON REVIEW OF DEFENDENT'S CASELAW (2.6); CONFER A.REDICK REGARDING SAME (0.3); CONFERENCE CALL WITH TEAM MEMBERS REGARDING SAME AND REGARDING RESPONDING TO MOTION FOR SANCTIONS (1.2).                                                                                                                                |
| 11/23/09   | D. Gordon<br>Task:  L240     | 7.90  | REVIEW AND SUMMARIZE CASES CITED BY KONTRABECKI IN SUPPORT OF ISSUANCE OF TERMINATING SANCTIONS (2.4); CONFERENCE WITH P. CROSBY REGARDING SAME (0.2); CONFERENCE WITH M. KAUFMAN REGARDING RESEARCH NEEDED FOR BRIEF IN OPPOSITION TO TERMINATING SANCTIONS (0.4); RESEARCH NUMEROUS ISSUES IN CONNECTION WITH SAME (3.4); MESSAGES WITH P. BENVENUTTI REGARDING SAME (0.3); CONFERENCE WITH M. KAUFMAN, P. BENVENUTTI, S. CHANDLER, A. REDDICK REGARDING RESPONSE TO MOTION FOR TERMINATING SANCTIONS (1.2). |

LEHMAN BROTHERS HOLDINGS INC.            December 9, 2009         PAGE  15
MATTER NUMBER: 30837.0001
INVOICE NO.: 683506


| 11/23/09 | M. Kaufman | 6.80 | EXTENSIVE WORK ON FURTHER REVIEWING AND PROPOSING RESPONSE TO KONTRABECKI'S MOTION FOR SANCTIONS AGAINST LEHMAN (2.9); CONFER WITH D. GORDON REGARDING RESEARCH ON RESPONSE TO SANCTIONS (0.4); REVIEW AND DISCUSS COURT ORDER REGARDING SEQUENCING (0.5); CONFER WITH P. BENVENUTTI REGARDING OPPOSITION TO SANCTIONS AGAINST LEHMAN (1.1); CONFER WITH S. CHANDLER, D. GORDON, P. BENVENUTTI, P. CROSBY AND L. PEARLMAN REGARDING OPPOSITION (1.9). |
|          | Task:  L240 | | |

| 11/23/09 | L.D. Jackson | 5.00 | RESEARCH IN JURIDICTIONS OUTSIDE THE NINTH CIRCUIT ON ISSUES RELATED TO SANCTIONS, INCLUDING THE CONSIDERATION OF THE IMPOSITION OF ALTERNATIVE SANCTIONS PRIOR TO TERMINATING SANCTIONS AND UPDATE MEMORANDUM. |
|          | Task:  L250 | | |

| 11/23/09 | A.C. Redick | 3.60 | RESEARCH CASE LAW ON THE STANDARD FOR AWARDING DISMISSAL UNDER INHERENT POWER AUTHORITY. |
|          | Task:  L250 | | |

| 11/23/09 | A.C. Redick | 1.20 | PARTICIPATED IN CONFERENCE CALL WITH S. CHANDLER, M. KAUFMAN, D. GORDON AND OTHER CO-COUNSEL REGARDING RESPONSE TO DEFENDANT'S MOTION FOR SANCTIONS AND RESEARCH ON COURT'S ABILITY TO IMPOSE SANCTIONS UNDER ITS INHERENT AUTHORITY. |
|          | Task:  L250 | | |

| 11/23/09 | A.C. Redick | 3.10 | WRITE MEMORANDUM ON PRELIMINARY FINDINGS OF RESEARCH REGARDING REQUIREMENT OF PREJUDICE IN AWARDING DISMISSAL UNDER INHERENT AUTHORITY. |
|          | Task:  L250 | | |

| 11/23/09 | A.C. Redick | 1.10 | CONTINUE TO CONDUCT RESEARCH ON AUTHORITY TO IMPOSE SANCTIONS FOR FAILURE TO DISCLOSE OR MISSTATEMENT OF FACT; UPDATE MEMORANDUM REGARDING FINDINGS OF SAME. |
|          | Task:  L250 | | |

| 11/24/09 | L.D. Jackson | 5.00 | REVIEW CASES IN JURISDICTIONS OUTSIDE THE NINTH CIRCUIT REGARDING THE IMPOSITION OF SANCTIONS UNDER RULES 37, 41 AND UNDER THE COURT'S INHERENT AUTHORITY AND WORK ON MEMORANDUM REGARDING SAME. |
|          | Task:  L250 | | |

LEHMAN BROTHERS HOLDINGS INC.            December 9, 2009            PAGE  16
MATTER NUMBER: 30837.0001
INVOICE NO.: 683506

| | | | |
|---|---|---|---|
| 11/24/09 | D. Gordon<br>Task: L240 | 1.60 | COMPLETE REVIEW OF CERTAIN CASES CITED BY KONTRABECKI IN SUPPORT OF MOTION FOR TERMINATING SANCTION (0.4); DRAFT AND DISTRIBUTE SUMMARY OF SAME (0.5); LOCATE AND DISTRUBUTE MATERIALS FOR USE IN DRAFTING OPPOSITION TO MOTION FOR TERMINATING SANCTIONS (0.7). |
| 11/24/09 | A.C. Redick<br>Task: L250 | .10 | TELEPHONE CONFERENCE WITH S. CHANDLER REGARDING MEMORANDUM ON PRELIMINARY FINDINGS OF RESEARCH REGARDING AWARDING DISMISSAL UNDER INHERENT AUTHORITY. |
| 11/24/09 | M. Kaufman<br>Task: L240 | 1.80 | WORK ON ANALYSIS TO OPPOSITION TO SANCTIONS MOTION AGAINST LEHMAN (1.5); CONFER WITH P. BENVENUTTI REGARDING SCHEDULING OR CANCELING NOVEMBER 30 HEARING (0.3). |
| 11/24/09 | S. Chandler<br>Task: L250 | 3.20 | REVIEW REVISED RESEARCH MEMORANDUM AND NEW RESEARCH MEMORANDUM PERTAINING TO RESEARCH ISSUES WITH RESPECT TO THE IMPOSITION OF SANCTIONS PURSUANT TO THE COURT'S INHERENT AUTHORITY (0.7); CONFER WITH A.REDICK REGARDING SAME (0.2); COMMENT ON SAME AND CIRCULATE TO TEAM (0.5); CONFERENCE WITH P.CROSBY REGARDING SAME AND REGARDING ADDITIONAL ISSUES PERTAINING TO RESPONDING TO MOTION FOR SANCTIONS AND FORWARD ADDITIONAL RESEARCH TO P.CROSBY (1.2); ADDITIONAL REVIEW OF RESEARCH IN RESPONSE TO SAME (0.3); CONFER WITH L.JACKSON REGARDING RESEARCH PERTAINING TO IMPOSITION OF SANCTIONS AGAINST PARTIES TO ACTION (0.3). |
| 11/25/09 | S. Chandler<br>Task: L190 | .20 | REVIEW CORRESPONDENCE REGARDING SCHEDULING. |
| 11/25/09 | S. Chandler<br>Task: L250 | .20 | CONFER WITH L.JACKSON REGARDING RESEARCH PERTAINING TO IMPOSITION OF SANCTIONS UNDER THE INHERENT POWER OF THE COURT. |
| 11/25/09 | M. Kaufman<br>Task: L240 | 2.20 | WORK ON OPPOSITION TO SANCTIONS MOTION AGAINST LEHMAN (1.7); CONFER WITH P. BENVENUTTI REGARDING TIME AND SCHEDULING HEARING (0.5). |

LEHMAN BROTHERS HOLDINGS INC.          December 9, 2009          PAGE  17
MATTER NUMBER: 30837.0001
INVOICE NO.: 683506


| | | | |
|---|---|---|---|
| 11/25/09 | L.D. Jackson<br>Task: L250 | 5.00 | CONTINUE RESEARCHING IN THE NINTH CIRCUIT AND OTHER JURISDICTIONS ISSUES REGARDING THE POWER TO IMPOSE SANCTIONS FOR DISCOVERY VIOLATIONS AND UPDATE MEMORANDUMS REGARDING SAME. |
| 11/28/09 | S. Chandler<br>Task: L250 | 2.20 | FURTHER REVIEW OF CASE LAW REGARDING APPLICABLE FACTORS FOR THE IMPOSITION OF TERMINATING SANCTIONS. |
| 11/29/09 | S. Chandler<br>Task: L240 | .10 | READ CORRESPONDENCE REGARDING SUMMARY JUDGMENT. |
| 11/29/09 | S. Chandler<br>Task: L240 | .30 | READ ADDITIONAL RESEARCH MEMORANDA REGARDING ISSUES RELATED TO THE IMPOSITION OF TERMINATING SANCTIONS. |
| 11/29/09 | M. Kaufman<br>Task: L240 | 4.60 | EXTENSIVE WORK REVIEWING DRAFT OF LEHMAN'S OPPOSITION TO SANCTIONS MOTION. |
| 11/30/09 | M. Kaufman<br>Task: L240 | 8.30 | MEET WITH ELLIOT PETERS TO DISCUSS LEHMAN'S OPPOSITION TO SANCTIONS (1.2); FURTHER REVIEW AND ANALYSIS OF INITIAL DRAFT OF OPPOSITION TO SANCTIONS (3.2); MEET WITH P. BENVENUTTI AND L. PEARLMAN TO DISCUSS EDITS AND ADDITIONS THERETO (2.4); WORK ON DRAFTING EDITS (1.5). |
| 11/30/09 | D. Gordon<br>Task: L240 | 3.60 | REVIEW PROPOSED ORDER ON MOTIONS FOR SUMMARY JUDGMENT (0.2); MESSAGE TO P. BENVENUTTI PROVIDING COMMENTS TO SAME (0.1); REVIEW DRAFT OF BRIEF IN OPPOSITION TO MOTION FOR TERMINATING SANCTIONS (0.8); LOCATE RECORD CITES FOR SAME (2.5). |
| 11/30/09 | S. Chandler<br>Task: L250 | .60 | SKIM DRAFT OBJECTION TO MOTION TO DISMISS. |

L190  Oth Case Assessment, Deve. & Admin
      S. Chandler                      .40     355.00     $142.00

           TOTAL L190                  .40                $142.00

LEHMAN BROTHERS HOLDINGS INC.          December 9, 2009          PAGE   18
MATTER NUMBER: 30837.0001
INVOICE NO.: 683506


L240  Dispositive Motions

| | | | |
|---|---|---|---|
| D. Gordon | 86.50 | 285.00 | $24,652.50 |
| F.L. Russell | .80 | 225.00 | $180.00 |
| M. Kaufman | 127.70 | 600.00 | $76,620.00 |
| S. Chandler | 3.70 | 355.00 | $1,313.50 |
| TOTAL L240 | 218.70 | | 102,766.00 |

L250  Other Written Motions and Submissions

| | | | |
|---|---|---|---|
| A.C. Redick | 29.90 | 285.00 | $8,521.50 |
| D. Gordon | .30 | 285.00 | $85.50 |
| L.D. Jackson | 38.00 | 305.00 | $11,590.00 |
| S. Chandler | 37.20 | 355.00 | $13,206.00 |
| TOTAL L250 | 105.40 | | $33,403.00 |

L390  Other Discovery

| | | | |
|---|---|---|---|
| D. Gordon | .50 | 285.00 | $142.50 |
| F.L. Russell | .10 | 225.00 | $22.50 |
| S. Chandler | .70 | 355.00 | $248.50 |
| TOTAL L390 | 1.30 | | $413.50 |

Billed and Unbilled Recap Of Cost Detail - [30837.0001 - KONTRABECKI NY BANKRUPTCY ACTION]
Client:30837 - LEHMAN BROTHERS HOLDINGS INC.   12/9/2009 10:59:09 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 7.99 | 7.99 | LONG DISTANCE TELEPHONE 10:20 1-415-875-5826 | 26152140 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 7.99 | 7.99 | 74120 | |
| 11/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 5.81 | 5.81 | LONG DISTANCE TELEPHONE 11:48 1-828-295-0164 | 26152150 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 5.81 | 5.81 | 74120 | |
| 11/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.99 | 3.99 | LONG DISTANCE TELEPHONE 14:48 1-415-875-5826 | 26152174 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 3.99 | 3.99 | 74120 | |
| 11/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 8.36 | 8.36 | LONG DISTANCE TELEPHONE 12:50 1-415-875-5826 | 26152247 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 8.36 | 8.36 | 74120 | |
| 11/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 5.08 | 5.08 | LONG DISTANCE TELEPHONE 11:58 1-312-371-5772 | 26152343 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 5.08 | 5.08 | 74120 | |
| 11/05/2009 | 0034 | MARK S. KAUFMAN | 101S | 3.00 | 0.10 | 0.30 | COPY CHARGES | 26150271 |
| 12/09/2009 | | Invoice=683506 | | 3.00 | 0.10 | 0.30 | | |
| 11/05/2009 | 4003 | DAVID GORDON | 101S | 12.00 | 0.10 | 1.20 | COPY CHARGES | 26150272 |
| 12/09/2009 | | Invoice=683506 | | 12.00 | 0.10 | 1.20 | | |
| 11/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.99 | 3.99 | LONG DISTANCE TELEPHONE 15:32 1-415-875-5826 | 26152474 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 3.99 | 3.99 | 74120 | |
| 11/06/2009 | 4003 | DAVID GORDON | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 26152911 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 0.10 | 0.10 | | |
| 11/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 4.36 | 4.36 | LONG DISTANCE TELEPHONE 14:14 1-415-875-5826 | 26172855 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 4.36 | 4.36 | 74120 | |
| 11/11/2009 | 0034 | MARK S. KAUFMAN | 110H | 1.00 | 1,419.20 | 1,419.20 | OUT OF TOWN TRAVEL - - PAYEE: AMERICAN EXPRESS | 26158019 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 1,419.20 | 1,419.20 | COMPANY**** AMERICAN EXPRESS INV #102809PTREE | |
| | | | | | | | DATED 10/28/2009 - V#37608 - AIRFARE & AGENCY | |
| | | | | | | | FEE****COACH AIRFARE TO SAN FRANCISCO AND FROM | |
| | | | | | | | PORTLAND; TRAVEL RELATED TO HEARING | |
| | | Voucher=1749295 Paid | | | | | Vendor=AMERICAN EXPRESS COMPANY**** Balance= .00 Amount= | |
| | | | | | | | 8338.69 | |
| | | | | | | | Check #193047 11/12/2009 | |
| 11/11/2009 | 0034 | MARK S. KAUFMAN | 110H | 1.00 | 258.60 | 258.60 | OUT OF TOWN TRAVEL - - PAYEE: AMERICAN EXPRESS | 26158020 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 258.60 | 258.60 | COMPANY**** AMERICAN EXPRESS INV #102809PTREE | |
| | | | | | | | DATED 10/28/2009 - V#37608 - AIRFARE & AGENCY | |
| | | | | | | | FEE*****COACH AIRFARE FROM SAN FRANCISCO TO | |
| | | | | | | | PORTLAND; TRAVEL RELATED TO HEARING | |
| | | Voucher=1749295 Paid | | | | | Vendor=AMERICAN EXPRESS COMPANY**** Balance= .00 Amount= | |
| | | | | | | | 8338.69 | |
| | | | | | | | Check #193047 11/12/2009 | |
| 11/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.54 | 2.54 | LONG DISTANCE TELEPHONE 17:30 1-415-875-5826 | 26161366 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 2.54 | 2.54 | 74117 | |
| 11/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 12:30 1-212-526-0461 | 26184642 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 11/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 5.81 | 5.81 | LONG DISTANCE TELEPHONE 17:29 1-415-875-5826 | 26184681 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 5.81 | 5.81 | 74120 | |
| 11/15/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 140.96 | 140.96 | WESTLAW RESEARCH | 26177551 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 140.96 | 140.96 | | |
| 11/15/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 19.17 | 19.17 | WESTLAW RESEARCH | 26177552 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 19.17 | 19.17 | | |
| 11/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.54 | 2.54 | LONG DISTANCE TELEPHONE 14:01 1-415-875-5753 | 26180490 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 2.54 | 2.54 | 74117 | |
| 11/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 17:59 1-212-901-7337 | 26180595 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 0.36 | 0.36 | 74117 | |
| 11/16/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 448.39 | 448.39 | WESTLAW RESEARCH | 26187775 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 448.39 | 448.39 | | |
| 11/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 13:09 1-415-722-4299 | 26188054 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 0.36 | 0.36 | 74120 | |

Billed and Unbilled Recap Of Cost Detail - [30837.0001 - KONTRABECKI, BANKRUPTCY ACTION]
Client:30837 - LEHMAN BROTHERS HOLDINGS INC.   12/9/2009 10:55:09 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:32 1-415-722-4299 | 26188056 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 11/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.27 | 3.27 | LONG DISTANCE TELEPHONE 12:10 1-212-901-7337 | 26180738 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 3.27 | 3.27 | 74117 | |
| 11/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 12:30 1-415-875-5753 | 26180747 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 0.36 | 0.36 | 74117 | |
| 11/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.09 | 1.09 | LONG DISTANCE TELEPHONE 13:04 1-212-901-7337 | 26180766 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 1.09 | 1.09 | 74117 | |
| 11/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.99 | 3.99 | LONG DISTANCE TELEPHONE 13:23 1-415-875-5753 | 26180773 |
| 12/09/2009 | | invoice=683506 | | 1.00 | 3.99 | 3.99 | 74117 | |
| 11/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 17:46 1-415-875-5753 | 26180907 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 0.72 | 0.72 | 74117 | |
| 11/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 17:49 1-415-875-5826 | 26180908 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 0.36 | 0.36 | 74117 | |
| 11/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 18:24 1-415-875-5753 | 26180930 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 0.36 | 0.36 | 74117 | |
| 11/17/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 68.75 | 68.75 | WESTLAW RESEARCH | 26187852 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 68.75 | 68.75 | | |
| 11/17/2009 | 0582 | LOU ELLEN RUNYAN | 406S | 1.00 | 202.56 | 202.56 | WESTLAW RESEARCH | 26187853 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 202.56 | 202.56 | | |
| 11/17/2009 | 2915 | LEAH D. JACKSON | 406S | 1.00 | 882.13 | 882.13 | WESTLAW RESEARCH | 26187854 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 882.13 | 882.13 | | |
| 11/17/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 659.03 | 659.03 | WESTLAW RESEARCH | 26187856 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 659.03 | 659.03 | | |
| 11/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 13:46 1-415-875-5826 | 26188083 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 0.72 | 0.72 | 74120 | |
| 11/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:03 1-415-875-5826 | 26188084 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 11/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 16:23 1-415-875-5826 | 26188092 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 0.72 | 0.72 | 74120 | |
| 11/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 5.81 | 5.81 | LONG DISTANCE TELEPHONE 17:34 1-415-875-5826 | 26188097 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 5.81 | 5.81 | 74120 | |
| 11/18/2009 | 4003 | DAVID GORDON | 101S | 3.00 | 0.10 | 0.30 | COPY CHARGES | 26177831 |
| 12/09/2009 | | Invoice=683506 | | 3.00 | 0.10 | 0.30 | | |
| 11/18/2009 | 2915 | LEAH D. JACKSON | 406S | 1.00 | 368.49 | 368.49 | WESTLAW RESEARCH | 26187870 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 368.49 | 368.49 | | |
| 11/18/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 610.87 | 610.87 | WESTLAW RESEARCH | 26187871 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 610.87 | 610.87 | | |
| 11/18/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 53.32 | 53.32 | WESTLAW RESEARCH | 26187872 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 53.32 | 53.32 | | |
| 11/18/2009 | 0999 | MLA MLA | 105S | 1.00 | 15.26 | 15.26 | LONG DISTANCE TELEPHONE 11:06 1-415-875-5826 | 26188108 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 15.26 | 15.26 | 74120 | |
| 11/18/2009 | 0999 | MLA MLA | 105S | 1.00 | 9.08 | 9.08 | LONG DISTANCE TELEPHONE 12:06 1-212-526-0461 | 26188110 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 9.08 | 9.08 | 74120 | |
| 11/19/2009 | 4003 | DAVID GORDON | 101S | 8.00 | 0.10 | 0.80 | COPY CHARGES | 26181632 |
| 12/09/2009 | | Invoice=683506 | | 8.00 | 0.10 | 0.80 | | |
| 11/19/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 39.35 | 39.35 | WESTLAW RESEARCH | 26187932 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 39.35 | 39.35 | | |
| 11/19/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 09:29 1-212-872-1063 | 26198308 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 0.36 | 0.36 | 74117 | |

