# EXHIBIT E-3

## Invoices for December 1, 2009 through December 31, 2009

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

Remittance Address:
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn: Sam Papastathis
Suite 2200
3424 Peachtree Road, N.E.
Atlanta, GA. 30326

Client No.: 30837
Matter No.: 30837.0001

Invoice No. 694190
Invoice Date: February 24, 2010

=============================================================

FOR PROFESSIONAL SERVICES RENDERED through December 31, 2009
RE: KONTRABECKI NY BANKRUPTCY ACTION

\* \* \* \* \* \* \* \* \* \* \* SUMMARY OF ACTIVITY \* \* \* \* \* \* \* \* \* \* \* \*

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| M. Kaufman | 69.70 | 600.00 | 41,820.00 |
| S. Chandler | 21.40 | 355.00 | 7,597.00 |
| A.C. Redick | 1.80 | 285.00 | 513.00 |
| D. Gordon | 56.80 | 285.00 | 16,188.00 |
| M.S. Grycner | 19.60 | 215.00 | 4,214.00 |
| Total | 169.30 | | 70,332.00 |

$ 70,332.00

TOTAL FEES:

CHARGES:

| | |
|---|---|
| COPY CHARGES | 217.60 |
| DELIVERY SERVICE/MESSENGER | 787.32 |
| DEPOSITION TRANSCRIPTS | 1,455.19 |
| LITIGATION SUPPORT VENDORS | 20,336.99 |
| LOCAL TRAVEL | 411.00 |
| LONG DISTANCE TELEPHONE | 237.82 |

LEHMAN BROTHERS HOLDINGS INC.          February 24, 2010          PAGE    2
MATTER NUMBER: 30837.0001
INVOICE NO.: 694190


        MEALS                        20.00
        OTHER                     1,173.00
        OUT OF TOWN TRAVEL        2,747.64
        PACER SEARCHES              420.48
        WESTLAW RESEARCH            647.86

    TOTAL CHARGES:                              $ 28,454.90

    T O T A L   T H I S   S T A T E M E N T:    $ 98,786.90

```
LEHMAN BROTHERS HOLDINGS INC.          February 24, 2010      PAGE   3
MATTER NUMBER: 30837.0001
INVOICE NO.: 694190
```

DESCRIPTION OF SERVICES

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/01/09 | D. Gordon<br>Task: L240 | 1.50 | CONFERENCE WITH P. CROSBY REGARDING REPLY TO MOTION FOR TERMINATING SANCTIONS (0.2); REVIEW MOTION FOR TERMINATING SANCTIONS AND CREATE LIST OF ALL SPECIFIC ALLEGATIONS OF MISCONDUCT (1.2); TRANSMIT SAME TO P. CROSBY (0.1). |
| 12/01/09 | S. Chandler<br>Task: L250 | .60 | REVIEW INSERT TO OPPOSITION BRIEF TO MOTION FOR SANCTIONS (0.2); REVIEW REVISED DRAFT REGARDING SAME (0.2); REVIEW CORRESPONDENCE RELATED TO SAME (0.1); CORRESPONDENCE WITH TEAM REGARDING FURTHER WORK ON BRIEF (0.1). |
| 12/01/09 | M. Kaufman<br>Task: L240 | 4.50 | WORK ON OPPOSITION TO MOTION FOR SANCTIONS AND DRAFTING OF SAME AND DISCUSSIONS WITH OTHER CO-COUNSEL REGARDING SAME. |
| 12/02/09 | M. Kaufman<br>Task: L240 | 5.50 | WORK ON OPPOSITION TO MOTION FOR SANCTIONS AND DRAFTING OF SAME AND DISCUSSIONS WITH OTHER CO-COUNSEL REGARDING SAME. |
| 12/02/09 | S. Chandler<br>Task: L250 | 4.20 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH P.CROSBY, P.BENVENUTTI AND A.REDICK REGARDING OPPOSITION TO MOTION FOR SANCTION AND LEGAL ANALYSIS AND RESEARCH ISSUES WITH RESPECT TO SAME (2.1); REVIEW CORRESPONDENCE REGARDING ISSUES PERTAINING TO OPPOSITION BRIEF (0.4); REVIEW RESEARCH REGARDING ISSUES PERTAINING TO ASSERTION OF ADVICE OF COUNSEL AND REGARDING NEXUS FACTOR WITH RESPECT TO IMPOSING TERMINATING SANCTIONS AND REPORT AND COMMENT ON SAME TO TEAM MEMBERS IN CONNECTION (1.7). |
| 12/02/09 | A.C. Redick<br>Task: L250 | 1.80 | REVIEWED LEGAL ARGUMENT SECTION OF BRIEF IN RESPONSE TO SANCTIONS MOTION IN PREPARATION FOR CONFERENCE CALL (0.4); CONFER WITH S. CHANDLER REGARDING SAME (0.2); TELEPHONE CONFERENCE WITH S. CHANDLER, P. CROSBY AND P. BENVENUTTI |

LEHMAN BROTHERS HOLDINGS INC.                    February 24, 2010          PAGE    4
MATTER NUMBER: 30837.0001
INVOICE NO.: 694190


|            |                        |       |                                                              |
|------------|------------------------|-------|--------------------------------------------------------------|
|            |                        |       | REGARDING SAME (0.7); REVISED PORTION OF LEGAL ARGUMENT SECTION OF RESPONSE TO MOTION FOR SANCTION(0.5). |
| 12/02/09   | D. Gordon<br>Task:  L240 | 5.60  | LOCATE NUMEROUS RECORD CITES FOR USE IN OPPOSITION TO MOTION FOR TERMINATING SANCTIONS (1.0); CONFERENCE WITH M. KAUFMAN REGARDING ADDITIONAL INFORMATION NEEDED TO SUPPORT SAME (0.6); LOCATE SAME AND TRANSMIT TO P. BENVENUTTI (0.9); MESSAGES WITH P. BENVENUTTI REGARDING CHECKING ACCURACY OF NUMEROUS STATEMENTS IN OPPOSITION (0.4); PERFORM RESEARCH RELATING TO SAME (2.5); TRANSMIT RESULTS OF SAME TO P. BENVENUTTI (0.2) |
| 12/03/09   | M.S. Grycner<br>Task:  L390 | 3.50  | REVIEWED AND ANALZYED CERTAIN WHITE AND CASE DOCUMENTS FROM FTP SITE TO DETERMINE PRODUCTION STATUS. |
| 12/03/09   | M. Kaufman<br>Task:  L240 | 5.00  | WORK ON OPPOSITION TO MOTION FOR SANCTIONS AND DRAFTING OF SAME AND DISCUSSIONS WITH OTHER CO-COUNSEL REGARDING SAME. |
| 12/03/09   | D. Gordon<br>Task:  L240 | 7.70  | MESSAGES WITH P. BENVENUTTI REGARDING OPPOSITION TO MOTION FOR TERMINATING SANCTIONS (0.1); REVIEW LATEST DRAFT OF SAME (0.8); VERIFY ACCURACY OF NUMEROUS STATEMENTS MADE THEREIN (2.8); LOCATE AND COMPLETE NUMEROUS RECORD CITES IN CONNECTION WITH SAME (4.0). |
| 12/04/09   | D. Gordon<br>Task:  L240 | 3.80  | CONTINUE CHECKING VARIOUS ASSERTIONS IN BRIEF IN OPPOSITION TO MOTION FOR TERMINATING SANCTIONS FOR ACCURACY (1.7); CONTINUE LOCATING RECORD CITES FOR USE IN SAME (1.8); CONFERENCES WITH P. CROSBY REGARDING SAME (0.3). |
| 12/04/09   | S. Chandler<br>Task:  L250 | .20   | CORRESPONDENCE RELATED TO RESPONDING TO MOTION FOR SANCTIONS. |
| 12/04/09   | M. Kaufman<br>Task:  L240 | 4.50  | WORK ON OPPOSITION TO MOTION FOR SANCTIONS AND DRAFTING OF SAME AND DISCUSSIONS WITH OTHER CO-COUNSEL REGARDING SAME. |

LEHMAN BROTHERS HOLDINGS INC.              February 24, 2010          PAGE   5
MATTER NUMBER: 30837.0001
INVOICE NO.: 694190


12/04/09  M.S. Grycner        1.00   CONTINUE TO REVIEW AND ANALZYE WHITE AND CASE
          Task:  L390                DOCUMENTS FROM FTP SITE TO DETERMINE PRODUCTION
                                     STATUS.

12/05/09  S. Chandler          .10   CONFER WITH J.GASOWSKI REGARDING REVIEW OF
          Task:  L390                DOCUMENTS.

12/05/09  S. Chandler         2.70   REVIEWED REVISIONS TO OPPOSITION TO
          Task:  L250                TERMINATING SANCTIONS (2.0); CORRESPONDENCE
                                     REGARDING SAME (0.3); RESEARCH REGARDING
                                     IMPOSITION OF SANCTIONS FOR ATTORNEY ACTIONS
                                     (0.4).

12/06/09  S. Chandler          .50   REVIEW REVISIONS TO OPPOSITION AND
          Task:  L250                CORRESPONDENCE RELATED THERETO.

12/06/09  D. Gordon           1.70   CONTINUE TO LOCATE RECORD CITES FOR FACTUAL
          Task:  L240                CLAIMS MADE IN OPPOSITION TO MOTION FOR
                                     TERMINATING SANCTIONS (1.5); MESSAGES WITH P.
                                     BENVENUTTI REGARDING SAME (0.2).

12/06/09  M. Kaufman          3.20   WORK ON DRAFT AND EDITS AND REVISIONS AND
          Task:  L240                ADDITIONAL PORTIONS OF BRIEF IN OPPOSITION TO
                                     SANCTIONS.

12/07/09  D. Gordon           5.60   REVIEW KAUFMAN EDITS TO OPPOSITION TO MOTION
          Task:  L240                FOR TERMINATING SANCTIONS (0.2); REVIEW OF
                                     NUMEROUS TRANSCRIPTS FOR INFORMATION TO BE
                                     USED IN SAME (3.3); LOCATE NUMEROUS RECORD
                                     CITES FOR USE IN SAME (0.9); CONFERENCE WITH
                                     M. KAUFMAN REGARDING ISSUES PERTAINING TO
                                     OPPOSITION (0.3); FINAL REVIEW OF SAME PRIOR
                                     TO FILING (0.9).

12/07/09  M.S. Grycner        3.50   CONTINUE TO REVIEW AND ANALZYE WHITE AND CASE
          Task:  L390                DOCUMENTS FROM FTP SITE TO DETERMINE PRODUCTION
                                     STATUS.

12/07/09  S. Chandler          .30   REVIEW CORRESPONDENCE REGARDING FINALIZING
          Task:  L250                OPPOSITION.

12/08/09  D. Gordon           .10    REVIEW AMENDED BRIEF IN OPPOSITION TO MOTION
          Task:  L240                FOR TERMINATING SANCTIONS.

LEHMAN BROTHERS HOLDINGS INC.              February 24, 2010        PAGE   6
MATTER NUMBER: 30837.0001
INVOICE NO.: 694190

| | | | |
|---|---|---|---|
| 12/09/09 | S. Chandler<br>Task: L250 | 1.10 | READ FINAL AMENDED BRIEF IN OPPOSITION TO<br>MOTION FOR SANCTIONS. |
| 12/10/09 | S. Chandler<br>Task: L250 | .20 | REVIEW NOTICE FILING BY THE TRUSTEE (0.1);<br>REVIEW CORRESPONDENCE REGARDING SAME (0.1). |
| 12/10/09 | M.S. Grycner<br>Task: L390 | 3.00 | CONTINUE TO REVIEW AND ANALYZE WHITE AND CASE<br>DOCUMENTS FROM FTP SITE TO DETERMINE PRODUCTION<br>STATUS. |
| 12/11/09 | M.S. Grycner<br>Task: L390 | 2.00 | CONTINUE TO REVIEW AND ANALYZE DOCUMENTS FROM<br>FTP SITE TO DETERMINE PRODUCTION STATUS. |
| 12/11/09 | D. Gordon<br>Task: L240 | 5.50 | CONFERENCE WITH M. KAUFMAN REGARDING POINTS<br>TO BE RAISED IN MOTION TO STRIKE (1.5);<br>RESEARCH ISSUES RELATING THERETO (1.4); BEGIN<br>DRAFTING OF SAME (2.6). |
| 12/11/09 | M.S. Grycner<br>Task: L390 | 3.00 | CONTINUE TO REVIEW AND ANALYZE WHITE AND CASE<br>DOCUMENTS FROM FTP SITE TO DETERMINE PRODUCTION<br>STATUS. |
| 12/11/09 | S. Chandler<br>Task: L190 | .20 | CONFER WITH A.RUSSELL REGARDING PAYMENT OF<br>APPLIED DISCOVERY INVOICES AND MATTERS<br>RELATED THERETO. |
| 12/12/09 | D. Gordon<br>Task: L240 | 1.70 | RESEARCH ISSUES RELATING TO MOTION TO STRIKE<br>(1.1); CONTINUED DRAFTING OF SAME (0.6). |
| 12/13/09 | D. Gordon<br>Task: L240 | .30 | REVISE MOTION TO STRIKE (0.2); MESSAGE TO M.<br>KAUFMAN AND P. BENVENUTTI REGARDING SAME (0.1). |
| 12/14/09 | S. Chandler<br>Task: L390 | .70 | CORRESPONDENCE WITH J.GASOWSKI REGARDING<br>REVIEW OF DOCUMENTS  (0.1); REVIEW PORTION OF<br>SAME (0.6). |
| 12/14/09 | S. Chandler<br>Task: L250 | .30 | SKIM DRAFT MOTION TO STRIKE AND<br>CORRESPONDENCE RELATED THERETO. |
| 12/14/09 | D. Gordon<br>Task: L240 | 1.50 | CONFERENCE WITH M. KAUFMAN REGARDING MOTION<br>TO STRIKE (0.3); REVISIONS TO SAME (0.8);<br>CONFERENCE WITH M. KAUFMAN REGARDING STRATEGY<br>WITH RESPECT TO HEARING ON MOTION FOR<br>TERMINATING SANCTIONS (0.4). |

```
LEHMAN BROTHERS HOLDINGS INC.              February 24, 2010          PAGE    7
MATTER NUMBER: 30837.0001
INVOICE NO.: 694190
```

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/14/09 | M. Kaufman<br>Task:  L240 | 3.10 | CONFER REGARDING PLANS FOR RESPONSE TO KONTRABECKI FILING TOMORROW (0.8); REVIEW AND REVISE MOTION TO STRIKE ASPECTS OF ANTICIPATED REPLY (0.6); CONFER WITH CO-COUNSEL REGARDING STRATEGIES AND MOTION TO STRIKE AND START PREPARATION FOR FRIDAY HEARING (1.7). |
| 12/15/09 | M. Kaufman<br>Task:  L240 | 1.10 | PREPARATION FOR FRIDAY, DECEMBER 18 HEARING REGARDING TERMINATING SANCTIONS AGAINST LEHMAN. |
| 12/15/09 | S. Chandler<br>Task:  L390 | .20 | CONFER WITH J.GASOWSKI REGARDING REVIEW OF DOCUMENTS AND FOLLOW-UP CONFERENCE WITH S.BROOKS REGARDING SAME. |
| 12/15/09 | M.S. Grycner<br>Task:  L390 | 2.60 | COMPLETED THE REVIEW AND ANALYSIS OF WHITE AND CASE DOCUMENTS FROM FTP SITE. |
| 12/15/09 | D. Gordon<br>Task:  L240 | 1.20 | ASSEMBLE MATERIALS TO PREPARE M. KAUFMAN FOR HEARING ON MOTION FOR TERMINATING SANCTIONS (1.0); CONFERENCE WITH M. KAUFMAN REGARDING SAME (0.2). |
| 12/16/09 | D. Gordon<br>Task:  L240 | 9.20 | REVIEW AND ANALYSIS OF KONTRABECKI'S REPLY BRIEF IN SUPPORT OF MOTION FOR TERMINATING SANCTIONS (2.2); CONFERENCES WITH M. KAUFMAN REGARDING SAME (1.3); RESEARCH NUMEROUS ISSUES WITH RESPECT TO SAME (4.3); ASSIST IN DRAFTING AND REVISION OF MOTION TO STRIKE (1.4). |
| 12/16/09 | S. Chandler<br>Task:  L250 | .30 | REVIEW CORRESPONDENCE REGARDING KONTRABECKI FILINGS (0.2); CONFER WITH D.GORDON REGARDING SAME AND REGARDING REVIEW OF DOCUMENTS (0.1). |
| 12/16/09 | M. Kaufman<br>Task:  L240 | 8.20 | EXTENSIVE REVIEW OF KONTRABECKI REPLY BRIEF REGARDING TERMINATING SANCTIONS AGAINST LEHMAN (2.1); NUMEROUS CALLS REGARDING ANALYSIS WITH CO-COUNSEL (1.4); DISCUSS AND CONSIDER DRAFTS OF REVISED MOTION TO STRIKE (1.6); CONFER WITH P. BENVENUTTI AND L. PEARLMAN AND D. GORDON REGARDING SAME (0.6); FURTHER CONSIDERATION OF RESPONSES AND REVIEW OF EVIDENCE OFFERED BY KONTRABECKI AND DEFECTS IN HIS ARGUMENTS (2.5). |

LEHMAN BROTHERS HOLDINGS INC.                February 24, 2010          PAGE    8
MATTER NUMBER: 30837.0001
INVOICE NO.: 694190

| | | | |
|---|---|---|---|
| 12/17/09 | S. Chandler<br>Task: L440 | .30 | REVIEW CORRESPONDENCE REGARDING ARGUMENTS TO BE MADE AT UPCOMING HEARING ON TERMINATING SANCTIONS. |
| 12/17/09 | S. Chandler<br>Task: L250 | 1.40 | REVIEW REPLY BY KONTRABECKI AND AS FILED MOTION TO STRIKE. |
| 12/17/09 | M. Kaufman<br>Task: L240 | 10.40 | NUMEROUS DISCUSSIONS WITH CO-COUNSEL REGARDING TERMINATING SANCTIONS MOTION (2.6); CONFER REGARDING REPLY (0.7); WORK ON EXTENSIVE OUTLINE OF ARGUMENTS TO BE MADE AT TOMORROW'S HEARING (6.0); CONFER WITH B. OLSHAN REGARDING RESPONSE AND TACTICS FOR HEARING (1.1). |
| 12/17/09 | D. Gordon<br>Task: L240 | 3.50 | GATHER MATERIALS FOR USE IN PREPARING M. KAUFMAN AND P. BENVENUTTI FOR HEARING ON MOTION FOR TERMINATING SANCTIONS (1.2); REVIEW MOTION TO STRIKE REPLY BRIEF PRIOR TO FILING (0.2); CONFERENCE WITH M. KAUFMAN GOING OVER ALL ARGUMENTS AND ISSUES TO BE RAISED AT HEARING (2.1). |
| 12/18/09 | D. Gordon<br>Task: L240 | 2.00 | REVIEW KONTRABECKI'S OPPOSITION TO MOTION TO STRIKE REPLY (0.4); CONFERENCE WITH M. KAUFMAN REGARDING SAME (0.3); RESEARCH ISSUES WITH RESPECT TO SAME (0.4); CONFERENCE WITH M. KAUFMAN REGARDING HEARING PREPARATION (0.9). |
| 12/18/09 | S. Chandler<br>Task: L250 | .50 | REVIEW RESPONSE TO MOTION TO STRIKE. |
| 12/18/09 | M. Kaufman<br>Task: L240 | 9.30 | PREPARATION FOR HEARING (2.0); REVIEW OPPOSITION TO MOTION TO STRIKE FILED BY LEHMAN (0.7); CONFER WITH OLINER REGARDING KONTRABECKI APPROACH TO HIM (0.2); CONSIDER RESPONSE TO KONTRABECKI OPPOSITION TO MOTION TO STRIKE (0.9); WORK ON ASPECTS THEREOF (1.0); CONFER WITH CO-COUNSEL REGARDING PREP FOR HEARING ON TERMINATING SANCTIONS (0.6); ATTEND HEARING (2.9); CONFER WITH CO-COUNSEL AND SPECIAL COUNSEL AFTER HEARING (0.6); CONFER WITH B. OLSHAN REGARDING REPORT OF HEARING (0.4). |

LEHMAN BROTHERS HOLDINGS INC.              February 24, 2010          PAGE    9
MATTER NUMBER: 30837.0001
INVOICE NO.: 694190


| Date | Name | Hours | Description |
|---|---|---|---|
| 12/19/09 | M. Kaufman<br>Task: L240 | 3.90 | WORK ON STRATEGIES FOR FURTHER RESPONSE (0.6); CONFER WITH SPECIAL COUNSEL (1.4); REVIEW RELEVANT TRANSCRIPTS (0.5); WORK ON TACTICS (1.4). |
| 12/20/09 | M. Kaufman<br>Task: L240 | 3.40 | CONTINUED WORK TO CONSIDER STRATEGIES REGARDING TERMINATING SANCTIONS (1.1); CONFER WITH P. BENVENUTTI AND L. PEARLMAN (1.2); ANALYSIS OF APPROACHES (0.3); VARIOUS EMAILS RELATING TO SAME (0.3); EMAILS REGARDING STRATEGIC RESPONSE TO ANALYTICALLY ILL PREMISED ARGUMENTS ADVANCED BY KONTRABECKI (0.5). |
| 12/20/09 | S. Chandler<br>Task: L190 | .90 | REVIEW ORDINARY COURSE RETENTION MOTION AND ORDER (0.8); MESSAGE TO E.ELKO REGARDING SAME (0.1). |
| 12/20/09 | D. Gordon<br>Task: L240 | 1.10 | CONFERENCE WITH M. KAUFMAN AND S. CHANDLER REGARING HEARING ON MOTION FOR TERMINATING SANCTIONS (0.8); REVIEW TRANSCRIPT IN CONNECTION WITH SAME (0.2); MESSAGES WITH S. CHANDLER REGARDING SAME (0.1). |
| 12/20/09 | S. Chandler<br>Task: L250 | 1.90 | CONFER WITH M.KAUFMAN AND D.GORDON REGARDING HEARING ON TERMINATING SANCTIONS AND NEXT STEPS WITH RESPECT TO SAME (0.8); REVIEW TRANSCRIPT IN CONNECTION WITH SAME AND CONFER REGARDING SAME WITH D.GORDON AND M.KAUFMAN (1.1). |
| 12/21/09 | M. Kaufman<br>Task: L240 | 4.50 | CONFER WITH B. OLSHAN REGARDING LETTER STRATEGY AS FOLLOW UP TO TERMINATING SANCTION HEARINGS AND FURTHER REPORT OF FRIDAY HEARING (0.8); CONFER WITH P. BENVENUTTI REGARDING LETTER AND TACTICS (1.1); EMAIL TO SPECIAL COUNSEL AND P. BENVENUTTI REGARDING DEFECTS IN KONTRABECKI REPLY (1.4); DISCUSS CONTENTS OF LETTER AND LATER ANTICIPATED SUPPLEMENTAL OPPOSITION (0.8); CONFER WITH S. CHANDLER REGARDING COLLECTING HISTORIC INFORMATION (0.4). |

LEHMAN BROTHERS HOLDINGS INC.     February 24, 2010     PAGE 10
MATTER NUMBER: 30837.0001
INVOICE NO.: 694190

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/21/09 | S. Chandler<br>Task: L250 | 2.50 | CONFER WITH M.KAUFMAN REGARDING HEARING ON TERMINATING SANCTIONS AND NEXT STEPS (0.8); MESSAGE TO D.GORDON REGARDING SAME (0.2); REVIEW PORTION OF DEPOSITION TRANSCRIPT AND CERTAIN EXHIBITS TO SAME IN CONNECTION WITH POTENTIAL SUPPLEMENTAL BRIEF (1.3); CORRESPONDENCE WITH TEAM REGARDING SAME (0.2). |
| 12/22/09 | S. Chandler<br>Task: L250 | 1.40 | REVIEW DRAFT LETTER TO JUDGE MONTALLI AND CORRESPONDENCE REGARDING SAME (0.3); CONFER WITH M.GRYCNER REGARDING LOCATING DOCUMENTS PREVIOUSLY PRODUCED (0.3); CONFER WITH J.MURPHY REGARDING LOCATING CORRESPONDENCE RELATED TO CERTAIN PRODUCED DOCUMENTS (0.3); REVIEW AND FORWARD EXCERPT OF DEPOSITION TRANSCRIPT TO TEAM (0.5). |
| 12/22/09 | M. Kaufman<br>Task: L240 | 3.10 | FURTHER WORK ON LETTER AND RELATED STRATEGIES (1.5); CONFER WITH SPECIAL COUNSEL (0.5); DISCUSS EDITS TO LETTER (0.3); VARIOUS EMAILS REGARDING SAME(0.2); REVIEW REVISED LETTER (0.4); REVIEW DOCKET ENTRY FROM COURT IN RESPONSE (0.2). |
| 12/22/09 | M.S. Grycner<br>Task: L390 | 1.00 | RESEARCH ELECTRONIC DATABASE FOR INFORMATION RELATED TO PRODUCTION OF CERTAIN DOCUMENTS. |
| 12/22/09 | D. Gordon<br>Task: L240 | 3.70 | REVIEW OF DOCUMENT DATABASE IN CONNECTION WITH POTENTIAL SUPPLEMENTAL BRIEFING ON MOTION TO TERMINATE ADVERSARY PROCEEDING. |
| 12/23/09 | D. Gordon<br>Task: L240 | 1.10 | REVIEW OF DOCUMENT DATABASE IN CONNECTION WITH POTENTIAL SUPPLEMENTAL BRIEFING ON MOTION TO TERMINATE ADVERSARY PROCEEDING. |
| 12/23/09 | S. Chandler<br>Task: L250 | .30 | CORRESPONDENCE RELATED TO HEARING ON SANCTIONS MOTION. |
| 12/27/09 | S. Chandler<br>Task: L250 | .30 | E-MAIL MESSAGES TO TEAM REGARDING DOCUMENTS RELATED TO SANCTIONS MOTION. |
| 12/29/09 | S. Chandler<br>Task: L250 | .30 | CORRESPONDENCE REGARDING DOCUMENTS RELATED TO SANCTIONS FILINGS. |

LEHMAN BROTHERS HOLDINGS INC.                February 24, 2010          PAGE  11
MATTER NUMBER: 30837.0001
INVOICE NO.: 694190


L190  Oth Case Assessment, Deve. &  Admin
      S. Chandler                       1.10   355.00    $390.50

          TOTAL L190                    1.10             $390.50

L240  Dispositive Motions
      D. Gordon                        56.80   285.00 $16,188.00
      M. Kaufman                       69.70   600.00 $41,820.00

          TOTAL L240                  126.50          $58,008.00

L250  Other Written Motions and Submissions
      A.C. Redick                       1.80   285.00    $513.00
      S. Chandler                      19.00   355.00  $6,745.00

          TOTAL L250                   20.80           $7,258.00

L390  Other Discovery
      M.S. Grycner                     19.60   215.00  $4,214.00
      S. Chandler                       1.00   355.00    $355.00

          TOTAL L390                   20.60           $4,569.00

L440  Other Trial Preparation and Support
      S. Chandler                        .30   355.00    $106.50

