## EXHIBIT E

### SUMMARY OF SERVICES

## PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

October 31, 2009

Invoice Number 86579       52063  00001       **RMP**

F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of The Americas, 46th Floor
New York, New York 10020

| | |
|---|---:|
| Balance forward as of last invoice, dated:  September 30, 2009 | $1,687,022.72 |
| Payments received since last invoice, last payment received -- November 13, 2009 | $77,784.39 |
| Net balance forward | $1,609,238.33 |

Re:  Lehman/SunCal

**Statement of Professional Services Rendered Through**   **10/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 10/14/09 | DAZ | Review Bickford analysis. | 0.10 | 825.00 | $82.50 |
| | | **Task Code Total** | 0.10 | | $82.50 |
| | | | | | |
| **Avoidance Actions** | | | | | |
| 10/22/09 | RBO | Research TOUSA and Agretech re 548 | 0.60 | 795.00 | $477.00 |
| 10/22/09 | RBO | Office conference with Jeremy V. Richards re TOUSA and Agritech re 548 | 0.20 | 795.00 | $159.00 |
| | | **Task Code Total** | 0.80 | | $636.00 |
| | | | | | |
| **Appeals [B430]** | | | | | |
| 10/01/09 | HDH | Conference with Shirley S. Cho re appeal | 0.20 | 595.00 | $119.00 |
| 10/06/09 | RMP | Review BAP appeal issues and e-mails regarding same. | 0.40 | 895.00 | $358.00 |
| 10/06/09 | DAZ | Review order and findings re claim/response to issue re BAP. | 0.50 | 825.00 | $412.50 |
| 10/20/09 | SSC | Research response deadline on motion to dismiss. | 0.30 | 595.00 | $178.50 |
| 10/20/09 | RMP | Review motion to dismiss appeal and telephone conference with Soto regarding same. | 0.50 | 895.00 | $447.50 |
| 10/21/09 | DAZ | Review motion to dismiss BAP appeal. | 0.50 | 825.00 | $412.50 |

**Invoice number 86579**   52063   00001   **Page 2**

| Date | | Description | | | |
|------|-----|-------------|------|--------|---------|
| 10/27/09 | RMP | Review Couchot BAP pleading and deal with related valuation motion issues. | 1.10 | 895.00 | $984.50 |
| 10/29/09 | SSC | Coordinate BAP filing. | 0.50 | 595.00 | $297.50 |
| 10/29/09 | DAZ | Review opposition drafts to motion to dismiss appeal and correspondence re same. | 1.00 | 825.00 | $825.00 |
| 10/29/09 | HDH | Review opposition to motion to dismiss and provide analysis | 0.40 | 595.00 | $238.00 |
| 10/29/09 | HDH | Review revised opposition to motion to dismiss appeal and draft insert | 0.60 | 595.00 | $357.00 |
| 10/29/09 | RMP | Review response to motion to dismiss. | 0.30 | 895.00 | $268.50 |
| 10/30/09 | DAZ | Review response to motion to dismiss appeal. | 0.50 | 825.00 | $412.50 |
| | | **Task Code Total** | **6.80** | | **$5,311.00** |

**Bankruptcy Litigation [L430]**

| Date | | Description | | | |
|------|-----|-------------|------|--------|-----------|
| 10/01/09 | DAZ | Telephone conferences re errata to motion to dismiss and review filings re same. | 0.30 | 825.00 | $247.50 |
| 10/02/09 | DAZ | Review reply re page limit extension. | 0.20 | 825.00 | $165.00 |
| 10/02/09 | MB | Review and comment on reply to opposition to motion extending page limits (motion to dismiss) | 0.40 | 495.00 | $198.00 |
| 10/02/09 | MB | Telephone conference with C. Roesch regarding Motion to Dismiss | 0.10 | 495.00 | $49.50 |
| 10/02/09 | MB | Telephone conference with court clerk regarding Motion to Dismiss | 0.10 | 495.00 | $49.50 |
| 10/05/09 | DAZ | Office conference with H. Hochman re preparation for subcon status conference. | 0.50 | 825.00 | $412.50 |
| 10/05/09 | DAZ | Review Notice of Motion to Dismiss and conference with M. Bove re same. | 0.20 | 825.00 | $165.00 |
| 10/05/09 | HDH | Conference with Dean A. Ziehl re subcon | 0.20 | 595.00 | $119.00 |
| 10/05/09 | MB | Review and revise amended notice of Motion to Dismiss | 0.10 | 495.00 | $49.50 |
| 10/06/09 | DGP | Preliminary review of documents produced by DE Shaw; consideration of discovery to bond companies re possible Elieff agreement | 1.40 | 675.00 | $945.00 |
| 10/06/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 10/06/09 | DAZ | Participate on team call with Weil re upcoming hearings, etc. | 1.30 | 825.00 | $1,072.50 |
| 10/06/09 | DAZ | Review revised draft motion to dismiss third amended complaint. | 1.30 | 825.00 | $1,072.50 |
| 10/06/09 | DAZ | Review findings and order re motion to strike. | 0.50 | 825.00 | $412.50 |
| 10/06/09 | RMP | Prepare for and participate on team call. | 1.20 | 895.00 | $1,074.00 |
| 10/06/09 | RMP | Prepare for and participate on substantive consolidation call. | 0.60 | 895.00 | $537.00 |
| 10/06/09 | RMP | Review motion to dismiss third amended complaint. | 0.40 | 895.00 | $358.00 |
| 10/06/09 | DAZ | Review agency issues and conference with Soto and R. Pachulski re same. | 1.00 | 825.00 | $825.00 |
| 10/07/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 10/07/09 | DAZ | Review insert and e-mails re motion to dismiss agenda. | 0.75 | 825.00 | $618.75 |

**Invoice number 86579**     52063   00001                                    **Page 3**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/07/09 | DAZ | Telephone conferences re sold loans issues. | 0.40 | 825.00 | $330.00 |
| 10/07/09 | RMP | Telephone conference with Lobel regarding case issues. | 0.40 | 895.00 | $358.00 |
| 10/07/09 | RMP | Deal with Solo Loans findings and e-mails regarding same. | 0.60 | 895.00 | $537.00 |
| 10/07/09 | DAH | Westlaw research pulling cases | 0.60 | 225.00 | $135.00 |
| 10/07/09 | DAH | Research transcript request | 0.20 | 225.00 | $45.00 |
| 10/07/09 | MB | Review Motion to Dismiss third amended complaint | 0.40 | 495.00 | $198.00 |
| 10/07/09 | MB | Review and revise Motion to Dismiss third amended complaint | 0.90 | 495.00 | $445.50 |
| 10/07/09 | DAZ | Research rules regarding agency issues. | 1.00 | 825.00 | $825.00 |
| 10/07/09 | DAZ | Review draft motion for clarification re proof of claim order. | 1.00 | 825.00 | $825.00 |
| 10/08/09 | DGP | Continued review of documents produced by DE Shaw | 0.50 | 675.00 | $337.50 |
| 10/08/09 | RMP | Deal with motion for clarification. | 0.40 | 895.00 | $358.00 |
| 10/08/09 | DAH | Cite checking brief rejoinder reply to opposition | 1.00 | 225.00 | $225.00 |
| 10/09/09 | DAZ | Review and revise discovery plan and confer with Roesch re same. | 0.50 | 825.00 | $412.50 |
| 10/09/09 | DAZ | Telephone conference with Soto re aggency issues. | 0.30 | 825.00 | $247.50 |
| 10/09/09 | DAZ | Telephone conferences re continuance of MTD. | 0.20 | 825.00 | $165.00 |
| 10/09/09 | RMP | Prepare for and participate on team call. | 0.70 | 895.00 | $626.50 |
| 10/09/09 | RMP | Prepare for 10/15 hearing and telephone conferences with Lobel and Soto regarding same. | 2.30 | 895.00 | $2,058.50 |
| 10/10/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |
| 10/10/09 | DAZ | Review summary of matters. | 0.20 | 825.00 | $165.00 |
| 10/10/09 | DAZ | Review correspondence re internal Lehman transfers. | 0.30 | 825.00 | $247.50 |
| 10/10/09 | DAZ | Review of correspondence re agency issues. | 0.20 | 825.00 | $165.00 |
| 10/10/09 | RMP | Review and revise status memo and other e-mails. | 0.70 | 895.00 | $626.50 |
| 10/12/09 | DGP | Work on 2004 and Rule 30(b)(6) discovery, depositions | 2.10 | 675.00 | $1,417.50 |
| 10/12/09 | HDH | Review motion to dismiss TAC | 1.20 | 595.00 | $714.00 |
| 10/12/09 | RMP | Deal with reply to ex parte motion. | 0.70 | 895.00 | $626.50 |
| 10/12/09 | RMP | Prepare for 10/15 hearings. | 3.30 | 895.00 | $2,953.50 |
| 10/12/09 | DAH | Researching cases for M. Bove brief | 0.20 | 225.00 | $45.00 |
| 10/13/09 | JKH | Search internet regarding agency issues; telephone conferences with court and email Dean A. Ziehl, Soto regarding same. | 0.70 | 675.00 | $472.50 |
| 10/13/09 | DAZ | Review Miller materials re discipline. | 0.30 | 825.00 | $247.50 |
| 10/13/09 | DAZ | Review and revise subcontractor status memo. | 0.30 | 825.00 | $247.50 |
| 10/13/09 | DAZ | Review disclosure statement reply briefs. | 1.00 | 825.00 | $825.00 |
| 10/13/09 | DAZ | Telephone call from Callari re Danske positions and issues for hearing. | 0.50 | 825.00 | $412.50 |
| 10/13/09 | DAZ | Review clarification opposition. | 1.00 | 825.00 | $825.00 |
| 10/13/09 | HDH | Review opposition to motion for clarification | 0.30 | 595.00 | $178.50 |
| 10/13/09 | RMP | Deal with discovery plan issues and telephone conferences with Soto regarding same. | 1.20 | 895.00 | $1,074.00 |
| 10/13/09 | RMP | Prepare for and participate on team call. | 1.20 | 895.00 | $1,074.00 |
| 10/13/09 | RMP | Review 2019 statement. | 0.20 | 895.00 | $179.00 |
| 10/13/09 | MB | Review opposition to motion to clarify (claims objection) | 0.10 | 495.00 | $49.50 |

**Invoice number 86579**      52063   00001                                                **Page 4**

| 10/13/09 | MB | Review and comment on discovery plan for substantive consolidation motion | 0.30 | 495.00 | $148.50 |
|---|---|---|---|---|---|
| 10/13/09 | RBO | Office conference with Richard M. Pachulski after review response to clarification motion | 0.40 | 795.00 | $318.00 |
| 10/14/09 | DAZ | Telephone conference with Callari re foreclosure issue. | 0.50 | 825.00 | $412.50 |
| 10/14/09 | DAZ | Review reply re motion clarification. | 0.50 | 825.00 | $412.50 |
| 10/14/09 | HDH | Review reply re motion to clarify | 0.30 | 595.00 | $178.50 |
| 10/14/09 | RMP | Prepare for substantive consolidation status conference and review various pleadings regarding same. | 3.40 | 895.00 | $3,043.00 |
| 10/14/09 | RMP | Team and client call and prepare for same. | 1.30 | 895.00 | $1,163.50 |
| 10/14/09 | MB | Review opposition to motion to clarify and exhibits (claims objection) | 0.30 | 495.00 | $148.50 |
| 10/14/09 | MB | Revise reply to opposition to motion to clarify | 0.40 | 495.00 | $198.00 |
| 10/15/09 | DAZ | Review research re 363 and foreclosure issue. | 1.00 | 825.00 | $825.00 |
| 10/15/09 | DAZ | Review Debtor proposal re subcontractor treatment. | 0.50 | 825.00 | $412.50 |
| 10/15/09 | DAZ | Participate on court call re motions financing and status re subcontractors. | 4.00 | 825.00 | $3,300.00 |
| 10/15/09 | RMP | Prepare for, travel to and from, and participate in Court hearings. | 9.70 | 895.00 | $8,681.50 |
| 10/15/09 | MB | Review Lehman Re cross claim | 0.20 | 495.00 | $99.00 |
| 10/16/09 | JKH | Email from Dean A. Ziehl, telephone conference with Gina F. Brandt regarding agency issues. | 0.20 | 675.00 | $135.00 |
| 10/16/09 | DAZ | Telephone conference with Soto re subcontractor experts and related issues. | 0.20 | 825.00 | $165.00 |
| 10/16/09 | RMP | Prepare for and participate on team call. | 1.30 | 895.00 | $1,163.50 |
| 10/16/09 | RMP | Review Subcon issues and telephone conferences with Lobel and Friedman regarding same. | 1.90 | 895.00 | $1,700.50 |
| 10/16/09 | MB | Revise motion to dismiss third amended complaint | 0.50 | 495.00 | $247.50 |
| 10/16/09 | MB | Review Winthrop Couchot September fee statement (regarding LCPI bar date) (.8); email to E. Soto regarding same (.1) | 0.90 | 495.00 | $445.50 |
| 10/16/09 | FSH | Obtain information regarding agency issues. | 1.00 | 225.00 | $225.00 |
| 10/16/09 | FSH | Telephone call to court regarding check request. | 0.20 | 225.00 | $45.00 |
| 10/16/09 | FSH | Revise letter re agency issues. | 0.30 | 225.00 | $67.50 |
| 10/16/09 | FSH | Telephone call from messenger service regarding status of order. | 0.20 | 225.00 | $45.00 |
| 10/16/09 | FSH | Prepare correspondence to attorneys regarding status of agency issues. | 0.20 | 225.00 | $45.00 |
| 10/19/09 | HDH | Research re trustee motion | 2.00 | 595.00 | $1,190.00 |
| 10/19/09 | HDH | Begin drafting trustee motion | 2.60 | 595.00 | $1,547.00 |
| 10/19/09 | RMP | Analyze Suncon issues and timing of same. | 1.90 | 895.00 | $1,700.50 |
| 10/19/09 | RMP | Review control agreement issues and telephone conferences with Lobel and Couchot regarding same. | 1.40 | 895.00 | $1,253.00 |
| 10/19/09 | MB | Revise response to Plaintiffs objection to filing amended motion to dismiss | 0.70 | 495.00 | $346.50 |
| 10/19/09 | MB | Telephone conference with A. Blaustein and M. Pritiken regarding amended motion to dismiss (.1); follow-up calls with E. Soto and A. Blaustein regarding same (.1) | 0.20 | 495.00 | $99.00 |

**Invoice number 86579**        52063   00001                                **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 10/19/09 | FSH | Telephone call regarding request for documents re agency issues. | 0.20 | 225.00 | $45.00 |
| 10/19/09 | FSH | Telephone call regarding letter re agency issues. | 0.20 | 225.00 | $45.00 |
| 10/20/09 | JKH | Office conference, email Felice S. Harrison regarding agency issues. | 0.10 | 675.00 | $67.50 |
| 10/20/09 | HDH | Telephone conference with Maria Bove re trustee motion | 0.40 | 595.00 | $238.00 |
| 10/20/09 | HDH | Research and drafting of trustee motion | 4.30 | 595.00 | $2,558.50 |
| 10/20/09 | RMP | Telephone cofnerences with Soto and Subcon and with team regarding various issues. | 0.90 | 895.00 | $805.50 |
| 10/20/09 | MB | Draft notice of filing amended motion to dismiss | 0.40 | 495.00 | $198.00 |
| 10/20/09 | MB | Telephone conference with H. Hochman regarding trustee motion and opposition to financing motion | 0.20 | 495.00 | $99.00 |
| 10/21/09 | DAZ | Telephone conferences with M. Bove re trustee motion and financing issues. | 0.30 | 825.00 | $247.50 |
| 10/21/09 | HDH | Conference with Jeremy V. Richards re trustee motion | 0.50 | 595.00 | $297.50 |
| 10/21/09 | HDH | Review pleadings re trustee motion | 1.80 | 595.00 | $1,071.00 |
| 10/21/09 | HDH | Draft trustee motion | 2.00 | 595.00 | $1,190.00 |
| 10/21/09 | JVR | Conference with H. Hochman re: trustee motion. | 0.60 | 795.00 | $477.00 |
| 10/21/09 | RMP | Prepare for and participate on team call. | 1.30 | 895.00 | $1,163.50 |
| 10/21/09 | DAZ | Telephone calls to Carson and Soto re agency issues. | 0.20 | 825.00 | $165.00 |
| 10/22/09 | DAZ | Meeting with expert consultant re subcontractors and review report. | 1.20 | 825.00 | $990.00 |
| 10/22/09 | DAZ | Review motion to strike Rollins declaration. | 0.30 | 825.00 | $247.50 |
| 10/22/09 | DAZ | Review joint status report re ES action. | 0.30 | 825.00 | $247.50 |
| 10/22/09 | DAZ | Office conference with H. Hochman re trustee motion. | 0.50 | 825.00 | $412.50 |
| 10/22/09 | DAZ | Review draft insert for joint status report. | 1.00 | 825.00 | $825.00 |
| 10/22/09 | DAZ | Draft email to Lobel re debtors' discovery. | 0.50 | 825.00 | $412.50 |
| 10/22/09 | DAZ | Telephone conference with Lobel and R. Pachulski re pending motions. | 0.50 | 825.00 | $412.50 |
| 10/22/09 | HDH | Research trustee motion | 2.70 | 595.00 | $1,606.50 |
| 10/22/09 | HDH | Draft trustee motion | 3.20 | 595.00 | $1,904.00 |
| 10/22/09 | HDH | Conference with Dean A. Ziehl and Richard M. Pachulski re trustee motion | 0.50 | 595.00 | $297.50 |
| 10/22/09 | RMP | Review Lobel US Trustee correspondence. | 0.40 | 895.00 | $358.00 |
| 10/22/09 | MB | Review joint status report in equitable subordination action | 0.10 | 495.00 | $49.50 |
| 10/22/09 | MB | Review final joint status report in equitable subordination action | 0.20 | 495.00 | $99.00 |
| 10/23/09 | HDH | Research and draft trustee motion | 3.30 | 595.00 | $1,963.50 |
| 10/23/09 | HDH | Conference with Dean A. Ziehl re substantive consolidation | 0.20 | 595.00 | $119.00 |
| 10/23/09 | HDH | Email D. Parker re subcon | 0.10 | 595.00 | $59.50 |
| 10/23/09 | MB | Review docket and pleadings filed on 10/22 | 0.40 | 495.00 | $198.00 |
| 10/24/09 | DGP | Consideration of needed discovery; review file re same; read and consider DE Shaw document production | 2.00 | 675.00 | $1,350.00 |
| 10/24/09 | DAZ | Review agency issues. | 0.50 | 825.00 | $412.50 |
| 10/26/09 | DGP | Read and consider DE Shaw document production, substantive consolidation motion re needed discovery | 2.10 | 675.00 | $1,417.50 |

