**Invoice number 87086**       52063   00001                                      **Page 25**

| | | | |
|---|---|---|---|
| 11/25/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | $10.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | $10.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 194 @0.10 PER PG) | $19.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | $15.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | $11.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | $10.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number  87086**          52063   00001                                    **Page  26**

| Date | | Description | Amount |
|------|------|------|------|
| 11/25/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 173 @0.10 PER PG) | $17.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number  87086**       52063  00001                                      **Page  27**

| | | | |
|---|---|---|---|
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |

Invoice number  87086          52063   00001

| 11/25/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | $9.70 |

**Invoice number 87086**          52063  00001                          **Page  29**

| | | | |
|---|---|---|---|
| 11/25/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 163 @0.10 PER PG) | $16.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 11/25/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 11/25/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |

**Invoice number 87086**        52063  00001                                    **Page  30**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 11/25/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/25/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/25/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/25/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/28/2009 | PAC | 52063.00001 PACER Charges for 11-28-09 | $2.40 |
| 11/30/2009 | FE | 52063.00001 FedEx Charges for 11-30-09 | $6.51 |
| 11/30/2009 | PAC | 52063.00001 PACER Charges for 11-30-09 | $0.64 |
| 11/30/2009 | RE | (DOC 26 @0.20 PER PG) | $5.20 |
| 11/30/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/30/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/30/2009 | TR | Transcript [E116] - Briggs Reporting, Inc. Invoice #: 13499 (DAZ) | $232.95 |

Total Expenses:                                    **$3,254.26**


**Summary:**

Invoice number 87086     52063  00001                              Page  31

| | | | |
|---|---|---|---|
| Total professional services | | | $218,004.00 |
| Total expenses | | | $3,254.26 |
| **Net current charges** | | | $221,258.26 |
| | | | |
| Net balance forward | | | $1,825,866.15 |
| **Total balance now due** | | | $2,047,124.41 |

| | | | | |
|---|---|---|---|---|
| DAH | Harris, Denise A. | 18.90 | 225.00 | $4,252.50 |
| DAZ | Ziehl, Dean A. | 62.20 | 825.00 | $51,315.00 |
| DG | Grassgreen, Debra I. | 0.60 | 725.00 | $435.00 |
| DGP | Parker, Daryl G. | 4.50 | 675.00 | $3,037.50 |
| HDH | Hochman, Harry D. | 46.80 | 595.00 | $27,846.00 |
| JVR | Richards, Jeremy V. | 2.70 | 795.00 | $2,146.50 |
| MB | Bove, Maria A. | 59.40 | 495.00 | $29,403.00 |
| RBO | Orgel, Robert B. | 2.60 | 795.00 | $2,067.00 |
| RMP | Pachulski, Richard M. | 108.50 | 895.00 | $97,107.50 |
| SSC | Cho, Shirley S. | 0.40 | 595.00 | $238.00 |
| TJB | Brown, Thomas J. | 0.80 | 195.00 | $156.00 |
| | | 307.40 | | $218,004.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AP | Appeals [B430] | 4.60 | $3,525.00 |
| BL | Bankruptcy Litigation [L430] | 156.15 | $120,927.75 |
| CA | Case Administration [B110] | 19.45 | $14,571.25 |
| CO | Claims Admin/Objections[B310] | 2.80 | $1,576.00 |
| FN | Financing [B230] | 93.50 | $64,276.50 |
| PC | PSZ&J COMPENSATION | 23.30 | $6,830.50 |
| PD | Plan & Disclosure Stmt. [B320] | 7.60 | $6,297.00 |
| | | 307.40 | $218,004.00 |

**Invoice number  87086**      52063   00001                              **Page  32**

## Expense Code Summary

| | |
|---|---:|
| Auto Travel Expense [E109] | $39.10 |
| Working Meals [E1 | $70.71 |
| Conference Call [E105] | $128.00 |
| Federal Express [E108] | $122.24 |
| IH- Messenger Service | $55.50 |
| Pacer - Court Research | $64.88 |
| Postage [E108] | $26.98 |
| Reproduction Expense [E101] | $317.20 |
| Reproduction/ Scan Copy | $1,157.50 |
| Transcript [E116] | $892.70 |
| Westlaw - Legal Research [E106 | $379.45 |
| | $3,254.26 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

December 31, 2009

Invoice Number 87534          52063  00001          RMP

F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of The Americas, 46th Floor
New York, New York 10020

Balance forward as of last invoice, dated:  November 30, 2009        $2,047,124.41

Net balance forward                                                  $2,047,124.41

Re:  Lehman/SunCal

### Statement of Professional Services Rendered Through   12/31/2009

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Appeals [B430]** | | | | | |
| 12/01/09 | SSC | Finalize BAP filing and correspond with C. Pace re same. | 0.20 | 595.00 | $119.00 |
| 12/15/09 | DAZ | Review BAP decision and confer with Soto re same. | 1.00 | 825.00 | $825.00 |
| 12/15/09 | HDH | Review and analyze BAP decision | 0.40 | 595.00 | $238.00 |
| 12/15/09 | HDH | Review and respond to correspondence | 0.20 | 595.00 | $119.00 |
| 12/15/09 | SSC | Review BAP order (.4); correspond with Weil Gotshal re same (.2); analysis re follow up needed after BAP opinion (.5). | 1.10 | 595.00 | $654.50 |
| 12/16/09 | MB | Review BAP opinion | 0.40 | 495.00 | $198.00 |
| 12/21/09 | DAZ | Review analysis and authorities re LCPI automatic stay and repo issues. | 1.30 | 825.00 | $1,072.50 |
| | **Task Code Total** | | **4.60** | | **$3,226.00** |
| | | | | | |
| **Bankruptcy Litigation [L430]** | | | | | |
| 09/04/09 | AJK | Outline of sales procedure and auction deposition. | 2.00 | 775.00 | $1,550.00 |
| 10/20/09 | FSH | Telephone call from Cheryl Chisolm regarding agency issues. | 0.20 | 225.00 | $45.00 |
| 10/20/09 | FSH | Second telephone call from Cheryl at court regarding cost of documents. | 0.20 | 225.00 | $45.00 |
| 10/20/09 | FSH | Review documents and transmit with correspondence to attorneys re agency issues. | 0.30 | 225.00 | $67.50 |
| 12/01/09 | DGP | Read, consider and respond to e-mail re search terms, names; read and consider DE Shaw produced documents re | 0.70 | 675.00 | $472.50 |

Invoice number 87534          52063   00001                                    Page  2

| | | same | | | |
|---|---|---|---|---|---|
| 12/01/09 | DGP | Read and consider e-mails re Pinnick stop notice issues | 0.60 | 675.00 | $405.00 |
| 12/01/09 | DGP | Read, consider and respond to e-mail re revised search terms | 0.30 | 675.00 | $202.50 |
| 12/01/09 | DAZ | Telephone call from E. Soto re Fenway protective order hearing. | 0.20 | 825.00 | $165.00 |
| 12/01/09 | DAZ | Telephone conferences re modification of search terms and service of discovery. | 1.00 | 825.00 | $825.00 |
| 12/01/09 | DAZ | Review objections and proposed findings re proof of claim and conference with Weil re same. | 0.80 | 825.00 | $660.00 |
| 12/02/09 | DGP | Review and consider comments from Messrs. Pritikin and Hoff re alternative discovery order | 0.30 | 675.00 | $202.50 |
| 12/02/09 | DAZ | Telephone call from Soto re objection to agency order. | 0.20 | 825.00 | $165.00 |
| 12/02/09 | DAZ | Review transcripts. | 0.50 | 825.00 | $412.50 |
| 12/02/09 | DAZ | Telephone conferences re research terms issues and review correspondence re same. | 0.50 | 825.00 | $412.50 |
| 12/02/09 | DAZ | Review discovery objections. | 0.50 | 825.00 | $412.50 |
| 12/02/09 | DAZ | Review Reply in Support of Agency Order. | 0.20 | 825.00 | $165.00 |
| 12/02/09 | DAZ | Review Fenway Protective order outline and prepare for hearing. | 3.50 | 825.00 | $2,887.50 |
| 12/02/09 | HDH | Review hearing transcript | 0.30 | 595.00 | $178.50 |
| 12/02/09 | HDH | Review deadlines | 0.20 | 595.00 | $119.00 |
| 12/03/09 | DAZ | Prepare for and attend hearing re Fenway discovery. | 5.50 | 825.00 | $4,537.50 |
| 12/03/09 | DAZ | Telephone conferences with E. Soto re discovery issues. | 0.30 | 825.00 | $247.50 |
| 12/03/09 | DAZ | Telephone conference with Fenway counsel re discovery and procedural issues. | 0.50 | 825.00 | $412.50 |
| 12/03/09 | DAZ | Telephone call to Hoff re discovery stipulation. | 0.30 | 825.00 | $247.50 |
| 12/03/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 12/03/09 | DAZ | Review and revise discovery objections. | 1.00 | 825.00 | $825.00 |
| 12/03/09 | HDH | Review discovery correspondence | 0.20 | 595.00 | $119.00 |
| 12/03/09 | RMP | Review 11/12/ transcript. | 1.30 | 895.00 | $1,163.50 |
| 12/03/09 | RMP | Review discovery issues. | 0.70 | 895.00 | $626.50 |
| 12/04/09 | DGP | Revise scheduling order and prepare e-mail to all parties re same | 0.50 | 675.00 | $337.50 |
| 12/04/09 | DGP | Telephone conference with Mr. Roesch of Weil firm re service of objections to discovery; arrange to serve same | 0.40 | 675.00 | $270.00 |
| 12/04/09 | DGP | Further revisions to scheduling order; prepare e-mail to all counsel re same | 0.50 | 675.00 | $337.50 |
| 12/04/09 | DAZ | Review and revise discovery responses. | 1.00 | 825.00 | $825.00 |
| 12/04/09 | DAZ | Office conferences re revised scheduling order draft and review of same. | 0.75 | 825.00 | $618.75 |
| 12/04/09 | DAZ | Telephone conferences with Hoff re scheduling order and review transcript. | 1.00 | 825.00 | $825.00 |
| 12/04/09 | RMP | Telephone conferences with Couchot, Brusco and Lobel re Delta Coves. | 0.90 | 895.00 | $805.00 |
| 12/04/09 | RMP | Review subcon discovery issues. | 0.70 | 895.00 | $626.50 |
| 12/07/09 | DGP | Read, consider and respond to e-mail from Mr. Roesch of Weil firm re search terms. | 0.30 | 675.00 | $202.50 |

**Invoice number 87534**      52063  00001                                    **Page 3**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/07/09 | DAZ | Research service of objections to discovery. | 0.30 | 825.00 | $247.50 |
| 12/07/09 | DAZ | Telephone call from Soto re subcon discovery and post-petition conduct. | 0.30 | 825.00 | $247.50 |
| 12/07/09 | RMP | Review discovery status and issues, and e-mails re same. | 0.80 | 895.00 | $716.00 |
| 12/08/09 | DGP | Finalize scheduling order and prepare e-mail transmitting same. | 0.40 | 675.00 | $270.00 |
| 12/08/09 | DAZ | Review Lehman production. | 1.00 | 825.00 | $825.00 |
| 12/08/09 | DAZ | Review proposed list of witnesses and custodians. | 0.50 | 825.00 | $412.50 |
| 12/08/09 | DAZ | Telephone conferences re service of objections. | 0.30 | 825.00 | $247.50 |
| 12/08/09 | DAZ | Review and revise scheduling order and confer with D. Parker re same. | 0.30 | 825.00 | $247.50 |
| 12/08/09 | RMP | Review discovery issues and telephone conferences with Soto re same. | 1.30 | 895.00 | $1,163.50 |
| 12/09/09 | DGP | Arrangements to finalize and file motion to compel | 0.20 | 675.00 | $135.00 |
| 12/09/09 | DAZ | Review revised motion to compel production; telephone conferences re same. | 0.75 | 825.00 | $618.75 |
| 12/09/09 | MB | Review agenda (.1); review Arch Motion to intervene (.2) | 0.30 | 495.00 | $148.50 |
| 12/10/09 | DAZ | Telephone call to Pritikin re hearing dates. | 0.10 | 825.00 | $82.50 |
| 12/10/09 | DGP | Read and consider motion to compel; prepare e-mail with comments re same; read, consider and respond to e-mails re same; telephone conference with Mr. Roesch of Weil firm re same; review voice mail re same and arrange for filing. | 0.90 | 675.00 | $607.50 |
| 12/10/09 | MDL | Attention to nature of document review upcoming. | 0.20 | 550.00 | $110.00 |
| 12/10/09 | DAZ | Telephone conference with Weil team re discovery issues. | 0.50 | 825.00 | $412.50 |
| 12/10/09 | DAZ | Review and revise motion for protective order. | 0.50 | 825.00 | $412.50 |
| 12/10/09 | DAZ | Office conferences re discovery process. | 0.30 | 825.00 | $247.50 |
| 12/10/09 | DAZ | Review motion to compel. | 0.50 | 825.00 | $412.50 |
| 12/10/09 | RMP | Review Lehman re documents and telephone conferences with Camerik re same. | 0.60 | 895.00 | $537.00 |
| 12/10/09 | MB | Review 11/12 hearing transcript | 0.10 | 495.00 | $49.50 |
| 12/11/09 | RMP | Review status of subcon issues and discovery. | 1.20 | 895.00 | $1,074.00 |
| 12/14/09 | DGP | Read, consider and respond to e-mails re response to motion to compel of plaintiffs/debtors' lawyers; telephone conference with Messrs. Roesch and Soto re same; review transcripts; order re same. | 1.70 | 675.00 | $1,147.50 |
| 12/14/09 | DAZ | Review discovery stipulation and tentative ruling re November 12 and correspondence re discovery dispute. | 1.00 | 825.00 | $825.00 |
| 12/14/09 | DAZ | Office conferences re document review and timing. | 0.50 | 825.00 | $412.50 |
| 12/14/09 | RBO | Prepare message to Leslie F. for research re proof of claim requirement (.1); Office conference with Harry D. Hochman re same (.1); Office conference with Richard M. Pachulski re same (.1); Prepare message to Harry D. Hochman and Leslie Forrester re claim issue (.1); Research re sections 510, 547, 548, equitable subordination (1.6) | 2.00 | 795.00 | $1,590.00 |
| 12/14/09 | RMP | Client telephone conferences re plan issues and review subcon issues and related discovery issues. | 2.10 | 895.00 | $1,879.50 |
| 12/14/09 | RMP | Review Lehman re issues. | 0.40 | 895.00 | $358.00 |
| 12/15/09 | MB | Revise notice of LBHI stay (for Lampley action) | 0.50 | 495.00 | $247.50 |

**Invoice number 87534**       52063   00001                                    **Page 4**

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 12/15/09 | MB | Telephone conference with R. Orgel and S. Cho regarding proof of claim issue | 0.20 | 495.00 | $99.00 |
| 12/15/09 | LAF | Legal research re: Informal proofs of claim & documents filed. | 2.50 | 250.00 | $625.00 |
| 12/15/09 | DGP | Prepare e-mail re stipulation for motion to compel; read, consider and respond to e-mail re stipulation; revise stipulation re motion to compel and prepare e-mail to plaintiffs/debtors' lawyers re same. | 1.20 | 675.00 | $810.00 |
| 12/15/09 | SSC | Analysis of equitable subordination claim issue. | 0.30 | 595.00 | $178.50 |
| 12/15/09 | DAZ | Telephone conferences with Weil team re discovery issues. | 0.50 | 825.00 | $412.50 |
| 12/15/09 | RBO | Review LF message with cases and review (re proof of claim issues). | 1.00 | 795.00 | $795.00 |
| 12/15/09 | RMP | Review BAP decision and evaluate issues because of same and telephone conferences and e-mails with co-counsel re strategy issues. | 2.90 | 895.00 | $2,595.50 |
| 12/15/09 | RMP | Review discovery dispute issues and telephone conferences with Soto re same. | 0.80 | 895.00 | $716.00 |
| 12/15/09 | DAH | Prepare affidavit of service | 0.30 | 225.00 | $67.50 |
| 12/15/09 | MB | Telephone conference with L. Seavey regarding Arch motion to intervene | 0.10 | 495.00 | $49.50 |
| 12/15/09 | MB | Telephone conference with S. Cho regarding BAP appeal order | 0.30 | 495.00 | $148.50 |
| 12/15/09 | MDL | Reviewed summary of background and "tags" to use regarding document review. | 0.50 | 550.00 | $275.00 |
| 12/16/09 | AWC | Emails regarding document review, skim binder and instructions. | 0.40 | 695.00 | $278.00 |
| 12/16/09 | DGP | Read, consider and respond to e-mails re stipulation re motion to compel | 1.10 | 675.00 | $742.50 |
| 12/16/09 | MDL | Attention to discovery and revisions to same. | 0.30 | 550.00 | $165.00 |
| 12/16/09 | DAZ | Review and revise stipulation re discovery dispute; telephone conferences with D. Parker and Weil lawyers re same. | 0.50 | 825.00 | $412.50 |
| 12/16/09 | DAZ | Review discovery primer. | 0.30 | 825.00 | $247.50 |
| 12/16/09 | GNB | Email correspondence with Gina F. Brandt regarding document review (.1); Office conference with Alan J. Kornfeld regarding depositions in January 2010 (.1). | 0.20 | 495.00 | $99.00 |
| 12/16/09 | RMP | Prepare for and participate on team call and follow-up e-mails re BAP issues. | 2.20 | 895.00 | $1,969.00 |
| 12/16/09 | MB | Telephone conference with N. Brown regarding disovery requests | 0.10 | 495.00 | $49.50 |
| 12/16/09 | MB | Telephone conference with E. Santamaria regarding discovery requests | 0.20 | 495.00 | $99.00 |
| 12/16/09 | MB | Telephone conference with A. Blaustein regarding stipulation extending time to answer counterclaim | 0.10 | 495.00 | $49.50 |
| 12/16/09 | DGP | Read and consider background material re document production, Stratify software and schedule. | 1.80 | 675.00 | $1,215.00 |
| 12/16/09 | MB | Finalize notice of stay (for Lampley action) | 0.20 | 495.00 | $99.00 |
| 12/17/09 | MDL | Attention to discovery issues. | 0.20 | 550.00 | $110.00 |
| 12/17/09 | AWC | Emails regarding document review, privilege issues, training. | 0.30 | 695.00 | $208.50 |

