## **EXHIBIT F**

Detailed list of all expenses for which Duff & Phelps seeks reimbursement.

# DUFF&PHELPS

Expenses Incurred By Duff and Phelps between October 1, 2009 and January 31, 2010

In Connection with Service Provided to the Lehman Examiner

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 09/09/2009 | J. Levitske | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 158.68 |
| 09/11/2009 | J. Levitske | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 156.62 |
| 09/14/2009 | J. Levitske | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 170.51 |
| 09/18/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 19.44 |
| 09/18/2009 | J. Levitske | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 168.35 |
| 09/23/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by T.C. Fleming. | 12.41 |
| 09/26/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 21.72 |
| 09/28/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by T.C. Fleming. | 12.41 |
| 09/29/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 20.88 |
| 09/30/2009 | O. Attas | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 18.99 |
| 09/30/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas | 40.00 |
| 09/30/2009 | O. Attas | Business Meal-Lunch expense incurred by O. Attas | 15.74 |
| 09/30/2009 | O. Attas | Out of Town Travel - Cab service expense between home and train station in connection with on-site work in New York. | 40.00 |
| 09/30/2009 | O. Attas | Out of Town Travel - Cab service expense between train station and Lehman office in connection with on-site work in New York. | 11.90 |
| 09/30/2009 | O. Attas | Out of Town Travel - Coach class train expense between Washington, DC and New York , incurred in connection with on-site work in New York. | 177.00 |
| 10/01/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas | 34.89 |
| 10/01/2009 | O. Attas | Business Meal-Lunch expense incurred by O. Attas | 29.14 |
| 10/01/2009 | T. Berklayd | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 137.19 |
| 10/01/2009 | D. Eliades | In City Transportation - Metrocard expense for subway transportation, incurred in connection with on-site work in New York, NY. | 20.00 |
| 10/01/2009 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 17.04 |
| 10/01/2009 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 14.09 |
| 10/01/2009 | C. Joshi | Business Meal-Lunch expense incurred by C. Joshi. | 14.64 |
| 10/01/2009 | C. Joshi | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 63.00 |
| 10/01/2009 | C. Joshi | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 43.00 |
| 10/01/2009 | J. Levitske | Business Meal-Lunch expense incurred by J. Levitske. | 12.92 |
| 10/01/2009 | J. Levitske | Out of Town Lodging-Lodging expenses for one night incurred in connection with on-site work in New York. | 374.26 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/01/2009 | J. Levitske | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 66.00 |
| 10/01/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | 40.00 |
| 10/01/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 8.00 |
| 10/01/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 21.40 |
| 10/01/2009 | C. Morgan | *Out of Town Travel - Parking expenses incurred at airport (4 days x $17/day) in connection with on-site work in New York. | 68.00 |
| 10/01/2009 | C. Morgan | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | 1,143.09 |
| 10/01/2009 | C. Morgan | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 66.40 |
| 10/01/2009 | C. Morgan | Out of Town Travel - Coach class airfare expenses between Houston and New York incurred in connection with on-site work in New York. | 31.90 |
| 10/01/2009 | M. Narayanan | In City Transportation - Cab service expense between Lehman Jersey City offices and home in connection with overtime work in New York, NY. | 66.00 |
| 10/01/2009 | P. Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 15.00 |
| 10/01/2009 | V. Thaker | Overtime Meal-Overtime meal expense incurred by V. Thaker. | 20.00 |
| 10/02/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas | 11.31 |
| 10/02/2009 | O. Attas | Business Meal-Lunch expense incurred by O. Attas | 4.08 |
| 10/02/2009 | O. Attas | Out of Town Lodging-Lodging expenses for two nights incurred in connection with on-site work in New York. | 693.22 |
| 10/02/2009 | O. Attas | Out of Town Travel - Cab service expense between Lehman office and train station in connection with on-site work in New York. | 9.90 |
| 10/02/2009 | O. Attas | Out of Town Travel - Cab service expense between train station and home in connection with on-site work in New York. | 20.00 |
| 10/02/2009 | O. Attas | Out of Town Travel - Coach class train expense between  New York and Washington, DC , incurred in connection with on-site work in New York. | 221.00 |
| 10/02/2009 | J. Levitske | Business Meal-Lunch expense incurred by J. Levitske. | 15.27 |
| 10/02/2009 | J. Levitske | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 124.99 |
| 10/02/2009 | I. Lunderskov | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 14.02 |
| 10/02/2009 | I. Lunderskov | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | 1,359.10 |
| 10/02/2009 | I. Lunderskov | Out of Town Travel - Coach class train expense between Washington, DC and New York , incurred in connection with on-site work in New York. | 442.00 |
| 10/02/2009 | J. Thompson | In City Transportation-Cab service expense incurred between D&P Chicago office and Jenner Chicago office in connection with meeting in Chicago. | 8.00 |
| 10/02/2009 | J. Thompson | In City Transportation-Cab service expense incurred between Jenner Chicago office and D&P Chicago office in connection with meeting in Chicago. | 8.00 |
| 10/03/2009 | P. Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 12.00 |
| 10/04/2009 | T. Berklayd | In City Transportation - Parking expense incurred in connection with overtime work in New York, NY. | 16.00 |
| 10/04/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 10.35 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/04/2009 | A. Busse | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | 1,311.54 |
| 10/04/2009 | A. Busse | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 36.44 |
| 10/04/2009 | A. Busse | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 41.00 |
| 10/05/2009 | A. Bhargava | Overtime Meal-Overtime meal expense incurred by A. Bhargava. | 11.40 |
| 10/05/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 12.05 |
| 10/05/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 10.57 |
| 10/05/2009 | A. Busse | Out of Town Travel - Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 428.60 |
| 10/05/2009 | J. Dalmeida | Out of Town Travel - Cab service expense between home and train station in connection with on-site work in New York. | 20.00 |
| 10/05/2009 | J. Dalmeida | Out of Town Travel - Cab service expense between train station and home in connection with on-site work in New York. | 18.00 |
| 10/05/2009 | J. Dalmeida | Out of Town Travel - Coach class train expense between Boston and New York , incurred in connection with meetings in New York. | 202.00 |
| 10/05/2009 | D. Eliades | Business Meal-Lunch expense incurred by D. Eliades. | 13.94 |
| 10/05/2009 | D. Eliades | Business Meal-Lunch expense incurred by D. Eliades. | 14.66 |
| 10/05/2009 | R. Erlich | Business Meal-Lunch expense incurred by R. Erlich. | 11.18 |
| 10/05/2009 | R. Erlich | Out of Town Travel - Parking expense incurred in connection with on-site work in New York. | 18.00 |
| 10/05/2009 | A. Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 15.95 |
| 10/05/2009 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 16.32 |
| 10/05/2009 | A. Fleming | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | 461.35 |
| 10/05/2009 | A. Fleming | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 43.50 |
| 10/05/2009 | A. Fleming | Out of Town Travel - Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 375.20 |
| 10/05/2009 | M. Goering | *Out of Town Travel - Cab service expense between home and Chicago airport in connection with data management work at NY Lehman client site. | 40.00 |
| 10/05/2009 | M. Goering | Business Meal-Lunch expense incurred by M. Goering. | 15.46 |
| 10/05/2009 | M. Goering | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 46.00 |
| 10/05/2009 | C. Joshi | Business Meal-Dinner expense incurred by C. Joshi and TC Fleming. | 80.00 |
| 10/05/2009 | C. Joshi | Business Meal-Lunch expense incurred by C. Joshi, TC Fleming and C. Morgan. | 29.03 |
| 10/05/2009 | C. Joshi | Out of Town Lodging-Lodging expenses for one night incurred in connection with on-site work in New York. | 461.35 |
| 10/05/2009 | C. Joshi | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 63.00 |
| 10/05/2009 | C. Joshi | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 39.50 |
| 10/05/2009 | C. Joshi | Out of Town Travel - Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 444.20 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

Exhibit F - Page 3

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/05/2009 | J. Levitske | Business Meal-Dinner expense incurred by J. Levitske. | 23.57 |
| 10/05/2009 | J. Levitske | Out of Town Lodging-Lodging expenses for one night incurred in connection with on-site work in New York. | 374.26 |
| 10/05/2009 | J. Levitske | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 152.15 |
| 10/05/2009 | J. Levitske | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 65.00 |
| 10/05/2009 | J. Levitske | Out of Town Travel - Coach class airfare expenses between  Chicago and New York incurred in connection with on-site work in New York. | 336.20 |
| 10/05/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov while in New York for on-site work. | 12.20 |
| 10/05/2009 | I. Lunderskov | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | 1,226.99 |
| 10/05/2009 | C. Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 14.95 |
| 10/05/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan while in New York for on-site work. | 40.00 |
| 10/05/2009 | C. Morgan | Out of Town Travel - Coach class airfare expenses between Houston and New York, incurred in connection with on-site work in New York. | 297.70 |
| 10/05/2009 | C. Morgan | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 38.00 |
| 10/05/2009 | P. Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 9.80 |
| 10/05/2009 | J. Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago. | 10.00 |
| 10/06/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 28.00 |
| 10/06/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 11.05 |
| 10/06/2009 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre. | 13.01 |
| 10/06/2009 | T. Byhre | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | 1,318.92 |
| 10/06/2009 | T. Byhre | Out of Town Travel-Cab service expense between D&P Chicago office to airport in connection with on-site work in New York. | 42.00 |
| 10/06/2009 | T. Byhre | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 35.53 |
| 10/06/2009 | T. Byhre | Out of Town Travel - Coach class airfare expenses between  New York and Chicago incurred in connection with on-site work in New York. | 699.20 |
| 10/06/2009 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather. | 9.06 |
| 10/06/2009 | A. Fleming | Out of Town Lodging-Lodging expenses for one night incurred in connection with on-site work in New York. | 461.35 |
| 10/06/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by T.C. Fleming. | 20.00 |
| 10/06/2009 | M. Goering | Business Meal-Lunch expense incurred by M. Goering. | 22.04 |
| 10/06/2009 | M. Gunaratnam | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | 1,339.65 |
| 10/06/2009 | M. Gunaratnam | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 40.00 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

Exhibit F - Page 4

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/06/2009 | M. Gunaratnam | Out of Town Travel - Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 721.19 |
| 10/06/2009 | C. Joshi | Business Meal-Dinner expense incurred by C. Joshi, A. Fleming, T. Byhre, I. Lunderskov and M. Goering. | 200.00 |
| 10/06/2009 | J. Levitske | Business Meal-Lunch expense incurred by J. Levitske. | 21.06 |
| 10/06/2009 | J. Levitske | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 66.00 |
| 10/06/2009 | J. Levitske | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 136.97 |
| 10/06/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov while in New York for on-site work. | 40.00 |
| 10/06/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov while in New York for on-site work. | 30.18 |
| 10/06/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan while in New York for on-site work. | 12.48 |
| 10/06/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan while in New York for on-site work. | 40.00 |
| 10/07/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 7.84 |
| 10/07/2009 | T. Byhre | Business Expense-Internet connection expense during air travel in connection with on-site work in New York. | 9.95 |
| 10/07/2009 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre. | 18.73 |
| 10/07/2009 | D. Eliades | Business Meal-Lunch expense incurred by D. Eliades. | 14.38 |
| 10/07/2009 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 133.16 |
| 10/07/2009 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather, M. Goering and K. Balmer. | 47.51 |
| 10/07/2009 | A. Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 18.95 |
| 10/07/2009 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming and J. Thompson. | 6.53 |
| 10/07/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by T.C. Fleming. | 10.78 |
| 10/07/2009 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 14.32 |
| 10/07/2009 | C. Joshi | Business Meal-Dinner expense incurred by C. Joshi. | 26.50 |
| 10/07/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov while in New York for on-site work. | 26.68 |
| 10/07/2009 | C. Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 14.95 |
| 10/07/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan while in New York for on-site work. | 13.72 |
| 10/07/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan while in New York for on-site work. | 30.59 |
| 10/07/2009 | P. Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 13.00 |
| 10/07/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson and A. Fleming. | 80.00 |
| 10/07/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson and A. Fleming. | 29.50 |
| 10/07/2009 | J. Thompson | Out of Town Lodging-Lodging expenses for one night incurred in connection with on-site work in New York. | 493.53 |
| 10/07/2009 | J. Thompson | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 43.50 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/07/2009 | J. Thompson | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 30.00 |
| 10/07/2009 | J. Thompson | Out of Town Travel - Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 417.20 |
| 10/08/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 10.65 |
| 10/08/2009 | A. Busse | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 37.45 |
| 10/08/2009 | A. Busse | Out of Town Travel - Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 279.60 |
| 10/08/2009 | T. Byhre | Business Meal-Dinner expense incurred by T. Byhre. | 19.87 |
| 10/08/2009 | D. Eliades | *Out of Town Travel-New Jersey Transit ticket expense for ten rides between New York and Annandale, NJ incurred in connection with on-site work in New York. | 120.00 |
| 10/08/2009 | D. Eliades | Business Meal-Lunch expense incurred by D. Eliades. | 13.81 |
| 10/08/2009 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 144.42 |
| 10/08/2009 | A. Fleming | *Out of Town Travel - Parking expenses incurred at airport (3.85 days x $14/day) in connection with on-site work in New York. | 54.00 |
| 10/08/2009 | A. Fleming | Out of Town Travel - Roundtrip mileage expense (62 miles x $0.55) from home to airport, incurred in connection with on-site work in New York. | 34.10 |
| 10/08/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by T.C. Fleming. | 11.87 |
| 10/08/2009 | S. Fliegler | *Out of Town Travel-Round-trip train fare expense on New Jersey Transit, between Secaucus, NJ and New York, incurred in connection with 10/08 meeting in New York. | 5.75 |
| 10/08/2009 | S. Fliegler | Out of Town Travel-Parking expenses at Secaucus train station and toll expense incurred in connection with 10/08 meeting in New York. | 11.35 |
| 10/08/2009 | M. Goering | Business Meal-Dinner expense incurred by M. Goering. | 16.29 |
| 10/08/2009 | M. Goering | Business Meal-Lunch expense incurred by M. Goering. | 16.83 |
| 10/08/2009 | M. Goering | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | 1,232.33 |
| 10/08/2009 | M. Goering | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 40.00 |
| 10/08/2009 | M. Goering | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 45.10 |
| 10/08/2009 | M. Goering | Out of Town Travel - Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 489.20 |
| 10/08/2009 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 13.90 |
| 10/08/2009 | T. Kabler | Business Meal-Dinner expense incurred by T. Kabler. | 15.77 |
| 10/08/2009 | T. Kabler | Business Meal-Dinner expense incurred by T. Kabler. | 40.00 |
| 10/08/2009 | T. Kabler | Out of Town Lodging-Lodging expenses for one night incurred in connection with on-site work in New York. | 413.15 |
| 10/08/2009 | T. Kabler | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 33.47 |
| 10/08/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov while in New York for on-site work. | 40.00 |
| 10/08/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov while in New York for on-site work. | 14.73 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/08/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan while in New York for on-site work. | 10.89 |
| 10/08/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan while in New York for on-site work. | 40.00 |
| 10/08/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson, T. Byhre and A. Fleming. | 41.50 |
| 10/08/2009 | J. Thompson | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 30.00 |
| 10/08/2009 | J. Thompson | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 51.50 |
| 10/09/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 11.37 |
| 10/09/2009 | T. Byhre | Out of Town Travel-Cab service expense between airport and D&P Chicago office in connection with on-site work in New York. | 43.25 |
| 10/09/2009 | T. Byhre | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 40.00 |
| 10/09/2009 | D. Eliades | In City Transportation - Metrocard expense for subway transportation, incurred in connection with on-site work in New York, NY. | 20.00 |
| 10/09/2009 | R. Erlich | Business Meal-Lunch expense incurred by R. Erlich. | 11.80 |
| 10/09/2009 | S. Fliegler | *Out of Town Travel-Round-trip train fare expense on New Jersey Transit, between Secaucus, NJ and New York, incurred in connection with 10/09 meeting in New York. | 5.75 |
| 10/09/2009 | S. Fliegler | Out of Town Travel-Parking expenses at Secaucus train station and toll expense incurred in connection with 10/09 meeting in New York. | 11.35 |
| 10/09/2009 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 14.99 |
| 10/09/2009 | M. Gunaratnam | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 47.00 |
| 10/09/2009 | M. Gunaratnam | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 33.60 |
| 10/09/2009 | M. Gunaratnam | Out of Town Travel - Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 798.19 |
| 10/09/2009 | T. Kabler | Business Meal-Dinner expense incurred by T. Kabler. | 16.73 |
| 10/09/2009 | T. Kabler | Business Meal-Lunch expense incurred by T. Kabler. | 13.87 |
| 10/09/2009 | T. Kabler | Out of Town Travel-Roundtrip cab service expense between home and airport in connection with meeting in New York. | 130.00 |
| 10/09/2009 | T. Kabler | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 27.48 |
| 10/09/2009 | T. Kabler | Out of Town Travel - Coach class airfare expenses between Chicago and New York incurred in connection with meetings in New York. | 234.60 |
| 10/09/2009 | T. Kabler | Out of Town Travel - Coach class airfare expenses between Chicago and New York incurred in connection with meetings in New York. | 733.60 |
| 10/09/2009 | I. Lunderskov | *Out of Town Travel - One-way, coach class airfare expenses between New York and Chicago, incurred in connection with on-site work in New York. | 279.60 |
| 10/09/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov while in New York for on-site work. | 13.48 |
| 10/09/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 38.65 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/09/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 53.50 |
| 10/09/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan while in New York for on-site work. | 7.82 |
| 10/09/2009 | C. Morgan | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | 1,983.08 |
| 10/09/2009 | C. Morgan | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | 45.10 |
| 10/10/2009 | J. Andrews | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in Morristown, NJ. | 143.75 |
| 10/10/2009 | J. Andrews | Out of Town Travel - Coach class airfare expenses between  Los Angeles and New York incurred in connection with on-site work in Morristown, NJ. | 1,258.20 |
| 10/10/2009 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 154.38 |
| 10/10/2009 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather and G. Hewitt. | 36.97 |
| 10/10/2009 | M. Gunaratnam | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | 1,569.44 |
| 10/11/2009 | J. Andrews | Business Expense-Internet connection expense at lodging in connection with overtime work in Morristown, NJ. | 11.95 |
| 10/11/2009 | J. Andrews | Business Meal-Dinner expense incurred by J. Andrews, P. Sipala, B. Oglesby, D. Carlson and C. Kurkewiez. | 139.46 |
| 10/11/2009 | J. Andrews | Out of Town Lodging-Lodging expenses for five nights incurred in connection with on-site work in Morristown. | 1,431.25 |
| 10/11/2009 | J. Andrews | Out of Town Travel - Cab service expense between airport and D&P Morristown office in connection with on-site work in Morristown, NJ. | 72.00 |
| 10/11/2009 | T. Byhre | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 25.80 |
| 10/11/2009 | T. Byhre | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 43.00 |
| 10/11/2009 | T. Byhre | Out of Town Travel - Coach class airfare expenses between  New York and Chicago incurred in connection with on-site work in New York. | 712.19 |
| 10/11/2009 | D. Carlson | Business Meal-Dinner expense incurred by D. Carlson. | 7.05 |
| 10/11/2009 | D. Carlson | Out of Town Lodging-Lodging expenses for five nights incurred in connection with on-site work in New York. | 1,431.75 |
| 10/11/2009 | D. Carlson | Out of Town Travel-Roundtrip mileage expense incurred (165 miles x $0.55) between Philadelphia and Morristown, NJ in connection with on-site work in Morristown, NJ. | 90.75 |
| 10/11/2009 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather. | 10.85 |
| 10/11/2009 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather. | 20.00 |
| 10/11/2009 | A. Fleming | Out of Town Lodging-Lodging expenses for two nights incurred in connection with on-site work in New York. | 808.02 |
| 10/11/2009 | M. Gunaratnam | Business Meal-Dinner expense incurred by M. Gunaratnam. | 5.24 |
| 10/11/2009 | M. Gunaratnam | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 38.89 |
| 10/11/2009 | M. Gunaratnam | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 45.00 |

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/11/2009 | C. Kurkiewicz | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in Morristown. | 1,152.06 |
| 10/11/2009 | C. Kurkiewicz | Out of Town Travel-Mileage expense incurred (180 miles x $0.55) between Philadelphia and Morristown, NJ in connection with on-site work in Morristown, NJ. | 99.00 |
| 10/11/2009 | C. Kurkiewicz | Out of Town Travel-Toll expense incurred between Philadelphia and Morristown, NJ in connection with on-site work in Morristown, NJ. | 7.50 |
| 10/11/2009 | B. Oglesby | Business Meal-Dinner expense incurred by B. Oglesby. | 16.21 |
| 10/11/2009 | B. Oglesby | Business Meal-Lunch expense incurred by B. Oglesby. | 12.77 |
| 10/11/2009 | B. Oglesby | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in Morristown. | 438.40 |
| 10/11/2009 | B. Oglesby | Out of Town Lodging-Lodging expenses for two nights incurred in connection with on-site work in Morristown. | 584.65 |
| 10/11/2009 | B. Oglesby | Out of Town Travel-Roundtrip mileage expense incurred (51 miles x $0.55) between home and airport in connection with on-site work in Morristown, NJ. | 28.05 |
| 10/11/2009 | B. Oglesby | Out of Town Travel - Cab service expense between airport and D&P Morristown office in connection with on-site work in Morristown, NJ. | 88.00 |
| 10/11/2009 | B. Oglesby | Out of Town Travel - Coach class airfare expenses between Los Angeles to New York incurred in connection with on-site work in New York. | 1,530.80 |
| 10/11/2009 | P. Sipala | Business Meal-Dinner expense incurred by P. Sipala, C. Kurkiewicz and D. Carlson. | 49.00 |
| 10/11/2009 | P. Sipala | Business Meal-Lunch expense incurred by P. Sipala, J. Andrews, D. Carlson and B. Oglesby. | 61.00 |
| 10/11/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson and A. Fleming. | 80.00 |
| 10/11/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson and A. Fleming. | 11.12 |
| 10/11/2009 | J. Thompson | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | 1,840.96 |
| 10/11/2009 | J. Thompson | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 37.00 |
| 10/11/2009 | J. Thompson | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 30.00 |
| 10/11/2009 | J. Thompson | Out of Town Travel - Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 407.20 |
| 10/12/2009 | J. Andrews | Business Meal-Dinner expense incurred by J. Andrews, P. Sipala, C. Kurkewiez and D. Carlson. | 122.96 |
| 10/12/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas | 26.55 |
| 10/12/2009 | O. Attas | Business Meal-Lunch expense incurred by O. Attas | 5.00 |
| 10/12/2009 | O. Attas | Business Meal-Lunch expense incurred by O. Attas | 15.25 |
| 10/12/2009 | O. Attas | Out of Town Travel - Cab service expense between home and train station in connection with on-site work in New York. | 24.95 |
| 10/12/2009 | O. Attas | Out of Town Travel - Cab service expense between train station and Lehman office in connection with on-site work in New York. | 8.60 |
| 10/12/2009 | O. Attas | Out of Town Travel - Coach class train expense between Washington, DC and New York , incurred in connection with on-site work in New York. | 177.00 |
| 10/12/2009 | J. Dalmeida | In City Transportation-Cab service expenses between train station and Lehman office incurred in connection with meeting in New York. | 6.50 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/12/2009 | J. Dalmeida | Out of Town Travel - Cab service expense between home and train station in connection with on-site work in New York. | 18.00 |
| 10/12/2009 | J. Dalmeida | Out of Town Travel - Coach class train expense between Boston and New York , incurred in connection with meetings in New York. | 93.00 |
| 10/12/2009 | J. Dalmeida | Out of Town Travel - Coach class train expense between New York and Boston, incurred in connection with meetings in New York. | 155.00 |
| 10/12/2009 | D. Eliades | Business Meal-Lunch expense incurred by D. Eliades. | 14.03 |
| 10/12/2009 | A. Fleming | *Out of Town Travel - Parking expenses incurred at airport (3 days x $14/day) in connection with on-site work in New York. | 42.00 |
| 10/12/2009 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 15.18 |
| 10/12/2009 | A. Fleming | Out of Town Travel - Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 292.20 |
| 10/12/2009 | A. Fleming | Out of Town Travel - Roundtrip mileage expense (62 miles x $0.55) from home to airport, incurred in connection with on-site work in New York. | 34.10 |
| 10/12/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 18.96 |
| 10/12/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 19.40 |
| 10/12/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 22.20 |
| 10/12/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by T.C. Fleming. | 13.83 |
| 10/12/2009 | M. Goering | Business Meal-Dinner expense incurred by M. Goering. | 26.45 |
| 10/12/2009 | M. Goering | Business Meal-Lunch expense incurred by M. Goering. | 15.73 |
| 10/12/2009 | M. Goering | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 36.30 |
| 10/12/2009 | M. Goering | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 27.65 |
| 10/12/2009 | M. Gunaratnam | Business Meal-Dinner expense incurred by M. Gunaratnam. | 19.89 |
| 10/12/2009 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 14.01 |
| 10/12/2009 | I. Lunderskov | *Out of Town Travel - Round-trip, coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | 609.20 |
| 10/12/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov while in New York for on-site work. | 40.00 |
| 10/12/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov while in New York for on-site work. | 14.46 |
| 10/12/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 53.50 |
| 10/12/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 53.50 |
| 10/12/2009 | C. Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 14.95 |
| 10/12/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan while in New York for on-site work. | 11.12 |
| 10/12/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan while in New York for on-site work. | 34.29 |