Billed and Unbilled Recap Of Cost Detail - [30837.0001 - KONTRABECKI X BANKRUPTCY ACTION]
Client:30837 - LEHMAN BROTHERS HOLDINGS INC.  12/9/2009 10:55:09 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/20/2009 | 4003 | DAVID GORDON | 101S | 13.00 | 0.10 | 1.30 | COPY CHARGES | 26183366 |
| 12/09/2009 | | Invoice=683506 | | 13.00 | 0.10 | 1.30 | | |
| 11/20/2009 | 0999 | MLA MLA | 105S | 1.00 | 19.26 | 19.26 | LONG DISTANCE TELEPHONE 12:12 1-415-875-5826 | 26188141 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 19.26 | 19.26 | 74120 | |
| 11/20/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:01 1-415-875-5826 | 26188144 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 11/21/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 1,090.63 | 1,090.63 | WESTLAW RESEARCH | 26190128 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 1,090.63 | 1,090.63 | | |
| 11/22/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 214.07 | 214.07 | WESTLAW RESEARCH | 26190129 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 214.07 | 214.07 | | |
| 11/23/2009 | 0034 | MARK S. KAUFMAN | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 26184990 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 0.10 | 0.10 | | |
| 11/23/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 10:34 1-415-722-4299 | 26188153 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 11/23/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 10:35 1-415-722-4299 | 26188154 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 11/23/2009 | 0999 | MLA MLA | 105S | 1.00 | 16.35 | 16.35 | LONG DISTANCE TELEPHONE 10:37 1-415-722-4299 | 26188158 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 16.35 | 16.35 | 74120 | |
| 11/23/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 39.27 | 39.27 | WESTLAW RESEARCH | 26191564 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 39.27 | 39.27 | | |
| 11/23/2009 | 2915 | LEAH D. JACKSON | 406S | 1.00 | 476.06 | 476.06 | WESTLAW RESEARCH | 26191565 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 476.06 | 476.06 | | |
| 11/23/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 258.15 | 258.15 | WESTLAW RESEARCH | 26191566 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 258.15 | 258.15 | | |
| 11/24/2009 | 0681 | SUMMER CHANDLER | 101S | 29.00 | 0.10 | 2.90 | COPY CHARGES | 26188380 |
| 12/09/2009 | | Invoice=683506 | | 29.00 | 0.10 | 2.90 | | |
| 11/25/2009 | 0681 | SUMMER CHANDLER | 101S | 20.00 | 0.10 | 2.00 | COPY CHARGES | 26189734 |
| 12/09/2009 | | Invoice=683506 | | 20.00 | 0.10 | 2.00 | | |
| 11/30/2009 | 0505 | J. MICHAEL LEVENGOOD | 101S | 40.00 | 0.10 | 4.00 | COPY CHARGES | 26191847 |
| 12/09/2009 | | Invoice=683506 | | 40.00 | 0.10 | 4.00 | | |
| 11/30/2009 | 0034 | MARK S. KAUFMAN | 111H | 1.00 | 137.43 | 137.43 | MEALS | 26200153 |
| 12/09/2009 | | Invoice=683506 | | 1.00 | 137.43 | 137.43 | MISC. FOOD/DRINK (SOME RECEIPTS MISSING) | |
| | | Voucher=1752413 Unpaid | | | | | Vendor=KAUFMAN, MARK S.  Balance= 792.27  Amount= 792.27 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | BILLED TOTALS: | WORK: | | | | 7,530.49 | 62 records |
| | BILLED TOTALS: | BILL: | | | | 7,530.49 | |
| | GRAND TOTAL: | WORK: | | | | 7,530.49 | 62 records |
| | GRAND TOTAL: | BILL: | | | | 7,530.49 | |

## Supplemental Information Sheet

**Expenses for Kontrabecki (30837.0001)**
**Timekeeper: M. Kaufman**

| Date | Amount | Expense | Description | Supporting Documentation |
|---|---|---|---|---|
| 11/11/09 | $1,419.20 | OUT OF TOWN TRAVEL Invoice No. 683506 Voucher 1749295 | Coach airfare for travel to San Francisco for hearing on termination of adversary proceeding. | See expense detail; please contact Alison Elko if invoice needed from travel agent. |
| 11/11/09 | $258.60 | OUT OF TOWN TRAVEL Invoice No. 683506 Voucher 1749295 | Coach airfare for travel to San Francisco for hearing on termination of adversary proceeding. | See expense detail; please contact Alison Elko if invoice needed from travel agent. |

**Timekeeper: S. Chandler**

| Date | Amount | Expense | Description | Supporting Documentation |
|---|---|---|---|---|
| 11/21/09 | $1,090.63 | WESTLAW Research | Research relating to the imposition of sanctions based on the Court's inherent authority and the defendant's case law. | N/A |

# McKenna Long
## &Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe Papastathis
TriMont Real Estate Advisors, Inc.
Monarch Tower
3424 Peachtree Road, NE
Suite 2200

Client No.: 30837                    Invoice No. 683507
Matter No.: 30837.0002               Invoice Date: December 7, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2009
RE: BANKRUPTCY EMPLOYMENT MATTERS


* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| C.F. Graham | 0.20 | 725.00 | 145.00 |
| P. McGeehan | 0.20 | 525.00 | 105.00 |
| G. Marsh | 1.00 | 475.00 | 475.00 |
| C. Weiss | 1.10 | 475.00 | 522.50 |
| A.F. Kaufman | 0.60 | 400.00 | 240.00 |
| S. Chandler | 5.30 | 355.00 | 1,881.50 |
| A. Elko | 52.00 | 305.00 | 15,860.00 |
| D. Gordon | 0.30 | 285.00 | 85.50 |
| Total | 60.70 | | 19,314.50 |

TOTAL FEES:                                        $ 19,314.50

LEHMAN BROTHERS HOLDINGS INC.              December 7, 2009              PAGE    2
MATTER NUMBER: 30837.0002
INVOICE NO.: 683507


CHARGES:

    COPY CHARGES                          663.30
    DELIVERY SERVICE/MESSENGER            151.96
    LONG DISTANCE TELEPHONE                 6.88

TOTAL CHARGES:                                         $      822.14

T O T A L   T H I S   S T A T E M E N T:              $ 20,136.64

LEHMAN BROTHERS HOLDINGS INC.     December 7, 2009     PAGE   3
MATTER NUMBER: 30837.0002
INVOICE NO.: 683507


## DESCRIPTION OF SERVICES

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/09 | A. Elko<br>Task: B170 | .60 | OUTLINE AND ORGANIZE RESPONSE TO FEE COMMITTEE'S OBJECTION TO SECOND INTERIM FEE APPLICATION. |
| 11/04/09 | A. Elko<br>Task: B170 | 1.10 | WORK ON LETTER ADDRESSING FEE COMMITTEE'S OBJECTION TO SECOND INTERIM FEE APPLICATION (0.8); REVIEW JULY INVOICES (0.3). |
| 11/05/09 | A. Elko<br>Task: B170 | 1.20 | DRAFT LETTER ADDRESSING FEE COMMITTEE'S OBJECTION TO SECOND INTERIM FEE APPLICATION. |
| 11/06/09 | P. McGeehan<br>Task: B210 | .20 | EMAIL COMMUNICATIONS REGARDING REVISED BUDGETS. |
| 11/06/09 | A.F. Kaufman<br>Task: B110 | .60 | PREPARED DECEMBER BUDGET FOR AZ 72. |
| 11/06/09 | A. Elko<br>Task: B160 | 1.60 | CORRESPOND WITH P. MCGEEHAN, C. WEISS, M. KAUFMAN, C. GRAHAM, A. KAUFMAN, D. GEIGER AND S. CHANDLER REGARDING DECEMBER BUDGETS (0.1); CORRESPOND WITH A. KAUFMAN REGARDING BUDGET FOR AZ 72 LLC (0.1); WORK ON DRAFT LETTER ADDRESSING FEE COMMITTEE'S ANALYSIS OF SECOND INTERIM FEE APPLICATION (0.6); REVIEW AND EDIT AUGUST AND SEPTEMBER PRO FORMAS AND INVOICES (0.8). |
| 11/07/09 | A. Elko<br>Task: B160 | 3.10 | REVIEW AND EDIT PRO FORMAS AND INVOICES FOR AUGUST AND SEPTEMBER MONTHLY STATEMENTS (2.5); DRAFT SUMMARIES OF FEES AND EXPENSES FOR MONTHLY STATEMENTS (0.6). |
| 11/09/09 | A. Elko<br>Task: B160 | 1.50 | CORRESPOND WITH C. CHIN REGARDING REVISIONS TO INVOICES AND INFORMATION NEEDED FOR MONTHLY STATEMENTS AND THIRD INTERIM FEE APPLICATION (0.2); REVIEW AND EDIT PRO FORMAS AND INVOICES FOR SEPTEMBER (0.8); GATHER INFORMATION FOR THIRD INTERIM FEE APPLICATION (0.5). |

LEHMAN BROTHERS HOLDINGS INC.                December 7, 2009        PAGE    4
MATTER NUMBER: 30837.0002
INVOICE NO.: 683507


| | | | |
|---|---|---|---|
| 11/10/09 | A. Elko<br>Task: B160 | 3.00 | REVIEW AND REVISE INVOICES FOR MONTHLY STATEMENTS (0.5); CORRESPOND WITH C. CHIN WITH RESPECT TO INVOICES (0.2); CORRESPOND WITH L. STIPANCIC, C. CHIN AND L. HATFIELD REGARDING BILLING RATES (0.1); CORRESPOND WITH M. KAUFMAN AND S. CHANDLER REGARDING WRITE-OFFS (0.2); EDIT SEPTEMBER INVOICES (1.0); DRAFT THIRD INTERIM FEE APPLICATION (1.0). |
| 11/10/09 | S. Chandler<br>Task: B160 | .10 | CONFER WITH A.ELKO REGARDING STATUS OF PREPARATION OF BILLING RECORDS. |
| 11/11/09 | S. Chandler<br>Task: B160 | 1.40 | CONFER WITH A.ELKO REGARDING FEE STATEMENT FOR KONTRABECKI MATTER (0.2); REVISIONS TO STATEMENT IN KONTRABECKI MATTER (0.3); REVIEW AND REVISE DESCRIPTION FOR THIRD INTERIM FEE APPLICATION FOR WORK IN KONTRABECKI MATTER (0.3); PREPARE DRAFT PROJECTED BUDGET FOR DECEMBER FOR KONTRABECKI MATTER (0.6). |
| 11/11/09 | C. Weiss<br>Task: B160 | .30 | REVIEW E-MAILS AND CERTIFICATION FOR THIRD FEE APPLICATION. |
| 11/11/09 | C.F. Graham<br>Task: B110 | .20 | E-MAILS WITH A. ELKO REGARDING FEE APPLICATION FINALIZATION AND FILING;  E-MAILS WITH M. KAUFMAN REGARDING SAME. |
| 11/11/09 | A. Elko<br>Task: B160 | 5.90 | REVIEW AND EDIT AUGUST KONTRABECKI PRO FORMA (1.0); DRAFT THIRD INTERIM FEE APPLICATION, CERTIFICATION, PROPOSED ORDER, TIMEKEEPER SUMMARIES AND SUMMARIES OF FEES AND EXPENSES (3.8); CORRESPOND WITH C. GRAHAM, D. GEIGER, S. CHANDLER, P. MCGEEHAN AND C. WEISS REGARDING REVISED DESCRIPTION OF MATTERS IN FEE APPLICATION (0.5); CONFER WITH L. HATFIELD REGARDING INVOICES FOR FEE APPLICATION (0.2); CORRESPOND WITH C. WEISS REGARDING CERTIFICATION IN SUPPORT OF LEHMAN THIRD INTERIM FEE APPLICATION (0.2); CORRESPONDENCE WITH G. MARSH, P. MCGEEHAN, C. WEISS, C. GRAHAM, D. GEIGER, A. KAUFMAN, T. HALL AND S. CHANDLER REGARDING DECEMBER MONTHLY BUDGETS (0.2). |

```
LEHMAN BROTHERS HOLDINGS INC.          December 7, 2009        PAGE   5
MATTER NUMBER: 30837.0002
INVOICE NO.: 683507
```

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/09 | A. Elko<br>Task:  B160 | 3.30 | REVIEW AND REVISE SEPTEMBER KONTRABECKI PRO FORMA (1.5); CONFER WITH S. CHANDLER REGARDING SAME (0.2); DRAFT MEMORANDUM TO C. CHIN REGARDING SAME (0.1); CORRESPOND WITH C. BIROS REGARDING RESPONSE TO FEE COMMITTEE ANALYSIS OF SECOND INTERIM FEE APPLICATION (0.1); REVIEW AND REVISE THIRD INTERIM FEE APPLICATION (0.6); CONFER WITH G. MARSH, P. MCGEEHAN, C. WEISS, M. KAUFMAN, C. GRAHAM, D. GEIGER AND S. CHANDLER REGARDING STATUS OF THIRD INTERIM FEE APPLICATION, MONTHLY STATEMENTS AND DECEMBER BUDGETS (0.3); CORRESPOND WITH B. FROLICH, R. RUSHING AND C. WEISS REGARDING APPLICATION OF PAYMENTS FROM LEHMAN TO INVOICES (0.3); CONFER AND CORRESPOND WITH J. SAPP, COUNSEL TO DEBTORS, REGARDING PAYMENT ISSUES (0.2). |
| 11/12/09 | S. Chandler<br>Task:  B160 | .40 | CONFER WITH M.KAUFMAN REGARDING DECEMBER BUDGET (0.2); CONFER WITH A.ELKO REGARDING FEE STATEMENTS (0.1); REVIEW CORRESPONDENCE REGARDING STATUS (0.1). |
| 11/13/09 | S. Chandler<br>Task:  B160 | 1.20 | CONFER WITH A.ELKO REGARDING REVIEW OF FEE STATEMENTS FOR SUBMISSION (0.2); CONFER WITH ACCOUNTING REGARDING SAME (0.2); REVIEW REVISIONS TO LEHMAN/KONTRABECKI BILL (0.8). |
| 11/14/09 | S. Chandler<br>Task:  B160 | .10 | REVIEW E-MAIL CORRESPONDENCE REGARDING STATUS OF FEE APPLICATION PROCESS. |
| 11/15/09 | A. Elko<br>Task:  B160 | 6.30 | REVIEW AND REVISE MONTHLY FEE STATEMENTS FOR JULY, AUGUST AND SEPTEMBER, INCLUDING CHARTS SUMMARIZING FEES AND EXPENSES (1.6); REVIEW AND REVISE COVER LETTER FOR MONTHLY FEE STATEMENTS AND ASSEMBLE ATTACHMENTS (0.3); REVIEW AND REVISE THIRD INTERIM FEE APPLICATION (3.2); CORRESPOND WITH C. WEISS REGARDING AUTHORIZATION TO ELECTRONICALLY SIGN DECLARATION IN SUPPORT OF APPLICATION (0.1); CORRESPOND WITH K. ROHLING REGARDING MONTHLY STATEMENTS AND APPLICATION (0.2); CORRESPOND |

LEHMAN BROTHERS HOLDINGS INC.                December 7, 2009          PAGE    6
MATTER NUMBER: 30837.0002
INVOICE NO.: 683507


                                    WITH G. MARSH REGARDING SUBMISSION OF MONTHLY
                                    STATEMENTS AND APPLICATION (0.1); CORRESPOND
                                    WITH C. WEISS REGARDING MISSING INVOICE (0.1);
                                    CORRESPOND WITH L. HATFIELD AND L. STIPANCIC
                                    REGARDING MISSING INVOICE AND EXPENSE DETAIL
                                    (0.1); CORRESPOND WITH L. HATFIELD AND C. CHIN
                                    REGARDING TIMEKEEPER INFORMATION NEEDED FOR
                                    APPLICATION (0.1); CORRESPOND WITH P. MCGEEHAN
                                    REGARDING MATTER DESCRIPTIONS IN APPLICATION
                                    (0.1); CORRESPOND WITH G. MARSH, P. MCGEEHAN,
                                    C. WEISS, C. GRAHAM, M. KAUFMAN, D. GEIGER, A.
                                    KAUFMAN AND S. CHANDLER REGARDING APPLICATION
                                    (0.2).

11/16/09  A. Elko            5.30   REVIEW AND REVISE CHARTS SUMMARIZING EXPENSES
          Task:  B160               (0.8); REVIEW AND REVISE CHARTS SUMMARIZING
                                    HOURS AND FEES (0.3); CALCULATE TIMEKEEPER
                                    SUMMARIES OF HOURS AND FEES FOR THIRD INTERIM
                                    FEE APPLICATION (1.0); WORK ON COMPILATION OF
                                    INFORMATION AND SERVICE OF MONTHLY STATEMENTS
                                    (0.6); CORRESPOND WITH C. WEISS REGARDING
                                    MISSING MONTHLY STATEMENT FOR MATTER (0.1);
                                    REVIEW AND REVISE THIRD INTERIM FEE APPLICATION
                                    (1.8); CORRESPOND WITH G. MARSH REGARDING
                                    DEADLINE FOR FILING OF THIRD INTERIM FEE
                                    APPLICATION (0.1); CORRESPOND WITH K. ROHLING
                                    REGARDING SERVICE OF MONTHLY STATEMENTS AND
                                    THIRD INTERIM FEE APPLICATION (0.1); CORRESPOND
                                    WITH G. MARSH, P. MCGEEHAN, C. WEISS, M.
                                    KAUFMAN AND S. CHANDLER REGARDING SERVICE OF
                                    MONTHLY STATEMENTS AND FILING OF THIRD INTERIM
                                    FEE APPLICATION (0.1); CORRESPOND WITH P.
                                    MCGEEHAN, M. KAUFMAN AND S. CHANDLER REGARDING
                                    DECEMBER BUDGETS (0.2); CORRESPOND WITH C. CHIN
                                    AND L. STIPANCIC REGARDING BILLING RATES (0.1);
                                    CORRESPOND WITH L. STIPANCIC REGARDING
                                    CONVERSION OF INVOICES TO ELECTRONIC FORMAT FOR
                                    SUBMISSION TO FEE COMMITTEE (0.1).

11/16/09  C. Weiss             .80  REVIEW THIRD FEE APPLICATION (0.4); WORK WITH
          Task:  B160               A. ELKO REGARDING SAME (0.2); REVIEW WEISS
                                    AFFIDAVIT REGARDING SAME (0.2).

11/16/09  G. Marsh           1.00   WORK ON MONTHLY BILLING AND THIRD INTERIM FEE
          Task:  B160               APPLICATION.

LEHMAN BROTHERS HOLDINGS INC.                December 7, 2009            PAGE    7
MATTER NUMBER: 30837.0002
INVOICE NO.: 683507

| | | | |
|---|---|---|---|
| 11/17/09 | A. Elko<br>Task: B170 | 5.50 | WORK ON RESPONSE TO FEE COMMITTEE REGARDING OBJECTION TO AND ANALYSIS OF SECOND INTERIM FEE APPLICATION. |
| 11/17/09 | S. Chandler<br>Task: B160 | .70 | FINALIZE DRAFT BUDGET FOR DECEMBER FOR KONTRABECKI MATTER (0.3); REVISE SAME (0.3); FORWARD SAME TO A.ELKO (0.1). |
| 11/18/09 | A. Elko<br>Task: B160 | 1.50 | CONFER WITH G. MARSH REGARDING LETTER RESPONDING TO FEE COMMITTEE ANALYSIS OF SECOND INTERIM FEE APPLICATION (0.2); REVIEW AND REVISE LETTER TO FEE COMMITTEE (0.3); REVIEW CONVERTED INVOICES FOR JULY, AUGUST AND SEPTEMBER MONTHLY STATEMENTS (0.2); CORRESPOND WITH G. MARSH, P. MCGEEHAN, C. WEISS, M. KAUFMAN AND S. CHANDLER REGARDING LETTER (0.2); CORRESPOND WITH S. CHANDLER AND S. BROOKS REGARDING CMS CAMERON MCKENNA INVOICES (0.3); CORRESPOND WITH C. BIROS, R. SICCA, J. SUCKOW AND B. DEAL REGARDING JULY, AUGUST AND SEPTEMBER MONTHLY STATEMENTS (0.3). |
| 11/19/09 | A. Elko<br>Task: B160 | 2.40 | REVIEW AND REVISE LETTER RESPONDING TO FEE COMMITTEE ANALYSIS OF SECOND INTERIM FEE APPLICATION (0.6); COMPARE DRAFTS OF LETTER (0.2); CORRESPOND WITH K. ROHLING AND G. MARSH REGARDING SUBMISSION OF LETTER (0.2); CORRESPOND WITH S. BROOKS AND S. CHANDLER REGARDING CMS CAMERON MCKENNA INVOICES (0.2); REVIEW CMS CAMERON MCKENNA INVOICES (0.2); CORRESPOND WITH G. MARSH, P. MCGEEHAN, C. WEISS, M. KAUFMAN AND S. CHANDLER REGARDING REVISIONS TO AND FINAL DRAFT OF LETTER (0.2); DRAFT BUDGET FOR DECEMBER 2009 (0.7); CORRESPOND WITH C. BIROS, R. SICCA, J. SUKOW, B. DEAL AND J. HALPERIN REGARDING BUDGET (0.1). |
| 11/19/09 | S. Chandler<br>Task: B160 | .20 | CONFER WITH A.ELKO AND S.BROOKS REGARDING INVOICES NEEDED IN CONNECTION WITH FEE OBJECTION (0.1); REVIEW CORRESPONDENCE REGARDING AGREEMENT ON FEES (0.1). |

LEHMAN BROTHERS HOLDINGS INC.  December 7, 2009  PAGE 8
MATTER NUMBER: 30837.0002
INVOICE NO.: 683507

| | | | |
|---|---|---|---|
| 11/21/09 | S. Chandler<br>Task: B160 | .60 | REVIEW AND REVISE KONTRABECKI INVOICE FOR SUBMISSION TO COURT (0.4); MESSAGES TO TIMEKEEPERS AND A.ELKO REGARDING TIME ENTRY PROCEDURES (0.2). |
| 11/22/09 | A. Elko<br>Task: B170 | 3.50 | REVIEW CORRESPONDENCE FROM J. ZINNS REGARDING FEE COMMITTEE OBJECTION WITH RESPECT TO INSUFFICIENT DETAIL FOR TIME NARRATIVES (0.1); CORRESPOND WITH G. MARSH REGARDING FEE COMMITTEE OBJECTION (0.3); DRAFT MASTER SPREADSHEET LISTING ALLEGED INADEQUATE TIME NARRATIVES TO BE SUBMITTED TO FEE COMMITTEE (0.5); DRAFT SPREADSHEETS FOR EACH TIMEKEEPER LISTING ALLEGED INADEQUATE TIME NARRATIVES (0.8); CORRESPOND WITH C. GRAHAM, D. GORDON, J. LEVINE, G. MARSH, S. OWENS, A. REDICK AND H. SEWELL REGARDING REVISING NARRATIVES (0.8); CORRESPOND WITH G. MARSH AND D. GEIGER REGARDING NARRATIVES FOR J. CULBRETH (0.2); CORRESPOND WITH G. MARSH, P. MCGEEHAN, C. WEISS AND M. KAUFMAN REGARDING FEE COMMITTEE OBJECTION (0.2); CORRESPOND WITH K. ROHLING, S. BROOKS, A. HURST AND P. MATTHEWS REGARDING ASSISTANCE WITH REVISING NARRATIVES (0.4); REVIEW AND REVISE NARRATIVE (0.1); CORRESPOND WITH J. ZINNS AND G. MARSH REGARDING CONFERENCE CALL TO DISCUSS OBJECTION (0.1). |
| 11/23/09 | S. Chandler<br>Task: B160 | .60 | CONFER WITH S. OWENS REGARDING RESPONDING TO OBJECTION TO FEE APPLICATION (0.3); CONFER WITH G. MARSH REGARDING SAME (0.2); REVIEW REVISED TIME ENTRY (0.1). |
| 11/23/09 | A. Elko<br>Task: B170 | .70 | CORRESPOND AND CONFER WITH G. MARSH AND S. BROOKS REGARDING SUBMISSION OF REVISED NARRATIVES TO FEE COMMITTEE (0.4); CORRESPOND WITH P. MCGEEHAN, J. LEVINE, P. HURDLE, H. SEWELL, D. GEIGER, D. GORDON, A. REDICK AND S. OWENS REGARDING REVISIONS TO NARRATIVES (0.3). |
| 11/23/09 | D. Gordon<br>Task: B110 | .30 | REVIEW TIME ENTRIES AND E-MAIL TRAFFIC TO UPDATE TIME DESCRIPTIONS IN RESPONSE TO FEE COMMITTEE INQUIRY. |