          TOTAL L440                     .30             $106.50

Invoice: 694190 Date: 02/24/2010
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/09/2008 | 4003 | DAVID GORDON | 110H | 1.00 | 8.00 | 8.00 | OUT OF TOWN TRAVEL TAXI SERVICE FROM ALLEN | 25819625 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 8.00 | 8.00 | MACKIN'S OFFICE TO HOTEL IN SAN FRANCISCO. | |
| | | | | | | | Vendor=DAVID GORDON Balance= .00 Amount= 3706.13 | |
| 07/10/2008 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 2,335.30 | 2,335.30 | LITIGATION SUPPORT VENDORS - - PAYEE: IKON | 25876146 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 2,335.30 | 2,335.30 | OFFICE SOLUTIONS*** | |
| | | Voucher=1721664 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS*** Balance= .00 Amount= | |
| 07/31/2008 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 828.00 | 828.00 | LITIGATION SUPPORT VENDORS - - PAYEE: | 25807842 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 828.00 | 828.00 | LEXISNEXIS APPLIED DISCOVERY | |
| | | Voucher=1716198 Paid | | | | | Vendor=LEXISNEXIS APPLIED DISCOVERY Balance= .00 Amount= | |
| 08/31/2008 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 4,286.04 | 4,286.04 | LITIGATION SUPPORT VENDORS - - PAYEE: | 25807841 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 4,286.04 | 4,286.04 | LEXISNEXIS APPLIED DISCOVERY | |
| | | Voucher=1716197 Paid | | | | | Vendor=LEXISNEXIS APPLIED DISCOVERY Balance= .00 Amount= | |
| 09/12/2008 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 128.18 | 128.18 | LITIGATION SUPPORT VENDORS - - PAYEE: IKON | 25876147 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 128.18 | 128.18 | OFFICE SOLUTIONS*** | |
| | | Voucher=1721665 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS*** Balance= .00 Amount= | |
| 09/30/2008 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 402.00 | 402.00 | LITIGATION SUPPORT VENDORS - - PAYEE: | 25807840 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 402.00 | 402.00 | LEXISNEXIS APPLIED DISCOVERY | |
| | | Voucher=1716196 Paid | | | | | Vendor=LEXISNEXIS APPLIED DISCOVERY Balance= .00 Amount= | |
| 10/14/2008 | 4003 | DAVID GORDON | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 25515286 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.10 | 0.10 | | |
| 10/28/2008 | 4003 | DAVID GORDON | 115H | 1.00 | 180.00 | 180.00 | DEPOSITION TRANSCRIPTS - - PAYEE: PALMER | 25548237 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 180.00 | 180.00 | REPORTING SERVICES ESTIMATED COST FOR 10/20/08 | |
| | | Voucher=1689760 Paid | | | | | Vendor=PALMER REPORTING SERVICES Balance= .00 Amount= | |
| 10/31/2008 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 402.00 | 402.00 | LITIGATION SUPPORT VENDORS - - PAYEE: | 25807839 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 402.00 | 402.00 | LEXISNEXIS APPLIED DISCOVERY | |
| | | Voucher=1716195 Paid | | | | | Vendor=LEXISNEXIS APPLIED DISCOVERY Balance= .00 Amount= | |
| 11/19/2008 | 4003 | DAVID GORDON | 115H | 1.00 | -1.31 | -1.31 | PALMER REPORTING SERVICE | 25591717 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | -1.31 | -1.31 | | |
| 11/30/2008 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 920.00 | 920.00 | LITIGATION SUPPORT VENDORS - - PAYEE: | 25807838 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 920.00 | 920.00 | LEXISNEXIS APPLIED DISCOVERY | |
| | | Voucher=1716194 Paid | | | | | Vendor=LEXISNEXIS APPLIED DISCOVERY Balance= .00 Amount= | |
| 12/10/2008 | 0999 | MLA MLA | 107S | 1.00 | 68.03 | 68.03 | DELIVERY SERVICE/MESSENGER | 25679077 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 68.03 | 68.03 | RCVD:CMS CAMERON MCKENNA DARIUSZ/PAWEL | |
| 12/31/2008 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 722.23 | 722.23 | LITIGATION SUPPORT VENDORS - - PAYEE: | 25807837 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 722.23 | 722.23 | LEXISNEXIS APPLIED DISCOVERY | |
| | | Voucher=1716193 Paid | | | | | Vendor=LEXISNEXIS APPLIED DISCOVERY Balance= .00 Amount= | |
| 01/01/2009 | 4003 | DAVID GORDON | 411S | 5.00 | 18.75 | 93.76 | PACER SEARCHES | 25789722 |
| 02/24/2010 | | Invoice=694190 | | 5.00 | 18.75 | 93.76 | | |
| 01/14/2009 | 5112 | LATANDRA D. WILLIAMS | 105H | 1.00 | 20.60 | 20.60 | LONG DISTANCE TELEPHONE - - PAYEE: | 25687184 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 20.60 | 20.60 | T-MOBILE-303378803 T-MOBILE CHARGES | |
| | | Voucher=1704076 Paid | | | | | Vendor=T-MOBILE-303378803 Balance= .00 Amount= 4409.32 | |
| 01/16/2009 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 339.16 | 339.16 | LITIGATION SUPPORT VENDORS - - PAYEE: IKON | 25876184 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 339.16 | 339.16 | OFFICE SOLUTIONS*** | |
| | | Voucher=1721689 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS*** Balance= .00 Amount= | |
| 01/22/2009 | 0999 | MLA MLA | 105H | 1.00 | 12.37 | 12.37 | LONG DISTANCE TELEPHONE - - PAYEE: PREMIERE | 25788093 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 12.37 | 12.37 | GLOBAL SERVICES | |
| | | Voucher=1714242 Paid | | | | | Vendor=PREMIERE GLOBAL SERVICES Balance= .00 Amount= | |
| 01/30/2009 | 0999 | MLA MLA | 107S | 1.00 | 20.44 | 20.44 | DELIVERY SERVICE/MESSENGER | 25725246 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 20.44 | 20.44 | RCVD:LEXISNEXIS APPLIED DISCOVERY/DATA RECEIVING | |
| 01/30/2009 | 0034 | MARK S. KAUFMAN | 115H | 1.00 | 643.00 | 643.00 | DEPOSITION TRANSCRIPTS - - PAYEE: | 25833741 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 643.00 | 643.00 | ATKINSON-BAKER, INC. | |
| | | Voucher=1718080 Paid | | | | | Vendor=ATKINSON-BAKER, INC. Balance= .00 Amount= 643.00 | |
| 01/30/2009 | 0034 | MARK S. KAUFMAN | 115H | 1.00 | 633.50 | 633.50 | DEPOSITION TRANSCRIPTS - - PAYEE: | 25849835 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 633.50 | 633.50 | ATKINSON-BAKER, INC. | |
| | | Voucher=1719764 Paid | | | | | Vendor=ATKINSON-BAKER, INC. Balance= .00 Amount= 633.50 | |
| 01/30/2009 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 309.96 | 309.96 | LITIGATION SUPPORT VENDORS - - PAYEE: MERRILL | 25853166 |

Billed Recap Of Cost Detail - Invoice: 694190 Date: 02/24/2010

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/24/2010 | | Invoice-694190 | | 1.00 | 309.96 | 309.96 | COMMUNICATIONS LLC | |
| | | Voucher=1720142 Paid | | | | | Vendor=MERRILL COMMUNICATIONS LLC  Balance= .00  Amount= | |
| 01/30/2009 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 173.32 | 173.32 | LITIGATION SUPPORT VENDORS - - PAYEE: IKON | 25876145 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 173.32 | 173.32 | OFFICE SOLUTIONS*** | |
| | | Voucher=1721663 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS***  Balance= .00  Amount= | |
| 01/31/2009 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 590.35 | 590.35 | LITIGATION SUPPORT VENDORS - - PAYEE: | 25807661 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 590.35 | 590.35 | LEXISNEXIS APPLIED DISCOVERY | |
| | | Voucher=1716192 Paid | | | | | Vendor=LEXISNEXIS APPLIED DISCOVERY  Balance= .00  Amount= | |
| 02/01/2009 | 0748 | SHARON L. BROOKS | 411S | 5.00 | 15.54 | 77.68 | PACER SEARCHES | 25789723 |
| 02/24/2010 | | Invoice=694190 | | 5.00 | 15.54 | 77.68 | | |
| 02/03/2009 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 87.27 | 87.27 | LITIGATION SUPPORT VENDORS - - PAYEE: IKON | 25876183 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 87.27 | 87.27 | OFFICE SOLUTIONS*** | |
| | | Voucher=1721688 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS***  Balance= .00  Amount= 87.27 | |
| 02/12/2009 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 1,019.11 | 1,019.11 | LITIGATION SUPPORT VENDORS - - PAYEE: IKON | 25876182 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 1,019.11 | 1,019.11 | OFFICE SOLUTIONS*** | |
| | | Voucher=1721687 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS***  Balance= .00  Amount= | |
| 02/19/2009 | 0034 | MARK S. KAUFMAN | 101S | 64.00 | 0.10 | 6.40 | COPY CHARGES | 25712153 |
| 02/24/2010 | | Invoice=694190 | | 64.00 | 0.10 | 6.40 | | |
| 02/19/2009 | 0681 | SUMMER CHANDLER | 101S | 8.00 | 0.10 | 0.80 | COPY CHARGES | 25712154 |
| 02/24/2010 | | Invoice=694190 | | 8.00 | 0.10 | 0.80 | | |
| 02/23/2009 | 0999 | MLA MLA | 105S | 1.00 | 4.35 | 4.35 | LONG DISTANCE TELEPHONE 13:30 1(415)391-5400 | 25763291 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 4.35 | 4.35 | 74120 | |
| 02/24/2009 | 0681 | SUMMER CHANDLER | 101S | 10.00 | 0.10 | 1.00 | COPY CHARGES | 25723096 |
| 02/24/2010 | | Invoice=694190 | | 10.00 | 0.10 | 1.00 | | |
| 02/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.25 | 1.25 | LONG DISTANCE TELEPHONE 16:37 1(859)621-6864 | 25779478 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 1.25 | 1.25 | 74120 | |
| 02/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.65 | 3.65 | LONG DISTANCE TELEPHONE 17:00 1(828)295-0164 | 25779479 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 3.65 | 3.65 | 74120 | |
| 02/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 17:38 1(859)621-6864 | 25779480 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.25 | 0.25 | 74120 | |
| 02/25/2009 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 62.40 | 62.40 | LITIGATION SUPPORT VENDORS - - PAYEE: IKON | 25940099 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 62.40 | 62.40 | OFFICE SOLUTIONS*** | |
| | | Voucher=1728325 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS***  Balance= .00  Amount= 62.40 | |
| 02/26/2009 | 0999 | MLA MLA | 124S | 3.00 | 3.00 | 9.00 | OTHER  INVOICE DATE 02/26/09  CD'S | 25757602 |
| 02/24/2010 | | Invoice=694190 | | 3.00 | 3.00 | 9.00 | | |
| 02/27/2009 | 0034 | MARK S. KAUFMAN | 124H | 1.00 | 115.00 | 115.00 | OTHER | 25794014 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 115.00 | 115.00 | MANDATORY CONFERENCE CALL WITH JUDGE MONTALI (IN | |
| | | Voucher=1714498 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 115.00 | |
| 02/28/2009 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 3,142.47 | 3,142.47 | LITIGATION SUPPORT VENDORS - - PAYEE: | 25807598 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 3,142.47 | 3,142.47 | LEXISNEXIS APPLIED DISCOVERY | |
| | | Voucher=1716191 Paid | | | | | Vendor=LEXISNEXIS APPLIED DISCOVERY  Balance= .00  Amount= | |
| 03/09/2009 | 4003 | DAVID GORDON | 101S | 14.00 | 0.10 | 1.40 | COPY CHARGES | 26043023 |
| 02/24/2010 | | Invoice=694190 | | 14.00 | 0.10 | 1.40 | | |
| 03/13/2009 | 0999 | MLA MLA | 107S | 1.00 | 85.84 | 85.84 | DELIVERY SERVICE/MESSENGER RCVD:JONES DAY/PETER | 25782666 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 85.84 | 85.84 | J. BENVENUTTI/PETER J. C TRACKING#:979567115144 | |
| 03/13/2009 | 4003 | DAVID GORDON | 107S | 1.00 | 74.44 | 74.44 | DELIVERY SERVICE/MESSENGER RCVD:TROUTMAN | 25782667 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 74.44 | 74.44 | SANDERS LLP/STEPHEN G. RINEHART ESQ | |
| 03/18/2009 | 0999 | MLA MLA | 105H | 1.00 | 17.61 | 17.61 | LONG DISTANCE TELEPHONE - - PAYEE: PREMIERE | 25805574 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 17.61 | 17.61 | GLOBAL SERVICES | |
| | | Voucher=1715943 Paid | | | | | Vendor=PREMIERE GLOBAL SERVICES  Balance= .00  Amount= | |
| 03/28/2009 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 1,407.28 | 1,407.28 | LITIGATION SUPPORT VENDORS - - PAYEE: IKON | 25876181 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 1,407.28 | 1,407.28 | OFFICE SOLUTIONS*** | |
| | | Voucher=1721686 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS***  Balance= .00  Amount= | |
| 03/30/2009 | 0999 | MLA MLA | 107S | 1.00 | 129.59 | 129.59 | DELIVERY SERVICE/MESSENGER RCVD:JONES DAY/PETER | 25808580 |

Billed Recap Of Cost Detail - Invoice: 694190 Date: 02/24/2010
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/24/2010 | | Invoice=694190 | | 1.00 | 129.59 | 129.59 | J. BENVENUTTI, ESQ. TRACKING#:979567115692 | |
| | | | | | | | | |
| 03/30/2009 | 0999 | MLA MLA | 107S | 1.00 | 108.00 | 108.00 | DELIVERY SERVICE/MESSENGER RCVD:JONES DAY/PETER | 25808581 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 108.00 | 108.00 | J. BENVENUTTI, ESQ. TRACKING#:979567115707 | |
| | | | | | | | | |
| 03/30/2009 | 0999 | MLA MLA | 107S | 1.00 | 108.00 | 108.00 | DELIVERY SERVICE/MESSENGER RCVD:JONES DAY/PETER | 25808582 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 108.00 | 108.00 | J. BENVENUTTI, ESQ. TRACKING#:979567115718 | |
| | | | | | | | | |
| 03/31/2009 | 0087 | WILLIAM F. TIMMONS | 118H | 1.00 | 810.75 | 810.75 | LITIGATION SUPPORT VENDORS - - PAYEE: | 25879848 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 810.75 | 810.75 | LEXISNEXIS APPLIED DISCOVERY | |
| | | Voucher=1722411 Paid | | | | | Vendor=LEXISNEXIS APPLIED DISCOVERY  Balance= .00  Amount= | |
| | | | | | | | | |
| 04/01/2009 | 4003 | DAVID GORDON | 101S | 1952.00 | 0.10 | 195.20 | COPY CHARGES | 25787667 |
| 02/24/2010 | | Invoice=694190 | | 1952.00 | 0.10 | 195.20 | | |
| | | | | | | | | |
| 04/01/2009 | 4003 | DAVID GORDON | 411S | 5.00 | 10.91 | 54.56 | PACER SEARCHES | 25929805 |
| 02/24/2010 | | Invoice=694190 | | 5.00 | 10.91 | 54.56 | | |
| | | | | | | | | |
| 04/02/2009 | 0999 | MLA MLA | 107S | 1.00 | 115.14 | 115.14 | DELIVERY SERVICE/MESSENGER | 25819175 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 115.14 | 115.14 | RCVD:JONES DAY/PETER J. BENVENUTTI, ESQ | |
| | | | | | | | | |
| 05/31/2009 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 2,371.17 | 2,371.17 | LITIGATION SUPPORT VENDORS - - PAYEE: | 26057095 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 2,371.17 | 2,371.17 | LEXISNEXIS APPLIED DISCOVERY | |
| | | Voucher=1740155 Paid | | | | | Vendor=LEXISNEXIS APPLIED DISCOVERY  Balance= .00  Amount= | |
| | | | | | | | | |
| 07/01/2009 | 4003 | DAVID GORDON | 411S | 5.00 | 4.18 | 20.88 | PACER SEARCHES | 26239712 |
| 02/24/2010 | | Invoice=694190 | | 5.00 | 4.18 | 20.88 | | |
| | | | | | | | | |
| 08/01/2009 | 4003 | DAVID GORDON | 411S | 9.00 | 1.01 | 9.12 | PACER SEARCHES | 26239713 |
| 02/24/2010 | | Invoice=694190 | | 9.00 | 1.01 | 9.12 | | |
| | | | | | | | | |
| 09/01/2009 | 0748 | SHARON L. BROOKS | 411S | 12.00 | 2.39 | 28.72 | PACER SEARCHES | 26239714 |
| 02/24/2010 | | Invoice=694190 | | 12.00 | 2.39 | 28.72 | | |
| | | | | | | | | |
| 09/15/2009 | 0999 | MLA MLA | 105H | 1.00 | 25.03 | 25.03 | LONG DISTANCE TELEPHONE - - PAYEE: PREMIERE | 26151298 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 25.03 | 25.03 | GLOBAL SERVICES | |
| | | Voucher=1748431 Paid | | | | | Vendor=PREMIERE GLOBAL SERVICES  Balance= .00  Amount= | |
| | | | | | | | | |
| 09/21/2009 | 0999 | MLA MLA | 107S | 1.00 | 15.99 | 15.99 | DELIVERY SERVICE/MESSENGER | 26116929 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 15.99 | 15.99 | RCVD:LEHMAN BRO. HOLDINGS CLAIMS PR/EPIQ | |
| | | | | | | | | |
| 09/22/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 18:09 1(307)733-7211 | 26117768 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.35 | 0.35 | 74120 | |
| | | | | | | | | |
| 09/22/2009 | 0681 | SUMMER CHANDLER | 105H | 1.00 | 26.59 | 26.59 | LONG DISTANCE TELEPHONE - - PAYEE: PREMIERE | 26191376 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 26.59 | 26.59 | GLOBAL SERVICES | |
| | | Voucher=1751797 Paid | | | | | Vendor=PREMIERE GLOBAL SERVICES  Balance= .00  Amount= | |
| | | | | | | | | |
| 09/29/2009 | 0999 | MLA MLA | 107S | 1.00 | 20.06 | 20.06 | DELIVERY SERVICE/MESSENGER | 26128708 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 20.06 | 20.06 | RCVD:JONES DAY/PETER BENVENUTTI, ESQ. | |
| | | | | | | | | |
| 09/29/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.65 | 1.65 | LONG DISTANCE TELEPHONE 15:58 1(415)875-5753 | 26131459 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 1.65 | 1.65 | 74117 | |
| | | | | | | | | |
| 09/30/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:31 1(212)728-8126 | 26131471 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.35 | 0.35 | 74117 | |
| | | | | | | | | |
| 09/30/2009 | 0034 | MARK S. KAUFMAN | 124Z | 1.00 | 462.00 | 462.00 | OTHER - - PAYEE: LEXISNEXIS APPLIED DISCOVERY | 26217922 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 462.00 | 462.00 | MONTHLY DATABASE RETENTION - SEPT2009 | |
| | | Voucher=1753560 Paid | | | | | Vendor=LEXISNEXIS APPLIED DISCOVERY  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/01/2009 | 4003 | DAVID GORDON | 411S | 6.00 | 6.29 | 37.76 | PACER SEARCHES | 26239715 |
| 02/24/2010 | | Invoice=694190 | | 6.00 | 6.29 | 37.76 | | |
| | | | | | | | | |
| 10/31/2009 | 0034 | MARK S. KAUFMAN | 124Z | 1.00 | 462.00 | 462.00 | OTHER - - PAYEE: LEXISNEXIS APPLIED DISCOVERY | 26217923 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 462.00 | 462.00 | MONTHLY DATABASE RETENTION | |
| | | Voucher=1753561 Paid | | | | | Vendor=LEXISNEXIS APPLIED DISCOVERY  Balance= .00  Amount= | |
| | | | | | | | | |
| 11/01/2009 | 4003 | DAVID GORDON | 411S | 14.00 | 4.50 | 63.04 | PACER SEARCHES | 26239716 |
| 02/24/2010 | | Invoice=694190 | | 14.00 | 4.50 | 63.04 | | |
| | | | | | | | | |
| 12/01/2009 | 0034 | MARK S. KAUFMAN | 110H | 1.00 | 436.84 | 436.84 | OUT OF TOWN TRAVEL | 26200151 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 436.84 | 436.84 | HOTEL | |
| | | Voucher=1752413 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 792.27 | |
| | | | | | | | | |
| 12/01/2009 | 0034 | MARK S. KAUFMAN | 124H | 1.00 | 11.00 | 11.00 | OTHER | 26200152 |

Billed Recap Of Cost Detail - [Invoice: 694190 Date: 02/24/2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/24/2010 | | Invoice=694190 | | 1.00 | 11.00 | 11.00 | MISC. TIPS AT HOTEL | |
| | | Voucher=1752413 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 792.27 | |
| 12/01/2009 | 0034 | MARK S. KAUFMAN | 109H | 1.00 | 135.00 | 135.00 | LOCAL TRAVEL | 26200154 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 135.00 | 135.00 | TAXI FROM/TO AIRPORT AND AROUND SAN FRANCISCO | |
| | | Voucher=1752413 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 792.27 | |
| 12/01/2009 | 0034 | MARK S. KAUFMAN | 109H | 1.00 | 72.00 | 72.00 | LOCAL TRAVEL | 26200155 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 72.00 | 72.00 | PARKING AT ATLANTA AIRPORT | |
| | | Voucher=1752413 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 792.27 | |
| 12/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 18:43 1-415-875-5826 | 26216731 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.72 | 0.72 | 74120 | |
| 12/01/2009 | 4003 | DAVID GORDON | 411S | 9.00 | 3.88 | 34.96 | PACER SEARCHES | 26239717 |
| 02/24/2010 | | Invoice=694190 | | 9.00 | 3.88 | 34.96 | | |
| 12/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.45 | 1.45 | LONG DISTANCE TELEPHONE 13:13 1-212-901-7337 | 26199343 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 1.45 | 1.45 | 74117 | |
| 12/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 17:35 1-415-875-5826 | 26199485 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.36 | 0.36 | 74117 | |
| 12/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 18:27 1-415-875-5826 | 26199505 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.72 | 0.72 | 74117 | |
| 12/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 13:22 1-415-875-5826 | 26218006 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 12/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 18.17 | 18.17 | LONG DISTANCE TELEPHONE 15:09 1-415-875-5826 | 26218015 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 18.17 | 18.17 | 74120 | |
| 12/02/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 208.21 | 208.21 | WESTLAW RESEARCH | 26228104 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 208.21 | 208.21 | | |
| 12/02/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 45.45 | 45.45 | WESTLAW RESEARCH | 26228105 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 45.45 | 45.45 | | |
| 12/03/2009 | 0681 | SUMMER CHANDLER | 101S | 37.00 | 0.10 | 3.70 | COPY CHARGES | 26199803 |
| 02/24/2010 | | Invoice=694190 | | 37.00 | 0.10 | 3.70 | | |
| 12/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.45 | 1.45 | LONG DISTANCE TELEPHONE 14:09 1-415-875-5753 | 26211218 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 1.45 | 1.45 | 74117 | |
| 12/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.27 | 3.27 | LONG DISTANCE TELEPHONE 16:03 1-626-533-2300 | 26211266 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 3.27 | 3.27 | 74117 | |
| 12/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.99 | 3.99 | LONG DISTANCE TELEPHONE 15:39 1-415-875-5826 | 26218048 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 3.99 | 3.99 | 74120 | |
| 12/03/2009 | 0999 | MLA MLA | 107S | 1.00 | 25.22 | 25.22 | DELIVERY SERVICE/MESSENGER | 26227845 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 25.22 | 25.22 | RCVD:EPIQ BANKRUPTCY SOLUTIONS, LLC/LEHMAN BRO. | |
| 12/03/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 25.00 | 25.00 | WESTLAW RESEARCH | 26228190 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 25.00 | 25.00 | | |
| 12/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 11:57 1-415-875-5826 | 26211380 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.36 | 0.36 | 74117 | |
| 12/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:02 1-415-626-3939 | 26211428 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.36 | 0.36 | 74117 | |
| 12/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 14:36 1-415-875-5753 | 26211448 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.72 | 0.72 | 74117 | |
| 12/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 15:16 1-415-626-3939 | 26211458 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.36 | 0.36 | 74117 | |
| 12/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.54 | 2.54 | LONG DISTANCE TELEPHONE 15:19 1-415-875-5753 | 26211464 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 2.54 | 2.54 | 74117 | |
| 12/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.18 | 2.18 | LONG DISTANCE TELEPHONE 17:03 1-415-875-5753 | 26211492 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 2.18 | 2.18 | 74117 | |
| 12/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 17:09 1-415-298-5827 | 26211495 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.36 | 0.36 | 74117 | |