**Invoice number 86579**      52063   00001                                    **Page 6**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/26/09 | HDH | Conference with Rob Orgel and trustee motion | 0.30 | 595.00 | $178.50 |
| 10/26/09 | RBO | Office conference with Harry D. Hochman re Trustee and litigation issues | 0.30 | 795.00 | $238.50 |
| 10/26/09 | RMP | Review and analyze potential Suncal settlement proposal and telephone conferences with Brusco and NC regarding same. | 1.90 | 895.00 | $1,700.50 |
| 10/26/09 | RMP | Deal with Suncal proof of claim issue and conference with R. Orgel regarding same. | 1.20 | 895.00 | $1,074.00 |
| 10/26/09 | MB | Review Speier 10/13 deposition transcript | 0.90 | 495.00 | $445.50 |
| 10/26/09 | MB | Research regarding supplemental reply to supplemental opposition and motion to reconsider | 1.20 | 495.00 | $594.00 |
| 10/26/09 | DAZ | Telephone conferences with Soto re agency issues. | 0.30 | 825.00 | $247.50 |
| 10/27/09 | DGP | Work on discovery, read and consider substantive consolidation motion and bond materials re same | 4.30 | 675.00 | $2,902.50 |
| 10/27/09 | DAZ | Office conference with M. Bove re pending motions and legal issues re standing. | 0.50 | 825.00 | $412.50 |
| 10/27/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 10/27/09 | DAZ | Review revised draft re agency issues and confer with Soto re same. | 1.20 | 825.00 | $990.00 |
| 10/27/09 | HDH | Work on trustee motion | 1.20 | 595.00 | $714.00 |
| 10/27/09 | RMP | Review revised draft correspondence and telephone conferences with Soto and conference with D. Ziehl regarding same. | 1.30 | 895.00 | $1,163.50 |
| 10/28/09 | DGP | Read and consider substantive consolidation and sale motion re discovery; prepare list of discovery topics re substantive consolidation, sale and bond issues | 9.30 | 675.00 | $6,277.50 |
| 10/28/09 | RBO | Review messages re change in time for call and join 10 a.m. call -- part separate from and part with Richard M. Pachulski in h is office and review term sheet after call and discuss with Richard M. Pachulski | 1.50 | 795.00 | $1,192.50 |
| 10/28/09 | RBO | Review Nellie's term sheet, turn revision and circulate with comments | 2.60 | 795.00 | $2,067.00 |
| 10/28/09 | RMP | Prepare for and participate on team call regarding status and issues and follow-up with NC regarding same. | 1.60 | 895.00 | $1,432.00 |
| 10/28/09 | DAZ | Review agency issues and confer with Soto re same. | 0.50 | 825.00 | $412.50 |
| 10/28/09 | DAZ | Review agency issues. | 1.30 | 825.00 | $1,072.50 |
| 10/29/09 | DGP | Finalize deposition, discovery topic list; prepare e-mail re same; read, consider and respond to e-mails re same | 1.50 | 675.00 | $1,012.50 |
| 10/29/09 | DAZ | Review subcontractor discovery drafts and confer with H. Hochman re same. | 1.00 | 825.00 | $825.00 |
| 10/29/09 | HDH | Review and analyze substantive consolidation issues and Parker memo | 2.60 | 595.00 | $1,547.00 |
| 10/29/09 | RBO | Office conference with Harry D. Hochman re discovery for Plan contest | 0.20 | 795.00 | $159.00 |
| 10/29/09 | RMP | Telephone conferences with Lobel and Friedman regarding fees plan and Sub Con. | 1.20 | 895.00 | $1,074.00 |
| 10/30/09 | DGP | Read, consider and respond to e-mails re substantive consolidation/sale/bond discovery; read and consider discovery plan; prepare e-mail with comments re same | 1.60 | 675.00 | $1,080.00 |
| 10/30/09 | DAZ | Telephone conference with Soto re discovery issues. | 0.20 | 825.00 | $165.00 |

**Invoice number 86579**        52063   00001                                **Page 7**

| | | | | | |
|---|---|---|---|---|---|
| 10/30/09 | DAZ | Review expert consultant materials re subcontractors. | 0.75 | 825.00 | $618.75 |
| 10/30/09 | DAZ | Review and revise discovery re subcontractors and confer with D. Parker and H. Hochman re same. | 1.00 | 825.00 | $825.00 |
| 10/30/09 | DAZ | Telephone conference with Camerick re Lehman re issues and review correspondence re same. | 0.30 | 825.00 | $247.50 |
| 10/30/09 | HDH | Review subcon pleadings | 0.70 | 595.00 | $416.50 |
| 10/30/09 | HDH | Review and respond to emails re discovery | 0.20 | 595.00 | $119.00 |
| 10/30/09 | HDH | conferences with D. Parker re subcon discovery | 0.40 | 595.00 | $238.00 |
| 10/30/09 | HDH | Review memos re subcon issues | 0.80 | 595.00 | $476.00 |
| 10/30/09 | JFB | Obtain case information from September 1, 2009 through present for Richard M. Pachulski | 0.60 | 150.00 | $90.00 |
| 10/30/09 | RMP | Review Lehman regarding issues. | 0.40 | 895.00 | $358.00 |
| 10/30/09 | RMP | Review substantive consolidation issues, draft discovery plan and telephone conference with Soto regarding same. | 1.90 | 895.00 | $1,700.50 |
| | | **Task Code Total** | 159.80 | | $117,811.00 |

### Case Administration [B110]

| | | | | | |
|---|---|---|---|---|---|
| 10/01/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 10/05/09 | DAZ | Review pleadings and correspondence. | 2.00 | 825.00 | $1,650.00 |
| 10/05/09 | MB | Review and comment on Weil's draft SunCal calendar | 0.20 | 495.00 | $99.00 |
| 10/06/09 | DAH | Research docket for orders | 0.30 | 225.00 | $67.50 |
| 10/06/09 | MB | Weekly call with Weil team regarding status of matters | 0.80 | 495.00 | $396.00 |
| 10/09/09 | DAZ | Telephone conference with Weil team re status of matters, Oakland and case strategy. | 1.00 | 825.00 | $825.00 |
| 10/09/09 | DAZ | Review pleadings. | 2.00 | 825.00 | $1,650.00 |
| 10/09/09 | DAZ | Review letter to UST re Speier and confer with R. Pachulski re same. | 0.50 | 825.00 | $412.50 |
| 10/13/09 | DAZ | Telephone conference with Weil team re case status and prep for hearing. | 1.00 | 825.00 | $825.00 |
| 10/13/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |
| 10/13/09 | MB | Weekly call with Weil team regarding status of pending SunCal matters | 1.00 | 495.00 | $495.00 |
| 10/14/09 | DAZ | Participate on call with clients and Weil team re matters for hearing and case strategy. | 2.00 | 825.00 | $1,650.00 |
| 10/14/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 10/15/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 10/17/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |
| 10/19/09 | DAZ | Review pleadings and correspondence. | 2.00 | 825.00 | $1,650.00 |
| 10/19/09 | JVR | Conference with D. Ziehl re: plan and case status. | 0.20 | 795.00 | $159.00 |
| 10/19/09 | JVR | Review email from R. Orgel re: outstanding issues. | 0.10 | 795.00 | $79.50 |
| 10/19/09 | MB | Telephone conference with L. Seavey regarding SunCal calendar | 0.20 | 495.00 | $99.00 |
| 10/21/09 | DAZ | Telephone conference with Weil team re case strategy. | 1.00 | 825.00 | $825.00 |
| 10/21/09 | DAZ | Review draft letter to UST by Trustee. | 0.30 | 825.00 | $247.50 |

**Invoice number  86579**        52063    00001                                                    **Page  8**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/21/09 | DAZ | Review pleadings and correspondence. | 2.00 | 825.00 | $1,650.00 |
| 10/21/09 | DAZ | Telephone conferences re Cadigan letter. | 0.30 | 825.00 | $247.50 |
| 10/21/09 | MB | Telephone conference with L. Seavey regarding status of current matters | 0.10 | 495.00 | $49.50 |
| 10/21/09 | MB | Weekly call with PSZJ team and Weil team regarding pending matters | 1.00 | 495.00 | $495.00 |
| 10/22/09 | DAZ | Review pleadings and correspondence. | 1.50 | 825.00 | $1,237.50 |
| 10/22/09 | TJB | Perfomed Cite Check of Brief to be Filed 10-22-09 as requested by MAB | 1.10 | 195.00 | $214.50 |
| 10/23/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 10/23/09 | TJB | Printed saved and emailed Palmdale Hills documents filed 10/22/2009 | 1.10 | 195.00 | $214.50 |
| 10/23/09 | TJB | Per MAB's request, forwarded several documents pertaining to Motion for Reconsideration of Order on April 17, 2009 Memoradum of Points and Authorities. Documents forwarded included said Motion for Reconsideration, Declaration of Paul J. Couchot in support of Motion, and Notice to Creditors and Parties on Hearing for Motion for Reconsideration | 1.00 | 195.00 | $195.00 |
| 10/26/09 | DAZ | Telephone conference with Weil team re settlement alternatives. | 0.75 | 825.00 | $618.75 |
| 10/26/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 10/26/09 | TJB | Retrieved and printed cases off Westlaw databse per MAB's request | 0.50 | 195.00 | $97.50 |
| 10/27/09 | DAZ | Telephone conference with Weil team re various issues. | 1.00 | 825.00 | $825.00 |
| 10/28/09 | DAZ | Review pleadings and correspondence. | 0.75 | 825.00 | $618.75 |
| 10/28/09 | MB | Conference call with Weil team and PSZJ team regarding status of pending matters | 0.40 | 495.00 | $198.00 |
| 10/29/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 10/30/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| | | **Task Code Total** | **34.10** | | **$24,391.50** |

**Claims Admin/Objections[B310]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/02/09 | DGP | Analyze file re trustee motion to approve DE Shaw sale | 2.10 | 675.00 | $1,417.50 |
| 09/04/09 | DGP | Consideration of bond issues re deposition of trustee; prepare memorandum re bond issues | 0.60 | 675.00 | $405.00 |
| 10/05/09 | DGP | Read and consider e-mail summary of conference call with Arch attorneys on 09/24; prepare response to same | 0.40 | 675.00 | $270.00 |
| 10/06/09 | DGP | Read, consider and respond to e-mail from Ms. Camerik re Elieff denial of bond responsibility | 0.30 | 675.00 | $202.50 |
| 10/06/09 | MB | Telephone conference with A. Blaustein regarding valuation stipulation | 0.10 | 495.00 | $49.50 |
| 10/14/09 | DAZ | Review revised 2019 statement. | 0.30 | 825.00 | $247.50 |
| 10/15/09 | HDH | Review Rule 2019 statement | 0.30 | 595.00 | $178.50 |
| 10/15/09 | MB | Review and revise amended Rule 2019 statement | 0.60 | 495.00 | $297.00 |
| 10/15/09 | MB | Telephone conference with E. Lemmer regarding Rule | 0.10 | 495.00 | $49.50 |

**Invoice number 86579**          52063   00001                              Page  9

2019 statement

| | | | | | |
|---|---|---|---|---|---|
| 10/16/09 | RMP | Review proof of claim issues. | 0.90 | 895.00 | $805.50 |
| 10/29/09 | RBO | Review Richard M. Pachulski and Camerick exchange re Lehman re deal | 0.20 | 795.00 | $159.00 |
| 10/30/09 | RBO | Prepare message to Richard M. Pachulski, Dean A. Ziehl re Lehman re issues | 0.40 | 795.00 | $318.00 |
| | | **Task Code Total** | **6.30** | | **$4,399.50** |

### Financing [B230]

| | | | | | |
|---|---|---|---|---|---|
| 10/01/09 | MB | Draft DIP stipulation | 1.20 | 495.00 | $594.00 |
| 10/02/09 | RBO | Office conference with Richard M. Pachulski | 0.30 | 795.00 | $238.50 |
| 10/02/09 | RBO | Review financing objection | 0.30 | 795.00 | $238.50 |
| 10/02/09 | RBO | Draft response to Plan related argument in financing objection | 1.90 | 795.00 | $1,510.50 |
| 10/02/09 | RMP | Review and analyze DIP stipulation and e-mails regarding same. | 0.90 | 895.00 | $805.50 |
| 10/02/09 | MB | Draft DIP Stipulation | 3.10 | 495.00 | $1,534.50 |
| 10/03/09 | RMP | Deal with DIP issues and draft e-mails regarding same. | 0.80 | 895.00 | $716.00 |
| 10/05/09 | DAZ | Office conference with M. Bove re response to financing objection. | 0.30 | 825.00 | $247.50 |
| 10/05/09 | HDH | Review oppositions to cash collateral motion | 0.60 | 595.00 | $357.00 |
| 10/05/09 | HDH | Conference with Dean A. Ziehl re financing motion | 0.20 | 595.00 | $119.00 |
| 10/05/09 | RMP | Review DIP draft and telephone conferences with MB, NC and others regarding same. | 1.20 | 895.00 | $1,074.00 |
| 10/05/09 | RMP | Review and analyze financing objections and telephone conferences regarding same. | 1.90 | 895.00 | $1,700.50 |
| 10/05/09 | RMP | Telephone conference with Wilson and Brusco regarding DIP issues. | 0.30 | 895.00 | $268.50 |
| 10/05/09 | MB | Review objection by City of Oakland to joint funding motion | 0.40 | 495.00 | $198.00 |
| 10/05/09 | MB | Telephone conference with R. Pachulski regarding DIP stipulation | 0.20 | 495.00 | $99.00 |
| 10/05/09 | MB | Revise DIP Stipulation | 2.20 | 495.00 | $1,089.00 |
| 10/05/09 | MB | Review objections to joint funding motion | 2.10 | 495.00 | $1,039.50 |
| 10/05/09 | MB | Telephone conference with R. Pachulski regarding joint funding motion objections | 0.10 | 495.00 | $49.50 |
| 10/05/09 | MB | Telephone conference with D. Ziehl regarding joint funding motion | 0.10 | 495.00 | $49.50 |
| 10/05/09 | MB | Revise DIP stipulation (surcharge motion) | 1.50 | 495.00 | $742.50 |
| 10/06/09 | DAZ | Office conferences with R. Pachulski and M. Bove re reply to financing objection. | 0.50 | 825.00 | $412.50 |
| 10/06/09 | RBO | Review Financing opposition at Richard M. Pachulski request | 0.40 | 795.00 | $318.00 |
| 10/06/09 | RBO | Analyze Plan and Financing issues | 1.90 | 795.00 | $1,510.50 |
| 10/06/09 | RBO | Prepare message to Maria Bove re response re financing stipulation | 0.80 | 795.00 | $636.00 |

**Invoice number 86579**      52063   00001                          **Page  10**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/09 | RMP | Draft and revise memo to team regarding joint motion and review other objections to joint motion. | 1.90 | 895.00 | $1,700.50 |
| 10/06/09 | RMP | Review rough draft to reply and telephone conference with NC regarding same. | 0.80 | 895.00 | $716.00 |
| 10/06/09 | MB | Research for reply to objection to funding motion | 0.90 | 495.00 | $445.50 |
| 10/06/09 | MB | Begin drafting reply to opposition to joint funding motion | 8.30 | 495.00 | $4,108.50 |
| 10/06/09 | MB | Telephone conference with R. Pachulski regarding Reply to opposition to joint funding motion | 0.20 | 495.00 | $99.00 |
| 10/06/09 | MB | Draft declaration in support of joint funding reply | 0.40 | 495.00 | $198.00 |
| 10/07/09 | DAZ | Review revised draft reply to funding motion. | 0.50 | 825.00 | $412.50 |
| 10/07/09 | DAZ | Conference re City of Oakland letter and review same. | 0.30 | 825.00 | $247.50 |
| 10/07/09 | RMP | Review revised funding reply and telephone conference with NC regarding same. | 0.70 | 895.00 | $626.50 |
| 10/07/09 | RMP | Review Oak Knoll correspondence and telephone conference with NC regarding same. | 0.30 | 895.00 | $268.50 |
| 10/07/09 | DAH | Research AZ Bankruptcy Court docket regarding Menrite order (re joint funding reply) | 0.20 | 225.00 | $45.00 |
| 10/07/09 | RMP | Deal with Paul Couchot regarding financing on other issues and e-mails regarding same. | 1.30 | 895.00 | $1,163.50 |
| 10/07/09 | RMP | Review revised stipulation regarding DIP and telephone conferences with MB and NC regarding same. | 1.30 | 895.00 | $1,163.50 |
| 10/07/09 | MB | Revise Reply to objections to joint funding motion | 6.40 | 495.00 | $3,168.00 |
| 10/07/09 | MB | Telephone conference with R. Pachulski regarding DIP Stipulation comments | 0.30 | 495.00 | $148.50 |
| 10/07/09 | MB | Revise DIP Stipulation | 2.10 | 495.00 | $1,039.50 |
| 10/07/09 | MB | Telephone conference with R. Pachulski regarding DIP Stipulation | 0.10 | 495.00 | $49.50 |
| 10/08/09 | RMP | Work on joint motion reply and various telephone conferences regarding same and meeting with Lobel regarding same. | 3.30 | 895.00 | $2,953.50 |
| 10/08/09 | RMP | Telephone conferences with MB and NC regarding funding issues. | 0.70 | 895.00 | $626.50 |
| 10/08/09 | DAZ | Review opposition to motion for use of cash collateral and reply. | 1.00 | 825.00 | $825.00 |
| 10/08/09 | MB | Draft and revise index of decisions (for joint reply) | 0.30 | 495.00 | $148.50 |
| 10/08/09 | MB | Telephone conference with R. Pachulski regarding joint reply (.2) and conference call with R. Pachulski and NC regarding joint reply (.5) | 0.70 | 495.00 | $346.50 |
| 10/08/09 | MB | Revise joint reply to objections to joint funding motion and exhibit | 3.90 | 495.00 | $1,930.50 |
| 10/08/09 | MB | Telephone conference with N. Camerik regarding reply to objections to joint funding motion | 0.40 | 495.00 | $198.00 |
| 10/08/09 | MB | Telephone conferences with R. Pachulski regarding reply to objections to joint funding motion | 0.30 | 495.00 | $148.50 |
| 10/09/09 | DAZ | Office conferences with R. Pachulski re ex parte financing and email with M. Bove re same. | 0.50 | 825.00 | $412.50 |
| 10/09/09 | DAZ | Opposition to ex parte to continue financing. | 0.30 | 825.00 | $247.50 |
| 10/09/09 | RMP | Deal with ex parte motion to continue joint funding motion and calls regarding same. | 0.90 | 895.00 | $805.50 |