**Invoice number 87534**      52063  00001                          Page  5

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/17/09 | DAZ | Participate on meet and confer call re adversary discovery. | 1.00 | 825.00 | $825.00 |
| 12/17/09 | DAZ | Office conference with D. Parker re discovery stipulation, etc. | 0.20 | 825.00 | $165.00 |
| 12/17/09 | DAZ | Review Lehman re issues. | 0.20 | 825.00 | $165.00 |
| 12/17/09 | GNB | Email correspondence with Aisling Curran regarding discovery (.1); Office conference with Gina F. Brandt regarding same (.1); Office conference with Daryl Parker regarding same (.1). | 0.30 | 495.00 | $148.50 |
| 12/17/09 | RMP | E-mail exchanges re BAP decisions and ramifications. | 0.90 | 895.00 | $805.50 |
| 12/17/09 | RMP | Evaluate timing of plan and subcon trial and various telephone conferences re same. | 1.90 | 895.00 | $1,700.50 |
| 12/17/09 | RMP | Review Lehman re correspondence and issues. | 0.40 | 895.00 | $358.00 |
| 12/18/09 | MDL | Attention to meeting on discovery. | 2.00 | 550.00 | $1,100.00 |
| 12/18/09 | DAZ | Telephone conferences with Weil re discovery issues and timing. | 0.30 | 825.00 | $247.50 |
| 12/18/09 | DAZ | Telephone conference with Soto re agency and standing letter. | 0.20 | 825.00 | $165.00 |
| 12/18/09 | JKH | Review document review background memorandum, binder. | 1.20 | 675.00 | $810.00 |
| 12/18/09 | RMP | Review e-mails and respond to same re BAP decision and ramifications thereof. | 1.40 | 895.00 | $1,253.00 |
| 12/18/09 | DGP | Document review. | 0.50 | 675.00 | $337.50 |
| 12/19/09 | DAZ | Review discovery dispute response. | 0.20 | 825.00 | $165.00 |
| 12/21/09 | EG | Call re discovery. | 1.00 | 495.00 | $495.00 |
| 12/21/09 | EG | Review pleadings and document production requests to prepare for SunCal document review | 8.50 | 495.00 | $4,207.50 |
| 12/21/09 | MJW | Attend to document production. | 1.50 | 150.00 | $225.00 |
| 12/21/09 | MDL | Reviewed emails about document production. | 0.30 | 550.00 | $165.00 |
| 12/21/09 | AWC | Emails regarding training, batch review, training session; Read tagging memos. | 1.80 | 695.00 | $1,251.00 |
| 12/21/09 | CHM | Document review. | 1.30 | 395.00 | $513.50 |
| 12/21/09 | DAZ | Review draft declaration re Oak Knoll. | 0.10 | 825.00 | $82.50 |
| 12/21/09 | DAZ | Telephone conferences with Soto and Roesch re discovery dispute. | 0.30 | 825.00 | $247.50 |
| 12/21/09 | DAZ | Review joint discovery dispute motion. | 1.00 | 825.00 | $825.00 |
| 12/21/09 | GNB | Document review (1.2); Email correspondence with Gina F. Brandt regarding same (.1); Email correspondence with Edward McCarthy regarding same (.1). | 1.40 | 495.00 | $693.00 |
| 12/21/09 | HDH | Review document production materials | 1.00 | 595.00 | $595.00 |
| 12/21/09 | HDH | Training conference re document production | 1.30 | 595.00 | $773.50 |
| 12/21/09 | JKH | Document review (1.3); emails Blaustein, McCarthy, Aisling regarding document review issues (.2). | 1.50 | 675.00 | $1,012.50 |
| 12/21/09 | RMP | Prepare for and participate on team call and follow-up with Soto. | 1.50 | 895.00 | $1,342.50 |
| 12/21/09 | RMP | Prepare for and participate on call with Paul Couchot re automatic stay issues. | 0.80 | 895.00 | $716.00 |
| 12/21/09 | RMP | Analyze subcon issues and discovery related issues. | 0.90 | 895.00 | $805.50 |
| 12/21/09 | PES | Document review. | 0.30 | 495.00 | $148.50 |

**Invoice number 87534**        52063   00001

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/21/09 | PES | Document review. | 1.30 | 495.00 | $643.50 |
| 12/21/09 | NLH | Document review. | 1.20 | 525.00 | $630.00 |
| 12/21/09 | DGP | Document review; read and consider e-mails re same; preliminary work on document review. | 2.00 | 675.00 | $1,350.00 |
| 12/21/09 | CG | Document review. | 1.20 | 425.00 | $510.00 |
| 12/21/09 | CG | Review Primer and documents relating to SunCal litigation (document review). | 0.90 | 425.00 | $382.50 |
| 12/22/09 | AWC | Emails regarding protocol, batch review (discovery). | 0.60 | 695.00 | $417.00 |
| 12/22/09 | MDL | Reviewed emails with further instructions regarding discovery. | 0.30 | 550.00 | $165.00 |
| 12/22/09 | GNB | Review emails from Allen Blaustein regarding document review (.1); Email correspondence with Edward McCarthy regarding same (.1). | 0.20 | 495.00 | $99.00 |
| 12/22/09 | RMP | Telephone conferences with Lobel, Bond, Soto and e-mails to Couchot re automatic stay issues. | 1.60 | 895.00 | $1,432.00 |
| 12/22/09 | PES | Emails from Weil gotshal re discovery. | 0.10 | 495.00 | $49.50 |
| 12/22/09 | NLH | Review background information re document review issues. | 3.80 | 525.00 | $1,995.00 |
| 12/22/09 | DGP | Read and consider e-mails re document review procedures, protocols. | 0.50 | 675.00 | $337.50 |
| 12/23/09 | MDL | Attention to emails regarding changes in procedure (regarding discovery). | 0.40 | 550.00 | $220.00 |
| 12/23/09 | AWC | Emails regarding document review protocol, issues, batch review. | 0.60 | 695.00 | $417.00 |
| 12/23/09 | GNB | Review emails from Allen Blaustein regarding document review (.1); Office conferences with Nina L. Hong and with Mary D. Lane regarding same (.1). | 0.20 | 495.00 | $99.00 |
| 12/23/09 | RMP | Telephone conferences with Bond, Soto and Couchot regarding stay issues and review case issues. | 1.80 | 895.00 | $1,611.00 |
| 12/23/09 | RMP | Review discovery, subcon and plan issues. | 1.80 | 895.00 | $1,611.00 |
| 12/23/09 | DGP | Read and consider e-mails and tutorial re document review. | 0.70 | 675.00 | $472.50 |
| 12/24/09 | DAZ | Review correspondence and analysis re appeal issues and timing. | 0.50 | 825.00 | $412.50 |
| 12/24/09 | RMP | Review agency appeal e-mails and issues. | 0.70 | 895.00 | $626.50 |
| 12/24/09 | AWC | Document review. | 3.70 | 695.00 | $2,571.50 |
| 12/24/09 | DAZ | Review stipulation re Arch motion to intervene; telephone conferences re service. | 0.30 | 825.00 | $247.50 |
| 12/24/09 | RMP | Telephone conferences with Couchot and Bond regarding stay relief issues. | 1.20 | 895.00 | $1,074.00 |
| 12/24/09 | RMP | Deal with intervention and Suncal subcon issues. | 1.20 | 895.00 | $1,074.00 |
| 12/26/09 | EG | Review pleadings and document production requests to prepare for SunCal document review | 1.50 | 495.00 | $742.50 |
| 12/26/09 | AWC | Document review. | 1.90 | 695.00 | $1,320.50 |
| 12/26/09 | DAZ | Telephone conferences re service of Arch stipulation. | 0.20 | 825.00 | $165.00 |
| 12/26/09 | JKH | Document review. | 4.00 | 675.00 | $2,700.00 |
| 12/26/09 | MB | Draft order regarding Arch stipulation (.3); revise stipulation (.3) | 0.60 | 495.00 | $297.00 |
| 12/27/09 | GNB | Exchange voicemails with Erin Gray regarding document | 0.40 | 495.00 | $198.00 |

**Invoice number 87534**        52063  00001                                    Page  7

|          |     |                                                                                                                    |       |        |            |
|----------|-----|--------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
|          |     | review and email Gina F. Brandt regarding same (.1); Telephone conference with Erin Gray regarding same (.2); Review Erin Gray email regarding same (.1). |       |        |            |
| 12/27/09 | JKH | Document review.                                                                                                   | 5.70  | 675.00 | $3,847.50  |
| 12/28/09 | DAZ | Review discovery documents.                                                                                        | 0.30  | 825.00 | $247.50    |
| 12/28/09 | GNB | Office conference with Gina F. Brandt regarding document review.                                                   | 0.10  | 495.00 | $49.50     |
| 12/28/09 | JKH | Emails regarding document review and complete review of third work folder #110.                                    | 2.70  | 675.00 | $1,822.50  |
| 12/28/09 | RMP | Prepare for and participate in Couchot/Miller call and follow-up with Soto regarding same.                         | 1.50  | 895.00 | $1,342.50  |
| 12/28/09 | RMP | Review appeal and discovery issues.                                                                                | 0.90  | 895.00 | $805.50    |
| 12/28/09 | RMP | Analyze Fenway issues.                                                                                              | 0.70  | 895.00 | $626.50    |
| 12/28/09 | DGP | Document review.                                                                                                   | 2.40  | 675.00 | $1,620.00  |
| 12/28/09 | CG  | Review complaints, discovery documents and spreadsheets for discovery of SunCal documents.                         | 2.60  | 425.00 | $1,105.00  |
| 12/29/09 | EG  | Sun Cal document review                                                                                             | 9.50  | 495.00 | $4,702.50  |
| 12/29/09 | GNB | Review documents.                                                                                                  | 0.30  | 495.00 | $148.50    |
| 12/29/09 | HDH | Review correspondence re document review                                                                            | 0.20  | 595.00 | $119.00    |
| 12/29/09 | JKH | Office conference with Nina L. Hong, Daryl Parker and telephone conference with Erin Gray regarding discovery (1.3); begin work on fourth work folder #135 (3.4) (discovery). | 4.70  | 675.00 | $3,172.50  |
| 12/29/09 | RMP | Telephone conferences with Soto and Fenway counsel regarding case issues.                                          | 1.40  | 895.00 | $1,253.00  |
| 12/29/09 | RMP | Prepare for and participate on team call.                                                                          | 1.30  | 895.00 | $1,163.50  |
| 12/29/09 | RMP | Review current Fenway documents and telephone conference with Soto regarding sisues.                               | 1.20  | 895.00 | $1,074.00  |
| 12/29/09 | RMP | Telephone conferences with Soto regarding Subcon and discovery issues.                                             | 0.70  | 895.00 | $626.50    |
| 12/29/09 | NLH | Meet with Gina Brandt, Gillian Brown, Jim Hunter and Daryl Parker re document review issues.                       | 1.00  | 525.00 | $525.00    |
| 12/29/09 | NLH | Document review.                                                                                                   | 5.80  | 525.00 | $3,045.00  |
| 12/29/09 | DGP | Document review                                                                                                    | 3.90  | 675.00 | $2,632.50  |
| 12/30/09 | EG  | Sun Cal document review                                                                                             | 7.00  | 495.00 | $3,465.00  |
| 12/30/09 | DAZ | Review hearing transcripts.                                                                                         | 1.00  | 825.00 | $825.00    |
| 12/30/09 | GNB | Email correspondence with Celine M. Guillou regarding document review and email correspondence with Erin Gray regarding issues raised in document review. | 0.10  | 495.00 | $49.50     |
| 12/30/09 | JKH | Complete review work folder #135 (2.9); complete review work folder #171 (3.8); begin review work folder #179 (2.6) (document review). | 9.30  | 675.00 | $6,277.50  |
| 12/30/09 | RMP | Review Fenway issues and e-mails regarding same.                                                                   | 0.50  | 895.00 | $447.50    |
| 12/30/09 | RMP | Review 12/3 and 12/10 transcripts.                                                                                 | 1.30  | 895.00 | $1,163.50  |
| 12/30/09 | NLH | Review documents.                                                                                                  | 12.10 | 525.00 | $6,352.50  |
| 12/30/09 | DGP | Document Review                                                                                                    | 2.10  | 675.00 | $1,417.50  |
| 12/30/09 | CG  | SunCal document review.                                                                                            | 4.30  | 425.00 | $1,827.50  |
| 12/31/09 | DAZ | Review notice of appeal.                                                                                            | 0.10  | 825.00 | $82.50     |
| 12/31/09 | AWC | Documents review.                                                                                                  | 1.90  | 695.00 | $1,320.50  |

**Invoice number 87534**        52063   00001                                    **Page  8**

| 12/31/09 | DAZ | Review Lehman re discovery. | 0.30 | 825.00 | $247.50 |
|---|---|---|---|---|---|
| 12/31/09 | GNB | Email correspondence with Nina L. Hong regarding attorney-client privilege and work product. | 0.10 | 495.00 | $49.50 |
| 12/31/09 | HDH | Review correspondence re discovery | 0.20 | 595.00 | $119.00 |
| 12/31/09 | JKH | Complete folder #179 (document review). | 3.20 | 675.00 | $2,160.00 |
| 12/31/09 | RMP | Various e-mails regarding Lehman RE and telephone conferences with Couchot and Miller and Soto regarding settlement issues. | 1.70 | 895.00 | $1,521.50 |
| 12/31/09 | RMP | Deal with Sub Con related issues. | 1.30 | 895.00 | $1,163.50 |
| 12/31/09 | NLH | Review documents. | 11.40 | 525.00 | $5,985.00 |
| 12/31/09 | DGP | Document Review | 2.50 | 675.00 | $1,687.50 |

|  | **Task Code Total** | | 245.30 | | $163,750.50 |
|---|---|---|---|---|---|

**Case Administration [B110]**

| 12/01/09 | DAZ | Review pleadings and correspondence. | 2.00 | 825.00 | $1,650.00 |
|---|---|---|---|---|---|
| 12/01/09 | MB | Review and comment on Weil SunCal case calendar | 0.30 | 495.00 | $148.50 |
| 12/02/09 | RMP | Prepare for and participate on team call. | 1.30 | 895.00 | $1,163.50 |
| 12/02/09 | DAZ | Participate on team call re status and strategy. | 1.00 | 825.00 | $825.00 |
| 12/07/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |
| 12/07/09 | MB | Review and comment on Weil case calendar | 0.20 | 495.00 | $99.00 |
| 12/07/09 | MB | Review 12/10 calendar | 0.10 | 495.00 | $49.50 |
| 12/07/09 | MB | Email to R. Pachulski regarding financing matters and 12/10 calendar | 0.20 | 495.00 | $99.00 |
| 12/07/09 | MB | Telephone conference with Judge Smith's law clerk regarding 12/10 hearing matters | 0.20 | 495.00 | $99.00 |
| 12/08/09 | MB | Telephone conference with Judge Smith's law clerk regarding 12/10 hearing | 0.10 | 495.00 | $49.50 |
| 12/09/09 | RMP | Prepare for and participate on team call. | 1.20 | 895.00 | $1,074.00 |
| 12/09/09 | DAZ | Team call. | 1.00 | 825.00 | $825.00 |
| 12/09/09 | MB | Conference call with Weil team regarding status of pending SunCal matters | 0.50 | 495.00 | $247.50 |
| 12/10/09 | MB | Review 12/10 calendar | 0.20 | 495.00 | $99.00 |
| 12/11/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |
| 12/14/09 | TJB | Filed Affidavit of Service for Lehman Second Fee Application | 0.30 | 195.00 | $58.50 |
| 12/16/09 | DAZ | Office conference with M. Bove re status of various matters. | 0.30 | 825.00 | $247.50 |
| 12/16/09 | DAZ | Participate on team call. | 1.00 | 825.00 | $825.00 |
| 12/16/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |
| 12/16/09 | MB | Review Alix Partners engagement letter (.1); office conference with D. Ziehl regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 12/16/09 | MB | Weekly call with Weil team regarding status of SunCal matters | 0.80 | 495.00 | $396.00 |
| 12/17/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 12/18/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |

Invoice number  87534        52063   00001                           Page  9

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/21/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 12/23/09 | DAZ | Review pleadings and correspondence. | 1.30 | 825.00 | $1,072.50 |
| 12/28/09 | DAZ | Review pleadings and correspondence. | 0.30 | 825.00 | $247.50 |
| 12/28/09 | MB | Revise SunCal case calendar for Weil and PSZJ team | 0.60 | 495.00 | $297.00 |
| 12/29/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |
| 12/31/09 | DAZ | Review pleadings and correspondence. | 0.30 | 825.00 | $247.50 |
| 12/31/09 | DAZ | Participate on status call with Weil lawyers. | 0.50 | 825.00 | $412.50 |
| | | **Task Code Total** | **18.40** | | **$14,044.00** |

**Claims Admin/Objections[B310]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/04/09 | DGP | Read, consider and respond to e-mail from Ms. Camerik re questions for SunCal-Lehman meeting re bonds | 0.70 | 675.00 | $472.50 |
| 11/13/09 | DGP | Check status of scheduling order and prepare e-mail re same; read and consider list of discovery dates; prepare e-mail re Lehman-SunCal meeting | 0.20 | 675.00 | $135.00 |
| 11/14/09 | DGP | Read, consider and respond to e-mail re discovery dates set at Nov 12 hearing; calendar same | 0.70 | 675.00 | $472.50 |
| 11/16/09 | DGP | Review status of discovery service; prepare draft requests for production using input from Mr. Soto at Weil firm | 6.30 | 675.00 | $4,252.50 |
| 11/17/09 | DGP | Work on requests for production, interrogatories re substantive consolidation motion; read, consider and respond to e--mails re same | 3.80 | 675.00 | $2,565.00 |
| 11/18/09 | DGP | Prepare and arrange to serve discovery; read, consider and respond to e-mails re same | 5.90 | 675.00 | $3,982.50 |
| 11/19/09 | DGP | Read and consider e-mails re meet and confer | 0.20 | 675.00 | $135.00 |
| 12/02/09 | HDH | Review reply re Fenway | 0.20 | 595.00 | $119.00 |
| 12/08/09 | MB | Telephone conference with A. Blaustein regarding Radco documents | 0.10 | 495.00 | $49.50 |
| 12/08/09 | MB | Draft CST claim transfer agreement | 0.20 | 495.00 | $99.00 |
| 12/28/09 | MB | Research regarding time to appeal 12/21 order (agency order) | 0.40 | 495.00 | $198.00 |
| | | **Task Code Total** | **18.70** | | **$12,480.50** |

**Financing [B230]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/09 | MB | Review P. Couchot revisions to Voluntary Debtors DIP stipulation (.5); email to R. Pachulski regarding summary (.2) | 0.70 | 495.00 | $346.50 |
| 12/01/09 | RMP | Review changes to 120 day budgets. | 0.40 | 895.00 | $358.00 |
| 12/01/09 | RMP | Review revised Oak Knoll Stipulation. | 0.40 | 895.00 | $358.00 |
| 12/01/09 | MB | Review P. Couchot and A. Friedman comments to DIP stipulation | 0.90 | 495.00 | $445.50 |
| 12/01/09 | MB | Revise Oak Knoll DIP motion and declaration | 0.90 | 495.00 | $445.50 |
| 12/01/09 | MB | Telephone conference with A. Wilson regarding Trustee | 0.20 | 495.00 | $99.00 |