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/12/2009 | C. Morgan | Out of Town Travel - Milage expense (29 mi x 0.55/mile) from home to airport, incurred in connection with on-site work in New York. | 15.95 |
| 10/12/2009 | C. Morgan | Out of Town Travel - Coach class airfare expenses between Houston and New York, incurred in connection with on-site work in New York. | 297.70 |
| 10/12/2009 | C. Morgan | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 38.50 |
| 10/12/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson, A. Fleming, M. Gunaratnum and T. Byhre. | 160.00 |
| 10/12/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson. | 40.00 |
| 10/12/2009 | D. Welch | Business Meal-Dinner expense incurred by D. Welch. | 26.54 |
| 10/12/2009 | D. Welch | Business Meal-Lunch expense incurred by D. Welch. | 5.73 |
| 10/12/2009 | D. Welch | Business Meal-Lunch expense incurred by D. Welch. | 10.50 |
| 10/12/2009 | D. Welch | In City Transportation-Cab service expense incurred between train station and D&P office in connection with meeting in New York. | 8.62 |
| 10/12/2009 | D. Welch | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | 1,143.09 |
| 10/12/2009 | D. Welch | Out of Town Travel-Mileage expense (32 miles x $0.55) between home and train station incurred in connection with meeting in New York. | 17.60 |
| 10/12/2009 | D. Welch | Out of Town Travel - Coach class train expense between Baltimore and New York, incurred in connection with meetings in New York. | 156.00 |
| 10/13/2009 | J. Andrews | Business Expense-Internet connection expense at lodging in connection with overtime work in Morristown, NJ. | 11.95 |
| 10/13/2009 | J. Andrews | Business Meal-Dinner expense incurred by J. Andrews, B. Oglesby, P. Sipala, C. Kurkewiez and D. Carlson. | 98.00 |
| 10/13/2009 | J. Andrews | Business Meal-Lunch expense incurred by J. Andrews, B. Oglesby, P. Sipala and D. Carlson. | 42.58 |
| 10/13/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas | 4.00 |
| 10/13/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas | 40.00 |
| 10/13/2009 | O. Attas | Business Meal-Lunch expense incurred by O. Attas | 23.75 |
| 10/13/2009 | A. Bhargava | Overtime Meal-Overtime meal expense incurred by A. Bhargava. | 10.43 |
| 10/13/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 13.04 |
| 10/13/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 8.97 |
| 10/13/2009 | A. Busse | Out of Town Lodging-Lodging expenses for two nights incurred in connection with on-site work in New York. | 879.28 |
| 10/13/2009 | A. Busse | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 41.17 |
| 10/13/2009 | A. Busse | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 40.00 |
| 10/13/2009 | A. Busse | Out of Town Travel - Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 338.60 |
| 10/13/2009 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre. | 17.32 |
| 10/13/2009 | D. Eliades | Business Meal-Lunch expense incurred by D. Eliades. | 17.20 |
| 10/13/2009 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 133.15 |
| 10/13/2009 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather. | 20.00 |
| 10/13/2009 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 16.83 |
| 10/13/2009 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 17.79 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/13/2009 | A. Fleming | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 51.00 |
| 10/13/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 18.10 |
| 10/13/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 20.93 |
| 10/13/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 27.75 |
| 10/13/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 28.83 |
| 10/13/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 28.86 |
| 10/13/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by T.C. Fleming. | 6.25 |
| 10/13/2009 | S. Fliegler | *Out of Town Travel-Round-trip train fare expense on New Jersey Transit, between Secaucus, NJ and New York, incurred in connection with 10/13 meeting in New York. | 5.75 |
| 10/13/2009 | S. Fliegler | Out of Town Travel-Parking expenses at Secaucus train station and toll expense incurred in connection with 10/13 meeting in New York. | 11.35 |
| 10/13/2009 | M. Goering | Business Meal-Lunch expense incurred by M. Goering. | 10.25 |
| 10/13/2009 | C. Joshi | Business Meal-Dinner expense incurred by C. Joshi. | 40.00 |
| 10/13/2009 | C. Joshi | Out of Town Lodging-Lodging expenses for one night incurred in connection with on-site work in New York. | 484.34 |
| 10/13/2009 | C. Joshi | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 33.00 |
| 10/13/2009 | I. Lunderskov | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 14.95 |
| 10/13/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov while in New York for on-site work. | 16.18 |
| 10/13/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov while in New York for on-site work. | 20.44 |
| 10/13/2009 | I. Lunderskov | Out of Town Lodging-Lodging expenses for one night incurred in connection with on-site work in New York. | 343.28 |
| 10/13/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 32.45 |
| 10/13/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 61.50 |
| 10/13/2009 | C. McShea | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago. | 20.00 |
| 10/13/2009 | C. McShea | Overtime Meal-Overtime meal expense incurred by C. McShea. | 11.46 |
| 10/13/2009 | C. Morgan | Business Expense-Shipping expense in connection with delivery of data to remote D&P office. | 13.06 |
| 10/13/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan while in New York for on-site work. | 11.68 |
| 10/13/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan while in New York for on-site work. | 40.00 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/13/2009 | A. Pfeiffer | Out of Town Travel - Parking expenses incurred in connection with 10/13 meeting in New York. | 44.00 |
| 10/13/2009 | P. Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 14.00 |
| 10/13/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson. | 16.54 |
| 10/13/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson. | 40.00 |
| 10/13/2009 | D. Welch | Business Meal-Dinner expense incurred by D. Welch. | 4.00 |
| 10/13/2009 | D. Welch | Business Meal-Dinner expense incurred by D. Welch. | 14.80 |
| 10/13/2009 | D. Welch | Business Meal-Lunch expense incurred by D. Welch. | 10.33 |
| 10/13/2009 | D. Welch | Business Meal-Lunch expense incurred by D. Welch. | 10.94 |
| 10/14/2009 | J. Andrews | Business Expense-Internet connection expense at lodging in connection with overtime work in Morristown, NJ. | 11.95 |
| 10/14/2009 | J. Andrews | Business Meal-Lunch expense incurred by J. Andrews, B. Oglesby, P. Sipala, C. Kurkewiez and D. Carlson. | 29.25 |
| 10/14/2009 | O. Attas | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 14.99 |
| 10/14/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas | 24.00 |
| 10/14/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas | 40.00 |
| 10/14/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 11.73 |
| 10/14/2009 | D. Eliades | Business Meal-Lunch expense incurred by D. Eliades. | 16.54 |
| 10/14/2009 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 15.40 |
| 10/14/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 21.96 |
| 10/14/2009 | M. Goering | Business Meal-Dinner expense incurred by M. Goering. | 32.50 |
| 10/14/2009 | M. Goering | Business Meal-Lunch expense incurred by M. Goering. | 16.81 |
| 10/14/2009 | M. Goering | Out of Town Lodging-Lodging expenses for two nights incurred in connection with on-site work in New York. | 804.77 |
| 10/14/2009 | M. Goering | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 45.00 |
| 10/14/2009 | M. Goering | Out of Town Travel - Coach class airfare expenses between  Chicago and New York incurred in connection with on-site work in New York. | 493.20 |
| 10/14/2009 | M. Gunaratnam | Out of Town Lodging-Lodging expenses for seven nights incurred in connection with on-site work in New York. | 3,077.48 |
| 10/14/2009 | C. Kurkiewicz | Business Meal-Dinner expense incurred by C. Kurkiewicz. | 17.00 |
| 10/14/2009 | C. McShea | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago. | 20.00 |
| 10/14/2009 | C. McShea | Overtime Meal-Overtime meal expense incurred by C. McShea. | 11.46 |
| 10/14/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan while in New York for on-site work. | 11.98 |
| 10/14/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan while in New York for on-site work. | 40.00 |
| 10/14/2009 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 20.00 |
| 10/14/2009 | P. Sipala | Business Meal-Dinner expense incurred by P. Sipala, J. Andrews. B. Oglesby, C. Kurkiewicz and D. Carlson. | 200.00 |
| 10/14/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson, T. Byhre and A. Fleming. | 38.50 |
| 10/14/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson, T. Byhre, M. Gunaratnam and A. Busse. | 133.09 |
| 10/14/2009 | D. Welch | Business Meal-Dinner expense incurred by D. Welch. | 4.00 |
| 10/14/2009 | D. Welch | Business Meal-Lunch expense incurred by D. Welch. | 33.04 |
| 10/15/2009 | J. Andrews | Business Meal-Lunch expense incurred by J. Andrews, B. Oglesby, P. Sipala and C. Kurkewiez. | 40.81 |
| 10/15/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas | 40.00 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/15/2009 | O. Attas | Business Meal-Lunch expense incurred by O. Attas | 20.43 |
| 10/15/2009 | T. Berklayd | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 145.00 |
| 10/15/2009 | T. Berklayd | Overtime Meal-Overtime meal expense incurred by T. Berklayd and A. Taddei. | 20.00 |
| 10/15/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 11.37 |
| 10/15/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 9.47 |
| 10/15/2009 | A. Busse | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 38.00 |
| 10/15/2009 | A. Busse | Out of Town Travel - Coach class airfare expenses between Chicago and New York incurred with on-site work in New York. | 282.60 |
| 10/15/2009 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre. | 12.38 |
| 10/15/2009 | T. Byhre | Out of Town Travel - Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 530.20 |
| 10/15/2009 | D. Eliades | Business Meal-Lunch expense incurred by D. Eliades. | 18.24 |
| 10/15/2009 | D. Eliades | In City Transportation - Metrocard expense for subway transportation, incurred in connection with on-site work in New York, NY. | 8.00 |
| 10/15/2009 | R. Erlich | Business Meal-Lunch expense incurred by R. Erlich. | 18.73 |
| 10/15/2009 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 36.04 |
| 10/15/2009 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 14.28 |
| 10/15/2009 | A. Fleming | Out of Town Lodging-Lodging expenses for eight nights incurred in connection with on-site work in New York. | 4,000.00 |
| 10/15/2009 | A. Fleming | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 43.50 |
| 10/15/2009 | A. Fleming | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 61.00 |
| 10/15/2009 | A. Fleming | Out of Town Travel - Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 437.20 |
| 10/15/2009 | M. Gunaratnam | Business Meal-Dinner expense incurred by M. Gunaratnam. | 11.98 |
| 10/15/2009 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 10.59 |
| 10/15/2009 | C. Kurkiewicz | Business Meal-Dinner expense incurred by C. Kurkiewicz. | 16.00 |
| 10/15/2009 | C. Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 14.95 |
| 10/15/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan while in New York for on-site work. | 9.74 |
| 10/15/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan while in New York for on-site work. | 32.66 |
| 10/15/2009 | M. Narayanan | In City Transportation - Cab service expense between Lehman Jersey City offices and home in connection with overtime work in New York, NY. | 60.00 |
| 10/15/2009 | B. Oglesby | Out of Town Lodging-Lodging expenses for one night incurred in connection with on-site work in Morristown. | 182.31 |
| 10/15/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson, T. Byhre and M. Gunaratnum. | 45.11 |
| 10/15/2009 | J. Thompson | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 30.00 |
| 10/15/2009 | J. Thompson | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 50.50 |
| 10/15/2009 | M. Vitti | Out of Town Travel-Mileage expense (36 miles x $0.55) and toll expense ($10) incurred in connection with 10/15 meeting in New York. | 29.80 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/15/2009 | M. Vitti | Out of Town Travel - Parking expenses incurred in connection with 10/15 meeting in New York. | 34.30 |
| 10/15/2009 | D. Welch | Business Meal-Dinner expense incurred by D. Welch. | 19.50 |
| 10/15/2009 | D. Welch | Business Meal-Lunch expense incurred by D. Welch. | 14.32 |
| 10/15/2009 | D. Welch | In City Transportation-Cab service expense incurred between D&P office and train station in connection with meeting in New York. | 9.45 |
| 10/15/2009 | D. Welch | Out of Town Travel-Mileage expense (32 miles x $0.55) between train station and home incurred in connection with meeting in New York. | 17.60 |
| 10/15/2009 | D. Welch | Out of Town Travel - Coach class train expense between New York and BWI airport , incurred in connection with on-site work in New York. | 212.00 |
| 10/15/2009 | D. Welch | Out of Town Travel - Parking expenses incurred at train station in connection with meeting in New York. | 36.00 |
| 10/16/2009 | J. Andrews | Business Meal-Lunch expense incurred by J. Andrews. | 22.29 |
| 10/16/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas | 28.67 |
| 10/16/2009 | O. Attas | Business Meal-Lunch expense incurred by O. Attas | 13.55 |
| 10/16/2009 | O. Attas | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | 1,524.12 |
| 10/16/2009 | O. Attas | Out of Town Travel - Cab service expense between Lehman office and train station in connection with on-site work in New York. | 8.87 |
| 10/16/2009 | O. Attas | Out of Town Travel - Cab service expense between train station and home in connection with on-site work in New York. | 25.00 |
| 10/16/2009 | O. Attas | Out of Town Travel - Coach class train expense between New York and Washington, DC , incurred in connection with on-site work in New York. | 221.00 |
| 10/16/2009 | A. Busse | Business Expense-Internet connection expense during air travel in connection with on-site work in New York. | 7.95 |
| 10/16/2009 | D. Carlson | Business Expense-Internet connection expense at lodging in connection with overtime work in Morristown, NJ. | 23.90 |
| 10/16/2009 | D. Carlson | Business Meal-Dinner expense incurred by D. Carlson. | 24.00 |
| 10/16/2009 | D. Carlson | Business Meal-Lunch expense incurred by D. Carlson. | 14.06 |
| 10/16/2009 | D. Carlson | Out of Town Travel-Parking expenses for five days incurred in connection with on-site work in Morristown, NJ. | 101.65 |
| 10/16/2009 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 40.00 |
| 10/16/2009 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 15.21 |
| 10/16/2009 | S. Fliegler | *Out of Town Travel-Round-trip train fare expense on New Jersey Transit, between Secaucus, NJ and New York, incurred in connection with 10/16 meeting in New York. | 5.75 |
| 10/16/2009 | S. Fliegler | Out of Town Travel-Parking expenses at Secaucus train station and toll expense incurred in connection with 10/16 meeting in New York. | 11.35 |
| 10/16/2009 | M. Gunaratnam | Business Meal-Dinner expense incurred by M. Gunaratnam. | 40.00 |
| 10/16/2009 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 9.29 |
| 10/16/2009 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 13.32 |
| 10/16/2009 | C. Kurkiewicz | Business Meal-Dinner expense incurred by C. Kurkiewicz. | 21.00 |
| 10/16/2009 | C. Kurkiewicz | Business Meal-Lunch expense incurred by C. Kurkiewicz. | 14.43 |
| 10/16/2009 | C. McShea | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago. | 20.05 |
| 10/16/2009 | C. McShea | Overtime Meal-Overtime meal expense incurred by C. McShea. | 14.95 |
| 10/16/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan while in New York for on-site work. | 9.56 |
| 10/16/2009 | C. Morgan | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | 1,753.64 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/16/2009 | C. Morgan | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | 45.10 |
| 10/16/2009 | C. Morgan | Out of Town Travel - Milage expense (29 mi x 0.55/mile) from airport to home, incurred in connection with on-site work in New York. | 15.95 |
| 10/16/2009 | C. Morgan | Out of Town Travel - Parking expenses incurred 10/12-10/16 at airport in connection with  on-site work in New York. | 85.00 |
| 10/16/2009 | B. Oglesby | Out of Town Travel - Coach class airfare expenses between  Los Angeles to New York incurred in connection with on-site work in New York. | 583.40 |
| 10/16/2009 | A. Pfeiffer | In City Transportation-Cab service expense incurred between Jenner & Block New York office and meeting site in connection with 10/13 meeting in New York. | 22.50 |
| 10/16/2009 | A. Pfeiffer | Out of Town Travel - Parking expenses incurred in connection with 10/16 meeting in New York. | 18.00 |
| 10/16/2009 | P. Sipala | Business Meal-Dinner expense incurred by P. Sipala, J. Andrews and B. Oglesby. | 75.00 |
| 10/16/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson. | 16.74 |
| 10/17/2009 | J. Andrews | Business Expense-Internet connection expense during air travel in connection with on-site work in Morristown, NJ. | 12.95 |
| 10/17/2009 | J. Andrews | Business Meal-Lunch expense incurred by J. Andrews. | 10.87 |
| 10/17/2009 | J. Andrews | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in Morristown, NJ. | 145.00 |
| 10/17/2009 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 40.00 |
| 10/17/2009 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 13.15 |
| 10/17/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by T.C. Fleming. | 20.00 |
| 10/17/2009 | M. Gunaratnam | Business Meal-Dinner expense incurred by M. Gunaratnam. | 40.00 |
| 10/17/2009 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 8.59 |
| 10/17/2009 | M. Gunaratnam | Out of Town Lodging-Lodging expenses for one night incurred in connection with on-site work in New York. | 439.64 |
| 10/17/2009 | B. Oglesby | Business Meal-Lunch expense incurred by B. Oglesby. | 18.47 |
| 10/17/2009 | B. Oglesby | Out of Town Travel-Roundtrip mileage expense incurred (51 miles x $0.55) between home and airport in connection with on-site work in Morristown, NJ. | 28.05 |
| 10/17/2009 | B. Oglesby | Out of Town Travel - Cab service expense between D&P Morristown office and airport in connection with on-site work in Morristown, NJ. | 83.00 |
| 10/17/2009 | B. Oglesby | Out of Town Travel - Parking expenses incurred at airport in connection with  on-site work in Morristown, NJ. | 209.00 |
| 10/17/2009 | P. Sipala | Out of Town Lodging-Lodging expenses for five nights incurred in connection with on-site work in Morristown. | 1,683.65 |
| 10/18/2009 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre. | 16.03 |
| 10/18/2009 | T. Byhre | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | 1,753.76 |
| 10/18/2009 | T. Byhre | Out of Town Lodging-Lodging expenses for six nights incurred in connection with on-site work in New York. | 2,354.16 |
| 10/18/2009 | T. Byhre | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 61.25 |
| 10/18/2009 | T. Byhre | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 35.41 |
| 10/18/2009 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 40.00 |
| 10/18/2009 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 12.93 |
| 10/18/2009 | M. Gunaratnam | Business Meal-Dinner expense incurred by M. Gunaratnam. | 24.00 |
| 10/18/2009 | B. Oglesby | Out of Town Lodging-Lodging expenses for two nights incurred in connection with on-site work in Morristown. | 342.25 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/19/2009 | J. Andrews | Out of Town Travel - Coach class airfare expenses between Los Angeles and New York incurred in connection with on-site work in Morristown, NJ. | 1,274.20 |
| 10/19/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas | 27.20 |
| 10/19/2009 | O. Attas | Out of Town Travel - Cab service expense between home and train station in connection with on-site work in New York. | 25.00 |
| 10/19/2009 | O. Attas | Out of Town Travel - Cab service expense between train station and Lehman office in connection with on-site work in New York. | 9.30 |
| 10/19/2009 | O. Attas | Out of Town Travel - Coach class train expense between Washington, DC and New York , incurred in connection with on-site work in New York. | 155.00 |
| 10/19/2009 | T. Berklayd | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 135.00 |
| 10/19/2009 | T. Berklayd | Overtime Meal-Overtime meal expense incurred by T. Berklayd. | 12.50 |
| 10/19/2009 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre. | 6.10 |
| 10/19/2009 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre. | 26.00 |
| 10/19/2009 | J. Dalmeida | In City Transportation-Cab service expenses between Jenner & Block office and train station incurred in connection with meeting in New York. | 12.00 |
| 10/19/2009 | J. Dalmeida | In City Transportation-Cab service expenses between train station and Jenner & Block office incurred in connection with meeting in New York. | 10.00 |
| 10/19/2009 | J. Dalmeida | Out of Town Travel - Cab service expense between home and train station in connection with on-site work in New York. | 18.00 |
| 10/19/2009 | J. Dalmeida | Out of Town Travel - Cab service expense between train station and home in connection with on-site work in New York. | 17.00 |
| 10/19/2009 | J. Dalmeida | Out of Town Travel - Coach class train expense between Boston and New York , incurred in connection with meetings in New York. | 109.00 |
| 10/19/2009 | J. Dalmeida | Out of Town Travel - Coach class train expense between New York and Boston , incurred in connection with meetings in New York. | 93.00 |
| 10/19/2009 | A. Darbari | Overtime Meal-Overtime meal expense incurred by A. Darbari. | 20.00 |
| 10/19/2009 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 128.85 |
| 10/19/2009 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather. | 19.70 |
| 10/19/2009 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 14.00 |
| 10/19/2009 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 9.29 |
| 10/19/2009 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 14.00 |
| 10/19/2009 | C. Joshi | Business Meal-Dinner expense incurred by C. Joshi, A. Fleming, M. Guharatham and T. Byhre. | 160.00 |
| 10/19/2009 | C. Joshi | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | 1,384.05 |
| 10/19/2009 | C. Joshi | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 39.00 |
| 10/19/2009 | C. Joshi | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 63.00 |
| 10/19/2009 | C. Joshi | Out of Town Travel - Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 500.20 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/19/2009 | C. Kurkiewicz | Out of Town Travel-Mileage expense incurred (180 miles x $0.55) between Philadelphia and Morristown, NJ in connection with on-site work in Morristown, NJ. | 99.00 |
| 10/19/2009 | C. Kurkiewicz | Out of Town Travel-Toll expense incurred between Philadelphia and Morristown, NJ in connection with on-site work in Morristown, NJ. | 7.50 |
| 10/19/2009 | I. Lunderskov | *Out of Town Travel - One-way, coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | 224.60 |
| 10/19/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov while in New York for on-site work. | 40.00 |
| 10/19/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov while in New York for on-site work. | 17.25 |
| 10/19/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 53.50 |
| 10/19/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 55.00 |
| 10/19/2009 | P. Marcus | Business Meal-Dinner expense incurred by P. Marcus. | 23.00 |
| 10/19/2009 | P. Marcus | Business Meal-Lunch expense incurred by P. Marcus. | 11.25 |
| 10/19/2009 | P. Marcus | In City Transportation-Cab service expense incurred between train station and D&P office in connection with meeting in New York. | 9.00 |
| 10/19/2009 | P. Marcus | Out of Town Travel-Mileage expense incurred (8 miles x $0.55) between home and train station in connection with meeting in New York. | 4.40 |
| 10/19/2009 | P. Marcus | Out of Town Travel - Coach class train expense between Westwood, MA and New York , incurred in connection with meetings in New York. | 124.00 |
| 10/19/2009 | P. Marcus | Out of Town Travel - Parking expenses incurred at trains station in connection with  meeting in New York. | 12.00 |
| 10/19/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan while in New York for on-site work. | 21.89 |
| 10/19/2009 | C. Morgan | Out of Town Travel - Milage expense (29 mi x 0.55/mile) from home to airport, incurred in connection with on-site work in New York. | 15.95 |
| 10/19/2009 | C. Morgan | Out of Town Travel - Coach class airfare expenses between Houston and New York, incurred in connection with on-site work in New York. | 307.71 |
| 10/19/2009 | C. Morgan | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 38.50 |
| 10/19/2009 | M. Narayanan | In City Transportation - Cab service expense between Lehman Jersey City offices and home in connection with overtime work in New York, NY. | 58.14 |
| 10/19/2009 | B. Oglesby | Business Meal-Dinner expense incurred by B. Oglesby. | 18.04 |
| 10/19/2009 | B. Oglesby | Business Meal-Lunch expense incurred by B. Oglesby. | 9.74 |
| 10/19/2009 | D. O'Sullivan | In City Transportation-Cab service expense between D&P office and client site in Chicago. | 17.05 |
| 10/19/2009 | Z. Saeed | Out of Town Travel - Parking expenses incurred in connection with 10/19 meeting in New York. | 28.00 |
| 10/19/2009 | V. Thaker | Overtime Meal-Overtime meal expense incurred by V. Thaker. | 20.00 |
| 10/19/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson. | 4.08 |
| 10/19/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson. | 8.62 |
| 10/19/2009 | J. Thompson | Out of Town Lodging-Lodging expenses for five nights incurred in connection with on-site work in New York. | 2,295.47 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/19/2009 | J. Thompson | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 40.00 |
| 10/19/2009 | J. Thompson | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 30.00 |
| 10/19/2009 | J. Thompson | Out of Town Travel - Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 358.20 |
| 10/20/2009 | J. Andrews | Business Expense-Internet connection expense during air travel in connection with on-site work in Morristown, NJ. | 12.95 |
| 10/20/2009 | J. Andrews | Business Meal-Dinner expense incurred by J. Andrews. | 21.66 |
| 10/20/2009 | J. Andrews | Out of Town Lodging-Lodging expenses for seven nights incurred in connection with on-site work in Morristown. | 2,004.45 |
| 10/20/2009 | J. Andrews | Out of Town Travel - Cab service expense between airport and D&P Morristown office in connection with on-site work in Morristown, NJ. | 114.00 |
| 10/20/2009 | J. Andrews | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in Morristown, NJ. | 145.00 |
| 10/20/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas | 3.99 |
| 10/20/2009 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre. | 13.78 |
| 10/20/2009 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 127.47 |
| 10/20/2009 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather | 12.11 |
| 10/20/2009 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 17.99 |
| 10/20/2009 | M. Goering | Business Meal-Dinner expense incurred by M. Goering. | 40.00 |
| 10/20/2009 | M. Goering | Business Meal-Lunch expense incurred by M. Goering. | 12.23 |
| 10/20/2009 | M. Goering | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 29.40 |
| 10/20/2009 | M. Goering | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 40.00 |
| 10/20/2009 | M. Goering | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 44.50 |
| 10/20/2009 | M. Goering | Out of Town Travel - Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 490.20 |
| 10/20/2009 | M. Gunaratnam | Business Meal-Dinner expense incurred by M. Gunaratnam. | 23.08 |
| 10/20/2009 | C. Joshi | Business Meal-Dinner expense incurred by C. Joshi. | 37.00 |
| 10/20/2009 | C. Joshi | Business Meal-Lunch expense incurred by C. Joshi. | 9.64 |
| 10/20/2009 | C. Kurkiewicz | Out of Town Lodging-Lodging expenses for two nights incurred in connection with on-site work in Morristown. | 824.55 |
| 10/20/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov while in New York for on-site work. | 22.30 |
| 10/20/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov while in New York for on-site work. | 16.60 |
| 10/20/2009 | P. Marcus | Business Meal-Dinner expense incurred by P. Marcus. | 21.00 |
| 10/20/2009 | B. Mcgrath | In City Transportation - Metrocard expense for subway transportation, incurred in connection with on-site work in New York, NY. | 20.00 |
| 10/20/2009 | C. McShea | Business Meal-Dinner expense incurred by C. McShea. | 38.75 |
| 10/20/2009 | C. McShea | Business Meal-Lunch expense incurred by C. McShea. | 22.31 |
| 10/20/2009 | C. McShea | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 59.00 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/20/2009 | C. McShea | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 40.00 |
| 10/20/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan while in New York for on-site work. | 12.14 |
| 10/20/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan while in New York for on-site work. | 28.91 |
| 10/20/2009 | B. Oglesby | Business Meal-Dinner expense incurred by B. Oglesby. | 14.73 |
| 10/20/2009 | D. O'Sullivan | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 52.85 |
| 10/20/2009 | D. O'Sullivan | Overtime Meal-Overtime meal expense incurred by D. O'Sullivan. | 7.50 |
| 10/20/2009 | P. Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 13.00 |
| 10/20/2009 | P. Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 13.00 |
| 10/20/2009 | Z. Saeed | *Out of Town Travel-One-way train expense incurred on New Jersey Transit, between South Orange, NJ and New York, in connection with meeting in New York. | 5.50 |
| 10/20/2009 | Z. Saeed | *Out of Town Travel-One-way train expense incurred on New Jersey Transit, between New York City and South Orange, NJ, in connection with meeting in New York. | 5.50 |
| 10/20/2009 | P. Sipala | Business Meal-Lunch expense incurred by P. Sipala, B. Oglesby, C. Kurkiewicz and D. Carlson. | 55.00 |
| 10/20/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson, A. Fleming and T. Byhre. | 120.00 |
| 10/20/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson and M. Gunaratnam. | 31.70 |
| 10/20/2009 | M. Vitti | Overtime Meal-Overtime meal expense incurred by M. Vitti, V. Thaker, J. Duvoisin, B. Oglesby and P. Sipala. | 100.00 |
| 10/21/2009 | J. Andrews | Business Expense-Internet connection expense at lodging in connection with overtime work in Morristown, NJ. | 11.95 |
| 10/21/2009 | J. Andrews | Business Meal-Dinner expense incurred by J. Andrews. | 40.00 |
| 10/21/2009 | J. Andrews | Out of Town Travel-Cab service expense between New York and Morristown, NJ incurred in connection with on-site work in Morristown, NJ. | 144.00 |
| 10/21/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas | 40.00 |
| 10/21/2009 | O. Attas | Business Meal-Lunch expense incurred by O. Attas | 6.00 |
| 10/21/2009 | T. Byhre | Business Meal-Dinner expense incurred by T. Byhre. | 5.00 |
| 10/21/2009 | T. Byhre | Business Meal-Dinner expense incurred by T. Byhre. | 5.50 |
| 10/21/2009 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 17.45 |
| 10/21/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by T.C. Fleming. | 20.00 |
| 10/21/2009 | M. Goering | Business Meal-Dinner expense incurred by M. Goering, I. Lunderskov, K. Balmer, A. Kopelman and 2 Jenner associates. | 142.48 |
| 10/21/2009 | M. Goering | Business Meal-Lunch expense incurred by M. Goering. | 16.43 |
| 10/21/2009 | M. Gunaratnam | Business Meal-Dinner expense incurred by M. Gunaratnam. | 21.42 |
| 10/21/2009 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 8.60 |
| 10/21/2009 | C. Johnson | Overtime Meal-Overtime meal expense incurred by C. Johnson. | 20.00 |
| 10/21/2009 | C. Joshi | Business Meal-Lunch expense incurred by C. Joshi. | 9.63 |
| 10/21/2009 | C. Kurkiewicz | Business Meal-Dinner expense incurred by C. Kurkiewicz. | 40.00 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/21/2009 | E. Laykin | Business Meal-Dinner expense incurred by E. Laykin, C. Joshi and C. Morgan. | 120.00 |
| 10/21/2009 | E. Laykin | Business Meal-Lunch expense incurred by E. Laykin. | 13.60 |
| 10/21/2009 | E. Laykin | Out of Town Lodging-Lodging expenses for one night incurred in connection with on-site work in New York. | 500.00 |
| 10/21/2009 | E. Laykin | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 56.00 |
| 10/21/2009 | E. Laykin | Out of Town Travel - Coach class train expense between Boston and New York , incurred in connection with on-site work in New York. | 109.00 |
| 10/21/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov while in New York for on-site work. | 8.93 |
| 10/21/2009 | P. Marcus | Out of Town Lodging-Lodging expenses for two nights incurred in connection with on-site work in New York. | 624.58 |
| 10/21/2009 | P. Marcus | Out of Town Travel-Mileage expense incurred (8 miles x $0.55) between home and train station in connection with meeting in New York. | 4.40 |
| 10/21/2009 | P. Marcus | Out of Town Travel - Coach class train expense between New York and Westwood, MA , incurred in connection with meetings in New York. | 124.00 |
| 10/21/2009 | P. Marcus | Out of Town Travel - Parking expenses incurred at trains station in connection with meeting work in New York. | 12.00 |
| 10/21/2009 | C. McShea | Business Meal-Dinner expense incurred by C. McShea. | 35.45 |
| 10/21/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan while in New York for on-site work. | 14.52 |
| 10/21/2009 | B. Oglesby | Business Meal-Dinner expense incurred by B. Oglesby. | 24.27 |
| 10/21/2009 | D. O'Sullivan | Overtime Meal-Overtime meal expense incurred by D. O'Sullivan. | 20.00 |
| 10/21/2009 | P. Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 15.00 |
| 10/21/2009 | Z. Saeed | Out of Town Travel - Parking expenses incurred in connection with 10/21 meeting in New York. | 20.00 |
| 10/21/2009 | P. Sipala | Out of Town Travel - Parking expenses incurred in connection with on-site work in Morristown, NJ. | 11.77 |
| 10/21/2009 | P. Sipala | Out of Town Travel - Parking expenses incurred in connection with on-site work in Morristown, NJ. | 20.33 |
| 10/21/2009 | V. Thaker | Business Meal-Lunch expense incurred by V. Thaker. | 10.00 |
| 10/21/2009 | V. Thaker | Out of Town Travel-Roundtrip mileage expense incurred (73 miles x $0.55) in connection with meeting in New York. | 40.00 |
| 10/21/2009 | V. Thaker | Out of Town Travel-Toll expense incurred between New York and Morristown, NJ in connection with meeting in New York. | 15.00 |
| 10/21/2009 | V. Thaker | Out of Town Travel - Parking expenses incurred in connection with meeting in New York. | 53.00 |
| 10/21/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson. | 33.64 |
| 10/21/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson. | 40.00 |
| 10/21/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson, A. Fleming, M. Gunaratnum and C. McShea. | 53.72 |
| 10/21/2009 | M. Vitti | Out of Town Travel-Mileage expense (36 miles x $0.55) and toll expense ($8) incurred in connection with 10/21 meeting in New York. | 27.80 |
| 10/21/2009 | M. Vitti | Out of Town Travel - Parking expenses incurred in connection with 10/21 meeting in New York. | 30.00 |
| 10/22/2009 | J. Andrews | Business Expense-Internet connection expense at lodging in connection with overtime work in Morristown, NJ. | 11.95 |
| 10/22/2009 | J. Andrews | Business Meal-Dinner expense incurred by J. Andrews. | 40.00 |
| 10/22/2009 | J. Andrews | Business Meal-Lunch expense incurred by J. Andrews, B. Oglesby and C. Kurkewiez. | 30.85 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/22/2009 | O. Attas | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 16.99 |
| 10/22/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas | 32.45 |
| 10/22/2009 | O. Attas | Business Meal-Lunch expense incurred by O. Attas | 18.19 |
| 10/22/2009 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre. | 23.03 |
| 10/22/2009 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 133.18 |
| 10/22/2009 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather. | 12.95 |
| 10/22/2009 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 27.13 |
| 10/22/2009 | M. Goering | Business Meal-Dinner expense incurred by M. Goering. | 40.00 |
| 10/22/2009 | M. Goering | Business Meal-Lunch expense incurred by M. Goering. | 15.58 |
| 10/22/2009 | C. Joshi | Business Meal-Lunch expense incurred by C. Joshi. | 22.46 |
| 10/22/2009 | C. Joshi | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 63.00 |
| 10/22/2009 | C. Kurkiewicz | Business Meal-Dinner expense incurred by C. Kurkiewicz. | 40.00 |
| 10/22/2009 | C. Kurkiewicz | Business Meal-Lunch expense incurred by C. Kurkiewicz. | 12.00 |
| 10/22/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov while in New York for on-site work. | 12.74 |
| 10/22/2009 | C. McShea | Business Meal-Dinner expense incurred by C. McShea. | 18.78 |
| 10/22/2009 | C. McShea | Business Meal-Lunch expense incurred by C. McShea. | 13.01 |
| 10/22/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan while in New York for on-site work. | 11.93 |
| 10/22/2009 | C. Morgan | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | 1,246.35 |
| 10/22/2009 | C. Morgan | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | 66.40 |
| 10/22/2009 | C. Morgan | Out of Town Travel - Milage expense (29 mi x 0.55/mile) from airport to home, incurred in connection with on-site work in New York. | 15.95 |
| 10/22/2009 | C. Morgan | Out of Town Travel - Parking expenses incurred 10/19-10/22 at airport in connection with on-site work in New York. | 68.00 |
| 10/22/2009 | M. Narayanan | In City Transportation - Cab service expense between Lehman Jersey City offices and home in connection with overtime work in New York, NY. | 96.75 |
| 10/22/2009 | B. Oglesby | Business Meal-Dinner expense incurred by B. Oglesby. | 23.81 |
| 10/22/2009 | B. Oglesby | Out of Town Travel - Parking expenses for one day incurred at D&P Morristown office in connection with on-site work in Morristown, NJ. | 20.33 |
| 10/22/2009 | D. O'Sullivan | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 29.25 |
| 10/22/2009 | D. O'Sullivan | Overtime Meal-Overtime meal expense incurred by D. O'Sullivan. | 10.31 |
| 10/22/2009 | P. Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 13.50 |
| 10/22/2009 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 20.00 |
| 10/22/2009 | V. Thaker | Overtime Meal-Overtime meal expense incurred by V. Thaker. | 20.00 |
| 10/22/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson, T. Byhre, A. Fleming, M. Gunaratnum and E. Fairweather. | 115.51 |
| 10/22/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson, T. Byhre, A. Fleming and M. Gunaratnum. | 94.71 |
| 10/23/2009 | J. Andrews | Business Expense-Internet connection expense at lodging in connection with overtime work in Morristown, NJ. | 11.95 |
| 10/23/2009 | J. Andrews | Business Meal-Dinner expense incurred by J. Andrews. | 40.00 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/23/2009 | J. Andrews | Business Meal-Lunch expense incurred by J. Andrews, P. Sipala, C. Kurkeweiz and B. Oglesby. | 62.45 |
| 10/23/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas | 13.30 |
| 10/23/2009 | O. Attas | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | 1,792.38 |
| 10/23/2009 | O. Attas | Out of Town Travel - Coach class train expense between  New York and Washington, DC , incurred in connection with on-site work in New York. | 177.00 |
| 10/23/2009 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre. | 10.55 |
| 10/23/2009 | A. Darbari | Overtime Meal-Overtime meal expense incurred by A. Darbari. | 20.00 |
| 10/23/2009 | J. Duvoisin | Overtime Meal-Overtime meal expense incurred by J. Duvoisin. | 20.00 |
| 10/23/2009 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 17.23 |
| 10/23/2009 | A. Fleming | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 66.00 |
| 10/23/2009 | A. Fleming | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 50.50 |
| 10/23/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by T.C. Fleming. | 20.00 |
| 10/23/2009 | M. Goering | Business Meal-Lunch expense incurred by M. Goering. | 10.65 |
| 10/23/2009 | M. Goering | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | 1,130.24 |
| 10/23/2009 | M. Goering | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 45.00 |
| 10/23/2009 | M. Goering | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 38.72 |
| 10/23/2009 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 8.60 |
| 10/23/2009 | C. Kurkiewicz | Business Meal-Dinner expense incurred by C. Kurkiewicz. | 23.00 |
| 10/23/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov while in New York for on-site work. | 8.85 |
| 10/23/2009 | I. Lunderskov | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | 1,379.54 |
| 10/23/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 66.00 |
| 10/23/2009 | C. McShea | Business Expense-Internet connection expense for three nights at lodging in connection with overtime work in New York. | 44.97 |
| 10/23/2009 | C. McShea | Business Meal-Dinner expense incurred by C. McShea. | 15.98 |
| 10/23/2009 | C. McShea | Business Meal-Dinner expense incurred by C. McShea. | 33.84 |
| 10/23/2009 | C. McShea | Business Meal-Lunch expense incurred by C. McShea. | 13.01 |
| 10/23/2009 | C. McShea | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | 1,280.79 |
| 10/23/2009 | C. McShea | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 47.00 |
| 10/23/2009 | C. McShea | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 32.65 |
| 10/23/2009 | C. McShea | Out of Town Travel - Coach class airfare expenses between  Chicago and New York incurred in connection with on-site work in New York. | 451.20 |
| 10/23/2009 | B. Oglesby | Business Meal-Dinner expense incurred by B. Oglesby. | 23.94 |
| 10/23/2009 | B. Oglesby | Out of Town Lodging-Lodging expenses for one night incurred in connection with on-site work in New York. | 380.55 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