LEHMAN BROTHERS HOLDINGS INC.          December 7, 2009          PAGE    9
MATTER NUMBER: 30837.0002
INVOICE NO.: 683507


| 11/24/09 | A. Elko<br>Task:  B160 | .40 | REVIEW REVISED NARRATIVES SUBMITTED TO FEE COMMITTEE (0.3); REVIEW CORRESPONDENCE RELATED THERETO (0.1). |
|---|---|---|---|
| 11/29/09 | A. Elko<br>Task:  B160 | 1.00 | REVIEW AND EDIT OCTOBER PRO FORMAS AND INVOICES FOR MONTHLY STATEMENT. |
| 11/30/09 | A. Elko<br>Task:  B160 | 4.10 | REVIEW AND EDIT OCTOBER PRO FORMAS AND INVOICES (2.8); CORRESPOND WITH K. LEWIS REGARDING EDITS TO TIME NARRATIVE (0.2); CORRESPOND WITH S. PLUNKETT REGARDING EDITS TO SEVERAL TIME NARRATIVES (0.2); CORRESPOND WITH D. GEIGER REGARDING TRAVEL (0.2); CORRESPOND WITH C. CHIN REGARDING EDITS TO OCTOBER PRO FORMAS (0.2); CONFER WITH C. WEISS AND P. MCGEEHAN REGARDING APPLICATION OF PAYMENTS (0.1); CORRESPOND WITH G. MARSH, P. MCGEEHAN, C. WEISS, M. KAUFMAN AND S. CHANDLER REGARDING SUBMISSION OF OCTOBER AND NOVEMBER MONTHLY STATEMENTS (0.2); CONFER WITH S. CHANDLER REGARDING WRITE-OFFS AND TASK CODES (0.2). |


| B110   Case Administration | | | |
|---|---|---|---|
| A.F. Kaufman | .60 | 400.00 | $240.00 |
| C.F. Graham | .20 | 725.00 | $145.00 |
| D. Gordon | .30 | 285.00 | $85.50 |
| TOTAL B110 | 1.10 | | $470.50 |

| B160   Fee/Employment Applications | | | |
|---|---|---|---|
| A. Elko | 39.40 | 305.00 | $12,017.00 |
| C. Weiss | 1.10 | 475.00 | $522.50 |
| G. Marsh | 1.00 | 475.00 | $475.00 |
| S. Chandler | 5.30 | 355.00 | $1,881.50 |
| TOTAL B160 | 46.80 | | $14,896.00 |

| B170   Fee/Employment Objections | | | |
|---|---|---|---|
| A. Elko | 12.60 | 305.00 | $3,843.00 |
| TOTAL B170 | 12.60 | | $3,843.00 |

| B210   Business Operations | | | |
|---|---|---|---|
| P. McGeehan | .20 | 525.00 | $105.00 |

LEHMAN BROTHERS HOLDINGS INC.              December 7, 2009          PAGE   10
MATTER NUMBER: 30837.0002
INVOICE NO.: 683507


      TOTAL B210                    .20              $105.00

Billed Recap Of Cost Detail - [Invoice: 683507 Date: 12/ 07/ 2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/09/2009 | 4981 | ALISON ELKO | 101S | 211.00 | 0.10 | 21.10 | COPY CHARGES | 26155032 |
| 12/07/2009 | | Invoice=683507 | | 211.00 | 0.10 | 21.10 | | |
| 11/10/2009 | 4981 | ALISON ELKO | 101S | 48.00 | 0.10 | 4.80 | COPY CHARGES | 26157029 |
| 12/07/2009 | | Invoice=683507 | | 48.00 | 0.10 | 4.80 | | |
| 11/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 17:27 1-804-521-7187 | 26161047 |
| 12/07/2009 | | Invoice=683507 | | 1.00 | 0.72 | 0.72 | 74918 | |
| 11/11/2009 | 0681 | SUMMER CHANDLER | 101S | 27.00 | 0.10 | 2.70 | COPY CHARGES | 26158335 |
| 12/07/2009 | | Invoice=683507 | | 27.00 | 0.10 | 2.70 | | |
| 11/11/2009 | 4981 | ALISON ELKO | 101S | 38.00 | 0.10 | 3.80 | COPY CHARGES | 26158336 |
| 12/07/2009 | | Invoice=683507 | | 38.00 | 0.10 | 3.80 | | |
| 11/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 5.08 | 5.08 | LONG DISTANCE TELEPHONE 14:59 1-804-521-7187 | 26161310 |
| 12/07/2009 | | Invoice=683507 | | 1.00 | 5.08 | 5.08 | 74918 | |
| 11/12/2009 | 4981 | ALISON ELKO | 101S | 54.00 | 0.10 | 5.40 | COPY CHARGES | 26161644 |
| 12/07/2009 | | Invoice=683507 | | 54.00 | 0.10 | 5.40 | | |
| 11/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:26 1-212-310-8672 | 26179787 |
| 12/07/2009 | | Invoice=683507 | | 1.00 | 0.36 | 0.36 | 74918 | |
| 11/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 14:47 1-201-526-1513 | 26179809 |
| 12/07/2009 | | Invoice=683507 | | 1.00 | 0.72 | 0.72 | 74918 | |
| 11/16/2009 | 4981 | ALISON ELKO | 101S | 8.00 | 0.10 | 0.80 | COPY CHARGES | 26171387 |
| 12/07/2009 | | Invoice=683507 | | 8.00 | 0.10 | 0.80 | | |
| 11/16/2009 | 0945 | KRISTIN C. ROHLING | 101S | 16.00 | 0.10 | 1.60 | COPY CHARGES | 26173201 |
| 12/07/2009 | | Invoice=683507 | | 16.00 | 0.10 | 1.60 | | |
| 11/16/2009 | 4981 | ALISON ELKO | 101S | 6166.00 | 0.10 | 616.60 | COPY CHARGES | 26173202 |
| 12/07/2009 | | Invoice=683507 | | 6166.00 | 0.10 | 616.60 | | |
| 11/17/2009 | 0999 | MLA MLA | 107S | 1.00 | 28.36 | 28.36 | DELIVERY SERVICE/MESSENGER | 26196310 |
| 12/07/2009 | | Invoice=683507 | | 1.00 | 28.36 | 28.36 | RCVD:FEINBERG ROZEN, LLP/KENNETH R. FEINBERG, | |
| 11/17/2009 | 0999 | MLA MLA | 107S | 1.00 | 30.90 | 30.90 | DELIVERY SERVICE/MESSENGER | 26196311 |
| 12/07/2009 | | Invoice=683507 | | 1.00 | 30.90 | 30.90 | RCVD:LEHMAN BROTHERS HOLDINGS, INC./JOHN SUCKOW | |
| 11/17/2009 | 0999 | MLA MLA | 107S | 1.00 | 30.90 | 30.90 | DELIVERY SERVICE/MESSENGER | 26196312 |
| 12/07/2009 | | Invoice=683507 | | 1.00 | 30.90 | 30.90 | RCVD:WEIL GOTSHAL & MANGES, LLP/SHAI Y. WAISMAN, | |
| 11/17/2009 | 0999 | MLA MLA | 107S | 1.00 | 30.90 | 30.90 | DELIVERY SERVICE/MESSENGER | 26196313 |
| 12/07/2009 | | Invoice=683507 | | 1.00 | 30.90 | 30.90 | RCVD:OFFICE OF THE U.S. TRUSTEE/ANDY | |
| 11/17/2009 | 0999 | MLA MLA | 107S | 1.00 | 30.90 | 30.90 | DELIVERY SERVICE/MESSENGER | 26196314 |
| 12/07/2009 | | Invoice=683507 | | 1.00 | 30.90 | 30.90 | RCVD:MILBANK, TWEED, HADLEY & MCCLO/DENNIS F. | |
| 11/18/2009 | 4981 | ALISON ELKO | 101S | 5.00 | 0.10 | 0.50 | COPY CHARGES | 26175529 |
| 12/07/2009 | | Invoice=683507 | | 5.00 | 0.10 | 0.50 | | |
| 11/18/2009 | 4981 | ALISON ELKO | 101S | 6.00 | 0.10 | 0.60 | COPY CHARGES | 26177832 |
| 12/07/2009 | | Invoice=683507 | | 6.00 | 0.10 | 0.60 | | |
| 11/19/2009 | 4981 | ALISON ELKO | 101S | 8.00 | 0.10 | 0.80 | COPY CHARGES | 26181633 |
| 12/07/2009 | | Invoice=683507 | | 8.00 | 0.10 | 0.80 | | |
| 11/20/2009 | 4981 | ALISON ELKO | 101S | 40.00 | 0.10 | 4.00 | COPY CHARGES | 26183367 |
| 12/07/2009 | | Invoice=683507 | | 40.00 | 0.10 | 4.00 | | |
| 11/29/2009 | 4981 | ALISON ELKO | 101S | 6.00 | 0.10 | 0.60 | COPY CHARGES | 26190430 |
| 12/07/2009 | | Invoice=683507 | | 6.00 | 0.10 | 0.60 | | |
| | | BILLED TOTALS: | WORK: | | | 822.14 | 22 records | |
| | | BILLED TOTALS: | BILL: | | | 822.14 | | |
| | | GRAND TOTAL: | WORK: | | | 822.14 | 22 records | |
| | | GRAND TOTAL: | BILL: | | | 822.14 | | |

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

| | | |
|---|---|---|
| Albany | **Tel: 404.527.4000** | New York |
| Atlanta | **www.mckennalong.com** | Philadelphia |
| Brussels | | San Diego |
| Denver | *Remittance Address:* | San Francisco |
| Los Angeles | P.O. Box 116573, Atlanta, GA 30368 | Washington, DC |

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe Papastathis
TriMont Real Estate Advisors, Inc.
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA. 30326

Client No.: 30837              Invoice No. 683523
Matter No.: 30837.0003        Invoice Date: December 7, 2009
================================================================

     FOR PROFESSIONAL SERVICES RENDERED through November 30, 2009
     RE: AZ 72, LLC

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| C.F. Graham | 2.70 | 725.00 | 1,957.50 |
| C. Weiss | 1.00 | 475.00 | 475.00 |
| A.F. Kaufman | 4.20 | 400.00 | 1,680.00 |
| T. Hall | 2.50 | 390.00 | 975.00 |
| J.M. Mayes | 0.80 | 350.00 | 280.00 |
| Total | 11.20 | | 5,367.50 |

TOTAL FEES:                                    $  5,367.50

T O T A L  T H I S  S T A T E M E N T :        $  5,367.50

LEHMAN BROTHERS HOLDINGS INC.            December 7, 2009          PAGE    2
MATTER NUMBER: 30837.0003
INVOICE NO.: 683523


                    DESCRIPTION OF SERVICES


11/02/09  J.M. Mayes            .40    CONFERENCE WITH A. KAUFMAN REGARDING
          Task:  B120                  DISCOVERY RESPONSES (0.2); REVIEW
                                       CORRESPONDENCE FROM C. GRAHAM REGARDING SAME
                                       (0.2).

11/02/09  A.F. Kaufman          .20    CONFER WITH J. MAYES REGARDING DISCOVERY
          Task:  B110                  RESPONSES.

11/04/09  A.F. Kaufman         2.80    REVIEW LETTER FROM OPPOSING COUNSEL REGARDING
          Task:  B110                  INITIAL DISCLOSURES (0.1); DRAFT AND SEND
                                       INTERNAL E-MAIL REGARDING SAME AND OTHER
                                       DISCOVERY ISSUES (0.5); CONFER WITH T. HALL
                                       REGARDING SAME (0.3); RESEARCH AND DRAFT LETTER
                                       TO OPPOSING COUNSEL (1.9).

11/04/09  C.F. Graham           .60    REVIEW DEFENDANTS LETTER REGARDING INITIAL
          Task:  B120                  DISCLOSURES (0.2);  CONFER WITH A. KAUFMAN
                                       REGARDING SAME (0.2);  REVIEW E-MAILS REGARDING
                                       SAME WITH T. HALL AND C. WEISS (0.2).

11/04/09  T. Hall              1.80    REVIEW EMAIL FROM A. KAUFMAN REGARDING NEXT
          Task:  B120                  STEPS IN RESPONSE TO DEFENDANTS' DISCOVERY
                                       OBJECTIONS, AND COPIES OF ATTACHED DISCOVERY
                                       PLEADINGS (0.9); TELEPHONE CONFERENCE WITH A.
                                       KAUFMAN TO PLAN RESPONSE TO DEFENDANT
                                       OBJECTIONS (0.6); EMAILS TO W. ANTONIEWICZ AND
                                       J. NASTASI TO SET UP CONFERENCE CALL TO DISCUSS
                                       DISCOVERY PLEADINGS (0.3).

11/04/09  C: Weiss              .30    REVIEW AND REPLY TO E-MAILS REGARDING
          Task:  B120                  DISCOVERY ISSUES.

11/05/09  T. Hall               .70    PREPARE FOR AND PARTICIPATE IN CONFERENCE
          Task:  B120                  TELEPHONE CALL WITH A. KAUFMAN, W.
                                       ANTONIEWICZ AND J. NASTASI TO DISCUSS
                                       DISCOVERY TASKS.

LEHMAN BROTHERS HOLDINGS INC.              December 7, 2009          PAGE    3
MATTER NUMBER: 30837.0003
INVOICE NO.: 683523


11/05/09  A.F. Kaufman          .90  REVISE LETTER TO OPPOSING COUNSEL REGARDING
          Task: B110                 DISCOVERY ISSUES (0.2); CONFER WITH CLIENTS
                                     REGARDING SAME (0.7).

11/05/09  C.F. Graham           .30  CONFER WITH A. KAUFMAN REGARDING DISCOVERY
          Task: B120                 ISSUES AND CALL WITH CLIENTS.

11/05/09  C. Weiss              .30  REVIEW AND REPLY TO E-MAILS REGARDING
          Task: B120                 DISCOVERY ISSUES AND REQUIRE INFORMATION.

11/06/09  C.F. Graham           .40  WORK ON DISCOVERY DETAILS.
          Task: B120

11/10/09  C.F. Graham           .30  CONFER WITH J. MAYES REGARDING DISCOVERY.
          Task: B120

11/10/09  J.M. Mayes            .20  FOLLOW-UP CORRESPONDENCE REGARDING INITIAL
          Task: B110                 DISCLOSURES.

11/11/09  C.F. Graham           .30  REVIEW AND RESPOND DISCOVERY E-MAILS REGARDING
          Task: B120                 INITIAL DISCLOSURES (0.2); CONFER WITH J. MAYES
                                     REGARDING SAME (0.1).

11/12/09  J.M. Mayes            .20  FOLLOW-UP REGARDING INITIAL DISCLOSURES (0.2).
          Task: B120

11/16/09  C.F. Graham           .20  CONFER WITH A. KAUFMAN REGARDING DISCOVERY
          Task: B120                 DISPUTE.

11/19/09  A.F. Kaufman          .10  DRAFT AND SEND E-MAIL TO CLIENT REGARDING
          Task: B190                 DISCOVERY.

11/20/09  C. Weiss              .20  REVIEW AND REPLY TO E-MAILS REGARDING
          Task: B120                 DISCOVERY ISSUES.

11/20/09  A.F. Kaufman          .20  EXCHANGE E-MAILS WITH CLIENT REGARDING
          Task: B110                 DISCOVERY.

11/20/09  C.F. Graham           .30  REVIEW W. ANTONIEWICZ'S E-MAIL REGARDING
          Task: B120                 WITNESSES (0.1); CONFER WITH A. KAUFMAN
                                     REGARDING SAME AND RESPONSE (0.2).

11/25/09  C. Weiss              .20  REVIEW EMAILS REGARDING DISCOVERY ISSUES IN
          Task: B120                 GUARANTY SUIT.

LEHMAN BROTHERS HOLDINGS INC.          December 7, 2009          PAGE    4
MATTER NUMBER: 30837.0003
INVOICE NO.: 683523

```
11/25/09  C.F. Graham        .30  REVIEW E-MAIL FROM W. ANTONIEWICZ REGARDING
          Task:  B120             PERSONNEL AND ROLES FOR INITIAL DISCLOSURES
                                  (0.1); CONFER WITH A. KAUFMAN REGARDING SAME
                                  (0.2).

B110  Case Administration
      A.F. Kaufman                  4.10   400.00   $1,640.00
      J.M. Mayes                     .20   350.00      $70.00

         TOTAL B110                 4.30            $1,710.00

B120  Asset Analysis and Recovery
      C. Weiss                      1.00   475.00     $475.00
      C.F. Graham                   2.70   725.00   $1,957.50
      J.M. Mayes                     .60   350.00     $210.00
      T. Hall                       2.50   390.00     $975.00

         TOTAL B120                 6.80            $3,617.50

B190  Other Contested Matters
      A.F. Kaufman                   .10   400.00      $40.00

         TOTAL B190                  .10               $40.00
```

# McKenna Long
## & Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
3424 Peachtree Street, NE
Suite 2200
Atlanta, GA 30326

Client No.: 30837
Matter No.: 30837.0005

Invoice No. 683509
Invoice Date: December 7, 2009

=================================================================

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2009
RE: WALKER SQUARE/RIVERBEND LOAN RESTRUCTURING

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| G. Marsh | 1.00 | 475.00 | 475.00 |
| C. Weiss | 1.50 | 475.00 | 712.50 |
| G. Walling | 44.50 | 410.00 | 18,245.00 |
| S. Plunkett | 0.80 | 195.00 | 156.00 |
| Total | 47.80 | | 19,588.50 |

TOTAL FEES:                                     $ 19,588.50

CHARGES:

    COPY CHARGES                       123.40
    DELIVERY SERVICE/MESSENGER          16.03

TOTAL CHARGES:                              $    139.43

T O T A L   T H I S   S T A T E M E N T :    $ 19,727.93

LEHMAN BROTHERS HOLDINGS INC.                December 7, 2009           PAGE    2
MATTER NUMBER: 30837.0005
INVOICE NO.: 683509


                      DESCRIPTION OF SERVICES


11/02/09  G. Walling            4.60   CALL WITH R. BRUSCO REGARDING AUTHORITY OPINION
          Task:  B120                  (0.2); COMMUNICATIONS WITH M. DEV-SIDHU, M.
                                       PLANER AND C. FERGUSON REGARDING LEHMAN OPINION
                                       AND OPEN ITEMS (0.2); COMMUNICATIONS WITH M.
                                       CZERVIONKE REGARDING LEHMAN NON-CON OPINION
                                       CERTIFICATION SIGNATURE PAGES (0.1);
                                       COMMUNICATION WITH M. DEV-SIDHU AND M. PLANER
                                       REGARDING SAME (0.1); COMMUNICATIONS WITH R.
                                       BRUSCO REGARDING AGREEMENT PERTAINING TO LOAN
                                       AND EXTENSION AGREEMENT (0.2); PREPARE
                                       BLACKLINE DOCUMENTS FOR R. BRUSCO (0.4);
                                       COMMUNICATIONS WITH C. FERGUSON AND R. BRUSCO
                                       REGARDING LITIGATION MATTERS (0.2); MADE
                                       RELATED FILE REVIEW (0.2); COMMUNICATIONS WITH
                                       R. BRUSCO CONCERNING CHANGES TO AGREEMENT
                                       REGARDING LOAN AND EXTENSION AGREEMENT (0.2);
                                       CALL WITH M. PLANER REGARDING POSITION ON
                                       MISSING WACHOVIA SIGNATURES (0.2);
                                       COMMUNICATIONS WITH M. FARRELL (WACHOVIA)
                                       REGARDING WACHOVIA EXECUTION STATUS OF LOAN
                                       MODIFICATION AGREEMENT AND RELATED DOCUMENTS
                                       (0.3); COMMUNICATIONS WITH R. BRUSCO REGARDING
                                       BLACKLINE EXTENSION AGREEMENT (0.2);
                                       COMMUNICATIONS WITH M. DEV-SIDHU REGARDING
                                       BLACKLINE EXTENSION AGREEMENT FOR R. BRUSCO
                                       (0.2); COMMUNICATIONS WITH K. CORRIGAN (LEHMAN)
                                       REGARDING COMMENTS ON LEHMAN OPERATING
                                       AGREEMENTS (0.1); COMMUNICATIONS WITH R. BRUSCO
                                       REGARDING OPERATING AGREEMENT REVISION AND
                                       AUTHORITY OPINION (0.2); REVISE OCTOPUS
                                       PROPERTY LLC AND LB CHARLOTTESVILLE OPERATING
                                       AGREEMENTS (0.4); COMMUNICATIONS WITH K.
                                       CORRIGAN REGARDING REVISED OPERATING AGREEMENTS
                                       (0.2); COMMUNICATIONS WITH M. PLANER REGARDING
                                       REVISED OPERATING AGREEMENTS (0.2);
                                       COMMUNICATIONS WITH K. CORRIGAN REGARDING

LEHMAN BROTHERS HOLDINGS INC.     December 7, 2009     PAGE   3
MATTER NUMBER: 30837.0005
INVOICE NO.: 683509

|  |  |  |  |
|---|---|---|---|
|  |  |  | UPDATED GOOD STANDING REPORTS FOR OCTOPUS PROPERTY, LB CHARLOTTESVILLE AND UPPER TIER LEHMAN ENTITIES (0.2); WORK WITH S. PLUNKETT REGARDING SAME (0.2); COMMUNICATIONS WITH M. SCHULMAN REGARDING RPI MISSING SIGNATURES AND OPEN ITEMS STATUS (0.3); COMMUNICATIONS WITH M. PLANER AND M. DEV-SIDHU REGARDING MERGING OF PARTIALLY EXECUTED LOAN MODIFICATION AGREEMENT IN TO EXTENSION AGREEMENT (0.1). |
| 11/02/09 | C. Weiss<br>Task: B120 | .40 | REVIEW AND REPLY TO EMAILS REGARDING OPEN ISSUES ON LEGAL OPINIONS AND ORGANIZATIONAL DOCUMENTS (0.2); WORK WITH G. WALLING REGARDING SAME AND CLOSING TIMING (0.2). |
| 11/02/09 | S. Plunkett<br>Task: B120 | .50 | WORK ON GOOD STANDING ORDERS FOR DELAWARE AND VIRGINIA. |
| 11/03/09 | S. Plunkett<br>Task: B120 | .10 | RECEIVE STATUS LETTER REGARDING VIRGINIA ENTITY FROM K. ALI OF CAPITOL SERVICES. |
| 11/03/09 | C. Weiss<br>Task: B120 | .40 | CONFERENCE WITH G. WALLING REGARDING OPEN ITEMS TO COMPLETE TAKE BACK CLOSING (0.2); REVIEW E-MAILS REGARDING SAME (0.2). |
| 11/03/09 | G. Walling<br>Task: B120 | 1.30 | COMMUNICATIONS WITH R. BRUSCO REGARDING LEHMAN NON-CON OPINION CERTIFICATION (0.1); COMMUNICATIONS WITH K. CORRIGAN AND R. BRUSCO REGARDING UPDATED ENTITY GOOD STANDING CERTIFICATES (0.1); WORK WITH S. PLUNKETT REGARDING ORDER FOR UPDATED GOOD STANDING CERTIFICATES (0.1); COMMUNICATIONS WITH CAPITOL SERVICES REGARDING GOOD STANDING CERTIFICATES (0.1); COMMUNICATIONS WITH K. CORRIGAN AND R. BRUSCO REGARDING SAME (0.1); COMMUNICATIONS WITH M. SCHULMAN REGARDING RPI SIGNATURES FOR MANAGEMENT AGREEMENT ASSIGNMENT CONSENTS (0.2); COMMUNICATIONS WITH M. DEV-SIDHU REGARDING GOOD STANDING CERTIFICATES (0.1); COMMUNICATION TO M. PLANER REGARDING RPI SIGNATURES (0.1); COMMUNICATIONS WITH M. DEV-SIDHU REGARDING EXECUTION BY TRIMONT OF LOAN MODIFICATION DOCUMENTS (0.2); COMMUNICATIONS WITH C. FERGUSON REGARDING ADDITIONAL CAPITOL SERVICES FEES (0.1); COMMUNICATIONS WITH M. PLANER AND M. DEV-SIDHU REGARDING REVISED EXTENSION |

LEHMAN BROTHERS HOLDINGS INC.                    December 7, 2009          PAGE    4
MATTER NUMBER: 30837.0005
INVOICE NO.: 683509


                                        AGREEMENT (0.1).