Billed Recap Of Cost Detail - Invoice: 694190 Date: 02/24/2010
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:12 1-415-875-5826 | 26219204 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 12/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 11.99 | 11.99 | LONG DISTANCE TELEPHONE 14:17 1-415-875-5826 | 26219206 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 11.99 | 11.99 | 74120 | |
| 12/04/2009 | 0999 | MLA MLA | 107S | 1.00 | 16.57 | 16.57 | DELIVERY SERVICE/MESSENGER | 26227846 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 16.57 | 16.57 | RCVD:MCKENNA LONG & ALDRIDGE/GARY W. MARSH, ESQ. | |
| 12/05/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 144.20 | 144.20 | WESTLAW RESEARCH | 26228247 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 144.20 | 144.20 | | |
| 12/06/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 12.50 | 12.50 | WESTLAW RESEARCH | 26228248 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 12.50 | 12.50 | | |
| 12/07/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 11:54 1-415-875-5826 | 26228570 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 12/07/2009 | 0999 | MLA MLA | 105S | 1.00 | 7.99 | 7.99 | LONG DISTANCE TELEPHONE 12:07 1-415-875-5826 | 26228571 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 7.99 | 7.99 | 74120 | |
| 12/07/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.63 | 3.63 | LONG DISTANCE TELEPHONE 15:53 1-415-875-5826 | 26228606 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 3.63 | 3.63 | 74120 | |
| 12/08/2009 | 0999 | MLA MLA | 124S | 16.00 | 3.00 | 48.00 | OTHER  - INVOICE DATE 12/08/09   IT DEPARTMENT | 26208931 |
| 02/24/2010 | | Invoice=694190 | | 16.00 | 3.00 | 48.00 | CD/DVD L | |
| 12/08/2009 | 0999 | MLA MLA | 124S | 16.00 | 3.00 | 48.00 | OTHER  - INVOICE DATE 12/08/09   IT DEPARTMENT | 26208932 |
| 02/24/2010 | | Invoice=694190 | | 16.00 | 3.00 | 48.00 | CD/DVD L | |
| 12/08/2009 | 0999 | MLA MLA | 124S | 6.00 | 3.00 | 18.00 | OTHER  - INVOICE DATE 12/08/09   IT DEPARTMENT | 26208933 |
| 02/24/2010 | | Invoice=694190 | | 6.00 | 3.00 | 18.00 | CD/DVD L | |
| 12/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 11.26 | 11.26 | LONG DISTANCE TELEPHONE 10:53 1-415-875-5826 | 26231151 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 11.26 | 11.26 | 74120 | |
| 12/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.09 | 1.09 | LONG DISTANCE TELEPHONE 15:11 1-415-875-5826 | 26231191 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 1.09 | 1.09 | 74120 | |
| 12/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 15:16 1-415-875-5826 | 26231192 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.72 | 0.72 | 74120 | |
| 12/11/2009 | 0034 | MARK S. KAUFMAN | 110H | 1.00 | 1,594.20 | 1,594.20 | OUT OF TOWN TRAVEL - - PAYEE: AMERICAN EXPRESS | 26213505 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 1,594.20 | 1,594.20 | COMPANY**** AMERICAN EXPRESS INV #112809PTREE | |
| | | Voucher=1753512 Paid | | | | | Vendor=AMERICAN EXPRESS COMPANY**** Balance=.00 Amount= | |
| 12/11/2009 | 0034 | MARK S. KAUFMAN | 110H | 1.00 | 451.60 | 451.60 | OUT OF TOWN TRAVEL - - PAYEE: AMERICAN EXPRESS | 26213506 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 451.60 | 451.60 | COMPANY**** AMERICAN EXPRESS INV #112809PTREE | |
| | | Voucher=1753512 Paid | | | | | Vendor=AMERICAN EXPRESS COMPANY**** Balance=.00 Amount= | |
| 12/11/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 142.50 | 142.50 | WESTLAW RESEARCH | 26228448 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 142.50 | 142.50 | | |
| 12/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 11:17 1-415-875-5826 | 26232969 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 12/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 9.45 | 9.45 | LONG DISTANCE TELEPHONE 12:02 1-415-875-5826 | 26232976 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 9.45 | 9.45 | 74120 | |
| 12/12/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 70.00 | 70.00 | WESTLAW RESEARCH | 26228460 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 70.00 | 70.00 | | |
| 12/14/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:02 1-415-875-5826 | 26235808 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 12/14/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.09 | 1.09 | LONG DISTANCE TELEPHONE 14:28 1-415-875-5826 | 26235612 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 1.09 | 1.09 | 74120 | |
| 12/15/2009 | 0681 | SUMMER CHANDLER | 101S | 22.00 | 0.10 | 2.20 | COPY CHARGES | 26221398 |
| 02/24/2010 | | Invoice=694190 | | 22.00 | 0.10 | 2.20 | | |
| 12/15/2009 | 4003 | DAVID GORDON | 101S | 23.00 | 0.10 | 2.30 | COPY CHARGES | 26221399 |
| 02/24/2010 | | Invoice=694190 | | 23.00 | 0.10 | 2.30 | | |
| 12/16/2009 | 0034 | MARK S. KAUFMAN | 101S | 7.00 | 0.10 | 0.70 | COPY CHARGES | 26227203 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 02/24/2010 | | Invoice=694190 | | 7.00 | 0.10 | 0.70 | | |
| 12/16/2009 | 4003 | DAVID GORDON | 101S | 15.00 | 0.10 | 1.50 | COPY CHARGES | 26227204 |
| 02/24/2010 | | Invoice=694190 | | 15.00 | 0.10 | 1.50 | | |
| 12/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.81 | 1.81 | LONG DISTANCE TELEPHONE 17:10 1-510-435-5945 | 26229981 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 1.81 | 1.81 | 74117 | |
| 12/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 19:00 1-415-875-5753 | 26230045 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.72 | 0.72 | 74117 | |
| 12/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.81 | 1.81 | LONG DISTANCE TELEPHONE 15:00 1-415-875-5826 | 26236452 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 1.81 | 1.81 | 74120 | |
| 12/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 16:12 1-415-875-5826 | 26236456 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.72 | 0.72 | 74120 | |
| 12/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 16:40 1-415-875-5826 | 26236459 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 12/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 16:41 1-510-435-5945 | 26236460 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.72 | 0.72 | 74120 | |
| 12/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 17:17 1-212-526-0461 | 26236465 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 12/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 17:18 1-646-285-9795 | 26236466 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 12/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 17:22 1-646-285-9795 | 26236467 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.72 | 0.72 | 74120 | |
| 12/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.09 | 1.09 | LONG DISTANCE TELEPHONE 20:11 1-510-435-5945 | 26236475 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 1.09 | 1.09 | 74120 | |
| 12/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 28.71 | 28.71 | LONG DISTANCE TELEPHONE 10:31 1-415-273-3038 | 26231835 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 28.71 | 28.71 | 73865 | |
| 12/18/2009 | 0034 | MARK S. KAUFMAN | 101S | 4.00 | 0.10 | 0.40 | COPY CHARGES | 26232207 |
| 02/24/2010 | | Invoice=694190 | | 4.00 | 0.10 | 0.40 | | |
| 12/18/2009 | 0034 | MARK S. KAUFMAN | 110Z | 1.00 | 257.00 | 257.00 | OUT OF TOWN TRAVEL | 26252079 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 257.00 | 257.00 | | |
| | | Voucher=1757901 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 513.00 | |
| 12/18/2009 | 0034 | MARK S. KAUFMAN | 109Z | 1.00 | 103.00 | 103.00 | LOCAL TRAVEL | 26252081 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 103.00 | 103.00 | | |
| | | Voucher=1757901 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 513.00 | |
| 12/18/2009 | 0034 | MARK S. KAUFMAN | 109Z | 1.00 | 29.00 | 29.00 | LOCAL TRAVEL | 26252082 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 29.00 | 29.00 | | |
| | | Voucher=1757901 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 513.00 | |
| 12/18/2009 | 0034 | MARK S. KAUFMAN | 111Z | 1.00 | 52.00 | 52.00 | MEALS | 26252083 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 20.00 | 20.00 | | |
| | | Voucher=1757901 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 513.00 | |
| 12/22/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 12:44 1-212-901-7337 | 26244065 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 0.36 | 0.36 | 45423 | |
| 12/28/2009 | 3354 | FRAN L. RUSSELL | 101S | 19.00 | 0.10 | 1.90 | COPY CHARGES | 26238256 |
| 02/24/2010 | | Invoice=694190 | | 19.00 | 0.10 | 1.90 | | |
| 12/28/2009 | 0034 | MARK S. KAUFMAN | 109Z | 1.00 | 72.00 | 72.00 | LOCAL TRAVEL | 26252080 |
| 02/24/2010 | | Invoice=694190 | | 1.00 | 72.00 | 72.00 | | |
| | | Voucher=1757901 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 513.00 | |
| | | BILLED TOTALS:    WORK: | | | | 28,486.90 | 135 records | |
| | | BILLED TOTALS:    BILL: | | | | 28,454.90 | | |
| | | GRAND TOTAL:    WORK: | | | | 28,486.90 | 135 records | |
| | | GRAND TOTAL:    BILL: | | | | 28,454.90 | | |

## Supplemental Information Sheet

**Expenses for Kontrabecki (30837.0001)**
**Timekeeper: M. Kaufman**

| Date | Amount | Expense | Description | Supporting Documentation |
|---|---|---|---|---|
| 12/01/09 | $436.84 | OUT OF TOWN TRAVEL Invoice No. 694190 Voucher 1752413 | Meeting with P. Benvenutti in San Francisco regarding Kontrabecki sanctions motion   Two night stay at hotel $189/night (excluding taxes and other charges) | Attached |
| 12/01/09 | $11.00 | OTHER Invoice No. 694190 | Meeting with P. Benvenutti in San Francisco regarding Kontrabecki sanctions motion   Tips at hotel | None |
| 12/01/09 | $135.00 | LOCAL TRAVEL Invoice No. 694190 | Meeting with P. Benvenutti in San Francisco regarding Kontrabecki sanctions motion   Taxi from/to airport and around San Francisco | Attached |
| 12/01/09 | $72.00 | LOCAL TRAVEL Invoice No. 694190 | Meeting with P. Benvenutti in San Francisco regarding Kontrabecki sanctions motion   Parking at Atlanta airport | Attached |
| 12/11/09 | $1,594.20 | OUT OF TOWN TRAVEL Invoice No. 694190 Payee: American Express Company; American Express Inv #112809Ptree | Meeting with P. Benvenutti in San Francisco regarding Kontrabecki sanctions motion   Coach airfare: $1,554.20 Ticketing fee: $40.00 Delta Flight 1761 from Atlanta to Portland   Delta Flight 68 from San Francisco to Atlanta | Attached |
| 12/11/09 | $451.60 | OUT OF TOWN TRAVEL Invoice No. 694190 Payee: American Express Company; American Express | Meeting with P. Benvenutti in San Francisco regarding Kontrabecki sanctions motion   Coach airfare: $411.60 Ticketing fee: $40.00 | Attached |

1

| Date | Amount | Expense | Description | Supporting Documentation |
|---|---|---|---|---|
| | | Inv #112809Ptree | United Flight 5836 from Portland to San Francisco | |
| 12/18/09 | $257.00 | OUT OF TOWN TRAVEL Invoice No. 694190 | Hearing in San Francisco regarding termination of adversary proceeding   One night stay at hotel $179/night (excluding taxes and other charges) | Attached |
| 12/18/09 | $103.00 | LOCAL TRAVEL Invoice No. 694190 | Hearing in San Francisco regarding termination of adversary proceeding   Taxi to and from San Francisco airport | Attached |
| 12/18/09 | $29.00 | LOCAL TRAVEL Invoice No. 694190 | Hearing in San Francisco regarding termination of adversary proceeding   Taxis in San Francisco | Attached |
| 12/18/09 | $72.00 | LOCAL TRAVEL Invoice No. 694190 | Hearing in San Francisco regarding termination of adversary proceeding   Taxi to and from Atlanta airport | None |

2

# OMNI ✤ HOTELS

KAUFMAN, MARK
JONES DAY

**Room Number:** 1425
**Daily Rate:** 189.00
**Room Type:** KN
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|--|-----------|----------|---------|
| 11/29/09 | 12/01/09 | XXXXXXXXXXX1050 | | JONDRP | ESP | 17100533573 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 11/29/09 | 1425 | CLASSIC VISA CARD | CLASSIC VISA CARD | ($636.84) |
| 11/29/09 | 1425 | ROOM CHARGE | #1425 KAUFMAN, MARK | $189.00 |
| 11/29/09 | 1425 | ROOM TAX | ROOM TAX | $26.46 |
| 11/29/09 | 1425 | TOURISM TAX | TOURISM TAX | $0.12 |
| 11/29/09 | 1425 | TOURISM DISTRICT ASSESSMENT | TOURISM DISTRICT ASSESSMENT | $2.84 |
| 11/30/09 | 1425 | REFRESHMENT CENTER | 1425/151882/14:38/REFRESHMENT CENTER | $4.49 |
| 11/30/09 | 1425 | BOB'S LOUNGE | 1425/2218/22:54/BOB'S LOUNGE | $41.00 FOOD |
| 11/30/09 | 1425 | ROOM CHARGE | #1425 KAUFMAN, MARK | $189.00 |
| 11/30/09 | 1425 | ROOM TAX | ROOM TAX | $26.46 |
| 11/30/09 | 1425 | TOURISM TAX | TOURISM TAX | $0.12 |
| 11/30/09 | 1425 | TOURISM DISTRICT ASSESSMENT | TOURISM DISTRICT ASSESSMENT | $2.84 |
| 12/01/09 | 1425 | CLASSIC VISA CARD | CLASSIC VISA CARD/CREDIT | $154.51 |

*Hotel*
*436.84*

*Food/Drink*
*45.49*

**CREDIT DUE:**          ($0.00)

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.



R & G Lounge

**R & G LOUNGE**
**631 KEARNY STREET**
**SAN FRANCISCO, CA 94108**
**(415)982-7877**

**Sunday   11/29/2009   7:47:55 PM**

ᵉck #: 9600

rchant #: 000000032003

le #: S4

r Code: FENG (JASON)

saction ID: 289334135878626

horization Code: 462832

d Type: V

holder: KAUFMAN/ MARK S

1 4: ######1050

AᵐOUNT:   $ 45.20

ᵗⁱⁱ(小費):   9 —

TAL:   54, 20

Cᵃᵣᵈ⁰ˡᵈᵉʳ SIGNATURE

rdh l fa kn r ᵗ receipt of goods and/or services in the
 nt f the T al own above and agrees to perform the
b  e rm n the Ca der Agreement with the seller

ᵃⁿt Copy: **Sign and return to Merch**
er int Ref #  0412@426641558284

---

Dunkin Donuts, Concourse A
Atlanta International Airport
Atlanta, GA

Nov.24'09 (Tue) 07:39
KS#2        OP 2932 HAROLD(2932)

ORD 257

QTY ITEM                              1016
  1 Coffee Lg                        2
>>01 Cream
  1 Muffin                           0
  1 Muffin Combo                     1.

Subtotal                             3.
Tax                                  0
Eat-In Total                         3.

Cash                              5.00
Change                            1.26

Thank you for visiting
Dunkin Donuts AT !

H-J ATLANTA INT'L
AIRPORT

PO Box 20786
Atlanta, GA 30320
Customer Service:
404-530-6725

Card Account : XXXXXXXXXXX1050
Card Type : VISA
Authorization Code : 053528

Cashier : 52    Seq # 36993
License Plate : DEI6707
Ent    0F 50 11/24/09 Lane 4
Exit:    04 12/01/09 Lane 32
Duration: 7D(s) 8H(s) 14M(s)
Rate Code: 2

```
            FEE    $    72.00
   AMOUNT TEND    $    72.00
          CASH    $     0.00
   CREDIT CARD    $    72.00
         CHECK    $     0.00
   CHANGE CALC    $     0.00

     PAID AT CT   $    72.00
        Taxes Included
      *** Thank You ***
```

Fare $  5 2
From  airport
To       11/29
Date
Cab No.
Driver

Fare $  $ 17
From       11/30
To
Date
Cab No.
Driver

Date _____ Time _____ Amount _____
From _____ To _____
Driver  $15-00  11  Cab # 30

**S.F. AMERICAN TAXICAB (415) 614-2000**
$2.00 OFF METER RATES FOR FARES OVER
$20.00 WITH RESERVATION ONLY.
NOT VALID WITH OTHER DISCOUNTS.
PRICES SUBJECT TO CHANGE ANYTIME.

Date 12/1 Time _____ Amount _____
From _____ To _____
Driver  51-
airport          Cab # _____

**S.F. AMERICAN TAXICAB (415) 614-2000**
$2.00 OFF METER RATES FOR FARES OVER
$20.00 WITH RESERVATION ONLY.
NOT VALID WITH OTHER DISCOUNTS.
PRICES SUBJECT TO CHANGE ANYTIME.

Total Taxi = $135.00

## Travel Leaders S&K

*iBank*

## ** Duplicate Electronic Invoice **

For: **KAUFMAN/MARK.S**
    MCKENNA, LONG & ALDRIDGE, LLP

Ticket #:  7459110535
Cred Card #:  AXXXXXXXXXXX21009
Agent ID:  INGER

Invoice Number:  751422
Invoice Date:  11/13/2009
Record Locator:  4G9HJP
Booked Date:  11/13/2009

| AIRLINES | 11/24/2009 | Depart: ATLANTA, GA | 8:36 am | DELTA | Flight #: 1761 | Class: A |
| | | Arrive: PORTLAND, OR | 11:21 am | | | |
| | 12/1/2009 | Depart: SAN FRANCISCO, CA | 7:10 am | DELTA | Flight #: 68 | Class: D |
| | | Arrive: ATLANTA, GA | 2:43 pm | | | |
| CARS | | No Car Rentals | | | | |
| HOTELS | | No Hotel Bookings | | | | |

| Summary of Charges | |
|---|---|
| DELTA -- Ticket #: 7459110535 : | $1,554.20 |
| Ticketing Fee: : | $40.00 |
| | **$1594.20** |

**Travel Leaders S&K**

*iBank*

## ** Duplicate Electronic Invoice **

For: **KAUFMAN/MARK.S**
    MCKENNA, LONG & ALDRIDGE, LLP

Ticket #:  7459110537
Cred Card #:  AXXXXXXXXXXX21009
Agent ID:  INGER

Invoice Number:  751424
Invoice Date:  11/13/2009
Record Locator:  4G9HJP
Booked Date:  11/13/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AIRLINES | 11/29/2009 | Depart: PORTLAND, OR | 3:52 pm | UNITED | | Flight #: 5836 | Class: E |
| | | Arrive: SAN FRANCISCO, CA | 5:36 pm | | | | |
| CARS | | No Car Rentals | | | | | |
| HOTELS | | No Hotel Bookings | | | | | |

Summary of Charges

UNITED -- Ticket #: 7459110537 :          $411.60
                                                      **$411.60**

# OMNI HOTELS

KAUFMAN, MARK
JONES DAY
303 PEACHTREE ST
ATLANTA, GA  30308-3201

**Room Number:** 920
**Daily Rate:** 179.00
**Room Type:** KNSTE
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 12/17/09 | 12/18/09 | XXXXXXXXXXXX5603 | JONDRP | ESP | 17100536977 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 12/17/09 | 920 | CLASSIC VISA CARD | CLASSIC VISA CARD | ($257.00) |
| 12/17/09 | 920 | ROOM CHARGE | #920 KAUFMAN, MARK | $179.00 |
| 12/17/09 | 920 | ROOM TAX | ROOM TAX | $25.06 |
| 12/17/09 | 920 | TOURISM TAX | TOURISM TAX | $0.12 |
| 12/17/09 | 920 | TOURISM DISTRICT ASSESSMENT | TOURISM DISTRICT ASSESSMENT | $2.69 |
| 12/18/09 | 920 | CLASSIC VISA CARD | CLASSIC VISA CARD/CREDIT | $50.13 |

**TOTAL DUE:**                    $0.00

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

Cab No. _____
Driver _____
To _____
From _____
**YOUR RECEIPT-PAID**
☐ Veterans
☐ National
Of $ _____
**THE SUM**
Received of _____
Date _____

Date 12/18  Time  Amount _____
From _____ To _____
Driver _____ Cab # _____

**S.F. AMERICAN TAXICAB (415) 614-2000**
$2.00 OFF METER RATES FOR FARES OVER
$20.00 WITH RESERVATION ONLY.
NOT VALID WITH OTHER DISCOUNTS.
PRICES SUBJECT TO CHANGE ANYTIME.

Fare $ _____
From _____
To _____
Date _____
Cab No. _____
Driver _____

**PASSENGER'S RECEIPT, TAXICAB FARE**
Taxi
Date _____
Amount of Fare $ _____
Other Charges $ _____
Total . . . . $ _____
Driver's Name _____
Cab Number _____

# McKenna Long
## & Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe Papastathis
TriMont Real Estate Advisors, Inc.
Monarch Tower
3424 Peachtree Road, NE
Suite 2200

Client No.: 30837                    Invoice No. 692279
Matter No.: 30837.0002               Invoice Date: February 3, 2010
===================================================================

FOR PROFESSIONAL SERVICES RENDERED through December 31, 2009
RE: BANKRUPTCY EMPLOYMENT MATTERS

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------|---------|--------|
| C.F. Graham | 0.30 | 725.00 | 217.50 |
| P. McGeehan | 1.00 | 525.00 | 525.00 |
| C. Weiss | 0.40 | 475.00 | 190.00 |
| A.F. Kaufman | 0.40 | 400.00 | 160.00 |
| S. Chandler | 3.90 | 355.00 | 1,384.50 |
| A. Elko | 51.60 | 305.00 | 15,738.00 |
| Total | 57.60 | | 18,215.00 |

TOTAL FEES:                                    $ 18,215.00

CHARGES:

    COPY CHARGES                    740.00
    DELIVERY SERVICE/MESSENGER      465.60
    LONG DISTANCE TELEPHONE           6.88
    PACER SEARCHES                   45.20

TOTAL CHARGES:                                 $  1,257.68

T O T A L   T H I S   S T A T E M E N T :      $ 19,472.68

LEHMAN BROTHERS HOLDINGS INC.              February 3, 2010          PAGE    2
MATTER NUMBER: 30837.0002
INVOICE NO.: 692279


                    DESCRIPTION OF SERVICES


12/02/09  A. Elko              .60   REVIEW CORRESPONDENCE FROM LEHMAN REGARDING
          Task:  B160                PAYMENT OF MONTHLY STATEMENTS AND HOLDBACKS
                                     (0.3); CORRESPOND WITH B. FROHLICH REGARDING
                                     RECEIPT AND APPLICATION OF HOLDBACK (0.3).

12/02/09  S. Chandler          .50   CORRESPONDENCE WITH TIME KEEPERS REGARDING
          Task:  B160                ALLOCATION OF TIME FOR PURPOSES OF SUBMISSION
                                     FOR PAYMENT (0.1); REVISIONS TO LEHMAN
                                     KONTRABECKI BILL FOR SENSITIVE INFORMATION
                                     AND TO CHECK TIME ALLOCATIONS FOR PURPOSES OF
                                     SUBMISSION FOR PAYMENT (0.4).

12/03/09  S. Chandler          .40   CORRESPONDENCE REGARDING STATUS OF
          Task:  B160                PREPARATION OF LEHMAN BILLS FOR SUBMISSION
                                     (0.1); CORRESPONDENCE WITH TIME KEEPERS TO
                                     RESOLVE ISSUES WITH RESPECT TO
                                     LEHMAN-KONTRABECKI BILL FOR PURPOSES OF
                                     ADDRESSING SAME IN CONNECTION WITH SUBMISSION
                                     OF BILL (0.3).

12/03/09  A. Elko             5.80   REVIEW AND EDIT NOVEMBER PRO FORMAS AND
          Task:  B160                INVOICES AND PREPARE NOVEMBER MONTHLY STATEMENT
                                     (3.2); CORRESPOND WITH C. CHIN REGARDING
                                     NOVEMBER MONTHLY STATEMENT (0.5); ANALYZE TIME
                                     TO BE WRITTEN OFF (0.3); CONFER WITH G. MARSH
                                     REGARDING WRITE-OFF OF TIME (0.2); REVIEW AND
                                     ANALYZE OCTOBER KONTRABECKI INVOICE (0.3);
                                     CORRESPOND WITH S. CHANDLER AND M. KAUFMAN
                                     REGARDING EDITS TO OCTOBER INVOICES FOR
                                     KONTRABECKI AND MEETING WITH RESPECT THERETO
                                     (0.3); CORRESPOND WITH C. CHIN REGARDING ISSUES
                                     WITH AND CHANGES TO OCTOBER INVOICES AND
                                     EXPENSES (0.3); CORRESPOND WITH G. MARSH, P.
                                     MCGEEHAN, M. KAUFMAN, C. WEISS, AND S. CHANDLER
                                     REGARDING STATUS OF OCTOBER AND NOVEMBER
                                     MONTHLY STATEMENTS AND NEXT STEPS WITH RESPECT
                                     THERETO (0.1); CORRESPOND WITH G. MARSH, P.

LEHMAN BROTHERS HOLDINGS INC.                    February 3, 2010              PAGE    3
MATTER NUMBER: 30837.0002
INVOICE NO.: 692279

MCGEEHAN, M. KAUFMAN, C. WEISS, C. GRAHAM, D.
GEIGER, A. KAUFMAN AND S. CHANDLER REGARDING
2010 FEE AND EXPENSE FORECAST REQUESTED BY
ALVAREZ (0.3); CORRESPOND WITH G. MARSH, P.
MCGEEHAN, M. KAUFMAN, C. WEISS, C. GRAHAM, D.
GEIGER, A. KAUFMAN AND S. CHANDLER REGARDING
PRIOR FEE FORECAST AND BUDGETS (0.3).

12/04/09   A. Elko                   6.60   WORK ON OCTOBER MONTHLY STATEMENT, INCLUDING
           Task:  B160                       SUMMARIES, INVOICES, COVER LETTER AND
                                             ATTACHMENTS THERETO (2.8); CORRESPOND WITH C.
                                             CHIN AND C. WEISS REGARDING TRANSFER OF TIME
                                             AND NEW INVOICE (0.2); CORRESPOND WITH L.
                                             STIPANCIC REGARDING CONVERSION OF INVOICES TO
                                             ELECTRONIC FORMAT FOR FEE COMMITTEE (0.1);
                                             CORRESPOND WITH G. MARSH, M. KAUFMAN, P.
                                             MCGEEHAN, C. WEISS, C. GRAHAM AND S. CHANDLER
                                             REGARDING OCTOBER MONTHLY STATEMENT (0.2);
                                             CONFER AND CORRESPOND WITH S. CHANDLER
                                             REGARDING EXPENSES FOR OCTOBER MONTHLY
                                             STATEMENT (0.3); PREPARE 2010 FEE AND EXPENSE
                                             FORECAST FOR ALVAREZ INCLUDING ACTUAL FEES
                                             AND EXPENSES (3.0).

12/07/09   A. Elko                   3.20   CORRESPOND WITH J. SAPP REGARDING FILING AND
           Task:  B160                       SERVICE OF THIRD INTERIM FEE APPLICATION
                                             (0.1); CORRESPOND WITH L. STIPANCIC REGARDING
                                             DETAIL FOR EXPENSES (0.2); CORRESPOND WITH C.
                                             CHIN REGARDING INCLUDING MORE INFORMATION
                                             WITH RESPECT TO EXPENSES (0.2); DRAFT
                                             NOVEMBER MONTHLY STATEMENT, INCLUDING
                                             SUMMARIES OF FEES AND EXPENSES (2.5);
                                             CORRESPOND WITH S. CHANDLER AND S. BROOKS
                                             REGARDING INFORMATION NEEDED FOR KONTRABECKI
                                             (0.2).

12/08/09   A. Elko                   6.00   REVIEW AND REVISE OCTOBER INVOICES CONVERTED TO
           Task:  B160                       SPREADSHEET FOR SUBMISSION TO FEE COMMITTEE
                                             (0.3); CORRESPOND WITH C. BIROS, R. SICCA, J.
                                             SUCKOW AND B. DEAL REGARDING OCTOBER MONTHLY
                                             STATEMENT (0.1); WORK ON NOVEMBER MONTHLY
                                             STATEMENT, INCLUDING REVIEWING AND REVISING

LEHMAN BROTHERS HOLDINGS INC.     February 3, 2010     PAGE   4
MATTER NUMBER: 30837.0002
INVOICE NO.: 692279

INVOICES AND SUMMARIES OF FEES AND EXPENSES,
CONFIRMING EXPENSES AND GATHERING SUPPORTING
DOCUMENTATION AND SUPPLEMENTAL INFORMATION
REGARDING EXPENSES (4.2); CORRESPOND WITH G.
MARSH, M. KAUFMAN, S. CHANDLER, L. STIPANCIC,
L. HATFIELD AND C. CHIN REGARDING NOVEMBER
MONTHLY STATEMENT AND 2009 UNPAID FEES AND
EXPENSES (0.8); CORRESPOND WITH L. STIPANCIC,
J. MURPHY AND S. CHANDLER REGARDING ADDITIONAL
INFORMATION WITH RESPECT TO KONTRABECKI
EXPENSES (0.4); CORRESPOND WITH J. ZINS AND C.
BIROS REGARDING SETTLEMENT OFFER IN CONNECTION
WITH FEE COMMITTEE ANALYSIS OF SECOND INTERIM
FEE APPLICATION AND NEXT STEPS (0.1);
CORRESPOND WITH G. MARSH WITH RESPECT THERETO
(0.1).

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/08/09 | C. Weiss<br>Task: B160 | .40 | WORK ON 2010 BUDGETS PER FEE COMMITTEE DIRECTION. |
| 12/08/09 | S. Chandler<br>Task: B160 | .20 | CORRESPONDENCE REGARDING STATUS OF ISSUES RELATED TO SUBMISSION OF FEES AND EXPENSES. |
| 12/09/09 | C.F. Graham<br>Task: B110 | .30 | WORK ON JANUARY 2010 BUDGETS AND AZ 72 ANNUAL BUDGET WITH ALISON ELKO. |
| 12/09/09 | S. Chandler<br>Task: B160 | 1.40 | CONFER WITH M.KAUFMAN REGARDING PROJECTED 2010 BUDGET FOR KONTRABECKI MATTER (0.6); PREPARE SAME (0.5); CORRESPONDENCE WITH A.ELKO REGARDING SAME (0.1); REVIEW CORRESPONDENCE REGARDING SUBMISSION OF FEES AND RELATED MATTERS (0.2). |
| 12/09/09 | P. McGeehan<br>Task: B210 | .40 | WORK ON COMPLETION OF MATTER BUDGETS (0.2); REVIEW AND EDIT BILLS (0.2). |
| 12/09/09 | A.F. Kaufman<br>Task: B110 | .30 | PREPARE AZ 72 BUDGET. |
| 12/09/09 | A. Elko<br>Task: B160 | 7.40 | REVIEW AND REVISE THIRD INTERIM FEE APPLICATION (1.8); CORRESPOND WITH G. MARSH, M. KAUFMAN, P. MCGEEHAN, C. WEISS, C. GRAHAM, D. GEIGER, A. KAUFMAN AND S. CHANDLER REGARDING SAME (0.2); CORRESPOND WITH R. FROHLICH AND L. STIPANCIC REGARDING PAYMENT OF JULY, AUGUST AND SEPTEMBER |

LEHMAN BROTHERS HOLDINGS INC.       February 3, 2010     PAGE   5
MATTER NUMBER: 30837.0002
INVOICE NO.: 692279

MONTHLY STATEMENTS FOR THIRD INTERIM FEE
APPLICATION (0.2); REVIEW, CALCULATE AND
CALENDAR UPCOMING LEHMAN DEADLINES FOR BUDGETS,
MONTHLY STATEMENTS AND FEE APPLICATIONS (0.3);
DRAFT 2010 FEE AND EXPENSE FORECAST FOR ALVAREZ
(2.8); CORRESPOND WITH G. MARSH, M. KAUFMAN, P.
MCGEEHAN, C. WEISS, C. GRAHAM, D. GEIGER, A.
KAUFMAN AND S. CHANDLER REGARDING FEE FORECAST
(0.5); CONFER AND CORRESPOND WITH M. KAUFMAN
AND S. CHANDLER REGARDING FEE FORECAST (0.2);
CONFER WITH P. MCGEEHAN REGARDING FEE FORECAST
(0.1); CONFER WITH C. GRAHAM REGARDING FEE
FORECAST (0.2); CORRESPOND WITH G. MARSH, M.
KAUFMAN, P. MCGEEHAN, C. WEISS, C. GRAHAM, D.
GEIGER, A. KAUFMAN AND S. CHANDLER REGARDING
FINAL FORECAST SUBMITTED TO ALVAREZ AND LEHMAN
(0.1); CORRESPOND WITH LEHMAN, ALVAREZ AND
BROWN GREER REGARDING FEE FORECAST (0.3);
REVIEW AND EDIT KONTRABECKI NOVEMBER INVOICE
(0.2); CORRESPOND WITH C. CHIN AND L. STIPANCIC
REGARDING REVISIONS TO KONTRABECKI INVOICE
(0.1); REVIEW AND REVISE NOVEMBER MONTHLY
STATEMENT (0.2); CONFER WITH G. MARSH, M.
KAUFMAN, P. MCGEEHAN, C. WEISS, C. GRAHAM, D.
GEIGER, A. KAUFMAN, S. CHANDLER, B. FROHLICH,
L. STIPANCIC AND C. CHIN REGARDING SUPPLEMENTAL
STATEMENT FOR UNPAID EXPENSES (0.2); CORRESPOND
WITH FEE COMMITTEE REGARDING NOVEMBER MONTHLY
STATEMENT (0.1); REVIEW AND EDIT SPREADSHEET
SUMMARIZING INVOICES FOR FEE COMMITTEE (0.3);
CORRESPOND WITH FEE COMMITTEE REGARDING
INVOICES (0.1).