**Invoice number 86579**          52063   00001                                        **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 10/09/09 | RMP | Review and analyze DIP issues and Couchot's comments and telephone conferences with team regarding same. | 1.60 | 895.00 | $1,432.00 |
| 10/12/09 | HDH | Review pleadings re financing / Cash collateral | 0.50 | 595.00 | $297.50 |
| 10/12/09 | HDH | Review motion to continue financing motion | 0.30 | 595.00 | $178.50 |
| 10/12/09 | RMP | Prepare for and participate on call with Lobel, Neve and Couchot regarding DIP stipulation and analyze same. | 1.70 | 895.00 | $1,521.50 |
| 10/12/09 | MB | Review ex parte application to continue joint funding motion (.3); draft response to same (3.9) | 4.20 | 495.00 | $2,079.00 |
| 10/12/09 | MB | Review P. Couchot comments to DIP stipulation and R. Pachulski email regarding same | 0.20 | 495.00 | $99.00 |
| 10/13/09 | MB | Revise opposition to ex parte application to continue funding motion. | 1.10 | 495.00 | $544.50 |
| 10/13/09 | RMP | Deal with deposition to ex parte funding motion. | 1.30 | 895.00 | $1,163.50 |
| 10/13/09 | RMP | Telephone conferences with Brusco regarding DIP issues. | 0.30 | 895.00 | $268.50 |
| 10/13/09 | RMP | Review various DIP drafts and telephone conferences with Bove and Lobel regarding same. | 1.60 | 895.00 | $1,432.00 |
| 10/13/09 | MB | Draft DIP stipulation (Trustee Debtors) | 1.30 | 495.00 | $643.50 |
| 10/14/09 | DAZ | Review financing proposal. | 0.50 | 825.00 | $412.50 |
| 10/14/09 | RMP | Call with Lobel, Friedman and client reps regarding funding and DIP issues. | 2.80 | 895.00 | $2,506.00 |
| 10/14/09 | MB | Revise DIP stipulation (trustee debtors only) | 2.30 | 495.00 | $1,138.50 |
| 10/14/09 | MB | Telephone conference with R. Pachulski regarding financing stipulations | 0.10 | 495.00 | $49.50 |
| 10/14/09 | MB | Revise joint funding stipulation | 0.90 | 495.00 | $445.50 |
| 10/14/09 | MB | Conference call with R. Pachulski, N. Camerik, W. Lobel and M. Neue regarding DIP financing | 0.40 | 495.00 | $198.00 |
| 10/14/09 | MB | Revise joint funding stipulation | 3.00 | 495.00 | $1,485.00 |
| 10/14/09 | MB | Telephone conference with M. Neue regarding 120-day DIP budget | 0.10 | 495.00 | $49.50 |
| 10/15/09 | RBO | Prepare message to Maria Bove re hearings set and issues and discovery | 0.50 | 795.00 | $397.50 |
| 10/15/09 | MB | Review DIP budget and remaining April DIP funds chart; email to J. Grossweiler regarding same | 0.20 | 495.00 | $99.00 |
| 10/15/09 | MB | Revise DIP budget documents (for DIP stipulation) | 1.40 | 495.00 | $693.00 |
| 10/15/09 | MB | Telephone conference with R. Pachulski regarding DIP budget (trustee debtors) | 0.20 | 495.00 | $99.00 |
| 10/16/09 | HDH | Review and analyze financing motion | 2.40 | 595.00 | $1,428.00 |
| 10/16/09 | RBO | Review debtors' motion re financing (.5) and send message to Richard M. Pachulski, Dean A. Ziehl, Harry D. Hochman, Maria Bove and Jeremy V. Richards with comments and handling suggestions (.4) | 0.90 | 795.00 | $715.50 |
| 10/16/09 | RBO | Review Richard M. Pachulski response re financing and respond | 0.20 | 795.00 | $159.00 |
| 10/16/09 | RMP | Deal with financing issues. | 2.20 | 895.00 | $1,969.00 |
| 10/16/09 | MB | Review motion regarding SunCal financing proposal | 0.80 | 495.00 | $396.00 |
| 10/16/09 | MB | Research regarding UCC issues (financing motion) | 0.80 | 495.00 | $396.00 |
| 10/18/09 | MB | Draft outline for objection to financing motion | 0.20 | 495.00 | $99.00 |
| 10/18/09 | MB | Research for response to SunCal financing proposal motion | 1.70 | 495.00 | $841.50 |

**Invoice number  86579**       52063   00001                                      **Page  12**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/18/09 | MB | Research for objection to motion to approve financing proposal | 1.40 | 495.00 | $693.00 |
| 10/19/09 | RMP | Review various financing issues and various calls with team members regarding same. | 3.40 | 895.00 | $3,043.00 |
| 10/19/09 | RMP | Deal with City of Oakland issues. | 0.50 | 895.00 | $447.50 |
| 10/19/09 | MB | Research for objection to SunCal financing motion | 0.30 | 495.00 | $148.50 |
| 10/19/09 | MB | Draft and revise response to SunCal financing motion | 7.80 | 495.00 | $3,861.00 |
| 10/19/09 | MB | Telephone conference with D. Ziehl regarding opposition to motion to approve financing proposal | 0.10 | 495.00 | $49.50 |
| 10/19/09 | MB | Draft email to N. Camerik regarding SunCal motion to approve financing proposal | 0.20 | 495.00 | $99.00 |
| 10/19/09 | MB | Telephone conference with R. Orgel regarding objection to SunCal financing proposal motion | 0.10 | 495.00 | $49.50 |
| 10/20/09 | DAZ | Review draft response to financing proposal. | 1.00 | 825.00 | $825.00 |
| 10/20/09 | DAZ | Confer with Lobel re various issues. | 0.50 | 825.00 | $412.50 |
| 10/20/09 | DAZ | Telephone conferences with Levin re purchaser of Lehman property. | 0.20 | 825.00 | $165.00 |
| 10/20/09 | DAZ | Telephone conference with Weil team re case strategy. | 1.00 | 825.00 | $825.00 |
| 10/20/09 | HDH | Extensive revisions to opposition to motion to approve financing and related relief | 6.50 | 595.00 | $3,867.50 |
| 10/20/09 | RMP | Review financing motions and oppositions thereto and telephone conferences with Couchot, Lobel, Bove and Friedman regarding same. | 3.30 | 895.00 | $2,953.50 |
| 10/20/09 | RMP | Review revised DIP stipulation. | 0.40 | 895.00 | $358.00 |
| 10/20/09 | MB | Revise opposition to SunCal financing motion | 3.10 | 495.00 | $1,534.50 |
| 10/20/09 | MB | Telephone conference with A. Wilson regarding interim DIP budget (Trustee Debtors) | 0.10 | 495.00 | $49.50 |
| 10/20/09 | MB | Review interim DIP budget (Trustee Debtors) | 0.10 | 495.00 | $49.50 |
| 10/20/09 | MB | Telephone conference with R. Brusco regarding Interim DIP budget | 0.10 | 495.00 | $49.50 |
| 10/20/09 | MB | Draft interim DIP order | 1.40 | 495.00 | $693.00 |
| 10/20/09 | MB | Telephone conference with H. Hochman regarding opposition to SunCal financing proposal motion | 0.10 | 495.00 | $49.50 |
| 10/21/09 | DAZ | Office conference with H. Hochman and M. Bove re financing issues. | 0.50 | 825.00 | $412.50 |
| 10/21/09 | DAZ | Review and revise draft opposition to Debtor financing proposal. | 0.50 | 825.00 | $412.50 |
| 10/21/09 | HDH | Conference with Dean A. Ziehl re financing opposition | 0.30 | 595.00 | $178.50 |
| 10/21/09 | HDH | Review and revise financing opposition | 0.50 | 595.00 | $297.50 |
| 10/21/09 | RMP | Review insurance issues. | 0.40 | 895.00 | $358.00 |
| 10/21/09 | MB | Revise opposition to SunCal financing motion | 2.90 | 495.00 | $1,435.50 |
| 10/21/09 | MB | Compare Voluntary Debtors and Trustee Debtors DIP budgets (insurance) | 0.20 | 495.00 | $99.00 |
| 10/21/09 | MB | Revise interim DIP order and budget | 0.30 | 495.00 | $148.50 |
| 10/21/09 | MB | Telephone conference with D. Ziehl regarding opposition to SunCal financing motion | 0.10 | 495.00 | $49.50 |
| 10/21/09 | MB | Review scheduling order regarding joint funding motion | 0.10 | 495.00 | $49.50 |
| 10/21/09 | MB | Telephone conference with N. Camerik regarding | 0.20 | 495.00 | $99.00 |

**Invoice number 86579**        52063   00001                                    **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| | | opposition to SunCal financing motion and status of current matters | | | |
| 10/21/09 | MB | Revise joint funding stipulation | 0.20 | 495.00 | $99.00 |
| 10/21/09 | MB | Telephone conference with R. Pachulski regarding opposition to SunCal financing motion | 0.20 | 495.00 | $99.00 |
| 10/21/09 | MB | Review surcharge motion and opposition | 0.20 | 495.00 | $99.00 |
| 10/22/09 | DAZ | Review and revise financing motions responses. | 1.50 | 825.00 | $1,237.50 |
| 10/22/09 | DAZ | Office conference with R. Pachulski and H. Hochman re opposition re funding and discovery re same. | 0.80 | 825.00 | $660.00 |
| 10/22/09 | HDH | Review oppositions to financing motions | 1.00 | 595.00 | $595.00 |
| 10/22/09 | RMP | Deal with all funding matters and telephone conferences with various parties regarding same. | 3.40 | 895.00 | $3,043.00 |
| 10/22/09 | MB | Review Central Pacific Bank opposition to SunCal financing motion | 0.30 | 495.00 | $148.50 |
| 10/22/09 | MB | Review motion and order regarding DIP accounts (.6); email to N. Camerik regarding summary of same and relation to financing proposal motion (.2) | 0.80 | 495.00 | $396.00 |
| 10/22/09 | MB | Review N. Camerik comments to joint funding stipulation and revise stipulation as per same | 0.20 | 495.00 | $99.00 |
| 10/22/09 | MB | Telephone conference with N. Camerik regarding opposition to financing motion | 0.10 | 495.00 | $49.50 |
| 10/22/09 | MB | Telephone conference with R. Pachulski regarding opposition to financing motion | 0.20 | 495.00 | $99.00 |
| 10/22/09 | MB | Draft request for judicial notice in support of opposition to financing motion | 0.20 | 495.00 | $99.00 |
| 10/22/09 | MB | Draft motion to strike Tom Rollins's declaration in support of financing motion | 1.50 | 495.00 | $742.50 |
| 10/22/09 | MB | Revise joint funding stipulation (1.0); emails regarding same (.3); revise opposition to financing motion (1.1) | 2.40 | 495.00 | $1,188.00 |
| 10/22/09 | MB | Revise opposition to SunCal financing motion | 4.90 | 495.00 | $2,425.50 |
| 10/23/09 | RMP | Deal with City of Oakland issues and telephone conferences with NC and RB regarding same. | 0.90 | 895.00 | $805.50 |
| 10/23/09 | MB | Research regarding opposition to motion to reconsider DIP | 0.40 | 495.00 | $198.00 |
| 10/23/09 | MB | Review motion to reconsider DIP order (.5); review Voluntary Debtors supplemental response to joint funding motion and DIP stipulation (.5); emails to R. Pachulski and D. Ziehl regarding same (.2) | 1.20 | 495.00 | $594.00 |
| 10/23/09 | DAZ | Review motion to reconsider DIP order and correspondence re same. | 1.00 | 825.00 | $825.00 |
| 10/23/09 | DAZ | Review briefs pertaining to joint funding motion. | 1.00 | 825.00 | $825.00 |
| 10/23/09 | HDH | Review and analysis of motion for reconsideration | 1.00 | 595.00 | $595.00 |
| 10/23/09 | HDH | Review background documents re DIP financing | 2.20 | 595.00 | $1,309.00 |
| 10/23/09 | RMP | Review and analyze various funding stipulations, documents and case and various telephone conferences with Lobel, client reps and Bove regarding same. | 3.30 | 895.00 | $2,953.50 |
| 10/23/09 | MB | Review Trustee Committee response to DIP stipulation (.1); review DIP stipulation regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 10/26/09 | RMP | Telephone conferences with Brusco, NC and Lobel regarding City of Oakland meeting and issues. | 1.40 | 895.00 | $1,253.00 |
| 10/26/09 | RMP | Review motion to reconsider pleadings and review cases | 2.20 | 895.00 | $1,969.00 |

**Invoice number 86579**    52063  00001    **Page  14**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | and telephone conference with Soto regarding same. | | | |
| 10/26/09 | MB | Review motion to reconsider DIP order | 0.80 | 495.00 | $396.00 |
| 10/26/09 | MB | Conference call with R. Orgel and H. Hochman regarding opposition to motion to reconsider DIP order | 0.40 | 495.00 | $198.00 |
| 10/26/09 | MB | Conference call with R. Orgel, H. Hochman and I. Goldstein regarding opposition to motion to reconsider DIP order | 0.30 | 495.00 | $148.50 |
| 10/26/09 | HDH | Conference with Robert B. Orgel and Telephone conference with Maria Bove re motion to reconsider | 0.90 | 595.00 | $535.50 |
| 10/26/09 | HDH | Begin drafting opposition to motion for reconsideration | 5.80 | 595.00 | $3,451.00 |
| 10/26/09 | RBO | Review Richard M. Pachulski message re financing | 0.10 | 795.00 | $79.50 |
| 10/26/09 | RBO | Office conference with Harry D. Hochman and Telephone conference with Maria Bove re financing after review documents | 1.30 | 795.00 | $1,033.50 |
| 10/26/09 | MB | Review supplement and declaration opposition to financing motions | 0.80 | 495.00 | $396.00 |
| 10/26/09 | MB | Telephone conference with R. Pachulski regarding November budget, supplemental response to DIP stipulation and Joint funding stipulation and motion to reconsider | 0.10 | 495.00 | $49.50 |
| 10/26/09 | MB | Begin drafting reply to supplemental opposition (financing motion) | 1.10 | 495.00 | $544.50 |
| 10/27/09 | RMP | Telephone conferences with Brusco and Lobel regarding City of Oakland meeting and issues. | 0.90 | 895.00 | $805.50 |
| 10/27/09 | MB | Office conference with D. Ziehl regarding motion to reconsider and DIP stipulations | 0.40 | 495.00 | $198.00 |
| 10/27/09 | DAZ | Telephone conference with Lobel re DIP order and Miller conflicts, etc. | 0.30 | 825.00 | $247.50 |
| 10/27/09 | HDH | Draft opposition to motion for reconsideration | 4.80 | 595.00 | $2,856.00 |
| 10/27/09 | HDH | Telephone conferences with Maria Bove re financing motions | 0.50 | 595.00 | $297.50 |
| 10/27/09 | RBO | Office conference with Harry D. Hochman re response re financing | 0.20 | 795.00 | $159.00 |
| 10/27/09 | MB | Draft supplemental reply | 7.40 | 495.00 | $3,663.00 |
| 10/27/09 | MB | Telephone conferences with HDH regarding opposition to motion to reconsider DIP order | 0.50 | 495.00 | $247.50 |
| 10/28/09 | RMP | Begin reviewing funding responses and telephone conference with Neue, Friedman, Lobel and Bove regarding same. | 2.60 | 895.00 | $2,327.00 |
| 10/28/09 | MB | Revise joint reply to supplemental opposition regarding financing motion | 2.20 | 495.00 | $1,089.00 |
| 10/29/09 | DAZ | Review supplemental reply and exhibits re financing. | 0.80 | 825.00 | $660.00 |
| 10/29/09 | HDH | Review supplemental pleadings re financing motions | 1.40 | 595.00 | $833.00 |
| 10/29/09 | RBO | Forward Couchot reply to Harry D. Hochman | 0.10 | 795.00 | $79.50 |
| 10/29/09 | RBO | Office conference with Harry D. Hochman re financing issues; begin review of credit agreement and Plan | 0.10 | 795.00 | $79.50 |
| 10/29/09 | RMP | Review various drafts of financing filings, cases and telephone conferences with Lobel, Bove, NC, Brusco, Lobel and Neue regarding associated issues. | 4.60 | 895.00 | $4,117.00 |
| 10/29/09 | MB | Revise joint reply regarding financing motion | 4.60 | 495.00 | $2,277.00 |

**Invoice number 86579**          52063  00001                          **Page  15**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/29/09 | MB | Draft request for judicial notice regarding reply | 0.20 | 495.00 | $99.00 |
| 10/30/09 | HDH | Review financing pleadings | 0.70 | 595.00 | $416.50 |
| 10/30/09 | RMP | Begin review and analysis of all funding pleadings and analysis of cases in preparation for 11/5 meeting. | 4.30 | 895.00 | $3,848.50 |
| | | **Task Code Total** | **215.70** | | **$140,427.50** |

### PSZ&J COMPENSATION

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/05/09 | RMP | Review and revise August bill. | 0.90 | 895.00 | $805.50 |
| 10/05/09 | MB | Review committee fee disputes (interim fee application) | 0.40 | 495.00 | $198.00 |
| 10/05/09 | MB | Review August bill | 0.20 | 495.00 | $99.00 |
| 10/06/09 | DAH | Addressing billing issues | 0.20 | 225.00 | $45.00 |
| 10/07/09 | MB | Office conference with D. Harris regarding fee reduction analysis | 0.10 | 495.00 | $49.50 |
| 10/07/09 | MB | Review and revise fee reduction analysis | 0.30 | 495.00 | $148.50 |
| 10/14/09 | MB | Revise August bill | 0.10 | 495.00 | $49.50 |
| 10/14/09 | MB | Revise letter regarding August bill | 0.20 | 495.00 | $99.00 |
| 10/15/09 | MB | Draft November fee budget | 0.10 | 495.00 | $49.50 |
| 10/16/09 | MB | Telephone conference with B. Deal regarding fee statements | 0.10 | 495.00 | $49.50 |
| 10/19/09 | RMP | Review prebill. | 0.30 | 895.00 | $268.50 |
| 10/19/09 | MB | Prepare November budget | 0.10 | 495.00 | $49.50 |
| 10/20/09 | DAH | Telephone conference with Marilyn at Lehman Holding regarding ACH - W-9 forms requested; received email regarding same; follow up to complete the requests | 0.30 | 225.00 | $67.50 |
| 10/23/09 | RMP | Review Lehman September bill. | 0.40 | 895.00 | $358.00 |
| 10/23/09 | MB | Review and comment on September bill | 0.80 | 495.00 | $396.00 |
| 10/26/09 | MB | Revise November fee budget | 0.20 | 495.00 | $99.00 |
| 10/30/09 | MB | Finalize September bill | 0.10 | 495.00 | $49.50 |
| | | **Task Code Total** | **4.80** | | **$2,881.00** |

### Plan & Disclosure Stmt. [B320]

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/09 | DAZ | Review Danske Bank objection to Debtors' Disclosure Statement. | 0.50 | 825.00 | $412.50 |
| 10/01/09 | DAZ | Review draft of Lehman Disclosure Statement objection and exhibits. | 2.00 | 825.00 | $1,650.00 |
| 10/01/09 | HDH | Conference with Jeremy V. Richards re Disclosure Statement objection | 0.40 | 595.00 | $238.00 |
| 10/01/09 | HDH | Research and drafting of Disclosure Statement objection | 8.40 | 595.00 | $4,998.00 |
| 10/01/09 | JVR | Review revised objection to Debtors' 3rd amended disclosure statement. | 1.20 | 795.00 | $954.00 |
| 10/01/09 | JVR | Conference with H. Hochman re: disclosure statement objections. | 0.30 | 795.00 | $238.50 |