**Invoice number  87534**      52063   00001      **Page  10**

| | | Debtors DIP budget | | | |
|---|---|---|---|---|---|
| 12/01/09 | MB | Draft notice of Oak Knoll DIP motion | 0.20 | 495.00 | $99.00 |
| 12/01/09 | MB | Telephone conference with P. Couchot regarding DIP financing stipulations (.5); email to R. Pachulski regarding same (.2) | 0.70 | 495.00 | $346.50 |
| 12/01/09 | MB | Draft notice of continued hearing on financing stipulations | 0.40 | 495.00 | $198.00 |
| 12/02/09 | RMP | Deal with the New York Lift Stay Stipulation and the various other financing related stipulations; conferences and telephone conferences with D. Ziehl, Couchot, Lobel, Friedman and Brusco re same. | 4.90 | 895.00 | $4,385.50 |
| 12/03/09 | RMP | Telephone conferences with Lei Lei, Couchot, Friedman, Lobel and Camerik re funding and stipulation issues. | 2.40 | 895.00 | $2,148.00 |
| 12/04/09 | RMP | Deal with stipulation issues and teleconferences with Couchot and Camerik , and review and respond to countless e-mails re same. | 2.80 | 895.00 | $2,506.00 |
| 12/07/09 | RMP | Various calls with Lobel, Brusco, M. Bove, Oakland reps, Couchot and Friedman re funding issues and stipulations re same. | 3.40 | 895.00 | $3,043.00 |
| 12/07/09 | MB | Review and revise Oak Knoll DIP motion and stipulation | 0.10 | 495.00 | $49.50 |
| 12/07/09 | MB | Revise DIP stipulations | 0.20 | 495.00 | $99.00 |
| 12/07/09 | MB | Revise Trustee DIP stipulation; Voluntary Debtor DIP stipulation and Oak Knoll DIP stipulation and exhibits | 1.80 | 495.00 | $891.00 |
| 12/07/09 | MB | Telephone conference with R. Pachulski regarding financing stipulations | 0.10 | 495.00 | $49.50 |
| 12/07/09 | MB | Revise Voluntary Debtor DIP stipulation | 0.40 | 495.00 | $198.00 |
| 12/07/09 | MB | Revise Oak Knoll DIP stipulation and motion | 0.60 | 495.00 | $297.00 |
| 12/07/09 | MB | Telephone conference with E. Lemmer regarding NY approval and Voluntary Debtor DIP stipulation | 0.20 | 495.00 | $99.00 |
| 12/08/09 | RMP | Deal with Oak Knoll issues and telephone conferences with Jacobsen, Lobel and Brusco re same. | 1.20 | 895.00 | $1,074.00 |
| 12/08/09 | MB | Finalize all financing stipulations | 2.70 | 495.00 | $1,336.50 |
| 12/09/09 | JVR | Review DIP financing stipulation and draft assignment of CST Environmental claim and notice of assignment. | 1.30 | 795.00 | $1,033.50 |
| 12/09/09 | RMP | Deal with Oak Knoll issues and credit bid continuance issues. | 1.80 | 895.00 | $1,611.00 |
| 12/09/09 | RMP | Review CST related documents and conferences with J. Richards re same. | 0.80 | 895.00 | $716.00 |
| 12/09/09 | MB | Handle issues regarding professional fee funding stipulation and notice of Disclosure Statement hearing | 0.40 | 495.00 | $198.00 |
| 12/09/09 | MB | Review professional fees DIP stipulation and reply | 0.50 | 495.00 | $247.50 |
| 12/09/09 | MB | Telephone conference with R. Pachulski regarding financing stipulations and 12/10 hearing | 0.10 | 495.00 | $49.50 |
| 12/09/09 | MB | Revise financing orders | 0.10 | 495.00 | $49.50 |
| 12/09/09 | MB | Emails to Weil team regarding DIP financing matters | 0.20 | 495.00 | $99.00 |
| 12/10/09 | DAZ | Participate on telephonic hearing re financing matters. | 1.00 | 825.00 | $825.00 |
| 12/10/09 | RMP | Prepare for and attend various funding hearings and client follow-up re same. | 5.70 | 895.00 | $5,101.50 |
| 12/10/09 | RMP | Deal with various funding orders. | 1.20 | 895.00 | $1,074.00 |
| 12/10/09 | MB | Revise financing orders | 0.20 | 495.00 | $99.00 |

**Invoice number 87534**          52063   00001                              **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 12/10/09 | MB | Revise Voluntary Debtor DIP stipulation order | 0.40 | 495.00 | $198.00 |
| 12/11/09 | RMP | Deal with Oak Knoll issues and telephone conferences with Lobel and Brusco re same. | 1.10 | 895.00 | $984.50 |
| 12/11/09 | MB | Draft notice of Oak Knoll DIP motion | 0.30 | 495.00 | $148.50 |
| 12/11/09 | MB | Finalize financing orders | 0.40 | 495.00 | $198.00 |
| 12/11/09 | MB | Revise Oak Knoll DIP motion | 0.30 | 495.00 | $148.50 |
| 12/15/09 | HDH | Review pleadings re stipulation | 0.20 | 595.00 | $119.00 |
| 12/15/09 | MB | Telephone conference with L. Ekvall regarding financing order (.1); email to her regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 12/16/09 | RMP | Deal with Oak Knoll issues and e-mails re same. | 0.90 | 895.00 | $805.50 |
| 12/16/09 | MB | Telephone conference with D. Ziehl regarding LCPI stay relief motion and order | 0.10 | 495.00 | $49.50 |
| 12/16/09 | MB | Review LCPI stay relief motions | 0.40 | 495.00 | $198.00 |
| 12/17/09 | RMP | Deal with CST and Oak Knoll issues and various telephone conferences re same. | 1.30 | 895.00 | $1,163.50 |
| 12/18/09 | RMP | Continue dealing with Oak Knoll problems. | 0.90 | 895.00 | $805.50 |
| 12/18/09 | MB | Telephone conference with A. Wilson regarding financing stipulations and orders | 0.10 | 495.00 | $49.50 |
| 12/18/09 | MB | Review all financing orders | 0.20 | 495.00 | $99.00 |
| 12/21/09 | RMP | Deal with Oak Knoll issues, including CST. | 0.70 | 895.00 | $626.50 |
| 12/21/09 | MB | Draft declaration of non opposition to Oak Knoll motion | 0.80 | 495.00 | $396.00 |
| 12/23/09 | RMP | Deal with Oak Knoll/CST issues and telephone conferences with Brusco and Lobel regarding same. | 1.10 | 895.00 | $984.50 |
| 12/23/09 | MB | Finalize declaration of non-opposition for Oak Knoll motion | 0.20 | 495.00 | $99.00 |
| 12/24/09 | RMP | Telephone conferences with Lobel and e-mails regarding Oak Knoll. | 0.80 | 895.00 | $716.00 |
| 12/29/09 | RMP | Review Oak Knoll issues. | 0.40 | 895.00 | $358.00 |
| 12/31/09 | HDH | Review hearing transcript re financing | 0.50 | 595.00 | $297.50 |
| | | **Task Code Total** | **50.20** | | **$38,519.00** |

### PSZ&J COMPENSATION

| | | | | | |
|---|---|---|---|---|---|
| 12/01/09 | MB | Draft email to notice parties regarding October fee statement | 0.10 | 495.00 | $49.50 |
| 12/09/09 | MB | Draft monthly fee letter | 0.20 | 495.00 | $99.00 |
| 12/09/09 | MB | Revise fee application and prepare chart for annual budget | 2.70 | 495.00 | $1,336.50 |
| 12/10/09 | MB | Revise fee application | 1.10 | 495.00 | $544.50 |
| 12/10/09 | MB | Revise amounts for annual budget for A&M | 0.40 | 495.00 | $198.00 |
| 12/10/09 | MB | Revise fee letter for October | 0.10 | 495.00 | $49.50 |
| 12/11/09 | MB | Revise fee application | 2.30 | 495.00 | $1,138.50 |
| 12/14/09 | ACS | Fee application organization and service per MB instruction. | 3.00 | 150.00 | $450.00 |
| 12/14/09 | TJB | Assisted in completing Lehman Second Fee App. | 1.00 | 195.00 | $195.00 |
| 12/14/09 | TJB | Filed Second Fee Application for PSZJ for reimbursement of fees and expenses. | 0.50 | 195.00 | $97.50 |

**Invoice number 87534**          52063   00001                          Page  12

| | | | | | |
|---|---|---|---|---|---|
| 12/14/09 | TJB | Service of PSZJ Second Fee Application to persons on the service list. | 1.00 | 195.00 | $195.00 |
| 12/14/09 | DAH | Prepare service list for service of application | 0.40 | 225.00 | $90.00 |
| 12/14/09 | DAH | Arranging service by mail on all parties requiring notice of second interim fee application | 0.40 | 225.00 | $90.00 |
| 12/14/09 | DAH | Prepare interim fee application packet for Judge | 0.20 | 225.00 | $45.00 |
| 12/14/09 | MB | Review fee committee report (12/10) | 0.10 | 495.00 | $49.50 |
| 12/14/09 | MB | Prepare annual budget | 0.20 | 495.00 | $99.00 |
| 12/14/09 | MB | Finalize fee application | 1.00 | 495.00 | $495.00 |
| 12/15/09 | MB | Email to T. Santiago regarding annual budget | 0.10 | 495.00 | $49.50 |
| 12/15/09 | MB | Review fee committee report (second interim fee applications) | 0.20 | 495.00 | $99.00 |
| 12/15/09 | MB | Revise November prebill | 0.50 | 495.00 | $247.50 |
| 12/15/09 | MB | Prepare January budget for fee committee | 0.10 | 495.00 | $49.50 |
| 12/16/09 | MB | Prepare January budget for fee committee | 0.10 | 495.00 | $49.50 |
| 12/21/09 | MB | Revise January budget for fee committee | 0.10 | 495.00 | $49.50 |
| | | **Task Code Total** | **15.80** | | **$5,766.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 12/08/09 | RBO | Review docket, pleadings (.5); review prior notices (.2); draft continued hearing notice and forward to Maria Bove with comments (.8) | 1.50 | 795.00 | $1,192.50 |
| 12/09/09 | RBO | Review Maria Bove changes and prepare message to Maria Bove | 0.10 | 795.00 | $79.50 |
| 12/09/09 | MB | Review service lists for notice of Disclosure Statement | 0.40 | 495.00 | $198.00 |
| 12/09/09 | MB | Revise notice of Disclosure Statement hearing | 0.30 | 495.00 | $148.50 |
| 12/10/09 | MB | Review Disclosure Statement service parties | 0.20 | 495.00 | $99.00 |
| 12/14/09 | MAM | Correspondence to Ken Goddard, Operations Officer, at Roddan Paolucci Roddan regarding plan and disclosure statement. | 0.30 | 195.00 | $58.50 |
| 12/14/09 | JVR | Conference with R. Orgel re: plan amendments. | 0.40 | 795.00 | $318.00 |
| 12/14/09 | MAM | Draft proof of service regarding plan and disclosure statement (First Amended) on Ken Goddard. | 0.40 | 195.00 | $78.00 |
| 12/30/09 | RMP | Review disclosure statement status and telephone conferences with Irell counsel regarding same. | 1.20 | 895.00 | $1,074.00 |
| | | **Task Code Total** | **4.80** | | **$3,246.00** |

**PSZ&J Retention**

| | | | | | |
|---|---|---|---|---|---|
| 12/23/09 | MB | Telephone conference with J. Sapp regarding retention issues | 0.20 | 495.00 | $99.00 |
| | | **Task Code Total** | **0.20** | | **$99.00** |

### Retention of Prof. [B160]

| | | | | | |
|---|---|---|---|---|---|
| 12/08/09 | DAZ | Office conference with M. Bove re expert retention. | 0.20 | 825.00 | $165.00 |
| | | Task Code Total | 0.20 | | $165.00 |

### Stay Litigation [B140]

| | | | | | |
|---|---|---|---|---|---|
| 12/04/09 | DAZ | Review correspondence re lift stay issues and conference with R. Pachulski re same. | 0.30 | 825.00 | $247.50 |
| | | Task Code Total | 0.30 | | $247.50 |

### Tax Issues [B240]

| | | | | | |
|---|---|---|---|---|---|
| 12/07/09 | MB | Review R. Pachulski email regarding tax issues | 0.10 | 495.00 | $49.50 |
| | | Task Code Total | 0.10 | | $49.50 |

| | | |
|---|---|---|
| **Total professional services:** | 358.60 | **$241,593.00** |

## Costs Advanced:

| | | | |
|---|---|---|---|
| 12/01/2009 | FE | 52063.00001 FedEx Charges for 12-01-09 | $6.51 |
| 12/01/2009 | FE | 52063.00001 FedEx Charges for 12-01-09 | $6.51 |
| 12/01/2009 | FE | 52063.00001 FedEx Charges for 12-01-09 | $6.51 |
| 12/01/2009 | FE | 52063.00001 FedEx Charges for 12-01-09 | $6.51 |
| 12/01/2009 | FE | 52063.00001 FedEx Charges for 12-01-09 | $6.51 |
| 12/01/2009 | FE | 52063.00001 FedEx Charges for 12-01-09 | $6.51 |
| 12/01/2009 | FE | 52063.00001 FedEx Charges for 12-01-09 | $7.70 |
| 12/01/2009 | FE | 52063.00001 FedEx Charges for 12-01-09 | $6.51 |
| 12/01/2009 | FE | 52063.00001 FedEx Charges for 12-01-09 | $6.51 |
| 12/01/2009 | IHAS | 52063.00001 Attorney Service Charges for 12-01-09 | $138.00 |
| 12/01/2009 | LN | 52063.00001 Lexis Charges for 12-01-09 | $61.48 |
| 12/01/2009 | PAC | 52063.00001 PACER Charges for 12-01-09 | $0.56 |
| 12/01/2009 | RE | (AGR 39 @0.20 PER PG) | $7.80 |
| 12/01/2009 | RE | (EQU 341 @0.20 PER PG) | $68.20 |
| 12/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/01/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 12/01/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 12/01/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 12/01/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 12/01/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

**Invoice number 87534**          52063  00001

| | | | |
|---|---|---|---:|
| 12/01/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 12/01/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/01/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/01/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/01/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 12/01/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/02/2009 | FE | 52063.00001 FedEx Charges for 12-02-09 | $6.51 |
| 12/02/2009 | PAC | 52063.00001 PACER Charges for 12-02-09 | $1.04 |
| 12/02/2009 | RE | (DOC 42 @0.20 PER PG) | $8.40 |
| 12/03/2009 | FE | 52063.00001 FedEx Charges for 12-03-09 | $6.51 |
| 12/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/04/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 12/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/04/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 12/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/04/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 12/04/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 12/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/04/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 12/07/2009 | PAC | 52063.00001 PACER Charges for 12-07-09 | $0.32 |
| 12/07/2009 | RE | (DIS 388 @0.20 PER PG) | $77.60 |
| 12/07/2009 | RE | (DIS 1262 @0.20 PER PG) | $252.40 |
| 12/07/2009 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |
| 12/07/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/07/2009 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | $9.50 |
| 12/07/2009 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 12/07/2009 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 12/07/2009 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 12/07/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 12/07/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 12/07/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 12/08/2009 | FE | 52063.00001 FedEx Charges for 12-08-09 | $10.88 |
| 12/08/2009 | IHM | 52063.00001 In House Messenger charges for 12-08-09 | $138.00 |
| 12/08/2009 | PAC | 52063.00001 PACER Charges for 12-08-09 | $12.24 |
| 12/08/2009 | RE | (DOC 161 @0.20 PER PG) | $32.20 |
| 12/08/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 12/09/2009 | AT | Auto Travel Expense [E109] - Taxi from office to home - working late MB | $15.30 |

**Invoice number 87534**       52063  00001                        **Page  15**

| Date | Code | Description | Amount |
|---|---|---|---|
| 12/09/2009 | BM | Business Meal [E111] - McDonalds - dinner while working late MB | $5.87 |
| 12/09/2009 | PAC | 52063.00001 PACER Charges for 12-09-09 | $28.72 |
| 12/09/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 12/09/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 12/09/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 12/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/09/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/09/2009 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | $18.30 |
| 12/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/09/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/09/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/09/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/10/2009 | FE | 52063.00001 FedEx Charges for 12-10-09 | $6.66 |
| 12/10/2009 | PAC | 52063.00001 PACER Charges for 12-10-09 | $15.52 |
| 12/10/2009 | RE | (EQU 85 @0.20 PER PG) | $17.00 |
| 12/10/2009 | RE | (DOC 60 @0.20 PER PG) | $12.00 |
| 12/10/2009 | RE | (DOC 21 @0.20 PER PG) | $4.20 |
| 12/10/2009 | RE | (DOC 53 @0.20 PER PG) | $10.60 |
| 12/10/2009 | RE | (DOC 83 @0.20 PER PG) | $16.60 |
| 12/10/2009 | RE | (AGR 4 @0.20 PER PG) | $0.80 |
| 12/10/2009 | RE | (DOC 4 @0.20 PER PG) | $0.80 |
| 12/10/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 12/10/2009 | RE2 | SCAN/COPY ( 190 @0.10 PER PG) | $19.00 |
| 12/10/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/10/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/10/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/10/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/10/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/10/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 12/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/11/2009 | FE | 52063.00001 FedEx Charges for 12-11-09 | $6.66 |
| 12/11/2009 | FE | 52063.00001 FedEx Charges for 12-11-09 | $8.35 |

**Invoice number  87534**            52063  00001                                    **Page  16**

| 12/11/2009 | PAC | 52063.00001 PACER Charges for 12-11-09 | $5.52 |
|---|---|---|---|
| 12/11/2009 | RE | (PLDG 99 @0.20 PER PG) | $19.80 |
| 12/11/2009 | RE | (DOC 15 @0.20 PER PG) | $3.00 |
| 12/11/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 12/11/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/14/2009 | FE | 52063.00001 FedEx Charges for 12-14-09 | $9.27 |
| 12/14/2009 | PAC | 52063.00001 PACER Charges for 12-14-09 | $22.24 |
| 12/14/2009 | RE | (DOC 54 @0.20 PER PG) | $10.80 |
| 12/14/2009 | RE | (EQU 264 @0.20 PER PG) | $52.80 |
| 12/14/2009 | RE | (DOC 1188 @0.20 PER PG) | $237.60 |
| 12/14/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 12/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/14/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 12/14/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/14/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/14/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/14/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/14/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 12/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/14/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 12/14/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/14/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/15/2009 | PAC | 52063.00001 PACER Charges for 12-15-09 | $25.04 |
| 12/15/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/15/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/15/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/15/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/15/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/15/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/15/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |

**Invoice number 87534**          52063  00001                    **Page  17**

| | | | |
|---|---|---|---|
| 12/15/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/15/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/15/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/15/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/15/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/15/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 12/15/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 12/15/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/15/2009 | WL | 52063.00001 Westlaw Charges for 12-15-09 | $465.08 |
| 12/16/2009 | FE | 52063.00001 FedEx Charges for 12-16-09 | $6.66 |
| 12/16/2009 | PAC | 52063.00001 PACER Charges for 12-16-09 | $28.08 |
| 12/16/2009 | RE | (DOC 1824 @0.20 PER PG) | $364.80 |
| 12/16/2009 | RE | (DOC 26 @0.20 PER PG) | $5.20 |
| 12/16/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/16/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/16/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 12/17/2009 | FE | 52063.00001 FedEx Charges for 12-17-09 | $6.66 |
| 12/17/2009 | PAC | 52063.00001 PACER Charges for 12-17-09 | $6.40 |
| 12/17/2009 | PO | 52063.00001 :Postage Charges for 12-17-09 | $1.39 |
| 12/17/2009 | RE | (PLDG 81 @0.20 PER PG) | $16.20 |
| 12/18/2009 | IHM | 52063.00001 In House Messenger charges for 12-18-09 | $55.50 |
| 12/18/2009 | PAC | 52063.00001 PACER Charges for 12-18-09 | $10.80 |
| 12/18/2009 | PO | 52063.00001 :Postage Charges for 12-18-09 | $6.83 |
| 12/18/2009 | RE | (DOC 37 @0.20 PER PG) | $7.40 |
| 12/18/2009 | RE | (DOC 10677 @0.20 PER PG) | $2,135.40 |
| 12/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/18/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 12/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/19/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 12/21/2009 | IHM | 52063.00001 In House Messenger charges for 12-21-09 | $138.00 |
| 12/21/2009 | PAC | 52063.00001 PACER Charges for 12-21-09 | $10.16 |
| 12/21/2009 | RE | (DOC 912 @0.20 PER PG) | $182.40 |
| 12/21/2009 | RE | (DOC 98 @0.20 PER PG) | $19.60 |
| 12/21/2009 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 12/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/22/2009 | PAC | 52063.00001 PACER Charges for 12-22-09 | $1.28 |
| 12/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/22/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 12/22/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |

**Invoice number  87534**          52063   00001          **Page  18**

| | | | |
|---|---|---|---:|
| 12/23/2009 | FE | 52063.00001 FedEx Charges for 12-23-09 | $6.66 |
| 12/23/2009 | IHAS | 52063.00001 Attorney Service Charges for 12-23-09 | $93.00 |
| 12/23/2009 | PAC | 52063.00001 PACER Charges for 12-23-09 | $0.24 |
| 12/23/2009 | RE | (DOC 65 @0.20 PER PG) | $13.00 |
| 12/23/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 12/23/2009 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 12/23/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 12/26/2009 | FE | 52063.00001 FedEx Charges for 12-26-09 | $6.66 |
| 12/26/2009 | PAC | 52063.00001 PACER Charges for 12-26-09 | $4.64 |
| 12/26/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/26/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/26/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/26/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/26/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/26/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/26/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/26/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/28/2009 | PAC | 52063.00001 PACER Charges for 12-28-09 | $6.72 |
| 12/28/2009 | TR | Transcript [E116] - Briggs Reporting Company, Inc. Invoice #: 13536 (DAZ) | $334.80 |
| 12/29/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 12/30/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 12/30/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 12/31/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |

Total Expenses:                              $5,575.23

### Summary:

| | | |
|---|---:|---:|
| Total professional services | | $241,593.00 |
| Total expenses | | $5,575.23 |
| **Net current charges** | | $247,168.23 |
| | | |
| Net balance forward | | $2,047,124.41 |
| **Total balance now due** | | $2,294,292.64 |

| | | | | |
|---|---|---:|---:|---:|
| ACS | Sahn, Andrew C. | 3.00 | 150.00 | $450.00 |
| AJK | Kornfeld, Alan J. | 2.00 | 775.00 | $1,550.00 |
| AWC | Caine, Andrew W. | 11.20 | 695.00 | $7,784.00 |
| CG | Guillou, Celine | 9.00 | 425.00 | $3,825.00 |

**Invoice number 87534**       52063   00001                                    **Page 19**

| | | | | |
|---|---|---|---|---|
| CHM | Mackle, Cia H. | 1.30 | 395.00 | $513.50 |
| DAH | Harris, Denise A. | 1.30 | 225.00 | $292.50 |
| DAZ | Ziehl, Dean A. | 49.10 | 825.00 | $40,507.50 |
| DGP | Parker, Daryl G. | 43.30 | 675.00 | $29,227.50 |
| EG | Gray, Erin | 27.50 | 495.00 | $13,612.50 |
| FSH | Harrison, Felice S. | 0.70 | 225.00 | $157.50 |
| GNB | Brown, Gillian N. | 3.30 | 495.00 | $1,633.50 |
| HDH | Hochman, Harry D. | 4.90 | 595.00 | $2,915.50 |
| JKH | Hunter, James K. T. | 32.30 | 675.00 | $21,802.50 |
| JVR | Richards, Jeremy V. | 1.70 | 795.00 | $1,351.50 |
| LAF | Forrester, Leslie A. | 2.50 | 250.00 | $625.00 |
| MAM | Matteo, Mike A. | 0.70 | 195.00 | $136.50 |
| MB | Bove, Maria A. | 32.70 | 495.00 | $16,186.50 |
| MDL | Lane, Mary D. | 4.20 | 550.00 | $2,310.00 |
| MJW | Wilson, Megan J. | 1.50 | 150.00 | $225.00 |
| NLH | Hong, Nina L. | 35.30 | 525.00 | $18,532.50 |
| PES | Singer, Pamela | 1.70 | 495.00 | $841.50 |
| RBO | Orgel, Robert B. | 4.60 | 795.00 | $3,657.00 |
| RMP | Pachulski, Richard M. | 80.40 | 895.00 | $71,958.00 |
| SSC | Cho, Shirley S. | 1.60 | 595.00 | $952.00 |
| TJB | Brown, Thomas J. | 2.80 | 195.00 | $546.00 |
| | | 358.60 | | $241,593.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AP | Appeals [B430] | 4.60 | $3,226.00 |
| BL | Bankruptcy Litigation [L430] | 245.30 | $163,750.50 |
| CA | Case Administration [B110] | 18.40 | $14,044.00 |
| CO | Claims Admin/Objections[B310] | 18.70 | $12,480.50 |
| FN | Financing [B230] | 50.20 | $38,519.00 |
| PC | PSZ&J COMPENSATION | 15.80 | $5,766.00 |
| PD | Plan & Disclosure Stmt. [B320] | 4.80 | $3,246.00 |
| PR | PSZ&J Retention | 0.20 | $99.00 |
| RP | Retention of Prof. [B160] | 0.20 | $165.00 |
| SL | Stay Litigation [B140] | 0.30 | $247.50 |
| TI | Tax Issues [B240] | 0.10 | $49.50 |
| | | 358.60 | $241,593.00 |

## Expense Code Summary

| | |
|---|---:|
| Auto Travel Expense [E109] | $15.30 |
| Working Meals [E1 | $5.87 |
| Federal Express [E108] | $141.26 |
| IHAS Attorney Service | $231.00 |
| IH- Messenger Service | $331.50 |
| Lexis/Nexis- Legal Research [E | $61.48 |
| Pacer - Court Research | $179.52 |
| Postage [E108] | $8.22 |
| Reproduction Expense [E101] | $3,576.60 |
| Reproduction/ Scan Copy | $224.60 |
| Transcript [E116] | $334.80 |
| Westlaw - Legal Research [E106 | $465.08 |
| | $5,575.23 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

January 31, 2010

Invoice Number **88331**          **52063  00001**          **RMP**

F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271Avenue of The Americas, 46th Floor
New York, New York 10020

| | |
|---|---:|
| Balance forward as of last invoice, dated:  December 31, 2009 | $2,294,292.64 |
| Payments received since last invoice, last payment received -- February 18, 2010 | $55,271.24 |
| A/R Adjustments | -$400.00 |
| Net balance forward | $2,238,621.40 |

Re:  Lehman/SunCal

**Statement of Professional Services Rendered Through**          **01/31/2010**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Appeals [B430]** | | | |
| 01/04/10 | DAZ | Telephone conference with Soto and Roesch re notice of appeal changes. | 0.30 | 855.00 | $256.50 |
| 01/04/10 | SSC | Coordinate BAP filing. | 0.90 | 625.00 | $562.50 |
| 01/05/10 | SSC | Draft appeal timeline and email to C. Roesch. | 0.60 | 625.00 | $375.00 |
| 01/06/10 | SSC | Review and analysis re A. Blaustein email re appeal. | 0.40 | 625.00 | $250.00 |
| 01/14/10 | DAZ | Review notice of appeal from BAP. | 0.10 | 855.00 | $85.50 |
| 01/19/10 | SSC | Review statement of issues and designation of record on appeal; Teleconference with A. Blaustein re same. | 0.40 | 625.00 | $250.00 |
| 01/21/10 | RMP | Review SunCal appeal issues and telephone conference with Soto regarding same. | 0.70 | 925.00 | $647.50 |
| 01/21/10 | SSC | Review BAP filings and circulate to group; teleconference with L. Seeve re same. | 0.40 | 625.00 | $250.00 |
| 01/21/10 | SSC | Teleconference with A. Blaustein re status/appeal. | 0.20 | 625.00 | $125.00 |
| 01/25/10 | SSC | Review and analysis re three BAP timelines; correspond with L. Seavey re same; teleconference with A. Blaustein re same. | 1.50 | 625.00 | $937.50 |
| 01/26/10 | SSC | Further analysis and update to BAP timeline. | 0.30 | 625.00 | $187.50 |
| 01/26/10 | SSC | Teleconference with L. Seavey re same re appeal timeline | 0.30 | 625.00 | $187.50 |
| 01/28/10 | SSC | Teleconference with clerk of court. | 0.10 | 625.00 | $62.50 |
| 01/28/10 | SSC | Coordinate transcript request. | 0.10 | 625.00 | $62.50 |
| 01/29/10 | DAZ | Review letter from BAP re cross-appeals and conference | 0.30 | 855.00 | $256.50 |

**Invoice number 88331**     52063   00001     **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| | | with co-counsel re same. | | | |
| 01/29/10 | HDH | Review correspondence re appeal | 0.10 | 625.00 | $62.50 |
| 01/29/10 | SSC | Review BAP order. | 0.20 | 625.00 | $125.00 |
| 01/29/10 | SSC | Teleconference with A. Blaustein; Teleconference with BAP clerk re: appeal | 0.20 | 625.00 | $125.00 |
| 01/29/10 | SSC | Follow up email correspondence re. appeal | 0.20 | 625.00 | $125.00 |
| 01/29/10 | SSC | Review multiple notices from BAP re appeals. | 0.50 | 625.00 | $312.50 |
| 01/29/10 | SSC | Review revised 9th Circuit appeal timeline. | 0.20 | 625.00 | $125.00 |
| 01/29/10 | SSC | Revise letter to court clerk re transcript. | 0.20 | 625.00 | $125.00 |
| | | **Task Code Total** | **8.20** | | **$5,496.00** |

**Bankruptcy Litigation [L430]**

| | | | | | |
|---|---|---|---|---|---|
| 12/10/09 | GFB | Office conference with Dean Ziehl regarding discovery project (.2); office and telephone conferences with Ira Kharasch regarding project discovery (.2); draft email to attorneys regarding Lehman/Suncal project (.1). | 0.50 | 575.00 | $287.50 |
| 12/10/09 | GFB | Office conference with Dean Ziehl regarding responses for project discovery; participate on conference call with Lehman counsel regarding SunCal project. | 0.20 | 575.00 | $115.00 |
| 12/10/09 | GFB | Office conferences with firm lawyers regarding Lehman/SunCal project (.3); telephone conference with Erin Gray regarding project (.1); office conference with Daryl Parker regarding Lehman project (.1); office conference with James Hunter regarding same (.1) | 0.60 | 575.00 | $345.00 |
| 12/14/09 | GFB | Review email from Allen Blaustein's assistant, and draft response; place telephone call to Mr. Blaustein regarding SunCal project. | 0.20 | 575.00 | $115.00 |
| 12/15/09 | GFB | Draft email to Alan Kornfeld regarding discovery for SunCal project, draft email to Elissa Wagner regarding same, and review response. | 0.10 | 575.00 | $57.50 |
| 12/15/09 | GFB | Review email from Dean Ziehl regarding SunCal discovery issues and draft response (.1); review emails from Mary Lane, Gillian Brown, Megan Wilson and Daryl Parker regarding discovery and draft responses (.3); review email from Aisling Curran regarding PSZJ team and draft response (.1). | 0.40 | 575.00 | $230.00 |
| 12/16/09 | GFB | Review email from Gillian Brown regarding Lehman discovery and draft response; draft email to Aisling Curran regarding Stratify training; review email from Ms. Curran regarding training cancellation, and draft emails to PSZJ team regarding same (.2); draft email to Gini Downing regarding Lehman/SunCal notebooks, review response and draft reply (.1). | 0.30 | 575.00 | $172.50 |
| 12/16/09 | GFB | Review email from Daryl Parker regarding discovery, and draft response; draft email to Aisling Curran regarding discovery (.1); review email from Pam Singer regarding discovery and draft response; draft email to Melisa Des Jardiens regarding project and review response (.1); draft email to PSZJ team regarding discovery details and project scope (.1); telephone conference with Allen Blaustein | 0.50 | 575.00 | $287.50 |

**Invoice number 88331**          52063  00001                                                      **Page 3**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regarding project (.1); review email from Mr. Blaustein with project documents, and forward same to PSZJ team with electronic formatting (.1). |  |  |
| 12/17/09 | GFB | Review email from Andrew Caine regarding discovery, check prior email notification from Allen Blaustein and draft response. | 0.10 | 550.00 | $55.00 |
| 12/17/09 | GFB | Review email from Daryl Parker regarding discovery, and draft response; review email from Allen Blaustein, and draft email to Mr. Blaustein regarding same. | 0.20 | 575.00 | $115.00 |
| 12/17/09 | GFB | Review email from Mary Lane regarding discovery and draft response; review prior email and draft second response to Ms. Lane; review email from Gail Greenwood regarding discovery and draft response. | 0.20 | 575.00 | $115.00 |
| 12/17/09 | GFB | Review email from Erin Gray regarding discovery and draft response; draft email to Ms. Gray regarding Stratify. | 0.10 | 550.00 | $55.00 |
| 12/17/09 | GFB | Review email from Allen Blaustein regarding privilege guidelines; draft email to Erin Gray regarding discovery project. | 0.10 | 575.00 | $57.50 |
| 12/17/09 | GFB | Draft email to PSZJ team regarding privilege guidelines. | 0.10 | 575.00 | $57.50 |
| 12/17/09 | GFB | Review email from Joan Moss-Solomon regarding document review, and draft email to Allen Blaustein regarding scope of review. | 0.10 | 550.00 | $55.00 |
| 12/17/09 | GFB | Review email from Allen Blaustein regarding Privilege guidelines, and draft response. | 0.10 | 575.00 | $57.50 |
| 12/17/09 | GFB | Review materials from Allen Blaustein regarding SunCal discovery project. | 1.60 | 575.00 | $920.00 |
| 12/17/09 | GFB | Telephone conference with Erin Gray regarding SunCal doc. review project and materials. | 0.20 | 575.00 | $115.00 |
| 12/17/09 | GFB | Review emails from Aisling Curran regarding new discovery; review email from Gillian Brown regarding same; review email from Mary Lane regarding same; review response from Ms Brown to Ms Curran regarding same; review email from Ms. Curran regarding discovery. | 0.10 | 575.00 | $57.50 |
| 12/18/09 | GFB | Attempts to join discovery training session (.3); several emails and voice messages to Aisling Curran regarding issues joining Stratify (.2); telephone conference with Allen Blaustein's assistant regarding same (.2); draft emails to Team regarding changes in training sessions and respond to replies (.2); review email from Stratify and draft response regarding Monday training session (.1). | 1.00 | 550.00 | $550.00 |
| 12/18/09 | GFB | Review email from Joan Moss Solomon regarding discovery sessions; review email from Gillian Brown regarding Harry Hochman availability (.1); draft email to Mr. Hochman and office conference with Mr. Hochman regarding project (.2); provide materials to Mr. Hochman, and email PSZJ team regarding same (.1); draft email to Aisling Curran regarding Mr. Hochman, review email from Erin Gray regarding discovery (.1). | 0.50 | 575.00 | $287.50 |
| 12/18/09 | GFB | Review email from Joan Moss Solomon regarding discovery; review email from Nina Hong regarding availability for Lehman/SunCal project; forward information to Ms Hong regarding project. | 0.10 | 575.00 | $57.50 |
| 12/18/09 | GFB | Review email from Daryl Parker regarding discovery, and draft response; review email from Harry Hochman | 0.40 | 575.00 | $230.00 |

**Invoice number  88331**          52063   00001                                    **Page  4**

|            |     |                                                                                                                                                                                                                                                                                                                     |      |        |          |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
|            |     | regarding discovery, and draft response; review emails from Gillian Brown and Megan Wilson regarding discovery (.2); office conference with Megan Wilson regarding discovery, review email from Ms. Wilson regarding same and draft email to Gini Downing regarding same (.2).                                         |      |        |          |
| 12/19/09   | GFB | Review email from Aisling Curran, Gillian Brown and Brian Moore regarding discovery; draft email to Harry Hochman regarding same.                                                                                                                                                                                     | 0.10 | 575.00 | $57.50   |
| 12/21/09   | GFB | Participate on Stratify doc. review session; and confer with PSZJ team about Stratify and doc. review.                                                                                                                                                                                                                | 0.90 | 575.00 | $517.50  |
| 12/21/09   | GFB | Draft email to PSZJ team regarding Stratify doc. review, project information; draft email to Aisling Curran regarding Nina Hong's availability, passwords.                                                                                                                                                            | 0.10 | 575.00 | $57.50   |
| 12/21/09   | GFB | Review emails from Weil team regarding new discovery procedures; review email form Erin Gray regarding availability and draft response; review email from Andy Caine regarding same, and draft response (.1); review email from Pam Singer regarding same and draft response; draft email to Allen Blaustein regarding discovery issues; review email regarding Stratify session; review email from Nina Hong regarding project and draft response (.1). | 0.20 | 575.00 | $115.00  |
| 12/21/09   | GFB | Draft email to PSZJ team regarding status of doc. review; review email from Celine Guillou regarding same and draft response; review email from Ed McCarthy regarding review procedures.                                                                                                                              | 0.10 | 575.00 | $57.50   |
| 12/21/09   | GFB | Review email from Parris Ash regarding doc. review, and draft response; review emails from Aisling Curran and Ed McCarthy regarding Stratify process; draft email to PSZJ team regarding doc. review procedures.                                                                                                       | 0.10 | 575.00 | $57.50   |
| 12/21/09 . | GFB | Review emails from Aisling Curran, Allen Blaustein, and Gillian Brown regarding project assignments and scope; draft email to Parris Ash regarding PSZJ set up.                                                                                                                                                        | 0.10 | 575.00 | $57.50   |
| 12/21/09   | GFB | Review email from Ed McCarthy regarding procedures; review email from Mr. McCarthy regarding work assignments and availability; review emails from Aisling Curran regarding scope of the review.                                                                                                                       | 0.10 | 575.00 | $57.50   |
| 12/21/09   | GFB | Review emails from Pam Singer and Allen Blaustein regarding doc. review procedures; review email from Ed McCarthy regarding first batches; review email from Aisling Curran regarding stratify.                                                                                                                        | 0.10 | 575.00 | $57.50   |
| 12/21/09   | GFB | Draft email to Allen Blaustein regarding discovery project issues.                                                                                                                                                                                                                                                   | 0.10 | 575.00 | $57.50   |
| 12/21/09   | GFB | Draft email to Gini Downing regarding information to Nina Hong; draft email to Ms Hong regarding discovery, materials.                                                                                                                                                                                                | 0.10 | 575.00 | $57.50   |
| 12/22/09   | GFB | Review email from Ed McCarthy regarding discovery project delays; review response from Gillian Brown regarding same; review email from Pam Singer regarding discovery and draft response; review email from Erin Gray regarding same and draft response.                                                                | 0.10 | 575.00 | $57.50   |
| 12/22/09   | GFB | Review email from Ed McCarthy regarding project processes re redacting; review email from Mr. McCarthy regarding project primers; review email from Allen                                                                                                                                                              | 0.20 | 575.00 | $115.00  |