Exhibit F - Page 23

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/23/2009 | A. Pfeiffer | Out of Town Travel - Parking expenses incurred at in connection with 10/23 meeting in New York. | 21.30 |
| 10/23/2009 | A. Pfeiffer | Out of Town Travel - Parking expenses incurred in connection with 10/23 meeting in New York. | 32.00 |
| 10/23/2009 | P. Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 14.20 |
| 10/23/2009 | P. Sipala | Out of Town Travel - Parking expenses incurred in connection with on-site work in Morristown, NJ. | 16.05 |
| 10/23/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson, TC Fleming, A. Fleming, M. Gunaratnum and T. Byhre. | 200.00 |
| 10/23/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson, T. Byhre and M. Gunaratnum. | 39.59 |
| 10/24/2009 | T. Byhre | In City Transportation - Parking expense incurred in connection with overtime work in Chicago. | 10.00 |
| 10/24/2009 | T. Byhre | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 43.00 |
| 10/24/2009 | T. Byhre | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 27.48 |
| 10/24/2009 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 19.31 |
| 10/24/2009 | M. Gunaratnam | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 9.99 |
| 10/24/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 32.45 |
| 10/24/2009 | B. Oglesby | Business Meal-Dinner expense incurred by B. Oglesby. | 21.49 |
| 10/24/2009 | B. Oglesby | Business Meal-Dinner expense incurred by B. Oglesby. | 40.00 |
| 10/24/2009 | B. Oglesby | Business Meal-Lunch expense incurred by B. Oglesby. | 22.26 |
| 10/24/2009 | B. Oglesby | Out of Town Travel - Coach class airfare expenses between  Los Angeles to New York incurred in connection with on-site work in New York. | 643.70 |
| 10/24/2009 | B. Oglesby | Out of Town Travel - Rental car expenses for five days incurred in connection with  on-site work in Morristown, NJ. | 291.75 |
| 10/24/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson. | 29.05 |
| 10/24/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson. | 22.69 |
| 10/24/2009 | J. Thompson | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 30.00 |
| 10/24/2009 | J. Thompson | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 39.00 |
| 10/25/2009 | J. Andrews | Business Expense-Internet connection expense at lodging in connection with overtime work in Morristown, NJ. | 11.95 |
| 10/25/2009 | J. Andrews | Business Meal-Lunch expense incurred by J. Andrews. | 25.90 |
| 10/25/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 13.38 |
| 10/25/2009 | A. Busse | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | 1,579.64 |
| 10/25/2009 | A. Busse | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 32.65 |
| 10/25/2009 | A. Busse | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 39.25 |
| 10/25/2009 | A. Busse | Out of Town Travel - Coach class airfare expenses between  Chicago and New York incurred in connection with on-site work in New York. | 257.60 |
| 10/25/2009 | T. Byhre | In City Transportation - Parking expense incurred in connection with overtime work in Chicago. | 8.00 |
| 10/25/2009 | M. Gunaratnam | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 43.00 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

Exhibit F - Page 24

DUFF & PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/25/2009 | M. Gunaratnam | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 31.32 |
| 10/25/2009 | B. Oglesby | Out of Town Travel - Parking expenses incurred at airport in connection with on-site work in Morristown, NJ. | 91.00 |
| 10/26/2009 | J. Andrews | Business Expense-Internet connection expense at lodging in connection with overtime work in Morristown, NJ. | 11.95 |
| 10/26/2009 | J. Andrews | Business Meal-Dinner expense incurred by J. Andrews. | 31.20 |
| 10/26/2009 | J. Andrews | Business Meal-Lunch expense incurred by J. Andrews. | 9.57 |
| 10/26/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 10.07 |
| 10/26/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 5.71 |
| 10/26/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 28.83 |
| 10/26/2009 | S. Fliegler | *Out of Town Travel-Round-trip train fare expense on New Jersey Transit, between Secaucus, NJ and New York, incurred in connection with 10/26 meeting in New York. | 5.75 |
| 10/26/2009 | S. Fliegler | Out of Town Travel-Parking expenses at Secaucus train station and toll expense incurred in connection with 10/26 meeting in New York. | 11.35 |
| 10/26/2009 | M. Goering | Business Meal-Lunch expense incurred by M. Goering. | 20.12 |
| 10/26/2009 | M. Goering | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 38.20 |
| 10/26/2009 | M. Goering | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 42.00 |
| 10/26/2009 | M. Goering | Out of Town Travel - Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 390.20 |
| 10/26/2009 | W. Hrycay | Business Meal-Dinner expense incurred by W. Hyrcay. | 9.80 |
| 10/26/2009 | W. Hrycay | Out of Town Lodging-Lodging expenses for one night incurred in connection with on-site work in Washington. | 298.80 |
| 10/26/2009 | W. Hrycay | Out of Town Travel-Cab service expense between airport and client site in Washington, DC in connection with meeting in Washington, DC. | 70.00 |
| 10/26/2009 | W. Hrycay | Out of Town Travel-Cab service expense between client site in Washington, DC and airport in connection with meeting in Washington, DC. | 72.00 |
| 10/26/2009 | W. Hrycay | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 40.00 |
| 10/26/2009 | W. Hrycay | Out of Town Travel - Coach class airfare expenses between Boston and Washington, DC incurred in connection with meetings in New York. | 509.20 |
| 10/26/2009 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 9.40 |
| 10/26/2009 | C. Johnson | Overtime Meal-Overtime meal expense incurred by C. Johnson. | 19.24 |
| 10/26/2009 | I. Lunderskov | *Out of Town Travel - Round-trip, coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | 410.20 |
| 10/26/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov while in New York for on-site work. | 40.00 |
| 10/26/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov while in New York for on-site work. | 19.81 |
| 10/26/2009 | I. Lunderskov | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | 1,260.30 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

Exhibit F - Page 25

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/26/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 53.50 |
| 10/26/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 55.00 |
| 10/26/2009 | P. Sipala | *Out of Town Travel-Two roundtrip mileage expenses incurred (175 miles x $0.55 x 2) between Philadelphia and Morristown, NJ in connection with on-site work (from 10/11-10/16 and 10/19-10/26) in Morristown, NJ. | 192.50 |
| 10/26/2009 | P. Sipala | *Out of Town Lodging-Lodging expenses for six nights incurred in connection with on-site work with Morristown. | 2,083.40 |
| 10/26/2009 | J. Thompson | Business Meal-Working lunch expense incurred by J. Thompson, M. Gunaratnam, T. Byhre, D. O'Sullivan and C. McShea. | 99.04 |
| 10/27/2009 | J. Andrews | Business Expense-Internet connection expense during air travel in connection with on-site work in Morristown, NJ. | 12.95 |
| 10/27/2009 | J. Andrews | Business Meal-Dinner expense incurred by J. Andrews. | 26.38 |
| 10/27/2009 | J. Andrews | Business Meal-Lunch expense incurred by J. Andrews. | 10.69 |
| 10/27/2009 | J. Andrews | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in Morristown, NJ. | 145.00 |
| 10/27/2009 | J. Andrews | Out of Town Travel - Cab service expense between D&P Morristown office and airport in connection with on-site work in Morristown, NJ. | 144.00 |
| 10/27/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 9.78 |
| 10/27/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 7.84 |
| 10/27/2009 | A. Busse | In City Transportation - Cab service expense between D&P offices and hotel in connection with overtime work in New York, NY. | 6.48 |
| 10/27/2009 | J. Duvoisin | Overtime Meal-Overtime meal expense incurred by J. Duvoisin. | 8.11 |
| 10/27/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by T.C. Fleming. | 12.80 |
| 10/27/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by T.C. Fleming. | 20.00 |
| 10/27/2009 | C. Joshi | Out of Town Lodging-Lodging expenses for two nights incurred in connection with on-site work in New York. | 1,000.00 |
| 10/27/2009 | J. Leiwant | Overtime Meal-Overtime meal expense incurred by J. Leiwant and S. Fliegler. | 40.00 |
| 10/27/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov while in New York for on-site work. | 30.52 |
| 10/27/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov while in New York for on-site work. | 28.83 |
| 10/27/2009 | C. McShea | Business Expense-Internet connection expense for three nights at lodging in connection with overtime work in New York. | 44.97 |
| 10/27/2009 | C. McShea | Business Meal-Dinner expense incurred by C. McShea. | 34.40 |
| 10/27/2009 | C. McShea | Business Meal-Lunch expense incurred by C. McShea. | 15.57 |
| 10/27/2009 | C. McShea | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | 1,418.49 |
| 10/27/2009 | C. McShea | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 37.00 |
| 10/27/2009 | C. McShea | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 59.00 |
| 10/27/2009 | C. McShea | Out of Town Travel - Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 436.20 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

Exhibit F - Page 26

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/27/2009 | C. Morgan | Out of Town Travel - Coach class airfare expenses between Houston and New York, incurred in connection with on-site work in New York. | 372.10 |
| 10/27/2009 | B. Oglesby | Out of Town Lodging-Lodging expenses for one night incurred in connection with on-site work in Morristown. | 500.00 |
| 10/27/2009 | D. O'Sullivan | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 48.65 |
| 10/27/2009 | N. Patterson | Overtime Meal-Overtime meal expense incurred by N. Patterson. | 11.73 |
| 10/27/2009 | P. Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 13.00 |
| 10/27/2009 | J. Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 10.00 |
| 10/28/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 12.54 |
| 10/28/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 14.70 |
| 10/28/2009 | J. Duvoisin | Overtime Meal-Overtime meal expense incurred by J. Duvoisin and A. Patel. | 40.00 |
| 10/28/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 29.20 |
| 10/28/2009 | M. Goering | Business Meal-Dinner expense incurred by M. Goering and I. Lunderskov. | 70.25 |
| 10/28/2009 | M. Goering | Business Meal-Lunch expense incurred by M. Goering. | 10.25 |
| 10/28/2009 | M. Goering | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | 1,184.73 |
| 10/28/2009 | C. Joshi | Business Meal-Dinner expense incurred by C. Joshi and C. McShea. | 80.00 |
| 10/28/2009 | J. Leiwant | Business Meal-Dinner expense incurred by J. Leiwant and TC Fleming. | 80.00 |
| 10/28/2009 | J. Leiwant | In City Transportation - Metrocard expense for subway transportation, incurred in connection with meetings in New York, NY. | 8.25 |
| 10/28/2009 | J. Leiwant | Out of Town Travel-Parking expense in New York City incurred in connection with 10/28 meetings in New York. | 30.00 |
| 10/28/2009 | J. Leiwant | Out of Town Travel - Roundtrip mileage expense (71 miles x $0.55) between Morristown, NJ to New York, and toll expense ($10.80), incurred in connection with 10/28 meetings in New York. | 49.85 |
| 10/28/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov while in New York for on-site work. | 10.65 |
| 10/28/2009 | S. Maresca | Overtime Meal-Overtime meal expense incurred by S. Maresca. | 10.96 |
| 10/28/2009 | C. McShea | Business Meal-Lunch expense incurred by C. McShea. | 19.00 |
| 10/28/2009 | A. Pfeiffer | Out of Town Travel - Parking expenses incurred in connection with 10/28 meeting in New York. | 44.00 |
| 10/28/2009 | P. Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 15.50 |
| 10/28/2009 | J. Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 10.00 |
| 10/28/2009 | M. Vitti | Out of Town Travel-Mileage expense (36 miles x $0.55) and toll expense ($8) incurred in connection with 10/28 meeting in New York. | 27.80 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/28/2009 | M. Vitti | Out of Town Travel - Parking expenses incurred in connection with 10/28 meeting in New York. | 18.00 |
| 10/29/2009 | A. Bhargava | Overtime Meal-Overtime meal expense incurred by A. Bhargava. | 15.13 |
| 10/29/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 12.38 |
| 10/29/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 10.83 |
| 10/29/2009 | A. Busse | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 38.35 |
| 10/29/2009 | A. Busse | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 39.68 |
| 10/29/2009 | A. Busse | Out of Town Travel - Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 282.60 |
| 10/29/2009 | A. Darbari | Overtime Meal-Overtime meal expense incurred by A. Darbari. | 16.00 |
| 10/29/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 29.00 |
| 10/29/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by T.C. Fleming. | 20.00 |
| 10/29/2009 | M. Goering | Business Meal-Lunch expense incurred by M. Goering. | 11.19 |
| 10/29/2009 | M. Goering | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 42.00 |
| 10/29/2009 | M. Goering | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 43.35 |
| 10/29/2009 | M. Gunaratnam | Out of Town Travel - Cab service expense between D&P Chicago office and airport in connection with on-site work in New York. | 12.00 |
| 10/29/2009 | C. Joshi | Business Meal-Dinner expense incurred by C. Joshi. | 40.00 |
| 10/29/2009 | C. Joshi | Business Meal-Lunch expense incurred by C. Joshi. | 20.07 |
| 10/29/2009 | C. Joshi | Out of Town Travel - Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 630.09 |
| 10/29/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov while in New York for on-site work. | 26.50 |
| 10/29/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov while in New York for on-site work. | 10.89 |
| 10/29/2009 | C. McShea | Business Meal-Dinner expense incurred by C. McShea. | 31.55 |
| 10/29/2009 | C. McShea | Business Meal-Lunch expense incurred by C. McShea. | 14.64 |
| 10/29/2009 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 20.00 |
| 10/29/2009 | J. Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 10.00 |
| 10/30/2009 | A. Darbari | Overtime Meal-Overtime meal expense incurred by A. Darbari. | 20.00 |
| 10/30/2009 | C. Joshi | Business Meal-Lunch expense incurred by C. Joshi. | 18.47 |
| 10/30/2009 | C. Joshi | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 65.00 |
| 10/30/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 32.95 |
| 10/30/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 56.00 |
| 10/30/2009 | C. McShea | Business Meal-Dinner expense incurred by C. McShea. | 40.00 |
| 10/30/2009 | C. McShea | Business Meal-Lunch expense incurred by C. McShea. | 20.09 |
| 10/30/2009 | C. McShea | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 41.00 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 10/30/2009 | C. McShea | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 45.00 |
| 11/01/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 19.34 |
| 11/01/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 17.90 |
| 11/01/2009 | J. Rotundo | Overtime Meal-Overtime meal expense incurred by K. Halperin, TC Fleming and J. Rotundo. | 74.50 |
| 11/02/2009 | A. Besio | Business Expense - Printing expense at hotel business center in connection with preparation of materials needed for meeting in New York. | 20.00 |
| 11/02/2009 | A. Besio | Business Meal-Dinner expense incurred by A. Besio. | 40.00 |
| 11/02/2009 | A. Besio | In City Transportation-Cab service expense incurred between train station and midtown New York in connection with witness interviews in New York. | 25.00 |
| 11/02/2009 | A. Besio | Out of Town Lodging-Lodging expenses for 1 night incurred in connection with on-site work in New York. | 380.52 |
| 11/02/2009 | A. Besio | Out of Town Travel - Coach class train expense between Kingston, RI and New York, incurred in connection with meetings in New York. | 75.00 |
| 11/02/2009 | A. Darbari | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 20.00 |
| 11/02/2009 | D. Eliades | *Out of Town Travel-Train ticket expense on New Jersey Transit, between New York City and Annandale, NJ, incurred in connection with on-site work in New York. | 24.00 |
| 11/02/2009 | D. Eliades | Business Meal-Lunch expense incurred by D. Eliades | 17.15 |
| 11/02/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 8.16 |
| 11/02/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 4.98 |
| 11/02/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | 11.98 |
| 11/02/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 17.30 |
| 11/02/2009 | I. Lunderskov | Out of Town Travel - One-way coach class airfare expense between Chicago and New York incurred in connection with on-site work in New York City. | 224.60 |
| 11/02/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 55.01 |
| 11/02/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 48.01 |
| 11/02/2009 | C. Morgan | Business Expense-Internet connection expense for one night at lodging in connection with overtime work in New York. | 14.95 |
| 11/02/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan. | 40.00 |
| 11/02/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 11.65 |
| 11/02/2009 | C. Morgan | Out of Town Travel - Round-trip coach class airfare expense between Houston and New York incurred in connection with on-site work in New York City. | 447.70 |
| 11/02/2009 | C. Morgan | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 38.50 |
| 11/02/2009 | M. Narayanan | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 57.94 |
| 11/02/2009 | P. Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 14.50 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 11/02/2009 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 9.60 |
| 11/03/2009 | T. Berklayd | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 130.58 |
| 11/03/2009 | A. Besio | In City Transportation-Cab service expense incurred between midtown New York and train station in connection with witness interviews in New York. | 8.00 |
| 11/03/2009 | A. Besio | Out of Town Travel - Coach class train expense between New York and Kingston, RI, incurred in connection with meetings in New York. | 93.00 |
| 11/03/2009 | A. Busse | Overtime Meal-Overtime meal expense incurred by A. Busse. | 9.00 |
| 11/03/2009 | D. Eliades | *Out of Town Travel-Train ticket expense on New Jersey Tranist, for one week between New York City and Annandale, NJ incurred in connection with on-site work in New York. | 103.50 |
| 11/03/2009 | D. Eliades | Business Meal-Lunch expense incurred by D. Eliades. | 16.41 |
| 11/03/2009 | D. Eliades | In City Transportation - Metrocard expense for subway transportation, incurred in connection with on-site work in New York, NY. | 20.00 |
| 11/03/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 42.00 |
| 11/03/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 21.30 |
| 11/03/2009 | S. Fliegler | *Out of Town Travel-Round-trip train fare expense on New Jersey Transit, between Secaucus, NJ and New York City, incurred in connection with 11/3 meeting in New York. | 5.75 |
| 11/03/2009 | S. Fliegler | In City Transportation - Metrocard expense for subway transportation, incurred in connection with meetings in New York, NY. | 20.00 |
| 11/03/2009 | S. Fliegler | Out of Town Travel-Parking expenses at Secaucus train station and toll expense ($1.35) incurred in connection with 11/3 meeting in New York. | 11.35 |
| 11/03/2009 | M. Goering | Business Meal-Dinner expense incurred by M. Goering. | 40.00 |
| 11/03/2009 | M. Goering | Business Meal-Lunch expense incurred by M. Goering. | 10.25 |
| 11/03/2009 | M. Goering | Out of Town Travel - One-way coach class airfare expense between New York and Chicago incurred in connection with on-site work in New York City. | 211.60 |
| 11/03/2009 | M. Goering | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 46.35 |
| 11/03/2009 | M. Goering | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 36.20 |
| 11/03/2009 | C. Joshi | Business Meal-Dinner expense incurred by C. Joshi. | 40.00 |
| 11/03/2009 | C. Joshi | Business Meal-Lunch expense incurred by C. Joshi. | 19.55 |
| 11/03/2009 | C. Joshi | Out of Town Travel - Round-trip coach class airfare expense between Chicago and New York incurred in connection with on-site work in New York City. | 797.20 |
| 11/03/2009 | C. Joshi | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 63.00 |
| 11/03/2009 | C. Joshi | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 39.00 |
| 11/03/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | 19.38 |
| 11/03/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov, T. Fleming, J. Molenda and A. Kopelman. | 94.51 |
| 11/03/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan. | 39.75 |
| 11/03/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 12.47 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 11/03/2009 | A. Pfeiffer | Out of Town Travel - Parking expense in New York City incurred in connection with 10/3 meetings in New York. | 18.00 |
| 11/03/2009 | P. Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 14.00 |
| 11/03/2009 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 20.00 |
| 11/03/2009 | J. Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 10.00 |
| 11/03/2009 | J. Thompson | Overtime Meal-Overtime meal expense incurred by J. Thompson | 20.00 |
| 11/04/2009 | D. Eliades | Business Meal-Lunch expense incurred by D. Eliades. | 17.87 |
| 11/04/2009 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming and D. O'Sullivan. | 80.00 |
| 11/04/2009 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 20.87 |
| 11/04/2009 | A. Fleming | Out of Town Travel - Roundtrip mileage expense (62 miles x $0.55) from home to airport, incurred in connection with on-site work in New York. | 34.10 |
| 11/04/2009 | A. Fleming | Out of Town Travel - Round-trip coach class airfare expense between Chicago and New York incurred in connection with on-site work in New York City. | 525.20 |
| 11/04/2009 | A. Fleming | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 43.50 |
| 11/04/2009 | M. Goering | Business Meal-Dinner expense incurred by M. Goering and I. Lunderskov. | 80.00 |
| 11/04/2009 | M. Goering | Business Meal-Lunch expense incurred by M. Goering. | 25.00 |
| 11/04/2009 | C. Joshi | Business Meal-Dinner expense incurred by C. Joshi. | 40.00 |
| 11/04/2009 | C. Joshi | Business Meal-Lunch expense incurred by C. Joshi. | 10.75 |
| 11/04/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 19.43 |
| 11/04/2009 | C. McShea | Business Meal-Lunch expense incurred by C. McShea. | 10.74 |
| 11/04/2009 | C. McShea | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 20.65 |
| 11/04/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan. | 38.40 |
| 11/04/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 12.50 |
| 11/04/2009 | D. O'Sullivan | Business Expense-Internet connection expense for one night at lodging in connection with overtime work in New York. | 16.99 |
| 11/04/2009 | D. O'Sullivan | Business Meal-Lunch expense incurred by D. O'Sullivan. | 17.08 |
| 11/04/2009 | D. O'Sullivan | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | 1,177.08 |
| 11/04/2009 | D. O'Sullivan | Out of Town Travel - Round-trip coach class airfare expense between Chicago and New York incurred in connection with on-site work in New York City. | 351.20 |
| 11/04/2009 | Z. Saeed | Out of Town Travel - Parking expense in New York City incurred in connection with 10/4 meetings in New York. | 45.00 |
| 11/04/2009 | V. Thaker | Overtime Meal-Overtime meal expense incurred by V. Thaker. | 20.00 |
| 11/05/2009 | D. Eliades | Business Meal-Lunch expense incurred by D. Eliades. | 12.47 |
| 11/05/2009 | A. Fleming | *Out of Town Travel - Parking expenses incurred at airport (2.35 days x $14/day) in connection with  on-site work in New York. | 33.00 |
| 11/05/2009 | A. Fleming | Business Expense-Internet connection expense for two nights at lodging in connection with overtime work in New York. | 31.98 |
| 11/05/2009 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming, D. O'Sullivan and I. Lunderskov. | 120.00 |
| 11/05/2009 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 16.82 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 11/05/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 49.82 |
| 11/05/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 41.02 |
| 11/05/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 12.36 |
| 11/05/2009 | M. Goering | Business Meal-Dinner expense incurred by M. Goering. | 40.00 |
| 11/05/2009 | C. Joshi | Business Meal-Lunch expense incurred by C. Joshi. | 13.23 |
| 11/05/2009 | C. Joshi | Out of Town Lodging-Lodging expenses for 2 nights incurred in connection with on-site work in New York. | 1,000.00 |
| 11/05/2009 | C. Joshi | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 63.00 |
| 11/05/2009 | C. Joshi | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 45.10 |
| 11/05/2009 | M. Kresslein | Business Expense-Internet connection expense for one night at lodging in connection with overtime work in New York. | 14.95 |
| 11/05/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 30.59 |
| 11/05/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 10.51 |
| 11/05/2009 | M. Kresslein | Out of Town Travel - Coach class train expense between Washington, DC and New York , incurred in connection with on-site work in New York. | 148.00 |
| 11/05/2009 | M. Kresslein | Out of Town Travel - Roundtrip mileage expense (88 miles x $0.55) from home to train station, incurred in connection with on-site work in New York. | 48.40 |
| 11/05/2009 | M. Kresslein | Out of Town Travel - Cab service expense between train station and Barclays office in connection with on-site work in New York. | 8.25 |
| 11/05/2009 | J. Leiwant | *Out of Town Travel-Round-trip train fare expense on New Jersey Transit, between Secaucus, NJ and New York City, incurred in connection with meetings in New York. | 6.50 |
| 11/05/2009 | J. Leiwant | In City Transportation - Metrocard expense for subway transportation, incurred in connection with meetings in New York, NY. | 8.25 |
| 11/05/2009 | J. Leiwant | Out of Town Travel-Parking expense at Secaucus train station incurred in connection with 11/5 meetings in New York. | 10.00 |
| 11/05/2009 | J. Leiwant | Out of Town Travel - Roundtrip mileage expense (60 miles x $0.55) between Morristown, NJ to Secacus, NJ, and toll expense ($2.30), incurred in connection with 11/5 meetings in New York. | 35.30 |
| 11/05/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 20.00 |
| 11/05/2009 | C. McShea | Business Meal-Lunch expense incurred by C. McShea. | 10.63 |
| 11/05/2009 | C. McShea | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 21.00 |
| 11/05/2009 | C. Morgan | Business Expense-Internet connection expense for one night at lodging in connection with overtime work in New York. | 14.95 |
| 11/05/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan. | 31.13 |
| 11/05/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 12.79 |
| 11/05/2009 | M. Narayanan | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 55.00 |
| 11/05/2009 | D. O'Sullivan | Business Meal-Lunch expense incurred by D. O'Sullivan. | 25.00 |
| 11/05/2009 | A. Pfeiffer | Overtime Meal-Overtime meal expense incurred by A. Pfeiffer and R. Erlich. | 38.24 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 11/05/2009 | Z. Saeed | Out of Town Travel - Parking expense in New York City incurred in connection with 10/5 meetings in New York. | 45.00 |
| 11/05/2009 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 8.29 |
| 11/05/2009 | M. Vitti | Overtime Meal-Overtime meal expense incurred by M. Vitti and S. Fliegler. | 16.37 |
| 11/06/2009 | J. Andrews | Business Expense - Purchase of archived data from Reis, Inc. for REIS 2Q08 Apartment market data report. | 350.00 |
| 11/06/2009 | A. Busse | In City Transportation - Roundtrip cab service expense between D&P Chicago offices and Jenner offices in connection with data review in Chicago. | 14.00 |
| 11/06/2009 | A. Darbari | Overtime Meal-Overtime meal expense incurred by A. Darbari. | 20.00 |
| 11/06/2009 | A. Fleming | Out of Town Lodging-Lodging expenses for 2 nights incurred in connection with on-site work in New York. | 945.66 |
| 11/06/2009 | A. Fleming | Out of Town Travel - Parking expenses incurred at airport in connection with  on-site work in New York. | 22.00 |
| 11/06/2009 | A. Fleming | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 24.16 |
| 11/06/2009 | S. Fliegler | *Out of Town Travel-Round-trip train fare expense on New Jersey Transit, between Secaucus, NJ and New York City, incurred in connection with 11/6 meeting in New York. | 5.75 |
| 11/06/2009 | S. Fliegler | Out of Town Travel-Parking expenses at Secaucus train station and toll expense ($1.35) incurred in connection with 11/6 meeting in New York. | 11.35 |
| 11/06/2009 | M. Goering | Business Meal-Lunch expense incurred by M. Goering. | 4.40 |
| 11/06/2009 | M. Goering | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | 1,246.71 |
| 11/06/2009 | M. Goering | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 43.00 |
| 11/06/2009 | M. Goering | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 39.32 |
| 11/06/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 15.19 |
| 11/06/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 25.00 |
| 11/06/2009 | M. Kresslein | In City Transportation - Cab service expense incurred between Barclays office and train station in connection with on-site work in New York. | 2.25 |
| 11/06/2009 | M. Kresslein | Out of Town Lodging-Lodging expenses for 1 night incurred in connection with on-site work in New York. | 343.28 |
| 11/06/2009 | M. Kresslein | Out of Town Travel - Coach class train expense between  New York and Washington, DC , incurred in connection with on-site work in New York. | 212.00 |
| 11/06/2009 | M. Kresslein | Out of Town Travel - Parking expenses incurred at train station in connection with  on-site work in New York. | 18.00 |
| 11/06/2009 | J. Leiwant | Overtime Meal-Overtime meal expense incurred by J. Leiwant. | 20.00 |
| 11/06/2009 | I. Lunderskov | In City Transportation - Cab service expense from Barclays office to Jenner office incurred in connection with delivery of data to Jenner in New York. | 5.25 |
| 11/06/2009 | I. Lunderskov | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,131.73 |
| 11/06/2009 | I. Lunderskov | Out of Town Travel - One-way coach class airfare expense between New York and Chicago incurred in connection with on-site work in New York City. | 292.60 |
| 11/06/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between airport and downtown Chicago in connection with on-site work in New York. | 73.00 |