11/04/09  S. Plunkett          .20      OBTAIN VIRGINIA GOOD STANDING FOR CLOSING
          Task:  B120                   (0.1); OBTAIN INVOICE FROM CAPITOL SERVICES FOR
                                        FINAL GOOD STANDINGS (0.1).

11/04/09  G. Walling          4.10      COMMUNICATIONS WITH M. DEV-SIDHU REGARDING
          Task:  B120                   EXTENSION AGREEMENT (0.1); REVIEW REVISED
                                        EXTENSION AGREEMENT (0.2); COMMUNICATIONS WITH
                                        M. DEV-SIDHU REGARDING EXTENSION AGREEMENT
                                        (0.1); CALL WITH M. DEV-SIDHU REGARDING
                                        OPERATIONS/CASH MANAGEMENT ISSUES (0.7); REVIEW
                                        INTERCREDITOR AGREEMENT (0.6); CALL WITH R.
                                        BRUSCO REGARDING OPEN ITEMS (0.3);
                                        COMMUNICATIONS WITH  M. PLANER, C. FERGUSON AND
                                        R. BRUSCO REGARDING TARGET CLOSING DATE AND
                                        CLOSING COORDINATION MATTERS (0.2);   REVIEW OF
                                        LEASING AGREEMENT AND BROKERAGE AGREEMENTS
                                        (0.5); COMMUNICATIIONS WITH R. BRUSCO REGARDING
                                        SAME (0.2); WORK WITH  M. DEV-SIDHU REGARDING
                                        CLOSING COORDINATION (0.4); COMMUNICATIONS WITH
                                        R. BRUSCO REGARDING OPEN ITEMS AND TARGET
                                        CLOSING DATE (0.2); COMMUNICATIONS WITH M.
                                        SCHULMAN REGARDING SAME (0.2); COMMUNICATIONS
                                        WITH C. FERGUSON REGARDING TRANSACTION EXPENSES
                                        (0.2); WORK WITH  P. HURDLE REGARDING MCKENNA
                                        ENFORCEABILITY OPINION (0.2).

11/05/09  G. Walling          3.50      COMMUNICATIONS WITH M. CZERVIONKE REGARDING
          Task:  B120                   LEHMAN AUTHORITY OPINION (0.2); COMMUNICATIONS
                                        WITH M. DEV-SIDHU, M. PLANER AND C. FERGUSON
                                        REGARDING SAME (0.1); COMMUNICATIONS WITH C.
                                        FERGUSON REGARDING  TRANSACTION EXPENSES (0.2);
                                        REVISE CLOSING STATEMENT (0.2); CORRESPONDENCE
                                        TO M. PLANER AND C. FERGUSON REGARDING CLOSING
                                        STATEMENT (0.2); COMMUNICATIONS TO R. BRUSCO
                                        REGARDING SAME (0.1); COMMUNICATIONS WITH M.
                                        SCHULMAN REGARDING CLOSING STATEMENT(0.2);
                                        COMMUNICATIONS WITH H. PERLIN AND B. BLITZ
                                        REGARDING TITLE RELATED MATTERS (0.4); WORK ON
                                        DOCUMENT ASSEMBLY AND MADE RELATED FILE REVIEW
                                        (1.3); COMMUNICATIONS WITH R. BRUSCO REGARDING
                                        AUTHORITY OPINION (0.2); COMMUNICATIONS WITH M.
                                        DEV-SIDHU REGARDING SAME (0.1); COMMUNICATIONS
                                        WITH M. SCHULMAN REGARDING BORROWER SIGNATURE
                                        PAGES (0.3).

LEHMAN BROTHERS HOLDINGS INC.          December 7, 2009          PAGE    5
MATTER NUMBER: 30837.0005
INVOICE NO.: 683509


11/06/09  G. Walling          8.40    COMMUNICATIONS WITH R. BRUSCO REGARDING
          Task:  B120                  AUTHORITY OPINION (0.2); COMMUNICATIONS WITH M.
                                       PLANER REGARDING SAME (0.2); COMMUNICATIONS
                                       WITH M. SCHULMAN REGARDING MISSING OWNER'S
                                       AFFIDAVIT (0.2); COMMUNICATIONS WITH B. BLITZ
                                       REGARDING SAME (0.2); COMMUNICATIONS WITH M.
                                       SCHULMAN REGARDING HOA ESTOPPELS AND MISSING
                                       EXHIBITS FOR SAME (0.5); COMMUNICATIONS WITH C.
                                       FERGUSON REGARDING FUNDING OF HOA ASSESSMENTS
                                       (0.2); COMMUNICATIONS WITH M. SCHULMAN
                                       REGARDING SAME (0.2); COMMUNICATIONS WITH M.
                                       SCHULMAN REGARDING CHANGES TO EXHIBITS FOR
                                       AGREEMENT REGARDING LOAN (0.3); COMMUNICATIONS
                                       WITH M. PLANER REGARDING HOA ADDRESS CHANGE
                                       NOTICES (0.2); COMMUNICATIONS WITH M. SCHULMAN
                                       REGARDING VIRGINIA REAL ESTATE BOARD LICENSES
                                       (0.2); COMMUNICATION WITH M. PLANER REGARDING
                                       CHANGES TO NON-CONSOLIDATION OPINION (0.2);
                                       REVISE NON-CON OPINION (0.2); REVIEW AND REVISE
                                       EXHIBITS FOR TRANSACTION DOCUMENTS (1.3);
                                       REVIEW BUNDLED SIGNATURE PAGES (1.1); WORK ON
                                       TRANSACTION DOCUMENT ASSEMBLY (3.2).

11/09/09  G. Walling          4.40    COMMUNICATIONS WITH G. MARSH REGARDING
          Task:  B120                  NON-CONSOLIDATION OPINION (0.1); COMMUNICATIONS
                                       WITH C. FERGUSON AND M. DEV-SIDHU REGARDING
                                       OPEN ITEMS AND CLOSING DATE (0.4);
                                       COMMUNICATIONS WITH M. PLANER REGARDING LEHMAN
                                       AUTHORITY OPINION (0.3); COMMUNICATIONS WITH R.
                                       BRUSCO AND K. CORRIGAN REGARDING AUTHORITY
                                       OPINION (0.3); COMMUNICATION WITH K. DUVA
                                       REGARDING OCTOPUS PROPERTY INDEPENDENT MANAGER
                                       STAFFING AGREEMENT (0.3); COMMUNICATION WITH M.
                                       SCHULMAN REGARDING SAME (0.2); COMMUNICATION TO
                                       M. DEV-SIDHU REGARDING OCTOPUS PROPERTY
                                       STAFFING AGREEMENT (0.1); COMMUNICATION FROM K.
                                       DUVA REGARDING STAFFING AGREEMENT (0.1);
                                       COMMUNICATION WITH M. DEV-SIDHU REGARDING
                                       REVISED EXTENSION AGREEMENT (0.2); REVIEW
                                       EXTENSION AGREEMENT (0.2); COMMUNICATION TO R.
                                       BRUSCO REGARDING SAME (0.1); REVIEW TITLE
                                       POLICIES, PRO FORMA ENDORSEMENTS AND UNIT
                                       INVENTORY LISTS (0.5); COMMUNICATIONS WITH M.
                                       SCHULMAN, R. JACOBS, C. FERGUSON, B. BLITZ AND

LEHMAN BROTHERS HOLDINGS INC.              December 7, 2009              PAGE    6
MATTER NUMBER: 30837.0005
INVOICE NO.: 683509

|  |  |  |  |
|---|---|---|---|
|  |  |  | H. PERLIN REGARDING DISCREPANCIES REGARDING PRO FORMA RIVERBEND TITLE POLICY ENDORSEMENTS (0.3); COMMUNICATIONS WITH M.  DEV-SIDHU REGARDING REVISED ESCROW LETTER (0.2); REVIEW ESCROW LETTER AND PREPARED EXHIBITS FOR SAME (0.3); CORRESPONDENCE TO B. BLITZ AND H. PERLIN REGARDING JOINT ESCROW INSTRUCTION LETTER (0.1); REVIEW M. DEV-SIDHU CLOSING DOCUMENTS DELIVERY CHECKLIST (0.1); ASSEMBLE TRANSACTION DOCUMENTS FOR DELIVERY TO M. DEV-SIDHU (0.6); COMMUNICATIONS WITH M. DEV-SIDHU REGARDING SAME (0.1). |
| 11/10/09 | G. Walling<br>Task: B120 | .40 | WORK WITH G. MARSH REGARDING NON-CONSOLIDATION OPINION EXECUTION (0.1); COMMUNICATIONS WITH R. JACOBS REGARDING RIVERBEND INVENTORY UNITS (0.1); COMMUNICATIONS WITH M. SCHULMAN REGARDING TITLE SEARCH ERROR CONCERNING RIVERBEND INVENTORY UNITS (0.2). |
| 11/10/09 | G. Marsh<br>Task: B110 | 1.00 | REVIEW AND FINALIZE NON-CONSOLIDATION OPINION. |
| 11/11/09 | G. Walling<br>Task: B120 | 3.80 | COMMUNICATIONS WITH R. JACOBS REGARDING SALE OF RIVERBEND 310-3F (0.1); COMMUNICATIONS WITH M. DEV-SIDHU REGARDING NOTICE TO OPERATING ADVISOR (0.2); REVIEW NOTICE TO OPERATING ADVISOR (0.1); COMMUNICATIONS WITH C. FERGUSON AND M. DEV-SIDHU REGARDING NOTICE TO OPERATING ADVISOR (0.3); COMMUNICATIONS WITH M. SCHULMAN REGARDING ANNUAL REPORTS TO VIRGINIA REAL ESTATE BOARD AND LICENSES FOR CONDO PROJECTS (0.3); COMMUNICATIONS WITH C. FERGUSON REGARDING NON-RECEIPT OF TRANSACTION EXPENSES FROM LEHMAN (0.1); COMMUNICATIONS WITH M. DEV-SIDHU REGARDING DELIVERY OF REQUIRED TRANSACTION CLOSING DOCUMENTS (0.3); WORK ON DOCUMENT PACKAGE FOR M. DEV-SIDHU (0.9); COMMUNICATIONS WITH B. BLITZ REGARDING CORRECTED PRO FORMA ENDORSEMENTS AND SALE OF RIVERBEND 310-3F (0.2); COMMUNICATIONS WITH B. BLITZ AND M. DEV-SIDHU REGARDING ESCROW LETTER AND DELIVERY OF RECORDABLE DOCUMENTS INTO ESCROW (0.3); UPDATE OPEN ITEMS CHECKLIST (0.2); MADE RELATED FILE REVIEW (0.5); COMMUNICATION FROM K. PERLIN REGARDING PROFORMA |

LEHMAN BROTHERS HOLDINGS INC.  December 7, 2009  PAGE 7
MATTER NUMBER: 30837.0005
INVOICE NO.: 683509

|  |  |  |  |
|---|---|---|---|
|  |  |  | ENDORSEMENTS (0.1); COMMUNICATIONS WITH M. DEV-SIDHU REGARDING DELIVERY OF RECORDABLE DOCUMENTS IN TO ESCROW (0.2). |
| 11/12/09 | C. Weiss<br>Task: B120 | .30 | REVIEW E-MAILS REGARDING TAKE BACK CLOSING STATUS AND OPEN ITEMS (0.2); CONFERENCE WITH G. WALLING SAME (0.1). |
| 11/12/09 | G. Walling<br>Task: B120 | 3.70 | COMMUNICATIONS WITH M. DEV-SIDHU REGARDING EXTENSION AGREEMENT (0.3); REVISE TRANSACTION RELATED DOCUMENTS REGARDING MANAGEMENT AGREEMENT ASSIGNMENTS (0.6); COMMUNICATIONS WITH C. FERGUSON, M. DEV-SIDHU ABOUT SAME (0.3); COMMUNICATION WITH M. DEV-SIDHU REGARDING WALKER SQUARE CONDOMINIUM DECLARATION AMENDMENT (0.1); COMMUNICATIONS WITH M. SCHULMAN REGARDING HOA TAX RETURNS (0.3); COMMUNICATIONS WITH K. CORRIGAN REGARDING LEHMAN AUTHORITY OPINION (0.2); COMMUNICATIONS WITH M. DEV-SIDHU AND M. PLANER REGARDING SAME (0.2); COMMUNICATION TO R. BRUSCO REGARDING AUTHORITY OPINION (0.1); REVIEW AUTHORITY OPINION (0.1); COMMUNICATIONS WITH M. DEV-SIDHU REGARDING CLOSING DATE (0.1); COMMUNICATIONS WITH M. SCHULMAN REGARDING REPORTS TO VIRGINIA REAL ESTATE BOARD (0.2); COMMUNICATIONS WITH M. SCHULMAN REGARDING REPORTS TO DEPARTMENT OF PROFESSIONAL AND OCCUPATION REGISTRATION (0.3); COMMUNICATIONS WITH M. DEV-SIDHU REGARDING CHANGES TO AUTHORITY OPINION (0.2); COMMUNICATION WITH K. CORRIGAN AND R. BRUSCO REGARDING KILPATRICK COMMENTS ON AUTHORITY OPINION (0.1); FILE REVIEW RELATED TO CONDOMINIUM STATUTE AND REGULATIONS (0.4); COMMUNICATIONS WITH B. BLITZ REGARDING ESCROW OF RECORDABLE DOCUMENTS (0.2). |
| 11/13/09 | G. Walling<br>Task: B120 | 4.80 | COMMUNICATIONS WITH M. DEV-SIDHU REGARDING NOTICE TO OPERATING ADVISOR (0.3); COMMUNICATIONS WITH M. DEV-SIDHU REGARDING LBCCH RATE CAP CONSENT RESOLUTION (0.2); FOLLOW-UP COMMUNICATIONS WITH M. DEV-SIDHU REGARDING SAME (0.4); COMMUNICATIONS WITH C. |

LEHMAN BROTHERS HOLDINGS INC.          December 7, 2009          PAGE    8
MATTER NUMBER: 30837.0005
INVOICE NO.: 683509

FERGUSON REGARDING EXECUTION STATUS OF
ASSIGNMENT OF MANAGEMENT AGREEMENTS RELATED
DOCUMENTS, TRANSACTION EXPENSES, RATE CAP,
AUTHORITY OPINION (0.3); COMMUNICATIONS WITH R.
BRUSCO, D. FERGUSON REGARDING NOTICE TO
OPERATING ADVISOR (0.3); COMMUNICATIONS WITH J.
HALPERIN, S. STOTTS AND M. CZERVIONKE REGARDING
CHANGES TO NOTICE TO OPERATING ADVISOR (0.4);
COMMUNICATIONS WITH M. DEV-SIDHU REGARDING
DELIVERY OF RECENT TRANSACTION DOCUMENTS
CHANGES TO LEHMAN (0.2); MADE RELATED FILE
REVIEW OF RECENT CORRESPONDENCE TO VERIFY
DELIVERY OF POST-EXECUTION TRANSACTION
DOCUMENTS CHANGES TO LEHMAN (0.6);
COMMUNICATION WITH M. DEV-SIDHU REGARDING SAME
(0.1); COMMUNICATIONS TO R. BRUSCO REGARDING
INTERIM TRANSACTION DOCUMENTS CHANGES (0.3);
REVIEW AND REVISE LBCCH TRANSACTION CONSENT AND
RATE CAP ASSIGNMENT (0.4); COMMUNICATIONS WITH
M. DEV-SIDHU REGARDING SAME (0.3);
COMMUNICATION WITH C. FERGUSON REGARDING SAME
(0.1); COMMUNICATIONS WITH M. DEV-SIDHU, C.
FERGUSON AND R. BRUSCO REGARDING ASSIGNMENT OF
RATE CAP CHANGES (0.2); COMMUNICATIONS WITH M.
DEV-SIDHU REGARDING BANK OF NEW YORK REQUIRED
INDEMNITY FROM OCTOPUS PROPERTY (0.2); REVIEW
BANK OF NEW YORK DRAFT INDEMNITY (0.2);
COMMUNICATION WITH R. BRUSCO REGARDING SAME
(0.1); COMMUNICATIONS WITH M. DEV-SIDHU, M.
PLANER AND C. FERGUSON REGARDING BANK OF NEW
YORK INDEMNITY (0.2).

11/16/09  C. Weiss          .40    REVIEW E-MAILS REGARDING OPINION MATTERS
          Task:  B120              (0.1); WORK WITH G. WALLING REGARDING SAME
                                   AND RATE CAP INDEMNITY ISSUES (0.3).