12/10/09  A.F. Kaufman     .10   EXCHANGE E-MAILS REGARDING AZ 72 BUDGET.
        Task:  B110

12/10/09  A. Elko       2.40   REVIEW AND ANALYZE FEE COMMITTEE REPORT
        Task:  B160          REGARDING RECOMMENDED DEDUCTIONS (0.5);
SUMMARIZE REPORT AND CORRESPOND WITH G.
MARSH, M. KAUFMAN, P. MCGEEHAN, C. WEISS, C.
GRAHAM AND S. CHANDLER WITH RESPECT THERETO
(0.8); CONFER AND CORRESPOND WITH G. MARSH,

LEHMAN BROTHERS HOLDINGS INC.              February 3, 2010          PAGE    6
MATTER NUMBER: 30837.0002
INVOICE NO.: 692279

| | | | |
|---|---|---|---|
| | | | M. KAUFMAN, P. MCGEEHAN, C. WEISS, C. GRAHAM, D. GEIGER, A. KAUFMAN AND S. CHANDLER REGARDING EXPENSES FOR DECEMBER 2009 FOR LEHMAN AND ALVAREZ (0.6); DRAFT PROJECTION OF DECEMBER FEES AND EXPENSES FOR ALVAREZ AND LEHMAN (0.4); CORRESPOND WITH T. SANTIAGO, T. MEIGHAN AND K. SULLIVAN REGARDING FEE PROJECTION (0.1). |
| 12/11/09 | A. Elko Task: B160 | 2.10 | REVIEW AND REVISE THIRD INTERIM FEE APPLICATION (1.5); CORRESPOND WITH J. MURPHY AND D. GORDON REGARDING INFORMATION NEEDED FOR FEE COMMITTEE'S OBJECTION TO KONTRABECKI EXPENSE (0.3); CORRESPOND WITH L. STIPANCIC REGARDING LEHMAN SUPPLEMENTAL STATEMENT REGARDING EXPENSES (0.2); CORRESPOND WITH B. FROHLICH AND L. STIPANCIC REGARDING PAYMENT OF MONTHLY STATEMENTS (0.1). |
| 12/14/09 | P. McGeehan Task: B210 | .20 | WORK ON REQUIRED BUDGET PROJECTION MATTERS. |
| 12/14/09 | A. Elko Task: B160 | 4.30 | CORRESPOND WITH TIMEKEEPERS AND ASSISTANTS REGARDING INFORMATION NEEDED WITH RESPECT TO TRAVEL EXPENSES TO BE SUBMITTED TO FEE COMMITTEE (0.3); CORRESPONDENCE WITH ASSISTANTS WITH RESPECT TO SPECIFIC TRAVEL EXPENSES TO BE SUBMITTED TO FEE COMMITTEE (0.3); CORRESPOND WITH S. BROOKS AND S. CHANDLER REGARDING INVOICES FOR CMS CAMERON MCKENNA EXPENSES TO BE SUBMITTED TO FEE COMMITTEE (0.2); CORRESPONDENCE WITH TIMEKEEPERS REGARDING JANUARY 2010 BUDGETS TO BE SUBMITTED TO FEE COMMITTEE (0.3); CORRESPOND WITH M. KAUFMAN AND S. CHANDLER REGARDING APPLICATION TO EMPLOY CMS CAMERON MCKENNA AS ORDINARY COURSE COUNSEL TO BE FILED PURSUANT TO FEE COMMITTEE DIRECTIVE (0.2); REVIEW, ANALYZE AND SUMMARIZE CORRECTED FEE COMMITTEE REPORT PERTAINING TO THE FINAL RECOMMENDED DEDUCTIONS FROM THE SECOND INTERIM FEE APPLICATIONS OF ALL RETAINED PROFESSIONALS (0.5); CORRESPOND AND CONFER WITH W. BRADLEY, P. MCGEEHAN, C. WEISS AND G. MARSH WITH REGARD TO FIFTH SUPPLEMENTAL WEISS DECLARATION IN CONNECTION WITH MCKENNA'S RETENTION AS SPECIAL |

LEHMAN BROTHERS HOLDINGS INC.                February 3, 2010        PAGE    7
MATTER NUMBER: 30837.0002
INVOICE NO.: 692279

                          COUNSEL (0.3); REVIEW CHARTS REGARDING UNPAID
FEES AND EXPENSES (0.4); CONFER WITH M. KAUFMAN
AND S. CHANDLER WITH RESPECT THERETO (0.2);
CORRESPOND WITH TIMEKEEPERS WITH RESPECT
THERETO (0.2); REVIEW, PREPARE AND ATTEND TO
FILING OF THIRD INTERIM FEE APPLICATION (0.8);
CORRESPOND WITH FEE COMMITTEE REGARDING
APPLICATION (0.1); CORRESPOND WITH TEAM
REGARDING APPLICATION (0.1); CORRESPOND WITH J.
SAPP, DEBTORS' COUNSEL, REGARDING SERVICE OF
APPLICATION (0.2); CORRESPOND WITH T. SANTIAGO
REGARDING 2010 FEE FORECAST FOR ALVEREZ (0.1);
CORRESPOND WITH L. STIPANCIC AND B. FROLICH
REGARDING PAYMENT OF FEES AND EXPENSES (0.1).

12/15/09  P. McGeehan        .20    EMAIL COMMUNICATIONS WITH MS. ELKO REGARDING
          Task:  B210               RESPONSES TO FEE COMMITTEE BUDGET INFORMATION
                                     REQUEST.

12/15/09  A. Elko           2.80    WORK ON CHARTS SUMMARIZING UNPAID FEES AND
          Task:  B160               EXPENSES, INCLUDING VERIFYING WRITE OFFS AND
                                     UNBILLED FEES AND EXPENSES TO SUBMIT TO FEE
                                     COMMITTEE (1.4); CORRESPOND WITH G. MARSH, M.
                                     KAUFMAN, P. MCGEEHAN, C. WEISS AND S. CHANDLER
                                     WITH RESPECT THERETO (0.2); CORRESPOND WITH G.
                                     MARSH, M. KAUFMAN, P. MCGEEHAN, C. WEISS, C.
                                     GRAHAM, D. GEIGER, A. KAUFMAN AND S. CHANDLER
                                     WITH RESPECT TO JANUARY 2010 BUDGET (0.2);
                                     DRAFT AND REVISE JANUARY 2010 BUDGET (1.0).

12/15/09  S. Chandler        .30    PREPARE PROJECTED BUDGET FOR JANUARY FOR
          Task:  B160               KONTRABECKI MATTER.

12/16/09  A. Elko           1.00    CORRESPOND WITH LEHMAN ACCOUNTS RECEIVABLE
          Task:  B160               REGARDING PAYMENT OF MONTHLY STATEMENTS (0.2);
                                     CORRESPOND WITH G. MARSH, M. KAUFMAN, P.
                                     MCGEEHAN, C. WEISS, L. STIPANCIC AND B. FROLICH
                                     WITH RESPECT THERETO (0.2); BRIEFLY REVIEW WEIL
                                     GOTSHAL'S OBJECTION TO THE FEE COMMITTEE'S
                                     REPORT (0.3); REVIEW NOTICE OF HEARING ON THIRD
                                     INTERIM FEE APPLICATION (0.1); CORRESPOND WITH
                                     G. MARSH, M. KAUFMAN, P. MCGEEHAN, C. WEISS AND
                                     C. GRAHAM WITH RESPECT THERETO AND RELATED
                                     ISSUES (0.2).

LEHMAN BROTHERS HOLDINGS INC.          February 3, 2010          PAGE    8
MATTER NUMBER: 30837.0002
INVOICE NO.: 692279


12/17/09  S. Chandler          .50    REVIEW CORRESPONDENCE REGARDING OBJECTIONS TO
          Task:  B160                 FEE APPLICATIONS AND SKIM WEIL OBJECTION
                                      (0.3); REVIEW CORRESPONDENCE REGARDING
                                      RETENTION OF ORDINARY COURSE PROFESSIONALS
                                      (0.2).

12/18/09  A. Elko             2.30    DRAFT JOINDER TO WEIL OBJECTION TO FEE
          Task:  B160                 COMMITTEE REPORT AND RESEARCH WITH RESPECT
                                      THERETO (1.2); CORRESPOND WITH G. MARSH, M.
                                      KAUFMAN, P. MCGEEHAN, C. WEISS, C. GRAHAM AND
                                      S. CHANDLER REGARDING RECOMMENDED FEE COMMITTEE
                                      DEDUCTIONS (0.4); CORRESPOND WITH G. MARSH, M.
                                      KAUFMAN, P. MCGEEHAN, C. WEISS, C. GRAHAM AND
                                      S. CHANDLER REGARDING COMPUTERIZED RESEARCH
                                      SERVICES INQUIRY BY FEE COMMITTEE (0.2);
                                      CORRESPOND WITH R. RUSHING REGARDING
                                      COMPUTERIZED RESEARCH SERVICES (0.2);
                                      CORRESPOND WITH J. SAPP REGARDING PAYMENT OF
                                      FEES (0.2); CORRESPOND WITH C. BIROS REGARDING
                                      FEE COMMITTEE REPORTS (0.1).

12/21/09  A. Elko             2.10    REVIEW AND REVISE JOINDER TO WEIL GOTSHAL'S
          Task:  B160                 OBJECTION TO FEE COMMITTEE REPORT (0.6); CONFER
                                      WITH E. FLECK, CREDITOR'S COMMITTEE COUNSEL,
                                      REGARDING FEE COMMITTEE REPORT AND DECEMBER 16,
                                      2009 OMNIBUS HEARING (0.2); REVIEW VARIOUS FEE
                                      COMMITTEE REPORTS AND AGENDAS FOR OMNIBUS
                                      HEARING (0.4); CONFER WITH G. MARSH REGARDING
                                      DECEMBER 16, 2009 OMNIBUS HEARING AND STATUS OF
                                      MATTER (0.2); CORRESPOND WITH R. RUSHING
                                      REGARDING FEE COMMITTEE REQUEST FOR LEXIS AND
                                      WESTLAW BILLING ARRANGEMENT INFORMATION (0.2);
                                      CORRESPOND AND CONFER WITH C. ADAMS REGARDING
                                      LEXIS AND WESTLAW BILLING ARRANGEMENT (0.3);
                                      DRAFT SUMMARY OF BILLING ARRANGEMENT FOR FEE
                                      COMMITTEE (0.2).

12/22/09  A. Elko             1.00    CORRESPOND WITH M. KAUFMAN REGARDING NOVEMBER
          Task:  B160                 MONTHLY STATEMENT AND ISSUES RELATED THERETO
                                      (0.1); CORRESPOND WITH C. WEISS REGARDING
                                      OCTOBER AND NOVEMBER MONTHLY STATEMENTS AND
                                      ISSUES RELATED THERETO (0.2); REVIEW PROPOSED
                                      ORDER PERTAINING TO FEE COMMITTEE'S RECOMMENDED

LEHMAN BROTHERS HOLDINGS INC.                February 3, 2010          PAGE   9
MATTER NUMBER: 30837.0002
INVOICE NO.: 692279

|  |  |  |  |
|---|---|---|---|
|  |  |  | DEDUCTIONS (0.2); REVIEW OUTSTANDING FEES AND FEE COMMITTEE'S RECOMMENDED DEDUCTIONS TO VERIFY SCHEDULES (0.2); CORRESPOND WITH G. MARSH WITH RESPECT THERETO (0.2);CORRESPOND WITH J. SAPP, DEBTORS' COUNSEL, WITH RESPECT THERETO (0.1). |
| 12/22/09 | S. Chandler<br>Task:  B160 | .60 | PREPARE E-MAIL MEMORANDUM REGARDING PROJECTED BUDGET FOR 2010. |
| 12/22/09 | P. McGeehan<br>Task:  B210 | .20 | WORK ON BILLING AND BUDGET MATTERS. |
| 12/23/09 | A. Elko<br>Task:  B160 | .50 | CORRESPOND WITH J. SAPP, DEBTORS' COUNSEL, REGARDING REVISIONS TO PROPOSED ORDER PERTAINING TO FEE COMMITTEE'S RECOMMENDED DEDUCTIONS (0.2); CORRESPOND WITH LEHMAN ACCOUNTING DEPARTMENT REGARDING MONTHLY STATEMENTS (0.2); CORRESPOND WITH G. MARSH, M. KAUFMAN, P. MCGEEHAN, C. WEISS, S. CHANDLER, L. STIPANCIC AND B. FROLICH WITH RESPECT THERETO (0.1). |
| 12/30/09 | A. Elko<br>Task:  B160 | 3.50 | REVIEW WIRE TRANSFER IN THE AMOUNT OF $37,969.04 AS PARTIAL PAYMENT OF THE 10% HOLDBACK FROM THE SECOND INTERIM FEE APPLICATION DEDUCTING FEE COMMITTEE'S RECOMMENDED REDUCTION (0.3); CALCULATE APPLICATION OF PAYMENT TO MATTERS WITH RESPECT TO PREVIOUSLY PAID EXPENSES AND CERTAIN FEES INCORPORATING FEE COMMITTEE'S OBJECTION TO FEES AND RECOMMENDED REDUCTION (2.5); CORRESPOND WITH L. STIPANCIC AND B. FROHLICH WITH RESPECT THERETO (0.3); CORRESPOND WITH G. MARSH, M. KAUFMAN, P. MCGEEHAN, C. WEISS, S. CHANDLER, L. STIPANCIC AND B. FROHLICH WITH RESPECT THERETO (0.2); CONFER WITH G. MARSH REGARDING FEE COMMITTEE REPORT, ORDER PERTAINING TO FEE COMMITTEE REPORT AND UPCOMING HEARINGS (0.2). |

B110  Case Administration

| | | | |
|---|---|---|---|
| A.F. Kaufman | .40 | 400.00 | $160.00 |
| C.F. Graham | .30 | 725.00 | $217.50 |
| TOTAL B110 | .70 | | $377.50 |

LEHMAN BROTHERS HOLDINGS INC.            February 3, 2010            PAGE   10
MATTER NUMBER: 30837.0002
INVOICE NO.: 692279

B160   Fee/Employment Applications
       A. Elko                          51.60     305.00  $15,738.00
       C. Weiss                           .40     475.00     $190.00
       S. Chandler                       3.90     355.00   $1,384.50

          TOTAL B160                     55.90             $17,312.50

B210   Business Operations
       P. McGeehan                        1.00     525.00     $525.00

          TOTAL B210                      1.00                $525.00

Billed Recap Of Cost Detail - Invoice 692740 Date: 02 Tuesday: 04/16/10    Entered 04/16/10 16:00:13    Exhibit E-3    Page 1
Client: -

Pg 38 of 88

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/01/2008 | 4981 | ALISON ELKO | 411S | 2.00 | 1.36 | 2.72 | PACER SEARCHES | 25642980 |
| 02/03/2010 | | Invoice=692279 | | 2.00 | 1.36 | 2.72 | | |
| | | | | | | | | |
| 03/09/2009 | 4981 | ALISON ELKO | 101S | 40.00 | 0.10 | 4.00 | COPY CHARGES | 26043024 |
| 02/03/2010 | | Invoice=692279 | | 40.00 | 0.10 | 4.00 | | |
| | | | | | | | | |
| 08/01/2009 | 4981 | ALISON ELKO | 411S | 4.00 | 3.38 | 13.52 | PACER SEARCHES | 26239718 |
| 02/03/2010 | | Invoice=692279 | | 4.00 | 3.38 | 13.52 | | |
| | | | | | | | | |
| 09/01/2009 | 4981 | ALISON ELKO | 411S | 3.00 | 2.29 | 6.88 | PACER SEARCHES | 26239719 |
| 02/03/2010 | | Invoice=692279 | | 3.00 | 2.29 | 6.88 | | |
| | | | | | | | | |
| 10/01/2009 | 0508 | MAURICE N. MALOOF | 411S | 1.00 | 0.24 | 0.24 | PACER SEARCHES | 26239720 |
| 02/03/2010 | | Invoice=692279 | | 1.00 | 0.24 | 0.24 | | |
| | | | | | | | | |
| 11/01/2009 | 4981 | ALISON ELKO | 411S | 2.00 | 2.96 | 5.92 | PACER SEARCHES | 26239721 |
| 02/03/2010 | | Invoice=692279 | | 2.00 | 2.96 | 5.92 | | |
| | | | | | | | | |
| 11/20/2009 | 0999 | MLA MLA | 107S | 1.00 | 15.22 | 15.22 | DELIVERY SERVICE/MESSENGER | 26213275 |
| 02/03/2010 | | Invoice=692279 | | 1.00 | 15.22 | 15.22 | RCVD:FEINBERG ROZEN, LLP/CAMILLE BIROS | |
| | | | | | | | | |
| 12/01/2009 | 4981 | ALISON ELKO | 101S | 156.00 | 0.10 | 15.60 | COPY CHARGES | 26195714 |
| 02/03/2010 | | Invoice=692279 | | 156.00 | 0.10 | 15.60 | | |
| | | | | | | | | |
| 12/01/2009 | 4981 | ALISON ELKO | 411S | 5.00 | 3.18 | 15.92 | PACER SEARCHES | 26239722 |
| 02/03/2010 | | Invoice=692279 | | 5.00 | 3.18 | 15.92 | | |
| | | | | | | | | |
| 12/02/2009 | 4981 | ALISON ELKO | 101S | 443.00 | 0.10 | 44.30 | COPY CHARGES | 26197345 |
| 02/03/2010 | | Invoice=692279 | | 443.00 | 0.10 | 44.30 | | |
| | | | | | | | | |
| 12/03/2009 | 4981 | ALISON ELKO | 101S | 428.00 | 0.10 | 42.80 | COPY CHARGES | 26199804 |
| 02/03/2010 | | Invoice=692279 | | 428.00 | 0.10 | 42.80 | | |
| | | | | | | | | |
| 12/04/2009 | 4981 | ALISON ELKO | 101S | 1276.00 | 0.10 | 127.60 | COPY CHARGES | 26202448 |
| 02/03/2010 | | Invoice=692279 | | 1276.00 | 0.10 | 127.60 | | |
| | | | | | | | | |
| 12/04/2009 | 0999 | MLA MLA | 107S | 1.00 | 25.66 | 25.66 | DELIVERY SERVICE/MESSENGER | 26227847 |
| 02/03/2010 | | Invoice=692279 | | 1.00 | 25.66 | 25.66 | RCVD:FEINBERG ROZEN, LLP/KENNETH R. FEINBERG, | |
| | | | | | | | | |
| 12/04/2009 | 0999 | MLA MLA | 107S | 1.00 | 27.88 | 27.88 | DELIVERY SERVICE/MESSENGER | 26227848 |
| 02/03/2010 | | Invoice=692279 | | 1.00 | 27.88 | 27.88 | RCVD:WEIL GOTSHAL & MANGES, LLP/SHAI Y. WAISMAN, | |
| | | | | | | | | |
| 12/04/2009 | 0999 | MLA MLA | 107S | 1.00 | 27.88 | 27.88 | DELIVERY SERVICE/MESSENGER | 26227849 |
| 02/03/2010 | | Invoice=692279 | | 1.00 | 27.88 | 27.88 | RCVD:LEHMAN BROTHERS HOLDINGS, INC./JOHN SUCKOW | |
| | | | | | | | | |
| 12/04/2009 | 0999 | MLA MLA | 107S | 1.00 | 27.88 | 27.88 | DELIVERY SERVICE/MESSENGER | 26227850 |
| 02/03/2010 | | Invoice=692279 | | 1.00 | 27.88 | 27.88 | RCVD:MILBANK, TWEED, HADLEY & MCCLO/DENNIS F. | |
| | | | | | | | | |
| 12/04/2009 | 0999 | MLA MLA | 107S | 1.00 | 27.88 | 27.88 | DELIVERY SERVICE/MESSENGER | 26227851 |
| 02/03/2010 | | Invoice=692279 | | 1.00 | 27.88 | 27.88 | RCVD:OFFICE OF THE U.S. TRUSTEE/ANDY | |
| | | | | | | | | |
| 12/08/2009 | 4981 | ALISON ELKO | 101S | 552.00 | 0.10 | 55.20 | COPY CHARGES | 26208337 |
| 02/03/2010 | | Invoice=692279 | | 552.00 | 0.10 | 55.20 | | |
| | | | | | | | | |
| 12/09/2009 | 4981 | ALISON ELKO | 101S | 583.00 | 0.10 | 58.30 | COPY CHARGES | 26209363 |
| 02/03/2010 | | Invoice=692279 | | 583.00 | 0.10 | 58.30 | | |
| | | | | | | | | |
| 12/09/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 11:54 1-212-510-0500 | 26212079 |
| 02/03/2010 | | Invoice=692279 | | 1.00 | 0.72 | 0.72 | 74063 | |
| | | | | | | | | |
| 12/09/2009 | 0999 | MLA MLA | 107S | 1.00 | 23.25 | 23.25 | DELIVERY SERVICE/MESSENGER | 26241789 |
| 02/03/2010 | | Invoice=692279 | | 1.00 | 23.25 | 23.25 | RCVD:FEINBERG ROZEN, LLP/KENNETH R. FEINBERG, | |
| | | | | | | | | |
| 12/09/2009 | 0999 | MLA MLA | 107S | 1.00 | 28.54 | 28.54 | DELIVERY SERVICE/MESSENGER | 26241790 |
| 02/03/2010 | | Invoice=692279 | | 1.00 | 28.54 | 28.54 | RCVD:LEHMAN BROTHERS HOLDINGS, INC./JOHN SUCKOW | |
| | | | | | | | | |
| 12/09/2009 | 0999 | MLA MLA | 107S | 1.00 | 25.81 | 25.81 | DELIVERY SERVICE/MESSENGER | 26241791 |
| 02/03/2010 | | Invoice=692279 | | 1.00 | 25.81 | 25.81 | RCVD:OFFICE OF THE U.S. TRUSTEE/ANDY | |
| | | | | | | | | |
| 12/09/2009 | 0999 | MLA MLA | 107S | 1.00 | 25.81 | 25.81 | DELIVERY SERVICE/MESSENGER | 26241792 |
| 02/03/2010 | | Invoice=692279 | | 1.00 | 25.81 | 25.81 | RCVD:WEIL GOTSHAL & MANGES, LLP/SHAI Y. WAISMAN, | |
| | | | | | | | | |
| 12/09/2009 | 0999 | MLA MLA | 107S | 1.00 | 25.81 | 25.81 | DELIVERY SERVICE/MESSENGER | 26241793 |
| 02/03/2010 | | Invoice=692279 | | 1.00 | 25.81 | 25.81 | RCVD:MILBANK, TWEED, HADLEY & MCCLO/DENNIS F. | |
| | | | | | | | | |
| 12/11/2009 | 4981 | ALISON ELKO | 101S | 1944.00 | 0.10 | 194.40 | COPY CHARGES | 26218234 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/03/2010 | | Invoice=692279 | | 1944.00 | 0.10 | 194.40 | | |
| 12/14/2009 | 4981 | ALISON ELKO | 101S | 585.00 | 0.10 | 58.50 | COPY CHARGES | 26219597 |
| 02/03/2010 | | Invoice=692279 | | 585.00 | 0.10 | 58.50 | | |
| 12/14/2009 | 0999 | MLA MLA | 107S | 1.00 | 37.40 | 37.40 | DELIVERY SERVICE/MESSENGER | 26241794 |
| 02/03/2010 | | Invoice=692279 | | 1.00 | 37.40 | 37.40 | RCVD:LEHMAN BROTHERS HOLDINGS, INC./JOHN SUCKOW | |
| 12/14/2009 | 0999 | MLA MLA | 107S | 1.00 | 37.40 | 37.40 | DELIVERY SERVICE/MESSENGER | 26241795 |
| 02/03/2010 | | Invoice=692279 | | 1.00 | 37.40 | 37.40 | RCVD:OFFICE OF THE U.S. TRUSTEE/ANDY | |
| 12/14/2009 | 0999 | MLA MLA | 107S | 1.00 | 37.40 | 37.40 | DELIVERY SERVICE/MESSENGER | 26241796 |
| 02/03/2010 | | Invoice=692279 | | 1.00 | 37.40 | 37.40 | RCVD:MILBANK, TWEED, HADLEY & MCCLO/DENNIS F. | |
| 12/14/2009 | 0999 | MLA MLA | 107S | 1.00 | 37.40 | 37.40 | DELIVERY SERVICE/MESSENGER | 26241797 |
| 02/03/2010 | | Invoice=692279 | | 1.00 | 37.40 | 37.40 | RCVD:WEIL GOTSHAL & MANGES, LLP/SHAI Y. WAISMAN, | |
| 12/14/2009 | 0999 | MLA MLA | 107S | 1.00 | 34.38 | 34.38 | DELIVERY SERVICE/MESSENGER | 26241798 |
| 02/03/2010 | | Invoice=692279 | | 1.00 | 34.38 | 34.38 | RCVD:FEINBERG ROZEN, LLP/KENNETH R. FEINBERG, | |
| 12/15/2009 | 4981 | ALISON ELKO | 101S | 1332.00 | 0.10 | 133.20 | COPY CHARGES | 26221400 |
| 02/03/2010 | | Invoice=692279 | | 1332.00 | 0.10 | 133.20 | | |
| 12/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 08:58 1-201-526-1513 | 26229807 |
| 02/03/2010 | | Invoice=692279 | | 1.00 | 0.36 | 0.36 | 74918 | |
| 12/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.45 | 1.45 | LONG DISTANCE TELEPHONE 15:11 1-212-310-8672 | 26229937 |
| 02/03/2010 | | Invoice=692279 | | 1.00 | 1.45 | 1.45 | 74918 | |
| 12/18/2009 | 0681 | SUMMER CHANDLER | 101S | 58.00 | 0.10 | 5.80 | COPY CHARGES | 26232208 |
| 02/03/2010 | | Invoice=692279 | | 58.00 | 0.10 | 5.80 | | |
| 12/21/2009 | 4981 | ALISON ELKO | 101S | 3.00 | 0.10 | 0.30 | COPY CHARGES | 26233237 |
| 02/03/2010 | | Invoice=692279 | | 3.00 | 0.10 | 0.30 | | |
| 12/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.63 | 3.63 | LONG DISTANCE TELEPHONE 17:31 1-212-530-5567 | 26242889 |
| 02/03/2010 | | Invoice=692279 | | 1.00 | 3.63 | 3.63 | 74918 | |
| 12/22/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 10:21 1-212-310-8672 | 26244056 |
| 02/03/2010 | | Invoice=692279 | | 1.00 | 0.72 | 0.72 | 74918 | |
| | | BILLED TOTALS:    WORK: | | | | 1,257.68 | 39 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,257.68 | | |
| | | GRAND TOTAL:    WORK: | | | | 1,257.68 | 39 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,257.68 | | |