**Invoice number 86579**        52063  00001                              **Page  16**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/09 | RBO | Review and forward Friedmans' committee comments to Lehman Disclosure Statement | 0.40 | 795.00 | $318.00 |
| 10/01/09 | RBO | Review Jeremy V. Richards question re recourse analysis and respond | 0.10 | 795.00 | $79.50 |
| 10/01/09 | RBO | Prepare message to Camerick re recourse analysis | 0.10 | 795.00 | $79.50 |
| 10/01/09 | RBO | Review and forward Danske objection to Jeremy V. Richards | 0.20 | 795.00 | $159.00 |
| 10/01/09 | RMP | Review disclosure statement issues and telephone conference with Friedman regarding same. | 0.80 | 895.00 | $716.00 |
| 10/01/09 | RMP | Review and analyze objection to SunCal's Disclosure Statement. | 1.70 | 895.00 | $1,521.50 |
| 10/02/09 | DAZ | Review Disclosure Statement objections re Lehman plan. | 3.00 | 825.00 | $2,475.00 |
| 10/02/09 | DAZ | Telephone conferences with Court Clerk re Motion to Dismiss Scheduling. | 0.20 | 825.00 | $165.00 |
| 10/02/09 | DAZ | Review Lehman revised Disclosure Statement objection. | 1.00 | 825.00 | $825.00 |
| 10/02/09 | HDH | Draft objection to Disclosure Statement | 4.80 | 595.00 | $2,856.00 |
| 10/02/09 | JVR | Review loan recourse analysis. | 0.10 | 795.00 | $79.50 |
| 10/02/09 | JVR | Conference with H. Hochman re: plan and disclosure statement objections. | 0.80 | 795.00 | $636.00 |
| 10/02/09 | JVR | Conference with H. Hochman re: disclosure statement and plan objections. | 0.30 | 795.00 | $238.50 |
| 10/02/09 | JVR | Revise objections to 3rd amended disclosure statement. | 0.70 | 795.00 | $556.50 |
| 10/02/09 | JVR | Revise objection to 3rd amended disclosure statement. | 1.70 | 795.00 | $1,351.50 |
| 10/02/09 | JVR | Review Debtors' objections to Lehman disclosure statement. | 0.40 | 795.00 | $318.00 |
| 10/02/09 | JVR | Conference with R. Orgel re: objections to Debtors' 3rd amended disclosure statement. | 0.30 | 795.00 | $238.50 |
| 10/02/09 | RBO | Exchange messages with Jeremy V. Richards re filing of motion | 0.10 | 795.00 | $79.50 |
| 10/02/09 | RBO | Telephone conference with Camerick and (part of time) Office conference with Jeremy V. Richards re Plan objections and Disclosure Statement objection | 1.50 | 795.00 | $1,192.50 |
| 10/02/09 | RBO | Telephone conference with Camerick again re Disclosure Statement objections | 0.40 | 795.00 | $318.00 |
| 10/02/09 | RBO | Review objection to Debtors' Plan | 0.60 | 795.00 | $477.00 |
| 10/02/09 | RBO | Revise Plan | 0.50 | 795.00 | $397.50 |
| 10/02/09 | RBO | Work with Staff and review and correct documents in filing Amended Plan and Disclosure Statement, etc. | 1.80 | 795.00 | $1,431.00 |
| 10/02/09 | RBO | Exchange messages with Jeremy V. Richards re specifics on Disclosure Statement objections | 0.30 | 795.00 | $238.50 |
| 10/02/09 | RBO | Review and respond to Friedman re claims' bifurcation | 0.10 | 795.00 | $79.50 |
| 10/02/09 | RBO | Voicemail exchange with Jeremy V. Richards re review of objection before filing | 0.10 | 795.00 | $79.50 |
| 10/02/09 | RBO | Exchange messages with Jeremy V. Richards re Camerick comments | 0.20 | 795.00 | $159.00 |
| 10/02/09 | RBO | Prepare message to Jeremy V. Richards re correction to objection | 0.10 | 795.00 | $79.50 |
| 10/02/09 | RBO | Review and revise objection to debtors' Disclosure Statement | 2.00 | 795.00 | $1,590.00 |

**Invoice number 86579**          52063   00001                                    **Page  17**

| 10/02/09 | RMP | Review Danske objection to Debtors' Disclosure Statement. | 0.40 | 895.00 | $358.00 |
|---|---|---|---|---|---|
| 10/02/09 | RMP | Review objections to Lehman's Disclosure Statement and separately to SunCal's disclosure statement and telephone conference with Neve regarding same. | 2.20 | 895.00 | $1,969.00 |
| 10/02/09 | MB | Review Disclosure Statement objection regarding H. Hochman question | 0.40 | 495.00 | $198.00 |
| 10/03/09 | RBO | Review Jeremy V. Richards question re objection and respond | 0.10 | 795.00 | $79.50 |
| 10/04/09 | RBO | Review various objections to Disclosure Statement and financing stipulation | 1.30 | 795.00 | $1,033.50 |
| 10/05/09 | HDH | Conference with Dean A. Ziehl re Plan / Disclosure Statement | 0.10 | 595.00 | $59.50 |
| 10/05/09 | HDH | Review Plan / Disclosure Statement pleadings | 1.00 | 595.00 | $595.00 |
| 10/05/09 | JVR | Review Debtors' objections to Lehman disclosure statement (.8); review Trustee's "comments" re: same (.2). | 1.00 | 795.00 | $795.00 |
| 10/05/09 | JVR | Conference with R. Orgel re: plan and disclosure statement issues. | 0.30 | 795.00 | $238.50 |
| 10/05/09 | JVR | Conference with R. Orgel re: plan and disclosure statement issues. | 2.10 | 795.00 | $1,669.50 |
| 10/05/09 | RBO | Review Debtors' Plan and Disclosure Statement | 1.90 | 795.00 | $1,510.50 |
| 10/05/09 | RBO | Office conference with Jeremy V. Richards re Plan and Disclosure Statement objections | 2.10 | 795.00 | $1,669.50 |
| 10/06/09 | DAZ | Review objections to Disclosure Statement. | 1.00 | 825.00 | $825.00 |
| 10/06/09 | JVR | Review disclosure statement objections filed by City of Oakland, Committees and Bond Safeguard. | 0.60 | 795.00 | $477.00 |
| 10/06/09 | JVR | Telephone call to N. Camerik, E. Lemmer and R. Orgel re: plan and disclosure statement amendments. | 1.00 | 795.00 | $795.00 |
| 10/06/09 | JVR | Revise disclosure statement. | 1.30 | 795.00 | $1,033.50 |
| 10/06/09 | RBO | Review message re objection to Lehman Disclosure Statement and forward | 0.10 | 795.00 | $79.50 |
| 10/06/09 | RBO | Telephone conference with Camerick re Plan comments and revise plan, Disclosure Statement | 1.40 | 795.00 | $1,113.00 |
| 10/06/09 | RBO | Revise Plan | 3.60 | 795.00 | $2,862.00 |
| 10/06/09 | RBO | Prepare message to Friedman re language re guarantee in the Plan | 0.60 | 795.00 | $477.00 |
| 10/06/09 | MB | Review Lehman objection to SunCal Disclosure Statement | 0.90 | 495.00 | $445.50 |
| 10/07/09 | DAZ | Review revised Plan. | 1.00 | 825.00 | $825.00 |
| 10/07/09 | JVR | Draft outline of objections to disclosure statement. | 1.70 | 795.00 | $1,351.50 |
| 10/07/09 | RBO | Review and respond to Debra Grassgreen re staffing Lehman's | 0.10 | 795.00 | $79.50 |
| 10/07/09 | RBO | Office conference with Richard M. Pachulski re various plan related issues | 0.40 | 795.00 | $318.00 |
| 10/07/09 | RBO | Exchange messages with Lucas re assisting in review | 0.30 | 795.00 | $238.50 |
| 10/07/09 | RBO | Office conference with Jeremy V. Richards re Plan issues | 0.10 | 795.00 | $79.50 |
| 10/07/09 | RBO | Review Friedman message and respond requesting call | 0.10 | 795.00 | $79.50 |
| 10/07/09 | RBO | Telephone conference with Camerick re Plan issues | 0.30 | 795.00 | $238.50 |
| 10/07/09 | RBO | Review Jeremy V. Richards question re classification and respond | 0.20 | 795.00 | $159.00 |

**Invoice number 86579**      52063   00001                                **Page  18**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/07/09 | RBO | Revise Plan | 6.90 | 795.00 | $5,485.50 |
| 10/07/09 | RBO | Review and respond to Jeremy V. Richards re revision timing | 0.10 | 795.00 | $79.50 |
| 10/07/09 | RBO | Prepare message circulating revised Plan and Disclosure Statement with summary | 0.60 | 795.00 | $477.00 |
| 10/07/09 | RBO | Telephone conference with Friedman re Plan structure, guarantee | 0.40 | 795.00 | $318.00 |
| 10/07/09 | RMP | Review revised plan and issues thereof. | 1.30 | 895.00 | $1,163.50 |
| 10/08/09 | JVR | Conference with R. Orgel re: plan and disclosure statement amendments. | 0.50 | 795.00 | $397.50 |
| 10/08/09 | JVR | Review draft 1st amended Lehman Plan. | 2.20 | 795.00 | $1,749.00 |
| 10/08/09 | JVR | Conference with R. Orgel re: plan and disclosure statement amendments. | 2.60 | 795.00 | $2,067.00 |
| 10/08/09 | RBO | Review recourse analysis and analyze as compared to Plan | 0.80 | 795.00 | $636.00 |
| 10/08/09 | RBO | Prepare message to Jeremy V. Richards re results of review of recourse analysis | 0.30 | 795.00 | $238.50 |
| 10/08/09 | RBO | Revise Plan | 0.70 | 795.00 | $556.50 |
| 10/08/09 | RBO | Prepare message with several questions to Camerick | 0.50 | 795.00 | $397.50 |
| 10/08/09 | RBO | Revise Disclosure Statement and Plan | 0.40 | 795.00 | $318.00 |
| 10/08/09 | RBO | Further revise Plan and Disclosure Statement | 4.50 | 795.00 | $3,577.50 |
| 10/09/09 | JVR | Telephone conference with R. Orgel, N. Camerik and E. Lemmer re: amended plan and disclosure statement. | 0.50 | 795.00 | $397.50 |
| 10/09/09 | JVR | Review Debtors' reply to disclosure statement objections and revise disclosure statement. | 1.20 | 795.00 | $954.00 |
| 10/09/09 | JVR | Revise disclosure statement (3.2); conference with R. Orgel re: same (.3). | 3.50 | 795.00 | $2,782.50 |
| 10/09/09 | JVR | Draft reply to objections and comments to disclosure statement. | 1.20 | 795.00 | $954.00 |
| 10/09/09 | RBO | Exchange messages re getting WGM comments | 0.20 | 795.00 | $159.00 |
| 10/09/09 | RBO | Revise Disclosure Statement | 0.80 | 795.00 | $636.00 |
| 10/09/09 | RBO | Telephone conference with Camerick and revise Disclosure Statement | 1.40 | 795.00 | $1,113.00 |
| 10/09/09 | RBO | Revise Plan | 1.50 | 795.00 | $1,192.50 |
| 10/09/09 | RBO | Revise Plan and Disclosure Statement | 2.60 | 795.00 | $2,067.00 |
| 10/09/09 | RMP | Review SunCal revised plan and disclosure statement and reply to same. | 1.90 | 895.00 | $1,700.50 |
| 10/10/09 | JVR | Review plan revisions and revised disclosure statement. | 0.90 | 795.00 | $715.50 |
| 10/10/09 | JVR | Telephone conference with R. Orgel re: revised plan and disclosure statement. | 0.30 | 795.00 | $238.50 |
| 10/10/09 | RBO | Review Plan, Disclosure Statement and make revisions prior to call | 2.40 | 795.00 | $1,908.00 |
| 10/10/09 | RBO | Telephone conference with Lemmer, for part of time and Camerick re page turn comments to Plan beginning 1 p.m. PST and prepare for call | 1.50 | 795.00 | $1,192.50 |
| 10/10/09 | RBO | Revise Plan and Disclosure Statement per comments | 1.10 | 795.00 | $874.50 |
| 10/10/09 | RBO | Prepare response to Jeremy V. Richards message re Plan after review | 0.10 | 795.00 | $79.50 |
| 10/10/09 | RBO | Telephone conference with Camerick again re plan revision | 0.80 | 795.00 | $636.00 |

**Invoice number 86579**  52063  00001  **Page 19**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/10/09 | RBO | Revise Plan and Disclosure Statement | 6.60 | 795.00 | $5,247.00 |
| 10/11/09 | RMP | Review revised Lehman Plan and Disclosure Statement. | 2.20 | 895.00 | $1,969.00 |
| 10/11/09 | JVR | Draft response to Debtors' reply to objections to Debtors' disclosure statement. | 1.30 | 795.00 | $1,033.50 |
| 10/11/09 | RBO | Review Lemmer request to comparison and respond | 0.40 | 795.00 | $318.00 |
| 10/11/09 | RBO | Revise Disclosure Statement and Plan including Lemmer comments | 4.60 | 795.00 | $3,657.00 |
| 10/11/09 | RBO | Exchange messages with Jeremy V. Richards re Plan, Disclosure Statement | 0.40 | 795.00 | $318.00 |
| 10/11/09 | RBO | Exchange messages with Camerick re Plan review | 0.20 | 795.00 | $159.00 |
| 10/11/09 | RBO | Exchange messages with Lemmer re list of Lehman successors and positions | 0.20 | 795.00 | $159.00 |
| 10/11/09 | RBO | Review Jeremy V. Richards questions and respond re debtors' objections | 0.40 | 795.00 | $318.00 |
| 10/12/09 | JVR | Conferences with R. Orgel re: plan amendments. | 0.40 | 795.00 | $318.00 |
| 10/12/09 | JVR | Revise disclosure statement, response to Debtors' reply to disclosure statement objections and reply to Lehman disclosure statement objections. | 6.80 | 795.00 | $5,406.00 |
| 10/12/09 | RBO | Review Lemmer comments re Plan and respond | 0.40 | 795.00 | $318.00 |
| 10/12/09 | RBO | Review Jeremy V. Richards message re several liability concern and respond | 0.20 | 795.00 | $159.00 |
| 10/12/09 | RBO | Review and input Plan changes from WGM | 1.90 | 795.00 | $1,510.50 |
| 10/12/09 | RBO | Prepare exhibit B to Plan | 0.80 | 795.00 | $636.00 |
| 10/12/09 | RBO | Prepare Exhibit 2 to Disclosure Statement (1.6); Office conference with Richard M. Pachulski re hearing (.3) | 1.90 | 795.00 | $1,510.50 |
| 10/12/09 | RBO | Send message to Nellie Camerick re Exhibit 2 to Disclosure Statement | 0.60 | 795.00 | $477.00 |
| 10/12/09 | RBO | Review Plan, Disclosure Statement (4.7) and Office conference with Jeremy V. Richards 3 times (.8) | 5.50 | 795.00 | $4,372.50 |
| 10/12/09 | RBO | Revise Exhibit 2 to Disclosure Statement and review claims and send to Camerick for comment | 1.10 | 795.00 | $874.50 |
| 10/12/09 | RBO | Exchange messages re Torrance/Oak Knoll Loan amount | 0.40 | 795.00 | $318.00 |
| 10/12/09 | RBO | Exchange messages re blacklining | 0.10 | 795.00 | $79.50 |
| 10/12/09 | RBO | Review and revise omnibus reply | 1.00 | 795.00 | $795.00 |
| 10/12/09 | RBO | Prepare message re mechanics lien new claim to Maria Bove | 0.20 | 795.00 | $159.00 |
| 10/13/09 | HDH | Review plan-related pleadings | 0.60 | 595.00 | $357.00 |
| 10/13/09 | DAZ | Review revised disclosure statement, plan, omnibus objections response, etc. | 2.00 | 825.00 | $1,650.00 |
| 10/13/09 | JVR | Review and revise amended disclosure statement; reply to response to objections to Debtors' plan and omnibus reply to objections to Lehman plan. | 11.00 | 795.00 | $8,745.00 |
| 10/13/09 | RBO | Review Disclosure Statement (.4); Revise Plan (.3) | 0.70 | 795.00 | $556.50 |
| 10/13/09 | RBO | Office conference with Jeremy V. Richards (6 times) re Plan and Disclosure Statement issues | 1.00 | 795.00 | $795.00 |
| 10/13/09 | RBO | Email exchange re Fenway approval and draft language | 1.00 | 795.00 | $795.00 |
| 10/13/09 | RBO | Review claims, Disclosure Statement and messages re repo transactions and revise Disclosure Statement language | 1.90 | 795.00 | $1,510.50 |
| 10/13/09 | RBO | Review and revise Plan and in part, Disclosure Statement | 1.80 | 795.00 | $1,431.00 |

**Invoice number  86579**        52063   00001                                **Page  20**

|          |     |                                                                                                          |      |        |            |
|----------|-----|----------------------------------------------------------------------------------------------------------|------|--------|------------|
|          |     | re tax issues, Camerick comments, and other identified issues                                            |      |        |            |
| 10/13/09 | RBO | Review and revise in part reply to Disclosure Statement objections                                        | 0.80 | 795.00 | $636.00    |
| 10/13/09 | RBO | Revise Plan, Disclosure Statement, reply and Office conference with Jeremy V. Richards and Telephone conference with Camerick re same | 1.80 | 795.00 | $1,431.00  |
| 10/13/09 | RMP | Telephone conferences with Fennay and JP Morgan regarding plan issues and follow-up with Camerik.        | 1.60 | 895.00 | $1,432.00  |
| 10/13/09 | MB  | Review claims analysis regarding plan (mechanics lien class)                                              | 0.20 | 495.00 | $99.00     |
| 10/13/09 | MB  | Review SunCal fourth amended Disclosure Statement                                                         | 0.20 | 495.00 | $99.00     |
| 10/13/09 | MB  | Emails to R. Orgel and E. Lemmer regarding Disclosure Statement language                                  | 0.20 | 495.00 | $99.00     |
| 10/14/09 | HDH | Review Disclosure Statement                                                                               | 0.50 | 595.00 | $297.50    |
| 10/14/09 | JVR | Conferences with R. Orgel and R. Pachulski re: plan issues (.3); review Debtors' status report re: substantive consolidations motion (.1). | 0.40 | 795.00 | $318.00    |
| 10/14/09 | RBO | Forward filed documents to Camerick, etc.                                                                 | 0.10 | 795.00 | $79.50     |
| 10/14/09 | RMP | Review Lehman and Suncal revised plans and disclosure statements.                                         | 3.90 | 895.00 | $3,490.50  |
| 10/14/09 | MB  | Telephone conference with E. Lemmer regarding 2019 statement and Disclosure Statement                     | 0.20 | 495.00 | $99.00     |
| 10/15/09 | RBO | Attend Status conference hearing re subcon motion due to Plan issues being raised                         | 8.50 | 795.00 | $6,757.50  |
| 10/16/09 | DAZ | Telephone conference with client and Weil team re results of hearing and plan alternatives.               | 1.00 | 825.00 | $825.00    |
| 10/16/09 | JVR | Conference with R. Orgel re: plan and disclosure statement.                                               | 0.60 | 795.00 | $477.00    |
| 10/20/09 | RMP | Review plan issues and conferences with R. Orgel and telephone conference with Friedman regarding same.   | 1.70 | 895.00 | $1,521.50  |
| 10/23/09 | RMP | Telephone conferences with Soto regarding Sub. Con issues and telephone conferences with Friedman regarding professional fees and plan issues. | 1.40 | 895.00 | $1,253.00  |
| 10/24/09 | DAZ | Review plan term sheet.                                                                                   | 0.50 | 825.00 | $412.50    |
| 10/26/09 | JVR | Review global settlement outline.                                                                         | 0.10 | 795.00 | $79.50     |
| 10/26/09 | RMP | Prepare for and participate on team call regarding term sheet.                                            | 1.20 | 895.00 | $1,074.00  |
| 10/27/09 | RBO | Review and revise and annotate redline to term sheet                                                      | 2.60 | 795.00 | $2,067.00  |
| 10/27/09 | JVR | Review draft settlement outline.                                                                          | 0.20 | 795.00 | $159.00    |
| 10/27/09 | RMP | Review R. Orgel term sheet comments and telephone conferences with R. Orgel and NC regarding same.        | 1.60 | 895.00 | $1,432.00  |
| 10/28/09 | DAZ | Review drafts settlement term sheets and confer with R. Pachulski re same.                                | 0.50 | 825.00 | $412.50    |
| 10/28/09 | JVR | Participate on call re: plan issues.                                                                      | 1.20 | 795.00 | $954.00    |
| 10/28/09 | JVR | Conference with R. Orgel re: plan issues.                                                                 | 0.30 | 795.00 | $238.50    |
| 10/28/09 | RMP | Prepare for and participate on client call regarding settlement options.                                  | 1.40 | 895.00 | $1,253.00  |
| 10/29/09 | JVR | Conferences with R. Orgel re: plan issues.                                                                | 0.20 | 795.00 | $159.00    |