**Invoice number 88331**      52063   00001                                      **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| | | Blaustein regarding privilege issues; review email from Mr. Blaustein regarding string redactions; review email from Mr. McCarthy regarding project delays and timing. | | | |
| 12/23/09 | GFB | Review email from Ed McCarthy regarding status and discovery  project delays; review email from Aisling Curran regarding redacting; review email from Allen Blaustein regarding privilege review. | 0.10 | 575.00 | $57.50 |
| 12/23/09 | GFB | Review emails from Ed McCarthy regarding work folders; review email from Gillian Brown regarding same and draft response. | 0.10 | 575.00 | $57.50 |
| 12/24/09 | GFB | Review emails from Ed McCarthy regarding work folders; review emails from Allen Blaustein regarding doc. review, review procedures; review email from Aisling Curran regarding work folders. | 0.10 | 575.00 | $57.50 |
| 12/26/09 | GFB | Review email from Ed McCarthy regarding work folders; review emails from James Hunter and Gillian Brown regarding assignments for Megan Wilson and draft response regarding same; review email from Ms Brown regarding work assignments and draft response. | 0.10 | 575.00 | $57.50 |
| 12/27/09 | GFB | Review email from Gillian Brown regarding doc. review, and draft response; review emails from Ed McCarthy regarding work folders. | 0.10 | 575.00 | $57.50 |
| 12/28/09 | GFB | Review series of emails from Ed McCarthy regarding doc. review status; draft email to Mr. McCarthy regarding same. | 0.10 | 550.00 | $55.00 |
| 12/28/09 | GFB | Review emails from Gillian Brown and Erin Gray regarding document review and draft response. | 0.10 | 550.00 | $55.00 |
| 12/28/09 | GFB | Office conference with James K. T. Hunter regarding document review start-up issues (.1); office conference with Gillian Brown regarding document review issues (.1). | 0.20 | 550.00 | $110.00 |
| 12/28/09 | GFB | Review email from Pam Singer regarding availability, and draft response; review email from Andy Caine regarding review time, and draft response; review emails from Clay Roesch regarding review procedures; draft email to Mr. Roesch to add Ms Guillou to emails. | 0.10 | 575.00 | $57.50 |
| 12/28/09 | GFB | Draft email to Prashanth Bashkar regarding access to Stratify; draft email to PSZJ team regarding passwords and access; review email from Celine Guillou regarding communications; review email from Nina Hong regarding doc. review and draft response. | 0.20 | 575.00 | $115.00 |
| 12/29/09 | GFB | Review email from Clay Roesch regarding document review; draft emails to Celine Guillou regarding same. | 0.10 | 550.00 | $55.00 |
| 12/29/09 | GFB | Review email from Lauren Zerbinopolous regarding Trimont; review second email from Clay Roesch regarding work folders; review emails from Melisa Des Jardiens regarding Celine Guillou issue, and draft email to Lori Seavey regarding adding Ms. Guillou to review team lists, draft email to Mr. Roesch regarding same and review response. | 0.20 | 575.00 | $115.00 |
| 12/29/09 | GFB | Review folder of documents (1.7); draft email to Clay Roesch regarding privilege issue (.1); review emails from Erin Gray regarding Blackacre treatment, tagging; forward same to Celine Guillou and review response regarding inclusion on email lists (.1). | 1.90 | 575.00 | $1,092.50 |

**Invoice number 88331**     52063  00001                                          **Page  6**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 12/30/09 | GFB | Review emails from Clay Roesch regarding work folders; review emails between Mr. Roesch and Celine Guillou regarding Stratify; review email from Erin Gray regarding tagging question; review email from Gillian Brown regarding same, and draft response. | 0.20 | 575.00 | $115.00 |
| 12/31/09 | GFB | Review email from Clay Roesch regarding work folders; review email from Pam Singer regarding discovery, and draft response; review emails from Erin Gray, James Hunter, and Nina Hong regarding review issues. | 0.10 | 575.00 | $57.50 |
| 01/01/10 | GFB | Draft email to Celine Guillou regarding folders, and review response; review email from Gillian Brown regarding privilege issue and draft response. | 0.10 | 575.00 | $57.50 |
| 01/01/10 | JKH | Review documents on Stratify. | 1.70 | 675.00 | $1,147.50 |
| 01/01/10 | NLH | Review documents for document production. | 10.30 | 550.00 | $5,665.00 |
| 01/02/10 | GFB | Review email from Clay Roesch regarding work folders; review email from James Hunter regarding Northlake; review emails from Celine Guillou regarding time, redacting. | 0.10 | 575.00 | $57.50 |
| 01/02/10 | JKH | Review documents on Stratify. | 4.80 | 675.00 | $3,240.00 |
| 01/02/10 | NLH | Review documents for document production. | 11.20 | 550.00 | $6,160.00 |
| 01/02/10 | CG | SunCal document review. | 4.90 | 450.00 | $2,205.00 |
| 01/03/10 | JKH | Review documents on Stratify. | 4.30 | 675.00 | $2,902.50 |
| 01/03/10 | NLH | Review and analyze documents for document production. | 7.60 | 550.00 | $4,180.00 |
| 01/04/10 | AWC | Documents review, emails regarding document issues/handling. | 2.90 | 725.00 | $2,102.50 |
| 01/04/10 | DAZ | Conference with Roesch and G. Brandt re production review issues. | 0.50 | 855.00 | $427.50 |
| 01/04/10 | GFB | Review email from Beth Levine regarding discovery project; telephone conference with Ms. Levine regarding same (.1); forward materials to Ms. Levine re project, draft emails to Aisling Curran, Allen Blaustein regarding addition of Ms. Levine, Stratify access (.1). | 0.20 | 575.00 | $115.00 |
| 01/04/10 | GFB | Review series of email from Clay Roesch, James K.T. Hunter, Celine Guillou regarding status of review and questions relating to searches; draft email to Ms. Guillou regarding search. | 0.10 | 550.00 | $55.00 |
| 01/04/10 | GFB | Stratify document review, review and respond to team emails in connection with document review. | 4.00 | 575.00 | $2,300.00 |
| 01/04/10 | GFB | Office conference with Harry Hochman and Mary Lane regarding document review (.2); draft email to Aisling Curran regarding Hochman credentials (.1). | 0.30 | 550.00 | $165.00 |
| 01/04/10 | GFB | Review email from Andy Caine regarding production, and draft response. | 0.10 | 575.00 | $57.50 |
| 01/04/10 | GFB | Review email from Beth Levine regarding project tagging, and draft response; | 0.10 | 575.00 | $57.50 |
| 01/04/10 | GNB | Email correspondence with Nina L. Hong regarding privileged documents. | 0.10 | 515.00 | $51.50 |
| 01/04/10 | HDH | Conference with Parker re document review | 0.40 | 625.00 | $250.00 |
| 01/04/10 | HDH | Conference with James K. T. Hunter re document review | 0.40 | 625.00 | $250.00 |
| 01/04/10 | HDH | Review document production materials | 3.30 | 625.00 | $2,062.50 |
| 01/04/10 | JKH | Review documents on Stratify. | 11.70 | 675.00 | $7,897.50 |

**Invoice number 88331**        52063  00001                                        **Page  7**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/04/10 | RMP | Telephone conferences with Soto and review e-mails regarding case issues. | 1.10 | 925.00 | $1,017.50 |
| 01/04/10 | BEL | Telephone conference with G. Brandt re. discovery. | 0.30 | 550.00 | $165.00 |
| 01/04/10 | BEL | Review background material for discovery project. | 1.90 | 550.00 | $1,045.00 |
| 01/04/10 | NLH | Review and analyze documents for document production (12.2); Meet with J. Hunter re document review (.1); Meet with D. Parker re document review issues (.1). | 12.40 | 550.00 | $6,820.00 |
| 01/04/10 | CG | SunCal document review. | 3.80 | 450.00 | $1,710.00 |
| 01/04/10 | DGP | Stratify review of documents for production | 8.40 | 695.00 | $5,838.00 |
| 01/04/10 | MDL | Emails relating to discovery. | 2.00 | 550.00 | $1,100.00 |
| 01/04/10 | MDL | Began document review. | 0.70 | 550.00 | $385.00 |
| 01/05/10 | AWC | `Emails regarding document review, issues; Documents review. | 2.20 | 725.00 | $1,595.00 |
| 01/05/10 | DAZ | Office conferences with Harry D. Hochman re Miller Barondess fee objection issues. | 0.50 | 855.00 | $427.50 |
| 01/05/10 | DAZ | Review correspondence re meet and confer issues. | 0.20 | 855.00 | $171.00 |
| 01/05/10 | EG | document review | 6.00 | 515.00 | $3,090.00 |
| 01/05/10 | GFB | Draft email to Clay Roesch regarding revised Privilege Holder List and revised Project List (containing additional learned information). | 0.10 | 575.00 | $57.50 |
| 01/05/10 | GFB | Work on Lehman project document review; review and respond to team emails edit and revise Privilege Holder List and Project List with additional learned information, forward revised lists to PSZJ Team. | 3.90 | 575.00 | $2,242.50 |
| 01/05/10 | HDH | Review and analyze Miller Berondess fee application | 0.40 | 625.00 | $250.00 |
| 01/05/10 | HDH | Research objections to Miller Barondess fee application | 2.50 | 625.00 | $1,562.50 |
| 01/05/10 | HDH | Research and drafting of opposition to MB fee application | 4.70 | 625.00 | $2,937.50 |
| 01/05/10 | HDH | Draft ex parte application re Miller Barondess opposition and order and declaration | 1.80 | 625.00 | $1,125.00 |
| 01/05/10 | JKH | Review documents on Stratify. | ·10.50 | 675.00 | $7,087.50 |
| 01/05/10 | RMP | Various telephone conferences and disclosure statement and appeal and settlement issues and follow-up regarding Subcon issues. | 1.90 | 925.00 | $1,757.50 |
| 01/05/10 | BEL | Review documents. | 5.20 | 550.00 | $2,860.00 |
| 01/05/10 | BEL | Stratify doc. review. | 0.70 | 550.00 | $385.00 |
| 01/05/10 | NLH | Review and analyze documents for document production (13.7); Telephone conference with B. Levine re document review (.2); Meet with J. Hunter re document review (.1); Meet with D. Parker re document review (.1). | 14.10 | 550.00 | $7,755.00 |
| 01/05/10 | CG | Review materials in connection with Lehman document review. | 0.40 | 450.00 | $180.00 |
| 01/05/10 | DGP | Stratify review of documents for production | 5.90 | 695.00 | $4,100.50 |
| 01/05/10 | MDL | Reviewed part of large batch of documents and tagged same. | 4.10 | 550.00 | $2,255.00 |
| 01/06/10 | AWC | Emails regarding document review, issues, documents review. | 2.10 | 725.00 | $1,522.50 |
| 01/06/10 | DAZ | Review fee application and investigate Miller Barondess claims re substantial benefit. | 3.00 | 855.00 | $2,565.00 |
| 01/06/10 | DAZ | Office conferences with Harry D. Hochman re opposition | 0.50 | 855.00 | $427.50 |

**Invoice number 88331**          52063   00001                                    **Page  8**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | to fee application. | | | $85.50 |
| 01/06/10 | DAZ | Telephone call to Pritkin re extension and email re Miller barondess fee app. | 0.10 | 855.00 | |
| 01/06/10 | DAZ | Review stipulation re response to counter-claim and filing. | 0.20 | 855.00 | $171.00 |
| 01/06/10 | DAZ | Review joint status report re counter-claims and research re deadline issue. | 0.50 | 855.00 | $427.50 |
| 01/06/10 | GFB | Review email from Allen Blaustein regarding redaction process and review attached memorandum (.1); draft email to Aisling Curran regarding duplicates, draft email to Lauren Zerbinopoulous regarding redactions, and review response (.1). | 0.20 | 550.00 | $110.00 |
| 01/06/10 | GFB | Continued review of documents on Stratify, review and respond to team emails in connection with document review. | 4.50 | 575.00 | $2,587.50 |
| 01/06/10 | GFB | Work on Stratify Document Review, review and respond to team emails in connection with document review. | 4.60 | 575.00 | $2,645.00 |
| 01/06/10 | HDH | Document review preparation | 1.80 | 625.00 | $1,125.00 |
| 01/06/10 | HDH | Research and drafting of opposition to Miller Barondess fee application | 2.70 | 625.00 | $1,687.50 |
| 01/06/10 | HDH | conferences with Dean A. Ziehl re Miller Barondess fee application | 0.30 | 625.00 | $187.50 |
| 01/06/10 | HDH | Revise opposition to Miller Barondess fee app. | 0.50 | 625.00 | $312.50 |
| 01/06/10 | HDH | Coordinate filings re Miller Barondess opposition. | 0.50 | 625.00 | $312.50 |
| 01/06/10 | HDH | Draft ex parte application, declaration and order re Miller Barondess fee application | 1.50 | 625.00 | $937.50 |
| 01/06/10 | JKH | Review documents on Stratify. | 6.20 | 675.00 | $4,185.00 |
| 01/06/10 | RMP | Various calls and e-mails regarding litigation issues and discovery issues. | 1.70 | 925.00 | $1,572.50 |
| 01/06/10 | BEL | Review documents. | 5.80 | 550.00 | $3,190.00 |
| 01/06/10 | MB | Review stipulations regarding Lehman Re counterclaim | 0.20 | 550.00 | $110.00 |
| 01/06/10 | MB | Review rules regarding joint status report (.2); email to Weil regarding same (.1) | 0.30 | 550.00 | $165.00 |
| 01/06/10 | NLH | Meet with J. Hunter re document review (.1); Correspond with D. Parker re document review (.1); Review documents for document production (13.5). | 13.70 | 550.00 | $7,535.00 |
| 01/06/10 | CG | SunCal document review. | 5.10 | 450.00 | $2,295.00 |
| 01/06/10 | DGP | Stratify review of documents for production | 1.50 | 695.00 | $1,042.50 |
| 01/06/10 | MDL | Reviewed more documents. | 1.50 | 550.00 | $825.00 |
| 01/07/10 | AWC | Emails regarding document review, issues; Documents review. | 1.90 | 725.00 | $1,377.50 |
| 01/07/10 | DAZ | Telephone conference with Callari re Danske and Miller fee application. | 0.30 | 855.00 | $256.50 |
| 01/07/10 | DAZ | Telephone conferences with Lobel re fee issues. | 0.20 | 855.00 | $171.00 |
| 01/07/10 | DAZ | Telephone call to Ekvall re document review. | 0.20 | 855.00 | $171.00 |
| 01/07/10 | DAZ | Office conferences with Gina F. Brandt and Weil re document review issues. | 0.30 | 855.00 | $256.50 |
| 01/07/10 | DAZ | Confer with Soto and Gina F. Brandt re document review. | 0.20 | 855.00 | $171.00 |
| 01/07/10 | DAZ | Review revised joint status report. | 0.20 | 855.00 | $171.00 |
| 01/07/10 | DAZ | Telephone conference with Roesch re discovery disputes, | 0.20 | 855.00 | $171.00 |

**Invoice number 88331**　　52063  00001　　　　　　　　　　　　　　　　**Page 9**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | form of stipulation, etc. | | | |
| 01/07/10 | GFB | Work on Stratify document review; review and respond to team emails in connection with document review. | 4.00 | 575.00 | $2,300.00 |
| 01/07/10 | GFB | Work on Stratify document review; review and respond to team emails in connection with document review. | 4.90 | 575.00 | $2,817.50 |
| 01/07/10 | HDH | Document review | 7.40 | 625.00 | $4,625.00 |
| 01/07/10 | JKH | Review documents on Stratify. | 14.30 | 675.00 | $9,652.50 |
| 01/07/10 | RMP | Review SunCal status report and related e-mails. | 0.40 | 925.00 | $370.00 |
| 01/07/10 | BEL | Document review. | 9.70 | 550.00 | $5,335.00 |
| 01/07/10 | NLH | Review and analyze documents for document production (12.8); Telephone conference with H. Hochman re document review (.2); Meet with H. Hochman re document review (.1); Meet with J. Hunter re document review (.1). | 13.20 | 550.00 | $7,260.00 |
| 01/07/10 | CG | SunCal document review. | 4.70 | 450.00 | $2,115.00 |
| 01/07/10 | CG | Confer with document and review team regarding privilege issues. | 0.20 | 450.00 | $90.00 |
| 01/07/10 | DGP | Stratify review of documents for production | 1.50 | 695.00 | $1,042.50 |
| 01/07/10 | VAN | Privilege review | 4.50 | 625.00 | $2,812.50 |
| 01/07/10 | VAN | Review background materials regarding privilege review | 1.50 | 625.00 | $937.50 |
| 01/07/10 | MDL | Reviewed more documents. | 2.30 | 550.00 | $1,265.00 |
| 01/07/10 | GAR | Document review. | 0.50 | 550.00 | $275.00 |
| 01/07/10 | GAR | Review Documents in response to discovery request. | 3.70 | 550.00 | $2,035.00 |
| 01/08/10 | AWC | Emails regarding document review, issues. | 0.40 | 725.00 | $290.00 |
| 01/08/10 | DAZ | Prepare for and participate on call with Drosdick re status and strategy. | 1.00 | 855.00 | $855.00 |
| 01/08/10 | DAZ | Review opposition to ex parte re Miller Barondess fees; reply re same. | 1.00 | 855.00 | $855.00 |
| 01/08/10 | DAZ | Confer with Soto, Roesch and Gina F. Brandt re discovery and document review. | 0.50 | 855.00 | $427.50 |
| 01/08/10 | DAZ | Prepare for and participate in discovery meet and confer re contested matters. | 1.50 | 855.00 | $1,282.50 |
| 01/08/10 | DAZ | Review Lehman discovery responses. | 0.50 | 855.00 | $427.50 |
| 01/08/10 | EG | document review | 8.00 | 515.00 | $4,120.00 |
| 01/08/10 | GFB | Work on Stratify document review; review and respond to team emails in connection with document review. | 14.20 | 575.00 | $8,165.00 |
| 01/08/10 | HDH | Document review | 6.50 | 625.00 | $4,062.50 |
| 01/08/10 | HDH | Review and reply re Miller Barondess fees and opposition to ex parte | 0.40 | 625.00 | $250.00 |
| 01/08/10 | JKH | Review documents on Stratify. | 10.60 | 675.00 | $7,155.00 |
| 01/08/10 | RMP | Prepare for and participate in meeting with Cybert and Brusco and follow-up with Michael Bond. | 2.20 | 925.00 | $2,035.00 |
| 01/08/10 | RMP | Review Subcon related e-mails and telephone conferences with Soto regarding same. | 0.90 | 925.00 | $832.50 |
| 01/08/10 | RMP | Review automatic stay issues, correspondence and related e-mails. | 1.60 | 925.00 | $1,480.00 |
| 01/08/10 | MB | Revise response to Lehman Re discovery request | 0.50 | 550.00 | $275.00 |
| 01/08/10 | NLH | Review and analyze documents for document production. | 10.70 | 550.00 | $5,885.00 |
| 01/08/10 | CG | SunCal document review. | 2.60 | 450.00 | $1,170.00 |