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 11/06/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 44.55 |
| 11/06/2009 | C. McShea | Business Meal-Dinner expense incurred by C. McShea. | 24.90 |
| 11/06/2009 | C. McShea | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 20.00 |
| 11/06/2009 | C. Morgan | *Out of Town Travel - Parking expenses incurred at airport (5 days x $17/day) in connection with on-site work in New York. | 85.00 |
| 11/06/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 11.46 |
| 11/06/2009 | C. Morgan | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,753.64 |
| 11/06/2009 | C. Morgan | Out of Town Travel - Roundtrip mileage expense (58 miles x $0.55) from home to airport, incurred in connection with on-site work in New York. | 31.90 |
| 11/06/2009 | C. Morgan | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 45.10 |
| 11/06/2009 | D. O'Sullivan | Business Meal-Dinner expense incurred by D. O'Sullivan. | 40.00 |
| 11/06/2009 | D. O'Sullivan | Business Meal-Lunch expense incurred by D. O'Sullivan and TC Fleming. | 33.15 |
| 11/06/2009 | Z. Saeed | Out of Town Travel - Parking expense in New York City incurred in connection with 10/6 meetings in New York. | 45.00 |
| 11/06/2009 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 20.00 |
| 11/06/2009 | J. Thompson | In City Transportation - Roundtrip cab service expense between D&P offices and Jenner offices to deliver work product. | 20.00 |
| 11/06/2009 | M. Vitti | Out of Town Travel - Parking expense in New York City incurred in connection with 10/6 meetings in New York. | 20.00 |
| 11/06/2009 | M. Vitti | Out of Town Travel - Roundtrip mileage expense (36 miles x $0.55) between home and New York City, and toll expense ($8), incurred in connection with 11/6 meeting in New York. | 27.80 |
| 11/08/2009 | M. Goering | Out of Town Travel - Round-trip coach class airfare expense between Chicago and New York incurred in connection with on-site work in New York City. | 585.20 |
| 11/08/2009 | M. Gunaratnam | Business Meal-Dinner expense incurred by M. Gunaratnam. | 9.00 |
| 11/08/2009 | M. Gunaratnam | Out of Town Travel - Round-trip coach class airfare expense between Chicago and New York incurred in connection with on-site work in New York City. | 554.20 |
| 11/08/2009 | M. Gunaratnam | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 45.00 |
| 11/08/2009 | M. Gunaratnam | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 36.56 |
| 11/08/2009 | D. O'Sullivan | Out of Town Lodging-Lodging expenses for 8 nights incurred in connection with on-site work in New York. | 2,868.94 |
| 11/08/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson. | 40.00 |
| 11/08/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson. | 12.29 |
| 11/08/2009 | J. Thompson | Out of Town Travel - One-way coach class airfare expense between Chicago and New York incurred in connection with on-site work in New York City. | 299.20 |
| 11/08/2009 | J. Thompson | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 39.00 |
| 11/08/2009 | J. Thompson | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 30.00 |
| 11/09/2009 | T. Byhre | Business Meal - Dinner expense incurred by T. Byhre. | 19.90 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 11/09/2009 | T. Byhre | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 37.04 |
| 11/09/2009 | T. Byhre | Out of Town Travel - Round-trip coach class airfare expense between Chicago and New York incurred in connection with on-site work in New York City. | 378.20 |
| 11/09/2009 | D. Eliades | *Out of Town Travel-Train ticket expense on New Jersey Transit, between New York City and Annandale, NJ, incurred in connection with on-site work in New York. | 24.00 |
| 11/09/2009 | D. Eliades | Business Meal-Lunch expense incurred by D. Eliades. | 18.47 |
| 11/09/2009 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 135.41 |
| 11/09/2009 | A. Fleming | *Out of Town Travel - Parking expenses incurred at airport (4 days x $14/day) in connection with  on-site work in New York. | 56.00 |
| 11/09/2009 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 40.00 |
| 11/09/2009 | A. Fleming | Out of Town Travel - Roundtrip mileage expense (62 miles x $0.55) from home to airport, incurred in connection with on-site work in New York. | 34.10 |
| 11/09/2009 | A. Fleming | Out of Town Travel - Round-trip coach class airfare expense between Chicago and New York incurred in connection with on-site work in New York City. | 379.20 |
| 11/09/2009 | A. Fleming | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 42.50 |
| 11/09/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 25.00 |
| 11/09/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by TC Fleming. | 20.00 |
| 11/09/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 11/09/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 12.67 |
| 11/09/2009 | M. Kresslein | Out of Town Travel - Coach class train expense between Washington, DC and New York , incurred in connection with on-site work in New York. | 155.00 |
| 11/09/2009 | M. Kresslein | Out of Town Travel - Cab service expense between home and train station in connection with on-site work in New York. | 116.68 |
| 11/09/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 14.51 |
| 11/09/2009 | I. Lunderskov | Out of Town Travel - One-way coach class airfare expense between Chicago and New York incurred in connection with on-site work in New York City. | 224.60 |
| 11/09/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 55.09 |
| 11/09/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 53.59 |
| 11/09/2009 | C. McShea | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 21.00 |
| 11/09/2009 | C. Morgan | Business Expense-Internet connection expense for one night at lodging in connection with overtime work in New York. | 14.95 |
| 11/09/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan. | 40.00 |
| 11/09/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 14.65 |
| 11/09/2009 | C. Morgan | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 38.50 |
| 11/09/2009 | A. Pfeiffer | Out of Town Travel - Parking expense in New York City incurred in connection with 10/9 meetings in New York. | 33.00 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 11/09/2009 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed and V. Thaker. | 40.00 |
| 11/09/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson, M. Gunaratnam, D. O'Sullivan and I. Lunderskov. | 159.55 |
| 11/09/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson, TC Fleming, M. Gunaratnam and D. O'Sullivan. | 56.34 |
| 11/10/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas. | 28.49 |
| 11/10/2009 | O. Attas | Business Meal-Lunch expense incurred by O. Attas. | 7.00 |
| 11/10/2009 | O. Attas | Out of Town Travel - Coach class train expense between Washington, DC and New York , incurred in connection with on-site work in New York. | 199.00 |
| 11/10/2009 | O. Attas | Out of Town Travel - Cab service expense between home and train station in connection with on-site work in New York. | 26.35 |
| 11/10/2009 | O. Attas | Out of Town Travel - Cab service expense between train station and Barclays office in connection with on-site work in New York. | 10.80 |
| 11/10/2009 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre. | 14.92 |
| 11/10/2009 | D. Eliades | *Out of Town Travel-Train ticket expense on New Jersey Tranist, for one week between New York City and Annandale, NJ incurred in connection with on-site work in New York. | 103.50 |
| 11/10/2009 | D. Eliades | Business Meal-Lunch expense incurred by D. Eliades. | 11.75 |
| 11/10/2009 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 133.35 |
| 11/10/2009 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather. | 19.96 |
| 11/10/2009 | A. Fleming | Business Expense-Internet connection expense for one night at lodging in connection with overtime work in New York. | 18.95 |
| 11/10/2009 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 17.64 |
| 11/10/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 22.82 |
| 11/10/2009 | M. Goering | Business Meal-Lunch expense incurred by M. Goering. | 10.25 |
| 11/10/2009 | M. Goering | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 47.96 |
| 11/10/2009 | M. Goering | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 42.00 |
| 11/10/2009 | C. Joshi | Business Meal-Lunch expense incurred by C. Joshi. | 8.76 |
| 11/10/2009 | C. Joshi | Out of Town Travel - Round-trip coach class airfare expense between Chicago and New York incurred in connection with on-site work in New York City. | 460.20 |
| 11/10/2009 | C. Joshi | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 63.00 |
| 11/10/2009 | C. Joshi | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 39.00 |
| 11/10/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 11/10/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov and M. Goering. | 80.00 |
| 11/10/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 9.75 |
| 11/10/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan and C. Joshi. | 40.00 |
| 11/10/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 15.78 |
| 11/10/2009 | D. O'Sullivan | Business Expense-Internet connection expense for three nights at lodging in connection with overtime work in New York. | 50.97 |
| 11/10/2009 | D. O'Sullivan | Business Meal-Lunch expense incurred by D. O'Sullivan. | 17.83 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 11/10/2009 | P. Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 17.50 |
| 11/10/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson, M. Gunaratnam, D. O'Sullivan, A. Fleming and T. Byhre. | 200.00 |
| 11/10/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson, M. Gunaratnam and A. Fleming. | 57.97 |
| 11/11/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas. | 40.00 |
| 11/11/2009 | O. Attas | Business Meal-Lunch expense incurred by O. Attas. | 13.01 |
| 11/11/2009 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre. | 13.04 |
| 11/11/2009 | M. Daley | Business Meal-Dinner expense incurred by M. Daley, C. Morgan and C. Joshi. | 120.00 |
| 11/11/2009 | M. Daley | Business Meal-Lunch expense incurred by M. Daley and C. Morgan. | 37.40 |
| 11/11/2009 | M. Daley | Out of Town Travel - One way coach class airfare expense between Chicago and New York incurred in connection with meetings in New York. | 109.10 |
| 11/11/2009 | M. Daley | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with meetings in New York. | 35.69 |
| 11/11/2009 | M. Daley | Out of Town Travel - Cab service expense between home and airport in connection with meetings in New York. | 30.00 |
| 11/11/2009 | J. Duvoisin | Overtime Meal-Overtime meal expense incurred by J. Duvoisin, N. Patterson, A. Patel and V. Thaker. | 80.00 |
| 11/11/2009 | D. Eliades | Business Meal-Lunch expense incurred by D. Eliades. | 18.65 |
| 11/11/2009 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 133.17 |
| 11/11/2009 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather. | 20.00 |
| 11/11/2009 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 40.00 |
| 11/11/2009 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 17.00 |
| 11/11/2009 | S. Fliegler | *Out of Town Travel-Round-trip train fare expense on New Jersey Transit, between Secaucus, NJ and New York City, incurred in connection with 11/11 meeting in New York. | 5.75 |
| 11/11/2009 | S. Fliegler | Out of Town Travel-Parking expense at Secaucus train station and toll expense ($1.35) incurred in connection with 11/11 meeting in New York. | 11.35 |
| 11/11/2009 | M. Goering | Business Meal-Lunch expense incurred by M. Goering. | 16.47 |
| 11/11/2009 | M. Goering | Out of Town Lodging-Lodging expenses for 1 night incurred in connection with on-site work in New York. | 312.29 |
| 11/11/2009 | M. Goering | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 44.50 |
| 11/11/2009 | M. Goering | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 42.00 |
| 11/11/2009 | K. Halperin | In City Transportation-Cab service expense incurred between train station and midtown hotel in connection with on-site work in New York. | 10.30 |
| 11/11/2009 | K. Halperin | Out of Town Travel - Coach class train expense between Washington, DC and New York , incurred in connection with on-site work in New York. | 155.00 |
| 11/11/2009 | K. Halperin | Out of Town Travel - Roundtrip mileage expense (50 miles x $0.55) from home to airport, incurred in connection with on-site work in New York. | 27.50 |
| 11/11/2009 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 7.50 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 11/11/2009 | M. Kresslein | Business Expense-Internet connection expense for one night at lodging in connection with overtime work in New York. | 14.95 |
| 11/11/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 11/11/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 10.50 |
| 11/11/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 14.92 |
| 11/11/2009 | D. O'Sullivan | Business Meal-Dinner expense incurred by D. O'Sullivan, I. Lunderskov and M. Gunaratnam. | 120.00 |
| 11/11/2009 | P. Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 15.30 |
| 11/11/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson. | 38.51 |
| 11/11/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson, M. Gunaratnam, D. O'Sullivan, T. Byhre and A. Fleming. | 71.30 |
| 11/11/2009 | M. Vitti | Out of Town Travel - Parking expense in New York City incurred in connection with 10/11 meetings in New York. | 30.00 |
| 11/11/2009 | M. Vitti | Out of Town Travel - Roundtrip mileage expense (36 miles x $0.55) between home and New York City, and toll expense ($8), incurred in connection with 11/11 meeting in New York. | 27.80 |
| 11/12/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas. | 34.17 |
| 11/12/2009 | O. Attas | Business Meal-Lunch expense incurred by O. Attas. | 12.00 |
| 11/12/2009 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre. | 15.13 |
| 11/12/2009 | T. Byhre | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | 1,153.50 |
| 11/12/2009 | T. Byhre | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 50.00 |
| 11/12/2009 | T. Byhre | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 45.00 |
| 11/12/2009 | D. Eliades | Business Meal-Lunch expense incurred by D. Eliades. | 11.30 |
| 11/12/2009 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 15.20 |
| 11/12/2009 | A. Fleming | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | 1,143.09 |
| 11/12/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 28.82 |
| 11/12/2009 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 7.10 |
| 11/12/2009 | C. Joshi | Business Meal-Dinner expense incurred by C. Joshi. | 12.93 |
| 11/12/2009 | C. Joshi | Business Meal-Lunch expense incurred by C. Joshi. | 14.75 |
| 11/12/2009 | C. Joshi | Out of Town Lodging-Lodging expenses for 2 nights incurred in connection with on-site work in New York. | 808.02 |
| 11/12/2009 | C. Joshi | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 63.00 |
| 11/12/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 26.64 |
| 11/12/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 23.62 |
| 11/12/2009 | J. Leiwant | *Out of Town Travel-Round-trip train fare expense on New Jersey Transit, between Secaucus, NJ and New York City, incurred in connection with meetings in New York. | 6.50 |
| 11/12/2009 | J. Leiwant | In City Transportation - Metrocard expense for subway transportation, incurred in connection with meetings in New York, NY. | 8.25 |
| 11/12/2009 | J. Leiwant | Out of Town Travel-Parking expense at Secaucus train station incurred in connection with 11/12 meetings in New York. | 10.00 |
| 11/12/2009 | J. Leiwant | Out of Town Travel - Roundtrip mileage expense (60 miles x $0.55) between Morristown, NJ to Secacus, NJ, and toll expense ($2.30), incurred in connection with 11/12 meetings in New York. | 35.30 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

Exhibit F - Page 38

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 11/12/2009 | J. Leiwant | Overtime Meal-Overtime meal expense incurred by J. Leiwant. | 6.63 |
| 11/12/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | 40.00 |
| 11/12/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 12.92 |
| 11/12/2009 | C. Morgan | *Out of Town Travel - Parking expenses incurred at airport (5 days x $17/day) in connection with on-site work in New York. | 85.00 |
| 11/12/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 11.00 |
| 11/12/2009 | C. Morgan | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | 1,246.71 |
| 11/12/2009 | C. Morgan | Out of Town Travel - Roundtrip mileage expense (58 miles x $0.55) from home to airport, incurred in connection with on-site work in New York. | 31.90 |
| 11/12/2009 | C. Morgan | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 38.50 |
| 11/12/2009 | D. O'Sullivan | Business Meal-Lunch expense incurred by D. O'Sullivan and TC Fleming. | 36.46 |
| 11/12/2009 | N. Patterson | Overtime Meal-Overtime meal expense incurred by N. Patterson. | 14.16 |
| 11/12/2009 | P. Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 16.00 |
| 11/12/2009 | Z. Saeed | Out of Town Travel - Parking expense in New York City incurred in connection with 10/12 meetings in New York. | 45.00 |
| 11/12/2009 | V. Thaker | Overtime Meal-Overtime meal expense incurred by V. Thaker. | 17.33 |
| 11/12/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson, M. Gunaratnam and D. O'Sullivan. | 120.00 |
| 11/12/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson and M. Gunaratnam. | 49.14 |
| 11/12/2009 | D. Welch | Business Meal-Dinner expense incurred by D. Welch. | 34.17 |
| 11/12/2009 | D. Welch | Business Meal-Lunch expense incurred by D. Welch. | 22.77 |
| 11/12/2009 | D. Welch | In City Transportation-Cab service expense incurred between train station and D&P office in connection with on-site work in New York. | 14.25 |
| 11/12/2009 | D. Welch | Out of Town Lodging-Lodging expenses for 1 night incurred in connection with on-site work in New York. | 356.90 |
| 11/12/2009 | D. Welch | Out of Town Travel-Mileage expense (32 miles x $0.55) between home and train station incurred in connection with on-site work in New York. | 17.60 |
| 11/12/2009 | D. Welch | Out of Town Travel - Coach class train expense between BWI and New York , incurred in connection with on-site work in New York. | 212.00 |
| 11/13/2009 | J. Andrews | Out of Town Travel - Round-trip coach class airfare expense between Los Angeles and New York incurred in connection with on-site work in Morristown, NJ. | 1,288.20 |
| 11/13/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas. | 13.70 |
| 11/13/2009 | O. Attas | Business Meal-Lunch expense incurred by O. Attas. | 7.00 |
| 11/13/2009 | O. Attas | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | 1,212.03 |
| 11/13/2009 | O. Attas | Out of Town Travel - Coach class train expense between  New York and Washington, DC , incurred in connection with on-site work in New York. | 199.00 |
| 11/13/2009 | O. Attas | Out of Town Travel - Cab service expense between train station and home in connection with on-site work in New York. | 22.95 |
| 11/13/2009 | O. Attas | Out of Town Travel - Cab service expense between Barclays office and train station in connection with on-site work in New York. | 9.00 |
| 11/13/2009 | M. Daley | Business Expense-Internet connection expense for one night at lodging in connection with overtime work in New York. | 8.04 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 11/13/2009 | M. Daley | Business Meal-Lunch expense incurred by M. Daley. | 25.00 |
| 11/13/2009 | M. Daley | Out of Town Lodging-Lodging expenses for 1 night in connection with meetings in New York City. | 500.00 |
| 11/13/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 28.86 |
| 11/13/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by TC Fleming. | 20.00 |
| 11/13/2009 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 24.05 |
| 11/13/2009 | K. Halperin | Business Expense-Internet connection expense for two nights at lodging in connection with overtime work in New York. | 29.90 |
| 11/13/2009 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 11.67 |
| 11/13/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 7.78 |
| 11/13/2009 | K. Halperin | Out of Town Lodging-Lodging expenses for 1 night incurred in connection with on-site work in New York. | 374.26 |
| 11/13/2009 | K. Halperin | Out of Town Travel - Coach class train expense between  New York and Washington, DC , incurred in connection with on-site work in New York. | 199.00 |
| 11/13/2009 | K. Halperin | Out of Town Travel - Parking expenses incurred at train station in connection with  on-site work in New York between 11/11 and 11/13. | 51.00 |
| 11/13/2009 | C. Johnson | Overtime Meal-Overtime meal expense incurred by C. Johnson. | 19.15 |
| 11/13/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 15.19 |
| 11/13/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 15.74 |
| 11/13/2009 | M. Kresslein | In City Transportation - Metrocard expense for subway transportation, incurred in connection with on-site work in New York, NY. | 2.25 |
| 11/13/2009 | M. Kresslein | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,677.28 |
| 11/13/2009 | M. Kresslein | Out of Town Travel - Coach class train expense between  New York and Washington, DC , incurred in connection with on-site work in New York. | 221.00 |
| 11/13/2009 | M. Kresslein | Out of Town Travel - Cab service expense between train station and home in connection with on-site work in New York. | 116.00 |
| 11/13/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 17.37 |
| 11/13/2009 | I. Lunderskov | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,687.28 |
| 11/13/2009 | I. Lunderskov | Out of Town Travel - One-way coach class airfare between New York and Chicago incurred in connection with on-site work in New York City. | 224.60 |
| 11/13/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 61.63 |
| 11/13/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 55.13 |
| 11/13/2009 | C. McShea | Business Meal-Dinner expense incurred by C. McShea. | 24.90 |
| 11/13/2009 | C. McShea | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 20.00 |
| 11/13/2009 | D. O'Sullivan | Business Meal-Dinner expense incurred by D. O'Sullivan. | 40.00 |
| 11/13/2009 | D. O'Sullivan | Business Meal-Lunch expense incurred by D. O'Sullivan and TC Fleming. | 32.51 |
| 11/13/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson. | 40.00 |
| 11/13/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson. | 25.00 |
| 11/13/2009 | D. Welch | *Out of Town Travel - Parking expenses incurred at train station (1.5 days x $12/day) in connection with  on-site work in New York. | 18.00 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 11/13/2009 | D. Welch | Business Meal-Dinner expense incurred by D. Welch. | 14.25 |
| 11/13/2009 | D. Welch | Business Meal-Lunch expense incurred by D. Welch. | 10.92 |
| 11/13/2009 | D. Welch | In City Transportation-Cab service expense incurred between D&P office and train station in connection with on-site work in New York. | 10.25 |
| 11/13/2009 | D. Welch | Out of Town Travel-Mileage expense (32 miles x $0.55) between train station and home incurred in connection with on-site work in New York. | 17.60 |
| 11/13/2009 | D. Welch | Out of Town Travel - Coach class train expense between New York and BWI, incurred in connection with on-site work in New York. | 212.00 |
| 11/14/2009 | M. Daley | Out of Town Travel - Cab service expense between airport and home in connection with meetings in New York. | 40.00 |
| 11/14/2009 | M. Daley | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with meetings in New York. | 36.39 |
| 11/14/2009 | M. Gunaratnam | Business Meal-Dinner expense incurred by M. Gunaratnam. | 21.78 |
| 11/14/2009 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 11.80 |
| 11/14/2009 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 10.20 |
| 11/14/2009 | C. Johnson | Overtime Meal-Overtime meal expense incurred by C. Johnson. | 20.00 |
| 11/15/2009 | J. Andrews | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in Morristown, NJ. | 138.00 |
| 11/15/2009 | T. Byhre | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,922.50 |
| 11/15/2009 | T. Byhre | Out of Town Travel - Round-trip coach class airfare expense between Chicago and New York incurred in connection with on-site work in New York City. | 400.20 |
| 11/15/2009 | T. Byhre | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 44.00 |
| 11/15/2009 | T. Byhre | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 28.00 |
| 11/15/2009 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 139.23 |
| 11/15/2009 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather. | 20.00 |
| 11/15/2009 | M. Gunaratnam | Business Meal-Dinner expense incurred by M. Gunaratnam. | 8.71 |
| 11/15/2009 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 40.00 |
| 11/15/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 8.63 |
| 11/15/2009 | K. Halperin | In City Transportation-Cab service expense incurred between train station and midtown hotel in connection with on-site work in New York. | 8.00 |
| 11/15/2009 | K. Halperin | Out of Town Travel - Coach class train expense between Washington, DC and New York , incurred in connection with on-site work in New York. | 177.00 |
| 11/15/2009 | K. Halperin | Out of Town Travel - Roundtrip mileage expense (50 miles x $0.55) from home to airport, incurred in connection with on-site work in New York. | 27.50 |
| 11/15/2009 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 9.85 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 11/15/2009 | C. Johnson | Overtime Meal-Overtime meal expense incurred by C. Johnson. | 20.00 |
| 11/15/2009 | J. Levitske | Business Meal-Dinner expense incurred by J. Levitske. | 20.06 |
| 11/15/2009 | J. Levitske | Out of Town Travel - Round-trip coach class airfare expense between Chicago and New York incurred in connection with on-site work in New York City. | 578.20 |
| 11/15/2009 | J. Levitske | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 66.00 |
| 11/15/2009 | P. Marcus | Out of Town Travel - Parking expenses incurred at train station in connection with  11/15 meeting in New York. | 6.00 |
| 11/15/2009 | B. Mcgrath | Business Meal-Lunch expense incurred by B. Mcgrath. | 10.35 |
| 11/15/2009 | D. O'Sullivan | Business Expense-Internet connection expense for one night at lodging in connection with overtime work in New York. | 16.99 |
| 11/15/2009 | D. O'Sullivan | Business Meal-Dinner expense incurred by D. O'Sullivan. | 40.00 |
| 11/15/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson. | 40.00 |
| 11/16/2009 | J. Andrews | Business Expense-Internet connection expense for one night at lodging in connection with overtime work in New York. | 18.95 |
| 11/16/2009 | J. Andrews | Business Expense-Internet connection expense during air travel in connection with on-site work in Morristown, NJ. | 12.95 |
| 11/16/2009 | J. Andrews | Business Meal-Dinner expense incurred by J. Andrews. | 40.00 |
| 11/16/2009 | J. Andrews | Business Meal-Lunch expense incurred by J. Andrews. | 25.00 |
| 11/16/2009 | J. Andrews | Out of Town Lodging-Lodging expenses for 1 night in connection with witness interview in New York City. | 431.00 |
| 11/16/2009 | J. Andrews | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with witness interviews in New York City. | 114.75 |
| 11/16/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas. | 40.00 |
| 11/16/2009 | O. Attas | Business Meal-Lunch expense incurred by O. Attas. | 25.00 |
| 11/16/2009 | O. Attas | Out of Town Travel - Coach class train expense between Washington, DC and New York , incurred in connection with on-site work in New York. | 199.00 |
| 11/16/2009 | O. Attas | Out of Town Travel - Cab service expense between home and train station in connection with on-site work in New York. | 24.95 |
| 11/16/2009 | O. Attas | Out of Town Travel - Cab service expense between train station and Barclays office in connection with on-site work in New York. | 14.80 |
| 11/16/2009 | T. Berklayd | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 140.00 |
| 11/16/2009 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre. | 19.49 |
| 11/16/2009 | J. Duvoisin | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Morristown, NJ. | 84.00 |
| 11/16/2009 | D. Eliades | *Out of Town Travel-Train ticket expense on New Jersey Tranist, for one week between New York City and Annandale, NJ incurred in connection with on-site work in New York. | 103.50 |
| 11/16/2009 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 136.56 |
| 11/16/2009 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather. | 16.76 |
| 11/16/2009 | A. Fleming | Business Expense-Internet connection expense for one night at lodging in connection with overtime work in New York. | 9.95 |
| 11/16/2009 | A. Fleming | Out of Town Travel - Round-trip coach class airfare expense between Chicago and New York incurred in connection with on-site work in New York City. | 477.20 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

Exhibit F - Page 42

DUFF&PHELPS

| <u>Date Incurred</u> | <u>Professional</u> | Comments* | <u>Amount</u> |
|---|---|---|---|
| 11/16/2009 | A. Fleming | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 38.00 |
| 11/16/2009 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 40.00 |
| 11/16/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 13.45 |
| 11/16/2009 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 9.50 |
| 11/16/2009 | C. Johnson | Overtime Meal-Overtime meal expense incurred by C. Johnson. | 20.00 |
| 11/16/2009 | C. Joshi | Business Meal-Dinner expense incurred by C. Joshi and C. Morgan. | 77.00 |
| 11/16/2009 | C. Joshi | Business Meal-Lunch expense incurred by C. Joshi. | 11.06 |
| 11/16/2009 | C. Joshi | Out of Town Travel - Round-trip coach class airfare expense between Chicago and New York incurred in connection with on-site work in New York City (purchased last minute). | 1,258.21 |
| 11/16/2009 | C. Joshi | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 63.00 |
| 11/16/2009 | C. Joshi | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 34.00 |
| 11/16/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 11/16/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 17.09 |
| 11/16/2009 | M. Kresslein | In City Transportation - Metrocard expense for subway transportation, incurred in connection with on-site work in New York, NY. | 2.25 |
| 11/16/2009 | M. Kresslein | Out of Town Travel - Coach class train expense between Washington, DC and New York , incurred in connection with on-site work in New York. | 221.00 |
| 11/16/2009 | M. Kresslein | Out of Town Travel - Cab service expense between home and train station in connection with on-site work in New York. | 96.20 |
| 11/16/2009 | J. Levitske | Business Meal-Dinner expense incurred by J. Levitske. | 40.00 |
| 11/16/2009 | J. Levitske | Business Meal-Lunch expense incurred by J. Levitske. | 16.54 |
| 11/16/2009 | J. Levitske | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 152.15 |
| 11/16/2009 | I. Lunderskov | Business Expense-Internet connection expense for one night at lodging in connection with overtime work in New York. | 9.95 |
| 11/16/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 11.38 |
| 11/16/2009 | I. Lunderskov | Out of Town Travel - Round-trip coach class airfare expense between Chicago and New York incurred in connection with on-site work in New York City. | 785.20 |
| 11/16/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 55.16 |
| 11/16/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 36.66 |
| 11/16/2009 | C. Morgan | Business Expense-Shipping expense in connection with delivery of data to remote D&P office. | 18.71 |
| 11/16/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 10.51 |
| 11/16/2009 | C. Morgan | Out of Town Travel - Round-trip coach class airfare expense between Houston and New York incurred in connection with on-site work in New York City. | 447.20 |
| 11/16/2009 | C. Morgan | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 38.50 |
| 11/16/2009 | D. O'Sullivan | Business Meal-Lunch expense incurred by D. O'Sullivan. | 24.02 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 11/16/2009 | D. O'Sullivan | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,666.56 |
| 11/16/2009 | V. Thaker | Overtime Meal-Overtime meal expense incurred by V. Thaker. | 20.00 |
| 11/16/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson, M. Gunaratnam, D. O'Sullivan, A. Fleming and T. Byhre. | 200.00 |
| 11/16/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson, M. Gunaratnam and A. Fleming. | 68.58 |
| 11/16/2009 | D. Welch | Business Meal-Dinner expense incurred by D. Welch. | 40.00 |
| 11/16/2009 | D. Welch | Business Meal-Lunch expense incurred by D. Welch. | 24.52 |
| 11/16/2009 | D. Welch | In City Transportation-Cab service expense incurred between train station and D&P office in connection with on-site work in New York. | 12.25 |
| 11/16/2009 | D. Welch | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | 1,418.49 |
| 11/16/2009 | D. Welch | Out of Town Travel-Mileage expense (32 miles x $0.55) between home and train station incurred in connection with on-site work in New York. | 17.60 |
| 11/16/2009 | D. Welch | Out of Town Travel - Coach class train expense between BWI and New York , incurred in connection with on-site work in New York. | 212.00 |
| 11/17/2009 | J. Andrews | Business Meal-Dinner expense incurred by J. Andrews. | 40.00 |
| 11/17/2009 | J. Andrews | Business Meal-Lunch expense incurred by J. Andrews. | 9.53 |
| 11/17/2009 | J. Andrews | Out of Town Travel - Cab service expense between mid-town New York and Newark, NJ in connection with on-site work in Morristown, NJ. | 84.60 |
| 11/17/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas. | 21.71 |
| 11/17/2009 | O. Attas | Business Meal-Lunch expense incurred by O. Attas. | 10.83 |
| 11/17/2009 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre. | 16.23 |
| 11/17/2009 | D. Eliades | Business Meal-Dinner expense incurred by D. Eliades. | 15.00 |
| 11/17/2009 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 153.27 |
| 11/17/2009 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather. | 12.03 |
| 11/17/2009 | S. Fliegler | Overtime Meal-Overtime meal expense incurred by S. Fliegler and J. Duvoisin. | 11.30 |
| 11/17/2009 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 24.68 |
| 11/17/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 12.79 |
| 11/17/2009 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 9.10 |
| 11/17/2009 | C. Johnson | Overtime Meal-Overtime meal expense incurred by C. Johnson. | 19.24 |
| 11/17/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 11/17/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 21.71 |
| 11/17/2009 | J. Levitske | Business Expense-Internet connection expense for two nights at lodging in connection with overtime work in New York. | 21.90 |
| 11/17/2009 | J. Levitske | Business Meal-Dinner expense incurred by J. Levitske. | 40.00 |
| 11/17/2009 | J. Levitske | Business Meal-Lunch expense incurred by J. Levitske. | 20.09 |
| 11/17/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | 23.36 |
| 11/17/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 14.30 |
| 11/17/2009 | C. Morgan | Business Expense-Internet connection expense for one night at lodging in connection with overtime work in New York. | 14.95 |
| 11/17/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan and C. Joshi. | 80.00 |
| 11/17/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 15.88 |
| 11/17/2009 | D. O'Sullivan | Business Meal-Dinner expense incurred by D. O'Sullivan and M. Gunaratnam. | 80.00 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 11/17/2009 | D. O'Sullivan | Business Meal-Lunch expense incurred by D. O'Sullivan and TC Fleming. | 31.96 |
| 11/17/2009 | P. Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 17.50 |
| 11/17/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson and A. Fleming. | 55.10 |
| 11/17/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson and A. Fleming. | 48.73 |
| 11/17/2009 | M. Vitti | Out of Town Travel - Parking expense in New York City incurred in connection with 10/17 meetings in New York. | 21.00 |
| 11/17/2009 | M. Vitti | Out of Town Travel - Roundtrip mileage expense (36 miles x $0.55) between home and New York City, and toll expense ($8), incurred in connection with 11/17 meeting in New York. | 27.80 |
| 11/17/2009 | D. Welch | Business Meal-Dinner expense incurred by D. Welch. | 11.92 |
| 11/17/2009 | D. Welch | Business Meal-Lunch expense incurred by D. Welch. | 12.25 |
| 11/18/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas. | 24.66 |
| 11/18/2009 | O. Attas | Business Meal-Lunch expense incurred by O. Attas. | 13.13 |
| 11/18/2009 | J. Duvoisin | Overtime Meal-Overtime meal expense incurred by J. Duvoisin and A. Patel. | 38.52 |
| 11/18/2009 | D. Eliades | Business Meal-Lunch expense incurred by D. Eliades and I. Lunderskov. | 28.24 |
| 11/18/2009 | D. Eliades | In City Transportation - Metrocard expense for subway transportation, incurred in connection with on-site work in New York, NY. | 20.00 |
| 11/18/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 28.00 |
| 11/18/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by TC Fleming. | 15.63 |
| 11/18/2009 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin and M. Kresslein. | 80.00 |
| 11/18/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 17.21 |
| 11/18/2009 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 7.50 |
| 11/18/2009 | C. Johnson | Overtime Meal-Overtime meal expense incurred by C. Johnson. | 20.00 |
| 11/18/2009 | C. Joshi | Business Meal-Dinner expense incurred by C. Joshi, M. Gunaratnam, T. Byhre and A. Fleming. | 160.00 |
| 11/18/2009 | C. Joshi | Business Meal-Lunch expense incurred by C. Joshi. | 9.63 |
| 11/18/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 25.00 |
| 11/18/2009 | J. Levitske | Business Meal-Dinner expense incurred by J. Levitske. | 40.00 |
| 11/18/2009 | J. Levitske | Business Meal-Lunch expense incurred by J. Levitske. | 19.21 |
| 11/18/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 9.20 |
| 11/18/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan. | 40.00 |
| 11/18/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 14.62 |
| 11/18/2009 | N. Patterson | Overtime Meal-Overtime meal expense incurred by N. Patterson. | 20.00 |
| 11/18/2009 | A. Pfeiffer | Out of Town Travel - Parking expense in New York City incurred in connection with 10/18 meetings in New York. | 44.00 |
| 11/18/2009 | P. Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 15.00 |
| 11/18/2009 | V. Thaker | Overtime Meal-Overtime meal expense incurred by V. Thaker. | 20.00 |
| 11/18/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson, D. O'Sullivan and I. Lunderskov. | 120.00 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