11/16/09  G. Walling       1.10    WORK WITH C. WEISS REGARDING DEAL STATUS (0.1);
          Task:  B120              COMMUNICATIONS WITH C. FERGUSON REGARDING RATE
                                   CAP (0.1); REVIEW RATE CAP RELATED
                                   CORRESPONDENCE AND PROPOSED INDEMNITY BY
                                   OCTOPUS PROPERTY (0.3); COMMUNICATION WITH C.
                                   FERGUSON REGARDING NEED FOR LOAN BALANCE

LEHMAN BROTHERS HOLDINGS INC.               December 7, 2009          PAGE    9
MATTER NUMBER: 30837.0005
INVOICE NO.: 683509


|  |  |  |  |
|---|---|---|---|
|  |  |  | UPDATES (0.2); COMMUNICATIONS WITH M. DEV-SIDHU AND R. BRUSCO REGARDING RATE CAP INDEMNITY ISSUES (0.2); COMMUNICATION FROM K. CORRIGAN REGARDING LEHMAN AUTHORITY OPINION (0.1); COMMUNICATION WITH M. PLANER AND M. DEV-SIDHU REGARDING SAME (0.1). |
| 11/17/09 | G. Walling<br>Task:  B120 | .60 | CALL WITH M. CZERVIONKE REGARDING DEAL STATUS (0.2); COMMUNICATION WITH R. BRUSCO REGARDING RATE CAP INDEMNITY (0.2); COMMUNICATION WITH M. DEV-SIDHU REGARDING LEHMAN AUTHORITY OPINION (0.2). |
| 11/18/09 | G. Walling<br>Task:  B120 | .30 | COMMUNICATIONS WITH M. DEV-SIDHU REGARDING APPROVAL OF LEHMAN AUTHORITY OPINION (0.1); COMMUNICATION WITH K. CORRIGAN AND R. BRUSCO REGARDING SAME (0.1); COMMUNICATIONS WITH M. DEV-SIDHU AND C. FERGUSON REGARDING LEHMAN APPROVAL STATUS REGARDING BANK OF NEW YORK INDEMNITY PROVISION (0.1). |
| 11/20/09 | G. Walling<br>Task:  B120 | 1.80 | COMMUNICATIONS WITH M. SCHULMAN REGARDING CLOSING STATUS (0.4); COMMUNICATIONS WITH M. DEV-SIDHU REGARDING CLOSING STATUS (0.2); COMMUNICATIONS WITH R. BRUSCO REGARDING RATE CAP/INDEMNITY ISSUE (0.2); CALL WITH R. BRUSCO REGARDING SAME (0.1); COMMUNICATIONS WITH M. DEV-SIDHU, ET AL., REGARDING STATUS OF LEHMAN REVIEW/APPROVAL OF INDEMNITY ISSUE AND REGARDING SUBMISSION OF REVISED INDEMNITY PROVISION TO CAP ISSUER (0.3); COMMUNICATIONS WITH C. FERGUSON REGARDING NEW CLOSING TARGET DATE (0.3); COMMUNICATIONS WITH B. BLITZ REGARDING TITLE CHECKDOWN AND "EXTRA" RIVERBEND INVENTORY UNIT (0.3). |
| 11/23/09 | G. Walling<br>Task:  B120 | .50 | COMMUNICATION FROM M. DEV-SIDHU REGARDING CAP ISSUER INDEMNITY POSITION (0.1); COMMUNICATION FROM C. KUTNER (BNY) REGARDING INDEMNITY ISSUE (0.1); COMMUNICATIONS WITH R. BRUSCO, M. CZERVIONKE AND  C. FERGUSON REGARDING INDEMNITY ISSUE (0.1); FOLLOW UP COMMUNICATIONS WITH M. DEV-SIDHU REGARDING INDEMNITY ISSUE AND REFERRAL OF SAME TO R. BRUSCO FOR DIRECTIONS (0.2). |

```
LEHMAN BROTHERS HOLDINGS INC.        December 7, 2009        PAGE   10
MATTER NUMBER: 30837.0005
INVOICE NO.: 683509
```

```
11/24/09  G. Walling              .50   COMMUNICATION WITH R. BRUSCO REGARDING RATE CAP
          Task:  B120                    INDEMNITY (0.1); COMMUNICATION WITH C. FERGUSON
                                         REGARDING RATE CAP INDEMNITY (0.1);
                                         COMMUNICATION WITH M. DEV-SIDHU AND M. PLANER
                                         REGARDING INDEMNITY CHANGE REQUIRED BY R.
                                         BRUSCO (0.1); COMMUNICATIONS WITH M. DEV-SIDHU
                                         REGARDING RATE CAP INDEMNITY (0.2).

11/25/09  G. Walling              .70   COMMUNICATIONS WITH M. DEV-SIDHU AND C. KUTNER
          Task:  B120                    REGARDING BANK OF NEW YORK INDEMNITY
                                         REQUIREMENT (0.2); COMMUNICATIONS WITH C.
                                         FERGUSON REGARDING INDEMNITY (0.1);
                                         COMMUNICATIONS WITH M. DEV-SIDHU REGARDING SAME
                                         (0.2); CALL WITH M. PLANER REGARDING INDEMNITY
                                         (0.2).
```

```
B110  Case Administration
      G. Marsh                          1.00    475.00      $475.00

         TOTAL B110                     1.00               $475.00

B120  Asset Analysis and Recovery
      C. Weiss                          1.50    475.00      $712.50
      G. Walling                       44.50    410.00   $18,245.00
      S. Plunkett                        .80    195.00      $156.00

         TOTAL B120                    46.80             $19,113.50
```

Billed Recap Of Cost Detail - [Invoice: 683509 Date: 12/ 07/ 2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/05/2009 | 0351 | GERALD WALLING | 101S | 27.00 | 0.10 | 2.70 | COPY CHARGES | 26150087 |
| 12/07/2009 | | Invoice=683509 | | 27.00 | 0.10 | 2.70 | | |
| 11/05/2009 | 4576 | TIJUAN S. WOODS | 101S | 10.00 | 0.10 | 1.00 | COPY CHARGES | 26150273 |
| 12/07/2009 | | Invoice=683509 | | 10.00 | 0.10 | 1.00 | | |
| 11/06/2009 | 0351 | GERALD WALLING | 101S | 18.00 | 0.10 | 1.80 | COPY CHARGES | 26152700 |
| 12/07/2009 | | Invoice=683509 | | 18.00 | 0.10 | 1.80 | | |
| 11/06/2009 | 0351 | GERALD WALLING | 101S | 318.00 | 0.10 | 31.80 | COPY CHARGES | 26152912 |
| 12/07/2009 | | Invoice=683509 | | 318.00 | 0.10 | 31.80 | | |
| 11/09/2009 | 0351 | GERALD WALLING | 101S | 178.00 | 0.10 | 17.80 | COPY CHARGES | 26155033 |
| 12/07/2009 | | Invoice=683509 | | 178.00 | 0.10 | 17.80 | | |
| 11/11/2009 | 0351 | GERALD WALLING | 101S | 13.00 | 0.10 | 1.30 | COPY CHARGES | 26158184 |
| 12/07/2009 | | Invoice=683509 | | 13.00 | 0.10 | 1.30 | | |
| 11/11/2009 | 0351 | GERALD WALLING | 101S | 638.00 | 0.10 | 63.80 | COPY CHARGES | 26158337 |
| 12/07/2009 | | Invoice=683509 | | 638.00 | 0.10 | 63.80 | | |
| 11/11/2009 | 0999 | MLA MLA | 107S | 1.00 | 16.03 | 16.03 | DELIVERY SERVICE/MESSENGER | 26196315 |
| 12/07/2009 | | Invoice=683509 | | 1.00 | 16.03 | 16.03 | RCVD:KILPATRICK STOCKTON LLP/MEENA DEV-SIDHU, | |
| 11/12/2009 | 0351 | GERALD WALLING | 101S | 16.00 | 0.10 | 1.60 | COPY CHARGES | 26161449 |
| 12/07/2009 | | Invoice=683509 | | 16.00 | 0.10 | 1.60 | | |
| 11/12/2009 | 0351 | GERALD WALLING | 101S | 12.00 | 0.10 | 1.20 | COPY CHARGES | 26161645 |
| 12/07/2009 | | Invoice=683509 | | 12.00 | 0.10 | 1.20 | | |
| 11/13/2009 | 0351 | GERALD WALLING | 101S | 4.00 | 0.10 | 0.40 | COPY CHARGES | 26171388 |
| 12/07/2009 | | Invoice=683509 | | 4.00 | 0.10 | 0.40 | | |
| | | BILLED TOTALS: | WORK: | | | 139.43 | 11 records | |
| | | BILLED TOTALS: | BILL: | | | 139.43 | | |
| | | GRAND TOTAL: | WORK: | | | 139.43 | 11 records | |
| | | GRAND TOTAL: | BILL: | | | 139.43 | | |

# McKenna Long
## &Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

| | |
|---|---|
| Albany | New York |
| Atlanta | Philadelphia |
| Brussels | San Diego |
| Denver | San Francisco |
| Los Angeles | Washington, DC |

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn:  Evanthe Papastathis
Suite 2200
3424 Peachtree Road, N. E.
Atlanta, GA 30326

Client No.: 04406                    Invoice No. 683502
Matter No.: 04406.0113               Invoice Date: December 7, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2009
RE: PLAZA AT TURTLE CREEK LOANS

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| G. Walling | 7.20 | 410.00 | 2,952.00 |
| S. Plunkett | 0.10 | 195.00 | 19.50 |
| Total | 7.30 | | 2,971.50 |

TOTAL FEES:                                   $  2,971.50

CHARGES:

| | |
|---|---|
| COPY CHARGES | 5.60 |
| DELIVERY SERVICE/MESSENGER | 17.22 |

TOTAL CHARGES:                                $     22.82

T O T A L   T H I S   S T A T E M E N T :     $  2,994.32

LEHMAN BROTHERS HOLDINGS INC.          December 7, 2009          PAGE    2
MATTER NUMBER: 04406.0113
INVOICE NO.: 683502


DESCRIPTION OF SERVICES


11/02/09  G. Walling          .90   COMMUNICATIONS WITH S. MARSHALL REGARDING
          Task:  B120               CHANGES TO PHASE II/1106 SALES CONTRACT (0.2);
                                    REVIEW CONDOMINIUM DECLARATION AND AMENDMENTS
                                    (0.4); REVISE PHASE II/1106 CONTRACT (0.2);
                                    COMMUNICATION WITH S. MARSHALL REGARDING SAME
                                    (0.1).

11/03/09  G. Walling          .80   COMMUNICATIONS WITH S. MARSHALL REGARDING PHASE
          Task:  B120               II/1106 CONTRACT CHANGES (0.2); REVIEW PHASE
                                    II/1106 CONTRACT (0.2); COMMUNICATION WITH S.
                                    MARSHALL REGARDING UNNECESSARY CHANGE (0.1);
                                    CALL WITH S. MARSHALL REGARDING REMEDIES UNDER
                                    PHASE II/1106 CONTRACT (0.3).

11/09/09  G. Walling         1.10   COMMUNICATIONS WITH S. MARSHALL REGARDING PHASE
          Task:  B130               II/1106 CONTRACT (0.2); MADE RELATED REVIEW OF
                                    PHASE II/1106 CONTRACT (0.2); PREPARE PHASE
                                    II/1106 BLACKLINES FOR S. MARSHALL (0.1);
                                    COMMUNICATIONS WITH S. MARSHALL REGARDING
                                    FURTHER CHANGES TO PHASE II/1106 CONTRACT
                                    (0.1); REVISE PHASE II/1106 CONTRACT (0.2);
                                    COMMUNICATIONS WITH S. MARSHALL REGARDING
                                    REVISED CONTRACT AND BLACKLINE (0.1);
                                    COMMUNICATION WITH D. BRUCE REGARDING PHASE
                                    II/1106 CONTRACT (0.1); COMMUNICATION FROM D.
                                    BRUCE REGARDING CSC (PTC REGISTERED AGENT)
                                    CHANGE OF ADDRESS (0.1).

11/10/09  G. Walling         1.20   COMMUNICATIONS WITH S. MARSHALL REGARDING PHASE
          Task:  B130               II/1106 SALE CONTRACT (0.2); COMMUNICATIONS
                                    WITH J. NASTASI REGARDING SAME (0.3); REVIEW
                                    AND REVISE PHASE II/1106 CONTRACT (0.3);
                                    COMMUNICATIONS WITH D. BRUCE REGARDING SELLER
                                    REMEDIES UNDER TEXAS LAW (0.2); COMMUNICATIONS
                                    WITH S. MARSHALL AND J. NASTASI REGARDING
                                    REVISED PHASE II/1106 CONTRACT (0.2).

LEHMAN BROTHERS HOLDINGS INC.              December 7, 2009          PAGE    3
MATTER NUMBER: 04406.0113
INVOICE NO.: 683502


11/16/09  G. Walling          .60   COMMUNICATIONS WITH D. BRUCE, J. MARSHALL
          Task:  B130                REGARDING NEW PHASE II/1106 CONTRACT (0.2);
                                     COMMUNICATIONS WITH B. ROBERTS REGARDING SAME
                                     (0.1); COMMUNICATION WITH L. STUTTS REGARDING
                                     NEW 1106 CONTRACT (0.3).

11/17/09  G. Walling          .60   COMMUNICATIONS WITH J. NASTASI REGARDING PHASE
          Task:  B130                II/1106 CONTRACT (0.3); COMMUNICATIONS WITH S.
                                     MARSHALL REGARDING PHASE II/1106 CONTRACT
                                     (0.3).

11/18/09  G. Walling          .10   COMMUNICATIONS WITH L. STUTTS REGARDING BUYER
          Task:  B120                EXECUTION OF EARNEST MONEY INVESTMENT
                                     AUTHORIZATION.

11/19/09  G. Walling          .20   COMMUNICATIONS FROM PHASE II/1106 BUYER AND
          Task:  B120                L. STUTTS REGARDING BUYER FOREIGN CITIZEN
                                     STATUS.

11/24/09  G. Walling          .20   COMMUNICATIONS WITH L. STUTTS REGARDING TITLE
          Task:  B120                COMMITMENT, TAX REPORT, ETC., REGARDING PHASE
                                     II/1106.

11/25/09  G. Walling         1.50   COMMUNICATION WITH L. STUTTS REGARDING PHASE
          Task:  B130                II/1106 CONTRACT, TITLE COMMITMENT (0.2);
                                     REVIEW TITLE COMMITMENT AND COMPARED SAME WITH
                                     CONTRACT AND PRIOR COMMITMENT (0.5);
                                     CORRESPONDENCE TO L. STUTTS REGARDING NECESSARY
                                     CHANGES TO TITLE COMMITMENT (0.2); REVIEWED
                                     PLAZA CONDOMINIUMS, LTD., GOOD STANDING STATUS
                                     WITH TEXAS COMPTROLLER (0.1); CALL TO TEXAS
                                     COMPTROLLER (0.1); COMMUNICATIONS WITH S.
                                     MARSHALL AND J. NASTASI REGARDING PLAZA
                                     CONDOMINIUMS, LTD., NOT BEING IN GOOD STANDING
                                     (0.1); PREPARE MEMBER CONSENT REGARDING PHASE
                                     II/1106 SALE CONTRACT (0.2); CORRESPONDENCE TO
                                     S. MARSHALL REGARDING SAME (0.1).

11/30/09  S. Plunkett         .10   CONFERENCE WITH G. WALLING REGARDING ENTITY
          Task:  B120                STATUS OF PLAZA CONDOMINIUMS, LTD. WITH
                                     COMPTROLLER OF THE CURRENCY OF TEXAS.

LEHMAN BROTHERS HOLDINGS INC.          December 7, 2009          PAGE    4
MATTER NUMBER: 04406.0113
INVOICE NO.: 683502


B120  Asset Analysis and Recovery
        G. Walling                    2.20    410.00      $902.00
        S. Plunkett                    .10    195.00       $19.50

        TOTAL B120                    2.30                $921.50

B130  Asset Disposition
        G. Walling                    5.00    410.00    $2,050.00

        TOTAL B130                    5.00              $2,050.00

Billed Recap Of Cost Detail - Invoice: 683502 Date: 12/ 07/ 2009    Page 1
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------------|------|----------|------|--------|-------------|------------|
| 07/25/2008 | 0351 | GERALD WALLING | 107S | 1.00 | 17.22 | 17.22 | RCVD:FIDELITY NATIONAL TITLE/MS. LAURIE LITTLE | 25388917 |
| 12/07/2009 | | Invoice=683502 | | 1.00 | 17.22 | 17.22 | TRACKING#:1Z3925671397078354 | |
| | | | | | | | | |
| 11/02/2009 | 0351 | GERALD WALLING | 101S | 5.00 | 0.10 | 0.50 | COPY CHARGES | 26145510 |
| 12/07/2009 | | Invoice=683502 | | 5.00 | 0.10 | 0.50 | | |
| | | | | | | | | |
| 11/09/2009 | 0351 | GERALD WALLING | 101S | 51.00 | 0.10 | 5.10 | COPY CHARGES | 26154867 |
| 12/07/2009 | | Invoice=683502 | | 51.00 | 0.10 | 5.10 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 22.82 | 3 records | |
| | | BILLED TOTALS:    BILL: | | | | 22.82 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 22.82 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 22.82 | | |

# McKenna Long
## &Aldridge LLP
### Attorneys at Law

| | |
|---|---|
| Albany | New York |
| Atlanta | Philadelphia |
| Brussels | San Diego |
| Denver | San Francisco |
| Los Angeles | Washington, DC |

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: MS. EVANTHE PAPASTATHIS
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                    Invoice No. 683503
Matter No.: 04406.0205               Invoice Date: December 7, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2009
RE: EB DEVELOPERS INC.

* * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| P. McGeehan | 1.90 | 525.00 | 997.50 |
| D.M. Etheridge | 2.50 | 495.00 | 1,237.50 |
| B. Olasov | 1.40 | 450.00 | 630.00 |
| D. Flaum | 18.30 | 305.00 | 5,581.50 |
| S. Plunkett | 0.30 | 195.00 | 58.50 |
| S. Sermprungsuk | 1.50 | 145.00 | 217.50 |
| Total | 25.90 | | 8,722.50 |

TOTAL FEES:                                        $  8,722.50

CHARGES:

        LONG DISTANCE TELEPHONE          11.24
        WESTLAW RESEARCH              1,382.66

TOTAL CHARGES:                                     $  1,393.90

T O T A L   T H I S   S T A T E M E N T:           $ 10,116.40

LEHMAN BROTHERS HOLDINGS INC.           December 7, 2009        PAGE   2
MATTER NUMBER: 04406.0205
INVOICE NO.: 683503


                    DESCRIPTION OF SERVICES


11/02/09   D. Flaum             .40   CORRESPOND WITH AUDITOR AND REVIEW
           Task:  B120                CORRESPONDENCE FROM TRIMONT REGARDING RIVIERA
                                      AUDIT LETTER.

11/03/09   D. Flaum             .70   CORRESPOND WITH K. OLSON AND N. HORSFIELD
           Task:  B120                REGARDING RIVIERA AUDIT STATUS (0.1); CONFER
                                      WITH AUDITOR REGARDING RIVIERA AUDIT (0.3);
                                      CONFER WITH K. OLSON REGARDING RIVIERA AUDIT
                                      (0.3).

11/04/09   D. Flaum            1.50   CONFER WITH D. ETHERIDGE REGARDING RIVIERA
           Task:  B120                AUDIT LETTER (1.0); REVIEW AND REVISE RIVIERA
                                      AUDIT LETTER AND CORRESPOND WITH AUDITOR
                                      REGARDING SAME (0.5).

11/04/09   D.M. Etheridge       .80   TELEPHONE CONFERENCE WITH D. FLAUM CONCERNING
           Task:  B240                AUDIT ISSUE ON TURNOVER AUDIT.

11/04/09   D.M. Etheridge       .50   RESEARCH REGARDING AUDIT ISSUES.
           Task:  B240

11/04/09   D.M. Etheridge       .60   FOLLOW UP CONFERENCE WITH D. FLAUM REGARDING
           Task:  B240                AUDIT ISSUE.

11/05/09   D. Flaum             .80   REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH
           Task:  B120                LEHMAN REGARDING RIVIERA AUDIT LETTER.

11/05/09   P. McGeehan          .20   EMAIL COMMUNICATIONS REGARDING AUDIT LETTER
           Task:  B120                ISSUE IN CONNECTION WITH RIVIERA PALMS SALE.

11/06/09   P. McGeehan          .20   REVIEW EMAIL COMMUNICATIONS WITH LEHMAN
           Task:  B120                REGARDING RIVIERA PALMS HOA AUDIT ISSUES.

11/06/09   D. Flaum             .40   CONFER WITH K. OLSON REGARDING RIVIERA
           Task:  B120                AUDITOR ISSUES (0.3); CONFER WITH AUDITOR
                                      REGARDING RIVIERA AUDIT (0.1).

LEHMAN BROTHERS HOLDINGS INC.          December 7, 2009          PAGE   3
MATTER NUMBER: 04406.0205
INVOICE NO.: 683503


| 11/09/09 | D. Flaum<br>Task:  B120 | 1.60 | CORRESPOND WITH AND REVIEW CORRESPONDENCE FROM RIVIERA AUDITOR REGARDING AUDIT (0.3); CORRESPOND WITH AND REVIEW CORRESPONDENCE FROM S. PLUNKETT REGARDING RIVIERA ENTITY STATUS (0.2); CORRESPOND WITH LEHMAN, TRIMONT AND P. MCGEEHAN REGARDING CURRENT STATUS OF RIVIERA AUDIT AND POSSIBLE ALTERNATIVES (1.0); REVIEW CORRESPONDENCE FROM LEHMAN REGARDING STATUS OF RIVIERA AUDIT (0.1). |
| 11/09/09 | S. Plunkett<br>Task:  B120 | .30 | COMMUNICATIONS WITH D. FLAUM ON ENTITY ORGANIZATIONAL DOCUMENTS. |
| 11/10/09 | D. Flaum<br>Task:  B120 | .20 | CORRESPOND WITH BUYER'S COUNSEL REGARDING AMENDMENT TO RIVIERA PURCHASE AND SALE AGREEMENT. |
| 11/11/09 | D. Flaum<br>Task:  B120 | .40 | CONFER WITH K. OLSON REGARDING STATUS OF EDEN SPRINGS PROPERTY AND RIVIERA PALMS AND REVIEW CORRESPONDENCE FROM K. OLSON REGARDING SAME. |
| 11/12/09 | D. Flaum<br>Task:  B120 | .10 | REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH RIVIERA BUYER'S COUNSEL REGARDING SIXTH AMENDMENT. |
| 11/12/09 | P. McGeehan<br>Task:  B120 | .20 | EMAIL COMMUNICATIONS REGARDING AUDIT LETTER ISSUE WITH RIVIERA PALMS HOA. |
| 11/17/09 | D. Flaum<br>Task:  B120 | .20 | REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH N. HORSFIELD REGARDING RESEARCH REGARDING AUDIT ISSUES. |
| 11/18/09 | D. Flaum<br>Task:  B120 | 1.30 | REVIEW FILE REGARDING RIVIERA AUDIT ISSUES AND PERFORM RESEARCH REGARDING RIVIERA AUDIT ISSUES. |
| 11/19/09 | D. Flaum<br>Task:  B120 | 2.00 | CONFER AND CORRESPOND WITH AND REVIEW CORRESPONDENCE FROM LEHMAN, TRIMONT, LOCAL COUNSEL, AND P. MCGEEHAN REGARDING GABLES FORECLOSURE, SPE ISSUES AND LOAN POLICY (1.8); CONFER WITH K. OLSON REGARDING RIVIERA STATUS (0.2). |

LEHMAN BROTHERS HOLDINGS INC.　　　　December 7, 2009　　　PAGE　4
MATTER NUMBER: 04406.0205
INVOICE NO.: 683503


11/19/09　P. McGeehan　　　　.40　EMAIL COMMUNICATIONS WITH TRIMONT AND TRENAM
　　　　　Task: B120　　　　　　　REGARDING GABLES FORECLOSURE HEARING AND SPE
　　　　　　　　　　　　　　　　ISSUES.

11/20/09　P. McGeehan　　　　.30　EMAIL COMMUNICATIONS AND TELEPHONE CALL WITH
　　　　　Task: B120　　　　　　　TRIMONT REGARDING COORDINATION OF RESPONSES TO
　　　　　　　　　　　　　　　　E-MAILS FROM TRENAM REGARDING SPE FORECLOSURE
　　　　　　　　　　　　　　　　PROTOCOL AND NEED FOR ORIGINAL LOAN DOCUMENTS
　　　　　　　　　　　　　　　　ON GABLES MARQUIS.

11/20/09　D. Flaum　　　　　.40　REVIEW CORRESPONDENCE FROM AND CORRESPOND
　　　　　Task: B120　　　　　　　WITH LOCAL COUNSEL REGARDING GABLES LOAN
　　　　　　　　　　　　　　　　DOCUMENTS (0.2); CONFER WITH N. METAH
　　　　　　　　　　　　　　　　REGARDING STATUS OF GABLES FORECLOSURE AND
　　　　　　　　　　　　　　　　ASSIGNMENT ISSUES (0.2).