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

---

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
TriMont Real Estate Advisors, Inc.
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA. 30326

Client No.: 30837                    Invoice No. 692280
Matter No.: 30837.0003               Invoice Date: February 22, 2010
==================================================================

     FOR PROFESSIONAL SERVICES RENDERED through December 31, 2009
     RE: AZ 72, LLC

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|------|------|------|
| C.F. Graham | 1.30 | 725.00 | 942.50 |
| C. Weiss | 0.70 | 475.00 | 332.50 |
| A.F. Kaufman | 4.00 | 400.00 | 1,600.00 |
| R.M. Gee | 0.60 | 210.00 | 126.00 |
| Total | 6.60 | | 3,001.00 |

TOTAL FEES:                                    $  3,001.00

CHARGES:

     LONG DISTANCE TELEPHONE          10.18
     PACER SEARCHES                    5.20

TOTAL CHARGES:                                 $     15.38

T O T A L   T H I S   S T A T E M E N T:       $  3,016.38

LEHMAN BROTHERS HOLDINGS INC.                February 22, 2010        PAGE   2
MATTER NUMBER: 30837.0003
INVOICE NO.: 692280


DESCRIPTION OF SERVICES


| | | | |
|---|---|---|---|
| 12/09/09 | C.F. Graham<br>Task: B120 | .40 | OFFICE CONFERENCE WITH A. KAUFMAN REGARDING DISCOVERY PROMULGATED BY DEFENDANTS;  REVIEW SAME. |
| 12/16/09 | A.F. Kaufman<br>Task: B190 | .40 | DRAFT AND SEND E-MAIL TO CLIENTS REGARDING DISCOVERY. |
| 12/16/09 | C.F. Graham<br>Task: B120 | .50 | OFFICE CONFERENCE WITH A. KAUFMAN REGARDING DEFENDANTS DISCOVERY DEMANDS (0.2);  READ AND REVISE E-MAIL TO LEHMAN AND TRIMONT REGARDING DISCOVERY PRODUCTION (0.3). |
| 12/17/09 | A.F. Kaufman<br>Task: B190 | .90 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH CLIENTS REGARDING DISCOVERY (0.7); REVIEW RELATED E-MAILS (0.2). |
| 12/18/09 | A.F. Kaufman<br>Task: B190 | .80 | PREPARE AND SEND CLIENTS ELECTRONIC DISCOVERY GUIDELINES. |
| 12/21/09 | R.M. Gee<br>Task: B110 | .60 | LOAD AND REVIEW .PST CLIENT FILE IN PREPARATION FOR DOCUMENT PRODUCTION (0.3); CONFER WITH B. MARKOWITZ REGARDING PRODUCTION (0.2); PREPARE EMAIL TO A. KAUFMAN REGARDING COST ESTIMATE PER PAGE (0.1). |
| 12/22/09 | C.F. Graham<br>Task: B120 | .40 | WORK ON DISCOVERY WITH INFORMATION PROVIDED BY LEHMAN (0.2);  READ VARIOUS E-MAILS AND ATTACHMENTS (0.2). |
| 12/22/09 | C. Weiss<br>Task: B120 | .70 | REVIEW AND REPLY TO E-MAILS REGARDING DOCUMENTS RESPONSIVE TO DISCOVERY REQUESTS (0.3); REVIEW SELECTED DOCUMENTS AND CONSIDER ISSUES RAISED (0.4). |
| 12/29/09 | A.F. Kaufman<br>Task: B110 | 1.90 | REVIEW LETTER FROM DEFENDANTS' COUNSEL (0.2); DRAFT, REVISE, FINALIZE AND SEND LETTER RESPONDING TO SAME (1.7). |

LEHMAN BROTHERS HOLDINGS INC.              February 22, 2010          PAGE    3
MATTER NUMBER: 30837.0003
INVOICE NO.: 692280


B110  Case Administration
      A.F. Kaufman                    1.90     400.00     $760.00
      R.M. Gee                         .60     210.00     $126.00

          TOTAL B110                  2.50                $886.00

B120  Asset Analysis and Recovery
      C. Weiss                         .70     475.00     $332.50
      C.F. Graham                     1.30     725.00     $942.50

          TOTAL B120                  2.00              $1,275.00

B190  Other Contested Matters
      A.F. Kaufman                    2.10     400.00     $840.00

          TOTAL B190                  2.10                $840.00

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/01/2009 | 4663 | JESSICA H. MAYES | 411S | 2.00 | 0.96 | 1.92 | PACER SEARCHES | 26239723 |
| 02/22/2010 | | Invoice=692280 | | 2.00 | 0.96 | 1.92 | | |
| | | | | | | | | |
| 09/01/2009 | 4769 | ROBERT M. GEE | 411S | 2.00 | 1.52 | 3.04 | PACER SEARCHES | 26239724 |
| 02/22/2010 | | Invoice=692280 | | 2.00 | 1.52 | 3.04 | | |
| | | | | | | | | |
| 11/05/2009 | 0999 | MLA MLA | 105Z | 1.00 | 10.18 | 10.18 | LONG DISTANCE TELEPHONE - - PAYEE: PREMIERE | 26248382 |
| 02/22/2010 | | Invoice=692280 | | 1.00 | 10.18 | 10.18 | GLOBAL SERVICES | |
| | | Voucher=1757182 Paid | | | | | Vendor=PREMIERE GLOBAL SERVICES  Balance= .00  Amount= | |
| | | | | | | | | |
| 12/01/2009 | 0508 | MAURICE N. MALOOF | 411S | 1.00 | 0.24 | 0.24 | PACER SEARCHES | 26239725 |
| 02/22/2010 | | Invoice=692280 | | 1.00 | 0.24 | 0.24 | | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 15.38 | 4 records | |
| | | BILLED TOTALS:   BILL: | | | | 15.38 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 15.38 | 4 records | |
| | | GRAND TOTAL:   BILL: | | | | 15.38 | | |

# McKenna Long
## & Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
3424 Peachtree Road
Suite 2200
Atlanta, GA 30326

Client No.: 30837                  Invoice No. 692281
Matter No.: 30837.0004             Invoice Date: February 22, 2010
=================================================================

   FOR PROFESSIONAL SERVICES RENDERED through December 31, 2009
   RE: VCC PROJECT

CHARGES:

   DELIVERY SERVICE/MESSENGER          40.32

TOTAL CHARGES:                                  $    40.32

T O T A L   T H I S   S T A T E M E N T:        $    40.32

Billed Recap Of Cost Detail - [Invoice: 692281 Date: 02/17/2010-130837.0004 - VCC PROJECT]    Page 1
Client:30837 - LEHMAN BROTHERS HOLDINGS INC.

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/30/2008 | 0999 | MLA MLA | 107S | 1.00 | 20.16 | 20.16 | DELIVERY SERVICE/MESSENGER | 25706007 |
| 02/17/2010 | | Invoice=692281 | | 1.00 | 20.16 | 20.16 | RCVD:LB PALMDALE PROPERTIES, LLC/HARRY W. BRUNI | |
| | | | | | | | | |
| 12/30/2008 | 0999 | MLA MLA | 107S | 1.00 | 20.16 | 20.16 | DELIVERY SERVICE/MESSENGER | 25706008 |
| 02/17/2010 | | Invoice=692281 | | 1.00 | 20.16 | 20.16 | RCVD:LB SNOQUALMIE LLC/HARRY W. BRUNI | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 40.32 | 2 records | |
| | | BILLED TOTALS:    BILL: | | | | 40.32 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 40.32 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 40.32 | | |

# McKenna Long
## & Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
3424 Peachtree Street, NE
Suite 2200
Atlanta, GA 30326

Client No.: 30837
Matter No.: 30837.0005

Invoice No. 692282
Invoice Date: February 17, 2010

==================================================================

FOR PROFESSIONAL SERVICES RENDERED through December 31, 2009
RE: WALKER SQUARE/RIVERBEND LOAN RESTRUCTURING

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| C. Weiss | 4.50 | 475.00 | 2,137.50 |
| G. Walling | 41.90 | 410.00 | 17,179.00 |
| S. Manning | 0.20 | 305.00 | 61.00 |
| S. Plunkett | 0.60 | 195.00 | 117.00 |
| E.R. Lewis | 1.00 | 175.00 | 175.00 |
| Total | 48.20 | | 19,669.50 |

TOTAL FEES:                                    $ 19,669.50

CHARGES:

| | |
|---|---|
| COPY CHARGES | 35.10 |
| DELIVERY SERVICE/MESSENGER | 39.62 |
| LONG DISTANCE TELEPHONE | 1.45 |
| WESTLAW RESEARCH | 1,874.75 |

TOTAL CHARGES:                                 $  1,950.92

T O T A L   T H I S   S T A T E M E N T :      $ 21,620.42

LEHMAN BROTHERS HOLDINGS INC.                February 17, 2010          PAGE    2
MATTER NUMBER: 30837.0005
INVOICE NO.: 692282


                          DESCRIPTION OF SERVICES


11/30/09  G. Walling        .20   COMMUNICATIONS WITH M. SCHULMAN, M. DEV-SIDHU
          Task:  B120             AND C. FERGUSON REGARDING OPEN ISSUES.

12/01/09  G. Walling       1.60   CALL WITH M. DEV-SIDHU REGARDING OPEN ITEMS
          Task:  B120             (0.2); COMMUNICATIONS WITH C. FERGUSON
                                  REGARDING DELINQUENT OPERATING STATEMENTS
                                  (0.2); COMMUNICATIONS WITH M. SCHULMAN
                                  REGARDING SAME (0.1); COMMUNICATIONS WITH M.
                                  DEV-SIDHU REGARDING RATE CAP ISSUER INDEMNITY
                                  (0.1); COMMUNICATIONS WITH R. JACOBS AND M.
                                  SCHULMAN REGARDING OPERATING STATEMENTS (0.1);
                                  CALL WITH W. HORTON (BANK OF N.Y.) REGARDING
                                  RATE CAP ISSUER INDEMNITY (0.3); FOLLOW UP
                                  COMMUNICATIONS WITH W. HORTON REGARDING CAP
                                  ISSUER INDEMNITY (0.2); COMMUNICATIONS WITH R.
                                  BRUSCO REGARDING RATE CAP INDEMNITY (0.2);
                                  COMMUNICATIONS WITH M. DEV-SIDHU REGARDING
                                  TITLE POLICY ENDORSEMENTS (0.2).

12/02/09  G. Walling        .20   COMMUNICATIONS WITH M. DEV-SIDHU REGARDING LOAN
          Task:  B120             POLICY ENDORSEMENT.

12/03/09  G. Walling        .30   COMMUNICATIONS WITH M. SCHULMAN REGARDING
          Task:  B120             CLOSING STATUS (0.1); COMMUNICATIONS WITH M.
                                  DEV-SIDHU AND H. PERLIN REGARDING LOAN POLICY
                                  ENDORSEMENT (0.2).

12/04/09  G. Walling        .20   COMMUNICATIONS WITH M. DEV-SIDHU REGARDING
          Task:  B120             LOAN POLICY ENDORSEMENT AND RENT ROLL.

12/07/09  G. Walling        .20   COMMUNICATION FROM T. PERLIN REGARDING PRO
          Task:  B130             FORMA LOAN POLICY ENDORSEMENT.

12/08/09  C. Weiss          .30   CONFERENCE WITH G. WALLING REGARDING OPEN
          Task:  B120             ITEMS TO COMPLETE TAKE BACK CLOSING (0.2);
                                  REVIEW E-MAILS REGARDING SAME (0.1).

LEHMAN BROTHERS HOLDINGS INC.              February 17, 2010        PAGE    3
MATTER NUMBER: 30837.0005
INVOICE NO.: 692282


12/08/09  G. Walling          .30    WORK WITH C. WEISS REGARDING CLOSING STATUS
          Task:  B120                 (0.1); COMMUNICATION WITH R. BRUSCO AND C.
                                      FERGUSON REGARDING RATE CAP INDEMNITY ISSUE
                                      (0.2).

12/09/09  G. Walling          .40    COMMUNICATIONS WITH M. SCHULMAN REGARDING
          Task:  B120                 CLOSING STATUS (0.2); COMMUNICATIONS WITH R.
                                      BRUSCO AND C. FERGUSON REGARDING RATE CAP
                                      INDEMNITY ISSUE (0.2).

12/10/09  G. Walling          .40    COMMUNICATIONS WITH C. FERGUSON REGARDING RATE
          Task:  B120                 CAP INDEMNITY REVIEW BY LEHMAN (0.2);
                                      COMMUNICATIONS WITH M. SCHULMAN REGARDING RATE
                                      CAP INDEMNITY ISSUE RESOLUTION STATUS (0.2).

12/11/09  G. Walling         2.00    COMMUNICATIONS WITH M. MARTINEZ REGARDING LAPSE
          Task:  B120                 OF BROKERAGE AGREEMENTS (0.2); REVIEW OF
                                      BROKERAGE AGREEMENTS (0.2); COMMUNICATIONS WITH
                                      R. BRUSCO REGARDING RATE CAP INDEMNITY (0.2);
                                      COMMUNICATIONS WITH C. FERGUSON REGARDING SAME
                                      (0.2); CALL WITH R. BRUSCO REGARDING RATE CAP
                                      INDEMNITY (0.3); COMMUNICATIONS WITH W. HORTON
                                      (BNY/MELLON) REGARDING SAME (0.3);
                                      COMMUNICATIONS WITH M. SCHULMAN REGARDING RATE
                                      CAP ISSUE (0.2); COMMUNICATIONS WITH M.
                                      DEV-SIDHU, M. PLANER AND C. FERGUSON REGARDING
                                      RESOLUTION OF RATE CAP INDEMNITY ISSUE (0.1);
                                      COMMUNICATIONS WITH M. SCHULMAN, B. BLITZ AND
                                      R. BRUSCO REGARDING SAME (0.2); COMMUNICATION
                                      FROM R. JACOBS REGARDING RATE CAP RESOLUTION
                                      (0.1).

12/14/09  G. Walling         1.80    COMMUNICATIONS WITH M. DEV-SIDHU AND M. PLANER
          Task:  B120                 REGARDING RATE CAP STATUS (0.1); REVIEW EXPIRED
                                      REAL ESTATE BROKER AGREEMENTS (0.2); MADE
                                      RELATED REVIEW OF SENIOR LOAN AGREEMENT AND
                                      MEZZ LOAN AGREEMENT (0.4); CORRESPONDENCE TO M.
                                      SCHULMAN AND R. JACOBS REGARDING NEED FOR
                                      SENIOR LENDER AND MEZZ LENDER CONSENT FOR
                                      MODIFICATION OR REPLACEMENT OF BROKER
                                      AGREEMENTS (0.2); CALLS TO A. SCHULMAN
                                      REGARDING SAME AND REGARDING RATE CAP ISSUE
                                      (0.3); COMMUNICATIONS WITH C. FERGUSON, R.

LEHMAN BROTHERS HOLDINGS INC.              February 17, 2010          PAGE    4
MATTER NUMBER: 30837.0005
INVOICE NO.: 692282

BRUSCO REGARDING BROKER AGREEMENTS (0.1);
COMMUNICATIONS WITH R. JACOBS REGARDING BROKER
AGREEMENTS (0.1); CALL WITH C. FERGUSON
REGARDING BROKER AGREEMENTS (0.2);
COMMUNICATION WITH R. BRUSCO REGARDING BROKER
AGREEMENTS (0.1); COMMUNICATION WITH C.
FERGUSON REGARDING SAME (0.1).

12/15/09  C. Weiss           .50   REVIEW E-MAILS FROM G. WALLING AND BORROWER
          Task:  B120              AND SERVICER REPRESENTATIVES REGARDING
                                   RESCHEDULED TAKE BACK CLOSING AND REQUIRED
                                   STEPS FOR SAME (0.3); WORK WITH G. WALLING
                                   REGARDING SAME (0.2).

12/15/09  G. Walling        2.20   COMMUNICATIONS WITH M. DEV-SIDHU REGARDING NEW
          Task:  B120              TARGET CLOSING DATE (0.3); PREPARE MEMO TO M.
                                   DEV-SIDHU, ET AL., REGARDING COORDINATED
                                   ACTIONS NECESSARY TO EFFECT CLOSING (0.4);
                                   COMMUNICATIONS WITH M. DEV-SIDHU, M. SCHULMAN,
                                   R. JACOBS, C. FERGUSON, B. BLITZ AND H. PERLIN
                                   REGARDING CLOSING COORDINATION MATTERS (0.2);
                                   CALL WITH M. MARTINEZ REGARDING UPDATED LOAN
                                   BALANCE INFORMATION AND APPLICATION OF
                                   $1,000,000 MEZZ DEBT CANCELLATION (0.2);
                                   COMMUNICATIONS WITH M. DEV-SIDHU REGARDING
                                   MORTGAGE LOAN BALANCE UPDATES AND REVISION OF
                                   EXTENSION AGREEMENT (0.1); COMMUNICATIONS WITH
                                   C. FERGUSON AND M. MARTINEZ REGARDING ESCROW
                                   ACCOUNT INFORMATION, CLOSING STATEMENT, AND
                                   TRANSFER OF FUNDS TO ESCROW ACCOUNT (0.2);
                                   COMMUNICATIONS WITH M. SCHULMAN REGARDING OWNER
                                   AFFIDAVITS AND COOLEY OPINIONS (0.2);
                                   COMMUNICATIONS WITH R. JACOBS REGARDING DUE
                                   DILIGENCE MATTERS AND UPDATED EXHIBITS (0.2);
                                   COMMUNICATIONS WITH M. MARTINEZ REGARDING WIRE
                                   TRANSFER (0.1); REVIEW CLOSING RELATED
                                   CORRESPONDENCE (0.3).

12/16/09  C. Weiss          2.50   REVIEW EMAILS REGARDING CLOSING PROCESS AND
          Task:  B120              ACTIONS TO BE TAKEN (0.4); WORK WITH G.
                                   WALLING REGARDING SAME (0.2); FINAL REVIEW OF
                                   MLA OPINIONS REGARDING SAME (1.2); FINAL
                                   REVIEW OF TAKE BACK AND SENIOR LOAN
                                   MODIFICATION DOCUMENTS REGARDING SAME (0.7).

LEHMAN BROTHERS HOLDINGS INC.                February 17, 2010          PAGE    5
MATTER NUMBER: 30837.0005
INVOICE NO.: 692282


12/16/09  S. Manning           .20    MEET WITH G. WALLING TO ANALYZE WHETHER A
          Task:  B130                 WHOLLY-OWNED LLC WILL BE TREATED AS A
                                      DISREGARDED ENTITY FOR TAX PURPOSES.

12/16/09  G. Walling          7.90    CALL WITH C. FERGUSON AND M. MARTINEZ REGARDING
          Task:  B120                 PROTECTIVE ADVANCE FOR TRANSACTION EXPENSES
                                      (0.3); COMMUNICATIONS WITH M. DEV-SIDHU
                                      REGARDING SAME (0.2); COMMUNICATIONS WITH M.
                                      DEV-SIDHU REGARDING W-9 FOR CAP ISSUER (0.2);
                                      COMMUNICATION WITH H. PERLIN REGARDING
                                      AVAILABILITY OF TITLE EXAMINER ON 12/17 (0.2);
                                      COMMUNICATIONS WITH M. SCHULMAN REGARDING
                                      CLOSING STATUS (0.2); COMMUNICATIONS WITH R.
                                      BRUSCO REGARDING W-9 (0.2); COMMUNICATIONS WITH
                                      M. DEV-SIDHU AND M. SCHULMAN REGARDING PRIOR
                                      W-9 AND OCTOPUS PROPERTY TAXPAYER
                                      IDENTIFICATION NUMBER (0.2); REVIEWED W-9 AND
                                      INSTRUCTIONS (0.3); WORK WITH S. MANNING
                                      REGARDING W-9/DISREGARDED ENTITY DETERMINATION
                                      (0.2); COMMUNICATIONS WITH R. BRUSCO, M.
                                      CZERVIONKE REGARDING W-9 (0.3); CALL WITH M.
                                      CZERVIONKE REGARDING EXECUTION OF W-9 (0.2);
                                      COMMUNICATIONS WITH C. FERGUSON, M. MARTINEZ,
                                      R. JACOBS AND M. SCHULMAN REGARDING LENDER
                                      AUTHORIZATION FOR EXECUTION OF NEW BROKER
                                      AGREEMENTS (0.4); WORK WITH L. GREEN REGARDING
                                      IDENTIFICATION OF TRIMONT WIRE TO ESCROW
                                      ACCOUNT (0.3); WORK WITH E. STEPHENSON
                                      REGARDING COORDINATION OF WIRE TRANSFER TO
                                      COMMERCIAL TITLE GROUP (0.3); WORK WITH M.
                                      MARTINEZ REGARDING TRIMONT WIRE TO ESCROW
                                      ACCOUNT (0.3); WORK WITH R. JACOBS AND M.
                                      SCHULMAN REGARDING 2010 BUDGETS AND OCTOBER,
                                      NOVEMBER AND MID-DECEMBER 2006 FINANCIAL
                                      STATEMENTS (0.3); REVIEW REVISED TRANSACTION
                                      DOCUMENT EXHIBITS (0.6); REVIEW OPEN ITEMS
                                      CHECKLIST AND DUE DILIGENCE INFORMATION (0.6);
                                      COMMUNICATIONS WITH M. SCHULMAN AND R. JACOBS
                                      REGARDING OPEN ITEMS (0.6); REVIEW TITLE
                                      RELATED MATTERS (0.4); WORK WITH M. DEV-SIDHU
                                      REGARDING UPDATED ESCROW INSTRUCTION LETTER
                                      (0.3); REVIEW PRO FORMA OWNER POLICY
                                      ENDORSEMENTS (0.6); REVIEW LOAN BALANCE UPDATE
                                      INFORMATION FROM M. MARTINEZ (0.3); REVIEW
                                      REVISED EXTENSION AGREEMENT (0.2);

LEHMAN BROTHERS HOLDINGS INC.              February 17, 2010          PAGE   6
MATTER NUMBER: 30837.0005
INVOICE NO.: 692282


                                    COMMUNICATIONS WITH B. BLITZ REGARDING SHIPMENT
                                    OF RECORDABLE DOCUMENTS TO CHARLOTTESVILLE
                                    EXAMINER (0.2).

12/17/09  G. Walling       5.70     COMMUNICATIONS WITH M. DEV-SIDHU REGARDING
          Task: B120                CLOSING RELATED MATTERS (0.9); COMMUNICATIONS
                                    WITH R. JACOBS REGARDING CLOSING RELATED
                                    MATTERS (0.6); COMMUNICATIONS WITH M. SCHULMAN
                                    REGARDING CLOSING RELATED MATTERS (0.8);
                                    COMMUNICATIONS WITH C. FERGUSON REGARDING
                                    CLOSING RELATED MATTERS (0.6); COMMUNICATIONS
                                    WITH M. MARTINEZ, B. BLITZ AND H. PERLIN
                                    REGARDING CLOSING RELATED MATTERS (0.4); REVIEW
                                    REVISED EXHIBITS (0.6); REVIEW AND REVISED
                                    ESCROW LETTER (0.5); REVIEW AND REVISE PRO
                                    FORMA OWNER POLICY ENDORSEMENTS (0.4);
                                    COMMUNICATIONS WITH R. CORRIGAN, R. BRUSCO AND
                                    M. CZERVIONKE REGARDING MISSING LEHMAN
                                    AUTHORITY OPINION (0.6); CALL WITH M. DEV-SIDHU
                                    REGARDING SAME (0.3).

12/17/09  C. Weiss          .40     REVIEW E-MAILS REGARDING CLOSING OF TAKE BACK
          Task: B120                (0.2); WORK WITH G. WALLING REGARDING SAME
                                    AND CONDO REGISTRATION AMENDMENTS (0.2).

12/17/09  S. Plunkett       .30     REVIEW ESCROW LETTER.
          Task: B130

12/17/09  S. Plunkett       .30     COORDINATE WITH CAPITOL SERVICES REGARDING
          Task: B130                CLOSING DISBURSEMENT SCHEDULE AND WIRE TO
                                    CAPITOL BY COMMERCIAL TITLE GROUP.

12/21/09  G. Walling        .50     COMMUNICATIONS WITH M. SCHULMAN REGARDING
          Task: B120                COOLEY OPINIONS (0.2); CALL FROM M. CZERVIONKE
                                    REGARDING LEHMAN AUTHORITY OPINION (0.1); CALL
                                    FROM R. BRUSCO REGARDING LEHMAN AUTHORITY
                                    OPINION (0.1); COMMUNICATION WITH C. FERGUSON
                                    REGARDING OFFICER'S CERTIFICATE (0.1).