Invoice number 86579        52063  00001                          Page  21

           Task Code Total                          198.90              $157,046.50


                 **Total professional services:**        627.30         $452,986.50

        *Costs Advanced:*

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/08/2009 | CC | Conference Call [E105] AT&T Conference Call, MAB | $12.07 |
| 09/09/2009 | BM | Business Meal [E111] - Johnnie's Pizzeria (Sophia Lee) | $16.21 |
| 09/09/2009 | BM | Business Meal [E111] - Johnnie's Pizzeria (Myra Kulick) | $16.21 |
| 09/09/2009 | BM | Business Meal [E111] - Johnnie's Pizzeria (Megan Wilson) | $16.21 |
| 09/09/2009 | OR | Outside Reproduction Expense [E102] - Legal Vision Consulting Group, Inc. Invoice #: 1127 | $1,478.02 |
| 09/10/2009 | CC | Conference Call [E105] AT&T Conference Call, RMP | $8.47 |
| 09/22/2009 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation, Inv. 148410, DAZ | $720.00 |
| 09/28/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 09/29/2009 | CC | Conference Call [E105] Court Call inv 9/01/09 - 9/29/09 | $79.00 |
| 09/29/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/29/2009 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 09/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/29/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/29/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/29/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/30/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/30/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/30/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/30/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 09/30/2009 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 09/30/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/30/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/30/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/30/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/30/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/30/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/30/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/30/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/01/2009 | FE | 52063.00001 FedEx Charges for 10-01-09 | $9.54 |
| 10/01/2009 | IHAS | 52063.00001 Attorney Service Charges for 10-01-09 | $101.00 |
| 10/01/2009 | PO | 52063.00001 :Postage Charges for 10-01-09 | $0.61 |
| 10/01/2009 | PO | 52063.00001 :Postage Charges for 10-01-09 | $17.15 |
| 10/01/2009 | RE | (DEC 876 @0.20 PER PG) | $175.20 |

**Invoice number 86579**      52063   00001                          **Page  22**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/01/2009 | RE2 | SCAN/COPY ( 871 @0.10 PER PG) | $87.10 |
| 10/01/2009 | RE2 | SCAN/COPY ( 871 @0.10 PER PG) | $87.10 |
| 10/01/2009 | WL | 52063.00001 Westlaw Charges for 10-01-09 | $283.61 |
| 10/02/2009 | FE | 52063.00001 FedEx Charges for 10-02-09 | $6.33 |
| 10/02/2009 | PAC | 52063.00001 PACER Charges for 10-02-09 | $1.92 |
| 10/02/2009 | PO | 52063.00001 :Postage Charges for 10-02-09 | $0.44 |
| 10/02/2009 | RE | (RPLY 7 @0.20 PER PG) | $1.40 |
| 10/02/2009 | RE | (RPLY 9 @0.20 PER PG) | $1.80 |
| 10/02/2009 | RE | (OPP 66 @0.20 PER PG) | $13.20 |
| 10/02/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 10/02/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 10/02/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 10/02/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 10/02/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 10/02/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 10/02/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 10/02/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 10/02/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 10/02/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 10/02/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 10/02/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 10/05/2009 | AT | Auto Travel Expense [E109] Taxi from office to home- working late, MB | $6.00 |
| 10/05/2009 | FE | 52063.00001 FedEx Charges for 10-05-09 | $6.60 |
| 10/05/2009 | IHAS | 52063.00001 Attorney Service Charges for 10-05-09 | $93.00 |
| 10/05/2009 | PAC | 52063.00001 PACER Charges for 10-05-09 | $22.24 |
| 10/05/2009 | PO | 52063.00001 :Postage Charges for 10-05-09 | $0.44 |
| 10/05/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 10/05/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/05/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 10/05/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 10/05/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/05/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/05/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/05/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 10/05/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/05/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/05/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/05/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/05/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/05/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/05/2009 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 10/06/2009 | AT | Auto Travel Expense [E109] Taxi form office to home- working late, MB | $11.00 |

**Invoice number 86579**          52063  00001                                    **Page  23**

| 10/06/2009 | PAC | 52063.00001 PACER Charges for 10-06-09 | $14.64 |
|---|---|---|---|
| 10/06/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/06/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/06/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/06/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/06/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/06/2009 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | $18.30 |
| 10/06/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/06/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/06/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/06/2009 | WL | 52063.00001 Westlaw Charges for 10-06-09 | $225.52 |
| 10/07/2009 | FE | 52063.00001 FedEx Charges for 10-07-09 | $8.28 |
| 10/07/2009 | PAC | 52063.00001 PACER Charges for 10-07-09 | $8.00 |
| 10/07/2009 | PO | 52063.00001 :Postage Charges for 10-07-09 | $1.90 |
| 10/07/2009 | RE | (DOC 69 @0.20 PER PG) | $13.80 |
| 10/07/2009 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 10/07/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 10/07/2009 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 10/07/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/07/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/07/2009 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 10/07/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/07/2009 | TE | Travel Expense [E110] Taxi from office to home- working late, MB | $12.80 |
| 10/07/2009 | TR | Transcript [E116] - Briggs Reporting Company, Inc. Invoice #: 13421 DAZ | $596.70 |
| 10/07/2009 | WL | 52063.00001 Westlaw Charges for 10-07-09 | $354.62 |
| 10/08/2009 | FE | 52063.00001 FedEx Charges for 10-08-09 | $8.62 |
| 10/08/2009 | PAC | 52063.00001 PACER Charges for 10-08-09 | $14.48 |
| 10/08/2009 | RE2 | SCAN/COPY ( 153 @0.10 PER PG) | $15.30 |
| 10/08/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 10/08/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 10/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/08/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/08/2009 | WL | 52063.00001 Westlaw Charges for 10-08-09 | $30.01 |
| 10/09/2009 | FE | 52063.00001 FedEx Charges for 10-09-09 | $8.28 |

**Invoice number 86579**      52063  00001                          **Page  24**

| | | | |
|---|---|---|---|
| 10/09/2009 | PAC | 52063.00001 PACER Charges for 10-09-09 | $1.20 |
| 10/09/2009 | PO | 52063.00001 :Postage Charges for 10-09-09 | $0.88 |
| 10/09/2009 | RE | (DOC 15 @0.20 PER PG) | $3.00 |
| 10/09/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/09/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 10/09/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/09/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/09/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/09/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/09/2009 | RE2 | SCAN/COPY ( 139 @0.10 PER PG) | $13.90 |
| 10/09/2009 | RE2 | SCAN/COPY ( 153 @0.10 PER PG) | $15.30 |
| 10/09/2009 | RE2 | SCAN/COPY ( 196 @0.10 PER PG) | $19.60 |
| 10/09/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/11/2009 | RE2 | SCAN/COPY ( 208 @0.10 PER PG) | $20.80 |
| 10/12/2009 | BM | Business Meal [E111] LA Bite-Grand Lux Cafe, working meal, RBO | $30.11 |
| 10/12/2009 | PAC | 52063.00001 PACER Charges for 10-12-09 | $26.64 |
| 10/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/12/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/12/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/12/2009 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | $6.70 |
| 10/12/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/12/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/12/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 10/12/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/12/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/12/2009 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | $14.40 |
| 10/12/2009 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | $12.10 |
| 10/12/2009 | RE2 | SCAN/COPY ( 145 @0.10 PER PG) | $14.50 |
| 10/12/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/12/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/12/2009 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | $12.10 |
| 10/12/2009 | RE2 | SCAN/COPY ( 215 @0.10 PER PG) | $21.50 |
| 10/12/2009 | RE2 | SCAN/COPY ( 195 @0.10 PER PG) | $19.50 |
| 10/12/2009 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | $12.10 |
| 10/12/2009 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 10/12/2009 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 10/12/2009 | RE2 | SCAN/COPY ( 218 @0.10 PER PG) | $21.80 |
| 10/12/2009 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 10/12/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/12/2009 | RE2 | SCAN/COPY ( 158 @0.10 PER PG) | $15.80 |

**Invoice number 86579**        52063  00001                        **Page  25**

| Date | | | Amount |
|------|---|---|--------|
| 10/12/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/12/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/12/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/12/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/12/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 10/12/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/12/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/12/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/12/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/12/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/12/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/12/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 10/12/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/12/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/12/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/12/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/12/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/13/2009 | FE | 52063.00001 FedEx Charges for 10-13-09 | $8.28 |
| 10/13/2009 | IHAS | 52063.00001 Attorney Service Charges for 10-13-09 | $138.00 |
| 10/13/2009 | IHAS | 52063.00001 Attorney Service Charges for 10-13-09 | $138.00 |
| 10/13/2009 | PAC | 52063.00001 PACER Charges for 10-13-09 | $11.12 |
| 10/13/2009 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | $17.80 |
| 10/13/2009 | RE2 | SCAN/COPY ( 169 @0.10 PER PG) | $16.90 |
| 10/13/2009 | RE2 | SCAN/COPY ( 237 @0.10 PER PG) | $23.70 |
| 10/13/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/13/2009 | RE2 | SCAN/COPY ( 225 @0.10 PER PG) | $22.50 |
| 10/13/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 225 @0.10 PER PG) | $22.50 |
| 10/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/13/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/13/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |

**Invoice number 86579**          52063  00001                    **Page  26**

| 10/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | $16.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | $16.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 229 @0.10 PER PG) | $22.90 |
| 10/13/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/13/2009 | RE2 | SCAN/COPY ( 242 @0.10 PER PG) | $24.20 |
| 10/13/2009 | RE2 | SCAN/COPY ( 226 @0.10 PER PG) | $22.60 |
| 10/13/2009 | RE2 | SCAN/COPY ( 176 @0.10 PER PG) | $17.60 |
| 10/13/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 10/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 244 @0.10 PER PG) | $24.40 |
| 10/13/2009 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | $17.80 |
| 10/13/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/13/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/13/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 10/13/2009 | RE2 | SCAN/COPY ( 244 @0.10 PER PG) | $24.40 |
| 10/13/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/13/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/13/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 10/13/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/13/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/13/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/13/2009 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | $13.60 |
| 10/13/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/13/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/13/2009 | RE2 | SCAN/COPY ( 225 @0.10 PER PG) | $22.50 |
| 10/13/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/13/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 133 @0.10 PER PG) | $13.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | $18.30 |
| 10/13/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/13/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/13/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/13/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 10/13/2009 | RE2 | SCAN/COPY ( 235 @0.10 PER PG) | $23.50 |
| 10/13/2009 | RE2 | SCAN/COPY ( 166 @0.10 PER PG) | $16.60 |
| 10/13/2009 | WL | 52063.00001 Westlaw Charges for 10-13-09 | $15.85 |

**Invoice number  86579**         52063   00001                    **Page  27**

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/14/2009 | AT | Auto Travel Expense [E109] - Taxi from office to home - working late MB | $12.00 |
| 10/14/2009 | FE | 52063.00001 FedEx Charges for 10-14-09 | $6.60 |
| 10/14/2009 | IHAS | 52063.00001 Attorney Service Charges for 10-14-09 | $93.00 |
| 10/14/2009 | PAC | 52063.00001 PACER Charges for 10-14-09 | $9.28 |
| 10/14/2009 | RE | (DOC 20 @0.20 PER PG) | $4.00 |
| 10/14/2009 | RE2 | SCAN/COPY ( 175 @0.10 PER PG) | $17.50 |
| 10/14/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/14/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/14/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 10/14/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/14/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/14/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/14/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/14/2009 | RE2 | SCAN/COPY ( 182 @0.10 PER PG) | $18.20 |
| 10/14/2009 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 10/14/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/14/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/14/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/14/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/15/2009 | FE | 52063.00001 FedEx Charges for 10-15-09 | $6.60 |
| 10/15/2009 | FE | 52063.00001 FedEx Charges for 10-15-09 | $6.60 |
| 10/15/2009 | FE | 52063.00001 FedEx Charges for 10-15-09 | $6.60 |
| 10/15/2009 | FE | 52063.00001 FedEx Charges for 10-15-09 | $6.60 |
| 10/15/2009 | FE | 52063.00001 FedEx Charges for 10-15-09 | $6.60 |
| 10/15/2009 | FE | 52063.00001 FedEx Charges for 10-15-09 | $6.60 |
| 10/15/2009 | FE | 52063.00001 FedEx Charges for 10-15-09 | $6.60 |
| 10/15/2009 | FE | 52063.00001 FedEx Charges for 10-15-09 | $6.60 |
| 10/15/2009 | FE | 52063.00001 FedEx Charges for 10-15-09 | $6.60 |
| 10/15/2009 | FE | 52063.00001 FedEx Charges for 10-15-09 | $7.80 |
| 10/15/2009 | PAC | 52063.00001 PACER Charges for 10-15-09 | $0.72 |
| 10/15/2009 | RE | (EQU 516 @0.20 PER PG) | $103.20 |
| 10/15/2009 | RE | (PLDG 25 @0.20 PER PG) | $5.00 |
| 10/15/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/15/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/16/2009 | FE | 52063.00001 FedEx Charges for 10-16-09 | $6.60 |
| 10/16/2009 | IHM | 52063.00001 In House Messenger charges for 10-16-09 | $27.00 |
| 10/16/2009 | PAC | 52063.00001 PACER Charges for 10-16-09 | $11.76 |
| 10/16/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 10/16/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 10/16/2009 | RS | Research [E106] - State Bar of California - document retrieval cost FSH | $15.00 |
| 10/18/2009 | WL | 52063.00001 Westlaw Charges for 10-18-09 | $697.88 |

**Invoice number 86579**         52063   00001                              **Page  28**

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/19/2009 | AT | Auto Travel Expense [E109] - Taxi from office to home - working late MB | $12.00 |
| 10/19/2009 | LN | 52063.00001 Lexis Charges for 10-19-09 | $49.18 |
| 10/19/2009 | PAC | 52063.00001 PACER Charges for 10-19-09 | $8.32 |
| 10/19/2009 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 10/19/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/19/2009 | WL | 52063.00001 Westlaw Charges for 10-19-09 | $835.47 |
| 10/20/2009 | AT | Auto Travel Expense [E109] - Taxi from office to home - working late MB | $15.00 |
| 10/20/2009 | PAC | 52063.00001 PACER Charges for 10-20-09 | $2.00 |
| 10/21/2009 | PAC | 52063.00001 PACER Charges for 10-21-09 | $11.44 |
| 10/21/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 10/22/2009 | BM | Business Meal [E111] - Meal while working late MB | $12.95 |
| 10/22/2009 | FE | 52063.00001 FedEx Charges for 10-22-09 | $9.72 |
| 10/22/2009 | PAC | 52063.00001 PACER Charges for 10-22-09 | $12.56 |
| 10/22/2009 | PO | 52063.00001 :Postage Charges for 10-22-09 | $1.90 |
| 10/22/2009 | RE | (DOC 51 @0.20 PER PG) | $10.20 |
| 10/22/2009 | RE | (DOC 107 @0.20 PER PG) | $21.40 |
| 10/22/2009 | RE | (PLDG 157 @0.20 PER PG) | $31.40 |
| 10/22/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 10/22/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/22/2009 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | $12.20 |
| 10/22/2009 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 10/22/2009 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 10/22/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 10/22/2009 | WL | 52063.00001 Westlaw Charges for 10-22-09 | $257.04 |
| 10/22/2009 | WL | 52063.00001 Westlaw Charges for 10-22-09 | $114.52 |
| 10/23/2009 | FE | 52063.00001 FedEx Charges for 10-23-09 | $6.60 |
| 10/23/2009 | PAC | 52063.00001 PACER Charges for 10-23-09 | $23.52 |
| 10/23/2009 | RE | (DOC 27 @0.20 PER PG) | $5.40 |
| 10/23/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/24/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/24/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 10/26/2009 | IF | Incoming Faxes [E104] | $0.20 |
| 10/26/2009 | PAC | 52063.00001 PACER Charges for 10-26-09 | $0.56 |
| 10/26/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/26/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 10/26/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/26/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 10/26/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 10/26/2009 | WL | 52063.00001 Westlaw Charges for 10-26-09 | $309.94 |
| 10/26/2009 | WL | 52063.00001 Westlaw Charges for 10-26-09 | $172.56 |
| 10/27/2009 | AT | Auto Travel Expense [E109] - Taxi from office to home - working late MB | $13.00 |

**Invoice number 86579**        52063   00001                                    **Page 29**

| | | | |
|---|---|---|---|
| 10/27/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 10/28/2009 | IHAS | 52063.00001 Attorney Service Charges for 10-28-09 | $55.50 |
| 10/28/2009 | PAC | 52063.00001 PACER Charges for 10-28-09 | $38.08 |
| 10/28/2009 | RE | (DOC 52 @0.20 PER PG) | $10.40 |
| 10/28/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/28/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/28/2009 | RE2 | SCAN/COPY ( 435 @0.10 PER PG) | $43.50 |
| 10/28/2009 | RE2 | SCAN/COPY ( 856 @0.10 PER PG) | $85.60 |
| 10/29/2009 | FE | 52063.00001 FedEx Charges for 10-29-09 | $8.62 |
| 10/29/2009 | PO | 52063.00001 :Postage Charges for 10-29-09 | $1.83 |
| 10/29/2009 | RE | (DOC 107 @0.20 PER PG) | $21.40 |
| 10/29/2009 | RE | (DOC 30 @0.20 PER PG) | $6.00 |
| 10/29/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 10/29/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 10/29/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/29/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 10/29/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 10/30/2009 | FE | 52063.00001 FedEx Charges for 10-30-09 | $10.78 |
| 10/30/2009 | PAC | 52063.00001 PACER Charges for 10-30-09 | $5.60 |
| 10/30/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 10/30/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 10/30/2009 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | $10.30 |
| 10/30/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 10/30/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 10/30/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 10/30/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/30/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/30/2009 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | $10.30 |
| 10/30/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 10/30/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/30/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 10/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/30/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/30/2009 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | $14.40 |
| 10/30/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 10/30/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/30/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/30/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/30/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/30/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 10/30/2009 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 10/30/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |

**Invoice number  86579**        52063   00001                                    **Page  30**

| 10/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
|---|---|---|---|
| 10/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