**Invoice number 88331**      52063  00001                              **Page  10**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/10 | DGP | Stratify review of documents for production | 4.10 | 695.00 | $2,849.50 |
| 01/08/10 | MDL | Reviewed more documents. | 2.80 | 550.00 | $1,540.00 |
| 01/08/10 | GAR | Review documents in response to Discovery Request. | 5.10 | 550.00 | $2,805.00 |
| 01/09/10 | EG | document review | 5.00 | 515.00 | $2,575.00 |
| 01/09/10 | GFB | Work on Stratify document review; review and respond to team emails in connection with document review; update privilege holders list. | 8.30 | 575.00 | $4,772.50 |
| 01/09/10 | HDH | Document review | 4.70 | 625.00 | $2,937.50 |
| 01/09/10 | JKH | Review documents on Stratify. | 9.70 | 675.00 | $6,547.50 |
| 01/09/10 | NLH | Review and analyze documents for document production. | 12.90 | 550.00 | $7,095.00 |
| 01/09/10 | DGP | Stratify review of documents for production | 1.50 | 695.00 | $1,042.50 |
| 01/09/10 | VAN | Privilege review | 6.90 | 625.00 | $4,312.50 |
| 01/10/10 | DAZ | Review drafts of confidentiality stipulation and prepare for meet and confer. | 1.50 | 855.00 | $1,282.50 |
| 01/10/10 | EG | document review | 3.00 | 515.00 | $1,545.00 |
| 01/10/10 | GFB | Work on Stratify document review; review and respond to team emails in connection with document review. | 8.20 | 575.00 | $4,715.00 |
| 01/10/10 | JKH | Review documents on stratify. | 1.40 | 695.00 | $973.00 |
| 01/10/10 | NLH | Review and analyze documents for document production. | 7.70 | 550.00 | $4,235.00 |
| 01/10/10 | CG | SunCal document review. | 2.20 | 450.00 | $990.00 |
| 01/10/10 | GAR | Continue review of document in respone to discovery request. | 3.20 | 550.00 | $1,760.00 |
| 01/11/10 | DAZ | Participate on meet and confer call re confidentiality stipulation. | 1.00 | 855.00 | $855.00 |
| 01/11/10 | DAZ | Review revised confidentiality order. | 0.50 | 855.00 | $427.50 |
| 01/11/10 | GFB | Work on Stratify document review of additional folders. | 1.30 | 575.00 | $747.50 |
| 01/11/10 | GFB | Work on Stratify document review of additional folders. | 4.80 | 575.00 | $2,760.00 |
| 01/11/10 | GFB | Review email from Clay Roesch regarding production; telephone conference with Clay Roesch regarding production. | 0.20 | 575.00 | $115.00 |
| 01/11/10 | HDH | Review correspondence re litigation | 0.10 | 625.00 | $62.50 |
| 01/11/10 | HDH | Review correspondence re discovery | 0.10 | 625.00 | $62.50 |
| 01/11/10 | HDH | Conference with Gina F. Brandt re discovery | 0.10 | 625.00 | $62.50 |
| 01/11/10 | HDH | Document review | 5.70 | 625.00 | $3,562.50 |
| 01/11/10 | JKH | Review documents on Stratify. | 11.20 | 695.00 | $7,784.00 |
| 01/11/10 | RMP | Various telephone conferences with Friedman, Lobel Couchot regarding case issues and review discovery issues. | 2.40 | 925.00 | $2,220.00 |
| 01/11/10 | BEL | Review documents. | 2.90 | 550.00 | $1,595.00 |
| 01/11/10 | NLH | Review and analyze documents for document production. | 3.80 | 550.00 | $2,090.00 |
| 01/11/10 | CG | SunCal document review. | 3.80 | 450.00 | $1,710.00 |
| 01/11/10 | DGP | Stratify review of documents for production | 6.30 | 695.00 | $4,378.50 |
| 01/11/10 | MDL | Reviewed emails regarding document review process. | 0.30 | 550.00 | $165.00 |
| 01/11/10 | MDL | Reviewed remainder of batch of documents. (discovery) | 3.30 | 550.00 | $1,815.00 |
| 01/11/10 | GAR | Continue review of documents in response to discovery request, | 2.10 | 550.00 | $1,155.00 |
| 01/12/10 | DAZ | Review M&B fee issues and Danske issues. | 1.50 | 855.00 | $1,282.50 |
| 01/12/10 | DAZ | Review production responses. | 0.50 | 855.00 | $427.50 |

**Invoice number 88331**        52063   00001        **Page  11**

| Date | Init | Description | | | |
|------|------|-------------|---|---|---|
| 01/12/10 | DAZ | Office conferences with G. Brandt and Roesch re document review issues. | 0.30 | 855.00 | $256.50 |
| 01/12/10 | DAZ | Review protective order and comments re same. | 0.30 | 855.00 | $256.50 |
| 01/12/10 | DAZ | Review SunCal discovery motion insert. | 0.50 | 855.00 | $427.50 |
| 01/12/10 | GFB | Review emails from Clay Roesch regarding additional document folders, and draft responses regarding doc. review. | 0.10 | 575.00 | $57.50 |
| 01/12/10 | GFB | Review email from Gini Downing regarding drives received for production, draft email to Clay Roesch regarding same, and review response; review email from Mr. Roesch regarding cover letters for production and forward same to Megan Wilson for service; draft email to Mr. Roesch confirming service. | 0.20 | 575.00 | $115.00 |
| 01/12/10 | GFB | Draft email to Lauren Zerbinopoulos regarding privilege issue, review response, and draft email regarding specific documents. | 0.10 | 575.00 | $57.50 |
| 01/12/10 | HDH | Review stipulation re Miller Barondess fees | 0.20 | 625.00 | $125.00 |
| 01/12/10 | JKH | Review documents on Stratify. | 2.80 | 695.00 | $1,946.00 |
| 01/12/10 | RMP | Telephone conferences with Couchot regarding settlement issues. | 0.80 | 925.00 | $740.00 |
| 01/12/10 | RMP | Review Subcon issues and status and conference with D. Ziehl regarding same and telephone conference with Soto regarding same. | 1.90 | 925.00 | $1,757.50 |
| 01/12/10 | NLH | Review and analyze documents for document production. | 1.70 | 550.00 | $935.00 |
| 01/12/10 | CG | SunCal document review. | 2.90 | 450.00 | $1,305.00 |
| 01/12/10 | MDL | Reviewed emails re: discovery | 0.20 | 550.00 | $110.00 |
| 01/13/10 | DAZ | Office conferences with H. Hochman re subcon issues. | 1.00 | 855.00 | $855.00 |
| 01/13/10 | DAZ | Telephone conference with Camerick re Lehman Re Counterclaim issues. | 0.40 | 855.00 | $342.00 |
| 01/13/10 | DAZ | Telephone conferences with Soto and Roesch re discovery issues. | 0.30 | 855.00 | $256.50 |
| 01/13/10 | DAZ | Office conferences re production and document review. | 0.30 | 855.00 | $256.50 |
| 01/13/10 | DAZ | Review Fenway issues and documentation. | 1.20 | 855.00 | $1,026.00 |
| 01/13/10 | DAZ | Review Radco and discovery and conference with Soto re issues raised. | 0.30 | 855.00 | $256.50 |
| 01/13/10 | DAZ | Prepare for Miller Barondess fee hearing and conference with R. Pachulski re same. | 1.50 | 855.00 | $1,282.50 |
| 01/13/10 | GFB | Draft email to Clay Roesch regarding additional doc. review folders; review reply and forward same to PSZJ team (.1); review SunCal produced drive, and draft email to Allen Blaustein and Clay Roesch regarding same (.1); draft additional emails to Aisling Curran and Messrs Blaustein and Roesch regarding review of SunCal's production (.1). | 0.30 | 575.00 | $172.50 |
| 01/13/10 | GFB | Review email from Aisling Curran regarding SunCal production, and draft response; review email from Clay Roesch regarding same, and draft response (.1). | 0.10 | 575.00 | $57.50 |
| 01/13/10 | GFB | Telephone call with Alvarez & Marsal regarding SunCal production. | 0.10 | 575.00 | $57.50 |
| 01/13/10 | HDH | Conference with Dean A. Ziehl re equit. sub.  litigation | 0.50 | 625.00 | $312.50 |
| 01/13/10 | HDH | Conference with Dean A. Ziehl re fee hearing | 0.30 | 625.00 | $187.50 |

**Invoice number 88331**　　52063　00001　　　　　　　　　　　　　　　　　**Page 12**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/13/10 | RMP | Prepare for and participate on team call. | 1.40 | 925.00 | $1,295.00 |
| 01/13/10 | RMP | Conference with R. Orgel regarding proof of claim issues. | 0.60 | 925.00 | $555.00 |
| 01/13/10 | RMP | Prepare for and prepare opposition to Miller fee application and conferences with D. Ziehl regarding same and with Soto regarding same. | 5.40 | 925.00 | $4,995.00 |
| 01/14/10 | DAZ | Prepare for and participate on Miller firm fee hearing. | 2.50 | 855.00 | $2,137.50 |
| 01/14/10 | DAZ | Telephone conferences re FFCL on agency order. | 0.40 | 855.00 | $342.00 |
| 01/14/10 | DAZ | Draft memorandum re fee hearing results and conference with R. Pachulski re same. | 0.70 | 855.00 | $598.50 |
| 01/14/10 | DAZ | Review and revise opposition to Arch Intervention. | 1.00 | 855.00 | $855.00 |
| 01/14/10 | EG | document review | 3.00 | 515.00 | $1,545.00 |
| 01/14/10 | GFB | Office conference with Gini Downing regarding SunCal drive (re. doc. review);  draft email to Arnold Park regarding same, review response and draft reply. | 0.10 | 575.00 | $57.50 |
| 01/14/10 | GFB | Review email from Lauren Zerbinopoulos regarding SunCal production, and draft response; review email from Gabrielle Rohwer regarding additional documents, and draft response (.1); review email from Clay Roesch regarding SunCal production; review email from Aisling Curran regarding same and confer with Gini Downing regarding transmittal of drives (.1). | 0.20 | 575.00 | $115.00 |
| 01/14/10 | GFB | Review email from Clay Roesch regarding additional folders and draft email to PSZJ team regarding same; review emails from Erin Gray regarding same and draft response; draft email to Arnold Park regarding SunCal production. | 0.10 | 575.00 | $57.50 |
| 01/14/10 | HDH | Review tentative re Miller Barondess fees and Discuss with Dean A. Ziehl | 0.40 | 625.00 | $250.00 |
| 01/14/10 | HDH | Conference with Dean A. Ziehl re fee hearing and objection | 0.40 | 625.00 | $250.00 |
| 01/14/10 | RMP | Review SunCal litigation issues and protective order. | 0.90 | 925.00 | $832.50 |
| 01/14/10 | RMP | Prepare for and participate in Miller fee application hearing and outline future responses and conferences with D. Ziehl and telephone conference with Soto regarding same. | 5.20 | 925.00 | $4,810.00 |
| 01/14/10 | MB | Review docket regarding Miller Barondess fee applications and Couchot fee applications | 0.50 | 550.00 | $275.00 |
| 01/14/10 | MB | Telephone conference with D. Ziehl regarding response to Miller fee application | 0.10 | 550.00 | $55.00 |
| 01/14/10 | MB | Review third amended Motion to Dismiss (.7); email to Blaustein regarding same (.1); telephone conference with M. DesJardien regarding same (.1) | 0.90 | 550.00 | $495.00 |
| 01/14/10 | DGP | Stratify review of documents for production | 2.50 | 695.00 | $1,737.50 |
| 01/14/10 | VAN | Privilege review | 1.60 | 625.00 | $1,000.00 |
| 01/15/10 | DAZ | Telephone conferences with Camerick and Soto re budget issues. | 0.30 | 855.00 | $256.50 |
| 01/15/10 | DAZ | Review revised opposition to Arch Intervention. | 0.30 | 855.00 | $256.50 |
| 01/15/10 | DAZ | Office conferences with D. Parker re discovery issues and motion to compel. | 0.20 | 855.00 | $171.00 |
| 01/15/10 | DAZ | Review revised opposition to motion to compel. | 0.50 | 855.00 | $427.50 |
| 01/15/10 | DAZ | Review subcon briefs and prepare for discovery issues. | 3.00 | 855.00 | $2,565.00 |

**Invoice number 88331**          52063  00001                                    **Page  13**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/15/10 | GFB | Review email from Arnold Park regarding SunCal production; review email from Clay Roesch regarding project; review email from Erin Gray regarding SunCal production. | 0.10 | 575.00 | $57.50 |
| 01/15/10 | HDH | Conference with Dean A. Ziehl re MB fee issues | 0.20 | 625.00 | $125.00 |
| 01/15/10 | RMP | Review protective order drafts. | 0.70 | 925.00 | $647.50 |
| 01/15/10 | RMP | Follow-up calls regarding Miller Barondess issues. | 0.80 | 925.00 | $740.00 |
| 01/15/10 | RMP | Review Couchot automatic stay correspondence and telephone conferences with D. Ziehl and Soto regarding same and follow-up with Lobel and Bond. | 1.70 | 925.00 | $1,572.50 |
| 01/15/10 | RMP | Review Fenway term sheet and telephone conference with Camerik regarding same. | 0.60 | 925.00 | $555.00 |
| 01/15/10 | RMP | Review motion to intervene pleadings and e-mails. | 0.70 | 925.00 | $647.50 |
| 01/15/10 | MB | Review Miller fee application (.1); review J. Smith tentative regarding fee application (.2) | 0.30 | 550.00 | $165.00 |
| 01/15/10 | DGP | Check status of hearing on motion to compel; read and consider e-mail re document review | 0.20 | 695.00 | $139.00 |
| 01/15/10 | DGP | Consideration of depositions of bond witnesses re substantive consolidation motion | 0.20 | 695.00 | $139.00 |
| 01/18/10 | DAZ | Research re notice requirements re Notice of Claim. | 1.00 | 855.00 | $855.00 |
| 01/18/10 | DAZ | Telephone conferences re Fenway issues and review correspondence re same. | 0.50 | 855.00 | $427.50 |
| 01/18/10 | HDH | Review pleadings re Arch intervention | 0.80 | 625.00 | $500.00 |
| 01/18/10 | RMP | Review Fenway issues and e-mails regarding same. | 0.70 | 925.00 | $647.50 |
| 01/18/10 | RMP | Review additional Fenway issues and e-mails. | 0.80 | 925.00 | $740.00 |
| 01/18/10 | MB | Review Miller Barondess fee statements (regarding objection to fee request) | 0.60 | 550.00 | $330.00 |
| 01/19/10 | DAZ | Telephone call to M. Neue re trustee's professional fees. | 0.20 | 855.00 | $171.00 |
| 01/19/10 | DAZ | Office conferences with M. Bove and H. Hochman re opposition to M&B fees. | 0.50 | 855.00 | $427.50 |
| 01/19/10 | DAZ | Review fee applications re M&B application for compensation. | 1.30 | 855.00 | $1,111.50 |
| 01/19/10 | DAZ | Review correspondence and conference re LCPI repurchase issues. | 1.00 | 855.00 | $855.00 |
| 01/19/10 | GFB | Review email from Michael Lyon regarding SunCal production, and draft response; review email from Clay Roesch regarding same and draft response. | 0.10 | 575.00 | $57.50 |
| 01/19/10 | RMP | Deal with Fenway issues and review e-mails regarding same. | 1.30 | 925.00 | $1,202.50 |
| 01/19/10 | RMP | Review Oak Knoll issues and documents and e-mails regarding same. | 1.30 | 925.00 | $1,202.50 |
| 01/19/10 | MB | Review Miller Barondess fee statements (for obj. to fee app.). | 0.30 | 550.00 | $165.00 |
| 01/19/10 | MB | Telephone conference with D. Ziehl regarding Miller fees | 0.10 | 550.00 | $55.00 |
| 01/20/10 | DAZ | Review Lehman Re filings. | 1.00 | 855.00 | $855.00 |
| 01/20/10 | DAZ | Review Fenway transfer documents and correspondence re same. | 1.00 | 855.00 | $855.00 |
| 01/20/10 | DAZ | Telephone conferences with experts re scope of work, timing and budget. | 0.30 | 855.00 | $256.50 |

**Invoice number 88331**        52063   00001                    **Page  14**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/20/10 | DAZ | Telephone conferences re continuance of discovery motions. | 0.20 | 855.00 | $171.00 |
| 01/20/10 | DAZ | Review repo agreements re remedy provision analysis. | 2.00 | 855.00 | $1,710.00 |
| 01/20/10 | DAZ | Telephone conference with Camerick re Fenway and repurchase issues. | 0.30 | 855.00 | $256.50 |
| 01/20/10 | DAZ | Review and revise response to Lehman Re counterclaim. | 0.50 | 855.00 | $427.50 |
| 01/20/10 | GFB | Review emails from Clay Roesch regarding new folders (.1); work on additional Stratify document review of new folder (1.7); draft email to Mr. Roesch regarding additional counsel (.1). | 1.90 | 575.00 | $1,092.50 |
| 01/20/10 | GFB | Review email from Clay Roesch regarding new folders, review instructions; review second email from Mr. Roesch regarding procedures. | 0.10 | 575.00 | $57.50 |
| 01/20/10 | HDH | Conference with Dean A. Ziehl re discovery re MB fee applicaton | 0.20 | 625.00 | $125.00 |
| 01/20/10 | HDH | Conference with James K. T. Hunter re Miller Barendess fee issues and discovery | 0.40 | 625.00 | $250.00 |
| 01/20/10 | HDH | Orange and review relevant pleadings re Miller Barondess fee dispute | 0.40 | 625.00 | $250.00 |
| 01/20/10 | JKH | Office conferences with Dean A. Ziehl and Harry D. Hochman regarding Miller Fee Application issues, discovery (.6); review pleadings regarding same (.7). | 1.30 | 695.00 | $903.50 |
| 01/20/10 | RMP | Prepare for and participate on team call. | 1.40 | 925.00 | $1,295.00 |
| 01/20/10 | RMP | Deal with Fenway and ehman regarding issues. | 1.30 | 925.00 | $1,202.50 |
| 01/20/10 | RMP | Various telephone conferences with Friedman, Soto. Lobel and D. Ziehl regarding case and litigation issues. | 1.90 | 925.00 | $1,757.50 |
| 01/20/10 | NLH | Review and analyze documents. | 3.30 | 550.00 | $1,815.00 |
| 01/20/10 | MDL | Reviewed emails regarding procedure (discovery) | 0.20 | 550.00 | $110.00 |
| 01/21/10 | DAZ | Office conferences with H. Hochman, J. Hunter and A. Kornfeld re discovery re M&B fee application, issues and strategy. | 1.00 | 855.00 | $855.00 |
| 01/21/10 | DAZ | Prepare for and attend telephonic hearing re Lehman Re adversary status. | 2.00 | 855.00 | $1,710.00 |
| 01/21/10 | DAZ | Conference with J. Hunter re Lehman Re counterclaim response and draft email to Blaustein re same. | 0.50 | 855.00 | $427.50 |
| 01/21/10 | DAZ | Attention to subcon discovery preparation and analysis of entities, etc. | 2.00 | 855.00 | $1,710.00 |
| 01/21/10 | GFB | Review email from Clay Roesch regarding status of discovery, and draft response. | 0.10 | 575.00 | $57.50 |
| 01/21/10 | GFB | Review email from Amy Goot regarding SunCal production, and draft response; review replies from Mr. Roesch and Ms. Goot regarding same. | 0.10 | 575.00 | $57.50 |
| 01/21/10 | JKH | Draft notice of deposition of MIller Barondess, begin draft subpoenas regarding Suncal Management, bonding companies (2.3); office conferences with Dean A. Ziehl regarding same (.2); telephone conference and email Procel regarding discovery, withdrawal of Miller fee application (.2). | 2.70 | 695.00 | $1,876.50 |
| 01/21/10 | JKH | Telephone call from Dean A. Ziehl regarding answer pleading issue (.1); review and re-draft answer to Lehman regarding counterclaim (2.6). | 2.70 | 695.00 | $1,876.50 |