Exhibit F - Page 45

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 11/18/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson, M. Gunaratnam, D. O'Sullivan, T. Byhre and A. Fleming. | 63.30 |
| 11/18/2009 | M. Vitti | Overtime Meal-Overtime meal expense incurred by M. Vitti and J. Andrews. | 40.00 |
| 11/18/2009 | D. Welch | Business Meal-Dinner expense incurred by D. Welch. | 25.00 |
| 11/18/2009 | D. Welch | Business Meal-Lunch expense incurred by D. Welch. | 17.14 |
| 11/19/2009 | J. Andrews | Business Meal-Lunch expense incurred by J. Andrews. | 9.57 |
| 11/19/2009 | J. Andrews | Out of Town Lodging-Lodging expenses for 1 night in connection with witness interview in New York City. | 428.63 |
| 11/19/2009 | J. Andrews | Out of Town Travel - Cab service expense between Newark, NJ and mid-town New York in connection with witness interviews in New York City. | 90.00 |
| 11/19/2009 | O. Attas | Business Expense-Internet connection expense for one night at lodging in connection with overtime work in New York. | 18.99 |
| 11/19/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas. | 40.00 |
| 11/19/2009 | O. Attas | Business Meal-Lunch expense incurred by O. Attas. | 13.82 |
| 11/19/2009 | A. Besio | Business Expense-Internet connection expense for one night at lodging in connection with overtime work in New York. | 18.99 |
| 11/19/2009 | A. Besio | Out of Town Lodging-Lodging expenses for 1 night in connection with witness interview in New York City. | 346.61 |
| 11/19/2009 | T. Byhre | Business Meal-Dinner expense incurred by T. Byhre. | 12.45 |
| 11/19/2009 | D. Eliades | Business Meal-Dinner expense incurred by D. Eliades. | 15.56 |
| 11/19/2009 | D. Eliades | Business Meal-Lunch expense incurred by D. Eliades. | 16.46 |
| 11/19/2009 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 137.02 |
| 11/19/2009 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather. | 15.04 |
| 11/19/2009 | A. Fleming | *Out of Town Travel - Parking expenses incurred at airport (5 days x $14/day) in connection with  on-site work in New York. | 70.00 |
| 11/19/2009 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 40.00 |
| 11/19/2009 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming, TC Fleming, D. O'Sullivan and T. Byhre. | 79.79 |
| 11/19/2009 | A. Fleming | Out of Town Travel - Roundtrip mileage expense (62 miles x $0.55) from home to airport, incurred in connection with on-site work in New York. | 34.10 |
| 11/19/2009 | M. Gunaratnam | Business Meal-Dinner expense incurred by M. Gunaratnam. | 17.00 |
| 11/19/2009 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 6.73 |
| 11/19/2009 | K. Halperin | In City Transportation - Roundtrip cab service expense incurred between Barclays offices and Jenner offices in connection with meetings in New York. | 19.40 |
| 11/19/2009 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 10.70 |
| 11/19/2009 | C. Joshi | Business Meal-Lunch expense incurred by C. Joshi. | 22.24 |
| 11/19/2009 | C. Joshi | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | 1,149.52 |
| 11/19/2009 | C. Joshi | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 63.00 |
| 11/19/2009 | C. Joshi | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 30.72 |
| 11/19/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 11/19/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 20.35 |
| 11/19/2009 | J. Levitske | Business Meal-Dinner expense incurred by J. Levitske. | 40.00 |
| 11/19/2009 | J. Levitske | Business Meal-Lunch expense incurred by J. Levitske. | 25.00 |
| 11/19/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | 24.69 |
| 11/19/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 10.89 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 11/19/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan. | 40.00 |
| 11/19/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 16.23 |
| 11/19/2009 | D. O'Sullivan | Business Meal-Dinner expense incurred by D. O'Sullivan. | 40.00 |
| 11/19/2009 | P. Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 15.50 |
| 11/19/2009 | J. Rotundo | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 18.28 |
| 11/19/2009 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 20.00 |
| 11/19/2009 | V. Thaker | Overtime Meal-Overtime meal expense incurred by V. Thaker, M. Vitti and J. Andrews. | 60.00 |
| 11/19/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson. | 40.00 |
| 11/19/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson and M. Gunaratnam. | 25.00 |
| 11/19/2009 | D. Welch | *Out of Town Travel - Parking expenses incurred at train station (3 days x $12/day) in connection with  on-site work in New York. | 36.00 |
| 11/19/2009 | D. Welch | Business Meal-Dinner expense incurred by D. Welch. | 14.25 |
| 11/19/2009 | D. Welch | Business Meal-Lunch expense incurred by D. Welch. | 11.43 |
| 11/19/2009 | D. Welch | Out of Town Travel-Mileage expense (32 miles x $0.55) between train station and home incurred in connection with on-site work in New York. | 17.60 |
| 11/19/2009 | D. Welch | Out of Town Travel - Coach class train expense between New York and BWI, incurred in connection with on-site work in New York. | 212.00 |
| 11/20/2009 | J. Andrews | Business Meal-Dinner expense incurred by J. Andrews. | 9.56 |
| 11/20/2009 | J. Andrews | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in Morristown. | 940.08 |
| 11/20/2009 | J. Andrews | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in Morristown, NJ. | 139.00 |
| 11/20/2009 | J. Andrews | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with witness interviews in New York City. | 54.60 |
| 11/20/2009 | O. Attas | Business Meal-Dinner expense incurred by O. Attas. | 9.21 |
| 11/20/2009 | O. Attas | Business Meal-Lunch expense incurred by O. Attas. | 8.49 |
| 11/20/2009 | O. Attas | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,524.12 |
| 11/20/2009 | O. Attas | Out of Town Travel - Coach class train expense between  New York and Washington, DC , incurred in connection with on-site work in New York. | 221.00 |
| 11/20/2009 | O. Attas | Out of Town Travel - Cab service expense between train station and home in connection with on-site work in New York. | 22.95 |
| 11/20/2009 | O. Attas | Out of Town Travel - Cab service expense between Barclays office and train station in connection with on-site work in New York. | 12.00 |
| 11/20/2009 | A. Besio | Business Meal-Dinner expense incurred by A. Besio. | 40.00 |
| 11/20/2009 | A. Besio | In City Transportation-Cab service expense incurred between midtown New York and train station in connection with witness interviews in New York. | 15.00 |
| 11/20/2009 | A. Besio | Out of Town Travel - Roundtrip coach class train expense between Kingston, RI and New York, incurred in connection with meetings in New York. | 171.00 |
| 11/20/2009 | T. Byhre | Business Meal-Dinner expense incurred by T. Byhre. | 8.35 |
| 11/20/2009 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre. | 15.02 |
| 11/20/2009 | T. Byhre | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 48.50 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 11/20/2009 | T. Byhre | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 45.00 |
| 11/20/2009 | A. Fleming | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,753.76 |
| 11/20/2009 | M. Gunaratnam | Business Meal-Dinner expense incurred by M. Gunaratnam. | 40.00 |
| 11/20/2009 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 18.93 |
| 11/20/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 11.24 |
| 11/20/2009 | K. Halperin | In City Transportation-Cab service expense incurred between Barclays offices and train station in connection with on-site work in New York. | 27.71 |
| 11/20/2009 | K. Halperin | Out of Town Lodging-Lodging expenses for 5 nights incurred in connection with on-site work in New York. | 2,226.43 |
| 11/20/2009 | K. Halperin | Out of Town Travel - Coach class train expense between  New York and Washington, DC , incurred in connection with on-site work in New York. | 177.00 |
| 11/20/2009 | K. Halperin | Out of Town Travel - Parking expenses incurred at train station in connection with  on-site work in New York between 11/15 and 11/20. | 110.00 |
| 11/20/2009 | M. Kresslein | Business Expense-Internet connection expense for three nights at lodging in connection with overtime work in New York. | 44.97 |
| 11/20/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 6.00 |
| 11/20/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 22.52 |
| 11/20/2009 | M. Kresslein | In City Transportation - Metrocard expense for subway transportation, incurred in connection with on-site work in New York, NY. | 2.25 |
| 11/20/2009 | M. Kresslein | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,584.44 |
| 11/20/2009 | M. Kresslein | Out of Town Travel - Coach class train expense between  New York and Washington, DC , incurred in connection with on-site work in New York. | 177.00 |
| 11/20/2009 | M. Kresslein | Out of Town Travel - Cab service expense between train station and home in connection with on-site work in New York. | 84.50 |
| 11/20/2009 | J. Levitske | Out of Town Lodging-Lodging expenses for 5 nights incurred in connection with on-site work in New York. | 2,336.00 |
| 11/20/2009 | J. Levitske | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 136.97 |
| 11/20/2009 | J. Levitske | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 66.00 |
| 11/20/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | 40.00 |
| 11/20/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 14.98 |
| 11/20/2009 | C. Morgan | *Out of Town Travel - Parking expenses incurred at airport (5 days x $17/day) in connection with on-site work in New York. | 85.00 |
| 11/20/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 9.45 |
| 11/20/2009 | C. Morgan | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,845.40 |
| 11/20/2009 | C. Morgan | Out of Town Travel - Roundtrip mileage expense (58 miles x $0.55) from home to airport, incurred in connection with on-site work in New York. | 31.90 |
| 11/20/2009 | C. Morgan | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 45.10 |
| 11/20/2009 | D. O'Sullivan | Business Meal-Lunch expense incurred by D. O'Sullivan. | 21.79 |
| 11/20/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson. | 23.59 |
| 11/20/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson and A. Fleming. | 50.00 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 11/20/2009 | J. Thompson | Out of Town Lodging-Lodging expenses for 12 nights incurred in connection with on-site work in New York. | 5,040.96 |
| 11/20/2009 | J. Thompson | Out of Town Travel - One-way coach class airfare expense between New York and Chicago incurred in connection with on-site work in New York City. | 224.00 |
| 11/20/2009 | J. Thompson | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 51.00 |
| 11/20/2009 | J. Thompson | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 30.00 |
| 11/20/2009 | M. Vitti | Business Meal-Lunch expense incurred by M. Vitti, A. Besio and J. Andrews. | 75.00 |
| 11/20/2009 | M. Vitti | Out of Town Travel - Parking expense in New York City incurred in connection with 10/20 meetings in New York. | 23.00 |
| 11/20/2009 | M. Vitti | Out of Town Travel - Roundtrip mileage expense (36 miles x $0.55) between home and New York City, and toll expense ($8), incurred in connection with 11/20 meeting in New York. | 27.80 |
| 11/21/2009 | M. Gunaratnam | Out of Town Lodging-Lodging expenses for 13 nights incurred in connection with on-site work in New York. | 4,774.83 |
| 11/21/2009 | M. Gunaratnam | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 40.00 |
| 11/21/2009 | M. Gunaratnam | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 29.75 |
| 11/21/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | 40.00 |
| 11/21/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 21.66 |
| 11/21/2009 | I. Lunderskov | In City Transportation - Cab service expense between D&P offices and hotel in connection with overtime work in New York, NY. | 10.40 |
| 11/21/2009 | J. Thompson | Business Expense-Internet connection expense during air travel in connection with on-site work in New York. | 7.95 |
| 11/21/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson. | 6.38 |
| 11/21/2009 | J. Thompson | In City Transportation - Roundtrip cab service expense between home and D&P offices in connection with weekend work in Chicago. | 20.00 |
| 11/22/2009 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 135.40 |
| 11/22/2009 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather. | 20.00 |
| 11/22/2009 | J. Levitske | Out of Town Travel - Round-trip coach class airfare expense between Chicago and New York incurred in connection with on-site work in New York City. | 597.20 |
| 11/22/2009 | J. Levitske | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 148.88 |
| 11/22/2009 | J. Levitske | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 66.00 |
| 11/22/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 22.88 |
| 11/23/2009 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 19.73 |
| 11/23/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 12.74 |
| 11/23/2009 | K. Halperin | In City Transportation-Cab service expense incurred between train station and Barclays offices in connection with on-site work in New York. | 14.20 |
| 11/23/2009 | K. Halperin | Out of Town Travel - Coach class train expense between Washington, DC and New York , incurred in connection with on-site work in New York. | 155.00 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 11/23/2009 | K. Halperin | Out of Town Travel - Roundtrip mileage expense (50 miles x $0.55) from home to airport, incurred in connection with on-site work in New York. | 27.50 |
| 11/23/2009 | M. Kresslein | Overtime Meal-Overtime meal expense incurred by M. Kresslein. | 13.78 |
| 11/23/2009 | J. Levitske | Business Meal-Dinner expense incurred by J. Levitske. | 40.00 |
| 11/23/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | 40.00 |
| 11/23/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 19.76 |
| 11/24/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 28.60 |
| 11/24/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming. | 20.00 |
| 11/24/2009 | S. Fliegler | *Out of Town Travel-Round-trip train fare expense on New Jersey Transit, between Secaucus, NJ and New York City, incurred in connection with 11/24 meeting in New York. | 5.75 |
| 11/24/2009 | S. Fliegler | In City Transportation - Metrocard expense for subway transportation, incurred in connection with meetings in New York, NY. | 20.00 |
| 11/24/2009 | S. Fliegler | Out of Town Travel-Parking expenses at Secaucus train station and toll expense ($1.35) incurred in connection with 11/24 meeting in New York. | 11.35 |
| 11/24/2009 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 15.30 |
| 11/24/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 24.72 |
| 11/24/2009 | M. Kresslein | Overtime Meal-Overtime meal expense incurred by M. Kresslein. | 20.00 |
| 11/24/2009 | J. Levitske | Business Meal-Dinner expense incurred by J. Levitske. | 12.20 |
| 11/24/2009 | J. Levitske | Business Meal-Lunch expense incurred by J. Levitske. | 17.15 |
| 11/24/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | 40.00 |
| 11/24/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 25.00 |
| 11/24/2009 | D. O'Sullivan | Overtime Meal-Overtime meal expense incurred by D. O'Sullivan. | 14.32 |
| 11/25/2009 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 13.25 |
| 11/25/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 7.50 |
| 11/25/2009 | K. Halperin | Out of Town Lodging-Lodging expenses for 2 nights incurred in connection with on-site work in New York. | 621.54 |
| 11/25/2009 | K. Halperin | Out of Town Travel - Coach class train expense between  New York and Washington, DC , incurred in connection with on-site work in New York. | 221.00 |
| 11/25/2009 | K. Halperin | Out of Town Travel - Parking expenses incurred at train station in connection with  on-site work in New York between 11/23 and 11/25. | 57.00 |
| 11/25/2009 | J. Levitske | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | 720.00 |
| 11/25/2009 | J. Levitske | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 134.95 |
| 11/25/2009 | J. Levitske | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 66.00 |
| 11/25/2009 | I. Lunderskov | Out of Town Lodging-Lodging expenses for 9 nights incurred in connection with on-site work in New York. | 3,778.05 |
| 11/25/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between airport and downtown Chicago in connection with on-site work in New York. | 55.25 |
| 11/25/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 42.25 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 11/26/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 20.00 |
| 11/27/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 8.11 |
| 11/27/2009 | J. Levitske | Business Expense-Internet connection expense for one night at lodging in connection with overtime work in New York. | 7.95 |
| 11/29/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming. | 20.00 |
| 11/29/2009 | J. Levitske | Out of Town Travel - Round-trip coach class airfare expense between Chicago and New York incurred in connection with on-site work in New York City. | 697.20 |
| 11/29/2009 | J. Levitske | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 66.00 |
| 11/29/2009 | J. Levitske | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 152.15 |
| 11/29/2009 | I. Lunderskov | Out of Town Travel - Round-trip coach class airfare expense between Chicago and New York incurred in connection with on-site work in New York City. | 657.20 |
| 11/29/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 55.29 |
| 11/29/2009 | P. Marcus | Out of Town Travel - Roundtrip mileage expense (36 miles x $0.55) between home and train station, and toll expense ($4.00), incurred in connection with 11/29 meetings in New York. | 23.80 |
| 11/29/2009 | S. Rivera | *Out of Town Travel-Train ticket expense on Amtrak, between home (Philadelphia) and LaGuardia Airport, incurred in connection with meetings in Chicago. | 77.00 |
| 11/30/2009 | A. Busse | In City Transportation - Cab service expense between D&P offices and hotel in connection with overtime work in Chicago, IL. | 10.00 |
| 11/30/2009 | A. Busse | Overtime Meal-Overtime meal expense incurred by A. Busse | 11.04 |
| 11/30/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 28.50 |
| 11/30/2009 | M. Goering | Out of Town Travel - Round-trip coach class airfare expense between Chicago and New York incurred in connection with on-site work in New York City. | 395.20 |
| 11/30/2009 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 40.00 |
| 11/30/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 13.28 |
| 11/30/2009 | K. Halperin | In City Transportation-Cab service expense incurred between train station and Barclays office in connection with on-site work in New York. | 11.00 |
| 11/30/2009 | K. Halperin | Out of Town Travel - Coach class train expense between Washington, DC and New York , incurred in connection with on-site work in New York. | 321.00 |
| 11/30/2009 | K. Halperin | Out of Town Travel - Roundtrip mileage expense (50 miles x $0.55) from home to airport, incurred in connection with on-site work in New York. | 27.50 |
| 11/30/2009 | J. Jacobs | Business Meal-Dinner expense incurred by J. Jacobs, J. Arcy and S. Rivera. | 120.00 |
| 11/30/2009 | J. Jacobs | Out of Town Lodging-Lodging expenses for 1 night in connection with meetings in Chicago, IL. | 500.00 |
| 11/30/2009 | J. Jacobs | Out of Town Travel - Round-trip coach class airfare expense between New York and Chicago incurred in connection with meetings in Chicago. | 788.20 |
| 11/30/2009 | J. Jacobs | Out of Town Travel - Cab service expense between airport and Chicago hotel in connection with meetings in Chicago. | 57.00 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 11/30/2009 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 9.50 |
| 11/30/2009 | C. Johnson | Overtime Meal-Overtime meal expense incurred by C. Johnson. | 19.24 |
| 11/30/2009 | C. Joshi | Business Meal-Dinner expense incurred by C. Joshi. | 38.67 |
| 11/30/2009 | C. Joshi | Out of Town Travel - Round-trip coach class airfare expense between Chicago and New York incurred in connection with on-site work in New York City (purchased last minute). | 1,067.20 |
| 11/30/2009 | C. Joshi | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 63.00 |
| 11/30/2009 | C. Joshi | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 33.00 |
| 11/30/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 11/30/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 16.27 |
| 11/30/2009 | M. Kresslein | In City Transportation - Metrocard expense for subway transportation, incurred in connection with on-site work in New York, NY. | 2.25 |
| 11/30/2009 | M. Kresslein | Out of Town Travel - Coach class train expense between Washington, DC and New York , incurred in connection with on-site work in New York. | 221.00 |
| 11/30/2009 | M. Kresslein | Out of Town Travel - Cab service expense between home and train station in connection with on-site work in New York. | 96.20 |
| 11/30/2009 | J. Levitske | Business Expense-Internet connection expense for two nights at lodging in connection with overtime work in New York. | 21.90 |
| 11/30/2009 | J. Levitske | Business Meal-Dinner expense incurred by J. Levitske. | 40.00 |
| 11/30/2009 | J. Levitske | Out of Town Lodging-Lodging expenses for 2 nights incurred in connection with on-site work in New York. | 945.66 |
| 11/30/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 13.01 |
| 11/30/2009 | I. Lunderskov | Out of Town Lodging-Lodging expenses for 1 night incurred in connection with on-site work in New York. | 240.00 |
| 11/30/2009 | C. Morgan | Business Expense-Internet connection expense for one night at lodging in connection with overtime work in New York. | 14.95 |
| 11/30/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan. | 40.00 |
| 11/30/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 13.90 |
| 11/30/2009 | C. Morgan | Out of Town Lodging-Lodging expenses for 1 night incurred in connection with on-site work in New York. | 500.00 |
| 11/30/2009 | C. Morgan | Out of Town Travel - Round-trip coach class airfare expense between Houston and New York incurred in connection with on-site work in New York City (purchased last minute). | 1,377.70 |
| 11/30/2009 | C. Morgan | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 60.00 |
| 11/30/2009 | S. Rivera | *Out of Town Travel-Train ticket expense on CTA train, between mid-town Chicago and O'Hare Airport, incurred in connection with meetings in Chicago. | 14.00 |
| 11/30/2009 | S. Rivera | In City Transportation - Roundtrip cab service expense between D&P Chicago offices and Jenner offices in connection with meetings in Chicago. | 17.15 |
| 11/30/2009 | S. Rivera | Out of Town Travel - Coach class airfare expenses between New York and Chicago incurred in connection with meetings in Chicago. | 562.20 |
| 11/30/2009 | J. Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 10.00 |
| 11/30/2009 | J. Thompson | Overtime Meal-Overtime meal expense incurred by J. Thompson | 20.00 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 11/30/2009 | D. Welch | Business Meal-Dinner expense incurred by D. Welch. | 11.92 |
| 11/30/2009 | D. Welch | Business Meal-Lunch expense incurred by D. Welch. | 14.96 |
| 11/30/2009 | D. Welch | Business Meal-Dinner expense incurred by D. Welch. | 9.68 |
| 11/30/2009 | D. Welch | Business Meal-Lunch expense incurred by D. Welch. | 10.46 |
| 11/30/2009 | D. Welch | Out of Town Lodging-Lodging expenses for 1 night incurred in connection with on-site work in New York. | 472.83 |
| 11/30/2009 | D. Welch | Out of Town Travel-Mileage expense (32 miles x $0.55) between home and train station incurred in connection with on-site work in New York. | 17.60 |
| 11/30/2009 | D. Welch | Out of Town Travel - Coach class train expense between BWI and New York , incurred in connection with on-site work in New York. | 191.00 |
| 12/01/2009 | J. Arcy | *Out of Town Travel - Parking expenses incurred at airport (2 days x $15/day) in connection with  meetings in Chicago. | 30.00 |
| 12/01/2009 | J. Arcy | *Out of Town Travel-Roundtrip mileage expense incurred (120 miles x $0.55) between home and airport in connection with meetings in Chicago. | 66.00 |
| 12/01/2009 | A. Busse | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago. | 10.00 |
| 12/01/2009 | A. Busse | Overtime Meal-Overtime meal expense incurred by A. Busse. | 7.68 |
| 12/01/2009 | K. Halperin | Business Meal-Breakfast expense incurred by K. Halperin. | 5.40 |
| 12/01/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 12.93 |
| 12/01/2009 | C. Joshi | Business Meal-Dinner expense incurred by C. Joshi and M. Kresslein. | 80.00 |
| 12/01/2009 | M. Kresslein | Business Meal-Breakfast expense incurred by M. Kresslein. | 12.50 |
| 12/01/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 26.34 |
| 12/01/2009 | J. Levitske | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 14.95 |
| 12/01/2009 | J. Levitske | Business Meal-Breakfast expense incurred by J. Levitske. | 7.79 |
| 12/01/2009 | J. Levitske | Business Meal-Dinner expense incurred by J. Levitske. | 16.07 |
| 12/01/2009 | J. Levitske | Business Meal-Lunch expense incurred by J. Levitske. | 17.64 |
| 12/01/2009 | J. Levitske | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | 1,500.00 |
| 12/01/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 22.25 |
| 12/01/2009 | C. Morgan | Business Expense-Shipping expense incurred in connection with the transport of documents from New York to D&P Houston office. | 24.27 |
| 12/01/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 14.21 |
| 12/01/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan. | 33.80 |
| 12/01/2009 | S. Rivera | Business Meal-Dinner expense incurred by S. Rivera. | 15.50 |
| 12/01/2009 | S. Rivera | In City Transportation - Cab service expense between D&P offices and client site in connection with meeting in New York. | 10.00 |
| 12/01/2009 | S. Rivera | Out of Town Lodging-Lodging expenses for 1 night incurred in connection with on-site work in New York. | 445.56 |
| 12/01/2009 | S. Rivera | Out of Town Travel - Roundtrip coach class airfare expenses between New York and Chicago incurred in connection with on-site work in Chicago. | 75.00 |
| 12/01/2009 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 20.00 |
| 12/01/2009 | A. Warren | Business Meal-Lunch expense incurred by A. Warren and S. Rivera. | 22.30 |
| 12/01/2009 | A. Warren | In City Transportation - Cab service expense between Jenner & Block offices to D&P offices in connection with meetings in Chicago. | 8.00 |
| 12/01/2009 | A. Warren | In City Transportation - Cab service expense between D&P offices and Jenner & Block offices in connection with meetings in Chicago. | 8.00 |
| 12/01/2009 | D. Welch | Business Meal-Lunch expense incurred by D. Welch. | 9.80 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 12/01/2009 | D. Welch | Business Meal-Breakfast expense incurred by D. Welch. | 9.96 |
| 12/01/2009 | D. Welch | Business Meal-Dinner expense incurred by D. Welch. | 13.94 |
| 12/01/2009 | D. Welch | Out of Town Lodging-Lodging expenses for 2 nights incurred in connection with on-site work in New York. | 564.63 |
| 12/02/2009 | A. Besio | Business Meal-Dinner expense incurred by A. Besio. | 9.21 |
| 12/02/2009 | A. Besio | In City Transportation-Cab service expense between train station and Jenner & Block office in New York in connection with meeting in New York. | 15.00 |
| 12/02/2009 | A. Besio | Out of Town Travel - Roundtrip coach class train expense between Kingston, RI and New York, incurred in connection with meetings in New York. | 150.00 |
| 12/02/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 8.37 |
| 12/02/2009 | A. Busse | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago. | 11.00 |
| 12/02/2009 | A. Busse | Out of Town Lodging-Lodging expenses for 2 nights incurred in connection with on-site work in New York. | 706.08 |
| 12/02/2009 | A. Busse | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 32.16 |
| 12/02/2009 | A. Busse | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 36.85 |
| 12/02/2009 | A. Busse | Out of Town Travel - One way coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 199.60 |
| 12/02/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 28.83 |
| 12/02/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming and A. Kopelman. | 40.00 |
| 12/02/2009 | S. Fliegler | *Out of Town Travel-Round-trip train fare expense on New Jersey Transit, between Secaucus, NJ and New York City, incurred in connection with 12/2 meeting in New York. | 5.75 |
| 12/02/2009 | S. Fliegler | Out of Town Travel-Parking expenses at Secaucus train station and toll expense incurred in connection with 12/2 meeting in New York. | 11.35 |
| 12/02/2009 | K. Halperin | Business Meal-Breakfast expense incurred by K. Halperin. | 5.28 |
| 12/02/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 12.74 |
| 12/02/2009 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin and M. Kresslein. | 80.00 |
| 12/02/2009 | C. Johnson | Overtime Meal-Overtime meal expense incurred by C. Johnson. | 20.00 |
| 12/02/2009 | C. Joshi | Business Meal-Lunch expense incurred by C. Joshi. | 16.12 |
| 12/02/2009 | C. Joshi | Business Meal-Dinner expense incurred by C. Joshi. | 35.00 |
| 12/02/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 4.98 |
| 12/02/2009 | M. Kresslein | Business Meal-Breakfast expense incurred by M. Kresslein. | 13.81 |
| 12/02/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 15.46 |
| 12/02/2009 | J. Levitske | Business Meal-Lunch expense incurred by J. Levitske. | 18.08 |
| 12/02/2009 | J. Levitske | Business Meal-Dinner expense incurred by J. Levitske. | 40.00 |
| 12/02/2009 | I. Lunderskov | Business Meal-Breakfast expense incurred by I. Lunderskov. | 6.04 |
| 12/02/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 11.70 |
| 12/02/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | 40.00 |
| 12/02/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 13.86 |
| 12/02/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan. | 40.00 |
| 12/02/2009 | D. O'Sullivan | Overtime Meal-Overtime meal expense incurred by D. O'Sullivan. | 6.12 |
| 12/02/2009 | Z. Saeed | Out of Town Travel - Parking expenses incurred in connection with meetings in New York. | 25.00 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 12/02/2009 | M. Vitti | Out of Town Travel-Roundtrip mileage expense (36 miles x $0.55) and toll expense incurred between home and New York in connection with meetings in New York. | 27.80 |