11/23/09　P. McGeehan　　　　.20　REVIEW AND RESPOND TO EMAIL COMMUNICATIONS WITH
　　　　　Task: B130　　　　　　　TRIMONT AND BRIEF TELEPHONE CONFERENCE WITH
　　　　　　　　　　　　　　　　TRIMONT CONCERNING GABLES MARQUIS FORECLOSURE
　　　　　　　　　　　　　　　　AND SPE CONSIDERATIONS.

11/23/09　S. Sermprungsuk　1.50　OBTAIN COPIES OF REGULATIONS FOR D. FLAUM.
　　　　　Task: C200

11/23/09　D. Flaum　　　　　2.10　CONFER WITH BUYER'S COUNSEL REGARDING AMENDMENT
　　　　　Task: B120　　　　　　　TO PURCHASE AND SALE AGREEMENT (0.2); DRAFT AND
　　　　　　　　　　　　　　　　REVIEW AMENDMENT TO PURCHASE AND SALE AGREEMENT
　　　　　　　　　　　　　　　　AND CORRESPOND WITH LEHMAN, TRIMONT AND BUYER'S
　　　　　　　　　　　　　　　　COUNSEL REGARDING SAME (0.6); CONFER WITH P.
　　　　　　　　　　　　　　　　MCGEEHAN REGARDING RESEARCH RELATING TO AUDIT
　　　　　　　　　　　　　　　　(0.2); RESEARCH AUDIT ISSUES FURTHER (0.6);
　　　　　　　　　　　　　　　　CONFER WITH AND REVIEW CORRESPONDENCE FROM R.
　　　　　　　　　　　　　　　　STOFER AT LEHMAN AND LOCAL COUNSEL REGARDING
　　　　　　　　　　　　　　　　GABLES FORECLOSURE AND ASSIGNMENT ISSUES (0.5).

11/24/09　D. Flaum　　　　　3.90　CONFER AND CORRESPOND WITH K. OLSON REGARDING
　　　　　Task: B120　　　　　　　EDEN SPRINGS FORECLOSURE (0.2); DRAFT AND
　　　　　　　　　　　　　　　　REVIEW RIVIERA AMENDMENT (0.4); CORRESPOND
　　　　　　　　　　　　　　　　WITH LEHMAN REGARDING RIVIERA AMENDMENT AND
　　　　　　　　　　　　　　　　RESEARCH REGARDING AUDIT (0.3); PERFORM
　　　　　　　　　　　　　　　　RESEARCH REGARDING RIVIERA AUDIT ISSUES
　　　　　　　　　　　　　　　　(2.0); CONFER WITH BUYER'S COUNSEL REGARDING
　　　　　　　　　　　　　　　　SAME (0.1); CONFER WITH D. ETHERIDGE
　　　　　　　　　　　　　　　　REGARDING RIVIERA AUDIT ISSUES (0.9).

LEHMAN BROTHERS HOLDINGS INC.                December 7, 2009          PAGE   5
MATTER NUMBER: 04406.0205
INVOICE NO.: 683503


11/24/09  D.M. Etheridge        .60    CONFERENCE WITH D. FLAUM REGARDING POTENTIAL
          Task:  B130                  ISSUES CONCERNING AUDIT PRESENTATION.

11/25/09  D. Flaum             1.40    DRAFT CORRESPONDENCE TO LEHMAN AND TRIMONT
          Task:  B120                  REGARDING RIVIERA AUDIT ISSUES (1.0); CONFER
                                       WITH P. MCGEEHAN REGARDING RIVERA AUDIT
                                       CORRESPONDENCE (0.1); CONFER WITH AUDITOR
                                       REGARDING RIVIERA AUDIT (0.3).

11/25/09  B. Olasov            1.40    DISCUSSION WITH D. FLAUM ON GAAP/GAAS FORMAL
          Task:  B420                  DEFINITIONS FOR PURPOSE OF CONSIDERING AUDIT
                                       CERTIFICATION FOR OUTSIDE AUDIT OPINION (0.6);
                                       REVIEW VARIOUS ACCOUNTING TEXTS FOR
                                       DESCRIPTIONS AND HIGHLIGHT ALTERNATIVES;
                                       DISCUSS OPTIONS WITH D. FLAUM (0.8).

11/30/09  D. Flaum              .90    CONFER WITH BUYER'S COUNSEL AND CORRESPOND
          Task:  B120                  WITH LEHMAN AND CORRESPOND REGARDING RIVIERA
                                       AMENDMENT STATUS (0.5); CONFER WITH P.
                                       MCGEEHAN AND CORRESPOND WITH LEHMAN AND
                                       TRIMONT REGARDING AUDIT ISSUES (0.3);
                                       CORRESPOND WITH P. MCGEEHAN REGARDING
                                       SANCTUARY BAY (0.1).

11/30/09  P. McGeehan           .40    REVIEW DRAFT EMAIL CONCERNING PROPOSED SOLUTION
          Task:  B130                  TO RIVIERA PALMS AUDIT LETTER ISSUE AND DISCUSS
                                       WITH D. FLAUM (0.3); TELEPHONE CALL RECEIVED
                                       FROM BROKER AT KELLER WILLIAMS REGARDING
                                       POSSIBLE BUYER FOR SANCTUARY BAY PROPERTY AND
                                       EMAIL TO MR. HORSFIELD REGARDING SAME (0.1).

B120  Asset Analysis and Recovery
      D. Flaum                    18.30    305.00    $5,581.50
      P. McGeehan                  1.30    525.00      $682.50
      S. Plunkett                   .30    195.00       $58.50

          TOTAL B120              19.90               $6,322.50

B130  Asset Disposition
      D.M. Etheridge                .60    495.00      $297.00
      P. McGeehan                   .60    525.00      $315.00

```
LEHMAN BROTHERS HOLDINGS INC.        December 7, 2009        PAGE   6
MATTER NUMBER: 04406.0205
INVOICE NO.: 683503


        TOTAL B130                1.20              $612.00

B240  Tax Issues
      D.M. Etheridge              1.90    495.00    $940.50

        TOTAL B240                1.90              $940.50

B420  Restructurings
      B. Olasov                   1.40    450.00    $630.00

        TOTAL B420                1.40              $630.00

C200  Researching Law
      S. Sermprungsuk             1.50    145.00    $217.50

        TOTAL C200                1.50              $217.50
```

Billed Recap Of Cost Detail - Invoice: 683503 Date: 12/ 07/ 2009)
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 11/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 13:41 1-914-844-2378 | 26160051 |
| 12/07/2009 | | Invoice=683503 | | 1.00 | 0.36 | 0.36 | 78569 | |
| 11/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 15:51 1-561-305-3656 | 26160085 |
| 12/07/2009 | | Invoice=683503 | | 1.00 | 0.36 | 0.36 | 78569 | |
| 11/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:03 1-305-825-1123 | 26160107 |
| 12/07/2009 | | Invoice=683503 | | 1.00 | 0.36 | 0.36 | 78569 | |
| 11/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.18 | 2.18 | LONG DISTANCE TELEPHONE 17:37 1-305-825-1123 | 26160117 |
| 12/07/2009 | | Invoice=683503 | | 1.00 | 2.18 | 2.18 | 78569 | |
| 11/09/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 12:50 1-305-825-1123 | 26160611 |
| 12/07/2009 | | Invoice=683503 | | 1.00 | 0.36 | 0.36 | 78569 | |
| 11/19/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.09 | 1.09 | LONG DISTANCE TELEPHONE 11:42 1-813-202-7816 | 26189927 |
| 12/07/2009 | | Invoice=683503 | | 1.00 | 1.09 | 1.09 | 78569 | |
| 11/19/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.18 | 2.18 | LONG DISTANCE TELEPHONE 13:08 1-813-227-7486 | 26189932 |
| 12/07/2009 | | Invoice=683503 | | 1.00 | 2.18 | 2.18 | 78569 | |
| 11/19/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 13:21 1-646-285-9027 | 26189933 |
| 12/07/2009 | | Invoice=683503 | | 1.00 | 0.72 | 0.72 | 78569 | |
| 11/23/2009 | 3876 | JOELLE COACHMAN | 406S | 1.00 | 2.03 | 2.03 | WESTLAW RESEARCH | 26191518 |
| 12/07/2009 | | Invoice=683503 | | 1.00 | 2.03 | 2.03 | | |
| 11/24/2009 | 4392 | DOUGLAS FLAUM | 406S | 1.00 | 1,279.96 | 1,279.96 | WESTLAW RESEARCH | 26191608 |
| 12/07/2009 | | Invoice=683503 | | 1.00 | 1,279.96 | 1,279.96 | | |
| 11/24/2009 | 4392 | DOUGLAS FLAUM | 406S | 1.00 | 100.67 | 100.67 | WESTLAW RESEARCH | 26191609 |
| 12/07/2009 | | Invoice=683503 | | 1.00 | 100.67 | 100.67 | | |
| 11/25/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.63 | 3.63 | LONG DISTANCE TELEPHONE 16:07 1-305-825-1123 | 26190029 |
| 12/07/2009 | | Invoice=683503 | | 1.00 | 3.63 | 3.63 | 78569 | |
| | | BILLED TOTALS: | WORK: | | | 1,393.90 | 12 records | |
| | | BILLED TOTALS: | BILL: | | | 1,393.90 | | |
| | | GRAND TOTAL: | WORK: | | | 1,393.90 | 12 records | |
| | | GRAND TOTAL: | BILL: | | | 1,393.90 | | |

# McKenna Long
## &Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
Monarch Tower
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA 30326

Client No.: 04406                   Invoice No. 683504
Matter No.: 04406.0222              Invoice Date: December 7, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2009
RE: MIDDLE MOUNTAIN 156 LLC

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------|-----------|------------|
| C.F. Graham | 0.80 | 725.00 | 580.00 |
| G. Marsh | 5.00 | 475.00 | 2,375.00 |
| C. Weiss | 12.00 | 475.00 | 5,700.00 |
| G. Walling | 25.10 | 410.00 | 10,291.00 |
| D.A. Geiger | 13.00 | 395.00 | 5,135.00 |
| J.H. Ludlam | 0.30 | 305.00 | 91.50 |
| Total | 56.20 | | 24,172.50 |

TOTAL FEES:                                      $ 24,172.50

CHARGES:

    COPY CHARGES                        3.60
    LONG DISTANCE TELEPHONE            34.42

TOTAL CHARGES:                            $     38.02

T O T A L   T H I S   S T A T E M E N T :     $ 24,210.52

LEHMAN BROTHERS HOLDINGS INC.                December 7, 2009        PAGE   2
MATTER NUMBER: 04406.0222
INVOICE NO.: 683504


                    DESCRIPTION OF SERVICES


    11/02/09  D.A. Geiger         1.80   REVIEW AND REVISE SUBPOENA DUCES TECUM TO
              Task:  B120                 LAWYERS TITLE FOR APS CONDEMNATION ACTION.

    11/03/09  G. Walling          5.20   REVIEW COMMUNICATIONS FROM T. RICCITELLO AND J.
              Task:  B120                 HALPERIN REGARDING FORECLOSURE RELATED REPORT
                                          TO LEHMAN AND LEHMAN ASSIGNMENT OF EQUITY
                                          INTERESTS IN REO ENTITIES TO LUNAR REAL ESTATE
                                          (0.4); REVIEW RELATED ASSIGNMENT/ASSUMPTION
                                          AGREEMENT (0.2); REVIEW PARTICIPATION AGREEMENT
                                          (0.4); PREPARE MEMO TO C. WILLIAMS, B. OLSHAN
                                          AND N. MEHTA REGARDING PENDING YAVAPAI SENIOR
                                          LOAN FORECLOSURE AND NEED TO ALERT IMH
                                          REGARDING SAME (0.3); WORK WITH C. WEISS
                                          REGARDING SAME (0.1); REVIEW FILE REGARDING
                                          TIMING OF ORGANIZATION OF MM ARIZONA HOLDINGS
                                          LLC AND ASSIGNMENT BY LEHMAN OF MIDDLE MOUNTAIN
                                          LOAN TO MM ARIZONA HOLDINGS (0.6);
                                          COMMUNICATIONS WITH B. OLSHAN AND C. WILLIAMS
                                          REGARDING PENDING SENIOR LENDER YAVAPAI
                                          FORECLOSURE (0.4); WORK WITH C. WEISS REGARDING
                                          CURRENT TRIMONT ASSET MANAGER (0.1);
                                          COMMUNICATION WITH N. MEHTA REGARDING PENDING
                                          YAVAPAI FORECLOSURE (0.2); WORK WITH G. MARSH
                                          REGARDING NEED TO NOTIFY IMH REGARDING YAVAPAI
                                          FORECLOSURE (0.1); COMMUNICATIONS WITH J.
                                          HALPERIN REGARDING MIDDLE MOUNTAIN FORECLOSURE
                                          AND RESPONSES TO HALPERIN QUESTIONS REGARDING
                                          SAME (0.6); REVIEW FILE TO IDENTIFY BACKGROUND
                                          DOCUMENTS RELATED TO J. HALPERIN QUESTIONS
                                          ABOUT MIDDLE MOUNTAIN FORECLOSURE (0.7);
                                          COMMUNICATIONS WITH J. HALPERIN RELAYING DEAL
                                          RELATED DOCUMENTS (0.5); COMMUNICATIONS WITH J.
                                          RHODES REGARDING FOREGOING (0.4); WORK WITH J.
                                          LUDLAM REGARDING FORMATION OF MM ARIZONA
                                          HOLDINGS AND LOAN ASSIGNMENT (0.2).

    11/03/09  J.H. Ludlam          .30   COMMUNICATIONS REGARDING ORGANIZATION OF
              Task:  B130                 LENDER ASSIGNEE.

LEHMAN BROTHERS HOLDINGS INC.              December 7, 2009         PAGE    3
MATTER NUMBER: 04406.0222
INVOICE NO.: 683504


| 11/03/09 | C. Weiss<br>Task: B120 | .40 | REVIEW AND COMMENT ON DRAFT MEMORANDUM TO CLIENT REGARDING YAVAPAI PROPERTY AND ACTIONS TO BE TAKEN REGARDING SENIOR LENDER FORECLOSURE AND COMMUNICATION WITH PARTICIPANT (0.2); REVIEW E-MAILS REGARDING SAME (0.1); TELEPHONE CONFERENCE WITH G. WALLING REGARDING SAME (0.1). |
| 11/04/09 | C. Weiss<br>Task: B120 | 4.10 | WORK ON REVIEW AND REVISION OF ADOT JUDGMENT AND EASEMENT AGREEMENT (3.7); WORK WITH G. WALLING REGARDING SAME (0.4). |
| 11/04/09 | G. Walling<br>Task: B120 | 1.90 | WORK WITH C. WEISS REGARDING DOT EASEMENT ISSUES (0.3); ASSEMBLE DOCUMENTS FOR DELIVERY TO J. HALPERIN RELATED TO FORECLOSURES (0.4); REVIEW RECENT COMMUNICATIONS FROM T. RICCITELLO REGARDING AUGUST FORECLOSURES (0.2); REVIEW MEMO FROM J. HALPERIN REGARDING TRANSFER OF REO ASSETS TO LUNAR REAL ESTATE (0.2); COMMUNICATIONS WITH J. HALPERIN REGARDING LOAN ASSIGNMENT AND FORECLOSURES (0.4); REVIEW PARTICIPATION AGREEMENT (0.2); COMMUNICATION WITH J. HALPERIN REGARDING SAME (0.1); WORK WITH C. WEISS REGARDING MIDDLE MOUNTAIN  REO ASSETS NOT TO BE INCLUDED IN TRANSFER OF REO PROPERTIES TO LUNAR (0.1). |
| 11/05/09 | G. Walling<br>Task: B120 | 4.30 | WORK WITH C. WEISS REGARDING ADOT EASEMENT ISSUES (0.2); WORK ON ADOT EASEMENTS (2.4); WORK WITH D. GEIGER AND G. MARSH REGARDING ADOT EASEMENTS (0.2); RESEARCH  REGARDING STATUTORY CONDEMNATION AUTHORITY (1.5). |
| 11/05/09 | D.A. Geiger<br>Task: B120 | .80 | REVIEW AND REVISE SUBPOENA DUCES TECUM TO LAWYERS TITLE. |
| 11/05/09 | D.A. Geiger<br>Task: B120 | .30 | PREPARE CORRESPONDENCE TO B. HENRY REGARDING REVISED STIPULATED JUDGMENT TO BE SENT TO ADOT FOR NEGOTIATION. |
| 11/05/09 | C. Weiss<br>Task: B120 | .30 | FURTHER WORK ON ADOT EASEMENT AGREEMENT. |
| 11/05/09 | C. Weiss<br>Task: B120 | .20 | CONFERENCE WITH G. WALLING REGARDING SAME AND NEXT STEPS. |

LEHMAN BROTHERS HOLDINGS INC.              December 7, 2009          PAGE    4
MATTER NUMBER: 04406.0222
INVOICE NO.: 683504


11/05/09  C. Weiss              .20   REVIEW AND REPLY TO E-MAILS REGARDING SAME.
          Task:  B120

11/05/09  D.A. Geiger          .70   PREPARE CORRESPONDENCE TO S. MCCANN REGARDING
          Task:  B120                LAWYERS TITLE REQUEST FOR INFORMATION AND
                                     RELATED SETTLEMENT ISSUES.

11/06/09  D.A. Geiger          .40   PREPARE CORRESPONDENCE TO CLIENT REGARDING
          Task:  B120                APS SETTLEMENT NEGOTIATION STATUS UPDATE.

11/06/09  D.A. Geiger          .30   PREPARE CORRESPONDENCE TO M. OHRE REGARDING
          Task:  B120                LAWYERS TITLE SUBPOENA AND APS INITIAL
                                     DISCLOSURES.

11/06/09  C. Weiss             .30   E-MAILS WITH B. HENRY REGARDING ADOT EASEMENT
          Task:  B120                (0.1); REVIEW EMAIL AND CORRESPONDENCE
                                     REGARDING APS DISCOVERY DISPUTE AND SETTLEMENT
                                     ISSUES (0.2).

11/10/09  G. Marsh             .50   REVIEW STATUS OF CONDEMNATION ACTIONS.
          Task:  B120

11/11/09  C. Weiss            1.30   WORK WITH D. GEIGER REGARDING POST-JUDGMENT
          Task:  B120                COLLECTION MATTERS (0.3); CONSIDER ISSUES
                                     REGARDING OWNER'S TITLE POLICIES (0.2); WORK
                                     WITH G. WALLING REGARDING ACTIONS TO BE TAKEN
                                     AS TO TITLE POLICIES (0.3); REVIEW E-MAILS
                                     REGARDING SAME (0.2); REVIEW AND SEND E-MAILS
                                     REGARDING INQUIRY FROM PROSPECTIVE PURCHASER
                                     ON MARICOPA PROPERTY (0.3).

11/11/09  G. Walling          1.60   WORK WITH J. LUDLAM REGARDING FILE TURNOVER
          Task:  B120                (0.1); WORK WITH C. WEISS REGARDING OWNER TITLE
                                     INSURANCE (0.3); MADE RELATED FILE REVIEW
                                     CONCERNING MATTERS AND  ISSUES RELATED TO OWNER
                                     TITLE INSURANCE (1.2).

11/11/09  C.F. Graham          .50   CALLS AND E-MAILS WITH JOHN ROSIE OF CAMEL
          Task:  B130                REALTY REGARDING INTEREST IN PURCHASING MIDDLE
                                     MOUNTAIN PROPERTY (0.4);  E-MAILS WITH C. WEISS
                                     REGARDING SAME (0.1).