12/22/09  G. Walling       1.80     COMMUNICATIONS WITH C. FERGUSON REGARDING
          Task: B120                RENEWAL OF WACHOVIA LC'S (0.4); COMMUNICATIONS
                                    WITH M. SCHULMAN AND R. JACOBS REGARDING
                                    WACHOVIA CONTACT PERSON RELATED TO LC
                                    EXTENSIONS (0.2); COMMUNICATIONS WITH M.
                                    CZERVIONKE REGARDING LEHMAN AUTHORITY OPINION

LEHMAN BROTHERS HOLDINGS INC.                February 17, 2010          PAGE    7
MATTER NUMBER: 30837.0005
INVOICE NO.: 692282

|          |            |      |                                                      |
|----------|------------|------|------------------------------------------------------|
|          |            |      | (0.2); COMMUNICATIONS WITH M. DEV-SIDHU REGARDING LEHMAN OPINION (0.2); COMMUNICATIONS WITH M. DEV-SIDHU REGARDING RATE CAP (0.2); COMMUNICATIONS WITH M. DEV-SIDHU REGARDING CLOSING DOCUMENTS DISTRIBUTION (0.1); POST CLOSING FILE REVIEW (0.5). |
| 12/22/09 | C. Weiss Task:  B120 | .60 | REVIEW AND REPLY TO E-MAILS REGARDING REPLACEMENT LOC'S (0.2); REVIEW NOTES REGARDING REQUIRED ACTIONS VIS CODE REGISTRATION AMENDMENTS (0.4). |
| 12/23/09 | C. Weiss Task:  B120 | .20 | REVIEW E-MAILS REGARDING REPLACEMENT LOC'S AND WELLS FARGO POSITION AS TO SAME. |
| 12/23/09 | G. Walling Task:  B120 | .80 | COMMUNICATIONS WITH M. DEV-SIDHU REGARDING LOAN MODIFICATION DOCUMENTS (0.1); VERIFY FEDERAL EXPRESS DELIVERY OF LEHMAN OPINION TO M. DEV-SIDHU (0.1); COMMUNICATIONS WITH M. DEV-SIDHU REGARDING TARGET CLOSING BOOK DELIVERY DATE (0.1); COMMUNICATIONS WITH C. FERGUSON REGARDING LCS HELD BY VIRGINIA REAL ESTATE BOARD AND CD COLLATERAL FOR SAME (0.3); COMMUNICATIONS WITH M. MARTINEZ REGARDING SAME (0.2). |
| 12/28/09 | G. Walling Task:  B120 | 3.70 | COMMUNICATIONS WITH C. FERGUSON REGARDING VIRGINIA CONDOMINIUM ACT (0.2); WORK WITH S. SERMPRUNGSUK REGARDING VIRGINIA CONDOMINIUM ACT AND RELATED REGULATIONS (0.4); WORK WITH E. STEPHENSON REGARDING CONTACT INFORMATION FOR VIRGINIA REAL ESTATE BOARD (0.2); WORK ON CLOSING DOCUMENTS (1.9); PREPARE CLOSING BOOK INDEX (0.6); COMMUNICATIONS WITH R. BRUSCO, C. FERGUSON AND M. SCHULMAN REGARDING SETTLEMENT STATEMENT (0.1); COMMUNICATIONS WITH M. SCHULMAN, C. FERGUSON AND M. DEV-SIDHU REGARDING AGREEMENT REGARDING LOAN (0.1); COMMUNICATIONS WITH R. JACOBS REGARDING NOVEMBER AND DECEMBER FINANCIAL STATEMENTS (0.2). |
| 12/28/09 | E.R. Lewis Task:  B120 | 1.00 | RESEARCH VIRGINIA CONDOMINIUM REGULATIONS AND LEGISLATION FOR G. WALLING. |

```
LEHMAN BROTHERS HOLDINGS INC.              February 17, 2010        PAGE   8
MATTER NUMBER: 30837.0005
INVOICE NO.: 692282


    12/29/09  G. Walling              .20  WORK WITH S. PLUNKETT REGARDING PAYMENT OF
              Task:  B110                  CAPITAL SERVICES INVOICES.

    12/30/09  G. Walling             6.30  WORK ON FILE ORGANIZATION AND PREPARATION OF
              Task:  B120                  CLOSING BOOKS.

    12/31/09  G. Walling             5.20  WORK ON POST-CLOSING FILE ORGANIZATION AND
              Task:  B120                  PREPARATION OF CLOSING BOOKS.

  B110  Case Administration
        G. Walling                     .20    410.00      $82.00

           TOTAL B110                   .20                $82.00

  B120  Asset Analysis and Recovery
        C. Weiss                      4.50    475.00   $2,137.50
        E.R. Lewis                    1.00    175.00     $175.00
        G. Walling                   41.50    410.00  $17,015.00

           TOTAL B120                47.00              $19,327.50

  B130  Asset Disposition
        G. Walling                     .20    410.00      $82.00
        S. Manning                     .20    305.00      $61.00
        S. Plunkett                    .60    195.00     $117.00

           TOTAL B130                 1.00                $260.00
```

Billed Recap Of Cost Detail - [Invoice: 692282 Date: 02/17/2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/27/2009 | 0999 | MLA MLA | 107S | 1.00 | 16.11 | 16.11 | DELIVERY SERVICE/MESSENGER | 25759320 |
| 02/17/2010 | | Invoice=692282 | | 1.00 | 16.11 | 16.11 | RCVD:TRIMONT REAL ESTATE ADVISORS/MR. JOE | |
| 12/14/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 12:37 1-703-456-8123 | 26233029 |
| 02/17/2010 | | Invoice=692282 | | 1.00 | 0.36 | 0.36 | 78564 | |
| 12/16/2009 | 0351 | GERALD WALLING | 101S | 2.00 | 0.10 | 0.20 | COPY CHARGES | 26227205 |
| 02/17/2010 | | Invoice=692282 | | 2.00 | 0.10 | 0.20 | | |
| 12/17/2009 | 0351 | GERALD WALLING | 101S | 11.00 | 0.10 | 1.10 | COPY CHARGES | 26230126 |
| 02/17/2010 | | Invoice=692282 | | 11.00 | 0.10 | 1.10 | | |
| 12/17/2009 | 0351 | GERALD WALLING | 101S | 16.00 | 0.10 | 1.60 | COPY CHARGES | 26230353 |
| 02/17/2010 | | Invoice=692282 | | 16.00 | 0.10 | 1.60 | | |
| 12/17/2009 | 0999 | MLA MLA | 107S | 1.00 | 12.62 | 12.62 | DELIVERY SERVICE/MESSENGER | 26242577 |
| 02/17/2010 | | Invoice=692282 | | 1.00 | 12.62 | 12.62 | RCVD:KILPATRUCK STOCKTON/MEENA DEV-SIABU ESQ | |
| 12/22/2009 | 0351 | GERALD WALLING | 101S | 2.00 | 0.10 | 0.20 | COPY CHARGES | 26233790 |
| 02/17/2010 | | Invoice=692282 | | 2.00 | 0.10 | 0.20 | | |
| 12/22/2009 | 0999 | MLA MLA | 107S | 1.00 | 10.89 | 10.89 | DELIVERY SERVICE/MESSENGER | 26242578 |
| 02/17/2010 | | Invoice=692282 | | 1.00 | 10.89 | 10.89 | RCVD:KILPATRICK STOCKTON LLP/MEENA DEV-SIDHU, | |
| 12/28/2009 | 0351 | GERALD WALLING | 101S | 23.00 | 0.10 | 2.30 | COPY CHARGES | 26238151 |
| 02/17/2010 | | Invoice=692282 | | 23.00 | 0.10 | 2.30 | | |
| 12/28/2009 | 0351 | GERALD WALLING | 101S | 20.00 | 0.10 | 2.00 | COPY CHARGES | 26238257 |
| 02/17/2010 | | Invoice=692282 | | 20.00 | 0.10 | 2.00 | | |
| 12/28/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.09 | 1.09 | LONG DISTANCE TELEPHONE 12:26 1-804-367-8500 | 26244458 |
| 02/17/2010 | | Invoice=692282 | | 1.00 | 1.09 | 1.09 | 74944 | |
| 12/28/2009 | 3188 | ELISA R. LEWIS | 406S | 1.00 | 1,198.75 | 1,198.75 | WESTLAW RESEARCH | 26251397 |
| 02/17/2010 | | Invoice=692282 | | 1.00 | 1,198.75 | 1,198.75 | | |
| 12/28/2009 | 3188 | ELISA R. LEWIS | 406S | 1.00 | 676.00 | 676.00 | WESTLAW RESEARCH | 26255554 |
| 02/17/2010 | | Invoice=692282 | | 1.00 | 676.00 | 676.00 | | |
| 12/30/2009 | 0351 | GERALD WALLING | 101S | 60.00 | 0.10 | 6.00 | COPY CHARGES | 26242218 |
| 02/17/2010 | | Invoice=692282 | | 60.00 | 0.10 | 6.00 | | |
| 12/30/2009 | 0351 | GERALD WALLING | 101S | 25.00 | 0.10 | 2.50 | COPY CHARGES | 26242371 |
| 02/17/2010 | | Invoice=692282 | | 25.00 | 0.10 | 2.50 | | |
| 12/31/2009 | 0351 | GERALD WALLING | 101S | 192.00 | 0.10 | 19.20 | COPY CHARGES | 26243182 |
| 02/17/2010 | | Invoice=692282 | | 192.00 | 0.10 | 19.20 | | |
| | | BILLED TOTALS:   WORK: | | | | 1,950.92 | 16 records | |
| | | BILLED TOTALS:   BILL: | | | | 1,950.92 | | |
| | | GRAND TOTAL:   WORK: | | | | 1,950.92 | 16 records | |
| | | GRAND TOTAL:   BILL: | | | | 1,950.92 | | |

## Supplemental Information Sheet

1.  Westlaw Research Session - $1,198.75 charge incurred on December 28, 2009 by Elisa R.
    Lewis in connection with Walker Square/Riverbend Loan Restructuring (30837.0005).

On December 28, 2009, Attorney Gerald Walling requested that Librarian Elisa R. Lewis pull copies of current versions of (i) the Virginia Condominium Act, and (ii) the Virginia Condominium Regulations (the latter issued by Virginia Common Interest Communities Board (formerly Virginia Real Estate Board)), including annotated versions of each with headnotes from related case decisions and Attorney General opinions to the extent available. Such materials were required in connection with preparation of Amended Condominium Registration Applications and Amended Public Offering Statement for each of Riverbend Condominiums and Walker Square Condominiums, all of which documents were to be filed with the CIC Board following the mezz lender remedy exercise on December 17, 2009. As a result of such remedy exercise, the mezz lender (LBHI indirect subsidiary) acquired ownership of and control over the mortgage loan borrower entity, which latter entity owned unsold inventory condominium units in two Charlottesville, Virginia condominium conversion projects.

# McKenna Long
## & Aldridge LLP
### Attorneys at Law

Albany

Atlanta

Brussels

Denver

Los Angeles

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

New York

Philadelphia

San Diego

San Francisco

Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn: Evanthe Papastathis
Suite 2200
3424 Peachtree Road, N. E.
Atlanta, GA 30326

Client No.: 04406                    Invoice No. 692277
Matter No.: 04406.0113               Invoice Date: February 17, 2010
==================================================================

    FOR PROFESSIONAL SERVICES RENDERED through December 31, 2009
    RE: PLAZA AT TURTLE CREEK LOANS

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|------|------|------|
| G. Walling | 39.50 | 410.00 | 16,195.00 |
| Total | 39.50 | | 16,195.00 |

TOTAL FEES:                                      $ 16,195.00

CHARGES:

    COPY CHARGES                         2.30
    LONG DISTANCE TELEPHONE              2.89

TOTAL CHARGES:                          $      5.19

T O T A L   T H I S   S T A T E M E N T :      $ 16,200.19

LEHMAN BROTHERS HOLDINGS INC.              February 17, 2010        PAGE   2
MATTER NUMBER: 04406.0113
INVOICE NO.: 692277


                      DESCRIPTION OF SERVICES


11/30/09  G. Walling          1.10   WORK WITH S. PLUNKETT REGARDING GOOD STANDING
          Task:  B130                 STATUS OF PLAZA CONDOMINIUMS, LTD. (0.2);
                                      COMMUNICATIONS WITH S. MARSHALL AND D. BRUCE
                                      REGARDING REINSTATEMENT OF PTC (0.1);
                                      COMMUNICATIONS WITH J. NASTASI REGARDING GOOD
                                      STANDING STATUS OF PTC (0.1); COMMUNICATIONS
                                      WITH S. MARSHALL REGARDING SAME (0.2); WORK
                                      WITH S. PLUNKETT REGARDING ACTIONS NECESSARY TO
                                      REINSTATE PTC (0.2); CALL WITH D. BRUCE
                                      REGARDING REINSTATEMENT OF  PTC AND PLAZA
                                      CONDOMINIUMS LTD (0.3).


12/01/09  G. Walling          2.70   COMMUNICATIONS WITH S. MARSHALL REGARDING
          Task:  B130                 CONFERENCE CALL ABOUT GOOD STANDING STATUS OF
                                      TURTLE CREEK RELATED ENTITIES (0.2); CALL WITH
                                      S. MARSHALL REGARDING SAME (0.3); WORK ON
                                      MEMBER CONSENT FOR PHASE II/1106 (0.2);
                                      COMMUNICATION WITH S. MARSHALL REGARDING SAME
                                      (0.1); COMMUNICATIONS WITH J. ARRIATA REGARDING
                                      PHASE II/1106 CLOSING DATE (0.1);
                                      COMMUNICATIONS WITH L. MACADO REGARDING PHASE
                                      II/1106 CLOSING DATE EXTENSION (0.1); CALL WITH
                                      S. MARSHALL REGARDING SAME (0.2);
                                      COMMUNICATIONS WITH R. LIONBERGER REGARDING
                                      CLOSING DATE EXTENSION (0.2); CALL WITH R.
                                      LIONBERGER REGARDING SAME (0.1); COMMUNICATIONS
                                      WITH R. LIONBERGER AND D. BRUCE REGARDING
                                      BUYER'S ASSIGNMENT OF PURCHASE CONTRACT AND
                                      STRUCTURE OF ASSIGNEE ENTITY (0.2);
                                      COMMUNICATIONS WITH J. ARRIATA REGARDING
                                      COORDINATION OF CLOSING DOCUMENTS EXECUTION
                                      (0.2); RESEARCH REGARDING TEXAS FRANCHISE TAX
                                      (0.8).


12/02/09  G. Walling          4.20   REVIEW INFORMATION RELATED TO PLAZA
          Task:  B130                 CONDOMINIUMS AND PTC HOLDINGS' LACK OF GOOD
                                      STANDING (0.5); REVIEW FRANCHISE TAX RELATED
                                      REQUIREMENTS (1.8); REVIEW ENTITY ORGANIZATION
                                      DOCUMENTS TO IDENTIFY PRIOR AMENDMENTS (0.6);

LEHMAN BROTHERS HOLDINGS INC.              February 17, 2010          PAGE    3
MATTER NUMBER: 04406.0113
INVOICE NO.: 692277

PREPARE AMENDMENTS TO OPERATING AGREEMENTS OF
TURTLE CREEK MANAGERS AND PTC HOLDINGS (0.7);
COMMUNICATIONS WITH B. BRUCE REGARDING
FRANCHISE TAX MATTERS (0.3); COMMUNICATIONS
WITH S. MARSHALL REGARDING FRANCHISE TAX
MATTERS AND OPERATING AGREEMENT AMENDMENTS FOR
GENERAL PARTNERS (0.3).

| 12/03/09 | G. Walling | .20 | COMMUNICATIONS WITH S. STIGLIANO REGARDING |
|          | Task:  B130 |    | FRANCHISE TAX RELATED MATTERS. |

12/04/09    G. Walling        1.40    COMMUNICATIONS WITH R. LIONBERGER REGARDING
            Task:  B130               PHASE II/1106 CLOSING EXTENSION (0.3);
                                      COMMUNICATIONS WITH J. NASTASI REGARDING SAME
                                      (0.3); COMMUNICATIONS WITH S. MARSHALL
                                      REGARDING CLOSING EXTENSION (0.2);
                                      COMMUNICATIONS WITH S. STIGLIANO AND A. GUTH
                                      REGARDING FRANCHISE TAX RELATED MATTERS
                                      PERTAINING TO PLAZA CONDOMINIUM AND PTC
                                      HOLDINGS (0.2); REVIEW OF FILE, ORGANIZATION
                                      DOCUMENTS, AND TEXAS COMPTROLLER ON-LINE
                                      INFORMATION REGARDING FRANCHISE TAX AND RELATED
                                      REPORT FORMS (0.4).

12/07/09    G. Walling        2.70    COMMUNICATION FROM J. NASTASI REGARDING MEMBER
            Task:  B130               CONSENT (0.1); REVISE MEMBER CONSENT FOR PHASE
                                      II/1106 (0.3); COMMUNICATION WITH J. ARRIATA,
                                      S. MARSHALL AND J. NASTASI REGARDING REVISED
                                      MEMBER CONSENT (0.1); REVIEW INFORMATION
                                      RELATED TO FRANCHISE TAX AND PUBLIC INFORMATION
                                      REPORTS FOR PLAZA CONDOMINIUMS AND PTS HOLDINGS
                                      AND PREPARED INFORMATION REPORTS FOR THOSE
                                      ENTITIES (1.7); COMMUNICATION WITH S.
                                      STIGLIANO, ET AL., REGARDING PUBLIC INFORMATION
                                      REPORTS AND AMENDMENTS TO PTC AND TCM OPERATING
                                      AGREEMENTS (0.2); COMMUNICATIONS WITH R.
                                      LIONBERGER REGARDING EXTENSION AGREEMENT FOR
                                      PHASE II/1106 (0.2); COMMUNICATIONS WITH J.
                                      NASTASI REGARDING SAME (0.1).

12/08/09    G. Walling         .50    COMMUNICATIONS WITH R. LIONBERGER REGARDING
            Task:  B130               PHASE II/1106 EXTENSION AGREEMENT (0.2);
                                      COMMUNICATIONS WITH J. NASTASI AND S. MARSHALL
                                      REGARDING SAME (0.2); WORK WITH C. WEISS
                                      REGARDING REO LIQUIDATION STATUS (0.1).

LEHMAN BROTHERS HOLDINGS INC.                February 17, 2010         PAGE   4
MATTER NUMBER: 04406.0113
INVOICE NO.: 692277


12/11/09  G. Walling          2.10   COMMUNICATIONS WITH S. STIGLIANO REGARDING
          Task:  B130                REINSTATEMENT OF PLAZA CONDOMINIUMS AND PTC
                                     (0.3); MADE RELATED FILE REVIEW (0.3);
                                     COMMUNICATIONS WITH A. GUTH REGARDING PUBLIC
                                     INFORMATION REPORTS (0.2); ON-LINE RESEARCH
                                     REGARDING TEXAS FRANCHISE TAX FORMS AND FILING
                                     INSTRUCTIONS (0.5); CALL TO J. NASTASI
                                     REGARDING FRANCHISE TAX FILINGS (0.1);
                                     COMMUNICATIONS WITH D. NICKELSEN REGARDING SAME
                                     (0.2); CALLS WITH S. MARSHALL REGARDING
                                     FRANCHISE TAX FILINGS (0.3); ADDITIONAL
                                     COMMUNICATIONS WITH S. STIGLIANO REGARDING
                                     FRANCHISE TAX REPORTS AND PUBLIC INFORMATION
                                     REPORTS FILINGS (0.2).

12/14/09  G. Walling          1.30   REVIEW CORRESPONDENCE REGARDING 1106 CONTRACT
          Task:  B130                EXTENSION (0.2); COMMUNICATIONS WITH R.
                                     LIONBERGER REGARDING EXECUTION STATUS OF
                                     CONTRACT EXTENSION (0.3); REVIEW REVISED PHASE
                                     II/1106 TITLE COMMITMENT (0.2); CORRESPONDENCE
                                     TO J. ARRIATA REGARDING OMITTED LEHMAN DEED OF
                                     TRUST (0.2); COMMUNICATIONS WITH R. LIONBERGER
                                     REGARDING 1106 CONTRACT ASSIGNEE ORGANIZATION
                                     STATUS (0.2); COMMUNICATION WITH D. BRUCE
                                     REGARDING PREPARATION OF SALE CLOSING DOCUMENTS
                                     (0.1); COMMUNICATIONS WITH J. ARRIATA REGARDING
                                     PREPARATION OF SETTLEMENT STATEMENT (0.1).

12/15/09  G. Walling          4.30   COMMUNICATIONS WITH J. ARRIATA REGARDING PHASE
          Task:  B130                II/1106 CLOSING STATEMENT (0.2); COMMUNICATIONS
                                     WITH R. LIONBERGER REGARDING CLOSING DOCUMENTS
                                     (0.2); REVIEWED SALES CONTRACT (0.3); REVIEWED
                                     SETTLEMENT STATEMENT (0.2); REVIEW ROSEWOOD
                                     MARKETING AGREEMENT (0.3); COMMUNICATIONS WITH
                                     J. ARRIATA REGARDING CHANGES TO CLOSING
                                     STATEMENT (0.2); COMMUNICATIONS WITH J. NASTASI
                                     REGARDING PHASE II/1106 EXTENSION AGREEMENT
                                     (0.2); COMMUNICATION WITH R. LIONBERGER
                                     REGARDING EXTENSION AGREEMENT (0.2);
                                     COMMUNICATIONS WITH S. STIGLIANO REGARDING
                                     FRANCHISE TAX PAYMENT/GOOD STANDING
                                     REINSTATEMENT FOR PLAZA CONDOMINIUMS AND PTC
                                     (0.3); COMMUNICATIONS WITH S. MARSHALL
                                     REGARDING SAME (0.2); COMMUNICATIONS WITH D.
                                     BRUCE REGARDING 1106 CONTRACT ASSIGNMENT (0.1);

LEHMAN BROTHERS HOLDINGS INC.            February 17, 2010        PAGE   5
MATTER NUMBER: 04406.0113
INVOICE NO.: 692277

|  |  |  |  |
|---|---|---|---|
|  |  |  | COMMUNICATIONS WITH R. LIONBERGER REGARDING SAME (0.2); COMMUNICATIONS WITH L. MACHADO REGARDING ASSIGNMENT AGREEMENT (0.2); WORK WITH D. BRUCE REGARDING 1106 CLOSING DOCUMENTS (0.4); REVIEW CLOSING DOCUMENTS (0.6); COMMUNICATIONS WITH S. MARSHALL REGARDING CLOSING DOCUMENTS (0.2); REVIEW 1106 COMMITMENT (0.2); WORK WITH J. ARRIATA REGARDING ADDITION OF STORAGE UNIT IN PHASE II/1106 COMMITMENT (0.1). |
| 12/16/09 | G. Walling<br>Task:  B130 | 2.30 | COMMUNICATIONS WITH A. BAIN REGARDING ASSIGNMENT AND ASSUMPTION AGREEMENT (0.1); COMMUNICATIONS WITH J. ARRIATA REGARDING SAME (0.1); COORDINATED PREPARATION OF CLOSING DOCUMENTS PACKAGE FOR J. NASTASI FOR PHASE II/1106 (0.2); COMMUNICATIONS WITH J. NASTASI REGARDING SAME (0.2); COMMUNICATIONS WITH J. ARRIATA REGARDING REVISED SETTLEMENT STATEMENT (0.2); WORK WITH M. CZERVIONKE TO LOCATE J. NASTASI TO CONFIRM RECEIPT OF CLOSING DOCUMENTS (0.2); COMMUNICATION WITH J. ARRIATA REGARDING CHANGES TO CLOSING STATEMENT (0.2); COMMUNICATIONS WITH R. HORSFIELD, S. MARSHALL AND P. HOELZLE REGARDING PHASE II/1106 CLOSING DOCUMENTS (0.3); REVIEW SALES CONTRACT AND K. WILLIAMS BROKERAGE AGREEMENT (0.2); COMMUNICATIONS WITH S. MARSHALL REGARDING CLOSING STATEMENT AND LAPSE OF BROKERAGE AGREEMENT (0.2); COMMUNICATIONS WITH J. NASTASI AND N. HORSFIELD REGARDING REVISED CLOSING STATEMENT (0.2); COMMUNICATIONS WITH R. LIONBERGER REGARDING ASSIGNMENT AND ASSUMPTION AGREEMENT (0.2). |
| 12/17/09 | G. Walling<br>Task:  B130 | 1.60 | COMMUNICATIONS WITH J. ARRIATA, B. KIMBLE, S. MARSHALL AND B. ROBERTS REGARDING REPAIR RELATED EXPENSE (0.4); COMMUNICATIONS WITH J. NASTASI REGARDING EXECUTION AND DELIVERY OF CLOSING RELATED DOCUMENTS (0.2); COMMUNICATIONS WITH S. STIGLIANO REGARDING PTC FRANCHISE TAXES/GOOD STANDING ISSUE (0.3); COMMUNICATIONS WITH D. BRUCE REGARDING SAME (0.2); COMMUNICATIONS WITH R. LIONBERGER, D. BRUCE AND S. MARSHALL REGARDING 1106 CLOSING DOCUMENTS CHANGES (0.5). |

LEHMAN BROTHERS HOLDINGS INC.                February 17, 2010        PAGE    6
MATTER NUMBER: 04406.0113
INVOICE NO.: 692277


12/21/09  G. Walling          5.90   COMMUNICATIONS WITH R. LIONBERGER, J. ARRIATA
          Task: B130                 AND  D. BRUCE REGARDING CLOSING COORDINATION
                                     (0.2); COMMUNICATIONS WITH S. STIGLIANO
                                     REGARDING CONFERENCE CALL COORDINATION (0.1);
                                     COMMUNICATIONS WITH S. MARSHALL AND D. BRUCE
                                     REGARDING PTC REINSTATEMENT (0.2); REVIEW OF
                                     CONDOMINIUM DECLARATION (0.3); COMMUNICATIONS
                                     WITH R. LIONBERGER AND B. KIMBLE REGARDING
                                     SELLER RIGHT TO REIMBURSEMENT FOR 2 MONTHS
                                     ASSESSMENTS FOR WORKING CAPITAL CONTRIBUTIONS
                                     (0.3); COMMUNICATIONS WITH ROSEWOOD REGARDING
                                     HOA ESTOPPEL (0.2); COMMUNICATIONS WITH S.
                                     STIGLIANO REGARDING GOOD STANDING STATUS OF
                                     TURTLE CREEK RELATED ENTITIES (0.2); REVIEW
                                     ORGANIZATION CHARTS AND ENTITY ORGANIZATION
                                     DOCUMENTS (0.5); COMMUNICATIONS WITH D. BRUCE
                                     REGARDING FRANCHISE TAX ISSUES (0.4); REVIEW
                                     CLOSING STATEMENT (0.2); COMMUNICATIONS WITH J.
                                     ARRIATA REGARDING CHANGES TO CLOSING STATEMENT
                                     (0.2); COMMUNICATIONS WITH S. STIGLIANO
                                     REGARDING FRANCHISE TAX ISSUES (0.3);
                                     COMMUNICATIONS WITH J. ARRIATA REGARDING
                                     REVISED CLOSING STATEMENT (0.3); REVIEW REVISED
                                     CLOSING STATEMENTS (0.3); COMMUNICATIONS WITH
                                     D. BRUCE AND S. MARSHALL REGARDING CLOSING
                                     STATEMENT (0.2); COMMUNICATIONS WITH S.
                                     MARSHALL REGARDING ENTITY STATUS ISSUES (0.3);
                                     COMMUNICATIONS WITH S. STIGLIANO REGARDING
                                     FRANCHISE TAX ISSUES (0.2) CALLS WITH TEXAS
                                     COMPTROLLER OFFICE REGARDING ENTITY GOOD
                                     STANDING AND FRANCHISE TAX PAYMENTS/REPORTS
                                     (0.6); CALL WITH L. KLANG REGARDING FRANCHISE
                                     TAXES (0.3); COMMUNICATIONS WITH J. ARRIATA
                                     REGARDING CLOSING COORDINATION MATTERS (0.1);
                                     CALL FROM R. LIONBERGER REGARDING BUYER'S WIRE
                                     TRANSFER (0.2); COMMUNICATIONS FROM R.
                                     LIONBERGER REGARDING NEED FOR EXTENSION (0.2);
                                     COMMUNICATIONS WITH J. NASTASI AND N. HORSFIELD
                                     REGARDING SAME (0.1).