Total Expenses:                                                       $9,447.93

### Summary:

| | | |
|---|---|---|
| Total professional services | $452,986.50 | |
| Total expenses | $9,447.93 | |
| **Net current charges** | $462,434.43 | |
| | | |
| Net balance forward | $1,609,238.33 | |
| | | |
| **Total balance now due** | $2,071,672.76 | |

| | | | | |
|---|---|---|---|---|
| DAH | Harris, Denise A. | 3.00 | 225.00 | $675.00 |
| DAZ | Ziehl, Dean A. | 90.50 | 825.00 | $74,662.50 |
| DGP | Parker, Daryl G. | 28.20 | 675.00 | $19,035.00 |
| FSH | Harrison, Felice S. | 2.30 | 225.00 | $517.50 |
| HDH | Hochman, Harry D. | 78.70 | 595.00 | $46,826.50 |
| JFB | Bass, John F. | 0.60 | 150.00 | $90.00 |
| JKH | Hunter, James K. T. | 1.00 | 675.00 | $675.00 |
| JVR | Richards, Jeremy V. | 50.10 | 795.00 | $39,829.50 |
| MB | Bove, Maria A. | 122.80 | 495.00 | $60,786.00 |
| RBO | Orgel, Robert B. | 111.20 | 795.00 | $88,404.00 |
| RMP | Pachulski, Richard M. | 134.40 | 895.00 | $120,288.00 |
| SSC | Cho, Shirley S. | 0.80 | 595.00 | $476.00 |
| TJB | Brown, Thomas J. | 3.70 | 195.00 | $721.50 |
| | | 627.30 | | $452,986.50 |

### Task Code Summary

| | | | Hours | Amount |
|---|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | | 0.10 | $82.50 |
| AC | Avoidance Actions | | 0.80 | $636.00 |
| AP | Appeals [B430] | | 6.80 | $5,311.00 |
| BL | Bankruptcy Litigation [L430] | | 159.80 | $117,811.00 |
| CA | Case Administration [B110] | | 34.10 | $24,391.50 |
| CO | Claims Admin/Objections[B310] | | 6.30 | $4,399.50 |
| FN | Financing [B230] | | 215.70 | $140,427.50 |
| PC | PSZ&J COMPENSATION | | 4.80 | $2,881.00 |
| PD | Plan & Disclosure Stmt. [B320] | | 198.90 | $157,046.50 |
| | | | 627.30 | $452,986.50 |

## Expense Code Summary

| | |
|---|---:|
| Auto Travel Expense [E109] | $789.00 |
| Working Meals [E1 | $91.69 |
| Conference Call [E105] | $99.54 |
| Federal Express [E108] | $172.05 |
| Incoming Faxes [E104] | $0.20 |
| IHAS Attorney Service | $618.50 |
| IH- Messenger Service | $27.00 |
| Lexis/Nexis- Legal Research [E | $49.18 |
| Outside Reproduction Expense | $1,478.02 |
| Pacer - Court Research | $224.08 |
| Postage [E108] | $25.15 |
| Reproduction Expense [E101] | $426.80 |
| Reproduction/ Scan Copy | $1,525.20 |
| Research [E106] | $15.00 |
| Travel Expense [E110] | $12.80 |
| Transcript [E116] | $596.70 |
| Westlaw - Legal Research [E106 | $3,297.02 |
| | $9,447.93 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 30, 2009

Invoice Number **87086**       52063  00001       **RMP**

F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271Avenue of The Americas, 46th Floor
New York, New York 10020

| | |
|---|---:|
| Balance forward as of last invoice, dated:  October 31, 2009 | $2,071,672.76 |
| Payments received since last invoice, last payment received -- December 30, 2009 | $245,806.61 |
| Net balance forward | $1,825,866.15 |

Re:   Lehman/SunCal

**Statement of Professional Services Rendered Through**       **11/30/2009**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Appeals [B430]** | | | | | |
| 11/06/09 | DAZ | Review reply brief to BAP. | 0.30 | 825.00 | $247.50 |
| 11/06/09 | RMP | Review reply to motion to dismiss and e-mails regarding same. | 0.50 | 895.00 | $447.50 |
| 11/11/09 | SSC | Analysis re BAP reply. | 0.20 | 595.00 | $119.00 |
| 11/11/09 | HDH | Review and analysis of reply re motion to dismiss appeal | 0.40 | 595.00 | $238.00 |
| 11/11/09 | HDH | Conference with Shirley S. Cho re motion to dismiss appeal | 0.10 | 595.00 | $59.50 |
| 11/23/09 | HDH | Review correspondence re stay appeal | 0.10 | 595.00 | $59.50 |
| 11/23/09 | HDH | Analyze issue re motion to dismiss | 0.10 | 595.00 | $59.50 |
| 11/24/09 | DAZ | Review issues re BAP appeal and record. | 0.50 | 825.00 | $412.50 |
| 11/25/09 | DAZ | Review motion to supplement record on BAP appeal. | 0.50 | 825.00 | $412.50 |
| 11/25/09 | HDH | Review correspondence re appeal | 0.20 | 595.00 | $119.00 |
| 11/25/09 | RMP | Review motion to supplement appeal and conference with D. Ziehl regarding same. | 0.50 | 895.00 | $447.50 |
| 11/30/09 | SSC | Correspond with C. Pace and M. Bove re BAP filing. | 0.20 | 595.00 | $119.00 |
| 11/30/09 | DAZ | Review revised BAP motion to supplement record. | 0.30 | 825.00 | $247.50 |
| 11/30/09 | HDH | Review motion to supplement record | 0.30 | 595.00 | $178.50 |
| 11/30/09 | RMP | Review revised BAP motion and e-mails regarding same. | 0.40 | 895.00 | $358.00 |
| | **Task Code Total** | | **4.60** | | **$3,525.00** |

**Bankruptcy Litigation [L430]**

**Invoice number 87086**          52063   00001                                    **Page 2**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/29/09 | RBO | Office conference with Richard M. Pachulski, Dean A. Ziehl re settlement strategies | 0.30 | 795.00 | $238.50 |
| 11/02/09 | RMP | Continue to prepare for 11/5 hearings. | 2.80 | 895.00 | $2,506.00 |
| 11/02/09 | HDH | Review Danske settlement motion and ex parte application to shorten time. | 0.40 | 595.00 | $238.00 |
| 11/02/09 | DAZ | Telephone conferences with M. Bove and Blaustein re discovery issues. | 0.30 | 825.00 | $247.50 |
| 11/02/09 | DAZ | Telephone conferences re meet and confer re discovery objections and review local rules. | 0.50 | 825.00 | $412.50 |
| 11/02/09 | HDH | Review correspondence re subcon discovery | 0.30 | 595.00 | $178.50 |
| 11/02/09 | RMP | Review voluntary Debtors' status report and telephone conference with Soto regarding same. | 0.30 | 895.00 | $268.50 |
| 11/02/09 | RMP | Review pleadings regarding Trustee/Danske Bank settlement and telephone conference with Lobel regarding same. | 0.60 | 895.00 | $537.00 |
| 11/02/09 | RMP | Review e-mails and telephone conferences with Soto regarding equitable subordination scheduling issues. | 0.90 | 895.00 | $805.50 |
| 11/02/09 | RMP | Deal with substantive consolidation discovery plan and issues. | 0.70 | 895.00 | $626.50 |
| 11/02/09 | MB | Review status report regarding substantive consolidation motion | 0.30 | 495.00 | $148.50 |
| 11/02/09 | MB | Review and comment on stipulation regarding extension to respond to Lehman Re crossclaim | 0.20 | 495.00 | $99.00 |
| 11/02/09 | MB | Review and revise substantive consolidation discovery plan | 0.70 | 495.00 | $346.50 |
| 11/02/09 | MB | Telephone conference with D. Ziehl regarding plan discovery; hearing dates | 0.10 | 495.00 | $49.50 |
| 11/03/09 | DAZ | Review and revise draft opposition to motion to reconsider. | 1.00 | 825.00 | $825.00 |
| 11/03/09 | DAZ | Telephone calls to Miller office re discovery disputes. | 0.30 | 825.00 | $247.50 |
| 11/03/09 | DAZ | Telephone conferences re continuance of hearing. | 0.20 | 825.00 | $165.00 |
| 11/03/09 | DAZ | Review status conference statement and teleconference with Weil re same. | 0.50 | 825.00 | $412.50 |
| 11/03/09 | DAZ | Review proposed discovery plan and confer with Soto and Blaustein re schedule. | 0.50 | 825.00 | $412.50 |
| 11/03/09 | DAZ | Review motions for protective order. | 0.50 | 825.00 | $412.50 |
| 11/03/09 | RMP | Prepare for financing and Sub Con. hearings. | 3.30 | 895.00 | $2,953.50 |
| 11/03/09 | RMP | Deal with discovery schedule issues. | 1.60 | 895.00 | $1,432.00 |
| 11/03/09 | MB | Review motion to approve Danske settlement | 0.20 | 495.00 | $99.00 |
| 11/03/09 | MB | Review plan / disclosure statement documents regarding discovery plan | 0.10 | 495.00 | $49.50 |
| 11/03/09 | MB | Review Local Bankruptcy Rule 7026 regarding motion for protective order (.4); draft email to PSZJ and Weil team regarding same (.2) | 0.60 | 495.00 | $297.00 |
| 11/04/09 | DAZ | Review and revise statement re settlement confidentiality. | 0.10 | 825.00 | $82.50 |
| 11/04/09 | TJB | Performed Westlaw Research to Obtain Cases listed on Lehman's Motion for Protective Order and Stay of Discovery AND Lehman's Motion for Protective Order | 0.80 | 195.00 | $156.00 |
| 11/04/09 | DAZ | Review draft opposition to motion to reconsider. | 0.50 | 825.00 | $412.50 |

**Invoice number 87086**          52063  00001                                        **Page  3**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/04/09 | RMP | Prepare for and participate on team call. | 1.30 | 895.00 | $1,163.50 |
| 11/04/09 | RMP | Review and analyze motion for reconsideration response. | 0.40 | 895.00 | $358.00 |
| 11/04/09 | MB | Review motions for protective orders | 0.40 | 495.00 | $198.00 |
| 11/04/09 | MB | Draft order for Lehman Re stipulation | 0.20 | 495.00 | $99.00 |
| 11/04/09 | MB | Finalize motions for protective orders; draft notices of same; draft indices of unpublished decisions | 2.40 | 495.00 | $1,188.00 |
| 11/04/09 | MB | Draft email to SunCal Debtors' counsel regarding meeting on 11/5 | 0.20 | 495.00 | $99.00 |
| 11/05/09 | DAZ | Telephone conferences re agency ruling. | 0.30 | 825.00 | $247.50 |
| 11/05/09 | RMP | Prepare for, travel to and from, and participate on Equitable Subordination status conference and then funding and agency hearings. | 11.20 | 895.00 | $10,024.00 |
| 11/06/09 | DAZ | Review correspondence re discovery issues. | 0.20 | 825.00 | $165.00 |
| 11/06/09 | RMP | Review Fenway issues. | 0.90 | 895.00 | $805.50 |
| 11/06/09 | RMP | Telephone conferences with Soto and Fenway counsel regarding discovery issues. | 0.50 | 895.00 | $447.50 |
| 11/06/09 | RMP | Review e-mails and telephone conferences with Brusco, Lobel and Bove regarding Oak Knoll issues. | 1.50 | 895.00 | $1,342.50 |
| 11/08/09 | RMP | Telephone conferences with Brusco and Lobel regarding City of Oakland. | 0.90 | 895.00 | $805.50 |
| 11/09/09 | RMP | Review Fenway matters and telephone conference with NC regarding same. | 0.80 | 895.00 | $716.00 |
| 11/09/09 | RMP | Prepare for and participate on discovery call with participants and follow-up telephone conferences regarding same. | 3.30 | 895.00 | $2,953.50 |
| 11/09/09 | RMP | Review discovery stipupulation and telephone conference with Soto regarding same. | 0.90 | 895.00 | $805.50 |
| 11/10/09 | DAZ | Telephone conferences with Soto, R. Pachulski and Fenway counsel re discovery issues. | 0.50 | 825.00 | $412.50 |
| 11/10/09 | DAZ | Review revisions to discovery schedule and stipulation. | 0.50 | 825.00 | $412.50 |
| 11/10/09 | RMP | Deal with Oakland issues and telephone conferences with Brusco, Bove and Lobel regarding same. | 1.40 | 895.00 | $1,253.00 |
| 11/10/09 | RMP | Telephone conferences with Soto regarding discovery and review comments and draft of discovery stipulation. | 1.70 | 895.00 | $1,521.50 |
| 11/10/09 | RMP | Review motion for reconsideration and conference with HH regarding same. | 0.40 | 895.00 | $358.00 |
| 11/10/09 | RMP | Telephone conference with Lobel regarding 11/12 hearings. | 0.40 | 895.00 | $358.00 |
| 11/11/09 | DAZ | Telephone conferences with E. Soto re discovery stipulation. | 0.20 | 825.00 | $165.00 |
| 11/11/09 | DAZ | Further telephone conferences with E. Soto and A&M expert consultant re subcon issues. | 1.00 | 825.00 | $825.00 |
| 11/11/09 | DAZ | Preparation for hearings re financing and discovery. | 2.50 | 825.00 | $2,062.50 |
| 11/11/09 | RMP | Prepare for and participate on team call. | 1.40 | 895.00 | $1,253.00 |
| 11/11/09 | RMP | Review drafts of discovery stipulation and telephone conferences with Soto and conferences with D. Ziehl regarding 11/12 hearings regarding same. | 1.80 | 895.00 | $1,611.00 |
| 11/11/09 | RMP | Telephone conference with Amy Wolf regarding status. | 0.60 | 895.00 | $537.00 |
| 11/12/09 | DAZ | Prepare for and attend status conference re adversary and | 6.50 | 825.00 | $5,362.50 |

**Invoice number  87086**          52063  00001                                **Page  4**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | subcon matters. | | | |
| 11/12/09 | DAZ | Conference with E. Soto and A. Blaustein re discovery issues. | 0.30 | 825.00 | $247.50 |
| 11/12/09 | HDH | Review documents and draft trustee motion | 3.20 | 595.00 | $1,904.00 |
| 11/12/09 | RMP | Telephone conference with D. Ziehl regarding hearing and review various e-mails regarding same. | 0.70 | 895.00 | $626.50 |
| 11/12/09 | RMP | Telephone conference with Couchot regarding motion for reconsideration and funding issues. | 0.50 | 895.00 | $447.50 |
| 11/13/09 | DAZ | Confer with Couchot re reconsideration motion. | 0.10 | 825.00 | $82.50 |
| 11/13/09 | DAZ | Review draft opposition re reconsideration. | 1.00 | 825.00 | $825.00 |
| 11/13/09 | HDH | Draft trustee motion | 3.20 | 595.00 | $1,904.00 |
| 11/14/09 | MB | Email to A. Wolf regarding third amended complaint | 0.20 | 495.00 | $99.00 |
| 11/16/09 | RMP | Review 11/5 transcript and conference with D. Ziehl regarding same. | 1.30 | 895.00 | $1,163.50 |
| 11/16/09 | DAZ | Confer with Soto and D. Parker re discovery issues re subcon and equitable subordination. | 0.30 | 825.00 | $247.50 |
| 11/16/09 | DAZ | Review transcript of hearing re agency. | 1.00 | 825.00 | $825.00 |
| 11/16/09 | DAZ | Draft correspondence regarding agency issues. | 0.50 | 825.00 | $412.50 |
| 11/16/09 | DAZ | Review draft production of documents. | 0.50 | 825.00 | $412.50 |
| 11/16/09 | HDH | Review subcon and ES discovery | 1.70 | 595.00 | $1,011.50 |
| 11/17/09 | DAZ | Review and revise discovery requests re subcon. | 2.50 | 825.00 | $2,062.50 |
| 11/17/09 | DAZ | Review proposed findings and order re agency ruling. | 0.50 | 825.00 | $412.50 |
| 11/17/09 | DAZ | Telephone conferences with Blaustein re adversary discovery. | 0.20 | 825.00 | $165.00 |
| 11/17/09 | HDH | Review and revise discovery requests | 3.80 | 595.00 | $2,261.00 |
| 11/17/09 | HDH | Conference with Dean A. Ziehl re discovery | 0.30 | 595.00 | $178.50 |
| 11/17/09 | RMP | Review findings and conclusions regarding agency and telephone conference with Soto regarding same. | 0.70 | 895.00 | $626.50 |
| 11/17/09 | RMP | Review discovery. | 0.60 | 895.00 | $537.00 |
| 11/17/09 | RMP | Review 10/15 transcript. | 0.80 | 895.00 | $716.00 |
| 11/17/09 | RMP | Review Motion to Reconsider Opposition and conferences with MB and HH regarding same. | 0.60 | 895.00 | $537.00 |
| 11/17/09 | RMP | Various client calls regarding funding and litigation issues. | 1.70 | 895.00 | $1,521.50 |
| 11/18/09 | HDH | Review affirmation and discovery | 0.30 | 595.00 | $178.50 |
| 11/18/09 | DAZ | Review and revise discovery requests in subcon and adversary matters. | 1.30 | 825.00 | $1,072.50 |
| 11/18/09 | DAZ | Office conferences with H. Hochman and D. Parker re discovery requests. | 0.30 | 825.00 | $247.50 |
| 11/18/09 | DAZ | Review draft findings re agency. | 0.30 | 825.00 | $247.50 |
| 11/18/09 | DAZ | Telephone conferences with Den Uyl re additional discovery requests. | 0.20 | 825.00 | $165.00 |
| 11/18/09 | DAZ | Review additional categories (discovery requests). | 0.10 | 825.00 | $82.50 |
| 11/18/09 | HDH | Work on discovery | 2.30 | 595.00 | $1,368.50 |
| 11/18/09 | RMP | Prepare for and participate on team call. | 1.30 | 895.00 | $1,163.50 |
| 11/18/09 | RMP | Review SunCal discovery documents. | 0.90 | 895.00 | $805.50 |
| 11/18/09 | RMP | Review Other Party Discovery Requests and e-mails. | 1.30 | 895.00 | $1,163.50 |
| 11/18/09 | RMP | Review revised motion to strike findings and conclusions | 0.80 | 895.00 | $716.00 |