**Invoice number 88331**    52063  00001    **Page  15**

| | | | | | |
|---|---|---|---|---|---|
| 01/21/10 | RBO | Review and forward subpoenas to Maria Bove | 0.10 | 825.00 | $82.50 |
| 01/21/10 | RMP | Review Fenway e-mails and term sheet. | 0.80 | 925.00 | $740.00 |
| 01/21/10 | RMP | Deal with Sub Con issues and telephone conferences with Lobel and Friedman regarding same. | 2.30 | 925.00 | $2,127.50 |
| 01/21/10 | RMP | Deal with Oak Valley issues and e-mails. | 0.80 | 925.00 | $740.00 |
| 01/21/10 | MB | Telephone conference with D. Ziehl regarding Miller Barondess fees | 0.10 | 550.00 | $55.00 |
| 01/21/10 | MB | Draft outline regarding objection to Miller fee application | 0.30 | 550.00 | $165.00 |
| 01/22/10 | DAZ | Review authorities re answer to Lehman Re counterclaim and conference with J. Hunter and Soto re same. | 0.50 | 855.00 | $427.50 |
| 01/22/10 | DAZ | Review consultant application by SunCal and research re same. | 1.00 | 855.00 | $855.00 |
| 01/22/10 | DAZ | Telephone conference with expert consultant re issues and document review. | 0.50 | 855.00 | $427.50 |
| 01/22/10 | GFB | Review email from Clay Roesch regarding additional production, and draft response; telephone conference with Gini Downing regarding same. | 0.10 | 575.00 | $57.50 |
| 01/22/10 | GFB | Review email from Gini Downing regarding transmittal of production, and draft response; review emails from Ms. Downing to Megan Wilson regarding same (.1); review email from Mr. Roesch and forward same to Ms. Wilson; confer with Ms. Wilson regarding service, draft email to Mr. Roesch regarding same (.1); and attend to service of production, draft email to Mr. Roesch confirming service (.1). | 0.30 | 575.00 | $172.50 |
| 01/22/10 | JKH | Complete review draft Answer to Lehman regarding counterclaim and office conference, email Dean A. Ziehl regarding same. | 1.40 | 695.00 | $973.00 |
| 01/22/10 | RMP | Deal with Fenway issues and discovery. | 0.90 | 925.00 | $832.50 |
| 01/22/10 | RMP | Review stay relief issues and correspondence and conference with D. Ziehl regarding same. | 0.70 | 925.00 | $647.50 |
| 01/25/10 | DAZ | Review and revise answer to Lehman Re counterclaim and conference with J. Hunter re same. | 1.00 | 855.00 | $855.00 |
| 01/25/10 | GFB | Review voice message from Clay Roesch regarding supplemental production; draft email to Mr. Roesch regarding same. | 0.10 | 575.00 | $57.50 |
| 01/25/10 | JKH | Review and revise draft answer regarding Lehman regarding adversary, email Dean A. Ziehl regarding same (2.1). | 2.10 | 695.00 | $1,459.50 |
| 01/25/10 | RMP | Review e-mails and correspondence and telephone conferences with Soto regarding strategy. | 1.40 | 925.00 | $1,295.00 |
| 01/26/10 | GFB | Review email from Nina Hong regarding Lehman project; draft email to Clay Roesch regarding same and review response; circulate information to Lehman team. | 0.10 | 575.00 | $57.50 |
| 01/26/10 | HDH | Review and analyze opposition to motion to dismiss | 1.50 | 625.00 | $937.50 |
| 01/26/10 | RMP | Review discovery and plan issues and telephone conferences with Soto and Hoff regarding same. | 1.70 | 925.00 | $1,572.50 |
| 01/27/10 | DAZ | Review letters and guidelines re fee applications (re opposition to Miller Barondess fee app.) | 0.20 | 855.00 | $171.00 |
| 01/27/10 | DAZ | Review and revise Lehman Re answer to counterclaim | 0.50 | 855.00 | $427.50 |
| 01/27/10 | DAZ | Review Opposition to Lehman Motion to Dismiss, TOC | 3.00 | 855.00 | $2,565.00 |

**Invoice number  88331**          52063   00001                                        **Page  16**

| | | and Authorities citied. | | | |
|---|---|---|---|---|---|
| 01/27/10 | DAZ | Review correspondence re discovery order issues and conference with Weil lawyers re same. | 0.50 | 855.00 | $427.50 |
| 01/27/10 | GFB | Draft email to Gini Downing regarding documents to be produced by Lehman; and review response. | 0.10 | 575.00 | $57.50 |
| 01/27/10 | GFB | Review email from Gini Downing regarding documents received; draft email to Clay Roesch regarding production issues; review response and draft email to Ms Downing and Megan Wilson regarding service thereof. | 0.20 | 575.00 | $115.00 |
| 01/27/10 | HDH | Review correspondence re Fenway discovery | 0.20 | 625.00 | $125.00 |
| 01/27/10 | RMP | Review responses to motion to dismiss and discuss with D. Ziehl. | 1.00 | 925.00 | $925.00 |
| 01/27/10 | RMP | Catch up call with Brusco. | 0.50 | 925.00 | $462.50 |
| 01/28/10 | DAZ | Telephone conferences with Soto re discovery issues. | 0.30 | 855.00 | $256.50 |
| 01/28/10 | DAZ | Prepare for and participate on call with Fenway re discovery schedule. | 0.70 | 855.00 | $598.50 |
| 01/28/10 | DAZ | Review Findings re agency order and conference with Soto re same. | 0.30 | 855.00 | $256.50 |
| 01/28/10 | DAZ | Review motion to dismiss/objections re fraudulent conveyance claims and preference. | 1.50 | 855.00 | $1,282.50 |
| 01/28/10 | DAZ | Review Arch responses re intervention motion. | 0.50 | 855.00 | $427.50 |
| 01/28/10 | DAZ | Office conference with M. Bove re motion to clarify agency ruling. | 0.10 | 855.00 | $85.50 |
| 01/28/10 | HDH | Review correspondence and authority re Fenway termination rights | 0.50 | 625.00 | $312.50 |
| 01/28/10 | HDH | Review findings re agency issue. | 0.20 | 625.00 | $125.00 |
| 01/28/10 | RMP | Various teleophone conferences with Lobel, Friedman, Soto, Ziehl regarding litigation issues and deal with Sub Con issues. | 2.90 | 925.00 | $2,682.50 |
| 01/28/10 | RMP | Prepare for and participate on team call. | 1.30 | 925.00 | $1,202.50 |
| 01/29/10 | DAZ | Review files re issues raised by M&B employment application and conference with H. Hochman re same. | 1.00 | 855.00 | $855.00 |
| 01/29/10 | DAZ | Review and revise email to counsel re meet and confer re scheduling of subcon. | 0.40 | 855.00 | $342.00 |
| 01/29/10 | DAZ | Office conferences with Soto and Roesch re document production issues and scheduling. | 0.30 | 855.00 | $256.50 |
| 01/29/10 | DAZ | Draft proposed response to SunCal re discovery schedule and conference with Soto re same. | 1.00 | 855.00 | $855.00 |
| 01/29/10 | HDH | Review pleadings re reply re motion to dismiss | 1.80 | 625.00 | $1,125.00 |
| 01/29/10 | HDH | Review Miller Barondess amended employment application | 0.40 | 625.00 | $250.00 |
| 01/29/10 | HDH | Conference with Dean A. Ziehl re Miller Barondess employment application | 0.30 | 625.00 | $187.50 |
| 01/29/10 | RMP | Deal with Fenway issues and discovery. | 1.20 | 925.00 | $1,110.00 |
| 01/31/10 | HDH | Review pleadings and work on reply re motion to dismiss | 2.80 | 625.00 | $1,750.00 |
| 01/31/10 | HDH | Review correspondence re discovery issues | 0.20 | 625.00 | $125.00 |
| 01/31/10 | MB | Review Miller Barondess employee application (.4); email to D. Ziehl and R. Pachulski regarding same (.2) | 0.60 | 550.00 | $330.00 |

|  | **Task Code Total** | | | 654.50 | $422,494.00 |

**Invoice number 88331**          52063   00001                              **Page  17**

### Business Operations

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/29/10 | MB | Telephone conference with A. Wilson regarding outline for meeting | 0.10 | 550.00 | $55.00 |
| 01/29/10 | MB | Draft outline for A. Wilson for meeting | 2.40 | 550.00 | $1,320.00 |
| | | **Task Code Total** | 2.50 | | $1,375.00 |

### Case Administration [B110]

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/21/09 | MB | Review SunCal docket and draft SunCal calendar for distribution to team | 0.80 | 495.00 | $396.00 |
| 01/04/10 | DAZ | Review pleadings and correspondence. | 0.50 | 855.00 | $427.50 |
| 01/05/10 | DAZ | Review pleadings and correspondence. | 1.00 | 855.00 | $855.00 |
| 01/05/10 | DAZ | Review pleadings and correspondence. | 0.30 | 855.00 | $256.50 |
| 01/07/10 | DAZ | Review pleadings and correspondence. | 0.50 | 855.00 | $427.50 |
| 01/07/10 | DAZ | Participate on team call. | 1.00 | 855.00 | $855.00 |
| 01/07/10 | RMP | Prepare for and participate on team call. | 1.70 | 925.00 | $1,572.50 |
| 01/08/10 | DAZ | Review pleadings and correspondence. | 1.00 | 855.00 | $855.00 |
| 01/08/10 | HDH | Review scheduling stipulation | 0.10 | 625.00 | $62.50 |
| 01/11/10 | DAZ | Review pleadings and correspondence. | 0.50 | 855.00 | $427.50 |
| 01/12/10 | DAZ | Review pleadings and correspondence. | 0.50 | 855.00 | $427.50 |
| 01/12/10 | MB | Review and comment on Weil case calendar | 0.30 | 550.00 | $165.00 |
| 01/13/10 | DAZ | Review pleadings and correspondence. | 1.00 | 855.00 | $855.00 |
| 01/13/10 | DAZ | Participate on team call. | 1.00 | 855.00 | $855.00 |
| 01/13/10 | MB | Team call with Weil regarding status of pending SunCal matters | 0.90 | 550.00 | $495.00 |
| 01/19/10 | DAZ | Telephone conference with Lobel re case status. | 0.30 | 855.00 | $256.50 |
| 01/19/10 | DAZ | Review pleadings and correspondence. | 0.50 | 855.00 | $427.50 |
| 01/20/10 | DAZ | Participate on team call. | 1.00 | 855.00 | $855.00 |
| 01/20/10 | DAZ | Conference with R. Pachulski re agenda issues re team call. | 0.30 | 855.00 | $256.50 |
| 01/28/10 | DAZ | Participate on team call re case status and strategy. | 1.00 | 855.00 | $855.00 |
| 01/29/10 | DAZ | Review pleadings and correspondence. | 1.00 | 855.00 | $855.00 |
| | | **Task Code Total** | 15.20 | | $12,438.00 |

### Claims Admin/Objections[B310]

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/18/10 | RMP | Review Cybert e-mail and analyze questions in same and review claims analysis. | 1.80 | 925.00 | $1,665.00 |
| | | **Task Code Total** | 1.80 | | $1,665.00 |

**Invoice number  88331**          52063   00001                                                **Page  18**

### Financing [B230]

| Date | | Description | | | |
|------|------|------|------|------|------|
| 01/08/10 | RMP | Review Oak Knoll issues and status. | 0.70 | 925.00 | $647.50 |
| 01/11/10 | RMP | Review Oak Knoll issues. | 0.70 | 925.00 | $647.50 |
| 01/12/10 | RMP | Deal with Oak Knoll issues. | 0.60 | 925.00 | $555.00 |
| 01/13/10 | RMP | Review Oak Knoll documents and conference with J. Richards regarding transfer documents. | 0.80 | 925.00 | $740.00 |
| 01/18/10 | DGP | Preliminary review of proposed CST demolition contract; consideration of revisions to same | 1.00 | 695.00 | $695.00 |
| 01/27/10 | DGP | Consider draft CST demolition contract re Oak Knoll | 0.70 | 695.00 | $486.50 |
| 01/28/10 | RMP | Deal with termination of financing stipulation. | 0.80 | 925.00 | $740.00 |
| 01/29/10 | RMP | Deal with Oak Knoll, Oak Valley and other real property issues. | 3.30 | 925.00 | $3,052.50 |
| 01/29/10 | RMP | Deal with changes to financing stipulation and telephone conferences with Brusco, Lobel and Neve regarding same. | 1.30 | 925.00 | $1,202.50 |
| 01/29/10 | DGP | Consideration of draft CST demolition contract for Oak Knoll and related contract documents; prepare memorandum of comments re same | 2.40 | 695.00 | $1,668.00 |
| | **Task Code Total** | | **12.30** | | **$10,434.50** |

### PSZ&J COMPENSATION

| Date | | Description | | | |
|------|------|------|------|------|------|
| 01/06/10 | MB | Draft January budget and update annual Lehman budget | 0.20 | 550.00 | $110.00 |
| 01/12/10 | MB | Review revised November bill | 0.10 | 550.00 | $55.00 |
| 01/14/10 | MB | Draft November fee statement | 0.60 | 550.00 | $330.00 |
| 01/14/10 | MB | Draft December monthly fee statement | 0.20 | 550.00 | $110.00 |
| 01/20/10 | MB | Revise reformatted November bill for Brandon Deal (.1); email to B. Deal and C. Biros regarding same (.1) | 0.20 | 550.00 | $110.00 |
| 01/21/10 | MB | Review and revise December prebill | 0.30 | 550.00 | $165.00 |
| 01/22/10 | MB | Review and revise December invoice | 0.20 | 550.00 | $110.00 |
| 01/24/10 | MB | Draft letter to R. Brusco regarding November and December fees | 0.50 | 550.00 | $275.00 |
| 01/27/10 | MB | Draft December fee letter | 0.20 | 550.00 | $110.00 |
| | **Task Code Total** | | **2.50** | | **$1,375.00** |

### Plan & Disclosure Stmt. [B320]

| Date | | Description | | | |
|------|------|------|------|------|------|
| 01/04/10 | RBO | Forward message from taxing authorities to Maria Bove | 0.10 | 825.00 | $82.50 |
| 01/05/10 | HDH | Review Robert B. Orgel analysis re Plan tax issue | 0.20 | 625.00 | $125.00 |
| 01/05/10 | RBO | Review message from Ashley Ruiz and respond to Richard M. Pachulski, Camerick, others, review Entz-White, etc. (2.4); prepare follow up re tax claims (.9) | 3.30 | 825.00 | $2,722.50 |
| 01/06/10 | RBO | Revise Plan; Revise Disclosure Statement re real estate claims | 2.90 | 825.00 | $2,392.50 |

**Invoice number 88331**          52063   00001                                    **Page 19**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/06/10 | RBO | Review message re tax claim treatment; analyze, note significance, propose further consideration | 0.90 | 825.00 | $742.50 |
| 01/07/10 | RBO | Office conference with Richard M. Pachulski and prepare message to counsel for tax collectors, Ruiz re position on taxes (.9); Telephone conference with Ruiz re taxes (.4) | 1.30 | 825.00 | $1,072.50 |
| 01/07/10 | RMP | Deal with disclosure statement and overbid hearings. | 0.40 | 925.00 | $370.00 |
| 01/08/10 | HDH | Conference with Robert B. Orgel re Plan issue | 0.20 | 625.00 | $125.00 |
| 01/11/10 | MAM | Draft proof of service for amended plan and disclosure statement to Chris Kimbrell of Hunsaker and Associates. | 0.40 | 205.00 | $82.00 |
| 01/12/10 | RBO | Telephone conference with Martha Romero re tax claims | 0.40 | 825.00 | $330.00 |
| 01/12/10 | RBO | Telephone conference with Barry Glaser re tax claims | 0.70 | 825.00 | $577.50 |
| 01/19/10 | DAZ | Review revisions to disclosure statement. | 0.30 | 855.00 | $256.50 |
| 01/19/10 | RBO | Review pleadings and circulate prior Disclosure Statement language seeking an update to Harry D. Hochman and Maria Bove | 0.60 | 825.00 | $495.00 |
| 01/19/10 | RMP | Review Sub Con issues, pleadings and plan alternatives. | 2.40 | 925.00 | $2,220.00 |
| 01/20/10 | MB | Research for and revise Disclosure Statement as per R. Orgel | 1.10 | 550.00 | $605.00 |
| 01/21/10 | RBO | Review notice issues and prepare message re same to Michael A. Matteo | 0.20 | 825.00 | $165.00 |
| 01/22/10 | RBO | Review Maria Bove disclosure statement insert and forward to Dean A. Ziehl | 0.10 | 825.00 | $82.50 |
| | | **Task Code Total** | **15.50** | | **$12,446.00** |

**Retention of Prof. [B160]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/04/10 | DAZ | Review and revise retention of expert consultant. | 0.20 | 855.00 | $171.00 |
| | | **Task Code Total** | **0.20** | | **$171.00** |

**Stay Litigation [B140]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/08/10 | DAZ | Confer and review revised letter re stay. | 0.50 | 855.00 | $427.50 |
| 01/08/10 | DAZ | Office conferences with Richard M. Pachulski and Harry D. Hochman re LCPI stay issue. | 0.40 | 855.00 | $342.00 |
| 01/08/10 | DAZ | Office conferences re stay issues re discovery subordination action. | 0.50 | 855.00 | $427.50 |
| 01/08/10 | HDH | Conference with Dean A. Ziehl re automatic stay letter | 0.20 | 625.00 | $125.00 |
| 01/08/10 | HDH | Review documents and draft letter re application of automatic stay post-appeal | 1.30 | 625.00 | $812.50 |
| 01/12/10 | DAZ | Telephone conferences with Soto and Weil lawyers re stay issues and outline of argument re stay violation. | 1.00 | 855.00 | $855.00 |
| 01/12/10 | HDH | Conference with Dean A. Ziehl re automatic stay issues | 0.20 | 625.00 | $125.00 |
| 01/12/10 | MB | Telephone conference with D. Ziehl regarding LCPI stay / equitable subordination action | 0.30 | 550.00 | $165.00 |
| 01/13/10 | HDH | Conference with Dean A. Ziehl re stay issues | 0.50 | 625.00 | $312.50 |

**Invoice number 88331**        52063   00001                                **Page  20**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/13/10 | MB | Review BAP opinion regarding stay of equitable subordination action | 0.30 | 550.00 | $165.00 |
| 01/14/10 | DAZ | Telephone conference with Waisman, Bond and Soto re relief from stay issue. | 0.50 | 855.00 | $427.50 |
| 01/14/10 | DAZ | Office conferences with H. Hochman re briefing stay. | 0.50 | 855.00 | $427.50 |
| 01/14/10 | HDH | Conference with Dean A. Ziehl re stay/contempt | 0.30 | 625.00 | $187.50 |
| 01/15/10 | DAZ | Review SunCal letter re stay issues and outline re response to issues. | 2.20 | 855.00 | $1,881.00 |
| 01/15/10 | DAZ | Office conference with Soto re research issues re SCC stay defense. | 0.20 | 855.00 | $171.00 |
| 01/15/10 | HDH | Review and analysis of Couchot correspondence re automatic stay | 0.50 | 625.00 | $312.50 |
| 01/18/10 | MB | Review SunCal response to Lehman stay violation letter | 0.10 | 550.00 | $55.00 |
| 01/19/10 | DAZ | Review Lehman filings and conference re stay issues. | 0.50 | 855.00 | $427.50 |
| 01/20/10 | DAZ | Telephone conferences re stay and agency issues. | 1.20 | 855.00 | $1,026.00 |
| 01/22/10 | DAZ | Review and revise response to SunCal defense of stay violations and conference with E. Soto and Roesch re same. | 2.50 | 855.00 | $2,137.50 |
| 01/24/10 | DAZ | Review draft letter re stay and correspondence. | 0.30 | 855.00 | $256.50 |
| 01/25/10 | DAZ | Participate on call with Weil lawyers re response re stay issues and analysis of rights of repurchase re Fenway, etc. | 1.00 | 855.00 | $855.00 |
| 01/25/10 | DAZ | Review and revise various versions of stay letter and conference with Soto re timing. | 0.50 | 855.00 | $427.50 |
| 01/25/10 | HDH | Conference with Dean A. Ziehl re stay | 0.30 | 625.00 | $187.50 |
| 01/25/10 | HDH | Conference call re stay / couchot response | 0.50 | 625.00 | $312.50 |
| 01/25/10 | HDH | Conference with Dean A. Ziehl re stay motion | 0.20 | 625.00 | $125.00 |
| 01/25/10 | HDH | Review and analyze response to Couchot re stay issues. | 0.80 | 625.00 | $500.00 |
| 01/26/10 | DAZ | Review revised letter re LCPI stay issues. | 0.20 | 855.00 | $171.00 |
| 01/26/10 | DAZ | Telephone call from Soto re stay issues, etc. | 0.30 | 855.00 | $256.50 |
| 01/26/10 | HDH | Identify and review background documents re stay violations | 4.30 | 625.00 | $2,687.50 |
| 01/26/10 | HDH | Review stay letter (re equit. sub. action) | 0.10 | 625.00 | $62.50 |
| 01/27/10 | HDH | Research and drafting of motion to enforce automatic stay | 8.30 | 625.00 | $5,187.50 |
| 01/28/10 | DAZ | Review authorities re repurchase rights and stay. | 1.20 | 855.00 | $1,026.00 |
| 01/28/10 | DAZ | Telephone conference with Soto and McCarthy re Arch and stay issues. | 0.30 | 855.00 | $256.50 |
| 01/28/10 | DAZ | Review draft letter to Arch re stay. | 0.10 | 855.00 | $85.50 |
| 01/28/10 | HDH | Research and drafting of motion to enforce automatic stay | 5.70 | 625.00 | $3,562.50 |
| 01/28/10 | RMP | Analyze Pinnick issues and e-mails regarding same. | 0.80 | 925.00 | $740.00 |
| 01/29/10 | DAZ | Review and revise letter re stay issues and court's findings re agency. | 1.00 | 855.00 | $855.00 |
| 01/29/10 | DAZ | Review draft motion re LCPI stay. | 1.00 | 855.00 | $855.00 |
| 01/29/10 | HDH | Draft motion to enforce stay | 4.50 | 625.00 | $2,812.50 |

|  | **Task Code Total** |  | 45.10 |  | $32,032.00 |

|  | **Total professional services:** |  | 757.80 |  | $499,926.50 |

**Invoice number 88331**        52063  00001                    **Page 21**

### Costs Advanced:

| 12/01/2009 | AT | Auto Travel Expense [E109] - AMS/Pacific Limousine & Transportation, Inc. Invoice #: 150456 (RMP) | $734.72 |
|---|---|---|---|
| 12/01/2009 | BM | Business Meal [E111] LA Bite Grand Lux Cafe, working meal, DGP | $25.76 |
| 12/01/2009 | CC | Conference Call [E105] CourtCall inv 12/01/09 - 12/31/09 | $37.00 |
| 12/01/2009 | CC | Conference Call [E105] CourtCall inv 12/01/09 - 12/31/09 | $37.00 |
| 12/10/2009 | AT | Auto Travel Expense [E109] - AMS/Pacific Limousine & Transportation, Inc. Invoice #: 150716 (RMP) | $322.56 |
| 12/10/2009 | OS | Legal Vision Consulting Group, Inc. Invoice #: 1198 (reduced for copies to $.10 per pg). | $643.75 |
| 12/16/2009 | CC | Conference Call [E105] CourtCall inv 12/01/09 - 12/31/09 | $37.00 |
| 01/02/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 01/04/2010 | BM | Business Meal [E111] LA BIte, CPK working meal, NLH | $33.79 |
| 01/04/2010 | FE | 52063.00001 FedEx Charges for 01-04-10 | $6.91 |
| 01/04/2010 | FE | 52063.00001 FedEx Charges for 01-04-10 | $6.91 |
| 01/04/2010 | FF | Filing Fee [E112] - Courts/USBC - filing fee for Appeal (SSC) | $255.00 |
| 01/04/2010 | PAC | 52063.00001 PACER Charges for 01-04-10 | $2.24 |
| 01/04/2010 | PO | 52063.00001 :Postage Charges for 01-04-10 | $3.12 |
| 01/04/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 01/04/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/04/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 01/04/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 01/04/2010 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 01/04/2010 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 01/04/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 01/05/2010 | BM | Business Meal [E111] LA Bite, CPK ,working meal, NLH | $19.60 |
| 01/05/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/05/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/05/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 01/05/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/05/2010 | WL | 52063.00001 Westlaw Charges for 01-05-10 | $212.16 |
| 01/05/2010 | WL | 52063.00001 Westlaw Charges for 01-05-10 | $248.28 |
| 01/06/2010 | BM | Business Meal [E111] LA Bite Grand Lux Cafe, working meal, NLH | $31.99 |
| 01/06/2010 | BM | Business Meal [E111] LA Bite Grand Lux Cafe, working meal, NHB | $28.85 |
| 01/06/2010 | FE | 52063.00001 FedEx Charges for 01-06-10 | $6.91 |
| 01/06/2010 | PAC | 52063.00001 PACER Charges for 01-06-10 | $6.40 |
| 01/06/2010 | RE | (STIP 25 @0.20 PER PG) | $5.00 |
| 01/06/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/06/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |

**Invoice number 88331**          52063   00001                                      **Page  22**

| 01/06/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/06/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/06/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/06/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 01/06/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/06/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/06/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/06/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/06/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/06/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/06/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/06/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/06/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/06/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/06/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/06/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/06/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/06/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/06/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/06/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/06/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/06/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/06/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 01/06/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/06/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/06/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/07/2010 | AT | Auto Travel Expense [E109] Sunny's Transportation, Inv. 82511, G. Rohwer | $100.98 |
| 01/07/2010 | BM | Business Meal [E111] - Aki Sushi (Sarah Bonifacio) | $25.99 |

**Invoice number 88331**          52063  00001                                        **Page 23**

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/07/2010 | BM | Business Meal [E111] LA Bite Jack N Jills, working meal, GFB | $23.99 |
| 01/07/2010 | BM | Business Meal [E111] LA Bite, Jack N Jills Too, working meal, NLH | $22.90 |
| 01/07/2010 | BM | Business Meal [E111] LA Bite Jack N Jills Too, working meal, JKTH | $24.50 |
| 01/07/2010 | BM | Business Meal [E111] LA Bite Jack N Jills Too, working meal, MDL | $17.50 |
| 01/07/2010 | IHAS | 52063.00001 Attorney Service Charges for 01-07-10 | $93.00 |
| 01/07/2010 | PAC | 52063.00001 PACER Charges for 01-07-10 | $9.76 |
| 01/07/2010 | RE | (PLDG 3 @0.20 PER PG) | $0.60 |
| 01/07/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/07/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/07/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/07/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 01/08/2010 | BM | Business Meal [E111] Clementine, working meal/client meeting, GFB | $161.70 |
| 01/08/2010 | BM | Business Meal [E111] LA Bite Chin Chin, working meal, GFB | $23.25 |
| 01/08/2010 | BM | Business Meal [E111] LA Bite, Chin Chin, working meal, NLH | $25.21 |
| 01/08/2010 | IHM | 52063.00001 In House Messenger charges for 01-08-10 | $18.00 |
| 01/08/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/08/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/08/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/08/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/08/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/08/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 01/08/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/08/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/08/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/08/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/08/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/08/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/11/2010 | BM | Business Meal [E111] LA Bite, Grand Lux Cafe, working meal, GFB | $34.03 |
| 01/11/2010 | BM | Business Meal [E111] LA Bite Grand Lux Cafe, working meal, GNB | $22.48 |
| 01/11/2010 | BM | Business Meal [E111] LA Bite Grand Lux Cafe, working meal, JKTH | $24.03 |
| 01/11/2010 | PAC | 52063.00001 PACER Charges for 01-11-10 | $6.96 |
| 01/11/2010 | RE | (CORR 8 @0.20 PER PG) | $1.60 |
| 01/11/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/11/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/11/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |

**Invoice number  88331**          52063   00001                                        **Page  24**

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/12/2010 | PAC | 52063.00001 PACER Charges for 01-12-10 | $18.48 |
| 01/12/2010 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 01/13/2010 | PAC | 52063.00001 PACER Charges for 01-13-10 | $0.72 |
| 01/14/2010 | FE | 52063.00001 FedEx Charges for 01-14-10 | $6.91 |
| 01/14/2010 | FE | 52063.00001 FedEx Charges for 01-14-10 | $6.91 |
| 01/14/2010 | FE | 52063.00001 FedEx Charges for 01-14-10 | $63.18 |
| 01/14/2010 | PAC | 52063.00001 PACER Charges for 01-14-10 | $8.80 |
| 01/14/2010 | RE | (DOC 15 @0.20 PER PG) | $3.00 |
| 01/14/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/14/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/14/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/14/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/14/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 01/15/2010 | FE | 52063.00001 FedEx Charges for 01-15-10 | $6.91 |
| 01/15/2010 | PAC | 52063.00001 PACER Charges for 01-15-10 | $49.92 |
| 01/15/2010 | RE | (DOC 31 @0.20 PER PG) | $6.20 |
| 01/15/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 01/15/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 01/15/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 01/15/2010 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | $9.80 |
| 01/15/2010 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 01/15/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/15/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 01/15/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/15/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/15/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 01/15/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 01/15/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/15/2010 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/15/2010 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 01/15/2010 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 01/15/2010 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 01/15/2010 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 01/15/2010 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/15/2010 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 01/15/2010 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 01/15/2010 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/18/2010 | CC | Conference Call [E105] CourtCall Inv. 1/01/10 - 1/29/10 | $72.00 |
| 01/19/2010 | FE | 52063.00001 FedEx Charges for 01-19-10 | $6.91 |
| 01/19/2010 | FE | 52063.00001 FedEx Charges for 01-19-10 | $6.91 |
| 01/19/2010 | FE | 52063.00001 FedEx Charges for 01-19-10 | $6.91 |
| 01/19/2010 | FE | 52063.00001 FedEx Charges for 01-19-10 | $6.91 |
| 01/19/2010 | FE | 52063.00001 FedEx Charges for 01-19-10 | $8.22 |

**Invoice number 88331**        52063   00001                        **Page 25**

| | | | |
|---|---|---|---|
| 01/19/2010 | FE | 52063.00001 FedEx Charges for 01-19-10 | $6.91 |
| 01/19/2010 | FE | 52063.00001 FedEx Charges for 01-19-10 | $6.91 |
| 01/19/2010 | FE | 52063.00001 FedEx Charges for 01-19-10 | $6.91 |
| 01/19/2010 | FE | 52063.00001 FedEx Charges for 01-19-10 | $6.91 |
| 01/19/2010 | FE | 52063.00001 FedEx Charges for 01-19-10 | $6.91 |
| 01/19/2010 | RE | (DOC 46 @0.20 PER PG) | $9.20 |
| 01/19/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/20/2010 | CC | Conference Call [E105] CourtCall Inv. 1/01/10 - 1/29/10 | $30.00 |
| 01/20/2010 | IHAS | 52063.00001 Attorney Service Charges for 01-20-10 | $93.00 |
| 01/20/2010 | PAC | 52063.00001 PACER Charges for 01-20-10 | $10.72 |
| 01/20/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/20/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/20/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/20/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/20/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/20/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/20/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/20/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/20/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/20/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/20/2010 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | $14.10 |
| 01/20/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 01/20/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 01/20/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 01/20/2010 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 01/20/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 01/20/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 01/20/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 01/20/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 01/20/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 01/20/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/21/2010 | PAC | 52063.00001 PACER Charges for 01-21-10 | $7.12 |
| 01/21/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 01/21/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/21/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 01/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number  88331**        52063   00001                    **Page  26**

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/22/2010 | IHM | 52063.00001 In House Messenger charges for 01-22-10 | $6.00 |
| 01/22/2010 | IHM | 52063.00001 In House Messenger charges for 01-22-10 | $258.00 |
| 01/22/2010 | PAC | 52063.00001 PACER Charges for 01-22-10 | $0.32 |
| 01/22/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/22/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 01/24/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 01/25/2010 | PAC | 52063.00001 PACER Charges for 01-25-10 | $1.44 |
| 01/25/2010 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | $18.00 |
| 01/26/2010 | FE | 52063.00001 FedEx Charges for 01-26-10 | $6.91 |
| 01/26/2010 | PAC | 52063.00001 PACER Charges for 01-26-10 | $0.56 |
| 01/26/2010 | RE | (DOC 23 @0.20 PER PG) | $4.60 |
| 01/26/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 01/27/2010 | IHM | 52063.00001 In House Messenger charges for 01-27-10 | $6.00 |
| 01/27/2010 | PAC | 52063.00001 PACER Charges for 01-27-10 | $45.60 |
| 01/27/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 01/27/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/27/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/27/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/27/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/27/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/27/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 01/27/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 01/28/2010 | CC | Conference Call [E105] CourtCall Inv. 1/01/10 - 1/29/10 | $7.00 |
| 01/28/2010 | PAC | 52063.00001 PACER Charges for 01-28-10 | $16.40 |
| 01/28/2010 | RE2 | SCAN/COPY ( 139 @0.10 PER PG) | $13.90 |
| 01/28/2010 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 01/28/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 01/29/2010 | PAC | 52063.00001 PACER Charges for 01-29-10 | $15.44 |
| 01/29/2010 | PO | 52063.00001 :Postage Charges for 01-29-10 | $5.88 |
| 01/29/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/29/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/29/2010 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 01/29/2010 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 01/29/2010 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 01/29/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/29/2010 | TR | Transcript [E116] Clerk Of the Court, BAP, transcript 09/25/2009, SSC | $26.00 |
| 01/31/2010 | PAC | 52063.00001 PACER Charges for 01-31-10 | $1.92 |

Total Expenses:                    **$4,536.38**

***Summary:***

**Invoice number 88331**        52063   00001                               **Page   27**

| | | | | |
|---|---|---|---|---|
| | Total professional services | | | $499,926.50 |
| | Total expenses | | | $4,536.38 |
| | **Net current charges** | | | $504,462.88 |
| | | | | |
| | Net balance forward | | | $2,238,621.40 |
| | **Total balance now due** | | | $2,743,084.28 |

| | | | | |
|---|---|---|---|---|
| AWC | Caine, Andrew W. | 9.50 | 725.00 | $6,887.50 |
| BEL | Levine, Beth E. | 26.50 | 550.00 | $14,575.00 |
| CG | Guillou, Celine | 30.60 | 450.00 | $13,770.00 |
| DAZ | Ziehl, Dean A. | 88.70 | 855.00 | $75,838.50 |
| DGP | Parker, Daryl G. | 36.20 | 695.00 | $25,159.00 |
| EG | Gray, Erin | 25.00 | 515.00 | $12,875.00 |
| GAR | Rohwer, Gabrielle A. | 14.60 | 550.00 | $8,030.00 |
| GFB | Brandt, Gina F. | 2.40 | 550.00 | $1,320.00 |
| GFB | Brandt, Gina F. | 80.10 | 575.00 | $46,057.50 |
| GNB | Brown, Gillian N. | 0.10 | 515.00 | $51.50 |
| HDH | Hochman, Harry D. | 85.80 | 625.00 | $53,625.00 |
| JKH | Hunter, James K. T. | 73.80 | 675.00 | $49,815.00 |
| JKH | Hunter, James K. T. | 25.60 | 695.00 | $17,792.00 |
| MAM | Matteo, Mike A. | 0.40 | 205.00 | $82.00 |
| MB | Bove, Maria A. | 0.80 | 495.00 | $396.00 |
| MB | Bove, Maria A. | 12.80 | 550.00 | $7,040.00 |
| MDL | Lane, Mary D. | 17.40 | 550.00 | $9,570.00 |
| NLH | Hong, Nina L. | 122.60 | 550.00 | $67,430.00 |
| RBO | Orgel, Robert B. | 10.60 | 825.00 | $8,745.00 |
| RMP | Pachulski, Richard M. | 73.10 | 925.00 | $67,617.50 |
| SSC | Cho, Shirley S. | 6.70 | 625.00 | $4,187.50 |
| VAN | Newmark, Victoria A. | 14.50 | 625.00 | $9,062.50 |
| | | 757.80 | | $499,926.50 |

Invoice number 88331          52063   00001                              **Page  28**

## Task Code Summary

|    |                                   | **Hours** | **Amount**   |
|----|-----------------------------------|-----------|--------------|
| AP | Appeals [B430]                    | 8.20      | $5,496.00    |
| BL | Bankruptcy Litigation [L430]      | 654.50    | $422,494.00  |
| BO | Business Operations               | 2.50      | $1,375.00    |
| CA | Case Administration [B110]        | 15.20     | $12,438.00   |
| CO | Claims Admin/Objections[B310]     | 1.80      | $1,665.00    |
| FN | Financing [B230]                  | 12.30     | $10,434.50   |
| PC | PSZ&J COMPENSATION                | 2.50      | $1,375.00    |
| PD | Plan & Disclosure Stmt. [B320]    | 15.50     | $12,446.00   |
| RP | Retention of Prof. [B160]         | 0.20      | $171.00      |
| SL | Stay Litigation [B140]            | 45.10     | $32,032.00   |
|    |                                   | 757.80    | $499,926.50  |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109]       | $1,158.26 |
| Working Meals [E1                | $545.57   |
| Conference Call [E105]           | $220.00   |
| Federal Express [E108]           | $181.96   |
| Filing Fee [E112]                | $255.00   |
| IHAS Attorney Service            | $186.00   |
| IH- Messenger Service            | $288.00   |
| Outside Services                 | $643.75   |
| Pacer - Court Research           | $202.80   |
| Postage [E108]                   | $9.00     |
| Reproduction Expense [E101]      | $30.20    |
| Reproduction/ Scan Copy          | $329.40   |
| Transcript [E116]                | $26.00    |
| Westlaw - Legal Research [E106   | $460.44   |
|                                  | $4,536.38 |