| 12/02/2009 | M. Vitti | Out of Town Travel - Parking expenses incurred in connection with meetings in New York. | 21.00 |
| 12/02/2009 | D. Welch | *Out of Town Travel - Parking expenses incurred at train station (2.25 days x $12/day) in connection with  on-site work in New York. | 27.00 |
| 12/02/2009 | D. Welch | Business Meal-Lunch expense incurred by D. Welch. | 15.47 |
| 12/02/2009 | D. Welch | Business Meal-Dinner expense incurred by D. Welch. | 16.50 |
| 12/02/2009 | D. Welch | In City Transportation - Cab service expense between D&P offices and train station in connection with meeting in New York. | 11.80 |
| 12/02/2009 | D. Welch | Out of Town Travel-Roundtrip mileage expense (32 miles x $0.55) incurred between home and train station in connection with meetings in New York. | 17.60 |
| 12/02/2009 | D. Welch | Out of Town Travel - Coach class train expense between Baltimore and New York, incurred in connection with on-site work in New York. | 212.00 |
| 12/03/2009 | T. Berklayd | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 100.00 |
| 12/03/2009 | T. Berklayd | Overtime Meal-Overtime meal expense incurred by T. Berklayd. | 11.75 |
| 12/03/2009 | A. Busse | Business Meal-Breakfast expense incurred by A. Busse. | 3.81 |
| 12/03/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse and J. Levitske. | 22.75 |
| 12/03/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 10.97 |
| 12/03/2009 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather. | 15.95 |
| 12/03/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 19.48 |
| 12/03/2009 | K. Halperin | Business Meal-Breakfast expense incurred by K. Halperin. | 3.98 |
| 12/03/2009 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 12.70 |
| 12/03/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 13.01 |
| 12/03/2009 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 9.50 |
| 12/03/2009 | C. Johnson | Overtime Meal-Overtime meal expense incurred by C. Johnson. | 19.24 |
| 12/03/2009 | C. Joshi | Business Meal-Breakfast expense incurred by C. Joshi. | 7.84 |
| 12/03/2009 | C. Joshi | Business Meal-Lunch expense incurred by C. Joshi. | 10.75 |
| 12/03/2009 | C. Joshi | Business Meal-Dinner expense incurred by C. Joshi and M. Kresslein. | 80.00 |
| 12/03/2009 | M. Kresslein | Business Meal-Breakfast expense incurred by M. Kresslein. | 6.19 |
| 12/03/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 14.57 |
| 12/03/2009 | J. Levitske | Business Meal-Breakfast expense incurred by J. Levitske. | 6.79 |
| 12/03/2009 | J. Levitske | Business Meal-Lunch expense incurred by J. Levitske. | 15.73 |
| 12/03/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | 40.00 |
| 12/03/2009 | I. Lunderskov | Business Meal-Breakfast expense incurred by I. Lunderskov. | 8.29 |
| 12/03/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 23.96 |
| 12/03/2009 | C. Morgan | *Out of Town Travel - Parking expenses incurred at airport (4 days x $17/day) in connection with on-site work in New York. | 68.00 |
| 12/03/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 12.50 |
| 12/03/2009 | C. Morgan | Out of Town Lodging-Lodging expenses for 2 nights incurred in connection with on-site work in New York. | 1,000.00 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 12/03/2009 | C. Morgan | Out of Town Travel-Roundtrip mileage expense incurred (58 miles x $0.55) at airport in connection with on-site work in New York. | 31.90 |
| 12/03/2009 | C. Morgan | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 66.40 |
| 12/03/2009 | Z. Saeed | Out of Town Travel - Parking expenses incurred in connection with meetings in New York. | 18.00 |
| 12/03/2009 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 20.00 |
| 12/03/2009 | M. Vitti | Out of Town Travel-Roundtrip mileage expense (36 miles x $0.55) and toll expense incurred between home and New York in connection with meetings in New York. | 27.80 |
| 12/03/2009 | M. Vitti | Out of Town Travel - Parking expenses incurred in connection with meetings in New York. | 21.00 |
| 12/04/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse and J. Levitske. | 27.98 |
| 12/04/2009 | A. Busse | Business Meal-Breakfast expense incurred by A. Busse. | 2.01 |
| 12/04/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 17.37 |
| 12/04/2009 | A. Busse | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 38.00 |
| 12/04/2009 | A. Busse | Out of Town Travel - One way coach class airfare expenses between New York and Chicago incurred in connection with on-site work in New York. | 208.60 |
| 12/04/2009 | K. Halperin | *Out of Town Travel - Parking expenses incurred at train station (5 days x $19/day) in connection with  on-site work in New York. | 95.00 |
| 12/04/2009 | K. Halperin | Business Expense-Internet connection expense at lodging for 2 days in connection with overtime work in New York. | 36.90 |
| 12/04/2009 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 4.00 |
| 12/04/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 9.42 |
| 12/04/2009 | K. Halperin | In City Transportation-Cab service expense between Barclay's office and train station in New York in connection with on-site work in New York. | 27.40 |
| 12/04/2009 | K. Halperin | Out of Town Lodging-Lodging expenses for 5 nights incurred in connection with on-site work in New York. | 2,419.14 |
| 12/04/2009 | K. Halperin | Out of Town Travel - Coach class train expense between New York and Washington, DC, incurred in connection with on-site work in New York. | 221.00 |
| 12/04/2009 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 10.90 |
| 12/04/2009 | C. Johnson | Overtime Meal-Overtime meal expense incurred by C. Johnson. | 18.15 |
| 12/04/2009 | C. Joshi | Business Meal-Breakfast expense incurred by C. Joshi. | 7.84 |
| 12/04/2009 | C. Joshi | Business Meal-Lunch expense incurred by C. Joshi. | 9.78 |
| 12/04/2009 | C. Joshi | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 63.00 |
| 12/04/2009 | M. Kresslein | Business Expense-Internet connection expense at lodging for 3 days in connection with overtime work in New York. | 46.97 |
| 12/04/2009 | M. Kresslein | Business Meal-Breakfast expense incurred by M. Kresslein. | 6.25 |
| 12/04/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 14.05 |
| 12/04/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 20.91 |
| 12/04/2009 | M. Kresslein | In City Transportation - Subway expense incurred in connection with on-site work in New York, NY. | 2.25 |
| 12/04/2009 | M. Kresslein | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 2,247.06 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 12/04/2009 | M. Kresslein | Out of Town Travel-Roundtrip mileage expense incurred (44 miles x $0.55) between train station and home in connection with on-site work in New York. | 24.20 |
| 12/04/2009 | J. Levitske | Business Meal-Breakfast expense incurred by J. Levitske. | 8.29 |
| 12/04/2009 | J. Levitske | Out of Town Travel-Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 226.60 |
| 12/04/2009 | J. Levitske | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 66.00 |
| 12/04/2009 | I. Lunderskov | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 14.95 |
| 12/04/2009 | I. Lunderskov | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,925.07 |
| 12/04/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 44.54 |
| 12/04/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 55.00 |
| 12/04/2009 | Z. Saeed | *Out of Town Travel-One-way train fare expense on New Jersey Transit, between South Orange, NJ and New York City, incurred in connection with 12/4 meeting in New York. | 9.25 |
| 12/04/2009 | Z. Saeed | In City Transportation - Cab service expense between train station and Jenner & Block offices in connection with meeting in New York. | 16.05 |
| 12/04/2009 | Z. Saeed | In City Transportation - Cab service expense between Jenner & Block offices and train station in connection with meeting in New York. | 17.48 |
| 12/05/2009 | J. Duvoisin | Overtime Meal-Overtime meal expense incurred by J. Duvoisin. | 20.88 |
| 12/05/2009 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 13.40 |
| 12/05/2009 | C. Johnson | Overtime Meal-Overtime meal expense incurred by C. Johnson. | 10.88 |
| 12/06/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 15.74 |
| 12/06/2009 | A. Busse | Out of Town Lodging-Lodging expenses for 5 nights incurred in connection with on-site work in New York. | 2,198.20 |
| 12/06/2009 | A. Busse | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 33.68 |
| 12/06/2009 | A. Busse | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 37.38 |
| 12/06/2009 | A. Busse | Out of Town Travel - One way coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 199.60 |
| 12/06/2009 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 9.40 |
| 12/06/2009 | C. Johnson | Overtime Meal-Overtime meal (weekend dinner) expense incurred by C. Johnson. | 20.24 |
| 12/06/2009 | C. Johnson | Overtime Meal-Overtime meal (weekend lunch) expense incurred by C. Johnson. | 20.00 |
| 12/07/2009 | T. Berklayd | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 100.00 |
| 12/07/2009 | A. Busse | Business Meal-Breakfast expense incurred by A. Busse. | 4.50 |
| 12/07/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 10.56 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 12/07/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse K. Halperin and J. Levitske. | 33.70 |
| 12/07/2009 | T. Byhre | Business Expense-Internet connection expense during air travel in connection with on-site work in New York. | 9.95 |
| 12/07/2009 | J. Dalmeida | Out of Town Travel - Cab service expense between home and train station in connection with on-site work in New York. | 16.15 |
| 12/07/2009 | J. Dalmeida | Out of Town Travel - Coach class train expense between Boston and New York, incurred in connection with on-site work in New York. | 93.00 |
| 12/07/2009 | J. Dalmeida | Out of Town Travel - Coach class train expense between New York and Boston, incurred in connection with on-site work in New York. | 93.00 |
| 12/07/2009 | A. Fleming | Overtime Meal-Overtime meal expense incurred by A. Fleming. | 7.78 |
| 12/07/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 8.23 |
| 12/07/2009 | K. Halperin | Business Meal-Breakfast expense incurred by K. Halperin. | 11.95 |
| 12/07/2009 | K. Halperin | In City Transportation-Cab service expense between train station and Barclay's office in New York in connection with on-site work in New York. | 11.00 |
| 12/07/2009 | K. Halperin | Out of Town Travel - Cab service expense between home and train station in connection with on-site work in New York. | 84.00 |
| 12/07/2009 | K. Halperin | Out of Town Travel - Coach class train expense between Washington, DC and New York, incurred in connection with on-site work in New York. | 221.00 |
| 12/07/2009 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 9.10 |
| 12/07/2009 | C. Johnson | Overtime Meal-Overtime meal expense incurred by C. Johnson. | 20.00 |
| 12/07/2009 | C. Joshi | Business Meal-Lunch expense incurred by C. Joshi. | 20.09 |
| 12/07/2009 | C. Joshi | Business Meal-Dinner expense incurred by C. Joshi. | 35.00 |
| 12/07/2009 | C. Joshi | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | 1,487.46 |
| 12/07/2009 | C. Joshi | Out of Town Travel-Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 418.20 |
| 12/07/2009 | C. Joshi | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 38.00 |
| 12/07/2009 | C. Joshi | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 63.00 |
| 12/07/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 15.13 |
| 12/07/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 2.27 |
| 12/07/2009 | J. Levitske | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 14.99 |
| 12/07/2009 | J. Levitske | Business Meal-Dinner expense incurred by J. Levitske. | 40.00 |
| 12/07/2009 | J. Levitske | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,707.72 |
| 12/07/2009 | J. Levitske | Out of Town Travel-Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 170.20 |
| 12/07/2009 | J. Levitske | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 66.00 |
| 12/07/2009 | C. Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 14.95 |
| 12/07/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 15.68 |
| 12/07/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan. | 40.00 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 12/07/2009 | C. Morgan | Out of Town Travel-Coach class airfare expenses between Houston and New York incurred in connection with on-site work in New York. | 217.70 |
| 12/07/2009 | C. Morgan | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 33.00 |
| 12/07/2009 | D. O'Sullivan | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago. | 17.45 |
| 12/07/2009 | D. O'Sullivan | Overtime Meal-Overtime meal expense incurred by D. O'Sullivan. | 7.46 |
| 12/07/2009 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 10.29 |
| 12/08/2009 | A. Bhargava | Overtime Meal-Overtime meal expense incurred by A. Bhargava. | 15.30 |
| 12/08/2009 | A. Busse | Business Meal-Breakfast expense incurred by A. Busse. | 2.26 |
| 12/08/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 8.84 |
| 12/08/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 13.77 |
| 12/08/2009 | J. Duvoisin | Overtime Meal-Overtime meal expense incurred by J. Duvoisin. | 26.00 |
| 12/08/2009 | K. Halperin | Business Meal-Breakfast expense incurred by K. Halperin. | 6.54 |
| 12/08/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 11.11 |
| 12/08/2009 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 10.30 |
| 12/08/2009 | C. Johnson | Overtime Meal-Overtime meal expense incurred by C. Johnson. | 19.24 |
| 12/08/2009 | C. Joshi | Business Meal-Breakfast expense incurred by C. Joshi. | 7.84 |
| 12/08/2009 | C. Joshi | Business Meal-Lunch expense incurred by C. Joshi. | 14.92 |
| 12/08/2009 | M. Kresslein | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 14.99 |
| 12/08/2009 | M. Kresslein | Business Meal-Breakfast expense incurred by M. Kresslein. | 5.04 |
| 12/08/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 20.91 |
| 12/08/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 80.00 |
| 12/08/2009 | M. Kresslein | In City Transportation - Subway expense incurred in connection with on-site work in New York, NY. | 2.25 |
| 12/08/2009 | M. Kresslein | Out of Town Travel - Cab service expense between home and train station in connection with on-site work in New York. | 96.20 |
| 12/08/2009 | M. Kresslein | Out of Town Travel - Coach class train expense between Washington, DC and New York, incurred in connection with on-site work in New York. | 177.00 |
| 12/08/2009 | J. Levitske | Business Meal-Breakfast expense incurred by J. Levitske. | 6.79 |
| 12/08/2009 | J. Levitske | Business Meal-Lunch expense incurred by J. Levitske. | 15.09 |
| 12/08/2009 | I. Lunderskov | Business Meal-Breakfast expense incurred by I. Lunderskov. | 5.35 |
| 12/08/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 10.89 |
| 12/08/2009 | I. Lunderskov | Out of Town Travel-Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 600.20 |
| 12/08/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 55.08 |
| 12/08/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 59.08 |
| 12/08/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 12.23 |
| 12/08/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan. | 40.00 |
| 12/08/2009 | J. Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago. | 10.00 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 12/08/2009 | J. Thompson | Overtime Meal-Overtime meal expense incurred by J. Thompson. | 20.00 |
| 12/09/2009 | T. Berklayd | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 100.00 |
| 12/09/2009 | A. Busse | Business Meal-Breakfast expense incurred by A. Busse. | 4.30 |
| 12/09/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 11.37 |
| 12/09/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse and J. Levitske. | 22.21 |
| 12/09/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 21.38 |
| 12/09/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 28.73 |
| 12/09/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming. | 20.00 |
| 12/09/2009 | K. Halperin | Business Meal-Breakfast expense incurred by K. Halperin. | 4.92 |
| 12/09/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 6.18 |
| 12/09/2009 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 15.21 |
| 12/09/2009 | C. Joshi | Business Meal-Breakfast expense incurred by C. Joshi. | 7.84 |
| 12/09/2009 | C. Joshi | Business Meal-Lunch expense incurred by C. Joshi. | 10.75 |
| 12/09/2009 | C. Joshi | Business Meal-Dinner expense incurred by C. Joshi and C. Morgan. | 80.00 |
| 12/09/2009 | M. Kresslein | Business Meal-Breakfast expense incurred by M. Kresslein. | 6.52 |
| 12/09/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 12.19 |
| 12/09/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 18.18 |
| 12/09/2009 | M. Kresslein | In City Transportation - Subway expense incurred in connection with on-site work in New York, NY. | 2.25 |
| 12/09/2009 | M. Kresslein | Out of Town Lodging-Lodging expenses for 1 nights incurred in connection with on-site work in New York. | 500.00 |
| 12/09/2009 | M. Kresslein | Out of Town Travel - Cab service expense between train station and home in connection with on-site work in New York. | 96.20 |
| 12/09/2009 | M. Kresslein | Out of Town Travel - Coach class train expense between New York and Washington, DC, incurred in connection with on-site work in New York. | 221.00 |
| 12/09/2009 | J. Levitske | Business Meal-Lunch expense incurred by J. Levitske. | 13.59 |
| 12/09/2009 | I. Lunderskov | Business Expense- Technology expense incurred in connection with purchase of search engine application for electronic files. | 211.44 |
| 12/09/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | 4.41 |
| 12/09/2009 | I. Lunderskov | Business Meal-Breakfast expense incurred by I. Lunderskov. | 8.29 |
| 12/09/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 15.19 |
| 12/09/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 12.50 |
| 12/09/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan and C. Joshi. | 60.26 |
| 12/09/2009 | J. Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago. | 10.00 |
| 12/09/2009 | J. Thompson | Overtime Meal-Overtime meal expense incurred by J. Thompson, C. McShea, M. Gunaratnam, T. Byhre and A. Fleming. | 82.87 |
| 12/10/2009 | A. Busse | Business Meal-Breakfast expense incurred by A. Busse. | 3.49 |
| 12/10/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 10.56 |
| 12/10/2009 | A. Fleming | Overtime Meal-Overtime meal expense incurred by A. Fleming. | 19.97 |
| 12/10/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming, J. Molenda and A. Kopelman. | 60.00 |
| 12/10/2009 | K. Halperin | Business Meal-Breakfast expense incurred by K. Halperin. | 5.67 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 12/10/2009 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 9.69 |
| 12/10/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 20.96 |
| 12/10/2009 | K. Halperin | In City Transportation-Cab service expense between train station and Barclay's office in New York in connection with on-site work in New York. | 5.30 |
| 12/10/2009 | K. Halperin | In City Transportation-Cab service expense between Barclay's office and train station in New York in connection with on-site work in New York. | 27.40 |
| 12/10/2009 | K. Halperin | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,900.41 |
| 12/10/2009 | K. Halperin | Out of Town Travel - Cab service expense between home and train station in connection with on-site work in New York. | 84.00 |
| 12/10/2009 | K. Halperin | Out of Town Travel - Coach class train expense between New York and Washington, DC, incurred in connection with on-site work in New York. | 155.00 |
| 12/10/2009 | C. Joshi | Business Meal-Breakfast expense incurred by C. Joshi. | 7.84 |
| 12/10/2009 | C. Joshi | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 38.00 |
| 12/10/2009 | C. Joshi | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 63.00 |
| 12/10/2009 | J. Leiwant | *Out of Town Travel - Parking expenses incurred in Newark, NJ (2 days x $31/day) in connection with on-site work in New York. | 62.00 |
| 12/10/2009 | J. Leiwant | Business Meal-Lunch expense incurred by J. Leiwant. | 12.85 |
| 12/10/2009 | J. Leiwant | Out of Town Travel-Roundtrip mileage expense incurred (71 miles x $0.55) between Morristown, NJ and New York in connection with on-site work in New York. | 49.85 |
| 12/10/2009 | J. Levitske | Business Meal-Breakfast expense incurred by J. Levitske. | 6.79 |
| 12/10/2009 | J. Levitske | Business Meal-Lunch expense incurred by J. Levitske. | 15.13 |
| 12/10/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 4.24 |
| 12/10/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | 40.00 |
| 12/10/2009 | I. Lunderskov | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | 1,500.00 |
| 12/10/2009 | C. McShea | Business Meal-Dinner expense incurred by C. McShea. | 7.61 |
| 12/10/2009 | C. Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 14.95 |
| 12/10/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 11.88 |
| 12/10/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan. | 36.50 |
| 12/10/2009 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 20.00 |
| 12/10/2009 | J. Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago. | 10.00 |
| 12/10/2009 | J. Thompson | Overtime Meal-Overtime meal expense incurred by J. Thompson. | 20.00 |
| 12/11/2009 | A. Busse | Business Meal-Breakfast expense incurred by A. Busse. | 4.44 |
| 12/11/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 21.50 |
| 12/11/2009 | A. Busse | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 33.05 |
| 12/11/2009 | A. Busse | Out of Town Travel - One way coach class airfare expenses between New York and Chicago incurred in connection with on-site work in New York. | 208.60 |
| 12/11/2009 | J. Duvoisin | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Morristown, NJ. | 89.00 |
| 12/11/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming. | 24.50 |
| 12/11/2009 | J. Levitske | Business Meal-Lunch expense incurred by J. Levitske. | 23.16 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 12/11/2009 | J. Levitske | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 66.00 |
| 12/11/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 11.01 |
| 12/11/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 39.11 |
| 12/11/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 55.11 |
| 12/11/2009 | C. Morgan | *Out of Town Travel - Parking expenses incurred at airport (5 days x $17/day) in connection with on-site work in New York. | 85.00 |
| 12/11/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 9.99 |
| 12/11/2009 | C. Morgan | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 2,000.00 |
| 12/11/2009 | C. Morgan | Out of Town Travel-Roundtrip mileage expense incurred (58 miles x $0.55) at airport in connection with on-site work in New York. | 31.90 |
| 12/11/2009 | C. Morgan | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 45.10 |
| 12/11/2009 | J. Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago. | 10.00 |
| 12/11/2009 | J. Thompson | Overtime Meal-Overtime meal expense incurred by J. Thompson. | 20.00 |
| 12/12/2009 | C. McShea | Business Meal-Breakfast expense incurred by C. McShea. | 4.91 |
| 12/12/2009 | C. McShea | Business Meal-Lunch expense incurred by C. McShea. | 18.10 |
| 12/12/2009 | D. O'Sullivan | Business Meal-Lunch expense incurred by D. O'Sullivan. | 8.60 |
| 12/12/2009 | J. Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago. | 10.00 |
| 12/12/2009 | J. Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago. | 10.00 |
| 12/12/2009 | J. Thompson | Overtime Meal-Overtime meal expense incurred by J. Thompson. | 13.76 |
| 12/12/2009 | J. Thompson | Overtime Meal-Overtime meal expense incurred by J. Thompson. | 16.54 |
| 12/13/2009 | A. Busse | Out of Town Lodging-Lodging expenses for 10 nights incurred in connection with on-site work in New York. | 3,412.10 |
| 12/13/2009 | A. Busse | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 37.95 |
| 12/13/2009 | A. Busse | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 40.00 |
| 12/13/2009 | A. Busse | Out of Town Travel - One way coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 199.60 |
| 12/13/2009 | T. Byhre | Business Meal-Dinner expense incurred by T. Byhre. | 15.77 |
| 12/13/2009 | T. Byhre | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 31.28 |
| 12/13/2009 | T. Byhre | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 44.40 |
| 12/13/2009 | T. Byhre | Out of Town Travel - Roundtrip coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 442.20 |
| 12/13/2009 | A. Fleming | Business Expense-Internet connection expense during air travel in connection with on-site work in New York. | 9.95 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF & PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 12/13/2009 | A. Fleming | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,524.12 |
| 12/13/2009 | A. Fleming | Out of Town Travel-Roundtrip mileage expense incurred (62 miles x $0.55) between home and airport in connection with meetings in New York. | 34.10 |
| 12/13/2009 | A. Fleming | Out of Town Travel-Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 283.20 |
| 12/13/2009 | M. Gunaratnam | Business Meal-Breakfast expense incurred by M. Gunaratnam. | 4.01 |
| 12/13/2009 | M. Gunaratnam | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,478.21 |
| 12/13/2009 | M. Gunaratnam | Out of Town Travel-Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 354.20 |
| 12/13/2009 | M. Gunaratnam | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 32.37 |
| 12/13/2009 | M. Gunaratnam | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 40.00 |
| 12/13/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 9.22 |
| 12/13/2009 | C. McShea | Business Meal-Dinner expense incurred by C. McShea. | 26.02 |
| 12/13/2009 | C. McShea | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,684.28 |
| 12/13/2009 | C. McShea | Out of Town Travel-Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 451.20 |
| 12/13/2009 | C. McShea | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 41.00 |
| 12/13/2009 | C. McShea | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 22.00 |
| 12/13/2009 | D. O'Sullivan | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,478.21 |
| 12/13/2009 | D. O'Sullivan | Out of Town Travel-Roundtrip mileage expense incurred (58 miles x $0.55) at airport in connection with on-site work in New York. | 8.25 |
| 12/13/2009 | D. O'Sullivan | Out of Town Travel-Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 283.20 |
| 12/13/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson, D. O'Sullivan and A. Fleming. | 120.00 |
| 12/13/2009 | J. Thompson | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,524.12 |
| 12/13/2009 | J. Thompson | Out of Town Travel-Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 283.20 |
| 12/13/2009 | J. Thompson | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 30.00 |
| 12/13/2009 | J. Thompson | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 43.50 |
| 12/14/2009 | A. Busse | Business Meal-Breakfast expense incurred by A. Busse. | 2.25 |
| 12/14/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 8.84 |
| 12/14/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse and J. Levitske. | 28.20 |
| 12/14/2009 | T. Byhre | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 18.95 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 12/14/2009 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 100.00 |
| 12/14/2009 | A. Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 18.95 |
| 12/14/2009 | A. Fleming | Business Meal-Breakfast expense incurred by A. Fleming. | 12.30 |
| 12/14/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 17.16 |
| 12/14/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming, J. Molenda and A. Kopelman. | 60.00 |
| 12/14/2009 | M. Gunaratnam | Business Meal-Dinner expense incurred by M. Gunaratnam and D. O'Sullivan. | 80.00 |
| 12/14/2009 | K. Halperin | In City Transportation-Cab service expense between train station and Barclay's office in New York in connection with on-site work in New York. | 8.88 |
| 12/14/2009 | K. Halperin | Out of Town Travel - Business class train expense (lowest fare on Acela) between Washington, DC and New York, incurred in connection with on-site work in New York. | 321.00 |
| 12/14/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 8.78 |
| 12/14/2009 | J. Levitske | Out of Town Lodging-Lodging expenses for  nights incurred in connection with on-site work in New York. | 1,427.60 |
| 12/14/2009 | J. Levitske | Out of Town Travel-Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 249.20 |
| 12/14/2009 | J. Levitske | Out of Town Travel-Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 249.20 |
| 12/14/2009 | J. Levitske | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 66.00 |
| 12/14/2009 | J. Levitske | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 100.00 |
| 12/14/2009 | I. Lunderskov | Business Meal-Breakfast expense incurred by I. Lunderskov. | 7.40 |
| 12/14/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 13.86 |
| 12/14/2009 | I. Lunderskov | Out of Town Travel-Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 556.20 |
| 12/14/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 61.14 |
| 12/14/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 75.00 |
| 12/14/2009 | B. Mcgrath | In City Transportation - Cab service expense between Barclays and D&P offices in New York. | 6.80 |
| 12/14/2009 | C. McShea | Business Meal-Breakfast expense incurred by C. McShea. | 7.81 |
| 12/14/2009 | C. McShea | Business Meal-Dinner expense incurred by C. McShea. | 40.00 |
| 12/14/2009 | C. Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 14.95 |
| 12/14/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 11.88 |
| 12/14/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan. | 40.00 |
| 12/14/2009 | C. Morgan | Out of Town Travel-Coach class airfare expenses between Houston and New York incurred in connection with on-site work in New York. | 1,337.70 |
| 12/14/2009 | C. Morgan | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 38.50 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