LEHMAN BROTHERS HOLDINGS INC.            December 7, 2009        PAGE   5
MATTER NUMBER: 04406.0222
INVOICE NO.: 683504


| 11/12/09 | C. Weiss<br>Task: B120 | 1.00 | REVIEW AND REPLY TO E-MAILS REGARDING GUARANTY JUDGMENT COLLECTION ISSUES (0.7); REVIEW AND REPLY TO E-MAILS REGARDING ADOT EASEMENT MATTERS (0.3). |
| 11/12/09 | G. Marsh<br>Task: B120 | .50 | REVIEW E-MAILS. |
| 11/12/09 | G. Walling<br>Task: B120 | 2.00 | REVIEW OF TITLE FILE REGARDING DELIVERY STATUS OF MARICOPA LOAN POLICY ENDORSEMENTS (0.7); COMMUNICATIONS WITH R. PITASSI REGARDING SAME (0.3); REVIEW OF LOAN POLICY (0.4); REVIEW OF OWNER POLICY FORMS (0.6). |
| 11/12/09 | D.A. Geiger<br>Task: B120 | .30 | PHONE CONFERENCE WITH M. OHRE REGARDING PREPARATION OF INITIAL DISCLOSURES. |
| 11/12/09 | D.A. Geiger<br>Task: B120 | .50 | E-MAILS WITH W. OLSHAN REGARDING POST-JUDGMENT COLLECTION STRATEGIES FOR BONANNO JUDGMENT. |
| 11/12/09 | D.A. Geiger<br>Task: B120 | .60 | PREPARE AND SEND EMAIL TO A. ABRAHAM AND S. MCCANN REGARDING APS SETTLEMENT DISCUSSIONS. |
| 11/13/09 | C.F. Graham<br>Task: B130 | .30 | EXCHANGE E-MAILS WITH TRIMONT AND BROKER REGARDING INTEREST IN PURCHASING MIDDLE MOUNTAIN PROPERTY IN PHOENIX. |
| 11/13/09 | G. Walling<br>Task: B120 | 1.70 | REVIEW OF CORRESPONDENCE PERTAINING TO TITLE RELATED MATTERS (0.5); COMMUNICATIONS WITH C. PETERSON, WITH FIRST AMERICAN, REGARDING ISSUANCE OF OWNER COMMITMENT PRICING OF SAME AND AVAILABILITY OF TIE-IN OWNER ENDORSEMENTS (0.3); REVIEW OF 2006 ALTO POLICY FORM AND 1992 POLICY FORM (0.7); COMMUNICATIONS WITH T. RICCITELLO REGARDING OBTAINING OWNER COMMITMENT AND PROVIDING OF FORECLOSURE NOTICE TO APS (0.2); |
| 11/13/09 | C. Weiss<br>Task: B120 | 1.00 | REVIEW AND REPLY TO E-MAILS REGARDING BROKER INQUIRIES (0.2); REVIEW E-MAILS REGARDING JENKINS CASE DISMISSAL (0.1); REVIEW AND REPLY TO E-MAILS REGARDING APS STATUS AND SETTLEMENT ISSUES (0.3); REVIEW E-MAILS |

LEHMAN BROTHERS HOLDINGS INC.              December 7, 2009          PAGE    6
MATTER NUMBER: 04406.0222
INVOICE NO.: 683504

|  |  |  | REGARDING TITLE COVERAGE FOR REO PROPERTIES (0.2); CONSIDER RELATED APS EASEMENT ISSUES (0.2). |
|---|---|---|---|
| 11/16/09 | C. Weiss<br>Task: B120 | .40 | REVIEW E-MAILS REGARDING TITLE COVERAGE ISSUES ON REO PROPERTIES (0.2); WORK WITH G. WALLING REGARDING SAME (0.2). |
| 11/16/09 | G. Walling<br>Task: B120 | 2.60 | COMMUNICATIONS WITH J. MCDEVITT REGARDING LOAN POLICY ENDORSEMENTS (0.2); REVIEW SAME AND PRO FORMA ENDORSEMENTS (0.4); REVIEW LEGAL DESCRIPTIONS (0.5); CORRESPONDENCE TO J. MCDEVITT REGARDING MISSING LEGAL ON LOAN POLICY MODIFICATION ENDORSEMENT (0.2); COMMUNICATIONS WITH C. BRADLEY AT FIRST AMERICAN REGARDING OWNER POLICY PREMIUMS QUOTES (0.3); REVIEW PRIOR CORRESPONDENCE TO LEHMAN REGARDING SENIOR LENDER 11/19/09 YAVAPAI FORECLOSURE (0.4); COMMUNICATIONS TO C. WARREN AND J. MCVEY REGARDING SAME (0.2); WORK WITH C. WEISS AND G. MARSH REGARDING SENIOR LOAN YAVAPAI FORECLOSURE (0.1); COMMUNICATIONS WITH C. PETERSON AND C. BRADLEY REGARDING OWNER POLICY PRICING FOR REO PROPERTY (0.3). |
| 11/17/09 | D.A. Geiger<br>Task: B120 | .20 | REVIEW CORRESPONDENCE FROM B. HENRY REGARDING ADOT SETTLEMENT NEGOTIATIONS. |
| 11/17/09 | G. Walling<br>Task: B120 | 2.80 | WORK WITH D. GEIGER REGARDING ARIZONA DOT EASEMENT (0.1); COMMUNICATION WITH R. HENRY REGARDING SAME AND ARIZONA DOT CONDEMNATION (0.1); WORK WITH C. WEISS REGARDING NEED TO NOTIFY J. MCVEY AND IMH REGARDING SENIOR LENDER 11/19/09 FORECLOSURE ON YAVAPAI LAND (0.1); COMMUNICATIONS WITH J. MCVEY REGARDING YAVAPAI SENIOR LOAN FORECLOSURE (0.4); REVIEW OF RECENT CORRESPONDENCE TO LEHMAN REGARDING YAVAPAI SENIOR LOAN FORECLOSURE (0.4); CORRESPONDENCE WITH C. WARREN, B. OLSHAN, C. WEISS AND N. MEHTA REGARDING ADVISABILITY OF OBTAINING OWNER POLICY FOR MARICOPA, PINAL LAND (0.3); MADE RELATED REVIEW OF TITLE FILES WITH RESPECT TO OWNER TITLE INSURANCE COVERAGE (0.7); COMPARE 1992 AND 2006 OWNER TITLE POLICY FORMS (0.6); WORK WITH C. WEISS REGARDING OWNER POLICY RELATED MATTERS (0.1). |

LEHMAN BROTHERS HOLDINGS INC.            December 7, 2009          PAGE    7
MATTER NUMBER: 04406.0222
INVOICE NO.: 683504

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/17/09 | C. Weiss<br>Task: B120 | .40 | REVIEW E-MAILS REGARDING ADOT EASEMENT STATUS (0.1); REVIEW E-MAILS REGARDING SENIOR LENDER FORECLOSURE ON YAVAPAI PROPERTY AND IMH RESPONSE (0.2); WORK WITH G. WALLING REGARDING SAME (0.1). |
| 11/18/09 | C. Weiss<br>Task: B120 | .30 | REVIEW AND REPLY TO E-MAILS REGARDING YAVAPAI FORECLOSURE AND VALUATION ISSUE. |
| 11/18/09 | G. Walling<br>Task: B120 | 2.00 | CALL WITH J. RHODES REGARDING YAVAPAI SECOND LIEN BACKGROUND (0.4); WORKED WITH C. WEISS, G. MARSH AND D. GEIGER REGARDING ACCESS TO YAVAPAI APPRAISALS (0.3); COMMUNICATIONS TO J. RHODES REGARDING G. MARSH, C. WEISS AND D. GEIGER LACK OF YAVAPAI APPRAISALS (0.2); MADE RELATED REVIEW OF LOAN FILE TO IDENTIFY SENIOR LOAN DOCUMENTS, APPRAISAL INFORMATION AND INFORMATION RELATED TO LEHMAN CONCLUSION REGARDING LACK OF EQUITY IN YAVAPAI LAND (0.9); FOLLOW-UP COMMUNICATIONS WITH J. RHODES REGARDING SAME (0.2). |
| 11/19/09 | C. Weiss<br>Task: B120 | .20 | REVIEW E-MAILS REGARDING APS LITIGATION AND SETTLEMENT ISSUES. |
| 11/19/09 | D.A. Geiger<br>Task: B120 | 1.40 | REVIEW AND REVISE INITIAL DISCLOSURES FOR APS LAWSUIT. |
| 11/19/09 | D.A. Geiger<br>Task: B120 | .20 | PREPARE CORRESPONDENCE TO M. OHRE REGARDING DISCLOSURES FOR APS LAWSUIT. |
| 11/19/09 | D.A. Geiger<br>Task: B120 | .20 | PREPARE CORRESPONDENCE TO CLIENT REGARDING DISCLOSURES FOR APS LAWSUIT. |
| 11/20/09 | D.A. Geiger<br>Task: B120 | .90 | REVIEW AND REVISE REVISED INITIAL DISCLOSURES IN APS ACTION. |
| 11/20/09 | D.A. Geiger<br>Task: B120 | .50 | REVIEW CORRESPONDENCE FROM B. HENRY REGARDING ADOT SETTLEMENT NEGOTIATIONS. |
| 11/20/09 | D.A. Geiger<br>Task: B120 | .50 | PREPARE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. WEISS REGARDING ADOT NEGOTIATIONS. |

LEHMAN BROTHERS HOLDINGS INC.                December 7, 2009         PAGE    8
MATTER NUMBER: 04406.0222
INVOICE NO.: 683504

| 11/20/09 | C. Weiss<br>Task: B120 | .50 | REVIEW E-MAILS REGARDING ADOT POSITION ON EASEMENT (0.2); COMMUNICATIONS WITH G. WALLING AND D. GEIGER REGARDING SAME (0.3). |
| 11/20/09 | G. Walling<br>Task: B120 | .30 | WORK WITH D. GEIGER, C. WEISS AND G. MARSH REGARDING DOT EASEMENT ISSUES. |
| 11/23/09 | G. Walling<br>Task: B120 | .60 | CALL FROM S. STIGLIANO REGARDING ASSIGNMENT OF LBHI LOAN TO MM ARIZONA HOLDINGS LLC (0.3); MADE RELATED REVIEW OF FILE TO RETRIEVE LOAN ASSIGNMENT DOCUMENTS (0.1); COMMUNICATIONS WITH S. STIGLIANO REGARDING LOAN ASSIGNMENT DOCUMENTS (0.1); WORK WITH D. GEIGER REGARDING DOT EASEMENT ISSUES (0.1). |
| 11/23/09 | G. Marsh<br>Task: B110 | 3.00 | REVIEW DISCOVERY RESPONSES FROM TITLE COMPANY REGARDING CONDEMNATION ACTION (2.0); WORK ON SETTLEMENT OF APS CONDEMNATION ACTION (1.0). |
| 11/23/09 | C. Weiss<br>Task: B120 | .50 | REVIEW AND REPLY TO E-MAILS REGARDING APS LITIGATION AND SETTLEMENT MATTERS (0.1); COMMUNICATIONS WITH D. GEIGER REGARDING ADOT SETTLEMENT AND EASEMENT ISSUES AND NEXT STEPS (0.2); WORK WITH D. GEIGER REGARDING ENFORCEMENT OF GUARANTY JUDGMENT (0.2). |
| 11/23/09 | D.A. Geiger<br>Task: B120 | .80 | REVIEW LAWYERS TITLE'S RESPONSE TO DOCUMENT SUBPOENA. |
| 11/23/09 | D.A. Geiger<br>Task: B120 | .20 | PREPARE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. OHRE REGARDING LAWYERS TITLE'S SUBPOENA RESPONSE. |
| 11/23/09 | D.A. Geiger<br>Task: B120 | .20 | PREPARE CORRESPONDENCE TO CLIENT REGARDING LAWYERS TITLE'S SUBPOENA RESPONSE. |
| 11/24/09 | D.A. Geiger<br>Task: B120 | .30 | TELEPHONE CONFERENCE WITH B. HENRY REGARDING ADOT STRATEGY. |
| 11/24/09 | D.A. Geiger<br>Task: B120 | .50 | TELEPHONE CONFERENCE WITH B. HENRY AND J. DORSEY (ADOT) REGARDING SETTLEMENT OF ADOT CONDEMNATION ACTION. |
| 11/24/09 | D.A. Geiger<br>Task: B120 | .30 | PREPARE CORRESPONDENCE TO C. WEISS REGARDING ADOT NEGOTIATIONS. |

LEHMAN BROTHERS HOLDINGS INC.          December 7, 2009          PAGE    9
MATTER NUMBER: 04406.0222
INVOICE NO.: 683504


11/24/09   D.A. Geiger          .40   PREPARE CORRESPONDENCE TO AND REVIEW
           Task: B120                 CORRESPONDENCE FROM M. OHRE REGARDING
                                      DEFICIENT RESPONSE OF LAWYERS TITLE TO
                                      SUBPOENA.

11/24/09   D.A. Geiger          .20   TELEPHONE CONFERENCE WITH B. HENRY REGARDING
           Task: B120                 COLLECTION EFFORTS ON GUARANTY JUDGMENT.

11/24/09   G. Walling           .10   WORK WITH D. GEIGER AND C. WEISS REGARDING
           Task: B120                 STATUS OF DISCUSSIONS WITH ARIZONA DEPARTMENT
                                      OF TRANSPORTATION REGARDING UTILITIES EASEMENT
                                      UNDER I-17.

11/24/09   G. Marsh            1.00   WORK ON COLLECTION OF JUDGMENT (0.3); WORK ON
           Task: B120                 SETTLEMENT OF ADOT CONDEMNATION ACTION (0.6);
                                      WORK ON SCHEDULING IN APS MEDIATION (0.2).

11/24/09   C. Weiss             .30   COMMUNICATIONS WITH D. GEIGER REGARDING ADOT
           Task: B120                 SETTLEMENT AND EASEMENT ISSUES (0.2); REVIEW
                                      E-MAILS REGARDING APS LITIGATION MATTERS (0.1).

11/25/09   C. Weiss             .40   REVIEW AND REPLY TO E-MAILS REGARDING ACTIONS
           Task: B120                 AGAINST GUARANTORS AND ARIZONA LAW REQUIREMENTS
                                      (0.2); REVIEW EMAIL AND LETTER REGARDING APS
                                      SUBPOENA RESPONSE (0.2).

11/25/09   D.A. Geiger          .50   REVIEW AND REVISE LETTER TO LAWYERS TITLE
           Task: B120                 DEMANDING COMPLIANCE WITH SUBPOENA (0.3);
                                      PREPARE CORRESPONDENCE AND REVISE M. OHRE
                                      REGARDING SAME (0.2).

11/30/09   C. Weiss             .20   REVIEW E-MAILS REGARDING APS DISCOVERY DISPUTE
           Task: B120                 AND SETTLEMENT STATUS (0.1); TELEPHONE CALL
                                      WITH G. MARSH REGARDING ADOT SETTLEMENT STATUS
                                      (0.1).

B110   Case Administration
       G. Marsh                       3.00    475.00   $1,425.00

       TOTAL B110                     3.00             $1,425.00

```
LEHMAN BROTHERS HOLDINGS INC.        December 7, 2009        PAGE  10
MATTER NUMBER: 04406.0222
INVOICE NO.: 683504


B120  Asset Analysis and Recovery
      C. Weiss                     12.00   475.00   $5,700.00
      D.A. Geiger                  13.00   395.00   $5,135.00
      G. Marsh                      2.00   475.00     $950.00
      G. Walling                   25.10   410.00  $10,291.00

         TOTAL B120                52.10            $22,076.00

B130  Asset Disposition
      C.F. Graham                    .80   725.00     $580.00
      J.H. Ludlam                    .30   305.00      $91.50

         TOTAL B130                 1.10              $671.50
```

Billed Recap Of Cost Detail - [Invoice: 683504 Date: 12/ 07/ 2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/29/2009 | 4356 | DAVID A. GEIGER | 105H | 1.00 | 32.98 | 32.98 | LONG DISTANCE TELEPHONE - - PAYEE: PREMIERE | 26192538 |
| 12/07/2009 | | Invoice=683504 | | 1.00 | 32.98 | 32.98 | GLOBAL SERVICES | |
| | | Voucher=1751821 Paid | | | | | Vendor=PREMIERE GLOBAL SERVICES  Balance= .00  Amount= .00 | |
| | | | | | | | | |
| 11/04/2009 | 0351 | GERALD WALLING | 101S | 24.00 | 0.10 | 2.40 | COPY CHARGES | 26147943 |
| 12/07/2009 | | Invoice=683504 | | 24.00 | 0.10 | 2.40 | | |
| | | | | | | | | |
| 11/05/2009 | 0351 | GERALD WALLING | 101S | 2.00 | 0.10 | 0.20 | COPY CHARGES | 26150095 |
| 12/07/2009 | | Invoice=683504 | | 2.00 | 0.10 | 0.20 | | |
| | | | | | | | | |
| 11/09/2009 | 0351 | GERALD WALLING | 101S | 10.00 | 0.10 | 1.00 | COPY CHARGES | 26154872 |
| 12/07/2009 | | Invoice=683504 | | 10.00 | 0.10 | 1.00 | | |
| | | | | | | | | |
| 11/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 15:15 1-602-528-4840 | 26161311 |
| 12/07/2009 | | Invoice=683504 | | 1.00 | 0.36 | 0.36 | 74118 | |
| | | | | | | | | |
| 11/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 17:55 1-602-274-7611 | 26161375 |
| 12/07/2009 | | Invoice=683504 | | 1.00 | 0.36 | 0.36 | 74118 | |
| | | | | | | | | |
| 11/20/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:40 1-602-528-4000 | 26193918 |
| 12/07/2009 | | Invoice=683504 | | 1.00 | 0.36 | 0.36 | 74118 | |
| | | | | | | | | |
| 11/23/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 16:58 1-602-382-6259 | 26194354 |
| 12/07/2009 | | Invoice=683504 | | 1.00 | 0.36 | 0.36 | 74118 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 38.02 | 8 records | |
| | | BILLED TOTALS:    BILL: | | | | 38.02 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 38.02 | 8 records | |
| | | GRAND TOTAL:    BILL: | | | | 38.02 | | |

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

| | |
|---|---|
| Albany | New York |
| Atlanta | Philadelphia |
| Brussels | San Diego |
| Denver | San Francisco |
| Los Angeles | Washington, DC |

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: EVANTHE  PAPASTATHIS
TRIMONT REAL ESTATE ADVISORS, INC.
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                    Invoice No. 683505
Matter No.: 04406.0238               Invoice Date: December 7, 2009
==================================================================

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2009
RE: TELLURIDE FORECLOSURE

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| K. Lewis | 19.60 | 400.00 | 7,840.00 |
| D. Flaum | 39.70 | 305.00 | 12,108.50 |
| D. Gordon | 0.40 | 285.00 | 114.00 |
| S. Plunkett | 4.70 | 195.00 | 916.50 |
| Total | 64.40 | | 20,979.00 |

TOTAL FEES:                                      $ 20,979.00

CHARGES:

| | |
|---|---|
| COPY CHARGES | 0.60 |
| DELIVERY SERVICE/MESSENGER | 18.17 |
| FILING / COURT FEES | 375.00 |
| LONG DISTANCE TELEPHONE | 44.66 |

TOTAL CHARGES:                              $    438.43

T O T A L   T H I S   S T A T E M E N T :   $ 21,417.43

LEHMAN BROTHERS HOLDINGS INC.           December 7, 2009          PAGE    2
MATTER NUMBER: 04406.0238
INVOICE NO.: 683505


DESCRIPTION OF SERVICES


11/02/09   D. Flaum          1.50   REVIEW CORRESPONDENCE FROM K. LEWIS AND
           Task:  B120              LEHMAN REGARDING DENSITY RIGHTS, AND
                                    CORRESPOND WITH LEHMAN AND TRIMONT REGARDING
                                    SAME (1.0); REVIEW FILE REGARDING UCC
                                    FINANCING STATEMENTS AND TAX LIENS (0.5).

11/02/09   K. Lewis           .30   COMMUNICATIONS WITH LOCAL COUNSEL REGARDING
           Task:  B130              TRANSFERABILITY OF DENSITY UNITS ALLOCATED TO
                                    LOT 161-CR.

11/02/09   K. Lewis           .20   COMMUNICATIONS WITH M. INAGAKI REGARDING
           Task:  B130              TRANSFERABILITY OF DENSITY UNITS ALLOCATED TO
                                    LOT 161-CR.

11/02/09   S. Plunkett        .50   WORK ON ORDERS FROM D. NICKELSON.
           Task:  B120

11/03/09   K. Lewis           .40   REVIEW OF AND REVISIONS TO DRAFT BID
           Task:  B130              INSTRUCTION FORMS PROVIDED BY TRIMONT.

11/03/09   K. Lewis          1.50   CONFERENCE CALL WITH LOCAL COUNSEL REGARDING
           Task:  B130              SPE FORMATION, LOAN ASSIGNMENT DOCUMENTS, BID
                                    STRUCTURING AND IMPACT ON DEFICIENCY
                                    PRESERVATION, PROPERTY VALUATION AND DENSITY
                                    UNIT CONCERNS (1.2); ADDITIONAL
                                    CORRESPONDENCE WITH LOCAL COUNSEL REGARDING
                                    SAME (.3).

11/03/09   K. Lewis           .10   COMMUNICATIONS WITH D. FLAUM REGARDING LOAN
           Task:  B130              DOCUMENT COVENANTS PERTAINING TO LOT 161-CR
                                    DENSITY UNIT CONVEYANCE (WITH RESPECT TO 2008
                                    UNIT TRANSFERS).

11/03/09   K. Lewis           .40   EXTENSIVE COMMUNICATIONS WITH J. RHODES
           Task:  B130              REGARDING BID INSTRUCTION FORMS AND RELATED
                                    FORECLOSURE SALE PREREQUISITES FOR NEXT
                                    SCHEDULED SALE DATE.

LEHMAN BROTHERS HOLDINGS INC.                December 7, 2009          PAGE   3
MATTER NUMBER: 04406.0238
INVOICE NO.: 683505


11/03/09  D. Flaum           4.80   CONFER WITH K. LEWIS AND LOCAL COUNSEL
          Task:  B120               REGARDING TELLURIDE DENSITY, BID INSTRUCTIONS,
                                    GUARANTY, SPE FORMATION AND OTHER ISSUES FOR
                                    LOCAL COUNSEL (2.1); CORRESPOND WITH S.
                                    STIGLIANO REGARDING ORGANIZATIONAL DOCUMENTS
                                    (0.2); REVIEW CORRESPONDENCE FROM AND
                                    CORRESPOND WITH TRIMONT, K. LEWIS AND LOCAL
                                    COUNSEL REGARDING ASSIGNMENT DOCS AND BID
                                    INSTRUCTIONS (1.5); CONFER WITH LOCAL COUNSEL
                                    REGARDING DENSITY RIGHTS (0.5); CONFER AND
                                    CORRESPOND WITH K. LEWIS REGARDING DENSITY
                                    RIGHTS AND REVIEW LOAN DOCUMENTS REGARDING SAME
                                    (0.5).

11/04/09  D. Flaum            .50   CONFER WITH S. STIGLIANO AND LOCAL COUNSEL
          Task:  B120               REGARDING ORGANIZATIONAL AND ASSIGNMENT
                                    DOCUMENTS (0.1); REVIEW CORRESPONDENCE FROM
                                    AND CONFER WITH K. LEWIS REGARDING STATUS
                                    (0.2); REVIEW CORRESPONDENCE FROM TRIMONT
                                    REGARDING OPEN ITEMS (0.2).

11/04/09  S. Plunkett         .40   WORK ON DOCUMENT REVIEW.
          Task:  B120

11/04/09  K. Lewis            .40   COMMUNICATIONS WITH J. RHODES REGARDING SPE
          Task:  B130               FORMATION, BID INSTRUCTIONS, AND OPEN
                                    BUSINESS POINTS FOR SCHEDULED FORECLOSURE
                                    SALES.

11/04/09  K. Lewis            .20   REVIEW OF AND REVISIONS TO J. RHODES'S
          Task:  B130               SUMMARY OF OPEN BUSINESS POINTS FOR PENDING
                                    FORECLOSURE SALES.

11/05/09  D. Flaum           2.20   REVIEW CORRESPONDENCE FROM LEHMAN AND LOCAL
          Task:  B120               COUNSEL REGARDING ASSIGNMENT AND
                                    ORGANIZATIONAL  DOCUMENTS (0.6); REVIEW,
                                    REVISE AND BLACKLINE ASSIGNMENT AND
                                    ORGANIZATIONAL DOCUMENTS AND CORRESPOND WITH
                                    K. LEWIS REGARDING SAME (1.6).