12/22/09  G. Walling          1.50   COMMUNICATIONS WITH J. ARRIATA AND D. BRUCE
          Task: B130                 REGARDING CLOSING DOCUMENTS (0.2); CALL FROM R.
                                     LIONBERGER REGARDING DELIVERY OF BUYER
                                     DOCUMENTS (0.1); COMMUNICATIONS WITH J. NASTASI
                                     REGARDING DELIVERY OF CLOSING DOCUMENTS (0.2);

LEHMAN BROTHERS HOLDINGS INC.              February 17, 2010          PAGE    7
MATTER NUMBER: 04406.0113
INVOICE NO.: 692277

|  |  |  |  |
|---|---|---|---|
|  |  |  | COMMUNICATIONS WITH S. MARSHALL, J. NASTASI AND D. BRUCE REGARDING CLOSING STATUS (0.2); COMMUNICATIONS WITH S. STIGLIANO AND D. BRUCE REGARDING FRANCHISE TAX REPORTS FOR AND REINSTATEMENT OF PTC AND TCM TO GOOD STANDING (0.2); COMMUNICATIONS WITH R. LIONBERGER, J. NASTASI AND N. HORSFIELD REGARDING CLOSING STATUS (0.2); COMMUNICATIONS WITH D. BRUCE REGARDING SAME (0.1); CALL WITH R. LIONBERGER REGARDING EXTENSION (0.2); COMMUNICATION WITH J. NASTASI REGARDING SAME (0.1). |
| 12/23/09 | G. Walling Task:  B130 | 1.40 | COMMUNICATIONS WITH R. LIONBERGER REGARDING BUYER WIRE TRANSFER (0.1); COMMUNICATIONS WITH R. LIONBERGER REGARDING CLOSING DATE EXTENSION (0.4); COMMUNICATIONS WITH J. NASTASI, N. HORSFIELD AND S. MARSHALL REGARDING 1106 EXTENSION (0.4); COMMUNICATIONS WITH R. LIONBERGER, S. MARSHALL, J. NASTASI AND N. HORSFIELD REGARDING EXTENSION THROUGH 12/28 (0.3); COMMUNICATIONS WITH R. LIONBERGER REGARDING EXTENSION BEYOND 12/28 (0.2). |
| 12/28/09 | G. Walling Task:  B130 | 1.40 | COMMUNICATIONS WITH R. LIONBERGER REGARDING BUYER FUNDING STATUS (0.2); COMMUNICATIONS WITH J. ARRIATA REGARDING SAME (0.1); COMMUNICATIONS WITH J. NASTASI AND N. HORSFIELD REGARDING PHASE II/1106 CLOSING STATUS AND ANTICIPATED EXTENSION (0.1); ADDITIONAL COMMUNICATIONS WITH R. LIONBERGER REGARDING 1106 EXTENSION (0.3); COMMUNICATIONS WITH J. NASTASI, N. HORSFIELD AND S. MARSHALL REGARDING PHASE II/1106 EXTENSION (0.3); COMMUNICATIONS WITH J. NASTASI REGARDING PHASE II/1106 EXTENSION APPROVAL (0.1); COMMUNICATIONS WITH J. NASTASI AND R. LIONBERGER REGARDING PHASE II/1106 EXTENSION (0.2); COMMUNICATIONS WITH J. ARRIATA REGARDING REVISED CLOSING STATEMENT (0.1). |
| 12/29/09 | G. Walling Task:  B130 | 3.80 | CALL FROM R. LIONBERGER REGARDING SETTLEMENT STATEMENT CHANGES (0.1); COMMUNICATIONS WITH J. ARRIATA REGARDING SAME (0.3); COMMUNICATIONS WITH S. MARSHALL REGARDING STATUS OF SETTLEMENT STATEMENT (0.2); REVIEW REVISED SETTLEMENT STATEMENT (0.2); COMMUNICATIONS WITH J. ARRIATA |

LEHMAN BROTHERS HOLDINGS INC.              February 17, 2010        PAGE    8
MATTER NUMBER: 04406.0113
INVOICE NO.: 692277


                              REGARDING SAME (0.2); COMMUNICATIONS WITH R.
                              LIONBERGER, J. ARRIATA, ET AL., REGARDING 12/28
                              EXTENSION AGREEMENT (0.3); CALL FROM R.
                              LIONBERGER REGARDING ASSIGNMENT OF PURCHASE
                              CONTRACT (0.1); COMMUNICATION WITH R.
                              LIONBERGER REGARDING SELLER CONSENT TO CONTRACT
                              ASSIGNMENT (0.2); REVIEW FURTHER REVISED
                              SETTLEMENT STATEMENT (0.2); COMMUNICATION WITH
                              J. ARRIATA REGARDING SELLER SETTLEMENT
                              STATEMENT (0.1); COMMUNICATIONS WITH R.
                              LIONBERGER AND J. ARRIATA REGARDING BUYER
                              SETTLEMENT STATEMENT (0.4); COMMUNICATIONS WITH
                              L. KLANG REGARDING CLOSING STATUS (0.2);
                              COMMUNICATIONS WITH S. MARSHALL REGARDING
                              APPROVAL OF SELLER SETTLEMENT STATEMENT (0.1);
                              COMMUNICATIONS WITH J. ARRIATA REGARDING SELLER
                              SETTLEMENT STATEMENT (0.2); COMMUNICATIONS WITH
                              R. LIONBERGER REGARDING BUYER WIRE TRANSFER
                              (0.2); COMMUNICATIONS WITH J. ARRIATA AND R.
                              LIONBERGER REGARDING FIDELITY RECEIPT OF
                              PURCHASE PRICE AND AUTHORIZATION TO CLOSE PHASE
                              II/1106 SALE (0.3); COMMUNICATIONS WITH J.
                              ARRIATA REGARDING 12/30 DISBURSEMENTS (0.2);
                              COMMUNICATIONS WITH J. NASTASI AND N. HORSFIELD
                              REGARDING 1106 SALE CLOSING STATUS (0.3).

12/30/09  G. Walling        .60   COMMUNICATIONS WITH J. ARRIATA REGARDING PHASE
          Task:  B130             II/1106 DISBURSEMENTS AND RECORDATION (0.1);
                                  COMMUNICATIONS WITH R. LIONBERGER REGARDING
                                  CLOSING/FUNDING FOR PHASE II/1106 (0.1);
                                  COMMUNICATIONS WITH J. ARRIATA REGARDING WIRE
                                  TRANSFER TO TRIMONT (0.1); COMMUNICATIONS WITH
                                  S. STIGLIANO, J. NASTASI AND L. KLANG REGARDING
                                  PHASE II/1106 CLOSING, DISBURSEMENT (0.1);
                                  COMMUNICATIONS WITH D. BRUCE, L. KLANG AND S.
                                  STIGLIANO REGARDING PTC, TCM FRANCHISE
                                  TAXES/GOOD STANDING STATUS (0.2).

12/31/09  G. Walling        .50   PREPARE PARTIAL RELEASE FOR PHASE II/1106 AND
          Task:  B130             S-36 (0.2); COMMUNICATIONS WITH S. MARSHALL
                                  REGARDING PARTIAL RELEASE (0.1); COMMUNICATIONS
                                  WITH J. ARRIATA AND D. BRUCE REGARDING PARTIAL
                                  RELEASE (0.1); COMMUNICATION FROM J. ARRIATA
                                  REGARDING PHASE II/1106 CLOSING DOCUMENTS
                                  (0.1).

LEHMAN BROTHERS HOLDINGS INC.            February 17, 2010         PAGE    9
MATTER NUMBER: 04406.0113
INVOICE NO.: 692277


B130   Asset Disposition
       G. Walling                    39.50    410.00  $16,195.00

         TOTAL B130                  39.50            $16,195.00

Billed Recap Of Cost Detail - [Invoice: 692277 Date: 02/ 17/2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/02/2009 | 0351 | GERALD WALLING | 101S | 14.00 | 0.10 | 1.40 | COPY CHARGES | 26197182 |
| 02/17/2010 | | Invoice=692277 | | 14.00 | 0.10 | 1.40 | | |
| | | | | | | | | |
| 12/07/2009 | 0351 | GERALD WALLING | 101S | 4.00 | 0.10 | 0.40 | COPY CHARGES | 26205605 |
| 02/17/2010 | | Invoice=692277 | | 4.00 | 0.10 | 0.40 | | |
| | | | | | | | | |
| 12/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 13:21 1-646-285-9027 | 26232984 |
| 02/17/2010 | | Invoice=692277 | | 1.00 | 0.72 | 0.72 | 78564 | |
| | | | | | | | | |
| 12/16/2009 | 0351 | GERALD WALLING | 101S | 2.00 | 0.10 | 0.20 | COPY CHARGES | 26227059 |
| 02/17/2010 | | Invoice=692277 | | 2.00 | 0.10 | 0.20 | | |
| | | | | | | | | |
| 12/21/2009 | 0351 | GERALD WALLING | 101S | 3.00 | 0.10 | 0.30 | COPY CHARGES | 26233154 |
| 02/17/2010 | | Invoice=692277 | | 3.00 | 0.10 | 0.30 | | |
| | | | | | | | | |
| 12/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 17:04 1-214-363-5800 | 26238026 |
| 02/17/2010 | | Invoice=692277 | | 1.00 | 0.72 | 0.72 | 78564 | |
| | | | | | | | | |
| 12/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.45 | 1.45 | LONG DISTANCE TELEPHONE 17:23 1-214-363-5800 | 26238032 |
| 02/17/2010 | | Invoice=692277 | | 1.00 | 1.45 | 1.45 | 78564 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 5.19 | 7 records | |
| | | BILLED TOTALS:    BILL: | | | | 5.19 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 5.19 | 7 records | |
| | | GRAND TOTAL:    BILL: | | | | 5.19 | | |

# McKenna Long
# &Aldridge LLP

Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe (Sam) Papastathis
3424 Peachtree Road NE
Suite 2200
Atlanta, GA 30326

Client No.: 04406                    Invoice No. 692611
Matter No.: 04406.0191               Invoice Date: February 22, 2010
=================================================================

FOR PROFESSIONAL SERVICES RENDERED through December 31, 2009
RE: ALLIANCE PJ

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|------|------|------|
| H. Sewell | 0.80 | 440.00 | 352.00 |
| Total | 0.80 | | 352.00 |

TOTAL FEES:                                $    352.00

CHARGES:

    DELIVERY SERVICE/MESSENGER          25.33
    LONG DISTANCE TELEPHONE              0.35

TOTAL CHARGES:                             $     25.68

T O T A L   T H I S   S T A T E M E N T:   $    377.68

LEHMAN BROTHERS HOLDINGS INC.     February 22, 2010     PAGE   2
MATTER NUMBER: 04406.0191
INVOICE NO.: 692611

DESCRIPTION OF SERVICES

```
12/30/08   H. Sewell        .80   REVIEW DISCOVERY REQUESTS AND STATUS OF HEARING
           Task:  B110            (0.4); BEGIN PREPARATION OF RESPONSES AND
                                  REVIEW OPTIONS REGARDING HEARING (0.4).

B110   Case Administration
       H. Sewell                  .80   440.00    $352.00

          TOTAL B110              .80             $352.00
```

Billed Recap Of Cost Detail - [Invoice: 692611 Date: 02/18/2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/23/2009 | 0999 | MLA MLA | 107S | 1.00 | 25.33 | 25.33 | DELIVERY SERVICE/MESSENGER | 25759187 |
| 02/18/2010 | | Invoice=692611 | | 1.00 | 25.33 | 25.33 | RCVD:COOK COUNTY CIRCUIT COURT CLER/ | |
| | | | | | | | | |
| 06/30/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:51 1(646)333-8725 | 25945000 |
| 02/18/2010 | | Invoice=692611 | | 1.00 | 0.35 | 0.35 | 74123 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 25.68 | 2 records | |
| | | BILLED TOTALS:    BILL: | | | | 25.68 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 25.68 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 25.68 | | |

# McKenna Long
## &Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe Papastathis
c/o TriMont Real Estate Advisors, Inc.
3424 Peachtree Road, N.W.
Suite 2200
Atlanta, Georgia  30326

Client No.: 04406                    Invoice No. 694191
Matter No.: 04406.0200               Invoice Date: February 24, 2010
=================================================================

     FOR PROFESSIONAL SERVICES RENDERED through December 31, 2009
     RE: MONTECITO CROSSINGS

CHARGES:

     LONG DISTANCE TELEPHONE              5.44

TOTAL CHARGES:                                      $      5.44

T O T A L   T H I S   S T A T E M E N T:            $      5.44

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.81 | 1.81 | LONG DISTANCE TELEPHONE 14:14 1-310-234-2112 | 26218011 |
| 02/24/2010 | | Invoice=694191 | | 1.00 | 1.81 | 1.81 | 78569 | |
| | | | | | | | | |
| 12/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 17:16 1-213-488-4349 | 26218058 |
| 02/24/2010 | | Invoice=694191 | | 1.00 | 0.36 | 0.36 | 78569 | |
| | | | | | | | | |
| 12/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.27 | 3.27 | LONG DISTANCE TELEPHONE 17:46 1-213-488-4349 | 26218062 |
| 02/24/2010 | | Invoice=694191 | | 1.00 | 3.27 | 3.27 | 78569 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 5.44 | 3 records | |
| | | BILLED TOTALS:    BILL: | | | | 5.44 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 5.44 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 5.44 | | |

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

| | | |
|---|---|---|
| Albany | | New York |
| Atlanta | | Philadelphia |
| Brussels | | San Diego |
| Denver | | San Francisco |
| Los Angeles | | Washington, DC |

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: MS. EVANTHE  PAPASTATHIS
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                    Invoice No. 688319
Matter No.: 04406.0205               Invoice Date: January 15, 2010
=================================================================

   FOR PROFESSIONAL SERVICES RENDERED through December 31, 2009
   RE: EB DEVELOPERS INC.


* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| P. McGeehan | 0.40 | 525.00 | 210.00 |
| D.M. Etheridge | 0.40 | 495.00 | 198.00 |
| D. Flaum | 7.40 | 305.00 | 2,257.00 |
| Total | 8.20 | | 2,665.00 |

TOTAL FEES:                                    $  2,665.00

CHARGES:

     LONG DISTANCE TELEPHONE          19.93

TOTAL CHARGES:                                 $     19.93

T O T A L   T H I S   S T A T E M E N T :      $  2,684.93

LEHMAN BROTHERS HOLDINGS INC.              January 15, 2010          PAGE    2
MATTER NUMBER: 04406.0205
INVOICE NO.: 688319


                    DESCRIPTION OF SERVICES


12/01/09   D. Flaum              1.90   REVISE AUDIT AND DISCLAIMER OPINION FOR
           Task:  B120                  RIVIERA (0.7); CONFER WITH RIVIERA BUYER'S
                                        COUNSEL REGARDING CLOSING (0.6); CORRESPOND
                                        WITH TRIMONT AND RIVIERA AUDITOR REGARDING
                                        REVISIONS TO AUDIT (0.6).

12/03/09   D. Flaum               .50   DRAFT, REVIEW AND BLACKLINE AMENDMENT TO
           Task:  B120                  RIVIERA PURCHASE AND SALE AND CORRESPOND WITH
                                        LEHMAN REGARDING SAME (0.3); CORRESPOND WITH
                                        AND REVIEW CORRESPONDENCE FROM TRIMONT,
                                        LEHMAN AND AUDITOR REGARDING RIVIERA AUDIT
                                        (0.2).

12/03/09   D.M. Etheridge         .40   REVIEW FINAL RESOLUTION CONCERNING AUDIT
           Task:  B110                  LETTER ON TURNOVER OF ASSETS OF HOA.

12/11/09   D. Flaum              1.20   REVIEW AND REVISE RIVIERA AUDIT (0.6); CONFER
           Task:  B120                  AND CORRESPOND WITH AUDITOR AND K. OLSON OF
                                        TRIMONT REGARDING RIVIERA AUDIT (0.6).

12/15/09   D. Flaum               .60   REVIEW REVISED RIVIERA AUDIT AND CORRESPOND
           Task:  B120                  WITH K. OLSON AND LEHMAN REGARDING SAME
                                        (0.3); CORRESPOND WITH LEHMAN AND BORROWER'S
                                        COUNSEL REGARDING AMENDMENT TO PSA (0.3).

12/16/09   D. Flaum               .20   CORRESPOND WITH BUYER'S COUNSEL AND RIVIERA
           Task:  B120                  AUDITOR REGARDING AUDIT.

12/16/09   P. McGeehan            .20   REVIEW EMAIL COMMUNICATIONS WITH LEHMAN
           Task:  B120                  REGARDING CREDIT LETTER TO HOA FOR RIVIERA
                                        PALMS ASSET SALE.

12/17/09   D. Flaum               .40   REVIEW CORRESPONDENCE FROM AND CORRESPOND AND
           Task:  B120                  CONFER WITH K. OLSON AND AUDITOR REGARDING
                                        RIVIERA AUDIT.

12/21/09   D. Flaum               .40   REVIEW CORRESPONDENCE AND CORRESPOND WITH K.
           Task:  B120                  OLSON AND AUDITOR, AND BUYER'S COUNSEL
                                        REGARDING CLOSING.

LEHMAN BROTHERS HOLDINGS INC.            January 15, 2010          PAGE   3
MATTER NUMBER: 04406.0205
INVOICE NO.: 688319

12/22/09  D. Flaum            .10   CONFER WITH BUYER'S COUNSEL REGARDING STATUS.
          Task:  B120

12/28/09  D. Flaum           1.00   CORRESPOND WITH TRIMONT AND RIVIERA BUYER'S
          Task:  B120              COUNSEL REGARDING STATUS (0.2); CONFER WITH
                                   RIVIERA BUYER'S COUNSEL REGARDING CLOSING
                                   (0.5); CONFER WITH K. OLSON REGARDING RIVIERA
                                   STATUS AND REVIEW CORRESPONDENCE FROM K.
                                   OLSON REGARDING SAME (0.3).

12/29/09  P. McGeehan         .20   REVIEW AND RESPOND TO EMAILS REGARDING AUDIT
          Task:  L120              ISSUE IN RIVIERA PALMS SALE.

12/29/09  D. Flaum            .30   REVIEW CORRESPONDENCE FROM LEHMAN REGARDING
          Task:  B120              ASSIGNMENT OF DEVELOPER'S RIGHTS (0.1); CONFER
                                   WITH BUYER'S COUNSEL REGARDING ASSIGNMENT OF
                                   DECLARANT'S RIGHTS (0.2).

12/30/09  D. Flaum            .80   CONFER AND CORRESPOND WITH TRIMONT, LEHMAN
          Task:  B120              AND BUYER'S COUNSEL REGARDING DEVELOPER'S
                                   RIGHTS ISSUES.

B110  Case Administration
      D.M. Etheridge                      .40    495.00    $198.00

          TOTAL B110                      .40              $198.00

B120  Asset Analysis and Recovery
      D. Flaum                           7.40    305.00  $2,257.00
      P. McGeehan                         .20    525.00    $105.00

          TOTAL B120                     7.60            $2,362.00

L120  Analysis/Strategy
      P. McGeehan                         .20    525.00    $105.00

          TOTAL L120                      .20              $105.00

Billed Recap Of Cost Detail - [Invoice: 688319 Date: 01/15/2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/30/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 15:45 1-561-309-6827 | 26201316 |
| 01/15/2010 | | Invoice=688319 | | 1.00 | 0.72 | 0.72 | 74970 | |
| 11/30/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 12:44 1-305-825-1123 | 26211071 |
| 01/15/2010 | | Invoice=688319 | | 1.00 | 0.72 | 0.72 | 78569 | |
| 11/30/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 16:54 1-305-933-2000 | 26211088 |
| 01/15/2010 | | Invoice=688319 | | 1.00 | 0.72 | 0.72 | 78569 | |
| 12/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 5.08 | 5.08 | LONG DISTANCE TELEPHONE 11:05 1-305-933-2000 | 26216670 |
| 01/15/2010 | | Invoice=688319 | | 1.00 | 5.08 | 5.08 | 78569 | |
| 12/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.27 | 3.27 | LONG DISTANCE TELEPHONE 15:25 1-305-825-1123 | 26231369 |
| 01/15/2010 | | Invoice=688319 | | 1.00 | 3.27 | 3.27 | 78569 | |
| 12/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 15:36 1-305-825-1123 | 26231370 |
| 01/15/2010 | | Invoice=688319 | | 1.00 | 0.72 | 0.72 | 78569 | |
| 12/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 11:51 1-305-825-1123 | 26231572 |
| 01/15/2010 | | Invoice=688319 | | 1.00 | 0.36 | 0.36 | 78569 | |
| 12/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 6.90 | 6.90 | LONG DISTANCE TELEPHONE 15:11 1-305-933-2000 | 26231889 |
| 01/15/2010 | | Invoice=688319 | | 1.00 | 6.90 | 6.90 | 78569 | |
| 12/18/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 16:19 1-305-933-2000 | 26235939 |
| 01/15/2010 | | Invoice=688319 | | 1.00 | 0.36 | 0.36 | 78569 | |
| 12/18/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 11:09 1-813-223-7474 | 26237697 |
| 01/15/2010 | | Invoice=688319 | | 1.00 | 0.36 | 0.36 | 74970 | |
| 12/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 16:38 1-305-933-2000 | 26236002 |
| 01/15/2010 | | Invoice=688319 | | 1.00 | 0.36 | 0.36 | 78569 | |
| 12/22/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 15:24 1-305-933-2000 | 26236126 |
| 01/15/2010 | | Invoice=688319 | | 1.00 | 0.36 | 0.36 | 78569 | |
| | | BILLED TOTALS:    WORK: | | | | 19.93 | 12 records | |
| | | BILLED TOTALS:    BILL: | | | | 19.93 | | |
| | | GRAND TOTAL:    WORK: | | | | 19.93 | 12 records | |
| | | GRAND TOTAL:    BILL: | | | | 19.93 | | |

# McKenna Long
## & Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe Papastathis
Monarch Tower
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA 30326

Client No.: 04406                    Invoice No. 692278
Matter No.: 04406.0222               Invoice Date: February 17, 2010
================================================================

FOR PROFESSIONAL SERVICES RENDERED through December 31, 2009
RE: MIDDLE MOUNTAIN 156 LLC

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| C.F. Graham | 2.10 | 725.00 | 1,522.50 |
| G. Marsh | 2.50 | 475.00 | 1,187.50 |
| C. Weiss | 3.00 | 475.00 | 1,425.00 |
| D.A. Geiger | 10.10 | 395.00 | 3,989.50 |
| R.M. Gee | 1.30 | 210.00 | 273.00 |
| Total | 19.00 | | 8,397.50 |

TOTAL FEES:                                    $  8,397.50

CHARGES:

    DELIVERY SERVICE/MESSENGER        69.83
    LONG DISTANCE TELEPHONE           13.77
    MEALS                             40.00
    PACER SEARCHES                    55.60

TOTAL CHARGES:                                 $    179.20

T O T A L   T H I S   S T A T E M E N T :      $  8,576.70

LEHMAN BROTHERS HOLDINGS INC.                February 17, 2010          PAGE    2
MATTER NUMBER: 04406.0222
INVOICE NO.: 692278


DESCRIPTION OF SERVICES


| | | | |
|---|---|---|---|
| 12/02/09 | C. Weiss<br>Task:  B120 | .40 | EMAILS REGARDING ADOT SETTLEMENT AND DISCLAIMER OF INTEREST ISSUE (0.2); WORK WITH D. GEIGER REGARDING SAME(0.2). |
| 12/02/09 | D.A. Geiger<br>Task:  B120 | .20 | REVIEW CORRESPONDENCE FROM B. HENRY REGARDING ADOT SETTLEMENT DISCUSSIONS. |
| 12/02/09 | D.A. Geiger<br>Task:  B120 | .50 | REVIEW DISCLAIMER OF INTEREST FOR FILING IN ADOT ACTION AND SEND TO CLIENT FOR REVIEW AND APPROVAL. |
| 12/03/09 | D.A. Geiger<br>Task:  B120 | .30 | PREPARE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. HENRY REGARDING LBHI DISCLAIMER OF INTEREST FOR ADOT ACTION AND RELATED ADOT ISSUES. |
| 12/03/09 | R.M. Gee<br>Task:  B110 | 1.30 | OBTAIN CERTIFICATIONS OF ORDER FROM SDNY CLERK'S OFFICE FOR D. GEIGER (1.2); SEND SAME TO LOCAL COUNSEL (0.1). |
| 12/04/09 | D.A. Geiger<br>Task:  B120 | .30 | TELEPHONE CONFERENCE WITH M. OHRE REGARDING DISCOVERY ISSUES IN APS ACTION. |
| 12/07/09 | D.A. Geiger<br>Task:  B120 | .80 | REVIEW INITIAL DISCLOSURES OF APS. |
| 12/07/09 | G. Marsh<br>Task:  B120 | .50 | REVIEW APS INITIAL DISCLOSURES (0.4); REVIEW CERTIFICATION OF JUDGMENT (0.1). |
| 12/07/09 | C. Weiss<br>Task:  B120 | .20 | REVIEW E-MAIL AND APS INITIAL DISCLOSURE. |
| 12/08/09 | C. Weiss<br>Task:  B120 | .60 | REVIEW E-MAILS REGARDING BONANNO AFFIDAVIT OBTAINED BY APS (0.2); COMMUNICATIONS WITH D. GEIGER REGARDING ADOT SETTLEMENT (0.2); REVIEW AND COMMENT ON REVISED ADOT CONSENT JUDGMENT (0.2). |

LEHMAN BROTHERS HOLDINGS INC.              February 17, 2010        PAGE    3
MATTER NUMBER: 04406.0222
INVOICE NO.: 692278


| | | | |
|---|---|---|---|
| 12/08/09 | D.A. Geiger<br>Task: B120 | .50 | TELEPHONE CONFERENCE WITH AND REVIEW CORRESPONDENCE FROM M. OHRE REGARDING ENFORCEMENT OF LAWYERS TITLE SUBPOENA. |
| 12/08/09 | D.A. Geiger<br>Task: B120 | .80 | REVIEW AND COMMENT ON MOTION FOR SUMMARY DISPOSITION FOR ADOT CONDEMNATION ACTION. |
| 12/08/09 | D.A. Geiger<br>Task: B120 | .70 | REVIEW AND COMMENT ON PROPOSED CONSENT TO JUDGMENT FOR ADOT CONDEMNATION ACTION. |
| 12/09/09 | D.A. Geiger<br>Task: B120 | .60 | REVIEW SUPPLEMENTAL DOCUMENT PRODUCTION OF LAWYERS TITLE. |
| 12/09/09 | D.A. Geiger<br>Task: B120 | .50 | PREPARE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. OHRE REGARDING DEFICIENCIES IN SUPPLEMENTAL DOCUMENT PRODUCTION OF LAWYERS TITLE, AND NEED FOR FOLLOW UP TO INSURE COMPLIANCE. |
| 12/09/09 | G. Marsh<br>Task: B120 | 2.00 | REVIEW WITNESS STATEMENT FROM N. BONANNO IN CONNECTION WITH CONDEMNATION ACTION (0.8); REVIEW APS INITIAL DISCLOSURES AND W. DARBY AFFIDAVIT IN CONNECTION WITH CONDEMNATION ACTION (1.2). |
| 12/14/09 | D.A. Geiger<br>Task: B120 | .40 | REVIEW CORRESPONDENCE FROM L. PHELPS AT LAWYERS TITLE SUPPLEMENTING DOCUMENT PRODUCTION. |
| 12/15/09 | D.A. Geiger<br>Task: B120 | .40 | REVIEW ADOT'S PROPOSED REVISIONS TO CONSENT JUDGMENT. |
| 12/15/09 | C. Weiss<br>Task: B120 | .70 | REVIEW AND REPLY TO E-MAILS REGARDING ADOT SETTLEMENT STATUS AND F. JEANS CLAIM FOR ATTORNEY'S FEES (0.2); TELEPHONE CONFERENCE WITH D. GEIGER REGARDING SAME AND STRATEGY REGARDING SETTLEMENT OR LITIGATION WITH F. JEANS (0.3); REVIEW ADOT COMMENTS TO JUDGMENT AND APPROVE SAME (0.2). |
| 12/15/09 | D.A. Geiger<br>Task: B120 | .50 | TELEPHONE CONFERENCE WITH B. HENRY REGARDING 12/15 STATUS CONFERENCE. |
| 12/15/09 | D.A. Geiger<br>Task: B120 | .10 | REVIEW CORRESPONDENCE FROM B. HENRY REGARDING 12/15 STATUS CONFERENCE. |

LEHMAN BROTHERS HOLDINGS INC.              February 17, 2010          PAGE    4
MATTER NUMBER: 04406.0222
INVOICE NO.: 692278


| | | | |
|---|---|---|---|
| 12/15/09 | D.A. Geiger<br>Task: B120 | .30 | TELEPHONE CONFERENCE WITH C. WEISS REGARDING 12/15 STATUS CONFERENCE. |
| 12/16/09 | D.A. Geiger<br>Task: B120 | .80 | REVIEW CORRESPONDENCE FROM AND PREPARE CORRESPONDENCE TO B. HENRY REGARDING BEUS GILBERT FEE ASSERTION. |
| 12/17/09 | D.A. Geiger<br>Task: B120 | .50 | PREPARE FOR TELEPHONE CONFERENCE WITH B. HENRY AND F. JEANS REGARDING BEUS GILBERT/BORROWER ASSERTION OF ENTITLEMENT TO ATTORNEY'S FEES. |
| 12/17/09 | D.A. Geiger<br>Task: B120 | .30 | PREPARE CORRESPONDENCE TO CLIENT REGARDING BEUS GILBERT FEE ASSERTION AND STRATEGY FOR RESPONDING. |
| 12/17/09 | C. Weiss<br>Task: B120 | .30 | REVIEW MEMO REGARDING BEUS GILBERT FEE ISSUE IN ADOT ACTION AND RECOMMENDED RESPONSE. |
| 12/17/09 | C.F. Graham<br>Task: B120 | .80 | DISCOVERY CONFERENCE CALL WITH TRIMONT AND JOHN NASTASI. |
| 12/18/09 | C.F. Graham<br>Task: B120 | .20 | READ E-MAIL FROM JOHN NASTASI REGARDING DISCOVERY. |
| 12/18/09 | D.A. Geiger<br>Task: B120 | .20 | REVIEW PROPOSED SUPPLEMENTAL DISCLOSURES TO BE SERVED IN APS CONDEMNATION ACTION. |
| 12/19/09 | D.A. Geiger<br>Task: B120 | .40 | PREPARE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM CLIENT REGARDING BEUS GILBERT FEE SETTLEMENT NEGOTIATIONS. |
| 12/21/09 | C. Weiss<br>Task: B120 | .20 | TELEPHONE CONFERENCE WITH G. MARSH REGARDING BEUS GILBERT FEE DISPUTE AND ADOT MATTER. |
| 12/23/09 | D.A. Geiger<br>Task: B130 | .20 | PREPARE CORRESPONDENCE TO CLIENT REGARDING BEUS GILBERT FEE ASSERTION STRATEGY. |
| 12/23/09 | C. Weiss<br>Task: B120 | .30 | REVIEW E-MAILS REGARDING FEE DISPUTE IN ADOT MATTER AND RECOMMENDED STEPS (0.2); TELEPHONE CONFERENCE WITH D. GEIGER REGARDING SAME (0.1). |

LEHMAN BROTHERS HOLDINGS INC.              February 17, 2010          PAGE    5
MATTER NUMBER: 04406.0222
INVOICE NO.: 692278


12/29/09  C.F. Graham        1.10   OFFICE CONFERENCE WITH A. KAUFMAN REGARDING
          Task:  B120              ERIC SHERMAN LETTER AND CALL WITH PRYOR CASHMAN
                                   (0.2);   REVIEW AND REVISE REPLY LETTER TO
                                   SHERMAN (0.6);   REVIEW DISCOVERY E-MAILS SENT
                                   BY CLIENTS (0.3).