**Invoice number 87086**          52063   00001                                      **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| | | and e-mails regarding same. | | | |
| 11/18/09 | MB | Review discovery requests | 0.20 | 495.00 | $99.00 |
| 11/18/09 | DAZ | Telephone call from Soto re agency issues. | 0.20 | 825.00 | $165.00 |
| 11/19/09 | DAZ | Telephone conferences with Judge's law clerk re scheduling. | 0.20 | 825.00 | $165.00 |
| 11/19/09 | DAZ | Telephone conferences with Soto and Roesch re discovery issues and meet and confer. | 0.30 | 825.00 | $247.50 |
| 11/19/09 | DAZ | Review proposed scheduling order and compare with original; respond to email re same. | 0.50 | 825.00 | $412.50 |
| 11/19/09 | DAZ | Review meet and confer proposal and review discovery requests; respond. | 1.00 | 825.00 | $825.00 |
| 11/19/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |
| 11/19/09 | RMP | Review discovery requests. | 0.70 | 895.00 | $626.50 |
| 11/19/09 | MB | Telephone conference with D. Ziehl regarding ES Action discovery and credit bid motion | 0.10 | 495.00 | $49.50 |
| 11/19/09 | MB | Review Lehman motion regarding real estate plan (.4); email to D. Ziehl regarding same (.2) | 0.60 | 495.00 | $297.00 |
| 11/20/09 | DAZ | Telephone conferences re proposed scheduling order. | 0.30 | 825.00 | $247.50 |
| 11/20/09 | DAZ | Review revised scheduling order. | 0.10 | 825.00 | $82.50 |
| 11/20/09 | DAZ | Telephone conferences and review revised findings re agency. | 0.30 | 825.00 | $247.50 |
| 11/20/09 | RMP | Telephone conferences with Lobel and Brusco regarding Contra Costa issues. | 0.60 | 895.00 | $537.00 |
| 11/20/09 | RMP | Review Findings and Conclusions and conference with D. Ziehl regarding same. | 0.50 | 895.00 | $447.50 |
| 11/20/09 | RMP | Review discovery issues. | 0.80 | 895.00 | $716.00 |
| 11/20/09 | DGP | Read and consider e-mail re modifications to draft discovery order submitted by Miller-Barondess; prepare draft alternate order and e-mail re same | 1.30 | 675.00 | $877.50 |
| 11/23/09 | DAZ | Review materials to prepare for discovery meet and confer, and participate on call. | 2.00 | 825.00 | $1,650.00 |
| 11/23/09 | DAZ | Attend hearing re Danske settlement financing (telephonic). | 1.00 | 825.00 | $825.00 |
| 11/23/09 | DAZ | Telephone conferences re proposed findings, etc. re agency; review and revise same. | 1.00 | 825.00 | $825.00 |
| 11/23/09 | DAZ | Office conferences with D. Parker re discovery terms for document search. | 0.50 | 825.00 | $412.50 |
| 11/23/09 | DAZ | Review Fenway brief re Protective order. | 0.50 | 825.00 | $412.50 |
| 11/23/09 | HDH | Research and drafting of trustee motion | 4.80 | 595.00 | $2,856.00 |
| 11/23/09 | RMP | Prepare for and participate on Court call. | 1.50 | 895.00 | $1,342.50 |
| 11/23/09 | RMP | Review Subcon discovery issues. | 1.10 | 895.00 | $984.50 |
| 11/23/09 | MB | Review and comment on findings of fact and conclusions of law regarding agency ruling | 0.40 | 495.00 | $198.00 |
| 11/23/09 | DGP | Prepare for and participate in conference call re discovery meet and confer | 2.50 | 675.00 | $1,687.50 |
| 11/24/09 | DAZ | Telephone conferences and correspondence re agency issues and analysis. | 0.50 | 825.00 | $412.50 |
| 11/24/09 | DAZ | Review final proposed agency order. | 0.50 | 825.00 | $412.50 |
| 11/24/09 | DAZ | Review discovery search terms; telephone conferences | 1.00 | 825.00 | $825.00 |

**Invoice number 87086**        52063  00001                                          **Page 6**

| | | | | | |
|---|---|---|---|---|---|
| | | with Weil counsel re same. | | | |
| 11/24/09 | DAZ | Discovery dispute issues. | 0.50 | 825.00 | $412.50 |
| 11/24/09 | HDH | Research and drafting of trustee motion | 5.40 | 595.00 | $3,213.00 |
| 11/24/09 | HDH | Review proposed discovery | 0.40 | 595.00 | $238.00 |
| 11/24/09 | RMP | Review search item issues and e-mails )regarding discovery). | 0.50 | 895.00 | $447.50 |
| 11/24/09 | MB | Revise findings of fact / conclusions of law for agency ruling | 1.20 | 495.00 | $594.00 |
| 11/24/09 | DGP | Prepare revisions to scheduling order and e-mails re same | 0.70 | 675.00 | $472.50 |
| 11/25/09 | DAZ | Review discovery order, revisions, discovery requests, etc. | 1.50 | 825.00 | $1,237.50 |
| 11/25/09 | DAZ | Telephone call from Clerk and confer with M. Bove re withdrawal of motions for protective order. | 0.20 | 825.00 | $165.00 |
| 11/25/09 | DAZ | Review and revise notices to withdraw Protective order motion. | 0.20 | 825.00 | $165.00 |
| 11/25/09 | DAZ | Telephone call from Soto re result of meet and confer meeting; review correspondence re same. | 1.00 | 825.00 | $825.00 |
| 11/25/09 | HDH | Research and drafting of motion to appoint trustee | 6.60 | 595.00 | $3,927.00 |
| 11/25/09 | RMP | Telephone conference with Brusco regarding various case issues. | 0.50 | 895.00 | $447.50 |
| 11/25/09 | RMP | Review discovery issues and disputes. | 0.70 | 895.00 | $626.50 |
| 11/25/09 | RMP | Telephone conference with Camerik regarding settlement issues. | 0.60 | 895.00 | $537.00 |
| 11/25/09 | RMP | Review motion to appoint trustee and conferences with D. Ziehl and H. Hochman regarding same. | 0.90 | 895.00 | $805.50 |
| 11/25/09 | MB | Draft and revise notices of withdrawal of motions for protective orders | 1.30 | 495.00 | $643.50 |
| 11/27/09 | RMP | Prepare for and participate on team call and follow-up with Brusco. | 1.30 | 895.00 | $1,163.50 |
| 11/30/09 | DG | Review and analyze issues re: bonded stop notice litigation | 0.60 | 725.00 | $435.00 |
| 11/30/09 | DAZ | Review draft motion for appointment trustee. | 1.00 | 825.00 | $825.00 |
| 11/30/09 | DAZ | Review draft complaint. | 0.50 | 825.00 | $412.50 |
| 11/30/09 | DAZ | Review notices to withdraw motions for Protective orders. | 0.10 | 825.00 | $82.50 |
| 11/30/09 | DAZ | Review transcript re 11/12 hearing. | 1.00 | 825.00 | $825.00 |
| 11/30/09 | DAZ | Telephone conferences re discovery disputes; revise order re discovery. | 1.00 | 825.00 | $825.00 |
| 11/30/09 | DAZ | Telephone conferences re objection to amended proposed discovery order. | 0.75 | 825.00 | $618.75 |
| 11/30/09 | HDH | Revise trustee motion | 1.80 | 595.00 | $1,071.00 |
| 11/30/09 | RMP | Conference calls with client reps and NV regarding stop notice issues and other case issues. | 1.80 | 895.00 | $1,611.00 |
| 11/30/09 | RMP | Review discovery issues. | 0.40 | 895.00 | $358.00 |
| | | **Task Code Total** | 156.15 | | $120,927.75 |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 11/02/09 | DAZ | Review pleadings and correspondence. | 1.50 | 825.00 | $1,237.50 |

**Invoice number 87086**        52063   00001                          **Page 7**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/09 | MB | Review and comment on Weil case calendar regarding SunCal matters. | 0.20 | 495.00 | $99.00 |
| 11/03/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 11/04/09 | DAZ | Participate on team call. | 1.00 | 825.00 | $825.00 |
| 11/04/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |
| 11/04/09 | MB | Weekly SunCal team call | 0.90 | 495.00 | $445.50 |
| 11/05/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 11/06/09 | HDH | Calendar hearing | 0.10 | 595.00 | $59.50 |
| 11/09/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 11/10/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |
| 11/11/09 | DAZ | Participate on team call with Weil. | 1.00 | 825.00 | $825.00 |
| 11/11/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |
| 11/11/09 | MB | Conference call with Weil team and PSZJ team regarding pending SunCal matters | 1.40 | 495.00 | $693.00 |
| 11/12/09 | DAZ | Telephone conference with M. Bove and R. Pachulski re results of hearing. | 0.50 | 825.00 | $412.50 |
| 11/12/09 | DAZ | Telephone call from investor in Delta LLC. | 0.20 | 825.00 | $165.00 |
| 11/13/09 | DAZ | Review pleadings and correspondence. | 1.50 | 825.00 | $1,237.50 |
| 11/16/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |
| 11/16/09 | MB | Review and comment on Weil's SunCal calendar | 0.20 | 495.00 | $99.00 |
| 11/18/09 | DAZ | Participate on team call re case strategy and scheduling. | 1.50 | 825.00 | $1,237.50 |
| 11/18/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |
| 11/18/09 | MB | Weekly call with PSZJ and Weil teams regarding status of pending matters | 1.00 | 495.00 | $495.00 |
| 11/18/09 | MB | Telephone conference with N. Camerik regarding status of pending SunCal matters | 0.30 | 495.00 | $148.50 |
| 11/20/09 | DAZ | Review pleadings and correspondence. | 0.75 | 825.00 | $618.75 |
| 11/23/09 | MB | Review calendar (.1); email to R. Pachulski regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 11/24/09 | MB | Review and comment on Weil SunCal calendar | 0.20 | 495.00 | $99.00 |
| 11/25/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |
| 11/30/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| | | **Task Code Total** | 19.45 | | $14,571.25 |

### Claims Admin/Objections[B310]

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/04/09 | MB | Review claims issues and draft summary (for A. Wilson agenda) | 0.70 | 495.00 | $346.50 |
| 11/04/09 | MB | Draft insert for A. Wilson agenda regarding claims questions | 0.60 | 495.00 | $297.00 |
| 11/05/09 | HDH | Review and analyze tentative ruling regarding claim objection. | 0.30 | 595.00 | $178.50 |
| 11/06/09 | MB | Review Bond Safeguard claims | 0.20 | 495.00 | $99.00 |
| 11/09/09 | HDH | Conference with Richard M. Pachulski re hearing on motion to strike claims. | 0.20 | 595.00 | $119.00 |

**Invoice number 87086**    52063  00001    **Page 8**

| | | | | | |
|---|---|---|---|---|---|
| 11/18/09 | RBO | Telephone conference with mechanic lien holder. | 0.30 | 795.00 | $238.50 |
| 11/24/09 | HDH | Review findings re agency | 0.20 | 595.00 | $119.00 |
| 11/25/09 | HDH | Review lien challenge memo | 0.30 | 595.00 | $178.50 |
| | **Task Code Total** | | **2.80** | | **$1,576.00** |

**Financing [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 11/02/09 | DAZ | Telephone conference with R. Pachulski re financing objections. | 0.30 | 825.00 | $247.50 |
| 11/02/09 | HDH | Conference with Robert B. Orgel re financing | 0.20 | 595.00 | $119.00 |
| 11/02/09 | RMP | Telephone conferences with Couchot, Lobel, Brusco, Friedman, NC and Bove regarding potential funding resolution. | 3.20 | 895.00 | $2,864.00 |
| 11/02/09 | MB | Review Voluntary Debtors' reply to opposition to Acquisitions financing motion | 0.20 | 495.00 | $99.00 |
| 11/03/09 | HDH | Research and drafting of opposition to motion to vacate DIP loan order | 5.80 | 595.00 | $3,451.00 |
| 11/03/09 | MB | Review Voluntary Debtors' reply to opposition to financing motion | 0.10 | 495.00 | $49.50 |
| 11/04/09 | HDH | Draft opposition to motion to vacate DIP order. | 2.50 | 595.00 | $1,487.50 |
| 11/04/09 | HDH | Telephone conference with M. Bove re opposition to reconsideration motion. | 0.10 | 595.00 | $59.50 |
| 11/04/09 | HDH | Review comments and revise opposition to reconsideration motion. | 0.50 | 595.00 | $297.50 |
| 11/04/09 | RMP | Prepare for funding hearings. | 2.70 | 895.00 | $2,416.50 |
| 11/04/09 | RMP | Various telephone conferences with Couchot, Lobel, Friedman and Lehman reps regarding funding resolution. | 4.20 | 895.00 | $3,759.00 |
| 11/04/09 | MB | Telephone conference with A. Wilson regarding agenda / DIP issues | 0.30 | 495.00 | $148.50 |
| 11/04/09 | MB | Review and comment on draft opposition to motion to reconsider DIP order | 0.40 | 495.00 | $198.00 |
| 11/05/09 | HDH | Conference with Robert B. Orgel re hearing | 0.20 | 595.00 | $119.00 |
| 11/05/09 | HDH | Revise opposition to motion for reconsideration | 0.40 | 595.00 | $238.00 |
| 11/05/09 | MB | Draft Voluntary Debtors DIP Stipulation | 1.50 | 495.00 | $742.50 |
| 11/06/09 | HDH | Review finance filings | 0.10 | 595.00 | $59.50 |
| 11/06/09 | MB | Telephone conference with R. Pachulski regarding Voluntary Debtors DIP financing | 0.20 | 495.00 | $99.00 |
| 11/06/09 | MB | Telephone conference with L. Jacobsen regarding Oak Knoll expenditures | 0.20 | 495.00 | $99.00 |
| 11/09/09 | RMP | Deal with City of Oakland issues. | 0.80 | 895.00 | $716.00 |
| 11/09/09 | RMP | Review stipulation regarding Voluntary Debtors and telephone conferences with Lobel and Bove regarding same. | 1.60 | 895.00 | $1,432.00 |
| 11/09/09 | RMP | Review draft Oak Knoll DIP and telephone conferences with Bove regarding same. | 0.50 | 895.00 | $447.50 |
| 11/09/09 | MB | Revise Voluntary Debtors DIP stipulation | 2.90 | 495.00 | $1,435.50 |
| 11/09/09 | MB | Draft Oak Knoll DIP stipulation | 0.70 | 495.00 | $346.50 |

**Invoice number 87086**        52063   00001                                    **Page   9**

| | | | | | |
|---|---|---|---|---|---|
| 11/09/09 | MB | Telephone conference with R. Pachulski regarding DIP stipulations (Voluntary Debtors stipulation and Oak Knoll stipulation) | 0.10 | 495.00 | $49.50 |
| 11/10/09 | RMP | Prepare a funding summary for the client and follow-up calls with Lobel and Couchot regarding same. | 1.40 | 895.00 | $1,253.00 |
| 11/10/09 | MB | Revise Oak Knoll DIP stipulation | 0.50 | 495.00 | $247.50 |
| 11/10/09 | MB | Telephone conference with M. Neue regarding Oak Knoll financing | 0.10 | 495.00 | $49.50 |
| 11/10/09 | MB | Review trustee debtors DIP stipulations (regarding A. Wilson questions) | 0.30 | 495.00 | $148.50 |
| 11/10/09 | MB | Draft motion to approve Oak Knoll stipulation | 2.80 | 495.00 | $1,386.00 |
| 11/10/09 | MB | Telephone conference with A. Wilson regarding Voluntary Debtors Stipulation and claims analysis | 0.40 | 495.00 | $198.00 |
| 11/10/09 | MB | Revise opposition to motion to reconsider | 2.00 | 495.00 | $990.00 |
| 11/11/09 | DAZ | Office conference with R. Pachulski re financing and preparation for hearing. | 0.50 | 825.00 | $412.50 |
| 11/11/09 | RMP | Follow-up on City of Oakland issues. | 0.80 | 895.00 | $716.00 |
| 11/11/09 | RMP | Review NC comments and review and edit Voluntary Debtors stipulation and telephone conferences with Bove regarding same | 1.60 | 895.00 | $1,432.00 |
| 11/11/09 | RMP | Telephone conferences and e-mail exchanges with Friedman, Lobel and Couchot regarding funding stipulation issues and follow-up with Bove regarding same. | 1.20 | 895.00 | $1,074.00 |
| 11/11/09 | MB | Telephone conference with R. Pachulski regarding Friedman comments to DIP stipulation | 0.20 | 495.00 | $99.00 |
| 11/11/09 | MB | Revise Voluntary Debtors DIP stipulation | 2.00 | 495.00 | $990.00 |
| 11/11/09 | MB | Telephone conference with R. Pachulski regarding Voluntary Debtors DIP stipulation changes | 0.10 | 495.00 | $49.50 |
| 11/11/09 | MB | Telephone conference with A. Wilson regarding DIP financing issues | 0.20 | 495.00 | $99.00 |
| 11/12/09 | MB | Handle Trustee DIP stipulation issues | 0.20 | 495.00 | $99.00 |
| 11/12/09 | MB | Telephone conference with A. Wilson regarding Oak Knoll budget | 0.10 | 495.00 | $49.50 |
| 11/12/09 | MB | Telephone conferences with R. Brusco regarding Oak Knoll budget | 0.20 | 495.00 | $99.00 |
| 11/12/09 | MB | Telephone conference with L. Jacobsen regarding Oak Knoll budget | 0.10 | 495.00 | $49.50 |
| 11/12/09 | MB | Revise opposition to motion to reconsider | 0.50 | 495.00 | $247.50 |
| 11/12/09 | MB | Emails with R. Pachulski regarding Oak Knoll stipulation | 0.10 | 495.00 | $49.50 |
| 11/12/09 | MB | Review docket regarding Trustee DIP stipulation (for court question) | 0.20 | 495.00 | $99.00 |
| 11/13/09 | RMP | Review e-mails and deal with Oak Knoll financing issues including telephone conferences with Brusco regarding same. | 0.90 | 895.00 | $805.50 |
| 11/13/09 | MB | Telephone conference with A. Wilson regarding Ritter Ranch ELR and Oak Knoll | 0.20 | 495.00 | $99.00 |
| 11/15/09 | RMP | Telephone conferences with Lobel, Mosk, Brusco and Bond regarding various Oak Knoll financing issues and e-mails regarding same. | 1.40 | 895.00 | $1,253.00 |
| 11/16/09 | RMP | Deal with Oak Knoll issues. | 1.90 | 895.00 | $1,700.50 |