Exhibit F - Page 64

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 12/14/2009 | D. O'Sullivan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 18.94 |
| 12/14/2009 | D. O'Sullivan | Business Meal-Breakfast expense incurred by D. O'Sullivan. | 6.10 |
| 12/14/2009 | D. O'Sullivan | Business Meal-Lunch expense incurred by D. O'Sullivan. | 27.35 |
| 12/14/2009 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 10.51 |
| 12/14/2009 | J. Thompson | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 18.95 |
| 12/14/2009 | J. Thompson | Business Meal-Breakfast expense incurred by J. Thompson. | 11.31 |
| 12/14/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson and A. Fleming. | 80.00 |
| 12/14/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson, A. Fleming, M. Gunaratnam, T. Byhre, C. McShea and TC Fleming.. | 118.05 |
| 12/15/2009 | A. Busse | Business Meal-Breakfast expense incurred by A. Busse. | 3.05 |
| 12/15/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse and J. Levitske. | 22.00 |
| 12/15/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse and J. Levitske. | 27.87 |
| 12/15/2009 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre. | 5.33 |
| 12/15/2009 | T. Byhre | Business Meal-Breakfast expense incurred by T. Byhre. | 5.43 |
| 12/15/2009 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 100.00 |
| 12/15/2009 | A. Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 18.95 |
| 12/15/2009 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 21.77 |
| 12/15/2009 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 40.00 |
| 12/15/2009 | M. Gunaratnam | Business Meal-Breakfast expense incurred by M. Gunaratnam. | 6.84 |
| 12/15/2009 | K. Halperin | Business Meal-Breakfast expense incurred by K. Halperin. | 8.44 |
| 12/15/2009 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 22.81 |
| 12/15/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 27.42 |
| 12/15/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 12/15/2009 | M. Kresslein | In City Transportation - Subway expense incurred in connection with on-site work in New York, NY. | 2.25 |
| 12/15/2009 | M. Kresslein | Out of Town Travel - Cab service expense between home and train station in connection with on-site work in New York. | 96.20 |
| 12/15/2009 | M. Kresslein | Out of Town Travel - Coach class train expense between Washington, DC and New York, incurred in connection with on-site work in New York. | 221.00 |
| 12/15/2009 | I. Lunderskov | Business Meal-Breakfast expense incurred by I. Lunderskov. | 7.57 |
| 12/15/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 13.01 |
| 12/15/2009 | C. McShea | Business Meal-Lunch expense incurred by C. McShea. | 19.00 |
| 12/15/2009 | C. McShea | Business Meal-Dinner expense incurred by C. McShea. | 23.10 |
| 12/15/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 11.49 |
| 12/15/2009 | C. Morgan | Business Meal-Breakfast expense incurred by C. Morgan. | 24.78 |
| 12/15/2009 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan. | 37.85 |
| 12/15/2009 | D. O'Sullivan | Business Meal-Breakfast expense incurred by D. O'Sullivan. | 13.00 |
| 12/15/2009 | D. O'Sullivan | Business Meal-Dinner expense incurred by D. O'Sullivan and M.Gunaratnam. | 80.00 |
| 12/15/2009 | J. Thompson | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 18.95 |
| 12/15/2009 | J. Thompson | Business Meal-Breakfast expense incurred by J. Thompson. | 11.32 |
| 12/15/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson. | 40.00 |
| 12/15/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson, D. O'Sullvan, M. Gunaratnam and E. Fairweather. | 80.45 |
| 12/15/2009 | M. Vitti | Overtime Meal-Overtime meal expense incurred by M. Vitti and Z. Saeed. | 21.47 |
| 12/16/2009 | A. Busse | Business Meal-Breakfast expense incurred by A. Busse. | 3.76 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 12/16/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse and J. Levitske. | 25.59 |
| 12/16/2009 | T. Byhre | Business Meal-Breakfast expense incurred by T. Byhre. | 12.50 |
| 12/16/2009 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre. | 22.81 |
| 12/16/2009 | M. Gunaratnam | Business Meal-Breakfast expense incurred by M. Gunaratnam. | 12.53 |
| 12/16/2009 | K. Halperin | Business Meal-Breakfast expense incurred by K. Halperin. | 6.54 |
| 12/16/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 11.43 |
| 12/16/2009 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 13.78 |
| 12/16/2009 | M. Kresslein | Business Expense-Internet connection expense at lodging for 2 days in connection with overtime work in New York. | 29.98 |
| 12/16/2009 | M. Kresslein | Business Meal-Breakfast expense incurred by M. Kresslein. | 16.53 |
| 12/16/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 26.34 |
| 12/16/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 12/16/2009 | J. Levitske | Business Meal-Lunch expense incurred by J. Levitske. | 17.37 |
| 12/16/2009 | I. Lunderskov | Business Expense-Internet connection expense during air travel in connection with on-site work in New York. | 9.95 |
| 12/16/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | 9.12 |
| 12/16/2009 | I. Lunderskov | Business Meal-Breakfast expense incurred by I. Lunderskov. | 10.83 |
| 12/16/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 13.79 |
| 12/16/2009 | I. Lunderskov | Out of Town Lodging-Lodging expenses for 2 nights incurred in connection with on-site work in New York. | 624.58 |
| 12/16/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 33.05 |
| 12/16/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between office and airport in connection with on-site work in New York. | 45.16 |
| 12/16/2009 | C. McShea | Business Meal-Breakfast expense incurred by C. McShea. | 5.69 |
| 12/16/2009 | C. McShea | Business Meal-Lunch expense incurred by C. McShea. | 13.01 |
| 12/16/2009 | C. Morgan | *Out of Town Travel - Parking expenses incurred at airport (3 days x $17/day) in connection with on-site work in New York. | 51.00 |
| 12/16/2009 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 10.52 |
| 12/16/2009 | C. Morgan | Out of Town Lodging-Lodging expenses for 2 nights incurred in connection with on-site work in New York. | 693.22 |
| 12/16/2009 | C. Morgan | Out of Town Travel-Roundtrip mileage expense incurred (58 miles x $0.55) at airport in connection with on-site work in New York. | 31.90 |
| 12/16/2009 | C. Morgan | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 45.10 |
| 12/16/2009 | D. O'Sullivan | Business Meal-Breakfast expense incurred by D. O'Sullivan. | 7.28 |
| 12/16/2009 | D. O'Sullivan | Business Meal-Dinner expense incurred by D. O'Sullivan. | 28.49 |
| 12/16/2009 | A. Pfeiffer | *Out of Town Travel - Parking expenses incurred New York City, in connection with meetings in New York. | 59.00 |
| 12/16/2009 | A. Pfeiffer | Out of Town Travel-Roundtrip mileage expense (28 miles x $0.55) and toll expense incurred between home and New York in connection with meetings in New York. | 23.40 |
| 12/16/2009 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 20.00 |
| 12/16/2009 | J. Thompson | Business Meal-Breakfast expense incurred by J. Thompson. | 7.14 |
| 12/16/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson, TC Fleming, D. O'Sullivan and M. Gunaratnam. | 93.80 |
| 12/16/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson, T. Byhre, M. Gunaratnam, C. McShea. | 160.00 |
| 12/16/2009 | A. Warren | *Out of Town Travel - Parking expenses incurred at airport (3.3 days x $27/day) in connection with  on-site work in New York. | 90.00 |
| 12/16/2009 | A. Warren | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | 1,108.65 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 12/16/2009 | A. Warren | Out of Town Travel-Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 349.20 |
| 12/16/2009 | A. Warren | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 32.08 |
| 12/17/2009 | A. Busse | Business Meal-Breakfast expense incurred by A. Busse. | 3.76 |
| 12/17/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 14.46 |
| 12/17/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse, T. Fleming and J. Levitske. | 35.92 |
| 12/17/2009 | T. Byhre | Business Meal-Breakfast expense incurred by T. Byhre. | 15.71 |
| 12/17/2009 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre. | 15.74 |
| 12/17/2009 | T. Byhre | Business Meal-Dinner expense incurred by T. Byhre. | 34.13 |
| 12/17/2009 | T. Byhre | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,560.55 |
| 12/17/2009 | T. Byhre | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 35.00 |
| 12/17/2009 | T. Byhre | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 44.00 |
| 12/17/2009 | A. Fleming | *Out of Town Travel - Parking expenses incurred at airport (4.35 days x $14/day) in connection with on-site work in New York. | 61.00 |
| 12/17/2009 | A. Fleming | Business Meal-Breakfast expense incurred by A. Fleming. | 11.70 |
| 12/17/2009 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 23.60 |
| 12/17/2009 | M. Gunaratnam | Business Meal-Breakfast expense incurred by M. Gunaratnam. | 8.11 |
| 12/17/2009 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 15.43 |
| 12/17/2009 | M. Gunaratnam | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 41.00 |
| 12/17/2009 | K. Halperin | Business Meal-Breakfast expense incurred by K. Halperin. | 5.18 |
| 12/17/2009 | M. Kresslein | Business Meal-Breakfast expense incurred by M. Kresslein. | 7.45 |
| 12/17/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 12/17/2009 | J. Levitske | Business Meal-Dinner expense incurred by J. Levitske. | 40.00 |
| 12/17/2009 | C. McShea | Business Meal-Breakfast expense incurred by C. McShea. | 4.79 |
| 12/17/2009 | C. McShea | Business Meal-Lunch expense incurred by C. McShea. | 13.61 |
| 12/17/2009 | C. McShea | Business Meal-Dinner expense incurred by C. McShea. | 20.00 |
| 12/17/2009 | C. McShea | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 40.00 |
| 12/17/2009 | C. McShea | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 44.00 |
| 12/17/2009 | D. O'Sullivan | Business Meal-Breakfast expense incurred by D. O'Sullivan. | 18.27 |
| 12/17/2009 | D. O'Sullivan | Business Meal-Lunch expense incurred by D. O'Sullivan. | 20.40 |
| 12/17/2009 | D. O'Sullivan | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 19.35 |
| 12/17/2009 | A. Taddei | Overtime Meal-Overtime meal expense incurred by A. Taddei. | 20.00 |
| 12/17/2009 | J. Thompson | Business Expense-Internet connection expense during air travel in connection with on-site work in New York. | 7.95 |
| 12/17/2009 | J. Thompson | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 18.95 |
| 12/17/2009 | J. Thompson | Business Meal-Breakfast expense incurred by J. Thompson. | 7.14 |
| 12/17/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson. | 40.00 |
| 12/17/2009 | J. Thompson | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 30.00 |
| 12/17/2009 | J. Thompson | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 51.50 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 12/17/2009 | A. Warren | Business Meal-Lunch expense incurred by A. Warren, J. Thompson and A. Fleming. | 119.24 |
| 12/17/2009 | A. Warren | Business Meal-Dinner expense incurred by A. Warren. | 40.00 |
| 12/18/2009 | A. Busse | Business Meal-Breakfast expense incurred by A. Busse. | 5.12 |
| 12/18/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 14.65 |
| 12/18/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 37.00 |
| 12/18/2009 | K. Halperin | *Out of Town Travel - Parking expenses incurred at train station (5 days x $19/day) in connection with on-site work in New York. | 95.00 |
| 12/18/2009 | K. Halperin | Business Meal-Breakfast expense incurred by K. Halperin. | 11.58 |
| 12/18/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 12.74 |
| 12/18/2009 | K. Halperin | In City Transportation-Cab service expense between Barclay's office and train station in New York in connection with on-site work in New York. | 27.39 |
| 12/18/2009 | K. Halperin | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,845.40 |
| 12/18/2009 | K. Halperin | Out of Town Travel - Coach class train expense between New York and Washington, DC, incurred in connection with on-site work in New York. | 199.00 |
| 12/18/2009 | M. Kresslein | Business Meal-Breakfast expense incurred by M. Kresslein. | 15.75 |
| 12/18/2009 | M. Kresslein | In City Transportation - Subway expense incurred in connection with on-site work in New York, NY. | 1.35 |
| 12/18/2009 | M. Kresslein | In City Transportation - Subway expense incurred in connection with on-site work in New York, NY. | 2.25 |
| 12/18/2009 | M. Kresslein | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | 628.81 |
| 12/18/2009 | M. Kresslein | Out of Town Travel - Coach class train expense between New York and Washington, DC, incurred in connection with on-site work in New York. | 155.00 |
| 12/18/2009 | J. Levitske | Business Meal-Lunch expense incurred by J. Levitske. | 21.40 |
| 12/18/2009 | J. Levitske | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 66.00 |
| 12/18/2009 | J. Levitske | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 100.00 |
| 12/18/2009 | C. McShea | Business Meal-Dinner expense incurred by C. McShea. | 23.25 |
| 12/18/2009 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed, A. Darbari and A. Patel. | 60.00 |
| 12/18/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson. | 26.05 |
| 12/18/2009 | A. Warren | Business Meal-Lunch expense incurred by A. Warren. | 17.37 |
| 12/18/2009 | A. Warren | Business Meal-Dinner expense incurred by A. Warren. | 40.00 |
| 12/18/2009 | A. Warren | In City Transportation - Subway expense incurred in connection with on-site work in New York, NY. | 2.25 |
| 12/19/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 7.45 |
| 12/19/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 24.00 |
| 12/19/2009 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 21.51 |
| 12/19/2009 | A. Warren | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 49.96 |
| 12/20/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 10.87 |
| 12/20/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 14.50 |
| 12/20/2009 | T. Byhre | Business Meal-Dinner expense incurred by T. Byhre. | 9.51 |
| 12/20/2009 | T. Byhre | Out of Town Travel-Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 635.30 |
| 12/20/2009 | T. Byhre | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 43.75 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 12/20/2009 | T. Byhre | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 45.00 |
| 12/20/2009 | M. Gunaratnam | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | 594.58 |
| 12/20/2009 | M. Gunaratnam | Out of Town Travel-Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 402.20 |
| 12/20/2009 | M. Gunaratnam | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 40.00 |
| 12/20/2009 | M. Gunaratnam | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 40.58 |
| 12/20/2009 | J. Levitske | Out of Town Lodging-Lodging expenses for 2 nights incurred in connection with on-site work in New York. | 578.46 |
| 12/20/2009 | J. Levitske | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 66.00 |
| 12/20/2009 | C. McShea | Business Meal-Dinner expense incurred by C. McShea. | 35.07 |
| 12/20/2009 | C. McShea | Out of Town Lodging-Lodging expenses for 2 nights incurred in connection with on-site work in New York. | 762.06 |
| 12/20/2009 | C. McShea | Out of Town Travel-Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 444.20 |
| 12/20/2009 | C. McShea | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 37.15 |
| 12/20/2009 | D. O'Sullivan | Out of Town Lodging-Lodging expenses for 2 nights incurred in connection with on-site work in New York. | 656.54 |
| 12/20/2009 | D. O'Sullivan | Out of Town Travel-Roundtrip mileage expense incurred (15 miles x $0.55) at airport in connection with on-site work in New York. | 8.25 |
| 12/20/2009 | D. O'Sullivan | Out of Town Travel-Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 372.20 |
| 12/20/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson. | 25.63 |
| 12/20/2009 | J. Thompson | Out of Town Lodging-Lodging expenses for 2 nights incurred in connection with on-site work in New York. | 656.54 |
| 12/20/2009 | J. Thompson | Out of Town Travel-Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 322.20 |
| 12/20/2009 | J. Thompson | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 30.00 |
| 12/20/2009 | J. Thompson | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 40.00 |
| 12/21/2009 | A. Busse | Business Meal-Breakfast expense incurred by A. Busse. | 3.59 |
| 12/21/2009 | T. Byhre | Business Meal-Breakfast expense incurred by T. Byhre. | 11.41 |
| 12/21/2009 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre. | 22.43 |
| 12/21/2009 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 20.36 |
| 12/21/2009 | A. Fleming | Out of Town Lodging-Lodging expenses for 2 nights incurred in connection with on-site work in New York. | 656.54 |
| 12/21/2009 | A. Fleming | Out of Town Travel-Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 109.60 |
| 12/21/2009 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming, J. Molenda and A. Kopelman. | 60.00 |
| 12/21/2009 | M. Gunaratnam | Business Meal-Breakfast expense incurred by M. Gunaratnam. | 7.68 |
| 12/21/2009 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 18.37 |
| 12/21/2009 | K. Halperin | Business Meal-Breakfast expense incurred by K. Halperin. | 8.00 |
| 12/21/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 11.70 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 12/21/2009 | K. Halperin | In City Transportation-Cab service expense between train station and Barclay's office in New York in connection with on-site work in New York. | 10.40 |
| 12/21/2009 | K. Halperin | Out of Town Travel - Cab service expense between home and train station in connection with on-site work in New York. | 89.00 |
| 12/21/2009 | K. Halperin | Out of Town Travel - Coach class train expense between Washington, DC and New York, incurred in connection with on-site work in New York. | 221.00 |
| 12/21/2009 | M. Kresslein | Business Meal-Breakfast expense incurred by M. Kresslein. | 15.34 |
| 12/21/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 18.18 |
| 12/21/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 12/21/2009 | M. Kresslein | In City Transportation - Subway expense incurred in connection with on-site work in New York, NY. | 2.25 |
| 12/21/2009 | M. Kresslein | Out of Town Travel - Cab service expense between home and train station in connection with on-site work in New York. | 65.50 |
| 12/21/2009 | M. Kresslein | Out of Town Travel - Coach class train expense between Washington, DC and New York, incurred in connection with on-site work in New York. | 221.00 |
| 12/21/2009 | J. Levitske | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 14.91 |
| 12/21/2009 | J. Levitske | Business Meal-Lunch expense incurred by J. Levitske. | 14.10 |
| 12/21/2009 | J. Levitske | Out of Town Travel-Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 661.20 |
| 12/21/2009 | J. Levitske | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 100.00 |
| 12/21/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | 8.90 |
| 12/21/2009 | I. Lunderskov | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago. | 13.95 |
| 12/21/2009 | C. McShea | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 15.95 |
| 12/21/2009 | C. McShea | Business Meal-Breakfast expense incurred by C. McShea. | 4.79 |
| 12/21/2009 | C. McShea | Business Meal-Lunch expense incurred by C. McShea. | 19.55 |
| 12/21/2009 | C. McShea | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 46.00 |
| 12/21/2009 | D. O'Sullivan | Business Meal-Lunch expense incurred by D. O'Sullivan. | 18.45 |
| 12/21/2009 | D. O'Sullivan | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 20.00 |
| 12/21/2009 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed, A. Darbari, A. Patel and J. Duvoisin. | 80.00 |
| 12/21/2009 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson and A. Busse. | 33.14 |
| 12/21/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson, A. Busse, A. Warren, K. Halperin, K. Balmer, J. Levitske, A. Fleming, T. Byhre, C. McShea, D. O'Sullivan and  M. Gunaratnam. | 293.30 |
| 12/21/2009 | A. Warren | *Out of Town Travel - Parking expenses incurred at airport (2.75 days x $27/day) in connection with  on-site work in New York. | 74.00 |
| 12/21/2009 | A. Warren | Business Meal-Lunch expense incurred by A. Warren. | 19.60 |
| 12/21/2009 | A. Warren | Out of Town Lodging-Lodging expenses for 2 nights incurred in connection with on-site work in New York. | 743.10 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

Exhibit F - Page 70

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 12/21/2009 | A. Warren | Out of Town Travel-Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 379.20 |
| 12/21/2009 | A. Warren | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 41.12 |
| 12/22/2009 | A. Busse | Business Meal-Breakfast expense incurred by A. Busse. | 3.39 |
| 12/22/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse and C. McShea. | 21.50 |
| 12/22/2009 | T. Byhre | Business Meal-Breakfast expense incurred by T. Byhre. | 12.79 |
| 12/22/2009 | T. Byhre | Business Meal-Dinner expense incurred by T. Byhre. | 27.00 |
| 12/22/2009 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre, M. Gunaratnam and A. Fleming. | 35.53 |
| 12/22/2009 | T. Byhre | Out of Town Lodging-Lodging expenses for 2 nights incurred in connection with on-site work in New York. | 670.26 |
| 12/22/2009 | T. Byhre | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 38.00 |
| 12/22/2009 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 20.09 |
| 12/22/2009 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 35.36 |
| 12/22/2009 | A. Fleming | Out of Town Travel - Coach class train expense between New York and Philadelphia, incurred in connection with on-site work in New York. | 143.00 |
| 12/22/2009 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 26.52 |
| 12/22/2009 | M. Gunaratnam | Business Meal-Dinner expense incurred by M. Gunaratnam. | 16.29 |
| 12/22/2009 | M. Gunaratnam | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 32.54 |
| 12/22/2009 | K. Halperin | Business Meal-Breakfast expense incurred by K. Halperin. | 6.54 |
| 12/22/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 11.75 |
| 12/22/2009 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 23.98 |
| 12/22/2009 | M. Kresslein | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 14.99 |
| 12/22/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 18.19 |
| 12/22/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 31.35 |
| 12/22/2009 | M. Kresslein | Out of Town Lodging-Lodging expenses for 2 nights incurred in connection with on-site work in New York. | 624.34 |
| 12/22/2009 | J. Levitske | Business Expense-Internet connection expense during air travel in connection with on-site work in New York. | 7.95 |
| 12/22/2009 | J. Levitske | Business Meal-Lunch expense incurred by J. Levitske. | 14.85 |
| 12/22/2009 | J. Levitske | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 66.00 |
| 12/22/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | 18.70 |
| 12/22/2009 | I. Lunderskov | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago. | 15.35 |
| 12/22/2009 | C. McShea | Business Meal-Breakfast expense incurred by C. McShea. | 4.79 |
| 12/22/2009 | C. McShea | Business Meal-Dinner expense incurred by C. McShea. | 40.00 |
| 12/22/2009 | C. McShea | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 36.00 |
| 12/22/2009 | C. McShea | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 65.00 |
| 12/22/2009 | D. O'Sullivan | Business Meal-Lunch expense incurred by D. O'Sullivan and J. Thompson. | 53.52 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 12/22/2009 | D. O'Sullivan | Out of Town Travel-Roundtrip mileage expense incurred (15 miles x $0.55) at airport in connection with on-site work in New York. | 8.25 |
| 12/22/2009 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 10.25 |
| 12/22/2009 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson and D. O'Sullivan. | 43.38 |
| 12/22/2009 | J. Thompson | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 30.00 |
| 12/22/2009 | J. Thompson | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 60.00 |
| 12/22/2009 | A. Warren | Business Meal-Lunch expense incurred by A. Warren. | 13.61 |
| 12/22/2009 | A. Warren | Business Meal-Dinner expense incurred by A. Warren. | 40.00 |
| 12/23/2009 | A. Busse | Business Meal-Breakfast expense incurred by A. Busse. | 4.77 |
| 12/23/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 11.86 |
| 12/23/2009 | A. Busse | In City Transportation - Subway expense for A. Busse and A. Fleming incurred in connection with on-site work in New York, NY. | 5.00 |
| 12/23/2009 | A. Busse | Out of Town Travel - Coach class train expense between New York and Philadelphia, incurred in connection with on-site work in New York. | 143.00 |
| 12/23/2009 | A. Busse | Out of Town Travel - One way coach class airfare expenses between New York and Chicago incurred in connection with on-site work in New York. | 895.60 |
| 12/23/2009 | A. Fleming | *Out of Town Travel - Parking expenses incurred at airport (3 days x $14/day) in connection with  on-site work in New York. | 42.00 |
| 12/23/2009 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 15.06 |
| 12/23/2009 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming and A. Busse. | 23.47 |
| 12/23/2009 | A. Fleming | Out of Town Travel-Roundtrip mileage expense incurred (62 miles x $0.55) between home and airport in connection with meetings in New York. | 34.10 |
| 12/23/2009 | A. Fleming | Out of Town Travel-Coach class airfare expenses between Philadelphia and Indianapolis incurred in connection with on-site work in New York. | 868.60 |
| 12/23/2009 | A. Fleming | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 43.50 |
| 12/23/2009 | M. Gunaratnam | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 42.00 |
| 12/23/2009 | K. Halperin | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 18.45 |
| 12/23/2009 | K. Halperin | Business Meal-Breakfast expense incurred by K. Halperin. | 7.11 |
| 12/23/2009 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 40.00 |
| 12/23/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 2.27 |
| 12/23/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 15.58 |
| 12/23/2009 | M. Kresslein | In City Transportation - Subway expense incurred in connection with on-site work in New York, NY. | 2.25 |
| 12/23/2009 | M. Kresslein | Out of Town Travel - Cab service expense between train station and home in connection with on-site work in New York. | 96.20 |
| 12/23/2009 | M. Kresslein | Out of Town Travel - Coach class train expense between New York and Washington, DC, incurred in connection with on-site work in New York. | 177.00 |
| 12/23/2009 | D. O'Sullivan | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago. | 22.55 |
| 12/23/2009 | D. O'Sullivan | Overtime Meal-Overtime meal expense incurred by D. O'Sullivan. | 21.00 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 12/23/2009 | A. Warren | Business Meal-Breakfast expense incurred by A. Warren. | 6.88 |
| 12/23/2009 | A. Warren | Out of Town Travel-Roundtrip mileage expense incurred (65 miles x $0.55) between home and airport in connection with meetings in New York. | 35.75 |
| 12/23/2009 | A. Warren | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 37.96 |
| 12/24/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 22.80 |
| 12/24/2009 | K. Halperin | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | 1,105.02 |
| 12/27/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 14.33 |
| 12/27/2009 | A. Busse | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | 1,353.60 |
| 12/27/2009 | A. Busse | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 30.60 |
| 12/27/2009 | A. Busse | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 37.75 |
| 12/27/2009 | A. Busse | Out of Town Travel - One way coach class airfare expenses between Chicago to New York incurred in connection with on-site work in New York. | 152.60 |
| 12/27/2009 | K. Halperin | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 18.45 |
| 12/27/2009 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 16.44 |
| 12/28/2009 | A. Busse | Business Meal-Breakfast expense incurred by A. Busse. | 1.89 |
| 12/28/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 10.07 |
| 12/28/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 11.11 |
| 12/28/2009 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 11.11 |
| 12/28/2009 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 17.83 |
| 12/28/2009 | M. Kresslein | Business Meal-Breakfast expense incurred by M. Kresslein. | 12.72 |
| 12/28/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 17.26 |
| 12/28/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 12/28/2009 | M. Kresslein | In City Transportation - Subway expense incurred in connection with on-site work in New York, NY. | 2.25 |
| 12/28/2009 | M. Kresslein | Out of Town Travel - Cab service expense between home and train station in connection with on-site work in New York. | 96.20 |
| 12/28/2009 | M. Kresslein | Out of Town Travel - Coach class train expense between Washington, DC and New York, incurred in connection with on-site work in New York. | 177.00 |
| 12/28/2009 | I. Lunderskov | Business Meal-Breakfast expense incurred by I. Lunderskov. | 7.40 |
| 12/28/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 12.47 |
| 12/28/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | 40.00 |
| 12/28/2009 | I. Lunderskov | Out of Town Travel-Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | 399.20 |
| 12/28/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 38.78 |
| 12/28/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 55.00 |
| 12/28/2009 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 20.00 |
| 12/29/2009 | A. Busse | Business Meal-Breakfast expense incurred by A. Busse. | 1.84 |
| 12/29/2009 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 10.32 |
| 12/29/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 16.88 |
| 12/29/2009 | J. Duvoisin | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Morristown, NJ. | 89.00 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 12/29/2009 | J. Duvoisin | Overtime Meal-Overtime meal expense incurred by J. Duvoisin. | 19.23 |
| 12/29/2009 | D. Eliades | Business Expense-Internet connection expense at lodging for 2 days in connection with overtime work in New York. | 19.90 |
| 12/29/2009 | K. Halperin | Business Meal-Breakfast expense incurred by K. Halperin. | 6.54 |
| 12/29/2009 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 16.42 |
| 12/29/2009 | M. Kresslein | Business Meal-Breakfast expense incurred by M. Kresslein. | 8.26 |
| 12/29/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 21.99 |
| 12/29/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 12/29/2009 | I. Lunderskov | Business Meal-Breakfast expense incurred by I. Lunderskov. | 8.12 |
| 12/29/2009 | I. Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | 14.73 |
| 12/29/2009 | I. Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | 21.71 |
| 12/29/2009 | I. Lunderskov | Out of Town Lodging-Lodging expenses for 1 night incurred in connection with on-site work in New York. | 500.00 |
| 12/29/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 31.00 |
| 12/29/2009 | I. Lunderskov | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 39.29 |
| 12/29/2009 | J. Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago. | 10.00 |
| 12/29/2009 | J. Thompson | Overtime Meal-Overtime meal expense incurred by J. Thompson. | 24.85 |
| 12/29/2009 | M. Vitti | Overtime Meal-Overtime meal expense incurred by M. Vitti. | 20.00 |
| 12/30/2009 | A. Busse | Business Meal-Breakfast expense incurred by A. Busse. | 1.89 |
| 12/30/2009 | A. Busse | Business Meal-Lunch expense incurred by A. Busse, K. Halperin and T. Fleming. | 44.70 |
| 12/30/2009 | K. Halperin | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | 1,500.00 |
| 12/30/2009 | K. Halperin | Out of Town Travel - Cab service expense between train station and home in connection with on-site work in New York. | 84.00 |
| 12/30/2009 | K. Halperin | Out of Town Travel - Coach class train expense between New York and Washington, DC, incurred in connection with on-site work in New York. | 155.00 |
| 12/30/2009 | M. Kresslein | Business Meal-Breakfast expense incurred by M. Kresslein. | 15.00 |
| 12/30/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 12/30/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 35.00 |
| 12/30/2009 | M. Kresslein | In City Transportation - Subway expense incurred in connection with on-site work in New York, NY. | 8.00 |
| 12/30/2009 | M. Kresslein | Out of Town Travel - Coach class train expense between New York and Washington, DC, incurred in connection with on-site work in New York. | 177.00 |
| 12/30/2009 | J. Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago. | 10.00 |
| 12/30/2009 | J. Thompson | Overtime Meal-Overtime meal expense incurred by J. Thompson. | 24.74 |
| 12/31/2009 | M. Kresslein | Business Expense-Internet connection expense at lodging for 4 days in connection with overtime work in New York. | 59.96 |
| 12/31/2009 | M. Kresslein | Business Meal-Breakfast expense incurred by M. Kresslein. | 24.82 |
| 12/31/2009 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 12/31/2009 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 27.70 |
| 12/31/2009 | M. Kresslein | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | 1,500.00 |
| 12/31/2009 | A. Pfeiffer | *Out of Town Travel - Parking expenses at two locataions in New York City, incurred in connection with meetings in multiple locations in New York. | 70.00 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 12/31/2009 | A. Pfeiffer | Out of Town Travel-Roundtrip mileage expense (28 miles x $0.55) and toll expense incurred between home and New York in connection with meetings in New York. | 23.40 |
| 01/01/2010 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 3.47 |
| 01/01/2010 | A. Busse | Out of Town Travel-One-way coach class airfare expenses between New York and Chicago, incurred in connection with on-site work in New York. | 199.60 |
| 01/01/2010 | A. Busse | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 40.00 |
| 01/01/2010 | A. Busse | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 29.90 |
| 01/01/2010 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 32.97 |
| 01/01/2010 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 30.00 |
| 01/01/2010 | M. Kresslein | Business Meal-Breakfast expense incurred by M. Kresslein. | 18.00 |
| 01/01/2010 | M. Kresslein | In City Transportation - Cab service expense between D&P offices and train station in connection with overtime work in New York, NY. | 11.00 |
| 01/01/2010 | M. Kresslein | In City Transportation - Subway expense incurred in connection with on-site work in New York, NY. | 2.25 |
| 01/01/2010 | M. Kresslein | Out of Town Travel - Cab service expense between train station and home in connection with on-site work in New York. | 84.50 |
| 01/01/2010 | D. O'Sullivan | Out of Town Travel-Roundtrip mileage expense incurred (16 miles x $0.50) between home and airport in connection with meetings in New York. | 8.00 |
| 01/03/2010 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 15.87 |
| 01/03/2010 | A. Busse | Out of Town Travel-One-way coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | 199.60 |
| 01/03/2010 | A. Busse | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 38.48 |
| 01/03/2010 | A. Busse | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 38.00 |
| 01/03/2010 | T. Byhre | Business Meal-Dinner expense incurred by T. Byhre. | 9.85 |
| 01/03/2010 | T. Byhre | Out of Town Travel-Coach class airfare expenses between New York and Chicago, incurred in connection with on-site work in New York. | 443.40 |
| 01/03/2010 | T. Byhre | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 45.00 |
| 01/03/2010 | T. Byhre | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 37.08 |
| 01/03/2010 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 16.20 |
| 01/03/2010 | A. Fleming | Out of Town Travel-Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | 399.30 |
| 01/03/2010 | A. Fleming | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 35.49 |
| 01/03/2010 | M. Gunaratnam | Out of Town Travel-Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | 383.20 |
| 01/03/2010 | M. Gunaratnam | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 42.00 |
| 01/03/2010 | M. Gunaratnam | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 37.32 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 01/03/2010 | C. McShea | Business Meal-Dinner expense incurred by C. McShea. | 40.00 |
| 01/03/2010 | C. McShea | Out of Town Travel-Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | 608.61 |
| 01/03/2010 | C. McShea | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 36.00 |
| 01/03/2010 | C. McShea | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 44.16 |
| 01/03/2010 | D. O'Sullivan | Out of Town Travel-Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | 307.20 |
| 01/03/2010 | D. O'Sullivan | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 38.50 |
| 01/04/2010 | A. Busse | Business Meal-Lunch expense incurred by A. Busse and K. Halperin. | 37.40 |
| 01/04/2010 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 14.00 |
| 01/04/2010 | A. Busse | Business Meal-Breakfast expense incurred by A. Busse. | 3.10 |
| 01/04/2010 | T. Byhre | Business Meal-Breakfast expense incurred by T. Byhre. | 9.94 |
| 01/04/2010 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre. | 18.44 |
| 01/04/2010 | J. Duvoisin | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Morristown, NJ. | 89.00 |
| 01/04/2010 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 100.00 |
| 01/04/2010 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather. | 20.00 |
| 01/04/2010 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 40.00 |
| 01/04/2010 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 18.73 |
| 01/04/2010 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 20.87 |
| 01/04/2010 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 18.91 |
| 01/04/2010 | M. Gunaratnam | Business Meal-Breakfast expense incurred by M. Gunaratnam. | 3.50 |
| 01/04/2010 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 14.12 |
| 01/04/2010 | K. Halperin | Business Meal-Breakfast expense incurred by K. Halperin. | 7.00 |
| 01/04/2010 | K. Halperin | Out of Town Travel - Coach class train expense between Washington, DC and New York, incurred in connection with on-site work in New York. | 221.00 |
| 01/04/2010 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 33.57 |
| 01/04/2010 | M. Kresslein | Business Meal-Breakfast expense incurred by M. Kresslein. | 9.96 |
| 01/04/2010 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 6.00 |
| 01/04/2010 | M. Kresslein | In City Transportation - Subway expense incurred in connection with on-site work in New York, NY. | 2.25 |
| 01/04/2010 | M. Kresslein | Out of Town Travel - Coach class train expense between Washington, DC and New York, incurred in connection with on-site work in New York. | 177.00 |
| 01/04/2010 | M. Kresslein | Out of Town Travel - Cab service expense between home and train station in connection with on-site work in New York. | 96.20 |
| 01/04/2010 | C. McShea | Business Meal-Dinner expense incurred by C. McShea. | 37.65 |
| 01/04/2010 | C. McShea | Business Meal-Lunch expense incurred by C. McShea. | 19.27 |
| 01/04/2010 | C. McShea | Business Meal-Breakfast expense incurred by C. McShea. | 4.79 |
| 01/04/2010 | C. Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 14.95 |
| 01/04/2010 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan. | 40.00 |
| 01/04/2010 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 16.07 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 01/04/2010 | C. Morgan | Out of Town Travel-Coach class airfare expenses between Houston and New York, incurred in connection with on-site work in New York. | 497.70 |
| 01/04/2010 | C. Morgan | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 38.50 |
| 01/04/2010 | D. O'Sullivan | Business Meal-Lunch expense incurred by D. O'Sullivan and J. Thompson. | 46.89 |
| 01/04/2010 | D. O'Sullivan | Business Meal-Dinner expense incurred by D. O'Sullivan. | 24.51 |
| 01/04/2010 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 12.70 |
| 01/04/2010 | J. Thompson | Business Expense-Internet connection expense during travel in connection with on-site work in New York. | 6.95 |
| 01/04/2010 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson. | 40.00 |
| 01/04/2010 | J. Thompson | Business Meal-Breakfast expense incurred by J. Thompson. | 9.71 |
| 01/04/2010 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson. | 6.48 |
| 01/04/2010 | J. Thompson | Out of Town Travel-Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | 307.20 |
| 01/04/2010 | J. Thompson | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 44.50 |
| 01/04/2010 | J. Thompson | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 30.00 |
| 01/04/2010 | M. Vitti | Overtime Meal-Overtime meal expense incurred by M. Vitti. | 9.70 |
| 01/05/2010 | J. Andrews | Business Expense-Purchase of Reis, Inc. 2Q 2008 apartment market data report in connection with analysis of real estate market. | 31.06 |
| 01/05/2010 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 11.84 |
| 01/05/2010 | A. Busse | Business Meal-Breakfast expense incurred by A. Busse. | 6.25 |
| 01/05/2010 | T. Byhre | Business Meal-Breakfast expense incurred by T. Byhre. | 16.25 |
| 01/05/2010 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre. | 4.74 |
| 01/05/2010 | J. Duvoisin | Overtime Meal-Overtime meal expense incurred by J. Duvoisin, V. Thaker and A. Patel. | 60.00 |
| 01/05/2010 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 100.00 |
| 01/05/2010 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 13.75 |
| 01/05/2010 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 11.87 |
| 01/05/2010 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 27.00 |
| 01/05/2010 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 14.04 |
| 01/05/2010 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 9.50 |
| 01/05/2010 | C. Johnson | Overtime Meal-Overtime meal expense incurred by C. Johnson. | 20.00 |
| 01/05/2010 | M. Kresslein | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 14.99 |
| 01/05/2010 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 01/05/2010 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 31.94 |
| 01/05/2010 | J. Levitske | Business Meal-Dinner expense incurred by J. Levitske. | 40.00 |
| 01/05/2010 | J. Levitske | Business Meal-Lunch expense incurred by J. Levitske. | 15.05 |
| 01/05/2010 | J. Levitske | Business Meal-Breakfast expense incurred by J. Levitske. | 13.68 |
| 01/05/2010 | J. Levitske | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 100.00 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 01/05/2010 | J. Levitske | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | 66.00 |
| 01/05/2010 | C. McShea | Business Meal-Lunch expense incurred by C. McShea. | 18.24 |
| 01/05/2010 | C. McShea | Business Meal-Dinner expense incurred by C. McShea. | 17.97 |
| 01/05/2010 | C. McShea | Business Meal-Breakfast expense incurred by C. McShea. | 4.79 |
| 01/05/2010 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan. | 40.00 |
| 01/05/2010 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 13.72 |
| 01/05/2010 | D. O'Sullivan | Business Meal-Lunch expense incurred by D. O'Sullivan. | 19.27 |
| 01/05/2010 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson, A. Busse, M. Gunaratnam, T. Bhyre, and D. O'Sullivan. | 183.41 |
| 01/05/2010 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson. | 37.81 |
| 01/06/2010 | A. Busse | Business Meal-Lunch expense incurred by A. Busse. | 11.21 |
| 01/06/2010 | A. Busse | Business Meal-Breakfast expense incurred by A. Busse. | 3.00 |
| 01/06/2010 | T. Byhre | Business Meal-Lunch expense incurred by T. Byhre. | 15.00 |
| 01/06/2010 | T. Byhre | Business Meal-Breakfast expense incurred by T. Byhre. | 11.69 |
| 01/06/2010 | J. Duvoisin | Overtime Meal-Overtime meal expense incurred by J. Duvoisin, V. Thaker, Z. Saeed and A. Patel. | 80.00 |
| 01/06/2010 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 100.00 |
| 01/06/2010 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather. | 15.13 |
| 01/06/2010 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 20.00 |
| 01/06/2010 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 14.09 |
| 01/06/2010 | A. Fleming | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | 984.81 |
| 01/06/2010 | A. Fleming | Out of Town Travel-Roundtrip mileage expense incurred (62 miles x $0.50) between home and airport in connection with meetings in New York. | 31.00 |
| 01/06/2010 | A. Fleming | Out of Town Travel - Parking expenses incurred at airport (3.4 days x $14/day) in connection with  on-site work in New York. | 47.00 |
| 01/06/2010 | A. Fleming | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 36.92 |
| 01/06/2010 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 21.75 |
| 01/06/2010 | M. Gunaratnam | Business Meal-Breakfast expense incurred by M. Gunaratnam. | 3.99 |
| 01/06/2010 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 9.90 |
| 01/06/2010 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 9.10 |
| 01/06/2010 | C. Johnson | Overtime Meal-Overtime meal expense incurred by C. Johnson. | 17.98 |
| 01/06/2010 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 01/06/2010 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 27.22 |
| 01/06/2010 | J. Levitske | Business Meal-Dinner expense incurred by J. Levitske. | 40.00 |
| 01/06/2010 | J. Levitske | Business Meal-Lunch expense incurred by J. Levitske. | 16.00 |
| 01/06/2010 | J. Levitske | Business Meal-Breakfast expense incurred by J. Levitske. | 4.76 |
| 01/06/2010 | C. McShea | Business Meal-Lunch expense incurred by C. McShea. | 25.26 |
| 01/06/2010 | C. McShea | Business Meal-Breakfast expense incurred by C. McShea. | 4.79 |
| 01/06/2010 | C. Morgan | Business Meal-Dinner expense incurred by C. Morgan. | 40.00 |
| 01/06/2010 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 14.59 |
| 01/06/2010 | D. O'Sullivan | Business Meal-Lunch expense incurred by D. O'Sullivan. | 10.75 |
| 01/06/2010 | V. Thaker | Overtime Meal-Overtime meal expense incurred by V. Thaker, M. Vitti and A. Darbari. | 60.00 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 01/06/2010 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson, A. Busse, M. Gunaratnam, T. Bhyre, K. Halperin, K. Balmer, C. McShea, and D. O'Sullivan. | 296.57 |
| 01/06/2010 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson. | 21.77 |
| 01/07/2010 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 15.00 |
| 01/07/2010 | A. Busse | Business Meal-Breakfast expense incurred by A. Busse. | 3.00 |
| 01/07/2010 | T. Byhre | Business Expense-Internet connection expense during travel in connection with on-site work in New York. | 9.95 |
| 01/07/2010 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 100.00 |
| 01/07/2010 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather. | 16.49 |
| 01/07/2010 | A. Fleming | Overtime Meal-Overtime meal expense incurred by A. Fleming. | 20.00 |
| 01/07/2010 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 30.37 |
| 01/07/2010 | M. Gunaratnam | Business Meal-Breakfast expense incurred by M. Gunaratnam. | 5.39 |
| 01/07/2010 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 15.19 |
| 01/07/2010 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 20.00 |
| 01/07/2010 | C. Johnson | Overtime Meal-Overtime meal expense incurred by C. Johnson. | 15.98 |
| 01/07/2010 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 01/07/2010 | J. Levitske | Business Meal-Dinner expense incurred by J. Levitske. | 40.00 |
| 01/07/2010 | J. Levitske | Business Meal-Lunch expense incurred by J. Levitske. | 18.64 |
| 01/07/2010 | C. McShea | Business Meal-Lunch expense incurred by C. McShea. | 21.67 |
| 01/07/2010 | C. McShea | Business Meal-Breakfast expense incurred by C. McShea. | 9.25 |
| 01/07/2010 | C. Morgan | Business Meal-Lunch expense incurred by C. Morgan. | 12.41 |
| 01/07/2010 | C. Morgan | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | 833.25 |
| 01/07/2010 | C. Morgan | Out of Town Travel-Roundtrip mileage expense incurred (58 miles x $0.50) between home and airport in connection with meetings in New York. | 29.00 |
| 01/07/2010 | C. Morgan | Out of Town Travel - Parking expenses incurred at airport (4 days x $17/day) in connection with on-site work in New York. | 68.00 |
| 01/07/2010 | C. Morgan | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 66.40 |
| 01/07/2010 | D. O'Sullivan | Business Meal-Dinner expense incurred by D. O'Sullivan. | 34.84 |
| 01/07/2010 | D. O'Sullivan | Business Meal-Lunch expense incurred by D. O'Sullivan. | 23.26 |
| 01/07/2010 | D. O'Sullivan | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,267.16 |
| 01/07/2010 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson, M. Gunaratnam, T. Bhyre, C. McShea, K. Halperin, and J. Levitske. | 240.00 |
| 01/07/2010 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson. | 22.75 |
| 01/08/2010 | A. Busse | Business Meal-Breakfast expense incurred by A. Busse. | 4.50 |
| 01/08/2010 | A. Busse | Out of Town Lodging-Lodging expenses for 5 nights incurred in connection with on-site work in New York. | 1,690.27 |
| 01/08/2010 | A. Busse | Out of Town Travel-One-way coach class airfare expenses between New York and Chicago, incurred in connection with on-site work in New York. | 208.70 |
| 01/08/2010 | A. Busse | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 64.00 |
| 01/08/2010 | T. Byhre | Business Meal-Dinner expense incurred by T. Byhre. | 22.42 |
| 01/08/2010 | T. Byhre | Business Meal-Breakfast expense incurred by T. Byhre. | 9.64 |
| 01/08/2010 | T. Byhre | Out of Town Lodging-Lodging expenses for 5 nights incurred in connection with on-site work in New York. | 1,583.95 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 01/08/2010 | T. Byhre | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 52.00 |
| 01/08/2010 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 100.00 |
| 01/08/2010 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather. | 20.00 |
| 01/08/2010 | A. Fleming | Overtime Meal-Overtime meal expense incurred by A. Fleming. | 17.04 |
| 01/08/2010 | M. Gunaratnam | Business Meal-Dinner expense incurred by M. Gunaratnam. | 25.00 |
| 01/08/2010 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 11.75 |
| 01/08/2010 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 12.20 |
| 01/08/2010 | K. Halperin | In City Transportation - Subway expense incurred in connection with on-site work in New York, NY. | 2.25 |
| 01/08/2010 | K. Halperin | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,000.84 |
| 01/08/2010 | K. Halperin | Out of Town Travel - Coach class train expense between New York and Washington, DC, incurred in connection with on-site work in New York. | 177.00 |
| 01/08/2010 | K. Halperin | Out of Town Travel - Parking expenses incurred at train station (5 days x $19/day) in connection with  on-site work in New York. | 95.00 |
| 01/08/2010 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 20.00 |
| 01/08/2010 | M. Kresslein | Business Expense-Internet connection expense during travel in connection with on-site work in New York. | 14.99 |
| 01/08/2010 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 17.08 |
| 01/08/2010 | M. Kresslein | In City Transportation - Subway expense incurred in connection with on-site work in New York, NY. | 2.25 |
| 01/08/2010 | M. Kresslein | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,443.78 |
| 01/08/2010 | M. Kresslein | Out of Town Travel - Coach class train expense between New York and Washington, DC, incurred in connection with on-site work in New York. | 155.00 |
| 01/08/2010 | M. Kresslein | Out of Town Travel - Cab service expense between train station and home in connection with on-site work in New York. | 96.20 |
| 01/08/2010 | J. Levitske | Business Meal-Dinner expense incurred by J. Levitske and A. Busse. | 60.06 |
| 01/08/2010 | J. Levitske | Business Meal-Lunch expense incurred by J. Levitske. | 13.29 |
| 01/08/2010 | J. Levitske | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | 828.75 |
| 01/08/2010 | J. Levitske | Out of Town Travel-Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | 585.40 |
| 01/08/2010 | J. Levitske | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 66.00 |
| 01/08/2010 | C. McShea | Business Meal-Dinner expense incurred by C. McShea. | 24.97 |
| 01/08/2010 | C. McShea | Business Meal-Breakfast expense incurred by C. McShea. | 4.79 |
| 01/08/2010 | C. McShea | Out of Town Lodging-Lodging expenses for 5 nights incurred in connection with on-site work in New York. | 1,536.07 |
| 01/08/2010 | C. McShea | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 36.00 |
| 01/08/2010 | D. O'Sullivan | Out of Town Lodging-Lodging expenses for 1 night incurred in connection with on-site work in New York. | 300.73 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 01/08/2010 | D. O'Sullivan | Out of Town Travel-Roundtrip mileage expense incurred (16 miles x $0.50) between home and airport in connection with meetings in New York. | 8.00 |
| 01/08/2010 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed, J. Duvoisin and A. Patel. | 60.00 |
| 01/08/2010 | J. Thompson | Business Expense-Internet connection expense during travel in connection with on-site work in New York. | 7.95 |
| 01/08/2010 | J. Thompson | Business Meal-Lunch expense incurred by J. Thompson, A. Busse, M. Gunaratnam, T. Bhyre, K. Halperin, C. McShea, and D. O'Sullivan. | 128.42 |
| 01/08/2010 | J. Thompson | Business Meal-Dinner expense incurred by J. Thompson. | 40.00 |
| 01/08/2010 | J. Thompson | Business Meal-Breakfast expense incurred by J. Thompson. | 14.56 |
| 01/08/2010 | J. Thompson | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,259.07 |
| 01/08/2010 | J. Thompson | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York for J. Thompson, M. Gunaratnam, A. Fleming, T. Bhyre, D. O'Sullivan, and C. McShea. | 170.12 |
| 01/08/2010 | J. Thompson | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 30.00 |
| 01/09/2010 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 100.00 |
| 01/09/2010 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 21.37 |
| 01/09/2010 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming. | 20.00 |
| 01/09/2010 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 29.59 |
| 01/09/2010 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 23.27 |
| 01/09/2010 | M. Gunaratnam | Business Meal-Breakfast expense incurred by M. Gunaratnam. | 13.19 |
| 01/09/2010 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 20.00 |
| 01/09/2010 | C. McShea | Business Meal-Breakfast expense incurred by C. McShea. | 4.86 |
| 01/09/2010 | D. O'Sullivan | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 24.00 |
| 01/09/2010 | D. O'Sullivan | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 24.00 |
| 01/09/2010 | D. O'Sullivan | Overtime Meal-Overtime meal expense incurred by D. O'Sullivan. | 14.00 |
| 01/10/2010 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 100.00 |
| 01/10/2010 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather, TC Fleming, K. Balmer and M. Gunaratnam. | 74.42 |
| 01/10/2010 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 40.00 |
| 01/10/2010 | A. Fleming | Out of Town Lodging-Lodging expenses for 1 night incurred in connection with on-site work in New York. | 318.79 |
| 01/10/2010 | A. Fleming | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 35.58 |
| 01/10/2010 | M. Gunaratnam | Business Meal-Breakfast expense incurred by M. Gunaratnam. | 28.20 |
| 01/10/2010 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 10.10 |
| 01/10/2010 | C. McShea | Business Expense-Internet connection expense during travel in connection with on-site work in New York. | 7.95 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 01/11/2010 | T. Berklayd | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 100.00 |
| 01/11/2010 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 7.89 |
| 01/11/2010 | A. Busse | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago. | 10.00 |
| 01/11/2010 | J. Duvoisin | Overtime Meal-Overtime meal expense incurred by J. Duvoisin, V. Thaker, Z. Saeed and N. Patterson. | 80.00 |
| 01/11/2010 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 37.79 |
| 01/11/2010 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 36.56 |
| 01/11/2010 | A. Fleming | Business Meal-Breakfast expense incurred by A. Fleming. | 5.09 |
| 01/11/2010 | A. Fleming | Out of Town Lodging-Lodging expenses for 1 night incurred in connection with on-site work in New York. | 318.79 |
| 01/11/2010 | M. Gunaratnam | Business Meal-Dinner expense incurred by M. Gunaratnam. | 37.45 |
| 01/11/2010 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 11.05 |
| 01/11/2010 | M. Gunaratnam | Business Meal-Breakfast expense incurred by M. Gunaratnam. | 9.74 |
| 01/11/2010 | K. Halperin | In City Transportation - Subway expense incurred in connection with on-site work in New York, NY. | 2.25 |
| 01/11/2010 | K. Halperin | Out of Town Travel - Coach class train expense between Washington, DC and New York, incurred in connection with on-site work in New York. | 199.00 |
| 01/11/2010 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 10.50 |
| 01/11/2010 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 10.10 |
| 01/11/2010 | C. Johnson | Overtime Meal-Overtime meal expense incurred by C. Johnson. | 20.00 |
| 01/11/2010 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 39.48 |
| 01/11/2010 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 30.88 |
| 01/11/2010 | M. Kresslein | Business Meal-Breakfast expense incurred by M. Kresslein. | 7.92 |
| 01/11/2010 | M. Kresslein | In City Transportation - Subway expense incurred in connection with on-site work in New York, NY. | 8.00 |
| 01/11/2010 | M. Kresslein | Out of Town Travel - Coach class train expense between Washington, DC and New York, incurred in connection with on-site work in New York. | 221.00 |
| 01/11/2010 | M. Kresslein | Out of Town Travel - Cab service expense between home and train station in connection with on-site work in New York. | 96.20 |
| 01/11/2010 | A. Pfeiffer | Out of Town Travel - Parking expenses incurred in connection with 1/11 meeting in New York. | 46.00 |
| 01/11/2010 | R. Sha | Business Meal-Lunch expense incurred by R. Sha. | 14.90 |
| 01/11/2010 | R. Sha | Out of Town Travel-Last minute coach class airfare expenses between Los Angeles and New York, incurred in connection with on-site work in New York. | 1,279.40 |
| 01/11/2010 | R. Sha | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | 70.00 |
| 01/11/2010 | J. Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago. | 10.00 |
| 01/11/2010 | M. Vitti | Out of Town Travel-Roundtrip mileage (36 miles x $0.50) and toll expenses ($8) incurred between home and mid-town New York in connection with meetings in New York. | 26.00 |
| 01/11/2010 | M. Vitti | Out of Town Travel - Parking expenses incurred in connection with 1/11 meeting in New York. | 30.00 |
| 01/12/2010 | A. Besio | Overtime Meal-Overtime meal expense incurred by A. Besio. | 20.00 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 01/12/2010 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 15.01 |
| 01/12/2010 | M. Gunaratnam | Business Meal-Breakfast expense incurred by M. Gunaratnam. | 4.49 |
| 01/12/2010 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 16.25 |
| 01/12/2010 | K. Halperin | In City Transportation - Cab expense incurred between hotel and Barclays offices in connection with on-site work in New York, NY. | 8.00 |
| 01/12/2010 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 10.90 |
| 01/12/2010 | C. Johnson | Overtime Meal-Overtime meal expense incurred by C. Johnson. | 20.00 |
| 01/12/2010 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 01/12/2010 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 20.00 |
| 01/12/2010 | R. Sha | Business Meal-Lunch expense incurred by  R. Sha, M. Gunaratnam and K. Halperin. | 120.00 |
| 01/12/2010 | R. Sha | Business Meal-Dinner expense incurred by R. Sha. | 18.45 |
| 01/12/2010 | J. Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago. | 10.00 |
| 01/12/2010 | J. Thompson | Overtime Meal-Overtime meal expense incurred by J. Thompson. | 20.00 |
| 01/13/2010 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 100.00 |
| 01/13/2010 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 40.00 |
| 01/13/2010 | A. Fleming | Out of Town Lodging-Lodging expenses for 1 night incurred in connection with on-site work in New York. | 318.79 |
| 01/13/2010 | M. Gunaratnam | Business Meal-Dinner expense incurred by M. Gunaratnam. | 37.45 |
| 01/13/2010 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 18.60 |
| 01/13/2010 | M. Gunaratnam | Business Meal-Breakfast expense incurred by M. Gunaratnam. | 12.56 |
| 01/13/2010 | K. Halperin | Business Meal-Lunch expense incurred by K. Halperin. | 12.74 |
| 01/13/2010 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 9.69 |
| 01/13/2010 | K. Halperin | In City Transportation - Cab expense incurred between Barclays offices and train station in connection with on-site work in New York, NY. | 8.87 |
| 01/13/2010 | K. Halperin | Out of Town Lodging-Lodging expenses for 1 night incurred in connection with on-site work in New York. | 236.45 |
| 01/13/2010 | K. Halperin | Out of Town Travel - Coach class train expense between New York and Washington, DC, incurred in connection with on-site work in New York. | 155.00 |
| 01/13/2010 | K. Halperin | Out of Town Travel - Parking expenses incurred at train station (3 days x $19/day) in connection with  on-site work in New York. | 57.00 |
| 01/13/2010 | C. Johnson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 10.50 |
| 01/13/2010 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 01/13/2010 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 23.97 |
| 01/13/2010 | J. Levitske | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 100.00 |
| 01/13/2010 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 4.82 |
| 01/13/2010 | R. Sha | Business Meal-Dinner expense incurred by R. Sha. | 21.50 |
| 01/13/2010 | R. Sha | Business Meal-Lunch expense incurred by R. Sha. | 20.00 |
| 01/13/2010 | R. Sha | Business Meal-Breakfast expense incurred by R. Sha. | 3.87 |
| 01/14/2010 | A. Darbari | Overtime Meal-Overtime meal expense incurred by A. Darbari. | 20.00 |
| 01/14/2010 | J. Duvoisin | Overtime Meal-Overtime meal expense incurred by J. Duvoisin. | 10.17 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 01/14/2010 | A. Fleming | Business Meal-Lunch expense incurred by A. Fleming. | 17.95 |
| 01/14/2010 | A. Fleming | Business Meal-Breakfast expense incurred by A. Fleming. | 7.16 |
| 01/14/2010 | A. Fleming | Out of Town Lodging-Lodging expenses for 1 night incurred in connection with on-site work in New York. | 318.79 |
| 01/14/2010 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming. | 20.00 |
| 01/14/2010 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 18.26 |
| 01/14/2010 | M. Gunaratnam | Business Meal-Breakfast expense incurred by M. Gunaratnam. | 11.28 |
| 01/14/2010 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 16.34 |
| 01/14/2010 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein and A. Fleming. | 80.00 |
| 01/14/2010 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 29.60 |
| 01/14/2010 | N. Patterson | Overtime Meal-Overtime meal expense incurred by N. Patterson. | 20.00 |
| 01/14/2010 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 20.00 |
| 01/14/2010 | R. Sha | Business Meal-Dinner expense incurred by R. Sha. | 40.00 |
| 01/14/2010 | R. Sha | Business Meal-Lunch expense incurred by R. Sha. | 22.00 |
| 01/14/2010 | R. Sha | In City Transportation - Subway expense incurred in connection with on-site work in New York, NY. | 8.00 |
| 01/14/2010 | M. Vitti | Overtime Meal-Overtime meal expense incurred by M. Vitti. | 11.63 |
| 01/15/2010 | A. Fleming | Business Expense-Internet connection expense during travel in connection with on-site work in New York. | 9.95 |
| 01/15/2010 | A. Fleming | Business Meal-Dinner expense incurred by A. Fleming. | 23.60 |
| 01/15/2010 | A. Fleming | Out of Town Travel-Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | 307.40 |
| 01/15/2010 | A. Fleming | Out of Town Travel-Roundtrip mileage expense incurred (62 miles x $0.50) between home and airport in connection with meetings in New York. | 31.00 |
| 01/15/2010 | A. Fleming | Out of Town Travel - Parking expenses incurred at airport (6 days x $14/day) in connection with  on-site work in New York. | 84.00 |
| 01/15/2010 | A. Fleming | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 37.96 |
| 01/15/2010 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming. | 20.00 |
| 01/15/2010 | M. Gunaratnam | Business Meal-Lunch expense incurred by M. Gunaratnam. | 19.37 |
| 01/15/2010 | M. Gunaratnam | Business Meal-Breakfast expense incurred by M. Gunaratnam. | 12.56 |
| 01/15/2010 | M. Gunaratnam | Out of Town Lodging-Lodging expenses for 12 nights incurred in connection with on-site work in New York. | 3,792.39 |
| 01/15/2010 | M. Gunaratnam | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | 40.00 |
| 01/15/2010 | K. Halperin | Business Meal-Dinner expense incurred by K. Halperin. | 17.38 |
| 01/15/2010 | K. Halperin | Business Meal-Breakfast expense incurred by K. Halperin. | 7.20 |
| 01/15/2010 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 7.45 |
| 01/15/2010 | M. Kresslein | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,340.64 |
| 01/15/2010 | M. Kresslein | Out of Town Travel - Coach class train expense between New York and Washington, DC, incurred in connection with on-site work in New York. | 199.00 |
| 01/15/2010 | M. Kresslein | Out of Town Travel - Cab service expense between train station and home in connection with on-site work in New York. | 100.00 |
| 01/15/2010 | R. Sha | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,786.20 |
| 01/15/2010 | R. Sha | Out of Town Travel - Parking expenses incurred (5 days x $18/day + tax) at airport in connection with  on-site work in New York. | 98.73 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

Exhibit F - Page 84

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 01/15/2010 | R. Sha | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | 70.00 |
| 01/16/2010 | A. Fleming | Overtime Meal-Overtime meal expense incurred by A. Fleming. | 20.00 |
| 01/16/2010 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming, H. McArn, J. Molendo and A. Kopelman. | 80.00 |
| 01/18/2010 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 100.00 |
| 01/19/2010 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather, TC Fleming and J. Molenda. | 60.00 |
| 01/19/2010 | V. Thaker | Overtime Meal-Overtime meal expense incurred by V. Thaker. | 20.00 |
| 01/20/2010 | E. Fairweather | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 100.00 |
| 01/20/2010 | E. Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather. | 20.00 |
| 01/20/2010 | J. Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago. | 10.00 |
| 01/20/2010 | J. Thompson | Overtime Meal-Overtime meal expense incurred by J. Thompson. | 20.00 |
| 01/20/2010 | M. Vitti | Overtime Meal-Overtime meal expense incurred by M. Vitti, Z. Saeed and V. Thaker. | 23.62 |
| 01/21/2010 | A. Busse | Business Meal-Dinner expense incurred by A. Busse. | 6.34 |
| 01/21/2010 | J. Duvoisin | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Morristown, NJ. | 89.00 |
| 01/21/2010 | A. Fleming | Overtime Meal-Overtime meal expense incurred by A. Fleming. | 15.81 |
| 01/21/2010 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming. | 20.00 |
| 01/21/2010 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 01/21/2010 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 33.79 |
| 01/21/2010 | M. Kresslein | Business Meal-Breakfast expense incurred by M. Kresslein. | 8.15 |
| 01/21/2010 | M. Kresslein | Out of Town Travel-Mileage expense incurred (27 miles x $0.50) between home and train station in connection with meetings in New York. | 13.50 |
| 01/21/2010 | M. Kresslein | Out of Town Travel - Coach class train expense between Washington, DC and New York, incurred in connection with on-site work in New York. | 155.00 |
| 01/21/2010 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 20.00 |
| 01/21/2010 | V. Thaker | Overtime Meal-Overtime meal expense incurred by V. Thaker. | 20.00 |
| 01/21/2010 | J. Thompson | Business Expense-Internet connection expense during travel in connection with on-site work in New York. | 7.95 |
| 01/22/2010 | M. Kresslein | Business Expense-Internet connection expense during travel in connection with on-site work in New York. | 14.99 |
| 01/22/2010 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 38.50 |
| 01/22/2010 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 11.00 |
| 01/22/2010 | J. Thompson | Business Expense-Internet connection expense during travel in connection with on-site work in New York. | 7.95 |
| 01/23/2010 | A. Fleming | Overtime Meal-Overtime meal expense incurred by A. Fleming. | 18.39 |
| 01/23/2010 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming. | 20.00 |
| 01/23/2010 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming. | 20.00 |

*Descriptions with an asterisk have been augmented with additional information
relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 01/23/2010 | M. Kresslein | Business Meal-Breakfast expense incurred by M. Kresslein. | 19.98 |
| 01/23/2010 | M. Kresslein | In City Transportation - Cab service expense between hotel and train station in connection with overtime work in New York, NY. | 9.20 |
| 01/23/2010 | M. Kresslein | Out of Town Lodging-Lodging expenses for 2 nights incurred in connection with on-site work in New York. | 635.84 |
| 01/23/2010 | M. Kresslein | Out of Town Travel-Mileage expense incurred (27 miles x $0.50) between train station and home in connection with meetings in New York. | 13.50 |
| 01/23/2010 | M. Kresslein | Out of Town Travel - Coach class train expense between New York and Washington, DC, incurred in connection with on-site work in New York. | 133.00 |
| 01/23/2010 | M. Kresslein | Out of Town Travel - Parking expenses incurred at train station (2 days x $25/day) in connection with  on-site work in New York. | 50.00 |
| 01/25/2010 | M. Kresslein | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | 14.99 |
| 01/25/2010 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 01/25/2010 | M. Kresslein | In City Transportation - Subway expense incurred in connection with on-site work in New York, NY. | 8.00 |
| 01/25/2010 | M. Kresslein | Out of Town Travel - Coach class train expense between Baltimore and New York, incurred in connection with on-site work in New York. | 148.00 |
| 01/25/2010 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 9.17 |
| 01/25/2010 | V. Thaker | Overtime Meal-Overtime meal expense incurred by V. Thaker. | 20.00 |
| 01/26/2010 | TC. Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 20.90 |
| 01/26/2010 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming. | 20.00 |
| 01/26/2010 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 01/26/2010 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 30.29 |
| 01/26/2010 | Z. Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | 10.51 |
| 01/26/2010 | A. Taddei | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 86.97 |
| 01/26/2010 | V. Thaker | Overtime Meal-Overtime meal expense incurred by V. Thaker. | 20.00 |
| 01/26/2010 | M. Vitti | Overtime Meal-Overtime meal expense incurred by M. Vitti. | 9.60 |
| 01/27/2010 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 23.35 |
| 01/27/2010 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 32.98 |
| 01/27/2010 | A. Taddei | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 88.65 |
| 01/28/2010 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming. | 20.00 |
| 01/28/2010 | M. Kresslein | Business Meal-Dinner expense incurred by M. Kresslein. | 40.00 |
| 01/28/2010 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 13.00 |
| 01/28/2010 | M. Kresslein | Business Meal-Breakfast expense incurred by M. Kresslein. | 5.25 |
| 01/28/2010 | J. Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago. | 10.00 |
| 01/28/2010 | M. Vitti | Overtime Meal-Overtime meal expense incurred by M. Vitti, Z. Saeed and J. Leiwant. | 60.00 |
| 01/29/2010 | A. Darbari | Overtime Meal-Overtime meal expense incurred by A. Darbari. | 20.00 |
| 01/29/2010 | J. Duvoisin | Overtime Meal-Overtime meal expense incurred by J. Duvoisin. | 19.59 |
| 01/29/2010 | TC. Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming. | 20.00 |

*Descriptions with an asterisk have been augmented with additional information relative to the monthly fee statements.

DUFF&PHELPS

| Date Incurred | Professional | Comments* | Amount |
|---|---|---|---|
| 01/29/2010 | M. Kresslein | Business Meal-Breakfast expense incurred by M. Kresslein. | 21.91 |
| 01/29/2010 | M. Kresslein | Business Meal-Lunch expense incurred by M. Kresslein. | 10.69 |
| 01/29/2010 | M. Kresslein | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | 1,283.75 |
| 01/29/2010 | M. Kresslein | Out of Town Travel - Coach class train expense between New York and Baltimore, incurred in connection with on-site work in New York. | 191.00 |
| 01/29/2010 | M. Kresslein | Out of Town Travel - Parking expenses incurred at train station (4 days x $22/day) in connection with on-site work in New York. | 87.87 |
| 01/29/2010 | C. Morgan | Out of Town Travel-Coach class airfare expenses between Houston and New York, incurred in connection with on-site work in New York. | 295.90 |
| 01/29/2010 | A. Taddei | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 86.97 |
| 01/30/2010 | A. Darbari | Overtime Meal-Overtime meal expense incurred by A. Darbari. | 20.00 |
| 01/30/2010 | M. Kapadia | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 11.00 |
| 01/30/2010 | M. Kapadia | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | 8.00 |
| 01/30/2010 | M. Vitti | Overtime Meal-Overtime meal expense incurred by M. Vitti. | 11.74 |
| | Total Disbursements | | $346,491.55 |