11/06/09  D. Flaum            .50   REVIEW, AND REVISE FORECLOSURE CHECKLIST.
          Task:  B120

LEHMAN BROTHERS HOLDINGS INC.          December 7, 2009          PAGE    4
MATTER NUMBER: 04406.0238
INVOICE NO.: 683505


11/07/09  K. Lewis          .30   REVIEW OF SUMMARY MEMORANDUM REGARDING EFFECT
          Task: B130              AND TRANSFERABILITY OF DENSITY UNIT APPROVALS
                                  PREPARED BY LOCAL LAND-USE COUNSEL.

11/09/09  K. Lewis          .70   COORDINATE CLIENT EXECUTION AND DELIVERY OF
          Task: B130              ASSIGNMENT DOCUMENTS WITH ASSISTANCE FROM S.
                                  PLUNKETT.

11/09/09  K. Lewis          .60   COMMUNICATIONS WITH LOCAL COUNSEL REGARDING
          Task: B130              BID FORM REVISIONS (0.3) AND REGARDING PUBLIC
                                  TRUSTEE REQUIREMENTS FOR ASSIGNMENT
                                  DOCUMENTATION IN ADVANCE OF FORECLOSURE SALE
                                  (0.3).

11/09/09  K. Lewis          .40   EXTENSIVE COMMUNICATIONS WITH M. INAGAKI
          Task: B130              REGARDING PUBLIC TRUSTEE REQUIREMENTS FOR LOAN
                                  ASSIGNMENT DOCUMENTS IN PREPARATION FOR
                                  FORECLOSURE SALE.

11/09/09  K. Lewis          .40   COMMUNICATIONS WITH M. INAGAKI REGARDING
          Task: B130              DENSITY UNIT ASSIGNMENTS, AND POTENTIAL
                                  ALIENABILITY OF SAME IN A LOT 161-CR
                                  FORECLOSURE SALE.

11/09/09  D. Flaum        1.70    CONFER WITH K. LEWIS REGARDING STATUS OF
          Task: B120              FORECLOSURE (0.2); REVIEW CORRESPONDENCE FROM
                                  LOCAL COUNSEL REGARDING DENSITY UNIT RIGHTS
                                  (0.3); CORRESPOND WITH LEHMAN AND REVIEW
                                  CORRESPONDENCE FROM LEHMAN REGARDING
                                  SIGNATURE PAGES AND COLORADO QUALIFICATION
                                  (0.3); REVIEW CORRESPONDENCE FROM K. LEWIS,
                                  TRIMONT AND LEHMAN REGARDING BID
                                  INSTRUCTIONS, PUBLIC TRUSTEE ISSUES AND
                                  DENSITY RIGHTS (0.9).

11/09/09  K. Lewis        2.40    EXTENSIVE COMMUNICATIONS WITH J. RHODES
          Task: B130              REGARDING SCHEDULED SALE OF RIDGE LOTS AND BID
                                  STRUCTURING ISSUES (0.9); FURTHER
                                  COMMUNICATIONS WITH M. INAGAKI AND J. RHODES
                                  REGARDING SAME (0.7); COMMUNICATIONS WITH J.
                                  RHODES REGARDING REVISIONS TO BID INSTRUCTION
                                  FORMS (0.5); COMMUNICATIONS WITH J. RHODES
                                  REGARDING CLIENT ESTIMATES OF POST-SALE
                                  CARRYING COSTS (0.3).

LEHMAN BROTHERS HOLDINGS INC.           December 7, 2009          PAGE    5
MATTER NUMBER: 04406.0238
INVOICE NO.: 683505

| | | | |
|---|---|---|---|
| 11/09/09 | S. Plunkett<br>Task: B120 | 1.80 | WORK ON SIGNATURE PAGES FOR ORGANIZATIONAL DOCUMENTS AND FORECLOSURE DOCUMENTS AND COORDINATION OF EXECUTION OF SAME. |
| 11/09/09 | S. Plunkett<br>Task: B130 | .40 | COORDINATE WITH K. LEWIS AND D. FLAUM REGARDING REVISIONS TO SIGNATURE PAGES. |
| 11/09/09 | K. Lewis<br>Task: B130 | 1.10 | DRAFT REVISIONS TO ASSIGNMENT DOCUMENTS IN COMPLIANCE WITH NEW CLIENT AND COUNTY REQUIREMENTS. |
| 11/10/09 | D. Flaum<br>Task: B120 | .10 | REVIEW CORRESPONDENCE FROM S. STIGLIANO REGARDING COLORADO QUALIFICATION. |
| 11/11/09 | D. Flaum<br>Task: B120 | 2.30 | CONFER WITH K. LEWIS REGARDING STATUS OF OPEN ITEMS (0.3); CORRESPOND WITH LEHMAN REGARDING STATUS OF ASSIGNMENT DOCUMENTS (0.2); REVIEW FILE REGARDING STATUS OF CENTRAL UCCS, TAX LIENS, AND SEARCH RESULTS (1.5); CORRESPOND WITH LOCAL COUNSEL REGARDING FIXTURE FILINGS (0.3). |
| 11/12/09 | D. Flaum<br>Task: B120 | 6.30 | REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH LEHMAN REGARDING TIMING OF 161 SALE (0.7); REVIEW AND REVISE FORECLOSURE AND ASSIGNMENT CHECKLIST (1.8); CONFER WITH LOCAL COUNSEL REGARDING MECHANICS OF FORECLOSURE (1.2); REVIEW UCC FIXTURE FILINGS (0.5); REVIEW AND REVISE ASSIGNMENT DOCUMENTS REGARDING UCC FILINGS AND PRIOR ASSIGNMENT DATES (0.7); CORRESPOND WITH LEHMAN REGARDING POSTPONEMENT AND REVISIONS TO ASSIGNMENT DOCS (0.7); CONFER WITH K. LEWIS REGARDING CENTRAL UCC FILING (0.2); CORRESPOND WITH S. PLUNKETT REGARDING UCC ASSIGNMENTS (0.2); REVIEW CORRESPONDENCE FROM K. LEWIS REGARDING MECHANICS LIEN (0.3). |
| 11/12/09 | K. Lewis<br>Task: B130 | 1.50 | EXTENSIVE COMMUNICATIONS WITH M. INAGAKI AND J. RHODES REGARDING BASES FOR PROPERTY VALUATION IN BID CALCULATIONS OF FAIR MARKET VALUE (1.2); COMMUNICATION WITH M. INAGAKI REGARDING TETRA TECH LIEN CLAIM (0.3). |

LEHMAN BROTHERS HOLDINGS INC.              December 7, 2009          PAGE    6
MATTER NUMBER: 04406.0238
INVOICE NO.: 683505


| | | | |
|---|---|---|---|
| 11/12/09 | K. Lewis<br>Task: B130 | .20 | COMMUNICATIONS WITH D. FLAUM AND S. PLUNKETT REGARDING UCC ASSIGNMENTS AND OTHER ASSIGNMENT DOCUMENTATION INTO SPE'S. |
| 11/12/09 | K. Lewis<br>Task: B130 | .40 | EXTENSIVE COMMUNICATIONS WITH LOCAL COUNSEL REGARDING BASES FOR CALCULATION OF NET FAIR MARKET VALUE FOR FORECLOSURE BIDS, AND RELATED DEFICIENCY ISSUES. |
| 11/12/09 | S. Plunkett<br>Task: B120 | .30 | E-MAILS AND TELEPHONE CONFERENCE WITH D. FLAUM REGARDING UCC MATTERS (0.2); E-MAILS WITH K. LEWIS REGARDING SAME (0.2). |
| 11/13/09 | K. Lewis<br>Task: B130 | .60 | REVIEW OF AND REVISIONS TO MATERIALS TO BE TRANSMITTED TO LOCAL COUNSEL AND PUBLIC TRUSTEE (0.3); REVIEW OF AND REVISIONS TO FORECLOSURE CHECKLIST (0.3). |
| 11/13/09 | D. Flaum<br>Task: B120 | 5.00 | REVIEW AND REVISE FORECLOSURE CHECKLIST (0.6); CORRESPOND WITH K. LEWIS REGARDING FORECLOSURE CHECKLIST (0.2); DRAFT, REVIEW AND REVISE LETTER INSTRUCTIONS TO LOCAL COUNSEL REGARDING ASSIGNMENTS OF DEEDS OF TRUST AND FORECLOSURE (2.2); CORRESPOND WITH K. LEWIS REGARDING SAME (0.2); CONFER WITH AND REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH LOCAL COUNSEL REGARDING OPEN FORECLOSURE AND ASSIGNMENT ISSUES (1.3); REVIEW UCC ASSIGNMENT DRAFTS AND CORRESPOND WITH S. PLUNKETT REGARDING SAME (0.5). |
| 11/13/09 | K. Lewis<br>Task: B130 | 1.30 | EXTENSIVE COMMUNICATIONS WITH J. RHODES AND M. INAGAKI REGARDING BID STRUCTURING AND OTHER FORECLOSURE SALE REQUIREMENTS (1.3). |
| 11/13/09 | S. Plunkett<br>Task: B120 | 1.10 | WORK ON UCC'S AND CORRESPOND WITH D. FLAUM WITH RESPECT THERETO. |
| 11/16/09 | D. Flaum<br>Task: B120 | .40 | REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH LOCAL COUNSEL AND K. LEWIS AND S. PLUNKETT REGARDING UCC ASSIGNMENTS, BID INSTRUCTIONS AND STATUS OF FORECLOSURE. |
| 11/16/09 | K. Lewis<br>Task: B130 | .40 | COMMUNICATIONS WITH LOCAL COUNSEL REGARDING PROPERTY ASSESSMENT AND DENSITY-UNIT ISSUES. |

LEHMAN BROTHERS HOLDINGS INC.                December 7, 2009          PAGE    7
MATTER NUMBER: 04406.0238
INVOICE NO.: 683505


11/16/09  K. Lewis              .20   COMMUNICATIONS WITH J. RHODES REGARDING
          Task:  B130                 SATISFACTION OF PUBLIC TRUSTEE REQUIREMENTS FOR
                                      RIDGE LOTS SALE.

11/17/09  D. Flaum             3.10   REVIEW CORRESPONDENCE FROM AND CORRESPOND
          Task:  B120                 WITH K. LEWIS, TRIMONT, LEHMAN AND LOCAL
                                      COUNSEL REGARDING FORECLOSURE DELIVERABLES
                                      AND STATUS (1.6); CONFER WITH K. LEWIS AND
                                      LOCAL COUNSEL REGARDING DENSITY RIGHTS (1.0);
                                      REVIEW FILE AND CORRESPOND WITH LOCAL COUNSEL
                                      REGARDING ENTITLEMENT DOCUMENTS (0.5).

11/17/09  K. Lewis            2.00   PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL
          Task:  B130                 WITH M. INAGAKI, R. BRUSCO REGARDING BID
                                      STRUCTURING, AND REGARDING LOT 161-CR LAND-USE
                                      ISSUES (1.6); ADDITIONAL COMMUNICATIONS WITH M.
                                      INAGAKI AND J. RHODES REGARDING SAME (0.4) .

11/18/09  D. Flaum            1.20   REVIEW CORRESPONDENCE AND CORRESPOND WITH K.
          Task:  B120                 LEWIS, LOCAL COUNSEL, LEHMAN AND TRIMONT
                                      REGARDING ENTITLEMENT AND APPRAISAL ISSUES.

11/18/09  K. Lewis              .30   COMMUNICATIONS WITH LOCAL LAND-USE COUNSEL
          Task:  B130                 REGARDING REVIEW OF EXISTING ENTITLEMENT
                                      MATERIALS AFFECTING PROPERTY.

11/18/09  K. Lewis              .30   COMMUNICATIONS WITH J. RHODES REGARDING
          Task:  B130                 APPRAISAL SUPPLEMENT ON LOT 161-CR.

11/18/09  K. Lewis              .20   COMMUNICATIONS WITH M. INAGAKI AND J. RHODES
          Task:  B130                 REGARDING EXISTING ENTITLEMENT MATERIALS.

11/19/09  K. Lewis            1.10   PREPARATION FOR AND PARTICIPATION IN CONFERENCE
          Task:  B130                 CALL WITH M. INAGAKI REGARDING SUPPLEMENTAL
                                      APPRAISAL WORK FOR LOT 161-CR (0.8); EXTENSIVE
                                      ADDITIONAL COMMUNICATIONS WITH J. RHODES
                                      REGARDING SAME (0.3).

11/19/09  K. Lewis              .20   COMMUNICATIONS WITH D. GORDON AND D. FLAUM
          Task:  B130                 REGARDING APPRAISER ENGAGEMENT AGREEMENT.

11/19/09  K. Lewis              .20   BRIEF REVIEW OF SAMPLE APPRAISER ENGAGEMENT
          Task:  B130                 AGREEMENT.

LEHMAN BROTHERS HOLDINGS INC.            December 7, 2009        PAGE   8
MATTER NUMBER: 04406.0238
INVOICE NO.: 683505

| 11/19/09 | D. Flaum<br>Task: B120 | 2.30 | CONFER AND CORRESPOND WITH K. LEWIS, LOCAL COUNSEL, TRIMONT, LEHMAN AND APPRAISER REGARDING APPRAISAL ISSUES. |
| 11/19/09 | D. Gordon<br>Task: B120 | .40 | CONFERENCE WITH K. LEWIS REGARDING PRIVILEGE ISSUES RELATING TO RETENTION OF APPRAISER (0.1); ANALYZE ISSUES IN CONNECTION WITH SAME (0.2); MESSAGE TO K. LEWIS AND D. FLAUM REGARDING SAME (0.1). |
| 11/19/09 | S. Plunkett<br>Task: B130 | .10 | REVIEW DELAWARE UCC'S. |
| 11/20/09 | D. Flaum<br>Task: B120 | .30 | CORRESPOND WITH AND REVIEW CORRESPONDENCE FROM LEHMAN, TRIMONT, LOCAL COUNSEL, K. LEWIS AND APPRAISER REGARDING DENSITY AND APPRAISAL ISSUES. |
| 11/20/09 | K. Lewis<br>Task: B130 | .30 | REVIEW OF AND REVISIONS TO DRAFT APPRAISER ENGAGEMENT LETTER. |
| 11/20/09 | K. Lewis<br>Task: B130 | .10 | COMMUNICATIONS WITH J. RHODES AND J. HERMAN REGARDING BUSINESS TERMS OF APPRAISER ENGAGEMENT. |
| 11/23/09 | D. Flaum<br>Task: B120 | 3.00 | REVIEW, REVISE AND BLACKLINE APPRAISAL ENGAGEMENT LETTER (1.8); CONFER AND CORRESPOND WITH AND REVIEW CORRESPONDENCE FROM K. LEWIS AND TRIMONT REGARDING ENGAGEMENT LETTER REVISIONS (1.0); CORRESPOND WITH APPRAISER REGARDING SAME (0.2). |
| 11/25/09 | D. Flaum<br>Task: B120 | 3.50 | REVIEW AND REVISE ASSIGNMENT DOCUMENTS FOR RECORDINGS (0.5); REVIEW AND REVISE CHECKLIST (0.5); CORRESPOND WITH LEHMAN, TRIMONT AND K. LEWIS REGARDING ASSIGNMENT DOCUMENTS AND CHECKLIST (0.5); CONFER WITH APPRAISERS, K. LEWIS AND TRIMONT REGARDING ENGAGEMENT LETTER (0.6); REVIEW, REVISE AND BLACKLINE ENGAGEMENT LETTER (0.5); CORRESPOND WITH APPRAISERS REGARDING SAME (0.4); REVIEW CORRESPONDENCE FROM LOCAL LAND USE COUNSEL REGARDING DENSITY RIGHTS AND ENTITLEMENTS AND CONFER WITH K. LEWIS REGARDING SAME (0.5). |

LEHMAN BROTHERS HOLDINGS INC.                December 7, 2009        PAGE   9
MATTER NUMBER: 04406.0238
INVOICE NO.: 683505


| Date | Attorney | Hours | Description |
|---|---|---|---|
| 11/27/09 | S. Plunkett<br>Task:  B120 | .10 | E-MAILS WITH D. FLAUM REGARDING UCC MATTERS. |
| 11/30/09 | K. Lewis<br>Task:  B130 | .30 | COMMUNICATIONS WITH M. INAGAKI REGARDING PENDING RIDGE LOT SALES SCHEDULED FOR DECEMBER 3, AND OPEN MATTERS PERTAINING TO SAME. |
| 11/30/09 | K. Lewis<br>Task:  B130 | .10 | REVIEW OF REVISED APPRAISER ENGAGEMENT LETTER. |
| 11/30/09 | K. Lewis<br>Task:  B130 | .50 | COMMUNICATIONS WITH LOCAL COUNSEL REGARDING OPEN RIDGE LOTS FORECLOSURE REQUIREMENTS (0.2) AND REGARDING TERM OF CERTAIN ENTITLEMENTS FOR LOT 161-CR (0.3). |
| 11/30/09 | D. Flaum<br>Task:  B120 | 1.00 | REVIEW CORRESPONDENCE FROM TRIMONT REGARDING APPRAISAL (0.1); REVIEW, REVISE AND BLACKLINE APPRAISAL LETTER (0.3); CONFER WITH APPRAISER REGARDING APPRAISAL (0.2); CONFER AND CORRESPOND WITH K. LEWIS, LOCAL COUNSEL AND TRIMONT REGARDING BID FORM ISSUES (0.4). |

| B120  Asset Analysis and Recovery | | | |
|---|---|---|---|
| D. Flaum | 39.70 | 305.00 | $12,108.50 |
| D. Gordon | .40 | 285.00 | $114.00 |
| S. Plunkett | 4.20 | 195.00 | $819.00 |
| TOTAL B120 | 44.30 | | $13,041.50 |

| B130  Asset Disposition | | | |
|---|---|---|---|
| K. Lewis | 19.60 | 400.00 | $7,840.00 |
| S. Plunkett | .50 | 195.00 | $97.50 |
| TOTAL B130 | 20.10 | | $7,937.50 |

Billed Recap Of Cost Detail - [Invoice: 683505 Date: 12/ 07/ 2009]   Pg 82 of 82

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/03/2009 | 0661 | KATHERINE M. LEWIS | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 26146692 |
| 12/07/2009 | | Invoice=683505 | | 1.00 | 0.10 | 0.10 | | |
| 11/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 23.26 | 23.26 | LONG DISTANCE TELEPHONE 12:01 1-303-223-1100 | 26152245 |
| 12/07/2009 | | Invoice=683505 | | 1.00 | 23.26 | 23.26 | 74658 | |
| 11/09/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.27 | 3.27 | LONG DISTANCE TELEPHONE 13:12 1-303-223-1102 | 26170479 |
| 12/07/2009 | | Invoice=683505 | | 1.00 | 3.27 | 3.27 | 74658 | |
| 11/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.63 | 3.63 | LONG DISTANCE TELEPHONE 16:44 1-303-223-1314 | 26179885 |
| 12/07/2009 | | Invoice=683505 | | 1.00 | 3.63 | 3.63 | 78569 | |
| 11/13/2009 | 4392 | DOUGLAS FLAUM | 101S | 5.00 | 0.10 | 0.50 | COPY CHARGES | 26171212 |
| 12/07/2009 | | Invoice=683505 | | 5.00 | 0.10 | 0.50 | | |
| 11/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 15:47 1-303-223-1314 | 26180195 |
| 12/07/2009 | | Invoice=683505 | | 1.00 | 0.36 | 0.36 | 78569 | |
| 11/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.54 | 2.54 | LONG DISTANCE TELEPHONE 16:55 1-303-223-1314 | 26180223 |
| 12/07/2009 | | Invoice=683505 | | 1.00 | 2.54 | 2.54 | 78569 | |
| 11/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.63 | 3.63 | LONG DISTANCE TELEPHONE 18:17 1-646-285-9040 | 26182615 |
| 12/07/2009 | | Invoice=683505 | | 1.00 | 3.63 | 3.63 | 74658 | |
| 11/13/2009 | 4869 | MATTHEW JAMES | 107S | 1.00 | 18.17 | 18.17 | DELIVERY SERVICE/MESSENGER | 26196218 |
| 12/07/2009 | | Invoice=683505 | | 1.00 | 18.17 | 18.17 | RCVD:BROWNSTEIN HYATT FARBER SCHREC/VIRGINA A. | |
| 11/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 18:02 1-646-285-9040 | 26182743 |
| 12/07/2009 | | Invoice=683505 | | 1.00 | 0.36 | 0.36 | 74658 | |
| 11/16/2009 | 0999 | MLA MLA | 112H | 1.00 | 375.00 | 375.00 | FILING / COURT FEES - - PAYEE: CAPITOL | 26197654 |
| 12/07/2009 | | Invoice=683505 | | 1.00 | 375.00 | 375.00 | SERVICES, INC. | |
| | | Voucher=1752251 Unpaid | | | | | Vendor=CAPITOL SERVICES, INC.  Balance= 375.00  Amount= | |
| 11/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 10:42 1-303-223-1174 | 26180690 |
| 12/07/2009 | | Invoice=683505 | | 1.00 | 0.72 | 0.72 | 74658 | |
| 11/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.90 | 2.90 | LONG DISTANCE TELEPHONE 19:51 1-303-223-1174 | 26180975 |
| 12/07/2009 | | Invoice=683505 | | 1.00 | 2.90 | 2.90 | 78569 | |
| 11/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.09 | 1.09 | LONG DISTANCE TELEPHONE 11:17 1-303-223-1314 | 26182790 |
| 12/07/2009 | | Invoice=683505 | | 1.00 | 1.09 | 1.09 | 74658 | |
| 11/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.90 | 2.90 | LONG DISTANCE TELEPHONE 16:26 1-303-223-1174 | 26182850 |
| 12/07/2009 | | Invoice=683505 | | 1.00 | 2.90 | 2.90 | 74658 | |
| | | BILLED TOTALS:   WORK: | | | | 438.43 | 15 records | |
| | | BILLED TOTALS:   BILL: | | | | 438.43 | | |
| | | GRAND TOTAL:   WORK: | | | | 438.43 | 15 records | |
| | | GRAND TOTAL:   BILL: | | | | 438.43 | | |