12/30/09  D.A. Geiger         .40   EMAILS WITH CLIENT REGARDING BEUS GILBERT FEE
          Task:  B120              REQUEST IN ADOT ACTION.

12/30/09  C. Weiss            .30   REVIEW AND REPLY TO EMAILS REGARDING BEUS
          Task:  B120              GILBERT FEE DISPUTE IN ADOT MATTER.

12/31/09  D.A. Geiger         .40   CONFERENCE CALL WITH B. HENRY AND F. JEANS
          Task:  B120              REGARDING BEUS GILBERT FEE CLAIM IN ADOT
                                   CONDEMNATION ACTION (0.3); FOLLOW UP CALL WITH
                                   B. HENRY REGARDING ACTION ITEMS (0.1).

B110   Case Administration
       R.M. Gee                    1.30     210.00      $273.00

          TOTAL B110               1.30                 $273.00

B120   Asset Analysis and Recovery
       C. Weiss                    3.00     475.00    $1,425.00
       C.F. Graham                 2.10     725.00    $1,522.50
       D.A. Geiger                 9.90     395.00    $3,910.50
       G. Marsh                    2.50     475.00    $1,187.50

          TOTAL B120              17.50               $8,045.50

B130   Asset Disposition
       D.A. Geiger                  .20     395.00       $79.00

          TOTAL B130                .20                  $79.00

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/01/2008 | 0799 | ANNETTE HURST | 411S | 1.00 | 0.88 | 0.88 | PACER SEARCHES | 25789129 |
| 02/17/2010 | | Invoice=692278 | | 1.00 | 0.88 | 0.88 | | |
| | | | | | | | | |
| 12/22/2008 | 5084 | ALAN F. KAUFMAN | 111H | 1.00 | 24.23 | 24.23 | MEALS - - PAYEE: SEAMLESSWEB PROFESSIONAL | 25644833 |
| 02/17/2010 | | Invoice=692278 | | 1.00 | 20.00 | 20.00 | SOLUTIONS, INC. MENDY'S AT ROCK CENTER | |
| | | Voucher=1699223 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | | |
| 12/23/2008 | 5084 | ALAN F. KAUFMAN | 111H | 1.00 | 33.76 | 33.76 | MEALS - - PAYEE: SEAMLESSWEB PROFESSIONAL | 25644832 |
| 02/17/2010 | | Invoice=692278 | | 1.00 | 20.00 | 20.00 | SOLUTIONS, INC. KOSHER DELUXE MEAL | |
| | | Voucher=1699223 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | | |
| 01/01/2009 | 4003 | DAVID GORDON | 411S | 6.00 | 6.48 | 38.88 | PACER SEARCHES | 25789130 |
| 02/17/2010 | | Invoice=692278 | | 6.00 | 6.48 | 38.88 | | |
| | | | | | | | | |
| 02/01/2009 | 0945 | KRISTIN C. ROHLING | 411S | 4.00 | 1.54 | 6.16 | PACER SEARCHES | 25789131 |
| 02/17/2010 | | Invoice=692278 | | 4.00 | 1.54 | 6.16 | | |
| | | | | | | | | |
| 02/26/2009 | 0999 | MLA MLA | 107S | 1.00 | 32.98 | 32.98 | DELIVERY SERVICE/MESSENGER | 25759188 |
| 02/17/2010 | | Invoice=692278 | | 1.00 | 32.98 | 32.98 | RCVD:/WENDELL L. MONTANDON | |
| | | | | | | | | |
| 02/26/2009 | 0999 | MLA MLA | 107S | 1.00 | 14.16 | 14.16 | DELIVERY SERVICE/MESSENGER | 25759189 |
| 02/17/2010 | | Invoice=692278 | | 1.00 | 14.16 | 14.16 | RCVD:TRIMONT REAL ESTATE ADVISORS,/MR. BRYAN | |
| | | | | | | | | |
| 07/01/2009 | 0945 | KRISTIN C. ROHLING | 411S | 3.00 | 1.23 | 3.68 | PACER SEARCHES | 26238783 |
| 02/17/2010 | | Invoice=692278 | | 3.00 | 1.23 | 3.68 | | |
| | | | | | | | | |
| 08/01/2009 | 4962 | JENNY VARGAS | 411S | 3.00 | 0.56 | 1.68 | PACER SEARCHES | 26238784 |
| 02/17/2010 | | Invoice=692278 | | 3.00 | 0.56 | 1.68 | | |
| | | | | | | | | |
| 09/01/2009 | 4962 | JENNY VARGAS | 411S | 8.00 | 0.39 | 3.12 | PACER SEARCHES | 26238785 |
| 02/17/2010 | | Invoice=692278 | | 8.00 | 0.39 | 3.12 | | |
| | | | | | | | | |
| 10/01/2009 | 4356 | DAVID A. GEIGER | 411S | 2.00 | 0.32 | 0.64 | PACER SEARCHES | 26238786 |
| 02/17/2010 | | Invoice=692278 | | 2.00 | 0.32 | 0.64 | | |
| | | | | | | | | |
| 12/01/2009 | 4769 | ROBERT M. GEE | 411S | 1.00 | 0.56 | 0.56 | PACER SEARCHES | 26238787 |
| 02/17/2010 | | Invoice=692278 | | 1.00 | 0.56 | 0.56 | | |
| | | | | | | | | |
| 12/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.81 | 1.81 | LONG DISTANCE TELEPHONE 17:10 1-602-382-6259 | 26199467 |
| 02/17/2010 | | Invoice=692278 | | 1.00 | 1.81 | 1.81 | 74118 | |
| | | | | | | | | |
| 12/03/2009 | 0999 | MLA MLA | 107S | 1.00 | 22.69 | 22.69 | DELIVERY SERVICE/MESSENGER | 26227744 |
| 02/17/2010 | | Invoice=692278 | | 1.00 | 22.69 | 22.69 | RCVD:SNELL & WILMER LLP/ROBERT A. HENRY, ESQ | |
| | | | | | | | | |
| 12/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:00 1-602-528-4840 | 26219202 |
| 02/17/2010 | | Invoice=692278 | | 1.00 | 0.36 | 0.36 | 74118 | |
| | | | | | | | | |
| 12/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.90 | 2.90 | LONG DISTANCE TELEPHONE 16:56 1-602-528-4840 | 26219226 |
| 02/17/2010 | | Invoice=692278 | | 1.00 | 2.90 | 2.90 | 74118 | |
| | | | | | | | | |
| 12/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 17:03 1-602-528-4840 | 26219227 |
| 02/17/2010 | | Invoice=692278 | | 1.00 | 0.72 | 0.72 | 74118 | |
| | | | | | | | | |
| 12/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 4.72 | 4.72 | LONG DISTANCE TELEPHONE 17:06 1-602-528-4840 | 26219229 |
| 02/17/2010 | | Invoice=692278 | | 1.00 | 4.72 | 4.72 | 74118 | |
| | | | | | | | | |
| 12/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.18 | 2.18 | LONG DISTANCE TELEPHONE 11:54 1-602-382-6259 | 26228647 |
| 02/17/2010 | | Invoice=692278 | | 1.00 | 2.18 | 2.18 | 74118 | |
| | | | | | | | | |
| 12/14/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 18:14 1-602-382-6259 | 26229452 |
| 02/17/2010 | | Invoice=692278 | | 1.00 | 0.36 | 0.36 | 74118 | |
| | | | | | | | | |
| 12/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 11:50 1-602-382-6259 | 26229586 |
| 02/17/2010 | | Invoice=692278 | | 1.00 | 0.36 | 0.36 | 74118 | |
| | | | | | | | | |
| 12/23/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 12:02 1-602-382-6259 | 26244103 |
| 02/17/2010 | | Invoice=692278 | | 1.00 | 0.36 | 0.36 | 74118 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 197.19 | 22 records | |
| | | BILLED TOTALS:    BILL: | | | | 179.20 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 197.19 | 22 records | |
| | | GRAND TOTAL:    BILL: | | | | 179.20 | | |

# McKenna Long
# &Aldridge LLP
#### Attorneys at Law

| | | |
|---|---|---|
| Albany | | New York |
| Atlanta | | Philadelphia |
| Brussels | Tel: 404.527.4000 | San Diego |
| Denver | www.mckennalong.com | San Francisco |
| Los Angeles | *Remittance Address:* | Washington, DC |
| | P.O. Box 116573, Atlanta, GA 30368 | |

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: EVANTHE  PAPASTATHIS
TRIMONT REAL ESTATE ADVISORS, INC.
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                  Invoice No. 688320
Matter No.: 04406.0238             Invoice Date: February 22, 2010
===================================================================

      FOR PROFESSIONAL SERVICES RENDERED through December 31, 2009
      RE: TELLURIDE FORECLOSURE

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| K. Lewis | 10.40 | 400.00 | 4,160.00 |
| D. Flaum | 8.40 | 305.00 | 2,562.00 |
| S. Plunkett | 3.60 | 195.00 | 702.00 |
| Total | 22.40 | | 7,424.00 |

TOTAL FEES:                                 $  7,424.00

CHARGES:

      COPY CHARGES                   0.80
      DELIVERY SERVICE/MESSENGER    52.95
      FILING / COURT FEES          125.00
      LONG DISTANCE TELEPHONE       49.31

TOTAL CHARGES:                              $    228.06

T O T A L   T H I S   S T A T E M E N T :   $  7,652.06

LEHMAN BROTHERS HOLDINGS INC.                February 22, 2010        PAGE    2
MATTER NUMBER: 04406.0238
INVOICE NO.: 688320


                         DESCRIPTION OF SERVICES


12/01/09   D. Flaum         4.10   CONFER AND CORRESPOND WITH AND REVIEW
           Task:  B120             CORRESPONDENCE FROM TRIMONT, LOCAL COUNSEL
                                   AND K. LEWIS REGARDING BID INSTRUCTIONS AND
                                   BIDDING AGENT (3.0); DRAFT, REVIEW, REVISE
                                   AND BLACKLINE BID INSTRUCTIONS (0.8); CONFER
                                   WITH LOCAL COUNSEL REGARDING INCREMENTAL
                                   BIDDING (0.3).

12/01/09   S. Plunkett      1.20   ORGANIZE AND CATALOG ALL ORIGINAL UCC'S WITH
           Task:  B120             ASSIGNMENT.

12/01/09   K. Lewis          .80   CONFERENCE CALL WITH R. BRUSCO, M. INAGAKI ET
           Task:  B130             AL. REGARDING IMPENDING RIDGE LOT SALES AND
                                   BID STRUCTURING (.4); EXTENSIVE FOLLOW-UP
                                   COMMUNICATIONS WITH J. RHODES ET AL.
                                   REGARDING BID FORMS AND OTHER SALE
                                   REQUIREMENTS (.4).

12/01/09   S. Plunkett       .80   PREPARE SECOND UCC ASSIGNMENTS FOR MR 1.81
           Task:  B120             PROPERTIES.

12/01/09   S. Plunkett       .10   TRANSMIT DRAFT UCC ASSIGNMENTS TO D. FLAUM
           Task:  B120             UNDER EMAIL.

12/02/09   S. Plunkett       .10   EMAILS WITH D. FLAUM ON UCC'S.
           Task:  B120

12/02/09   D. Flaum         1.50   CORRESPOND WITH LOCAL ENTITLEMENTS LAWYER
           Task:  B120             REGARDING ENTITLEMENTS ISSUES (0.2);
                                   CORRESPOND AND CONFER WITH TRIMONT AND LEHMAN
                                   REGARDING EXECUTION OF BID INSTRUCTIONS
                                   (0.5); CORRESPOND WITH LOCAL COUNSEL
                                   REGARDING STATUS OF FORECLOSURE (0.3); REVIEW
                                   CORRESPONDENCE FROM AND CORRESPOND WITH
                                   BIDDING AGENT REGARDING ENGAGEMENT (0.5).

12/02/09   K. Lewis          .50   EXTENSIVE COMMUNICATIONS WITH J. RHODES ET
           Task:  B130             AL. REGARDING IMPENDING RIDGE LOT FORECLOSURE
                                   SALE REQUIREMENTS.

LEHMAN BROTHERS HOLDINGS INC.              February 22, 2010          PAGE    3
MATTER NUMBER: 04406.0238
INVOICE NO.: 688320


12/03/09   D. Flaum            .60   CORRESPOND WITH AND REVIEW CORRESPONDENCE
           Task:  B120               FROM BIDDING AGENT REGARDING STATUS OF
                                     FORECLOSURES (0.2); CORRESPOND WITH K. LEWIS,
                                     LOCAL COUNSEL, TRIMONT AND LEHMAN REGARDING
                                     STATUS OF FORECLOSURE SALES AND ENTITLEMENTS
                                     ISSUES (0.4).

12/04/09   D. Flaum            .10   REVIEW CORRESPONDENCE FROM AND CORRESPOND
           Task:  B120               WITH LEHMAN AND LOCAL COUNSEL REGARDING
                                     ENTITLEMENTS ISSUES.

12/04/09   K. Lewis            .50   EXTENSIVE COMMUNICATIONS WITH M. INAGAKI ET
           Task:  B130               AL. REGARDING RIDGE LOT SALES.

12/07/09   D. Flaum            .10   REVIEW CORRESPONDENCE FROM TRIMONT AND
           Task:  B120               CORRESPOND WITH K. LEWIS REGARDING OPEN
                                     ISSUES FOR FORECLOSURE.

12/08/09   D. Flaum            .20   REVIEW CORRESPONDENCE FROM AND CORRESPOND
           Task:  B120               WITH K. LEWIS REGARDING STATUS OF
                                     FORECLOSURE.

12/08/09   K. Lewis          1.20    CONFERENCE CALL WITH J. RHODES ET AL. REGARDING
           Task:  B130               OPEN FORECLOSURE ISSUES FOR LOT 161CR SALE,
                                     PARTICULARLY REGARDING BID STRUCTURING (0.5);
                                     EXTENSIVE FOLLOW-UP COMMUNICATIONS WITH J.
                                     RHODES AND J. HERMAN REGARDING SAME (0.7).

12/09/09   K. Lewis            .90   COMMUNICATIONS WITH LOCAL COUNSEL REGARDING
           Task:  B130               POTENTIAL TAX IMPACT (PROPERTY TAX, ETC.) OF
                                     FORECLOSURE SALE (0.4) AND REGARDING CURRENT
                                     ENTITLEMENTS APPLICABLE TO LOT 161 C-R (0.5).

12/09/09   D. Flaum            .20   CONFER WITH FORECLOSURE BIDDING AGENT AND K.
           Task:  B120               LEWIS REGARDING FORECLOSURE PAYMENTS AND
                                     STATUS OF LOT 161 STATUS (0.1); CORRESPOND
                                     WITH LEHMAN AND TRIMONT REGARDING UPCOMING
                                     CONFERENCE CALL (0.1).

12/10/09   D. Flaum          1.00    REVIEW CORRESPONDENCE FROM LOCAL COUNSEL AND
           Task:  B120               K. LEWIS REGARDING TAX ISSUES (0.4);
                                     CORRESPOND WITH AND REVIEW CORRESPONDENCE
                                     FROM LOCAL COUNSEL REGARDING ENTITLEMENTS
                                     CALL   (0.4); CONFER WITH BIDDING AGENT
                                     REGARDING FORECLOSURE (0.2).

LEHMAN BROTHERS HOLDINGS INC.              February 22, 2010          PAGE    4
MATTER NUMBER: 04406.0238
INVOICE NO.: 688320

| | | | |
|---|---|---|---|
| 12/10/09 | K. Lewis<br>Task:  B130 | 1.20 | EXTENSIVE COMMUNICATIONS WITH LOCAL COUNSEL REGARDING ASSIGNMENT DOCUMENT REVISIONS (0.6) AND ENTITLEMENTS STATUS AT LOT 161-CR (0.6). |
| 12/10/09 | K. Lewis<br>Task:  B130 | .80 | REVISE AND RECIRCULATE ASSIGNMENT DOCUMENTS FOR LOT 161-CR SALE. |
| 12/10/09 | K. Lewis<br>Task:  B130 | .40 | COMMUNICATIONS WITH M. INAGAKI ET AL. REGARDING ASSIGNMENT DOCUMENTS AND OTHER LOT 161-CR FORECLOSURE REQUIREMENTS. |
| 12/10/09 | S. Plunkett<br>Task:  B120 | .40 | PREPARE FINAL UCC DRAFTS FOR DISTRIBUTION. |
| 12/11/09 | S. Plunkett<br>Task:  B130 | .40 | WORK ON UCC3 FOR DELAWARE. |
| 12/11/09 | K. Lewis<br>Task:  B130 | .70 | EXTENSIVE COMMUNICATIONS WITH J. RHODES ET AL. REGARDING LOT 161 C-R BID FORM COMPOSITION. |
| 12/11/09 | K. Lewis<br>Task:  B130 | .40 | COMMUNICATIONS WITH LOCAL COUNSEL REGARDING PUBLIC TRUSTEE REQUIREMENTS FOR POTENTIAL MULTI-BID SALE AND RELATED ISSUES FOR LOT 161-CR SALE. |
| 12/11/09 | D. Flaum<br>Task:  B120 | .50 | REVIEW CORRESPONDENCE FROM LOCAL COUNSEL AND K. LEWIS REGARDING FORECLOSURE STATUS. |
| 12/14/09 | D. Flaum<br>Task:  B120 | .10 | REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH K. LEWIS REGARDING FORECLOSURE STATUS. |
| 12/14/09 | K. Lewis<br>Task:  B130 | .70 | CONFERENCE CALL WITH M. INAGAKI AND J. RHODES REGARDING LOT 161 C-R SALE REQUIREMENTS (0.3); FOLLOW-UP COMMUNICATIONS WITH J. RHODES REGARDING SAME (0.4). |
| 12/15/09 | K. Lewis<br>Task:  B130 | .60 | EXTENSIVE COMMUNICATIONS WITH LOCAL COUNSEL REGARDING LOT 161 C-R BID FORM SUBMISSION. |
| 12/15/09 | K. Lewis<br>Task:  B130 | .80 | COMMUNICATIONS WITH J. RHODES AND J. HERMAN REGARDING REVISIONS TO LOT 161 C-R BID FORM AND RELATED SALE REQUIREMENTS. |

LEHMAN BROTHERS HOLDINGS INC.              February 22, 2010          PAGE    5
MATTER NUMBER: 04406.0238
INVOICE NO.: 688320


12/15/09  K. Lewis              .20  REVIEW OF AND REVISIONS TO LOT 161 C-R BID
          Task:  B130                FORM.

12/15/09  S. Plunkett           .40  REVIEW EMAIL FROM K. LEWIS WITH RECORDED
          Task:  B130                DOCUMENTS, SIGNED BID INSTRUCTION LETTER (0.2);
                                     REVIEW EMAIL FROM M. INAGAKI REGARDING BID
                                     INSTRUCTION LETTER (0.1); WORK ON DOCUMENTS
                                     WITH K. LEWIS (0.1).

12/16/09  K. Lewis              .30  COMMUNICATIONS WITH M. INAGAKI ET AL.
          Task:  B130                REGARDING IMPENDING LOT 161 C-R SALE.

12/17/09  K. Lewis              .40  COMMUNICATIONS WITH J. RHODES ET AL.
          Task:  B130                REGARDING LOT 161 C-R SALE AND REGARDING
                                     EXISTING TITLE WORK.

12/22/09  S. Plunkett           .20  COMPLETE UCC ASSIGNMENT PROJECT FOR K. LEWIS.
          Task:  B130

B120  Asset Analysis and Recovery
      D. Flaum                       8.40    305.00   $2,562.00
      S. Plunkett                    2.60    195.00     $507.00

         TOTAL B120                 11.00             $3,069.00

B130  Asset Disposition
      K. Lewis                      10.40    400.00   $4,160.00
      S. Plunkett                    1.00    195.00     $195.00

         TOTAL B130                 11.40             $4,355.00

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/31/2008 | 0999 | MLA MLA | 105H | 1.00 | 10.14 | 10.14 | LONG DISTANCE TELEPHONE - - PAYEE: PREMIERE | 25635090 |
| 02/22/2010 | | Invoice=688320 | | 1.00 | 10.14 | 10.14 | GLOBAL SERVICES | |
| | | Voucher=1697803 Paid | | | | | Vendor=PREMIERE GLOBAL SERVICES  Balance= .00  Amount= | |
| | | | | | | | | |
| 11/17/2009 | 0999 | MLA MLA | 105Z | 1.00 | 29.75 | 29.75 | LONG DISTANCE TELEPHONE - - PAYEE: PREMIERE | 26248448 |
| 02/22/2010 | | Invoice=688320 | | 1.00 | 29.75 | 29.75 | GLOBAL SERVICES | |
| | | Voucher=1757182 Paid | | | | | Vendor=PREMIERE GLOBAL SERVICES  Balance= .00  Amount= | |
| | | | | | | | | |
| 11/30/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.09 | 1.09 | LONG DISTANCE TELEPHONE 17:17 1-303-223-1314 | 26211090 |
| 02/22/2010 | | Invoice=688320 | | 1.00 | 1.09 | 1.09 | 78569 | |
| | | | | | | | | |
| 12/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 11:48 1-303-223-1102 | 26216672 |
| 02/22/2010 | | Invoice=688320 | | 1.00 | 0.72 | 0.72 | 78569 | |
| | | | | | | | | |
| 12/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 13:19 1-303-223-1314 | 26216681 |
| 02/22/2010 | | Invoice=688320 | | 1.00 | 0.72 | 0.72 | 78569 | |
| | | | | | | | | |
| 12/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.63 | 3.63 | LONG DISTANCE TELEPHONE 14:14 1-970-728-5538 | 26216688 |
| 02/22/2010 | | Invoice=688320 | | 1.00 | 3.63 | 3.63 | 78569 | |
| | | | | | | | | |
| 12/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.09 | 1.09 | LONG DISTANCE TELEPHONE 14:43 1-970-728-5538 | 26216692 |
| 02/22/2010 | | Invoice=688320 | | 1.00 | 1.09 | 1.09 | 78569 | |
| | | | | | | | | |
| 12/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 13:27 1-303-223-1314 | 26218038 |
| 02/22/2010 | | Invoice=688320 | | 1.00 | 0.36 | 0.36 | 78569 | |
| | | | | | | | | |
| 12/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 13:38 1-970-728-5538 | 26231174 |
| 02/22/2010 | | Invoice=688320 | | 1.00 | 0.36 | 0.36 | 78569 | |
| | | | | | | | | |
| 12/10/2009 | 0661 | KATHERINE M. LEWIS | 101S | 8.00 | 0.10 | 0.80 | COPY CHARGES | 26212326 |
| 02/22/2010 | | Invoice=688320 | | 8.00 | 0.10 | 0.80 | | |
| | | | | | | | | |
| 12/10/2009 | 0999 | MLA MLA | 107S | 1.00 | 52.95 | 52.95 | DELIVERY SERVICE/MESSENGER | 26241666 |
| 02/22/2010 | | Invoice=688320 | | 1.00 | 52.95 | 52.95 | RCVD:BROWNSTEIN HYATT FARBER SCHREC/VIRGINIA | |
| | | | | | | | | |
| 12/14/2009 | 0661 | KATHERINE M. LEWIS | 112Z | 1.00 | 125.00 | 125.00 | FILING / COURT FEES - - PAYEE: CAPITOL | 26233946 |
| 02/22/2010 | | Invoice=688320 | | 1.00 | 125.00 | 125.00 | SERVICES, INC. | |
| | | Voucher=1755278 Paid | | | | | Vendor=CAPITOL SERVICES, INC.  Balance= .00  Amount= 125.00 | |
| | | | | | | | | |
| 12/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.45 | 1.45 | LONG DISTANCE TELEPHONE 16:45 1-970-728-5538 | 26233576 |
| 02/22/2010 | | Invoice=688320 | | 1.00 | 1.45 | 1.45 | 74658 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 228.06 | 13 records | |
| | | BILLED TOTALS:    BILL: | | | | 228.06 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 228.06 | 13 records | |
| | | GRAND TOTAL:    BILL: | | | | 228.06 | | |

# McKenna Long
## &Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

Lehman Brothers Holdings, Inc.
Attn:  Ms. Evanthe Papastathis
3424 Peachtree Road, N.W,
Suite 2200
Atlanta, GA  30326

Client No.: 03165                   Invoice No. 646954
Matter No.: 03165.0073              Invoice Date: April 16, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through March 31, 2009
RE: KARIM ALIBHAI PERSONAL LOAN

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------|----------|-------------|
| C. Weiss | 3.10 | 475.00 | 1,472.50 |
| M. James | 6.30 | 305.00 | 1,921.50 |
| Total | 9.40 | | 3,394.00 |

TOTAL FEES:                                    $  3,394.00

T O T A L   T H I S   S T A T E M E N T:       $  3,394.00

Lehman Brothers Holdings, Inc.                April 16, 2009              PAGE    2
MATTER NUMBER: 03165.0073
INVOICE NO.: 646954

DESCRIPTION OF SERVICES

03/18/09   C. Weiss          1.00   TELEPHONE CONFERENCE WITH N. WILSON (0.2);
           Task:  B120              REVIEW E-MAILS (0.2); REVIEW LOAN DOCUMENTS AND
                                    WORK WITH M. JAMES REGARDING LOAN BACKGROUND,
                                    STATUS AND PREPARATION OF DEMAND LETTER (0.6).

03/18/09   M. James          2.50   CALL WITH N. WILSON AND C. WEISS REGARDING DEAL
           Task:  B120              STATUS AND DRAFTING DEFAULT LETTERS (0.2);
                                    REVIEW LETTER OF CREDIT DOCUMENTS (0.6); DRAFT
                                    DEFAULT LETTER (1.7).

03/19/09   C. Weiss          1.80   WORK WITH M. JAMES TO REVIEW AND REVISE DEMAND
           Task:  B120              LETTER (1.4); COMMUNICATIONS WITH LEHMAN AND
                                    TRIMONT REGARDING SAME (0.4).

03/19/09   M. James          3.80   REVIEW LETTER OF CREDIT DOCUMENTS (0.8); REVISE
           Task:  B120              DEFAULT LETTER (1.3); MULTIPLE CONFERENCES WITH
                                    C. WEISS (1.4); CALLS WITH N. WILSON REGARDING
                                    SAME (0.3).

03/20/09   C. Weiss           .30   REVIEW REVISED LETTER AND E-MAILS REGARDING
           Task:  B120              SAME.

B120
     C. Weiss                       3.10    475.00   $1,472.50
     M. James                       6.30    305.00   $1,921.50

        TOTAL B120                  9.40             $3,394.00