**Invoice number 87086**          52063   00001                                              **Page  10**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/09 | RMP | Review and analyze Couchot's stipulation comments and conference with MB regarding same and telephone conferences with Couchot regarding same. | 2.40 | 895.00 | $2,148.00 |
| 11/16/09 | RMP | Review Friedman comments and telephone conference with Friedman regarding same. | 0.60 | 895.00 | $537.00 |
| 11/16/09 | MB | Review 11/5 transcript (regarding financing matter) | 0.30 | 495.00 | $148.50 |
| 11/17/09 | RMP | Various calls regarding Ritter monies. | 1.20 | 895.00 | $1,074.00 |
| 11/17/09 | RMP | Deal with Oak Knoll financing issues. | 0.60 | 895.00 | $537.00 |
| 11/17/09 | MB | Review 10/15 transcript (.6); email to A. Wilson regarding same (regarding Voluntary Debtors funding) (.3) | 0.90 | 495.00 | $445.50 |
| 11/17/09 | MB | Revise opposition to motion to reconsider | 1.30 | 495.00 | $643.50 |
| 11/17/09 | MB | Telephone conference with N. Camerik regarding opposition to motion to reconsider | 0.20 | 495.00 | $99.00 |
| 11/18/09 | RMP | Deal with Oak Knoll financing issues and telephone conferences with Brusco regarding same. | 0.60 | 895.00 | $537.00 |
| 11/18/09 | MB | Revise motion to approve Oak Knoll stipulation | 1.90 | 495.00 | $940.50 |
| 11/18/09 | MB | Revise Oak Knoll DIP stipulation | 1.20 | 495.00 | $594.00 |
| 11/19/09 | DAZ | Telephone conferences re continuance of financing and status of negotiations. | 0.50 | 825.00 | $412.50 |
| 11/19/09 | DAZ | Review LCPI financing authority. | 0.50 | 825.00 | $412.50 |
| 11/19/09 | RMP | Telephone conferences with Wilson and Brusco regarding funding issues. | 0.70 | 895.00 | $626.50 |
| 11/19/09 | RMP | Deal with 11/23 hearings. | 0.40 | 895.00 | $358.00 |
| 11/19/09 | MB | Telephone conference with R. Pachulski and N. Camerik regarding Voluntary Debtors' DIP stipulation | 0.60 | 495.00 | $297.00 |
| 11/19/09 | MB | Telephone conference with E. Lemmer regarding NY real estate procedures motion and voluntary debtors DIP stipulation | 0.20 | 495.00 | $99.00 |
| 11/19/09 | MB | Review stipulation regarding Palmdale development account | 0.10 | 495.00 | $49.50 |
| 11/19/09 | MB | Review and comment on Couchot changes to voluntary debtors DIP stipulation | 0.80 | 495.00 | $396.00 |
| 11/20/09 | RMP | Various telephone conferences with parties regarding financing issues. | 2.40 | 895.00 | $2,148.00 |
| 11/20/09 | RMP | Review Oak Knoll DIP comments and telephone conference with MB regarding same. | 0.40 | 895.00 | $358.00 |
| 11/20/09 | RMP | Review revised voluntary DIP stipulations and e-mails regarding same. | 0.60 | 895.00 | $537.00 |
| 11/20/09 | MB | Telephone conference with R. Pachulski regarding Voluntary Debtor DIP stipulation | 0.20 | 495.00 | $99.00 |
| 11/20/09 | MB | Revise Voluntary Debtors DIP stipulation | 4.50 | 495.00 | $2,227.50 |
| 11/20/09 | MB | Review N. Camerik comments to Oak Knoll stipulation; email to R. Pachulski regarding same | 0.20 | 495.00 | $99.00 |
| 11/20/09 | MB | Telephone conference with A. Wilson regarding Oak Knoll stipulation | 0.20 | 495.00 | $99.00 |
| 11/20/09 | MB | Telephone conference with R. Pachulski regarding Oak Knoll and Voluntary Debtors stipulation | 0.10 | 495.00 | $49.50 |
| 11/20/09 | MB | Revise Oak Knoll DIP stipulation and motion | 1.30 | 495.00 | $643.50 |
| 11/20/09 | MB | Telephone conference with A. Wilson regarding DIP | 0.10 | 495.00 | $49.50 |

**Invoice number 87086**        52063   00001                                    **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| | | stipulation | | | |
| 11/23/09 | RMP | Review Oak Knoll financing issues. | 0.70 | 895.00 | $626.50 |
| 11/23/09 | RMP | Various telephone conferences regarding voluntary Debtors' and other stipulations and review changes thereto. | 0.90 | 895.00 | $805.50 |
| 11/23/09 | MB | Telephone conference with A. Wilson regarding Anaverde cost sharing agreement and bank account | 0.10 | 495.00 | $49.50 |
| 11/24/09 | HDH | Review DIP order | 0.20 | 595.00 | $119.00 |
| 11/24/09 | RMP | Follow-up with Friedman, Lobel and client reps regarding financing stipulations. | 1.30 | 895.00 | $1,163.50 |
| 11/24/09 | MB | Review P. Couchot changes to Voluntary Debtors DIP Stipulation (.2); revise same (.3) | 0.50 | 495.00 | $247.50 |
| 11/24/09 | MB | Review back-up information for CSSC claim no. 4334 | 0.20 | 495.00 | $99.00 |
| 11/25/09 | RMP | Various telephone conferences regarding Oak Knoll and review revisesd stipulations. | 1.10 | 895.00 | $984.50 |
| 11/25/09 | MB | Draft Speier declaration in support of Oak Knoll DIP motion | 0.90 | 495.00 | $445.50 |
| 11/25/09 | MB | Revise Oak Knoll DIP Stipulation | 0.30 | 495.00 | $148.50 |
| 11/25/09 | MB | Telephone conference with P. Couchot regarding DIP Stipulation | 0.20 | 495.00 | $99.00 |
| 11/25/09 | MB | Email to Weil team regarding Voluntary Debtors DIP Stipulation | 0.20 | 495.00 | $99.00 |
| 11/25/09 | MB | Telephone conference with R. Pachulski and N. Camerik regarding Voluntary Debtors DIP Stipulation; follow up telephone conference with R. Pachulski regarding same | 0.50 | 495.00 | $247.50 |
| 11/27/09 | RMP | Deal with Oak Knoll financing issues and telephone conferences with Lobel regarding same. | 0.40 | 895.00 | $358.00 |
| 11/27/09 | RMP | Review status of all financing issues. | 1.60 | 895.00 | $1,432.00 |
| 11/28/09 | MB | Revise Voluntary Debtors DIP Stipulation | 1.80 | 495.00 | $891.00 |
| 11/28/09 | MB | Revise Oak Knoll stipulation | 0.20 | 495.00 | $99.00 |
| 11/29/09 | MB | Revise Voluntary Debtors DIP stipulation | 1.10 | 495.00 | $544.50 |
| 11/29/09 | MB | Draft four financing orders | 0.80 | 495.00 | $396.00 |
| 11/29/09 | MB | Revise Oak Knoll stipulation | 0.30 | 495.00 | $148.50 |
| 11/30/09 | RMP | Follow-up with MB, Couchot, Lobel and client reps regarding financing stipulations. | 1.80 | 895.00 | $1,611.00 |
| 11/30/09 | RMP | Telephone conferences with Wolf regarding Financing stipulations. | 0.60 | 895.00 | $537.00 |
| 11/30/09 | RMP | Review financing orders and telephone conference with Bove regarding same. | 0.50 | 895.00 | $447.50 |
| 11/30/09 | MB | Telephone conference with R. Pachulski regarding Oak Knoll stipulation | 0.10 | 495.00 | $49.50 |
| 11/30/09 | MB | Revise Oak Knoll stipulation | 0.70 | 495.00 | $346.50 |
| 11/30/09 | MB | Telephone conference with A. Wilson regarding DIP budgets and DIP stipulation | 0.20 | 495.00 | $99.00 |
| 11/30/09 | MB | Draft list of documents for filing (financing) | 0.40 | 495.00 | $198.00 |
| 11/30/09 | MB | Revise four financing orders | 0.60 | 495.00 | $297.00 |
| 11/30/09 | MB | Revise Oak Knoll Stipulation | 0.20 | 495.00 | $99.00 |
| 11/30/09 | MB | Draft notice of Oak Knoll motion | 0.10 | 495.00 | $49.50 |
| 11/30/09 | MB | Emails to all parties regarding Voluntary Debtors DIP Stipulation | 0.40 | 495.00 | $198.00 |

Invoice number 87086        52063  00001                                    **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | 93.50 | | $64,276.50 |

**PSZ&J COMPENSATION**

| | | | | | |
|---|---|---|---|---|---|
| 11/02/09 | MB | Finalize September bill and fee statement | 0.70 | 495.00 | $346.50 |
| 11/05/09 | DAH | Working on fee application Excel chart backup | 3.10 | 225.00 | $697.50 |
| 11/06/09 | DAH | Working on fee application second interim | 2.00 | 225.00 | $450.00 |
| 11/08/09 | DAH | Working on second interim fee application | 4.50 | 225.00 | $1,012.50 |
| 11/16/09 | DAH | Drafting 2nd interim application. | 1.10 | 225.00 | $247.50 |
| 11/16/09 | DAH | Working on charts and back up charts supporting the fee application. | 1.80 | 225.00 | $405.00 |
| 11/17/09 | RMP | Review October bills and comments and draft e-mails regarding same. | 0.60 | 895.00 | $537.00 |
| 11/17/09 | DAH | Continue drafting fee application. | 1.50 | 225.00 | $337.50 |
| 11/17/09 | DAH | Drafting fee application. | 3.00 | 225.00 | $675.00 |
| 11/17/09 | MB | Edit October bill | 0.60 | 495.00 | $297.00 |
| 11/23/09 | RMP | Review October pre-bill, edits and emails regarding same. | 0.40 | 895.00 | $358.00 |
| 11/23/09 | MB | Revise interim fee application | 0.30 | 495.00 | $148.50 |
| 11/23/09 | MB | Draft December budget; email to fee committee regarding same | 0.40 | 495.00 | $198.00 |
| 11/24/09 | DAH | Working on second interim fee application | 1.90 | 225.00 | $427.50 |
| 11/24/09 | MB | Review and comment on second interim fee application | 0.30 | 495.00 | $148.50 |
| 11/24/09 | MB | Edit October prebill | 0.30 | 495.00 | $148.50 |
| 11/25/09 | MB | Review edits to Oct. prebill | 0.30 | 495.00 | $148.50 |
| 11/25/09 | MB | Draft notice of Oct. fee statement | 0.20 | 495.00 | $99.00 |
| 11/30/09 | MB | Finalize October fee letter | 0.30 | 495.00 | $148.50 |
| | **Task Code Total** | | 23.30 | | $6,830.50 |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 11/09/09 | RBO | Office conference with Richard M. Pachulski re plan status | 0.20 | 795.00 | $159.00 |
| 11/11/09 | DAZ | Telephone conference with Wolf and R. Pachulski re plan issues and BFP. | 0.50 | 825.00 | $412.50 |
| 11/12/09 | RBO | Review Friedman message and respond after Office conference with MK and review notes | 0.40 | 795.00 | $318.00 |
| 11/16/09 | RBO | Telephone conference with Green for L.A. County tax collector re injunction as to governments | 0.40 | 795.00 | $318.00 |
| 11/17/09 | JVR | Review status of case and Lehman plan. | 0.20 | 795.00 | $159.00 |
| 11/17/09 | RMP | Telephone conference with Lobel and Friedman regarding disclosure statement hearing. | 0.70 | 895.00 | $626.50 |
| 11/18/09 | RBO | Review and forward discovery request | 0.10 | 795.00 | $79.50 |
| 11/19/09 | JVR | Review docket and amended Lehman plan | 0.40 | 795.00 | $318.00 |
| 11/20/09 | JVR | Review 4th amended disclosure statement (Debtors) | 1.40 | 795.00 | $1,113.00 |

**Invoice number 87086**      52063  00001                                    Page  13

| | | | | | |
|---|---|---|---|---|---|
| 11/20/09 | RBO | Review Jeremy V. Richards question re debtors' filings and respond | 0.10 | 795.00 | $79.50 |
| 11/20/09 | RBO | Review Jeremy V. Richards message re steps to take and prepare response | 0.80 | 795.00 | $636.00 |
| 11/23/09 | JVR | Review email from RBO re: plan status | 0.10 | 795.00 | $79.50 |
| 11/24/09 | JVR | Review Lehman amended plan | 0.60 | 795.00 | $477.00 |
| 11/24/09 | RMP | Follow-up regarding plan issues and R. Orgel and J. Richards. | 0.70 | 895.00 | $626.50 |
| 11/27/09 | RMP | Review Subcon and plan issues and telephone conference with NC regarding same. | 1.00 | 895.00 | $895.00 |

|  |  |  |
|---|---|---|
| **Task Code Total** | 7.60 | $6,297.00 |

|  |  |  |
|---|---|---|
| **Total professional services:** | 307.40 | $218,004.00 |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 10/02/2009 | BM | Business Meal [E111] - Johnnie's Pizzeria - RBO | $25.94 |
| 10/02/2009 | BM | Business Meal [E111] - Johnnie's Pizzeria - RBO and Megan Wilson | $21.77 |
| 10/20/2009 | CC | Conference Call [E105] CourtCall inv 10/01/09 - 10/30/09 | $128.00 |
| 10/23/2009 | AT | Auto Travel Expense [E109] - NYC Taxi expense MB-working after 8pm | $13.20 |
| 11/02/2009 | FE | 52063.00001 FedEx Charges for 11-02-09 | $6.51 |
| 11/02/2009 | FE | 52063.00001 FedEx Charges for 11-02-09 | $6.51 |
| 11/02/2009 | FE | 52063.00001 FedEx Charges for 11-02-09 | $6.51 |
| 11/02/2009 | FE | 52063.00001 FedEx Charges for 11-02-09 | $6.51 |
| 11/02/2009 | FE | 52063.00001 FedEx Charges for 11-02-09 | $6.51 |
| 11/02/2009 | FE | 52063.00001 FedEx Charges for 11-02-09 | $6.51 |
| 11/02/2009 | FE | 52063.00001 FedEx Charges for 11-02-09 | $6.51 |
| 11/02/2009 | FE | 52063.00001 FedEx Charges for 11-02-09 | $6.51 |
| 11/02/2009 | FE | 52063.00001 FedEx Charges for 11-02-09 | $7.70 |
| 11/02/2009 | PAC | 52063.00001 PACER Charges for 11-02-09 | $0.88 |
| 11/02/2009 | RE | (EQU 652 @0.20 PER PG) | $130.40 |
| 11/02/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/02/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/02/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/02/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 11/02/2009 | RE2 | SCAN/COPY ( 182 @0.10 PER PG) | $18.20 |
| 11/02/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/02/2009 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 11/02/2009 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 11/02/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/02/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/02/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |

**Invoice number 87086**       52063   00001                                      **Page  14**

| | | | |
|---|---|---|---|
| 11/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/02/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/02/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/02/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/02/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/02/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 11/02/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/02/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/02/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/02/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/02/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 11/02/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 11/02/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/02/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/02/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/02/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/02/2009 | RE2 | SCAN/COPY ( 163 @0.10 PER PG) | $16.30 |
| 11/02/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/02/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/02/2009 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 11/02/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/02/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/02/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 11/02/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/02/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 11/02/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 11/02/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/03/2009 | PAC | 52063.00001 PACER Charges for 11-03-09 | $11.52 |
| 11/03/2009 | RE | (DOC 2 @0.20 PER PG) | $0.40 |
| 11/04/2009 | AT | Auto Travel Expense [E109] - Taxi from office to home - working after 8pm | $13.00 |
| 11/04/2009 | FE | 52063.00001 FedEx Charges for 11-04-09 | $8.50 |
| 11/04/2009 | PAC | 52063.00001 PACER Charges for 11-04-09 | $8.96 |
| 11/04/2009 | PO | 52063.00001 :Postage Charges for 11-04-09 | $1.73 |
| 11/04/2009 | RE | (DOC 173 @0.20 PER PG) | $34.60 |
| 11/04/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/04/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/04/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/04/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |

**Invoice number 87086**        52063  00001                                    **Page  15**

| | | | |
|---|---|---|---|
| 11/04/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 11/04/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/04/2009 | WL | 52063.00001 Westlaw Charges for 11-04-09 | $139.27 |
| 11/04/2009 | WL | 52063.00001 Westlaw Charges for 11-04-09 | $240.18 |
| 11/05/2009 | FE | 52063.00001 FedEx Charges for 11-05-09 | $6.51 |
| 11/11/2009 | AT | Auto Travel Expense [E109] - Taxi from office to home - working after 8pm | $12.90 |
| 11/12/2009 | FE | 52063.00001 FedEx Charges for 11-12-09 | $6.51 |
| 11/12/2009 | PAC | 52063.00001 PACER Charges for 11-12-09 | $15.68 |
| 11/12/2009 | TR | Transcript [E116] - Briggs Reporting Company, Inc. Invoice #: 13475 (DAZ) | $659.75 |
| 11/14/2009 | PAC | 52063.00001 PACER Charges for 11-14-09 | $8.64 |
| 11/16/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 11/17/2009 | BM | Business Meal [E111] LA Bite, Grand Lux Cafe, working meal, HDH | $23.00 |
| 11/17/2009 | PAC | 52063.00001 PACER Charges for 11-17-09 | $1.84 |
| 11/17/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/17/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/17/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/17/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/17/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | PAC | 52063.00001 PACER Charges for 11-18-09 | $0.96 |
| 11/18/2009 | PO | 52063.00001 :Postage Charges for 11-18-09 | $17.40 |
| 11/18/2009 | RE | (DIS 348 @0.20 PER PG) | $69.60 |
| 11/18/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 11/18/2009 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | $16.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 11/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/18/2009 | RE2 | SCAN/COPY ( 244 @0.10 PER PG) | $24.40 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/18/2009 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | $17.80 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number 87086**       52063   00001                                    **Page  16**

| | | | |
|---|---|---|---|
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 11/18/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/18/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/18/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/18/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/18/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/18/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/18/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/18/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/18/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/18/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/18/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/18/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number 87086**      52063  00001                           **Page 17**

| | | | |
|---|---|---|---|
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/18/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/19/2009 | FE | 52063.00001 FedEx Charges for 11-19-09 | $8.16 |
| 11/19/2009 | PAC | 52063.00001 PACER Charges for 11-19-09 | $0.32 |
| 11/19/2009 | RE | (DOC 174 @0.20 PER PG) | $34.80 |
| 11/19/2009 | RE | (DOC 55 @0.20 PER PG) | $11.00 |
| 11/19/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/19/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/19/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/19/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/19/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/19/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/20/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/20/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/20/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/20/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/20/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/20/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/20/2009 | RE2 | SCAN/COPY ( 196 @0.10 PER PG) | $19.60 |
| 11/20/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/20/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/20/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/20/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/23/2009 | PAC | 52063.00001 PACER Charges for 11-23-09 | $4.40 |
| 11/23/2009 | RE | (EQU 111 @0.20 PER PG) | $22.20 |
| 11/24/2009 | FE | 52063.00001 FedEx Charges for 11-24-09 | $8.50 |
| 11/24/2009 | IHM | 52063.00001 In House Messenger charges for 11-24-09 | $55.50 |

**Invoice number 87086**    52063  00001    **Page 18**

| | | | |
|---|---|---|---|
| 11/24/2009 | PAC | 52063.00001 PACER Charges for 11-24-09 | $0.32 |
| 11/24/2009 | PO | 52063.00001 :Postage Charges for 11-24-09 | $7.85 |
| 11/24/2009 | RE | (DOC 10 @0.20 PER PG) | $2.00 |
| 11/24/2009 | RE | (DOC 35 @0.20 PER PG) | $7.00 |
| 11/24/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/24/2009 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 11/24/2009 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 11/25/2009 | FE | 52063.00001 FedEx Charges for 11-25-09 | $17.77 |
| 11/25/2009 | PAC | 52063.00001 PACER Charges for 11-25-09 | $8.32 |
| 11/25/2009 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number  87086**           52063   00001                                      **Page   19**

| | | | |
|---|---|---|---|
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number 87086**        52063  00001                    **Page  20**

| | | | |
|---|---|---|---:|
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 182 @0.10 PER PG) | $18.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | $11.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number 87086**        52063  00001                    **Page 21**

| 11/25/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 172 @0.10 PER PG) | $17.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | $11.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | $15.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | $18.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number 87086**        52063   00001                                  **Page  22**

| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |

**Invoice number 87086**      52063  00001                                    **Page  23**

| | | | |
|---|---|---|---|
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | $14.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |

**Invoice number 87086**      52063  00001                                      **Page  24**

| | | | |
|---|---|---|---|
| 11/25/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | $11.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | $11.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | $9.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 137 @0.10 PER PG) | $13.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 206 @0.10 PER PG) | $20.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |