## **EXHIBIT G**

Exhibit B from Duff & Phelps' October Fee Statement, containing detailed records of the time spent by all professionals between October 1, 2009 and October 31, 2009 in connection with their responsibilities to the Examiner

# DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 1 | R. Maxim | Prepared and summarized our findings with regards to ███ changes. | 8.3 | $6,640.00 |
| October 1 | A. Taddei | Researched instances of Lehman's exclusion of ███ from ███ process. | 3.0 | $2,400.00 |
| October 2 | R. Maxim | Prepared and summarized our findings with regards to ███ changes. | 8.6 | $6,880.00 |
| October 3 | P. Marcus | Analyzed ███ inclusion in risk. | 1.3 | $1,085.50 |
| October 5 | R. Maxim | Prepared a draft of the deliverable outlining major changes to the ███ through time. | 8.2 | $6,560.00 |
| October 5 | C. Morgan | Performed analysis of Lehman Risk Dynamic environment. | 0.4 | $238.00 |
| October 5 | A. Taddei | Analyzed emails, drafted deliverable re: ███ calculation ███ | 4.7 | $3,760.00 |
| October 5 | A. Taddei | Analyzed emails re: two week ███ tenor. | 2.0 | $1,600.00 |
| October 6 | T. Berklayd | Prepared response to S. Ascher's question re: ███ material. | 2.3 | $724.50 |
| October 6 | P. Marcus | Attended call with A. Taddei re: risk management deliverables. | 0.2 | $167.00 |
| October 6 | R. Maxim | Prepared a draft of the deliverable outlining major changes to the ███ through time. | 4.1 | $3,280.00 |
| October 6 | A. Taddei | Attended call with P. Marcus re: risk management deliverables. | 0.2 | $160.00 |
| October 6 | A. Taddei | Analyzed R. Azerad emails, drafted memo re: ███ calculations. | 0.9 | $720.00 |
| October 7 | T. Berklayd | Prepared information regarding inclusion of principal revenues in the ███ calculation. | 1.4 | $441.00 |
| October 7 | C. Morgan | Reviewed materials from Barclays re: options for reviewing Lehman Risk Dynamic data. | 0.9 | $535.50 |
| October 7 | P. Ramesh | Attended meeting with A. Taddei re: ███ and ███ | 0.4 | $180.00 |
| October 7 | A. Taddei | Analyzed ███ calculations re: ███ interview follow-up. | 1.6 | $1,280.00 |
| October 7 | A. Taddei | Analyzed ███ ███ calculation differences. | 2.1 | $1,680.00 |
| October 7 | A. Taddei | Attended meeting with P. Ramesh re: ███ and volatility. | 0.4 | $320.00 |
| October 7 | A. Taddei | Analysis of certain ███ exclusions for deliverable. | 0.7 | $560.00 |
| October 8 | T. Berklayd | Attended meeting with P. Ramesh re: ███ | 0.6 | $189.00 |
| October 8 | I. Lunderskov | Generated LehmanRisk timeline. | 2.6 | $819.00 |
| October 8 | P. Marcus | Attended call with A. Taddei re: risk management. | 0.4 | $334.00 |
| October 8 | P. Ramesh | Attended meeting with T. Berklayd re: ███ and | 0.6 | $270.00 |
| October 8 | P. Ramesh | Analyzed daily data of ███ and ███ as a percentage of ███ ███ | 2.6 | $1,170.00 |
| October 8 | A. Taddei | Attended call with Barclays re: access to Lehman Risk Dynamic. | 0.4 | $320.00 |
| October 8 | A. Taddei | Attended call with P. Daley, C. Morgan re: Lehman Risk Dynamic call with Barclays. | 0.3 | $240.00 |
| October 8 | A. Taddei | Attended call with P. Marcus re: ███ vs. ███ increases. | 0.4 | $320.00 |
| October 8 | A. Taddei | Analyzed Lehman policies and drafted deliverable re: single ███ | 3.7 | $2,960.00 |
| October 9 | P. Ramesh | Analyzed daily data of ███ and ███ | 0.9 | $405.00 |
| October 9 | P. Ramesh | Attended meeting with A. Taddei re: ███ and ███ trends. | 0.4 | $180.00 |
| October 9 | P. Ramesh | Analyzed, plotted and compared the trends in ███ and VIX from ███ to ███ | 2.3 | $1,035.00 |
| October 9 | A. Taddei | Analyzed ███ vs. ███ increases vs. VIX. | 0.5 | $400.00 |
| October 9 | A. Taddei | Attended meeting with P. Ramesh re: ███ and volatility. | 0.4 | $320.00 |
| October 9 | A. Taddei | Analyzes ███ exclusions for deliverable. | 1.6 | $1,280.00 |

# DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 12 | A. Taddei | Analyzed and drafted commentary on Lehman's ██████ excluded from | 1.1 | $880.00 |
| October 12 | A. Taddei | Attended call with S. Ascher re: single ████████ | 0.4 | $320.00 |
| October 13 | A. Taddei | Analyzed ██████ in context of Single ██████ | 0.6 | $480.00 |
| October 13 | A. Taddei | Analyzed ██████ inclusion in ██████ processes. | 1.9 | $1,520.00 |
| October 13 | A. Taddei | Attended call with R. Maxim re: ██████ | 0.4 | $320.00 |
| October 14 | P. Marcus | Analyzed risk management. | 0.9 | $751.50 |
| October 14 | C. Morgan | Prepared memo re: the process to review ██████ data provided by Barclays. | 0.9 | $535.50 |
| October 14 | C. Morgan | Reviewed initial response to request for ██████ calculation information. | 0.8 | $476.00 |
| October 14 | A. Taddei | Analysis of ██████ inclusion in risk systems and single ██████ applicability. | 1.6 | $1,280.00 |
| October 14 | A. Taddei | Attended call with S. Ascher re: VIX index relationship with Lehman's calculated ██████ | 0.9 | $720.00 |
| October 14 | A. Taddei | Attended meeting with T. Berklayd re: components of single ██████ | 1.4 | $1,120.00 |
| October 14 | A. Taddei | Analyzed documents to determine if ██████ applies if ██████ had MAC clauses. | 3.8 | $3,040.00 |
| October 14 | A. Taddei | Attended call with T. Berklayd re: ██████ under single ██████ framework. | 0.4 | $320.00 |
| October 15 | T. Berklayd | Analyzed differences in methodologies of calculating the ██ ██████ between ██████ | 1.6 | $504.00 |
| October 15 | T. Berklayd | Prepared analyses on correlations between volatility and ██████ | 2.7 | $850.50 |
| October 15 | P. Marcus | Analyzed risk management. | 0.7 | $584.50 |
| October 15 | P. Marcus | Attended call with A. Taddei re: risk management. | 0.2 | $167.00 |
| October 15 | A. Pfeiffer | Reviewed VIX, RA, ██████ measures. | 0.5 | $417.50 |
| October 15 | A. Taddei | Attended call with P. Marcus re: risk management. | 0.2 | $160.00 |
| October 15 | A. Taddei | Responded to question on ██████ change in ██████ | 0.3 | $240.00 |
| October 15 | A. Taddei | Analyzed volatility of assets comparing ██████ volatility, ██████ to VIX over time. | 2.3 | $1,840.00 |
| October 15 | A. Taddei | Attended meeting with T. Berklayd analyzing components of single ██████ | 1.7 | $1,360.00 |
| October 15 | A. Taddei | Analyzed Lehman policies, drafted deliverable re: single ██████ | 4.3 | $3,440.00 |
| October 16 | A. Taddei | Analyzed ██████ v. ██████ v. VIX analysis. | 0.6 | $480.00 |
| October 16 | A. Taddei | Attended call with S. Ascher re: single ██████ etc. | 0.4 | $320.00 |
| October 19 | P. Marcus | Analyzed risk management. | 0.7 | $584.50 |
| October 19 | A. Taddei | Analyzed and drafted ██████ exclusions document. | 3.8 | $3,040.00 |
| October 20 | P. Marcus | Analyzed risk management. | 0.8 | $668.00 |
| October 20 | A. Taddei | Attended call with R. Maxim re: ██████ changes. | 0.4 | $320.00 |
| October 20 | A. Taddei | Analyzed and drafted ██████ exclusions document. | 3.6 | $2,880.00 |
| October 21 | T. Berklayd | Analyzed differences in methodologies of calculating the ██████ between ██████ | 3.8 | $1,197.00 |
| October 21 | J. Leiwant | Reviewed draft memo summarizing the analysis of risk management issues. | 0.7 | $416.50 |
| October 21 | A. Pfeiffer | Reviewed draft memo on risk management colorable claims. | 1.3 | $1,085.50 |
| October 21 | A. Taddei | Attended call with S. Ascher re: ██████ and ██████ of various | 0.2 | $160.00 |
| October 21 | A. Taddei | Analyzed adequacy of ██████ and drafted deliverable on chronology of exclusions from ██████ | 1.2 | $960.00 |
| October 21 | A. Taddei | Attended call with S. Ascher re: ██████ | 0.2 | $160.00 |
| October 22 | J. Leiwant | Reviewed draft Jenner memo related to risk management. | 1.1 | $654.50 |
| October 22 | P. Marcus | Analyzed ██████ | 1.7 | $1,419.50 |
| October 22 | A. Taddei | Analyzed and prepared memo re: chronology of exclusions of ██ from ██████ | 3.4 | $2,720.00 |
| October 22 | A. Taddei | Attended meeting with T. Berklayd re: creating ██████ tables with Lehman's internal reports. | 1.3 | $1,040.00 |

## DUFF&PHELPS

**Matter #100: Analysis of Risk Management**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 22 | A. Taddei | Prepared email discussion of three outstanding ███████ deliverables. | 1.4 | $1,120.00 |
| October 22 | A. Taddei | Updated summary re: ██████████ | 2.3 | $1,840.00 |
| October 22 | A. Taddei | Updated tables analyzing all ████████ reports, showing high and low results, inclusion of ████ etc. | 2.4 | $1,920.00 |
| October 23 | P. Marcus | Analyzed ███████ | 2.1 | $1,753.50 |
| October 23 | A. Taddei | Reviewed ██████████ analysis provided to Jenner. | 0.8 | $640.00 |
| October 26 | T. Berklayd | Prepared ██████████ bridge from ██████ to ██████ | 3.2 | $1,008.00 |
| October 26 | P. Marcus | Analyzed ███████ | 0.9 | $751.50 |
| October 26 | A. Taddei | Reviewed and redrafted ███████ ██████████ calculation reconciliation. | 1.3 | $1,040.00 |
| October 27 | T. Berklayd | Researched ██████████ exception notifications. | 1.9 | $598.50 |
| October 27 | A. Taddei | Researched email re: ████████ reports. | 1.8 | $1,440.00 |
| October 28 | A. Taddei | Analyzed single ██████████ and ████ | 2.3 | $1,840.00 |
| October 28 | A. Taddei | Researched and researched email re: ██████████ reports. | 1.7 | $1,360.00 |
| October 29 | T. Berklayd | Researched ██████████ exception notifications. | 1.4 | $441.00 |
| October 29 | T. Berklayd | Attended meeting with A. Taddei, re: ██████████ bridge calculations. | 0.4 | $126.00 |
| October 29 | T. Berklayd | Attended meeting with A. Taddei, re: ██████████ notifications from the ██████ documents. | 0.3 | $94.50 |
| October 29 | T. Berklayd | Attended meetings with A. Taddei re: ██████████ "screen shots". | 1.4 | $441.00 |
| October 29 | P. Marcus | Analyzed ███████ | 0.6 | $501.00 |
| October 29 | C. Morgan | Performed analysis of ██████████ data provided by Barclays. | 0.8 | $476.00 |
| October 29 | A. Taddei | Reviewed ██████████ changes summary. | 1.0 | $800.00 |
| October 29 | A. Taddei | Prepared ██████████ reconciliation report. | 2.6 | $2,080.00 |
| October 29 | A. Taddei | Attended meeting with T. Berklayd re: ██████████ bridge calculations. | 0.4 | $320.00 |
| October 29 | A. Taddei | Attended meeting with T. Berklayd re: ██████████ notifications from the ██████ documents. | 0.3 | $240.00 |
| October 29 | A. Taddei | Attended meetings with T. Berklayd re: ██████████ "screen shots". | 1.4 | $1,120.00 |
| October 30 | C. Morgan | Performed analysis of ██████████ data provided by Barclays. | 1.3 | $773.50 |
| October 30 | C. Morgan | Tested connectivity to ██████████ database provided by Barclays. | 0.6 | $357.00 |
| October 30 | A. Pfeiffer | Analyzed ██████████ | 1.3 | $1,085.50 |
| October 30 | A. Taddei | Prepared summary re: increase in ██████████ after mark down. | 2.6 | $2,080.00 |
| October 30 | A. Taddei | Attended meeting with J. Schrader re: increase in ██████████ after it is marked down. | 1.1 | $880.00 |
| Total for Matter #100: | | | 163.8 | $116,012.50 |
| | | Less 10% Discount | | ($11,601.25) |
| | | Discounted Fees for: Analysis of Risk Management | | $104,411.25 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| October 1 | A. Besio | Assisted with the preparation of ████ interview. | 8.6 | $5,117.00 |
| October 1 | J. Dalmeida | Analyzed ████ position. | 3.4 | $2,550.00 |
| October 1 | J. Dalmeida | Analyzed ██ position for ████ and ████ marks. | 3.9 | $2,925.00 |
| October 1 | W. Hrycay | Responded to emails and answered questions regarding asset valuation. | 0.6 | $357.00 |
| October 1 | G. Irwin | Analyzed top ████ positions. | 6.2 | $2,790.00 |
| October 1 | C. Joshi | Performed Essbase extracts for J. d'Almeida to create financial statements. | 2.6 | $1,547.00 |
| October 1 | J. Leiwant | Attended call with M. Vitti re: ████ status (0.3); Attended call with Z. Saeed re: the same (0.1). | 0.4 | $238.00 |
| October 1 | P. Marcus | Analyzed ████ positions. | 1.7 | $1,419.50 |
| October 1 | P. Marcus | Analyzed ████ | 2.1 | $1,753.50 |
| October 1 | P. Marcus | Attended call with J. Thompson re: ████ memo. | 0.6 | $501.00 |
| October 1 | C. Morgan | Researched available data sources for systems containing position level detail data by legal entity. | 1.7 | $1,011.50 |
| October 1 | M. Narayanan | Researched the spreadsheets with reconciliation of GFS balance sheets with general ledger data to check if that would impact the valuation of ████ | 1.5 | $675.00 |
| October 1 | N. Patterson | Performed research for documents related to ████ valuation. | 2.8 | $1,260.00 |
| October 1 | Z. Saeed | Attended call with J. Leiwant re: ████ status. | 0.1 | $45.00 |
| October 1 | A. Shekhon | Researched ████ valuations from Product Control for ████ | 2.2 | $1,309.00 |
| October 1 | J. Thompson | Attended call with P. Marcus regarding the progress of the ████ memo adjustments. | 0.6 | $357.00 |
| October 1 | M. Vitti | Attended call with J. Leiwant re: ████ status. | 0.3 | $250.50 |
| October 2 | A. Besio | Assisted with the preparation of ████ interview. | 9.0 | $5,355.00 |
| October 2 | J. Dalmeida | Attended call with C. Morgan et al re: account level detail position information. | 0.3 | $225.00 |
| October 2 | G. Irwin | Analyzed top ████ positions. | 4.7 | $2,115.00 |
| October 2 | C. Joshi | Prepared and reviewed financial statements for Asset Valuation team from Essbase. | 3.3 | $1,963.50 |
| October 2 | P. Marcus | Analyzed asset valuations. | 1.0 | $835.00 |
| October 2 | P. Marcus | Analyzed ████ | 1.1 | $918.50 |
| October 2 | P. Marcus | Analyzed ████ | 0.1 | $83.50 |
| October 2 | C. Morgan | Attended call with J. DAlmeida et al re: account level detail position information. | 0.3 | $178.50 |
| October 2 | C. Morgan | Attended call with P. Daley and C. Joshi to review valuation team position data requests. | 0.9 | $535.50 |
| October 2 | C. Morgan | Reviewed systems relevant to search for position level detail general ledger data. | 0.5 | $297.50 |
| October 2 | R. Patierno | Researched key documents related to asset valuation. | 2.4 | $756.00 |
| October 2 | N. Patterson | Performed research for documents related to ████ valuation. | 2.4 | $1,080.00 |
| October 2 | A. Pfeiffer | Reviewed asset valuation updates. | 1.6 | $1,336.00 |
| October 2 | S. Rivera | Researched valuation terminology in accounting literature re: fair value / send valuation text to Jenner office. | 0.4 | $238.00 |
| October 2 | Z. Saeed | Researched for documents relating to ████ analysis conducted by Lehman. | 2.3 | $1,035.00 |
| October 2 | Z. Saeed | Troubleshot the software that ████ asked us to use to download their documents. | 2.0 | $900.00 |
| October 2 | A. Shekhon | Researched valuation approaches for ████ | 2.3 | $1,368.50 |
| October 2 | M. Vitti | Analyzed assessment of Lehman's contemporaneous valuation of ████ | 1.5 | $1,252.50 |
| October 2 | M. Vitti | Analyzed Lehman's contemporaneous ████ valuations. | 2.7 | $2,254.50 |
| October 3 | A. Besio | Assisted with the preparation of ████ interview. | 1.4 | $833.00 |
| October 3 | P. Marcus | Attended call with M. Vitti re: asset valuations. | 0.8 | $668.00 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 3 | J. Pimbley | Composed, sent, received, analyzed emails from colleagues and M. Hankin of Jenner re: valuation issues. | 2.9 | $2,769.50 |
| October 3 | M. Vitti | Analyzed Lehman's contemporaneous ▮▮▮ valuations. | 5.0 | $4,175.00 |
| October 3 | M. Vitti | Attended call with P. Marcus re: asset valuations. | 0.8 | $668.00 |
| October 4 | W. Hrycay | Reviewed documents related to ▮▮▮ analysis. | 0.8 | $476.00 |
| October 4 | P. Marcus | Analyzed ▮▮▮▮▮ | 1.4 | $1,169.00 |
| October 4 | P. Marcus | Analyzed ▮▮▮▮▮ | 0.9 | $751.50 |
| October 4 | A. Pfeiffer | Analyzed ▮▮▮ and ▮▮▮▮▮ preliminary findings. | 1.6 | $1,336.00 |
| October 4 | M. Vitti | Analyzed Lehman's contemporaneous ▮▮▮ valuations. | 1.8 | $1,503.00 |
| October 4 | A. Besio | Assisted with the preparation of ▮▮▮▮ interview. | 0.7 | $416.50 |
| October 5 | T. Byhre | Attended call with A. Shekhon and J. Thompson regarding ▮▮▮▮▮ | 0.8 | $360.00 |
| October 5 | J. Dalmeida | Attended meeting with P. Marcus re: ▮▮▮▮ valuations. | 0.5 | $375.00 |
| October 5 | J. Dalmeida | Reviewed documents for relevance for ▮▮▮▮▮ position. | 0.8 | $600.00 |
| October 5 | J. Dalmeida | Reviewed Loan PX ▮▮▮▮ file. | 3.1 | $2,325.00 |
| October 5 | J. Dalmeida | Reviewed summarized document of review status of equity positions. | 1.4 | $1,050.00 |
| October 5 | J. Duvoisin | Reviewed ▮▮▮▮ | 2.6 | $1,170.00 |
| October 5 | W. Hrycay | Reviewed documents related to ▮▮ valuation. | 3.8 | $2,261.00 |
| October 5 | W. Hrycay | Reviewed status of analysis regarding class action allegations. | 4.5 | $2,677.50 |
| October 5 | W. Hrycay | Reviewed ▮▮▮ interview materials. | 1.2 | $714.00 |
| October 5 | G. Irwin | Analyzed top ▮▮▮▮▮ positions. | 5.7 | $2,565.00 |
| October 5 | P. Marcus | Analyzed ▮▮▮▮ | 0.9 | $751.50 |
| October 5 | P. Marcus | Attended call with M. Vitti re: asset valuations. | 0.3 | $250.50 |
| October 5 | P. Marcus | Attended meeting with J. d'Almeida re: ▮▮▮▮ valuations. | 0.5 | $417.50 |
| October 5 | C. Morgan | Attended call with Z. Saeed re: review of ▮▮▮ data. | 0.4 | $238.00 |
| October 5 | C. Morgan | Prepared request for Barclays to provide additional historical valuation models. | 0.6 | $357.00 |
| October 5 | C. Morgan | Researched options for review of Argus data received from ▮▮▮ | 1.2 | $714.00 |
| October 5 | M. Narayanan | Researched available documents and the internet for a public article on valuation of ▮▮▮ to go along with the ▮▮▮ valuation report. | 0.6 | $270.00 |
| October 5 | M. Narayanan | Researched the ▮▮▮▮▮ document to extract the total exposure to ▮▮▮ positions as of ▮▮▮▮ | 1.9 | $855.00 |
| October 5 | B. Oglesby | Reviewed ▮▮▮ files for relevant information re: analysis. | 5.2 | $2,340.00 |
| October 5 | R. Patierno | Researched key documents related to asset valuation. | 2.6 | $819.00 |
| October 5 | J. Pimbley | Analyzed reports and comments re: ▮▮▮▮▮ | 2.9 | $2,769.50 |
| October 5 | J. Pimbley | Attended call with M. Hankin re: ▮▮▮▮ | 0.4 | $382.00 |
| October 5 | Z. Saeed | Attended call with C. Morgan re: review of ▮▮▮ data. | 0.4 | $180.00 |
| October 5 | A. Shekhon | Attended call with J. Thompson and T. Byhre regarding ▮▮▮▮ | 0.8 | $476.00 |
| October 5 | A. Shekhon | Researched for sources of ▮▮▮▮ prices and trade data. | 1.5 | $892.50 |
| October 5 | A. Shekhon | Researched material to answer Examiner questions re: ▮▮▮▮ | 1.6 | $952.00 |
| October 5 | A. Shekhon | Reviewed Examiners comments re: ▮▮▮▮▮ | 0.2 | $119.00 |
| October 5 | J. Thompson | Attended call with A. Shekhon and T. Byhre regarding ▮▮▮▮ | 0.8 | $476.00 |
| October 5 | M. Vitti | Analyzed Lehman's contemporaneous ▮▮▮ valuations. | 3.3 | $2,755.50 |
| October 5 | M. Vitti | Attended call with P. Marcus re: asset valuations. | 0.3 | $250.50 |
| October 6 | A. Besio | Assisted with the preparation of ▮▮▮▮ interview. | 2.5 | $1,487.50 |
| October 6 | J. Dalmeida | Analyzed ▮▮▮▮ positions and reviewed ▮▮▮ function model received. | 2.8 | $2,100.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| October 6 | J. Dalmeida | Reviewed documents from CaseLogistix in order to determine ███████ controllers. | 0.9 | $675.00 |
| October 6 | J. Dalmeida | Reviewed Hyperion balance sheets for debtor entities. | 3.3 | $2,475.00 |
| October 6 | J. Duvoisin | Researched ████████ models. | 3.3 | $1,485.00 |
| October 6 | J. Duvoisin | Researched ████████ models. | 5.4 | $2,430.00 |
| October 6 | S. Fliegler | Attended call with M. Vitti et. al. re: status of ████ analysis. | 1.1 | $654.50 |
| October 6 | S. Fliegler | Attended debrief of ███ status meeting with M. Vitti. | 0.2 | $119.00 |
| October 6 | S. Fliegler | Attended meeting with M. Vitti re: status of ███ analysis. | 0.2 | $119.00 |
| October 6 | W. Hrycay | Edited memo regarding status of analysis regarding class action allegations. | 0.4 | $238.00 |
| October 6 | W. Hrycay | Reviewed documents related to ████ valuation. | 2.2 | $1,309.00 |
| October 6 | G. Irwin | Analyzed top ████████ positions. | 3.6 | $1,620.00 |
| October 6 | G. Irwin | Analyzed top ████████ positions. | 3.9 | $1,755.00 |
| October 6 | J. Leiwant | Attended meeting with M. Vitti, P. Marcus, et al, re: ████████ strategy and project planning. | 1.1 | $654.50 |
| October 6 | J. Leiwant | Attended call with P. Marcus re: staffing of valuation assignments. | 0.3 | $178.50 |
| October 6 | J. Leiwant | Debriefed from real estate meeting. | 0.4 | $238.00 |
| October 6 | P. Marcus | Attended call with J. Leiwant re: staffing of valuation assignments. | 0.3 | $250.50 |
| October 6 | C. Morgan | Analyzed ████████ and embedded custom Lehman functions. | 1.8 | $1,071.00 |
| October 6 | C. Morgan | Researched mechanisms for reviewing custom Excel functions in support of review of Lehman valuation models. | 0.5 | $297.50 |
| October 6 | B. Oglesby | Reviewed ████████ files for relevant information re: analysis. | 8.1 | $3,645.00 |
| October 6 | R. Patierno | Researched key documents related to asset valuations. | 2.3 | $724.50 |
| October 6 | Z. Saeed | Reviewed ████████ documents for preparation of meeting with S. Prysak. | 2.1 | $945.00 |
| October 6 | Z. Saeed | Reviewed ████████ documents found by Jenner. | 2.1 | $945.00 |
| October 6 | M. Vitti | Analyzed ████████ valuation analysis. | 1.1 | $918.50 |
| October 6 | M. Vitti | Analyzed Lehman's contemporaneous ████ valuations. | 5.2 | $4,342.00 |
| October 7 | A. Besio | Assisted with the preparation of ████████ interview. | 6.2 | $3,689.00 |
| October 7 | J. Dalmeida | Reviewed GFS reconciliation file. | 2.7 | $2,025.00 |
| October 7 | J. Duvoisin | Reviewed docs from Jenner re: ████████ | 8.5 | $3,825.00 |
| October 7 | G. Irwin | Analyzed top ████████ positions. | 2.4 | $1,080.00 |
| October 7 | J. Leiwant | Attended meeting with M. Vitti, re: staffing for report writing and completion of valuation analyses. | 1.1 | $654.50 |
| October 7 | J. Leiwant | Attended to follow up items arising out of meeting with M. Vitti. | 0.4 | $238.00 |
| October 7 | P. Marcus | Analyzed commercial real estate. | 0.8 | $668.00 |
| October 7 | P. Marcus | Analyzed ████████ | 0.4 | $334.00 |
| October 7 | P. Marcus | Attended call with M. Vitti re: ████████ | 0.3 | $250.50 |
| October 7 | C. Morgan | Attended call with P. Daley re: review of Argus data provided by ████ | 0.2 | $119.00 |
| October 7 | C. Morgan | Read and responded to emails re: the review of ████ data. | 1.2 | $714.00 |
| October 7 | C. Morgan | Reviewed and revised request for Barclays to produce ████████ meeting minutes and presentations. | 0.9 | $535.50 |
| October 7 | B. Oglesby | Reviewed ████ model. | 6.0 | $2,700.00 |
| October 7 | R. Patierno | Researched and reviewed key documents related to asset valuations. | 1.6 | $504.00 |
| October 7 | Z. Saeed | Attended call with B. Oglesby regarding Argus files findings. | 1.1 | $495.00 |
| October 7 | Z. Saeed | Prepared several emails to B. Oglesby, J. Andrews and M. Vitti regarding ████████ argues files. | 0.8 | $360.00 |
| October 7 | Z. Saeed | Reviewed contract between ████ and Lehman and created question for ████████ from it. | 2.4 | $1,080.00 |
| October 7 | A. Shekhon | Researched for records of ████████ sales. | 3.1 | $1,844.50 |
| October 7 | M. Vitti | Analyzed Lehman's contemporaneous ████ valuations. | 2.2 | $1,837.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 7 | M. Vitti | Attended meeting with J. Leiwant re: staffing for report writing and completion of valuation analyses. | 1.1 | $918.50 |
| October 8 | A. Besio | Assisted with the preparation of ███████ interview. | 14.3 | $8,508.50 |
| October 8 | J. Dalmeida | Attended meeting with P. Marcus re: ███████ valuations. | 0.5 | $375.00 |
| October 8 | J. Dalmeida | Reviewed audited financials for debtor entities located in CaseLogistix. | 3.9 | $2,925.00 |
| October 8 | G. Irwin | Extrapolated findings from ██ analysis to dates prior to ███ | 7.8 | $3,510.00 |
| October 8 | J. Leiwant | Attended meeting with M. Vitti, re: ███████ projects. | 0.7 | $416.50 |
| October 8 | J. Leiwant | Attended call with R. Prindle re: staff for ███████ and analysis (0.2); attended call with J. Andrews re: the same (0.2); attended two calls with P. Sipala re: the same (0.2 and 0.2). | 0.8 | $476.00 |
| October 8 | J. Leiwant | Attended several short calls and sent several follow up emails regarding real estate staff and onboarding. | 0.5 | $297.50 |
| October 8 | J. Leiwant | Reviewed summary of asset valuation projects. | 0.8 | $476.00 |
| October 8 | P. Marcus | Attended call with M. Vitti re: asset valuations. | 0.6 | $501.00 |
| October 8 | P. Marcus | Attended meeting with J. D'Almeida re: ███████ valuations. | 0.5 | $417.50 |
| October 8 | M. Narayanan | Researched for more publicly available documents on valuation of ███ for Jenner. | 1.2 | $540.00 |
| October 8 | B. Oglesby | Reviewed ███ model. | 5.3 | $2,385.00 |
| October 8 | R. Patierno | Reviewed key documents related to asset valuation. | 1.7 | $535.50 |
| October 8 | A. Pfeiffer | Attended call with M. Hankin re: SEC meeting preparation. | 0.1 | $83.50 |
| October 8 | J. Pimbley | Composed, sent, and reviewed emails pertaining to valuation issues for Examiner report. | 0.8 | $764.00 |
| October 8 | Z. Saeed | Reviewed R. Lee's ███████ analysis. | 2.1 | $945.00 |
| October 8 | A. Shekhon | Researched mock ███████ approach for ███████ | 1.5 | $892.50 |
| October 8 | A. Shekhon | Researched reports from broker dealers for ███████ information. | 2.6 | $1,547.00 |
| October 8 | M. Vitti | Attended meeting with J. Leiwant re: ███████ projects. | 0.7 | $584.50 |
| October 8 | M. Vitti | Analyzed Lehman's contemporaneous asset ███ valuations. | 3.5 | $2,922.50 |
| October 8 | M. Vitti | Attended call with P. Marcus re: asset valuations. | 0.6 | $501.00 |
| October 9 | A. Besio | Assisted with the preparation of ███████ interview. | 2.0 | $1,190.00 |
| October 9 | A. Besio | Assisted with the preparation of ███████ interview. | 8.3 | $4,938.50 |
| October 9 | J. Dalmeida | Reviewed pricing support for ███████ and other ███████ | 3.0 | $2,250.00 |
| October 9 | J. Duvoisin | Researched top ███ | 1.8 | $810.00 |
| October 9 | G. Irwin | Extrapolated findings from ██ analysis to dates prior to ███ | 5.0 | $2,250.00 |
| October 9 | J. Leiwant | Reviewed updated proof outline related to asset valuations among several asset classes (2.1); reviewed updated proof outline related to commercial real estate (1.8). | 3.9 | $2,320.50 |
| October 9 | P. Marcus | Analyzed commercial real estate. | 1.2 | $1,002.00 |
| October 9 | C. Morgan | Read and responded to email clarifying the source of documents obtained from Barclays. | 0.3 | $178.50 |
| October 9 | M. Narayanan | Researched ███████ and ███████ ███████ ███████ spreadsheets for valuation comments on ███ and ███ deals. | 1.4 | $630.00 |
| October 9 | B. Oglesby | Analyzed assumptions for various Lehman and appraisal models. | 5.5 | $2,475.00 |
| October 9 | R. Patierno | Researched key documents related to asset valuations. | 1.9 | $598.50 |
| October 9 | A. Pfeiffer | Reviewed valuation update memos. | 0.9 | $751.50 |
| October 9 | Z. Saeed | Performed analysis on ███████ | 2.1 | $945.00 |
| October 9 | Z. Saeed | Researched each position cited in ███████ analysis. | 5.4 | $2,430.00 |
| October 9 | M. Vitti | Analyzed Office of Thrift's reports on Lehman. | 2.2 | $1,837.00 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 9 | M. Vitti | Analyzed documents in preparation of upcoming ▇ interview. | 2.4 | $2,004.00 |
| October 10 | M. Vitti | Analyzed documents related to ▇ reasonableness analysis. | 1.4 | $1,169.00 |
| October 10 | M. Vitti | Analyzed documents in preparation of upcoming ▇ interview. | 2.4 | $2,004.00 |
| October 11 | A. Besio | Assisted with the preparation of ▇ interview. | 7.8 | $4,641.00 |
| October 11 | M. Narayanan | Prepared for meeting with M. Hankin and E. Brown at Jenner. Reviewed Jenner's outline and list of questions on the ▇ report. | 1.6 | $720.00 |
| October 11 | M. Narayanan | Prepared for meeting with M. Hankin and E. Brown at Jenner. Reviewed the ▇ valuation report submitted to Jenner. | 2.4 | $1,080.00 |
| October 11 | A. Pfeiffer | Read team emails regarding asset valuation. | 0.4 | $334.00 |
| October 11 | M. Vitti | Analyzed Lehman's contemporaneous ▇ valuations. | 3.2 | $2,672.00 |
| October 12 | J. Andrews | Attended meeting with J. Leiwant et al, re: ▇ analysis. | 0.3 | $225.00 |
| October 12 | A. Besio | Assisted with the preparation of ▇ interview. | 10.3 | $6,128.50 |
| October 12 | J. Dalmeida | Attended meeting with B. Hrycay re: ▇ analysis. | 0.4 | $300.00 |
| October 12 | J. Dalmeida | Reviewed GFS reconciliation file and comparison to GFS downloads. | 0.9 | $675.00 |
| October 12 | J. Duvoisin | Researched top ▇ | 5.3 | $2,385.00 |
| October 12 | W. Hrycay | Analyzed ▇ | 6.3 | $3,748.50 |
| October 12 | W. Hrycay | Attended meeting with J. DAlmeida re: ▇ analysis. | 0.4 | $238.00 |
| October 12 | G. Irwin | Extrapolated findings from ▇ analysis to dates prior to ▇ | 7.4 | $3,330.00 |
| October 12 | J. Leiwant | Attended meeting with J. Andrews et al, re: ▇ analysis. | 0.3 | $178.50 |
| October 12 | P. Marcus | Analyzed commercial real estate. | 1.4 | $1,169.00 |
| October 12 | P. Marcus | Analyzed ▇ | 1.1 | $918.50 |
| October 12 | P. Marcus | Attended call with S. Ascher, M. Hankin, et al re: asset valuations prior to ▇ | 1.0 | $835.00 |
| October 12 | P. Marcus | Prepared for cross team 2 and 3 call re: asset valuations prior to ▇ | 0.3 | $250.50 |
| October 12 | M. Narayanan | Attended call with M. Hankin and E. Brown at Jenner re: asset valuation. | 1.0 | $450.00 |
| October 12 | M. Narayanan | Reviewed the list of questions and notes from the meeting with Jenner on ▇ valuation. | 1.1 | $495.00 |
| October 12 | B. Oglesby | Analyzed sellout assumptions in Lehman models. | 5.1 | $2,295.00 |
| October 12 | B. Oglesby | Reviewed ▇ Appraisals. | 4.5 | $2,025.00 |
| October 12 | N. Patterson | Performed research for documents related to ▇ valuation. | 1.6 | $720.00 |
| October 12 | Z. Saeed | Researched ▇ influence on ▇ marks. | 2.7 | $1,215.00 |
| October 12 | A. Shekhon | Attended call with M. Hankin, E. Brown and. M Narayanan regarding asset valuations. | 1.0 | $595.00 |
| October 12 | A. Shekhon | Investigated the ▇ for ▇ | 1.8 | $1,071.00 |
| October 12 | A. Shekhon | Researched trade data. | 2.7 | $1,606.50 |
| October 12 | A. Shekhon | Updated the ▇ pricing report. | 2.6 | $1,547.00 |
| October 12 | P. Sipala | Reviewed initial set of ▇ Familiarized with purpose and format of standard model. | 5.0 | $2,975.00 |
| October 12 | M. Vitti | Analyzed Lehman's contemporaneous ▇ valuations. | 2.7 | $2,254.50 |
| October 12 | M. Vitti | Attended call with B. Byman et al regarding upcoming meeting with SEC. | 0.7 | $584.50 |
| October 13 | A. Besio | Assisted with the preparation of ▇ interview. | 1.1 | $654.50 |
| October 13 | A. Besio | Assisted with the preparation of ▇ interview. | 7.6 | $4,522.00 |
| October 13 | J. Dalmeida | Attended call with W. Hrycay regarding ▇ pricing. | 0.1 | $75.00 |
| October 13 | J. Duvoisin | Researched positions viewed by ▇ | 4.5 | $2,025.00 |
| October 13 | W. Hrycay | Analyzed ▇ | 2.2 | $1,309.00 |
| October 13 | W. Hrycay | Analyzed ▇ price valuations. | 5.0 | $2,975.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 13 | W. Hrycay | Analyzed ███████████ | 1.4 | $833.00 |
| October 13 | W. Hrycay | Attended call with J. DAlmeida regarding █████ pricing. | 0.1 | $59.50 |
| October 13 | W. Hrycay | Attended call with J. Pimbley regarding ████ pricing. | 0.2 | $119.00 |
| October 13 | G. Irwin | Attended call with S. Maresca re: document review. | 0.4 | $180.00 |
| October 13 | G. Irwin | Extrapolated findings from ██████ analysis to dates prior to ██████ | 3.6 | $1,620.00 |
| October 13 | G. Irwin | Reviewed documents related to top ██████ positions. | 4.0 | $1,800.00 |
| October 13 | J. Leiwant | Attended call with J. Pimbley and A. Pfeiffer re: ██████████ ████ analysis. | 1.1 | $654.50 |
| October 13 | J. Leiwant | Had discussions with several staff members regarding new valuation assignments related to ██████ | 0.3 | $178.50 |
| October 13 | J. Leiwant | Prepared for phone call with J. Pimbley and A. Pfeiffer re: ██████████ analysis. | 0.1 | $59.50 |
| October 13 | J. Leiwant | Reviewed J. Pimbley document re: ██████████ Valuation. | 0.5 | $297.50 |
| October 13 | S. Maresca | Attended call with G. Irwin re: document review. | 0.4 | $126.00 |
| October 13 | S. Maresca | Read and responded to emails re: █████ inventory. | 0.9 | $283.50 |
| October 13 | B. Oglesby | Analyzed sellout assumptions in Lehman models. | 13.1 | $5,895.00 |
| October 13 | R. Patierno | Researched key documents related to asset review. | 1.2 | $378.00 |
| October 13 | N. Patterson | Performed research for documents related to ██████ valuation. | 2.3 | $1,035.00 |
| October 13 | A. Pfeiffer | Attended meeting with J. Pimbley and J. Leiwant re: ██████████ analysis. | 1.1 | $918.50 |
| October 13 | J. Pimbley | Attended call with A. Shekhon re: ██████████ valuation. | 0.5 | $477.50 |
| October 13 | J. Pimbley | Attended call with M. Hankin and E. Brown of Jenner re: ██████████ valuation. | 0.7 | $668.50 |
| October 13 | J. Pimbley | Attended call with W. Hrycay regarding ████ pricing. | 0.2 | $191.00 |
| October 13 | J. Pimbley | Attended meeting with A. Pfeiffer and J. Leiwant re: ██████████ valuation. | 1.1 | $1,050.50 |
| October 13 | P. Ramesh | Reviewed D&P report on █████ and ██████ valuations. | 4.6 | $2,070.00 |
| October 13 | Z. Saeed | Prepared memorandum on ██████ for A. Pfeiffer. | 2.2 | $990.00 |
| October 13 | Z. Saeed | Researched time at which Lehman PC was applying █████ to ██████ | 3.2 | $1,440.00 |
| October 13 | A. Shekhon | Attended call with J. Pimbley regarding ██████████ | 0.5 | $297.50 |
| October 13 | A. Shekhon | Investigated the trade prices for ██████████ | 1.5 | $892.50 |
| October 13 | A. Shekhon | Investigated the ████████ for ██████ | 3.1 | $1,844.50 |
| October 13 | A. Shekhon | Researched █████████ trade data from █████ | 3.1 | $1,844.50 |
| October 13 | P. Sipala | Finalized set of models for each review member and developed control sheet for each position. | 3.0 | $1,785.00 |
| October 13 | M. Vitti | Analyzed document in preparation for upcoming meeting with SEC. | 0.5 | $417.50 |
| October 13 | M. Vitti | Analyzed Lehman's contemporaneous █████ valuations. | 4.1 | $3,423.50 |
| October 13 | M. Vitti | Analyzed documents in preparation for upcoming ██████ interview. | 6.9 | $5,761.50 |
| October 14 | J. Andrews | Attended meeting with J. Leiwant and A. Pfeiffer re: status of ███ ██████ analysis. | 0.8 | $600.00 |
| October 14 | A. Besio | Assisted with the preparation of ██████ interview. | 6.6 | $3,927.00 |
| October 14 | A. Besio | Assisted with the preparation of ██████ interview. | 3.6 | $2,142.00 |
| October 14 | J. Dalmeida | Reviewed bank loan ██████ file for change in █████ assumption. | 2.4 | $1,800.00 |
| October 14 | J. Dalmeida | Reviewed bank loan ██████ file for internal trades relied upon. | 2.1 | $1,575.00 |
| October 14 | J. Dalmeida | Reviewed FID Control drive for documents for █████ and ██████ files. | 2.1 | $1,575.00 |
| October 14 | J. Dalmeida | Reviewed GFS reconciliation file and comparison to GFS downloads. | 0.4 | $300.00 |
| October 14 | J. Dalmeida | Reviewed ██████ testing file. | 1.1 | $825.00 |
| October 14 | J. Duvoisin | Researched models for █████ notes. | 2.7 | $1,215.00 |
| October 14 | W. Hrycay | Analyzed ██████ price valuations. | 0.8 | $476.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 14 | W. Hrycay | Analyzed Lehman's ███ of ████████ based on trade data. | 3.6 | $2,142.00 |
| October 14 | W. Hrycay | Analyzed Lehman's █████ and transfer of ████ ███ | 1.7 | $1,011.50 |
| October 14 | W. Hrycay | Attended call with A. Shekhon regarding ████████ | 0.2 | $119.00 |
| October 14 | W. Hrycay | Attended call with A. Shekhon regarding ██████████ | 0.9 | $535.50 |
| October 14 | W. Hrycay | Attended call with J. Pimbley and A. Shekhon regarding ████ | 0.9 | $535.50 |
| October 14 | W. Hrycay | Reviewed documents related to ████████ pricing in ██. | 3.7 | $2,201.50 |
| October 14 | G. Irwin | Reviewed documents related to top ██ positions. | 7.4 | $3,330.00 |
| October 14 | J. Leiwant | Attended meeting with A. Pfeiffer and J. Andrews re: status of ████████ analysis. | 0.8 | $476.00 |
| October 14 | J. Leiwant | Prepared to meeting with A. Pfeiffer and J. Andres re: ████████ analysis. | 0.2 | $119.00 |
| October 14 | P. Marcus | Analyzed commercial real estate. | 1.1 | $918.50 |
| October 14 | P. Marcus | Analyzed valuation of ████ investment. | 0.9 | $751.50 |
| October 14 | S. Maresca | QCed model re: ██ analysis. | 1.9 | $598.50 |
| October 14 | S. Maresca | Reviewed documents re: ███████ | 7.4 | $2,331.00 |
| October 14 | M. Narayanan | Emailed J. Pimbley the product control spreadsheets for ██ and ████ and a summary of my meeting with M. Hankin at Jenner. | 0.6 | $270.00 |
| October 14 | M. Narayanan | Prepared a summary of product control's ████████ of the ███ tranches. | 2.2 | $990.00 |
| October 14 | M. Narayanan | Prepared responses for ███ valuation related questions by Jenner. | 2.5 | $1,125.00 |
| October 14 | M. Narayanan | Researched available documents for product control's ████ for ███ for ███ | 0.6 | $270.00 |
| October 14 | M. Narayanan | Researched the product control █████████ sheet for ███ to find out how ████████ priced the ███ tranches. | 1.3 | $585.00 |
| October 14 | M. Narayanan | Researched the ██████████ product control sheets for comments on how the product control came up with marks for each security. | 0.6 | $270.00 |
| October 14 | M. Narayanan | Reviewed the ████████ sales data and identified ████████ positions that were traded during the quarter. | 1.3 | $585.00 |
| October 14 | B. Oglesby | Analyzed ████ assumptions in Lehman models. | 14.2 | $6,390.00 |
| October 14 | R. Patierno | Researched and reviewed key documents related to asset valuation. | 1.9 | $598.50 |
| October 14 | N. Patterson | Performed research for documents related to ████ valuation. | 2.1 | $945.00 |
| October 14 | A. Pfeiffer | Attended meeting with J. Leiwant and J. Andrews re: status of ████████ analysis. | 0.8 | $668.00 |
| October 14 | A. Pfeiffer | Reviewed commercial real estate models re: asset valuation. | 1.3 | $1,085.50 |
| October 14 | J. Pimbley | Analyzed ████████ trade data. | 1.8 | $1,719.00 |
| October 14 | J. Pimbley | Attended call with A. Shekhon and W. Hrycay re: ████ ████ trade data. | 0.9 | $859.50 |
| October 14 | P. Ramesh | Researched arbitrage between ████████ value and underlying ██████ pool value. | 0.6 | $270.00 |
| October 14 | P. Ramesh | Researched product control ██████ files for ███ ████ | 2.1 | $945.00 |
| October 14 | P. Ramesh | Researched ██████████ PV walkthrough document. | 0.8 | $360.00 |
| October 14 | P. Ramesh | Researched sales data in █████ for ████████ | 3.3 | $1,485.00 |
| October 14 | P. Ramesh | Researched secured and unsecured ██████ and ████ senior secured credit facilities. | 0.8 | $360.00 |

## DUFF&PHELPS

**Matter #200: Asset Valuation**

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| October 14 | Z. Saeed | Reviewed documents received for ███████ interview from S. Prysak. | 2.3 | $1,035.00 |
| October 14 | A. Shekhon | Attended call with J. Pimbley, W. Hrycay regarding ████████ ██████ valuations. | 0.9 | $535.50 |
| October 14 | A. Shekhon | Attended call with W. Hrycay regarding ████████████ | 0.9 | $535.50 |
| October 14 | A. Shekhon | Attended call with W. Hrycay regarding ████████████ | 0.2 | $119.00 |
| October 14 | A. Shekhon | Calculated the value of ████████ pools as of ████████ | 2.0 | $1,190.00 |
| October 14 | A. Shekhon | Summarized the ████████ exposure by vintage, loan type and delinquency status. | 1.2 | $714.00 |
| October 14 | A. Shekhon | Updated the description of non securitizable loans for report. | 2.9 | $1,725.50 |
| October 14 | P. Sipala | Reviewed ████████ Interview notes. | 0.5 | $297.50 |
| October 14 | P. Sipala | Reviewed ████████ Interview notes. | 1.0 | $595.00 |
| October 14 | M. Vitti | Analyzed Lehman's contemporaneous ████ valuations. | 3.2 | $2,672.00 |
| October 14 | M. Vitti | Analyzed documents in preparation for upcoming ████████ interview. | 4.5 | $3,757.50 |
| October 15 | A. Besio | Assisted with the preparation of ████████ interview. | 5.5 | $3,272.50 |
| October 15 | A. Besio | Assisted with the preparation of ████████ interview. | 4.5 | $2,677.50 |
| October 15 | J. Dalmeida | Reviewed ████████ files. | 4.1 | $3,075.00 |
| October 15 | W. Hrycay | Analyzed Lehman's ████████ of ████████ based on trade data. | 2.6 | $1,547.00 |
| October 15 | W. Hrycay | Attended call with J. Pimbley and A. Shekhon regarding ████████ | 0.7 | $416.50 |
| October 15 | W. Hrycay | Prepared memo with preliminary conclusions regarding ████████ | 3.3 | $1,963.50 |
| October 15 | G. Irwin | Reviewed documents related to top ████ positions. | 6.6 | $2,970.00 |
| October 15 | C. Kurkiewicz | Analyzed asset specific documents and recreated valuation models. | 2.1 | $661.50 |
| October 15 | P. Marcus | Analyzed valuation of ████████ investment. | 1.8 | $1,503.00 |
| October 15 | C. Morgan | Analyzed issues with the production of large data set to Jenner for processing. | 0.4 | $238.00 |
| October 15 | C. Morgan | Documented method for producing large data share to Jenner for review. | 0.8 | $476.00 |
| October 15 | C. Morgan | Reviewed and revised data production notification memo. | 0.9 | $535.50 |
| October 15 | M. Narayanan | Prepared responses for ████ valuation related questions by Jenner. | 3.0 | $1,350.00 |
| October 15 | M. Narayanan | Researched CaseLogistix for documents that indicate a link between the ████████ and ████████ of Lehman. | 0.8 | $360.00 |
| October 15 | M. Narayanan | Researched the product control sheet for ████████ to find out the percentage of ████████ positions that was price tested by product control. | 0.9 | $405.00 |
| October 15 | M. Narayanan | Researched the product control spreadsheets to find out the percentage of ████ Secondary and residual positions that were not ████████. | 2.1 | $945.00 |
| October 15 | M. Narayanan | Updated the ████ valuation report to incorporate Jenner's suggestions and responses to Jenner's questions. | 4.1 | $1,845.00 |
| October 15 | B. Oglesby | Reviewed Lehman models and searched CaseLogistix. | 7.2 | $3,240.00 |
| October 15 | N. Patterson | Performed research for documents related to ████████ valuation. | 2.6 | $1,170.00 |
| October 15 | A. Pfeiffer | Reviewed project report from valuation team. | 0.9 | $751.50 |
| October 15 | J. Pimbley | Analyzed ████████ trade data provided by colleagues. | 1.9 | $1,814.50 |
| October 15 | J. Pimbley | Attended call with A. Shekhon and W. Hrycay re: ████████ trade data. | 0.6 | $573.00 |
| October 15 | Z. Saeed | Attended meeting with B. Oglesby and J. Andrews regarding ████████ ████████ and ████████ | 1.3 | $585.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 15 | Z. Saeed | Prepared memorandum regarding ████ for M. Hankin. | 2.3 | $1,035.00 |
| October 15 | Z. Saeed | Reviewed ████ interview third flash summary. | 2.4 | $1,080.00 |
| October 15 | A. Shekhon | Attended call with J. Pimbley and W. Hrycay regarding ████ ████ valuations. | 0.6 | $357.00 |
| October 15 | A. Shekhon | Prepared summary of findings. | 2.5 | $1,487.50 |
| October 15 | A. Shekhon | Reviewed Product Control procedures for ████ | 2.3 | $1,368.50 |
| October 15 | M. Vitti | Analyzed effect of ████ | 0.4 | $334.00 |
| October 15 | M. Vitti | Analyzed similarities between FAS 157 and fair value under bankruptcy code. | 0.5 | $417.50 |
| October 15 | M. Vitti | Attended call with M. Hankin regarding ████ | 0.6 | $501.00 |
| October 15 | M. Vitti | Analyzed documents in preparation for upcoming ████ interview. | 1.5 | $1,252.50 |
| October 16 | A. Besio | Assisted with the preparation of ████ interview. | 9.1 | $5,414.50 |
| October 16 | A. Besio | Assisted with the preparation of ████ interview. | 0.5 | $297.50 |
| October 16 | A. Besio | Reviewed documents received from ████ | 1.3 | $773.50 |
| October 16 | J. Dalmeida | Reviewed ████ file. | 3.6 | $2,700.00 |
| October 16 | J. Dalmeida | Reviewed ████ files. | 3.4 | $2,550.00 |
| October 16 | W. Hrycay | Reviewed and responded to emails regarding ████ ████ analysis. | 0.5 | $297.50 |
| October 16 | J. Jacobs | Prepared findings and memos re: review of the prepared draft findings and memo relating the ████ of certain debtor entities. | 0.5 | $417.50 |
| October 16 | C. Kurkiewicz | Analyzed asset specific documents and created asset valuation models. | 3.2 | $1,008.00 |
| October 16 | R. Maxim | Attended call with M. Narayanan re: the changes to the ████ valuation report to Jenner. | 0.5 | $400.00 |
| October 16 | C. Morgan | Responded to email requests for native files of valuation models provided by ████ | 0.7 | $416.50 |
| October 16 | M. Narayanan | Attended call with R. Maxim re: the changes to the ████ valuation report to Jenner. | 0.5 | $225.00 |
| October 16 | M. Narayanan | Incorporated J. Pimbley's feedback into the ████ valuation report. | 3.3 | $1,485.00 |
| October 16 | M. Narayanan | Incorporated R. Maxim's feedback into the ████ valuation report. | 2.2 | $990.00 |
| October 16 | M. Narayanan | Researched the ████ and ████ for securities in the ████ spreadsheet. | 0.6 | $270.00 |
| October 16 | M. Narayanan | Updated the ████ valuation report to include the ████ used by product control in the ████ | 0.8 | $360.00 |
| October 16 | M. Narayanan | Updated the ████ valuation report to incorporate Jenner's suggestions and responses to Jenner's questions. | 0.6 | $270.00 |
| October 16 | B. Oglesby | Analyzed the ████ investment model and ████ Models for reasonability. | 7.0 | $3,150.00 |
| October 16 | J. Pimbley | Analyzed ████ valuation work and reports. | 1.4 | $1,337.00 |
| October 16 | J. Pimbley | Analyzed ████ trade data and other information provided by colleagues. | 1.9 | $1,814.50 |
| October 16 | A. Shekhon | Researched ████ Product Control records for ████ | 2.7 | $1,606.50 |
| October 16 | A. Shekhon | Reviewed Product Control records and compared with trade records. | 5.5 | $3,272.50 |
| October 16 | P. Sipala | Continued to inventory ████ models produced to date. | 2.5 | $1,487.50 |
| October 16 | P. Sipala | Inventoried ████ models produced to date. | 2.0 | $1,190.00 |
| October 16 | M. Vitti | Analyzed Lehman's contemporaneous ████ valuations. | 5.9 | $4,926.50 |
| October 16 | M. Vitti | Reviewed and edited ████ interview notes. | 0.7 | $584.50 |
| October 17 | J. Duvoisin | Prepared questions for ████ interview re: ████ models. | 4.3 | $1,935.00 |
| October 17 | J. Duvoisin | Prepared questions for ████ interview re: ████ models. | 2.8 | $1,260.00 |
| October 17 | G. Irwin | Analyzed ████ valuation of certain ████ ████ | 2.5 | $1,125.00 |
| October 17 | G. Irwin | Reviewed documents related to top ████ positions. | 4.9 | $2,205.00 |

## DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 17 | J. Jacobs | Responded to email questions re: differences in standards of values for varying purposes (█████). | 0.5 | $417.50 |
| October 17 | J. Pimbley | Composed, sent, and reviewed emails pertaining to the coordination of the ongoing ██████valuation project. | 1.3 | $1,241.50 |
| October 18 | A. Besio | Assisted with the preparation of █████interview. | 11.0 | $6,545.00 |
| October 18 | J. Duvoisin | Prepared questions for █████interview re: █████ models. | 2.1 | $945.00 |
| October 18 | J. Jacobs | Responded to email questions re: differences in standards of values for varying purposes (█████). | 0.5 | $417.50 |
| October 18 | A. Pfeiffer | Reviewed fair value FAS 157 definitions. | 1.1 | $918.50 |
| October 19 | A. Besio | Assisted with the preparation of █████interview. | 17.1 | $10,174.50 |
| October 19 | J. Dalmeida | Reviewed documents to prepare for █████interview. | 4.4 | $3,300.00 |
| October 19 | W. Hrycay | Reviewed flash summary of █████interview. | 0.3 | $178.50 |
| October 19 | G. Irwin | Conducted analysis on Lehman's internal valuation of ██ positions. | 4.0 | $1,800.00 |
| October 19 | C. Joshi | Extracted Hyperion financials for LB Derivative Products, LB Financial Products, and LB OTC Derivatives. | 1.8 | $1,071.00 |
| October 19 | C. Joshi | Extracted Hyperion financials for LB Derivative Products. | 2.2 | $1,309.00 |
| October 19 | C. Joshi | Extracted Hyperion financials for LB Financial Products. | 2.0 | $1,190.00 |
| October 19 | M. Narayanan | Emailed J. Pimbley and J. Almeida the Intex support spreadsheet for ██ | 0.2 | $90.00 |
| October 19 | M. Narayanan | Researched Bloomberg for list of all debt securities issued by Lehman as of █████ | 0.4 | $180.00 |
| October 19 | M. Narayanan | Researched the fixed income product control folders for model spreadsheets for █████and other █████ | 0.7 | $315.00 |
| October 19 | M. Narayanan | Researched the Intex support spreadsheet for ██ █████ to understand product control's pricing methodology. | 1.1 | $495.00 |
| October 19 | M. Narayanan | Reviewed █████offering memorandum to understand the various coverage tests and events of default. | 1.4 | $630.00 |
| October 19 | N. Patterson | Performed research for documents related to █████ valuation. | 2.4 | $1,080.00 |
| October 19 | Z. Saeed | Researched █████interview notes from USAO interview. | 2.3 | $1,035.00 |
| October 19 | A. Shekhon | Analyzed █████trade data. | 0.9 | $535.50 |
| October 19 | A. Shekhon | Reviewed █████pricing information from ██ | 3.3 | $1,963.50 |
| October 19 | A. Shekhon | Reviewed █████pricing information from ██ | 3.4 | $2,023.00 |
| October 19 | M. Vitti | Analyzed documents in preparation for upcoming ██ interview. | 0.7 | $584.50 |
| October 20 | A. Besio | Assisted with the preparation of █████interview. | 13.8 | $8,211.00 |
| October 20 | J. Dalmeida | Reviewed █████file. | 3.6 | $2,700.00 |
| October 20 | J. Duvoisin | Researched █████issues for █████ | 5.1 | $2,295.00 |
| October 20 | J. Duvoisin | Researched █████connection to ██ | 1.4 | $630.00 |
| October 20 | J. Duvoisin | Researched pricing variance issues in ██ | 4.3 | $1,935.00 |
| October 20 | W. Hrycay | Reviewed additional documents for █████interview. | 2.3 | $1,368.50 |
| October 20 | G. Irwin | Conducted analysis on Lehman's internal valuation of ██ positions. | 2.7 | $1,215.00 |
| October 20 | C. Kurkiewicz | Analyzed █████and other 3rd party valuation models to arrive at appropriate █████valuation. | 6.1 | $1,921.50 |
| October 20 | P. Marcus | Analyzed commercial real estate. | 1.1 | $918.50 |
| October 20 | C. Morgan | Performed set up for collection of █████documents sent by Kilpatrick. | 0.5 | $297.50 |
| October 20 | C. Morgan | Read and responded to emails re: search for Lehman legal entity trial balances. | 0.4 | $238.00 |
| October 20 | B. Oglesby | Reviewed █████valuation models in preparation for the ██ █████interview. | 10.5 | $4,725.00 |

**DUFF & PHELPS**

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 20 | N. Patterson | Performed research for documents related to ███████ valuation. | 2.6 | $1,170.00 |
| October 20 | A. Pfeiffer | Reviewed ███████ interview notes from WGM. | 0.7 | $584.50 |
| October 20 | A. Shekhon | Analyzed █████ sales and Profit and Loss statements by vintage and █████ for █████ | 3.2 | $1,904.00 |
| October 20 | A. Shekhon | Analyzed █████ sales and Profit and Loss statements by vintage and █████ for █████ | 3.4 | $2,023.00 |
| October 20 | A. Shekhon | Compared trading, profit, loss statements with ███████ | 3.2 | $1,904.00 |
| October 20 | M. Vitti | Analyzed Lehman's contemporaneous ████ valuations. | 6.2 | $5,177.00 |
| October 21 | A. Besio | Assisted with the preparation of █████ interview. | 4.5 | $2,677.50 |
| October 21 | A. Besio | Assisted with the preparation of █████ interview. | 12.7 | $7,556.50 |
| October 21 | W. Hrycay | Analyzed Lehman use of analyst report for ██ █████ testing. | 2.0 | $1,190.00 |
| October 21 | G. Irwin | Attended call with S. Fliegler et al re: █████ data production. | 0.3 | $135.00 |
| October 21 | C. Joshi | Performed financial statement extracts from Hyperion and Essbase. | 2.8 | $1,666.00 |
| October 21 | C. Kurkiewicz | Analyzed ███████ and other 3rd party valuation models to arrive at appropriate █████ asset valuation. | 5.9 | $1,858.50 |
| October 21 | J. Leiwant | Attended meeting with B. Oglesby, re: progress of ███████ projects. | 0.2 | $119.00 |
| October 21 | C. Morgan | Prepared email re: status of █████ data production. | 0.2 | $119.00 |
| October 21 | M. Narayanan | Reviewed summary of the interview with █████ Lehman's ████ Valuation Controller. | 0.5 | $225.00 |
| October 21 | M. Narayanan | Researched Intex Desktop to analyze the payment priority of the tranches in the ████ deal. | 2.1 | $945.00 |
| October 21 | M. Narayanan | Researched the █████ Intex valuation cash flows for █████ to determine the results of coverage tests and to analyze the schedule of cash flows projected by Intex. | 2.2 | $990.00 |
| October 21 | M. Narayanan | Reviewed the ████ deal prospectus to understand the various █████ and coverage tests and event of default triggers. | 1.3 | $585.00 |
| October 21 | B. Oglesby | Attended meeting with J. Leiwant, re: progress of ███████ projects. | 0.2 | $90.00 |
| October 21 | B. Oglesby | Reviewed █████ valuation models in preparation for the ██ █████ interview. | 12.2 | $5,490.00 |
| October 21 | N. Patterson | Performed research for documents related to █████ valuation. | 2.8 | $1,260.00 |
| October 21 | A. Pfeiffer | Reviewed progress reports on asset valuations. | 1.9 | $1,586.50 |
| October 21 | P. Ramesh | Reviewed D&P valuation report on ███████ and ████ | 3.0 | $1,350.00 |
| October 21 | P. Sipala | Continued revisions and inclusion of additional models/questions for █████ interview. | 3.0 | $1,785.00 |
| October 21 | P. Sipala | Reviewed sensitivity analysis of █████ | 2.0 | $1,190.00 |
| October 22 | A. Besio | Assisted with the preparation of █████ interview. | 8.6 | $5,117.00 |
| October 22 | A. Besio | Reviewed documents received from █████ | 1.0 | $595.00 |
| October 22 | J. Dalmeida | Attended call with E. Brown, J. Pimbley and P. Ramesh re: ███████ write-up. | 1.1 | $825.00 |
| October 22 | J. Dalmeida | Attended call with J. Pimbley and A. Shekhon re: █████ | 0.9 | $675.00 |
| October 22 | W. Hrycay | Analyzed █████ marks as of █████ | 1.6 | $952.00 |
| October 22 | G. Irwin | Attended call with I. Lunderskov re: █████ data. | 0.1 | $45.00 |
| October 22 | G. Irwin | Conducted analysis on Lehman's internal valuation of ████ positions. | 5.2 | $2,340.00 |
| October 22 | C. Kurkiewicz | Analyzed ███████ and other third party valuation models to arrive at appropriate █████ valuation. | 4.8 | $1,512.00 |
| October 22 | J. Leiwant | Attended call with M. Hankin, M. Vitti et al, re: asset valuation. | 0.7 | $416.50 |
| October 22 | J. Leiwant | Attended meeting with A. Pfeiffer and M. Vitti, re: asset valuations (0.9); Attended meeting with A. Pfeiffer re: progress related to the same (1.1). | 2.0 | $1,190.00 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 22 | J. Leiwant | Attended call with A. Pfeiffer re: ███████████ progress. | 0.6 | $357.00 |
| October 22 | J. Leiwant | Debriefed from calls with D. DeBruin and M. Hankin. | 0.4 | $238.00 |
| October 22 | P. Marcus | Analyzed commercial real estate. | 2.2 | $1,837.00 |
| October 22 | P. Marcus | Analyzed ███████ | 1.2 | $1,002.00 |
| October 22 | P. Marcus | Attended call with M. Hankin et al re: asset valuations. | 0.7 | $584.50 |
| October 22 | P. Marcus | Attended call with M. Vitti: debrief from call with M. Hankin. | 0.3 | $250.50 |
| October 22 | M. Narayanan | Prepared responses to Jenner's questions on the ███ report; updated the ███ report to incorporate some of the responses. | 2.9 | $1,305.00 |
| October 22 | M. Narayanan | Researched the ████████████████ balance sheet for ██████████ to determine what percentage of securities were ████████████████ and model prices. | 1.5 | $675.00 |
| October 22 | M. Narayanan | Researched the ████████████████ balance sheet for ██████████ to determine what percentage of securities were ████████████████ and model prices. | 1.3 | $585.00 |
| October 22 | M. Narayanan | Reviewed the valuation control report for ████ and ████████ to determine how the ████████████████ were resolved. | 1.2 | $540.00 |
| October 22 | B. Oglesby | Examined Lehman's ████████ positions for various assets. | 10.4 | $4,680.00 |
| October 22 | N. Patterson | Performed research for documents related to ████████ valuation. | 2.9 | $1,305.00 |
| October 22 | A. Pfeiffer | Attended call with M. Hankin re: asset valuations. | 0.5 | $417.50 |
| October 22 | A. Pfeiffer | Attended meeting with J. Leiwant re: several categories on asset valuation. | 1.1 | $918.50 |
| October 22 | A. Pfeiffer | Attended meeting with M. Vitti re: ████ | 0.9 | $751.50 |
| October 22 | A. Pfeiffer | Attended call with J. Leiwant re: ███████████ progress. | 0.6 | $501.00 |
| October 22 | J. Pimbley | Analyzed APB data for ████████████ trades. | 2.4 | $2,292.00 |
| October 22 | J. Pimbley | Attended call with A. Pfeiffer et al and M. Hankin from Jenner re: valuation projects generally with emphasis on ████████ | 0.5 | $477.50 |
| October 22 | J. Pimbley | Attended call with J. d'Almeida and A. Shekhon re: ████ | 0.9 | $859.50 |
| October 22 | J. Pimbley | Attended meeting with A. Shekhon, P. Ramesh, J. d'Almeida, and E. Brown of Jenner re: ████████████ report. | 1.1 | $1,050.50 |
| October 22 | P. Ramesh | Attended meeting with A. Shekhon re: ████████ and valuation. | 1.3 | $585.00 |
| October 22 | P. Ramesh | Attended meeting with E. Brown, J. Pimbley, J. dAlmeida, and A. Shekhon re: valuation of ████ | 1.1 | $495.00 |
| October 22 | P. Ramesh | Installed work environment for valuation of ████████████ | 0.9 | $405.00 |
| October 22 | P. Ramesh | Read emails from A. Shekhon re: ████████████ valuations knowledge transfer. | 1.2 | $540.00 |
| October 22 | P. Ramesh | Reviewed D&P revised ████████████ report from Jenner. | 1.3 | $585.00 |
| October 22 | P. Ramesh | Reviewed D&P valuation report on ████████████ and ████ | 0.8 | $360.00 |
| October 22 | P. Ramesh | Reviewed Jenner's ████████████ valuation draft. | 0.8 | $360.00 |
| October 22 | P. Ramesh | Reviewed ████████████ product control files and trade data. | 0.9 | $405.00 |
| October 22 | Z. Saeed | Attended meeting with M. Vitti and M. Hankin regarding memorandum for A. Valukas. | 2.4 | $1,080.00 |
| October 22 | Z. Saeed | Prepared memorandum regarding ████████████ for A. Valukas. | 2.9 | $1,305.00 |
| October 22 | A. Shekhon | Attended call with E. Brown , J. Pimbley and P. Ramesh regarding ████████ memo. | 1.1 | $654.50 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 22 | A. Shekhon | Attended call with J. d'Almeida and J. Pimbley re: ▮▮▮ | 0.9 | $535.50 |
| October 22 | A. Shekhon | Attended call with P. Ramesh re: ▮▮▮evaluation project and tasks involved. | 1.3 | $773.50 |
| October 22 | A. Shekhon | Compared trading, profit, loss statements with ▮▮▮ ▮▮▮ | 0.6 | $357.00 |
| October 22 | P. Sipala | Inventoried additional ▮▮▮models supplied and continued review of ▮▮▮ ▮▮▮models. | 8.0 | $4,760.00 |
| October 22 | V. Thaker | Assisted client with revisions of interview flash summary re: ▮ | 3.8 | $1,710.00 |
| October 22 | M. Vitti | Analyzed Lehman's contemporaneous ▮▮▮ valuations. | 4.1 | $3,423.50 |
| October 22 | M. Vitti | Attended call with M. Hankin and P. Marcus regarding valuation. | 0.7 | $584.50 |
| October 22 | M. Vitti | Attended call with P. Marcus re: debrief from call with M. Hankin. | 0.3 | $250.50 |
| October 22 | M. Vitti | Attended meeting with A. Pfeiffer re: ▮▮ | 0.9 | $751.50 |
| October 23 | J. Dalmeida | Prepared summary analysis on ▮▮▮for meeting with T. Valukas. | 1.4 | $1,050.00 |
| October 23 | J. Duvoisin | Prepared findings of ▮▮▮without ▮▮▮ | 3.3 | $1,485.00 |
| October 23 | W. Hrycay | Attended call with J. Pimbley regarding ▮▮▮ analysis. | 0.1 | $59.50 |
| October 23 | W. Hrycay | Prepared and revised memo regarding ▮▮▮ errors. | 3.1 | $1,844.50 |
| October 23 | C. Kurkiewicz | Analyzed ▮▮▮and other third party valuation models to arrive at appropriate ▮▮▮valuation. | 6.2 | $1,953.00 |
| October 23 | P. Marcus | Analyzed ▮▮▮ | 0.9 | $751.50 |
| October 23 | P. Marcus | Reviewed flash summary of ▮▮▮interview. | 0.8 | $668.00 |
| October 23 | M. Narayanan | Prepared responses to Jenner's questions on the ▮▮▮report. Updated the ▮▮report to incorporate some of the responses. | 1.8 | $810.00 |
| October 23 | B. Oglesby | Examined Lehman's ▮▮▮positions for various assets. | 9.5 | $4,275.00 |
| October 23 | N. Patterson | Performed research for documents related to ▮▮▮ valuation. | 2.4 | $1,080.00 |
| October 23 | A. Pfeiffer | Attended call with M. Vitti re: valuation control post ▮▮▮ interview. | 0.6 | $501.00 |
| October 23 | J. Pimbley | Analyzed Duff & Phelps work product and Lehman documents for ▮▮valuation. | 0.9 | $859.50 |
| October 23 | J. Pimbley | Attended call with W. Hrycay regarding ▮▮▮ analysis. | 0.1 | $95.50 |
| October 23 | P. Ramesh | Calculated market value of Lehman's ▮▮▮ assets using D&P marks for each type of ▮▮▮ using average of two representative deals for each type of ▮▮▮ | 1.2 | $540.00 |
| October 23 | P. Ramesh | Emailed J. Pimbley a summary of tasks for ▮▮▮ valuations. | 0.4 | $180.00 |
| October 23 | P. Ramesh | Organized data for ▮▮▮valuation and prepared a game plan for the same. | 1.2 | $540.00 |
| October 23 | P. Ramesh | Researched re: current balances of representative ▮▮▮deals for each type of ▮▮▮and calculated appropriate weightings for each tranche of the respective deals. | 1.7 | $765.00 |
| October 23 | P. Ramesh | Researched re: pricing of ▮▮▮securities for ▮▮▮ ▮▮▮valuations. | 0.8 | $360.00 |
| October 23 | P. Ramesh | Researched re: valuations of ▮▮▮with mock ▮▮▮using representative ▮▮▮for ▮▮ | 2.3 | $1,035.00 |
| October 23 | P. Ramesh | Reviewed D&P report on ▮▮▮valuation, Jenner report on ▮▮▮valuation, product control files and trade data. | 2.0 | $900.00 |
| October 23 | P. Ramesh | Revised D&P report with ▮▮▮values for Lehman's ▮▮▮assets. | 0.7 | $315.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 23 | P. Ramesh | Valued ▮▮ deals representative of different ▮▮▮▮▮▮ classes and calculated weighted average of price across tranches for each of the deals. | 1.5 | $675.00 |
| October 23 | Z. Saeed | Prepared memorandum regarding ▮▮▮▮▮ positions for A. Valukas. | 2.3 | $1,035.00 |
| October 23 | Z. Saeed | Prepared memorandum regarding ▮▮▮▮▮ for A. Valukas. | 2.5 | $1,125.00 |
| October 23 | A. Shekhon | Prepared the valuation system for use by other members of team. | 3.8 | $2,261.00 |
| October 23 | A. Shekhon | Reviewed Lehman trades regarding ▮▮▮▮▮ to determine ▮▮▮▮ | 3.2 | $1,904.00 |
| October 23 | A. Shekhon | Reviewed trade data for comparison with product control. | 3.3 | $1,963.50 |
| October 23 | P. Sipala | Analyzed ▮▮▮ model (▮▮ and ▮▮ | 4.0 | $2,380.00 |
| October 23 | V. Thaker | Assisted client with revisions of interview flash summary re: ▮ ▮ | 4.3 | $1,935.00 |
| October 23 | M. Vitti | Attended call with A. Pfeiffer re: valuation control post ▮▮ interview. | 0.6 | $501.00 |
| October 23 | M. Vitti | Analyzed Lehman's contemporaneous ▮▮ valuations. | 6.4 | $5,344.00 |
| October 24 | W. Hrycay | Analyzed ▮▮ pricing as of ▮▮ | 1.5 | $892.50 |
| October 24 | W. Hrycay | Prepared revisions to report regarding ▮▮▮▮▮ pricing. | 1.1 | $654.50 |
| October 24 | G. Irwin | Conducted analysis on Lehman's internal valuation of ▮▮ positions. | 6.4 | $2,880.00 |
| October 24 | A. Pfeiffer | Analyzed ▮▮▮▮ valuation discussion. | 0.9 | $751.50 |
| October 24 | J. Pimbley | Reviewed draft reports ▮▮▮▮ valuation. | 0.6 | $573.00 |
| October 24 | Z. Saeed | Reviewed ▮▮▮▮ analysis. | 2.1 | $945.00 |
| October 24 | A. Shekhon | Prepared summary of findings re: asset valuation. | 3.6 | $2,142.00 |
| October 24 | A. Shekhon | Reviewed industry research for ▮▮▮▮ projections. | 3.2 | $1,904.00 |
| October 24 | M. Vitti | Analyzed Lehman's contemporaneous ▮▮ valuations. | 4.1 | $3,423.50 |
| October 25 | J. Duvoisin | Prepared findings of ▮▮▮ without ▮▮ | 2.1 | $945.00 |
| October 25 | J. Duvoisin | Prepared findings of the effect of ▮▮▮ without ▮▮▮ | 4.3 | $1,935.00 |
| October 25 | W. Hrycay | Revised draft of memo for ▮▮▮▮ errors. | 1.1 | $654.50 |
| October 25 | P. Marcus | Attended call with A. Pfeiffer re: summary memo. | 0.3 | $250.50 |
| October 25 | P. Marcus | Prepared and reviewed valuation update memo. | 2.5 | $2,087.50 |
| October 25 | N. Patterson | Performed research for documents related to ▮▮▮ valuation. | 0.9 | $405.00 |
| October 25 | A. Pfeiffer | Attended call with P. Marcus re: summary memo. | 0.3 | $250.50 |
| October 25 | A. Pfeiffer | Prepared valuation summary memo for A. Valukas. | 0.6 | $501.00 |
| October 25 | J. Pimbley | Reviewed draft reports for Jenner for ▮▮ | 1.0 | $955.00 |
| October 25 | J. Pimbley | Reviewed draft reports for Jenner for ▮▮▮▮ | 1.0 | $955.00 |
| October 25 | Z. Saeed | Performed analysis on ▮▮▮ positions for A. Valukas memorandum. | 2.1 | $945.00 |
| October 25 | Z. Saeed | Updated memorandum for ▮▮▮▮ positions for A. Valukas memorandum. | 3.2 | $1,440.00 |
| October 25 | M. Vitti | Analyzed Lehman's contemporaneous ▮▮ valuations. | 4.0 | $3,340.00 |
| October 26 | A. Besio | Assisted with the preparation of ▮▮ interview. | 1.1 | $654.50 |
| October 26 | J. Dalmeida | Prepared summary document for T. Valukas. | 3.3 | $2,475.00 |
| October 26 | J. Dalmeida | Reviewed ▮▮▮▮ file. | 3.1 | $2,325.00 |
| October 26 | J. Duvoisin | Updated ▮▮▮▮ without ▮▮▮▮ and ▮▮▮▮ | 4.9 | $2,205.00 |
| October 26 | W. Hrycay | Analyzed ▮▮▮▮ marks. | 1.5 | $892.50 |
| October 26 | G. Irwin | Conducted analysis on Lehman's internal valuation of ▮▮ positions. | 2.9 | $1,305.00 |
| October 26 | J. Leiwant | Attended meeting with A. Pfeiffer, et al, re: ▮▮▮ valuation. | 1.0 | $595.00 |
| October 26 | J. Leiwant | Attended call with A. Pfeiffer, J. Pimbley et al, re: asset valuation memo. | 0.3 | $178.50 |
| October 26 | J. Leiwant | Prepared for meeting with A. Pfeiffer re: ▮▮▮ valuation. | 0.3 | $178.50 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 26 | P. Marcus | Attended call with A. Pfeiffer re: asset valuations. | 0.4 | $334.00 |
| October 26 | P. Marcus | Attended call with M. Vitti re: asset valuations. | 0.4 | $334.00 |
| October 26 | P. Marcus | Prepared and reviewed valuation update memo. | 2.3 | $1,920.50 |
| October 26 | M. Narayanan | Researched available ███████ deal documents for credit agreements on the loans underlying the ████████ | 0.6 | $270.00 |
| October 26 | M. Narayanan | Researched CaseLogistix for names of Lehman employees that were closely related to the issuance of the ████████ | 1.9 | $855.00 |
| October 26 | M. Narayanan | Researched S&P's rating website and other rating sources for ratings report on ███████ and other ████████ | 2.3 | $1,035.00 |
| October 26 | M. Narayanan | Researched the ███████ documents for any sale restrictions of the loans by the lender. | 1.1 | $495.00 |
| October 26 | B. Oglesby | Analyzed the ███████ model and tested the assumptions for reasonableness. | 9.1 | $4,095.00 |
| October 26 | N. Patterson | Performed research for documents related to ███████ valuation. | 1.6 | $720.00 |
| October 26 | A. Pfeiffer | Attended call with J. Pimbley, M. Vitti et al re: valuation update. | 0.3 | $250.50 |
| October 26 | A. Pfeiffer | Attended call with M. Hankin re: valuation update. | 1.2 | $1,002.00 |
| October 26 | A. Pfeiffer | Attended call with P. Marcus re: asset valuations. | 0.4 | $334.00 |
| October 26 | A. Pfeiffer | Prepared asset valuation memo for A. Valukas. | 1.5 | $1,252.50 |
| October 26 | J. Pimbley | Attended call with A. Pfeiffer and others re: ███████ valuation. | 0.3 | $286.50 |
| October 26 | Z. Saeed | Attended call with M. Hankin, R. Byman, M. Vitti and A. Pfeiffer regarding ███████ memorandum. | 1.2 | $540.00 |
| October 26 | Z. Saeed | Reviewed ███████ section of the A. Valukas memorandum. | 3.2 | $1,440.00 |
| October 26 | Z. Saeed | Reviewed ███████ section of the A. Valukas memorandum. | 2.4 | $1,080.00 |
| October 26 | M. Vitti | Analyzed Lehman's contemporaneous ███ valuations. | 6.5 | $5,427.50 |
| October 26 | M. Vitti | Attended call with J. Pimbley, A. Pfeiffer et al re: valuation update. | 0.3 | $250.50 |
| October 26 | M. Vitti | Attended call with M. Hankin et al regarding memo to A. Valukas regarding asset valuation. | 1.2 | $1,002.00 |
| October 26 | M. Vitti | Attended call with P. Marcus re: asset valuations. | 0.4 | $334.00 |
| October 26 | M. Vitti | Attended weekly team leader call. | 0.7 | $584.50 |
| October 26 | M. Vitti | Analyzed documents in preparation for upcoming ███████ interview. | 1.4 | $1,169.00 |
| October 27 | A. Besio | Assisted with the preparation of ██████ interview. | 4.1 | $2,439.50 |
| October 27 | J. Dalmeida | Attended call with J. Pimbley and A. Pfeiffer re: ███████ valuations. | 0.5 | $375.00 |
| October 27 | J. Dalmeida | Attended call with J. Pimbley, P. Marcus and A. Pfeiffer re: ██████ valuations. | 0.5 | $375.00 |
| October 27 | J. Dalmeida | Attended call with M. Hankin, S. Fliegler re: balance sheet test for non-LBHI debtors. | 0.9 | $675.00 |
| October 27 | J. Dalmeida | Prepared ███████ write-up. | 1.5 | $1,125.00 |
| October 27 | J. Dalmeida | Reviewed ███████ write-up. | 2.4 | $1,800.00 |
| October 27 | J. Duvoisin | Researched ███████ from ███ to ██████ for positions with little change. | 3.7 | $1,665.00 |
| October 27 | S. Fliegler | Attended call with M. Hankin, J. d'Almeida re: balance sheet test for non-LBHI debtors. | 0.9 | $535.50 |
| October 27 | W. Hrycay | Analyzed ███████ prices for ███████ | 2.2 | $1,309.00 |
| October 27 | C. Kurkiewicz | Analyzed accuracy of ███████ marks. | 3.8 | $1,197.00 |
| October 27 | J. Leiwant | Attended call with A. Pfeiffer, J. DAlmeida and P. Marcus re: valuation issues in ███████ | 0.5 | $297.50 |
| October 27 | P. Marcus | Attended call with A. Pfeiffer, multiple Jenner attorneys, et al re: asset valuations. | 1.9 | $1,586.50 |
| October 27 | P. Marcus | Prepared for call with Jenner regarding status of asset valuations. | 1.1 | $918.50 |
| October 27 | P. Marcus | Reviewed information re: assets in ███████ | 0.9 | $751.50 |

## DUFF&PHELPS

**Matter #200: Asset Valuation**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 27 | M. Narayanan | Researched CaseLogistix for emails on ███████ and other ███████ to identify ███████ closely associated with them. | 2.3 | $1,035.00 |
| October 27 | M. Narayanan | Reviewed credit agreements of some of the ███████ underlying ███████ to understand ███████. | 1.9 | $855.00 |
| October 27 | N. Patterson | Performed research for documents related to ███████ valuation. | 2.0 | $900.00 |
| October 27 | A. Pfeiffer | Attended call with A. Valukas et al re: asset valuation summaries. | 1.9 | $1,586.50 |
| October 27 | A. Pfeiffer | Attended call with J. Pimbley and J. DAlmeida re: ███ and ███████ valuation. | 0.5 | $417.50 |
| October 27 | A. Pfeiffer | Attended call with J. Pimbley, P. Marcus and J. DAlmeida re: ███████ valuations. | 0.5 | $417.50 |
| October 27 | A. Pfeiffer | Debriefed after call with A. Valukas re: valuation summaries. | 0.9 | $751.50 |
| October 27 | J. Pimbley | Attended call with A. Pfeiffer and J. d'Almeida re: ███████ valuation project. | 0.5 | $477.50 |
| October 27 | J. Pimbley | Attended call with A. Pfeiffer, A. Valukas and others from Jenner on the Lehman valuation projects. | 1.9 | $1,814.50 |
| October 27 | J. Pimbley | Attended call with A. Pfeiffer, P. Marcus and J. DAlmeida re: ███████ valuations. | 0.5 | $477.50 |
| October 27 | J. Pimbley | Reviewed data and results for ███████ valuation. | 0.6 | $573.00 |
| October 27 | P. Ramesh | Analyzed ███████ Product Control file and variances. | 1.0 | $450.00 |
| October 27 | P. Ramesh | Calculated D&P ███████ values for Lehman's ███████ positions. | 1.6 | $720.00 |
| October 27 | P. Ramesh | Revised D&P ███████ Valuation report with ███ valuation results and variances. | 0.9 | $405.00 |
| October 27 | P. Ramesh | Valued Lehman's ███████ positions through representative ███ deals for ███████ | 0.7 | $315.00 |
| October 27 | Z. Saeed | Reviewed documents sent by K. Filipovich to draft ███████ section of report. | 4.5 | $2,025.00 |
| October 27 | Z. Saeed | Reviewed documents to prepare to write ███████ report. | 2.9 | $1,305.00 |
| October 27 | P. Sipala | Analyzed models for ███ review, and developed draft discussion points. | 4.0 | $2,380.00 |
| October 27 | M. Vitti | Analyzed Lehman's contemporaneous ███ valuations. | 5.3 | $4,425.50 |
| October 27 | M. Vitti | Attended call with A. Valukas et regarding status of valuation analyses. | 1.9 | $1,586.50 |
| October 27 | M. Vitti | Prepared for call with A. Valukas regarding status of valuation analyses. | 1.3 | $1,085.50 |
| October 28 | A. Besio | Assisted with the preparation of ███ interview. | 8.0 | $4,760.00 |
| October 28 | J. Dalmeida | Attended call with J. Pimbley, W. Hrycay, P. Ramesh re: ███████ | 0.9 | $675.00 |
| October 28 | J. Dalmeida | Attended call with M. Vitti and P. Marcus re: asset valuations. | 0.5 | $375.00 |
| October 28 | J. Dalmeida | Attended meeting with B. Hrycay regarding ███████ and ███ | 0.2 | $150.00 |
| October 28 | J. Dalmeida | Prepared ███████ write-up. | 3.2 | $2,400.00 |
| October 28 | W. Hrycay | Analyzed ███████ transactions. | 3.8 | $2,261.00 |
| October 28 | W. Hrycay | Attended call with J. Pimbley, J. d'Almeida regarding ███████ and ███ | 0.9 | $535.50 |
| October 28 | W. Hrycay | Attended meeting with J. DAlmeida regarding ███████ and ███ | 0.2 | $119.00 |
| October 28 | G. Irwin | Conducted analysis on Lehman's internal valuation of ███ positions. | 5.0 | $2,250.00 |
| October 28 | C. Kurkiewicz | Analyzed accuracy of ███████ marks. | 4.0 | $1,260.00 |
| October 28 | P. Marcus | Reviewed information related to the ███ interview including question outline. | 0.6 | $501.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 28 | P. Marcus | Attended call with M. Vitti and J. D'Almeida re: asset valuations. | 0.5 | $417.50 |
| October 28 | M. Narayanan | Attended call with J. Pimbley, P. Ramesh, J. Almeida et al re: next steps for ███ and ████████ valuations. | 0.9 | $405.00 |
| October 28 | M. Narayanan | Researched Lehman's product control spreadsheet for ███ and ████████ and ████████ website to look for ███ market quotes. | 2.7 | $1,215.00 |
| October 28 | B. Oglesby | Researched historical cap rates for the Lehman ████ property. | 10.1 | $4,545.00 |
| October 28 | N. Patterson | Performed research for documents related to ████ valuation. | 2.3 | $1,035.00 |
| October 28 | A. Pfeiffer | Attended call with M. Vitti re: ████ interview debrief. | 0.2 | $167.00 |
| October 28 | J. Pimbley | Attended call with J. d'Almeida, M. Narayanan, P. Ramesh, and W. Hrycay re: ████ valuation and ███ valuations. | 0.9 | $859.50 |
| October 28 | J. Pimbley | Attended call with M. Hankin and E. Brown of Jenner re: ████ valuation. | 0.5 | $477.50 |
| October 28 | P. Ramesh | Attended call with J. Pimbley, M. Narayanan, J. d'Almeida and W. Hrycay regarding ████████ and ███ valuations. | 0.9 | $405.00 |
| October 28 | P. Ramesh | Calculated a range of Lehman's ████████ variance with D&P for ██ and ████ | 2.3 | $1,035.00 |
| October 28 | P. Ramesh | Read email re: interview with ████ | 0.4 | $180.00 |
| October 28 | Z. Saeed | Analyzed the ████ model for preparation of ████ report. | 2.7 | $1,215.00 |
| October 28 | P. Sipala | Continued analysis on ████ models. | 4.0 | $2,380.00 |
| October 28 | M. Vitti | Attended call with P. Marcus and J. DAlmeida re: asset valuations. | 0.5 | $417.50 |
| October 29 | A. Besio | Attended meeting with W. Hrycay regarding ████ analysis. | 0.2 | $119.00 |
| October 29 | A. Besio | Assisted with the preparation of ████ interview. | 4.3 | $2,558.50 |
| October 29 | J. Dalmeida | Attended call with P. Ramesh related to ████ report. | 0.2 | $150.00 |
| October 29 | J. Dalmeida | Prepared ████ write-up. | 2.1 | $1,575.00 |
| October 29 | J. Dalmeida | Reviewed GFS reconciliation file focusing on Lehman | 0.8 | $600.00 |
| October 29 | J. Dalmeida | Reviewed ████ files, including files showing ████ trades relied on. | 3.9 | $2,925.00 |
| October 29 | J. Duvoisin | Researched ████ from ██ to ████ for positions with little change. | 3.2 | $1,440.00 |
| October 29 | W. Hrycay | Analyzed ████ and marks. | 2.3 | $1,368.50 |
| October 29 | W. Hrycay | Analyzed ████ transactions. | 1.4 | $833.00 |
| October 29 | W. Hrycay | Attended meeting with A. Besio regarding ████ analysis. | 0.2 | $119.00 |
| October 29 | W. Hrycay | Reviewed documents regarding ██ analysis. | 3.5 | $2,082.50 |
| October 29 | G. Irwin | Reviewed documents re: Lehman's top equity positions. | 5.8 | $2,610.00 |
| October 29 | J. Jacobs | Attended call with S. Rivera re: notes on the interview of ███ and certain accounting and valuation issues. | 0.5 | $417.50 |
| October 29 | C. Kurkiewicz | Analyzed accuracy of ████ marks. | 3.1 | $976.50 |
| October 29 | P. Marcus | Reviewed information re: assets in ████ | 1.9 | $1,586.50 |
| October 29 | P. Marcus | Reviewed information related to the ██ interview including question outline. | 1.3 | $1,085.50 |
| October 29 | N. Patterson | Performed research for documents related to ████ valuation. | 1.9 | $855.00 |
| October 29 | J. Pimbley | Attended call with M. Hankin of Jenner re: valuation of ████ | 0.4 | $382.00 |
| October 29 | P. Ramesh | Attended call with J. dAlmeida re: ████ valuation report. | 0.2 | $90.00 |
| October 29 | P. Ramesh | Collected Bates numbers for citations in the ████ report. | 0.8 | $360.00 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 29 | P. Ramesh | Edited ▮▮▮▮▮▮▮▮▮ report and added citations and filled in footnotes and sources. | 1.5 | $675.00 |
| October 29 | P. Ramesh | Edited ▮▮▮▮▮▮ report and added citations and made revisions to overall variance numbers. | 2.1 | $945.00 |
| October 29 | P. Ramesh | Researched re: information on specific deals used in Mock ▮▮▮▮ to value ▮▮▮▮▮ | 0.6 | $270.00 |
| October 29 | P. Ramesh | Researched re: ▮▮▮▮▮▮▮ population used by Product Control sheets and explaining difference with the total US ▮▮▮▮▮ amounts. | 0.9 | $405.00 |
| October 29 | P. Ramesh | Researched re: sales data used for ▮▮▮▮▮ | 1.0 | $450.00 |
| October 29 | P. Ramesh | Researched re: source documents for ▮▮▮▮▮ report. | 1.2 | $540.00 |
| October 29 | P. Ramesh | Reviewed source documents for ▮▮▮▮▮ report. | 0.9 | $405.00 |
| October 29 | S. Rivera | Attended call with J. Jacobs re: notes on the interview of ▮▮▮ and certain accounting and valuation issues. | 0.5 | $297.50 |
| October 29 | Z. Saeed | Performed research on ▮▮▮▮ post Lehman bankruptcy for retrospective analysis. | 3.6 | $1,620.00 |
| October 29 | Z. Saeed | Prepared slides for presentation for A. Valukas on ▮▮▮▮ | 3.9 | $1,755.00 |
| October 29 | Z. Saeed | Researched the ▮▮▮▮ and ▮▮▮▮ transactions for the ▮▮▮▮ analysis. | 2.4 | $1,080.00 |
| October 29 | P. Sipala | Reviewed interview outline re: ▮▮▮ and incorporated analysis of ▮▮▮ | 4.0 | $2,380.00 |
| October 29 | M. Vitti | Analyzed documents as follow up on items identified in ▮▮▮ interview. | 2.3 | $1,920.50 |
| October 29 | M. Vitti | Analyzed relevance of sales on the marking of the remainder of the ▮ portfolio. | 2.5 | $2,087.50 |
| October 29 | M. Vitti | Analyzed valuation of Lehman's investment in ▮▮▮ | 4.8 | $4,008.00 |
| October 30 | A. Besio | Assisted with the preparation of ▮▮▮ interview. | 7.6 | $4,522.00 |
| October 30 | J. Dalmeida | Analyzed ▮▮▮▮ performed for ▮▮▮ | 3.2 | $2,400.00 |
| October 30 | J. Dalmeida | Analyzed MTS data related to trades relied on for ▮▮▮ | 1.4 | $1,050.00 |
| October 30 | J. Dalmeida | Attended call with P. Ramesh re draft report for ▮▮▮▮ | 0.3 | $225.00 |
| October 30 | J. Dalmeida | Reviewed edits made by P. Ramesh to ▮▮▮▮ report write-up. | 1.2 | $900.00 |
| October 30 | J. Duvoisin | Researched CaseLogistix for international valuation process. | 4.1 | $1,845.00 |
| October 30 | W. Hrycay | Attended call with M. Vitti regarding ▮▮▮ analysis. | 0.7 | $416.50 |
| October 30 | W. Hrycay | Reviewed documents regarding ▮▮▮ analysis. | 3.7 | $2,201.50 |
| October 30 | J. Jacobs | Reviewed the documents containing the notes to the interview of ▮▮▮ | 1.5 | $1,252.50 |
| October 30 | P. Marcus | Reviewed information related to the ▮▮▮ interview including question outline. | 2.6 | $2,171.00 |
| October 30 | P. Marcus | Prepared memo to Jenner outlining plan for ▮▮▮ asset valuation investigation. | 1.3 | $1,085.50 |
| October 30 | R. Maxim | Prepared a report discussing the analysis of 12 derivative positions. | 3.1 | $2,480.00 |
| October 30 | N. Patterson | Performed research for documents related to ▮▮▮ valuation. | 1.8 | $810.00 |
| October 30 | A. Pfeiffer | Reviewed reasonableness of Lehman's ▮▮▮ mark. | 1.4 | $1,169.00 |
| October 30 | P. Ramesh | Analyzed Product Control and Desk marks for various ▮▮▮ ▮▮▮ categories for ▮ and ▮▮▮ | 2.1 | $945.00 |
| October 30 | P. Ramesh | Attended call with J. d'Almeida re draft report for ▮▮▮ | 0.3 | $135.00 |
| October 30 | P. Ramesh | Edited ▮▮▮▮▮ Valuation report and added citations. | 3.6 | $1,620.00 |
| October 30 | P. Ramesh | Reviewed edits to ▮▮▮▮▮ Valuation report. | 1.2 | $540.00 |
| October 30 | Z. Saeed | Prepared slides for presentation for A. Valukas on ▮▮▮ | 9.6 | $4,320.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 30 | P. Sipala | Reviewed ▮▮▮▮ and ▮▮▮ revisions. | 2.0 | $1,190.00 |
| October 30 | M. Vitti | Analyzed similarities between FAS 157 and fair value under bankruptcy code. | 2.4 | $2,004.00 |
| October 30 | M. Vitti | Analyzed valuation of Lehman's investment in ▮▮▮▮. | 4.3 | $3,590.50 |
| October 30 | M. Vitti | Attended call with B. Hrycay regarding ▮▮ analysis. | 0.7 | $584.50 |
| October 31 | A. Besio | Assisted with the preparation of ▮▮ interview. | 11.7 | $6,961.50 |
| October 31 | A. Pfeiffer | Prepared memo related to ▮▮▮ valuation ▮▮▮. | 0.7 | $584.50 |

| | | | | |
|------|---|---|------|-----|
| Total for Matter #200: Asset Valuation | | | 1,508.2 | $870,750.00 |
| | Less 10% Discount | | | ($87,075.00) |
| | Discounted Fees for: Asset Valuation | | | $783,675.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 1 | O. Attas | Access and work in GCCM. | 1.1 | $495.00 |
| October 1 | O. Attas | Attended call with A&M/Barclays regarding A/P. | 0.5 | $225.00 |
| October 1 | O. Attas | Review list of ███████████ and make selections. | 6.9 | $3,105.00 |
| October 1 | A. Fleming | Analyzed APB output for ███████████ trades and prepared summary tables. | 5.6 | $2,520.00 |
| October 1 | A. Fleming | Attended meeting with J. Thompson and E. Timaeva re: APB trade analysis. | 0.3 | $135.00 |
| October 1 | TC. Fleming | Analyzed data re: APB approach as part of ███████ analysis. | 5.5 | $4,125.00 |
| October 1 | TC. Fleming | Attended call with J. Pimbley re: matters relating to the ███████ analysis. | 0.6 | $450.00 |
| October 1 | TC. Fleming | Attended call with ███████ and C. Morgan re: matters relating to the ███████ analysis. | 0.4 | $300.00 |
| October 1 | TC. Fleming | Attended call with S. Kotarba re: SOFA preparation process for schedule 3b. | 1.4 | $1,050.00 |
| October 1 | TC. Fleming | Attended meeting with A. Fleming and Barclays re: LBI trading activity. | 0.3 | $225.00 |
| October 1 | TC. Fleming | Determined protocol for further analysis re: APB approach as part of ███████ analysis. | 2.5 | $1,875.00 |
| October 1 | J. Leiwant | Attended call with E. Timaeva re: staffing for team 4 projects. | 0.2 | $119.00 |
| October 1 | A. Pfeiffer | Analyzed update on ███████ transfers. | 1.1 | $918.50 |
| October 1 | J. Pimbley | Analyzed ███████ data received from Barclays and communicated findings. | 2.6 | $2,483.00 |
| October 1 | J. Pimbley | Attended call with T. Fleming re: ███████ analysis memo. | 0.6 | $573.00 |
| October 1 | J. Pimbley | Reviewed analysis re: ███████ analysis. | 1.0 | $955.00 |
| October 1 | J. Thompson | Analyzed data pulled from the APB system to assist in targeting more relevant trades. | 1.2 | $714.00 |
| October 1 | J. Thompson | Attended meeting with A. Fleming and E. Timaeva regarding the APB database research. | 0.3 | $178.50 |
| October 1 | E. Timaeva | Analyzed documents related to ███████ | 1.6 | $1,200.00 |
| October 1 | E. Timaeva | Attended meeting with J. Thompson re: APB progress. | 0.3 | $225.00 |
| October 1 | E. Timaeva | Attended call with J. Leiwant re: staffing for team 4 projects. | 0.2 | $150.00 |
| October 1 | E. Timaeva | Prepared summary requests for Barclays and A&M. | 1.1 | $825.00 |
| October 1 | D. Welch | Performed analysis on SOFA date. | 2.1 | $945.00 |
| October 2 | O. Attas | Attended team call regarding progress and next steps. | 0.5 | $225.00 |
| October 2 | O. Attas | Search GCCM for Lehman ███████ transfers. | 6.5 | $2,925.00 |
| October 2 | O. Attas | Setup Lehman Live/Tocket PC access. | 1.2 | $540.00 |
| October 2 | A. Fleming | Attended call with TC Fleming and C. Joshi et al re: APB trade analysis. | 0.8 | $360.00 |
| October 2 | A. Fleming | Reviewed trades of ███████ | 5.3 | $2,385.00 |
| October 2 | TC. Fleming | Analyzed alternative methods of completing journal entry reviews without the assistance of A&M. | 1.6 | $1,200.00 |
| October 2 | TC. Fleming | Analyzed data re: APB approach as part of ███████ analysis. | 6.1 | $4,575.00 |
| October 2 | TC. Fleming | Attended call with A. Fleming, et al re: trade detail review as part of the ███████ analysis. | 0.8 | $600.00 |
| October 2 | C. Joshi | Attended call with A. Fleming, T. Fleming, et al re: APB data extracts and analysis. | 0.8 | $476.00 |
| October 2 | J. Leiwant | Reviewed J. Pimbley update memo re: status of ███████ analysis. | 0.8 | $476.00 |
| October 2 | C. McShea | Analyzed the transactions in MTS re: specific list of CUSIP related to the ███████ held with ███████ | 1.4 | $630.00 |
| October 2 | C. McShea | Emailed E. Timaeva the MTS results re: specific list of CUSIP related to the ███████ held with ███████ | 0.1 | $45.00 |
| October 2 | J. Pimbley | Prepared findings for team 4 ███████ narrative. | 2.8 | $2,674.00 |
| October 2 | E. Timaeva | Analyzed APB progress. | 0.5 | $375.00 |
| October 2 | E. Timaeva | Attended team update call with D. Welsh et al. | 0.5 | $375.00 |
| October 2 | E. Timaeva | Reviewed documents relate to ███████ | 2.9 | $2,175.00 |
| October 2 | D. Welch | Attended call with K. Timaeva and O. Attas re: project and next steps. | 0.5 | $225.00 |

# DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 3 | TC. Fleming | Prepared summary of Jenner team 4 discussions for the week. | 0.7 | $525.00 |
| October 3 | TC. Fleming | Updated cross-team deliverables list. | 0.4 | $300.00 |
| October 3 | J. Pimbley | Composed and emailed a report of the week's team 4 meetings. | 0.4 | $382.00 |
| October 4 | J. Pimbley | Prepared and sent the first draft of the ███████ narrative for team 4. | 6.2 | $5,921.00 |
| October 5 | O. Attas | Run GCCM search queries for specific payments. | 6.2 | $2,790.00 |
| October 5 | T. Byhre | Prepared analysis of Lehman trading with counterparties. | 2.3 | $1,035.00 |
| October 5 | T. Byhre | Researched ██████ sales for ███ analysis. | 1.7 | $765.00 |
| October 5 | A. Fleming | Analyzed APB output for ███████ trades. | 2.9 | $1,305.00 |
| October 5 | A. Fleming | Attended meeting with J. Thompson re: APB analysis. | 1.3 | $585.00 |
| October 5 | TC. Fleming | Analyzed data re: APB approach as part of ███████ analysis. | 0.2 | $150.00 |
| October 5 | TC. Fleming | Attended call re: weekly Jenner team 4 update re: progress and findings on prioritized tasks. | 0.5 | $375.00 |
| October 5 | TC. Fleming | Attended call with S. Kotarba re: ███████ analysis. | 0.4 | $300.00 |
| October 5 | TC. Fleming | Attended meeting with A. Fleming, C. Joshi et al re: APB analysis. | 1.6 | $1,200.00 |
| October 5 | TC. Fleming | Prepared for weekly Jenner team 4 update with J. Pimbley re: progress and findings on prioritized tasks. | 0.2 | $150.00 |
| October 5 | C. Joshi | Attended meeting with A. Fleming, TC Fleming et al re: APB analysis. | 1.6 | $952.00 |
| October 5 | C. Joshi | Reviewed and edited ███████ memo for GFS analysis performed. | 3.3 | $1,963.50 |
| October 5 | C. McShea | Analyzed data from MTS re: ███████ sales and which MTS field parameter is required to extracted the loan data. | 2.6 | $1,170.00 |
| October 5 | C. McShea | Attended call with M. Kreuzer re: ███████ sales and which MTS field parameter is required to extracted the loan data. | 0.5 | $225.00 |
| October 5 | C. McShea | Emailed J. Thompson and T. Byhre re: MTS transaction data that was related to the ███████ sales data. | 0.2 | $90.00 |
| October 5 | A. Pfeiffer | Reviewed ███████ memo for team 4. | 1.6 | $1,336.00 |
| October 5 | J. Pimbley | Attended call with C. Morgan and Y. Kanamori re: ███████ data. | 0.4 | $382.00 |
| October 5 | J. Pimbley | Attended weekly team 4 call with T. Fleming and P. Trostle and J. Epstein. | 0.5 | $477.50 |
| October 5 | J. Pimbley | Debriefed weekly team 4 call. | 0.1 | $95.50 |
| October 5 | J. Pimbley | Prepared for team 4 weekly call with T. Fleming. | 0.2 | $191.00 |
| October 5 | J. Thompson | Analyzed trades from APB system related to ███████ for inclusion in Jenner presentation. | 2.2 | $1,309.00 |
| October 5 | J. Thompson | Analyzed trades from APB system related to ███████ for inclusion in ███████ analysis. | 0.9 | $535.50 |
| October 5 | J. Thompson | Attended meeting with A. Fleming, C. Joshi et al re: APB analysis. | 1.6 | $952.00 |
| October 5 | J. Thompson | Reviewed and edited memo with accompanying appendices related to the ███████ analysis for trades between Lehman and ███████ | 2.8 | $1,666.00 |
| October 5 | E. Timaeva | Attended call with D. Welsh re: ███████ | 0.2 | $150.00 |
| October 5 | E. Timaeva | Reviewed work plans for the team. | 0.8 | $600.00 |
| October 5 | D. Welch | Attended call with K. Timaeva re: ███████ | 0.2 | $90.00 |
| October 5 | D. Welch | Traced ███████ transactions to MTS system. | 4.4 | $1,980.00 |
| October 6 | O. Attas | Perform Beneficiary field search in GCCM. | 3.2 | $1,440.00 |
| October 6 | O. Attas | Perform ███ cash ███████ search in GCCM. | 3.8 | $1,710.00 |
| October 6 | O. Attas | Review A&M provided documents. | 0.8 | $360.00 |
| October 6 | T. Byhre | Attended meeting with A. Fleming and C. Joshi re: APB analysis. | 0.3 | $135.00 |
| October 6 | T. Byhre | Prepared analysis of Lehman trading with counterparties. | 5.2 | $2,340.00 |
| October 6 | T. Byhre | Prepared the excel models for all 11 Lehman counterparties. | 4.2 | $1,890.00 |
| October 6 | A. Fleming | Analyzed Lehman transactions with ███████ | 1.1 | $495.00 |
| October 6 | A. Fleming | Attended call with TC Fleming re: ███████ analysis. | 1.1 | $495.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 6 | A. Fleming | Attended meeting with C. Joshi, T. Byhre re: APB analysis. | 0.3 | $135.00 |
| October 6 | A. Fleming | Attended meeting with E. Timaeva re: ABP approach. | 0.5 | $225.00 |
| October 6 | A. Fleming | Reviewed ███ trade analysis. | 1.8 | $810.00 |
| October 6 | A. Fleming | Reviewed trade analysis for ███ | 4.8 | $2,160.00 |
| October 6 | TC. Fleming | Analyzed data re: APB approach as part of ███ analysis. | 3.4 | $2,550.00 |
| October 6 | TC. Fleming | Attended call with A. Fleming re: ███ analysis. | 1.1 | $825.00 |
| October 6 | TC. Fleming | Attended call with E. Timaeva re: workplan. | 0.5 | $375.00 |
| October 6 | TC. Fleming | Attended call with E. Timaeva regarding GCCM approach. | 0.8 | $600.00 |
| October 6 | TC. Fleming | Attended call with J. Pimbley to debrief from team 4 call. | 0.4 | $300.00 |
| October 6 | TC. Fleming | Attended call with Jenner team 4 re: recent progress and findings relating to prioritized tasks. | 1.3 | $975.00 |
| October 6 | TC. Fleming | Debriefed from weekly Jenner team 4 update re: progress and findings on prioritized tasks. | 0.1 | $75.00 |
| October 6 | TC. Fleming | Prepared for call with Jenner team 4 re: recent progress and findings relating to prioritized tasks. | 0.3 | $225.00 |
| October 6 | M. Gunaratnam | Edited detail tabs for trade analysis review. | 1.8 | $567.00 |
| October 6 | M. Gunaratnam | Produced summary tables for the appropriate trade types for legal entities. | 2.9 | $913.50 |
| October 6 | M. Gunaratnam | Reviewed, performed model QC, and revised pivot tables and summary table data pulls for legal entity trade activity. | 4.7 | $1,480.50 |
| October 6 | C. Joshi | Attended meeting with A. Fleming, T. Byhre re: APB analysis. | 0.3 | $178.50 |
| October 6 | C. Joshi | Performed analysis of APB reference data in support of APB analysis. | 2.1 | $1,249.50 |
| October 6 | J. Leiwant | Attended call with P. Trostle, J. Pimbley, et al, re: team 4 ███ analysis update. | 1.3 | $773.50 |
| October 6 | J. Leiwant | Debriefed from call with P. Trostle and J. Pimbley. | 0.4 | $238.00 |
| October 6 | A. Pfeiffer | Analyzed ███ transfers. | 1.1 | $918.50 |
| October 6 | J. Pimbley | Attended team 4 call with T. Fleming , C. Steege, D. Murray, P. Trostle, and A. Allen. | 1.3 | $1,241.50 |
| October 6 | J. Pimbley | Debriefed for team 4 call with T. Fleming. | 0.4 | $382.00 |
| October 6 | J. Pimbley | Prepared for team 4 call. | 0.3 | $286.50 |
| October 6 | J. Pimbley | Reviewed team 4 memo re: ███ analysis and provided comments. | 0.8 | $764.00 |
| October 6 | J. Thompson | Analyzed trades from APB system related to ███ for inclusion in ███ analysis. | 3.0 | $1,785.00 |
| October 6 | J. Thompson | Reviewed and edited memo with accompanying appendices related to the ███ analysis for trades between Lehman and ███ | 1.9 | $1,130.50 |
| October 6 | E. Timaeva | Attended call with T. Fleming re: progress. | 0.5 | $375.00 |
| October 6 | E. Timaeva | Reviewed documents related to ███ | 1.8 | $1,350.00 |
| October 6 | D. Welch | Attended call with K. Timaeva re: ABP approach progress. | 0.5 | $225.00 |
| October 6 | D. Welch | Traced ███ transactions to MTS system. | 3.5 | $1,575.00 |
| October 7 | O. Attas | Perform SOFA to GCCM analysis. | 5.4 | $2,430.00 |
| October 7 | O. Attas | Prepared selected creditors file. | 1.6 | $720.00 |
| October 7 | O. Attas | Setup systems access. | 1.1 | $495.00 |
| October 7 | T. Byhre | Prepared analysis of Lehman trading with counterparties. | 5.7 | $2,565.00 |
| October 7 | T. Byhre | Prepared the excel models for all 11 Lehman counterparties. | 4.6 | $2,070.00 |
| October 7 | A. Fleming | Analyzed Lehman transactions with ███ | 1.3 | $585.00 |
| October 7 | A. Fleming | Attended meeting with TC Fleming and J. Thompson re: APB Memos. | 1.6 | $720.00 |
| October 7 | A. Fleming | Prepared memo to Jenner re: ███ trades. | 4.3 | $1,935.00 |
| October 7 | TC. Fleming | Analyzed data re: APB approach as part of ███ analysis. | 4.8 | $3,600.00 |
| October 7 | TC. Fleming | Attended call with J. Pimbley re: APB findings. | 0.7 | $525.00 |
| October 7 | TC. Fleming | Attended meeting with A. Fleming and J. Thompson re: APB Memos. | 1.6 | $1,200.00 |
| October 7 | TC. Fleming | Attended meeting with E. Timaeva to prepare to meeting with A&M. | 1.0 | $750.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 7 | TC. Fleming | Attended meeting with S. Kotarb re: cash payments as part of the ▮▮▮ analysis. | 1.1 | $825.00 |
| October 7 | TC. Fleming | Debriefed from meeting with S. Kotarb re: cash payments as part of the ▮▮▮ analysis. | 0.3 | $225.00 |
| October 7 | TC. Fleming | Prepared for meeting with S. Kotarb re: cash payments as part of the ▮▮▮ analysis. | 0.3 | $225.00 |
| October 7 | M. Gunaratnam | Compiled results for trade analysis review and reflected information in the trade type summary tables for ▮▮▮ transactions. | 2.6 | $819.00 |
| October 7 | M. Gunaratnam | Produced and revised summary tables and ▮▮▮ buy-sell transaction tables for appropriate trade types for ▮▮▮ transactions. | 4.9 | $1,543.50 |
| October 7 | M. Gunaratnam | Produced and revised summary tables and ▮▮▮ buy-sell transaction tables for appropriate trade types for ▮▮▮ transactions. | 3.6 | $1,134.00 |
| October 7 | C. Joshi | Performed research for adding the glossary to the memo related to APB analysis. | 1.3 | $773.50 |
| October 7 | J. Pimbley | Analyzed ▮▮▮ spreadsheet data. | 2.3 | $2,196.50 |
| October 7 | J. Pimbley | Attended call with T. Fleming re: ABP analysis. | 0.7 | $668.50 |
| October 7 | J. Thompson | Analyzed trades from APB system related to ▮▮▮ for inclusion in ▮▮▮ analysis. | 3.0 | $1,785.00 |
| October 7 | J. Thompson | Analyzed trades from APB system related to ▮ for inclusion in ▮▮▮ analysis. | 3.1 | $1,844.50 |
| October 7 | J. Thompson | Attended meeting with A. Fleming and T. Fleming regarding ABP memos. | 1.6 | $952.00 |
| October 7 | J. Thompson | Reviewed and edited memo with accompanying appendices related to the ▮▮▮ analysis for trades between Lehman and ▮▮▮ | 1.9 | $1,130.50 |
| October 7 | D. Welch | Attended call with K. Timaeva re: ▮▮▮ | 0.5 | $225.00 |
| October 7 | D. Welch | Traced ▮▮▮ transactions to MTS system. | 3.5 | $1,575.00 |
| October 8 | O. Attas | Performed GCCM to SOFA testing. | 2.9 | $1,305.00 |
| October 8 | O. Attas | Prepared Summary SOFA 3b schedule for Jenner. | 1.7 | $765.00 |
| October 8 | T. Byhre | Prepared analysis of Lehman trading with counterparties. | 5.9 | $2,655.00 |
| October 8 | T. Byhre | Prepared ▮▮▮ trade analysis. | 4.5 | $2,025.00 |
| October 8 | A. Fleming | Analyzed ▮▮▮ trades from APB system. | 5.3 | $2,385.00 |
| October 8 | A. Fleming | Analyzed Lehman transactions with ▮▮▮ | 3.1 | $1,395.00 |
| October 8 | TC. Fleming | Analyzed data re: APB approach as part of ▮▮▮ analysis. | 4.8 | $3,600.00 |
| October 8 | TC. Fleming | Analyzed data re: cash payments as part of ▮▮▮ analysis. | 2.3 | $1,725.00 |
| October 8 | TC. Fleming | Attended meeting with A. Fleming and J. Thompson re: APB Memos. | 1.8 | $1,350.00 |
| October 8 | M. Gunaratnam | Compiled results for trade analysis review and reflected information in the trade type summary tables for ▮▮▮ transactions. | 3.4 | $1,071.00 |
| October 8 | M. Gunaratnam | Formatted data revisions to ▮▮▮ and ▮▮▮ trade analyses. | 3.2 | $1,008.00 |
| October 8 | M. Gunaratnam | Produced and revised summary tables and ▮▮▮ buy-sell transaction tables for appropriate trade types for ▮▮▮ | 2.9 | $913.50 |
| October 8 | C. McShea | Attended call with D. Welsh re: ▮▮▮ | 0.4 | $180.00 |
| October 8 | C. McShea | Attended call with E. Timaeva and D. Welch re: information for a specific list of security IDs related to the ▮▮▮ held with ▮▮▮ | 0.4 | $180.00 |
| October 8 | C. McShea | Emailed E. Timaeva the MTS results re: specific list of security IDs related to the ▮▮▮ held with ▮▮▮ | 0.1 | $45.00 |
| October 8 | C. McShea | Emailed R. Policke re: three security IDs related to the ▮▮▮ held with ▮▮▮ | 0.2 | $90.00 |
| October 8 | J. Pimbley | Analyzed ▮▮▮ spreadsheets to understand ▮▮▮ and RBM calculations. | 3.3 | $3,151.50 |
| October 8 | J. Pimbley | Reviewed document for ▮▮▮ analysis. | 0.7 | $668.50 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|------------|-------------|------|-----|
| October 8 | J. Thompson | Analyzed trades from APB system related to ▮ for inclusion in ▮ analysis. | 5.5 | $3,272.50 |
| October 8 | J. Thompson | Attended meeting with A. Fleming and T. Fleming regarding the ▮ analysis deliverable progress. | 1.8 | $1,071.00 |
| October 8 | J. Thompson | Reviewed and edited memo with accompanying appendices related to the ▮ analysis for trades between Lehman and ▮ | 1.9 | $1,130.50 |
| October 8 | E. Timaeva | Analyzed information related to ▮ | 2.9 | $2,175.00 |
| October 8 | E. Timaeva | Attended call with D. Welsh and C. McShea re: ▮ | 0.4 | $300.00 |
| October 8 | E. Timaeva | Prepared for the meeting with A&M regarding ▮ | 1.1 | $825.00 |
| October 8 | D. Welch | Attended call with C. McShea re: ▮ | 0.4 | $180.00 |
| October 8 | D. Welch | Attended call with K. Timaeva and C. McShea re: ▮ | 0.4 | $180.00 |
| October 8 | D. Welch | Traced ▮ transactions to MTS system. | 7.2 | $3,240.00 |
| October 9 | O. Attas | Attended call with A&M regarding SOFA/GCCM. | 0.7 | $315.00 |
| October 9 | O. Attas | Perform GCCM to SOFA testing. | 7.1 | $3,195.00 |
| October 9 | O. Attas | Prepare meeting notes to call with A&M regarding SOFA/GCCM. | 0.5 | $225.00 |
| October 9 | T. Byhre | Prepared analysis of Lehman trading with counterparties. | 3.1 | $1,395.00 |
| October 9 | T. Byhre | Prepared ▮ trade analysis. | 2.9 | $1,305.00 |
| October 9 | A. Fleming | Prepared memo to Jenner re: ▮ trades. | 3.0 | $1,350.00 |
| October 9 | A. Fleming | Prepared memo to Jenner re: ▮ trades. | 4.2 | $1,890.00 |
| October 9 | TC. Fleming | Attended call with A. Fleming, J. Thompson and C. Joshi re: APB trade analysis. | 1.1 | $825.00 |
| October 9 | TC. Fleming | Attended team 4 call with J. Pimbley, C. Steege of Jenner re: ▮ analysis. | 0.4 | $300.00 |
| October 9 | M. Gunaratnam | Initiated trade analysis of ▮ transactions by parsing out trades with irrelevant asset types and excluding cancelled trades. | 5.9 | $1,858.50 |
| October 9 | M. Gunaratnam | Revised ▮ and ▮ trade analyses. | 2.7 | $850.50 |
| October 9 | C. Joshi | Attended call with A. Fleming, J. Thompson and TC Fleming re: APB trade analysis. | 1.1 | $654.50 |
| October 9 | C. Joshi | Reviewed data re: APB analysis. | 1.3 | $773.50 |
| October 9 | C. McShea | Analyzed the transactions in MTS re: ▮ and how it related to the ▮ held with ▮ | 1.9 | $855.00 |
| October 9 | C. McShea | Attended call with D. Welch and E. Timaeva re: information for a specific list of security IDs related to the ▮ held with ▮ and status for the eDoc report requests. | 0.6 | $270.00 |
| October 9 | C. McShea | Emailed E. Timaeva and D. Welch the transactions in MTS re: specific list of security IDs related to the ▮ held with ▮ | 0.2 | $90.00 |
| October 9 | C. McShea | Reviewed eDoc reports ▮ and ▮ for the period ▮ | 0.7 | $315.00 |
| October 9 | A. Pfeiffer | Analyzed ▮ documentation. | 0.9 | $751.50 |
| October 9 | J. Pimbley | Attended team 4 call with T. Fleming, C. Steege of Jenner re: ▮ analysis. | 0.4 | $382.00 |
| October 9 | J. Pimbley | Debriefed the team 4 call. | 0.2 | $191.00 |
| October 9 | J. Pimbley | Prepared for team 4 call. | 0.2 | $191.00 |
| October 9 | J. Pimbley | Processed documents to contribute to the team 4 ▮ narrative. | 0.6 | $573.00 |
| October 9 | J. Pimbley | Reviewed documents for team 4 ▮ analysis. | 2.3 | $2,196.50 |
| October 9 | J. Thompson | Analyzed trades from APB system related to ▮ for inclusion in ▮ analysis. | 3.8 | $2,261.00 |
| October 9 | J. Thompson | Attended meeting with A. Fleming and T. Fleming regarding the ▮ analysis deliverable progress. | 1.1 | $654.50 |
| October 9 | J. Thompson | Reviewed and edited memo with accompanying appendices related to the ▮ analysis for trades between Lehman and ▮ | 1.9 | $1,130.50 |

# DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| October 9 | E. Timaeva | Analyzed information related to ███████████ | 2.0 | $1,500.00 |
| October 9 | E. Timaeva | Attended meeting with L. Martinez of A&M regarding ████ | 1.0 | $750.00 |
| October 9 | E. Timaeva | Prepared for the meeting with A&M regarding ████████ | 1.0 | $750.00 |
| October 9 | E. Timaeva | Prepared meeting notes for previous meetings with A&M. | 0.4 | $300.00 |
| October 9 | E. Timaeva | Prepared requests and follow up items re: ██████ transfers and SOFA payments. | 2.0 | $1,500.00 |
| October 9 | D. Welch | Attended call with K. Timaeva and C. McShea re: ████████ | 0.6 | $270.00 |
| October 9 | D. Welch | Traced ████████ transactions to MTS system. | 7.4 | $3,330.00 |
| October 10 | T. Byhre | Prepared ███ trade analysis. | 1.9 | $855.00 |
| October 10 | T. Byhre | Prepared ███ trade analysis. | 4.7 | $2,115.00 |
| October 10 | A. Fleming | Analyzed APD trade data for ██████ | 1.4 | $630.00 |
| October 10 | TC. Fleming | Prepared memorandum re: APB findings for selected counterparty. | 2.0 | $1,500.00 |
| October 10 | TC. Fleming | Prepared summary of Jenner team 4 discussions for the week. | 0.3 | $225.00 |
| October 10 | TC. Fleming | Updated cross-team deliverables list. | 0.4 | $300.00 |
| October 10 | M. Gunaratnam | Analyzed ████████ transactions by parsing out trades with irrelevant asset types, excluding cancelled trades, and removing other transactions. | 4.5 | $1,417.50 |
| October 10 | J. Pimbley | Composed and sent email to describe team 4 calls during the week. | 0.4 | $382.00 |
| October 11 | T. Byhre | Prepared ██████████ trade analysis. | 3.7 | $1,665.00 |
| October 11 | T. Byhre | Prepared ████ trade analysis. | 1.3 | $585.00 |
| October 11 | A. Fleming | Reviewed ████ trades for ████████ transactions. | 3.6 | $1,620.00 |
| October 11 | A. Fleming | Reviewed ████ trades for ████████ transactions. | 2.5 | $1,125.00 |
| October 11 | TC. Fleming | Prepared memorandum re: ██████████ analysis. | 1.9 | $1,425.00 |
| October 11 | M. Gunaratnam | Analyzed ████████ transactions by parsing out trades with irrelevant asset types, excluding cancelled trades, and removing other transactions. | 7.7 | $2,425.50 |
| October 11 | J. Pimbley | Assisted preparation of questions for ████████ for purposes of the ████████ narrative. | 1.7 | $1,623.50 |
| October 11 | J. Pimbley | Reviewed memoranda for ██████ transfers of ████ and ████ | 1.2 | $1,146.00 |
| October 11 | J. Thompson | Analyzed trades from APB system related to ████ for inclusion in ████████ analysis. | 3.3 | $1,963.50 |
| October 11 | J. Thompson | Reviewed and edited memo with accompanying appendices related to the ████████ analysis for trades between Lehman and ██ | 3.7 | $2,201.50 |
| October 11 | E. Timaeva | Coordinated work plans with the team. | 2.0 | $1,500.00 |
| October 11 | E. Timaeva | Prepared emails to the team and A&M re: ████████ transfers and SOFA payments. | 0.5 | $375.00 |
| October 11 | E. Timaeva | Prepared meeting notes. | 0.5 | $375.00 |
| October 12 | O. Attas | Attended meeting with E. Timaeva re: SOFA 3b selections and general status meeting. | 1.0 | $450.00 |
| October 12 | O. Attas | Compare insider names to GCCM SOFA 3b payment detail schedule by TSA. | 2.7 | $1,215.00 |
| October 12 | O. Attas | Reviewed SOFA 3b selections schedule. | 3.5 | $1,575.00 |
| October 12 | T. Byhre | Prepared the pricing summary comparing the Bloomberg prices with those of Lehman. | 2.4 | $1,080.00 |
| October 12 | T. Byhre | Prepared the SOFA analysis with new counterparty information. | 3.6 | $1,620.00 |
| October 12 | T. Byhre | Prepared trading analysis summary report. | 5.9 | $2,655.00 |
| October 12 | A. Fleming | Reviewed ████ trades for ████████ transactions. | 5.9 | $2,655.00 |
| October 12 | A. Fleming | Reviewed ████ trades for ████████ transactions. | 6.7 | $3,015.00 |
| October 12 | TC. Fleming | Attended call with J. Leiwant re: ████████ analysis. | 0.3 | $225.00 |
| October 12 | TC. Fleming | Attended meeting with E. Timaeva re: ██████ analysis. | 1.2 | $900.00 |
| October 12 | TC. Fleming | Prepared memorandum re: APB findings for selected counterparty. | 5.4 | $4,050.00 |

# DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 12 | M. Gunaratnam | Completed first draft of ███ trade analysis. | 4.9 | $1,543.50 |
| October 12 | M. Gunaratnam | Completed first draft of ███ trade analysis. | 6.9 | $2,173.50 |
| October 12 | J. Leiwant | Attended call with TC Fleming re: ███ analysis. | 0.3 | $178.50 |
| October 12 | J. Thompson | Analyzed trades from APB system related to ███ for inclusion in ███ analysis. | 4.7 | $2,796.50 |
| October 12 | J. Thompson | Reviewed and edited memo with accompanying appendices related to the ███ analysis for trades between Lehman and ███ | 5.1 | $3,034.50 |
| October 12 | E. Timaeva | Attended meeting with D. Welch re: ███ approach next steps and memo. | 1.0 | $750.00 |
| October 12 | E. Timaeva | Attended meeting with O. Attas re: SOFA selections and memo approach. | 1.0 | $750.00 |
| October 12 | E. Timaeva | Attended meeting with T. Fleming re: progress on ███ analysis. | 1.2 | $900.00 |
| October 12 | E. Timaeva | Prepared meeting memos for discussions with A&M. | 0.7 | $525.00 |
| October 12 | E. Timaeva | Prepared various emails to the team and organized various meetings regarding ███ transfers and SOFA payments. | 1.1 | $825.00 |
| October 12 | E. Timaeva | Reviewed SOFA selections file. | 2.9 | $2,175.00 |
| October 12 | D. Welch | Attended meeting with K. Timaeva re: ███ transactions. | 1.0 | $450.00 |
| October 12 | D. Welch | Prepared for meeting with K. Timaeva, C. McShea and Ricky Policke re: ███ transactions. | 1.1 | $495.00 |
| October 12 | D. Welch | Traced ███ transactions to MTS and APB systems, also to ███ | 6.3 | $2,835.00 |
| October 13 | O. Attas | Find examples of payments noted as "███ for delivery to A&M. | 0.6 | $270.00 |
| October 13 | O. Attas | Prepare SOFA 3b 3rd party analysis for Jenner. | 7.1 | $3,195.00 |
| October 13 | O. Attas | QC financial statements output. | 2.4 | $1,080.00 |
| October 13 | T. Byhre | Prepared the pricing summary comparing the Bloomberg prices with those of Lehman. | 2.3 | $1,035.00 |
| October 13 | T. Byhre | Prepared the SOFA analysis with new counterparty information. | 3.5 | $1,575.00 |
| October 13 | T. Byhre | Prepared trading analysis summary report. | 4.9 | $2,205.00 |
| October 13 | A. Fleming | Reviewed ███ trades for ███ transactions. | 3.3 | $1,485.00 |
| October 13 | A. Fleming | Reviewed ███ trades for ███ transactions. | 4.0 | $1,800.00 |
| October 13 | TC. Fleming | Attended call with J. Pimbley re: certain ███ transfers subject to further investigation. | 0.6 | $450.00 |
| October 13 | TC. Fleming | Attended call with Jenner team 4 re: update on prioritized tasks and related next steps. | 0.5 | $375.00 |
| October 13 | TC. Fleming | Prepared for call with Jenner team 4 re: update on prioritized tasks and related next steps with J. Pimbley. | 0.2 | $150.00 |
| October 13 | TC. Fleming | Prepared memorandum re: APB findings for selected counterparty. | 4.0 | $3,000.00 |
| October 13 | TC. Fleming | Prepared schedules for Jenner team 4 re: cash disbursements prior to bankruptcy. | 3.2 | $2,400.00 |
| October 13 | M. Gunaratnam | Completed first draft of ███ trade analysis. | 4.2 | $1,323.00 |
| October 13 | M. Gunaratnam | Reviewed and revised ███ trade analysis appendices. | 4.6 | $1,449.00 |
| October 13 | M. Gunaratnam | Reviewed first draft of trade analysis for ███ transactions. | 3.6 | $1,134.00 |
| October 13 | M. Gunaratnam | Revised trade analysis for ███ and ███ to parse out irrelevant trades further. | 1.3 | $409.50 |
| October 13 | C. McShea | Analyzed various ███ reports to trace the movement of ███ from Lehman to ███ for the date ███ | 3.0 | $1,350.00 |
| October 13 | C. McShea | Analyzed various ███ reports to trace the movement of ███ from Lehman to ███ for the date ███. | 4.6 | $2,070.00 |
| October 13 | C. McShea | Attended call with E. Timaeva re: status update for the ███ reports from eDoc. | 0.2 | $90.00 |
| October 13 | C. McShea | Attended call with E. Timaeva, R. Policke, and D. Welch re: MTS notes found on the ███ transfer list to ███ as of ███ | 0.9 | $405.00 |

# DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 13 | C. McShea | Emailed J. Thompson re: pricing data related to the list of mortgage CUSIPs for the date range of ███████ to ███████ | 0.2 | $90.00 |
| October 13 | C. McShea | Reviewed documents re: a list of mortgage related CUSIPs for the date range of ███████ to ███████ | 0.4 | $180.00 |
| October 13 | C. McShea | Reviewed eDoc reports ███████████████ and ███████ for the period ███████ | 0.9 | $405.00 |
| October 13 | D. O'Sullivan | Designed a spreadsheet to assist with QC of third party trades. | 2.3 | $724.50 |
| October 13 | J. Pimbley | Attended call with K. Jestin, P. Trostle, T. Winegar, and S. McNally of Jenner re: ███████ analysis for counterparties ███ and ███ | 0.7 | $668.50 |
| October 13 | J. Pimbley | Attended call with T. Fleming re: ███████ pledges to ███ | 0.6 | $573.00 |
| October 13 | J. Pimbley | Attended call with T. Fleming to prepare for Jenner team 4 call. | 0.2 | $191.00 |
| October 13 | J. Pimbley | Attended call with T. Fleming, J. Epstein and P. Trostle for weekly team 4. | 0.5 | $477.50 |
| October 13 | J. Pimbley | Prepared questions and reviewed Jenner questions to pose to ███████ as a witness for the Examiner's report. | 2.2 | $2,101.00 |
| October 13 | J. Pimbley | Reviewed draft document for ███████ analysis with respect to the ███ (0.6) and compilation of SOFA results (0.3). | 0.9 | $859.50 |
| October 13 | J. Thompson | Analyzed trades from APB system related to ███████ for inclusion in ███████ analysis. | 3.9 | $2,320.50 |
| October 13 | J. Thompson | Analyzed trades from APB system related to ███████ for inclusion in ███████ analysis. | 3.8 | $2,261.00 |
| October 13 | J. Thompson | Attended meeting with A. Fleming re: trade analysis procedures. | 0.7 | $416.50 |
| October 13 | J. Thompson | Reviewed and edited memo with accompanying appendices related to the ███████ analysis for trades between Lehman and ███████ | 3.1 | $1,844.50 |
| October 13 | E. Timaeva | Analyzed ███████ documentation. | 2.9 | $2,175.00 |
| October 13 | E. Timaeva | Attended call with C. McShea re: status update for the ███████ reports from eDoc. | 0.2 | $150.00 |
| October 13 | E. Timaeva | Attended call with R. Policke et al regarding ███ transfers. | 0.9 | $675.00 |
| October 13 | E. Timaeva | Prepared draft SOFA selections. | 2.8 | $2,100.00 |
| October 13 | E. Timaeva | Reviewed documents related to ███████ transfers. | 2.3 | $1,725.00 |
| October 13 | D. Welch | Attended meeting with K. Timaeva, C. McShea and R. Policke re: ███████ transactions. | 0.9 | $405.00 |
| October 13 | D. Welch | Traced ███████████ transactions to MTS and APB systems, also to ███ | 9.6 | $4,320.00 |
| October 14 | O. Attas | Researched ███████ transfer support and prepare memo. | 5.8 | $2,610.00 |
| October 14 | T. Byhre | Prepared the trading models by analyzing trading activity to eliminate trades for models based on volume. | 4.8 | $2,160.00 |
| October 14 | T. Byhre | Prepared the trading models by analyzing trading patterns to eliminate trades for ███ | 5.2 | $2,340.00 |
| October 14 | T. Byhre | Prepared the trading models by eliminating all trades ███████ | 1.2 | $540.00 |
| October 14 | A. Fleming | Attended meeting with J. Thompson, TC Fleming, et al re: ███████ transfers and pricing. | 1.0 | $450.00 |
| October 14 | A. Fleming | Reviewed ███████ trades for ███████ transactions. | 2.8 | $1,260.00 |
| October 14 | A. Fleming | Reviewed ███████ trades for ███████ transactions. | 2.7 | $1,215.00 |
| October 14 | TC. Fleming | Analyzed trade data for possible ███████ transactions. | 3.4 | $2,550.00 |
| October 14 | TC. Fleming | Attended meeting with A. Fleming et al re: ███████ transfers and pricing. | 1.0 | $750.00 |
| October 14 | M. Gunaratnam | Analyzed documents for trade price discrepancy review for ███ and ███ | 1.8 | $567.00 |
| October 14 | M. Gunaratnam | Completed first draft of ███ trade analysis. | 7.9 | $2,488.50 |
| October 14 | M. Gunaratnam | Revised ███ appendices. Revised reason notes and footnotes on appendices. | 1.7 | $535.50 |

# DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 14 | C. McShea | Analyzed various ███ reports to trace the movement of ███ from Lehman to ███ for the date ███ and traced the list of ███ from various Lehman entities. | 8.9 | $4,005.00 |
| October 14 | J. Pimbley | Reviewed the ███ proof of claim as part of the ███ narrative. | 0.6 | $573.00 |
| October 14 | J. Thompson | Analyzed trades from APB system related to ███ for inclusion in ███ analysis. | 4.1 | $2,439.50 |
| October 14 | J. Thompson | Analyzed trades from APB system related to ███ for inclusion in ███ analysis. | 4.1 | $2,439.50 |
| October 14 | J. Thompson | Attended meeting with A. Fleming, TC Fleming, et al re: ███ transfers and pricing. | 1.0 | $595.00 |
| October 14 | J. Thompson | Reviewed and edited memo with accompanying appendices related to the ███ analysis for trades between Lehman and the ███ | 0.9 | $535.50 |
| October 14 | J. Thompson | Reviewed and edited memo with accompanying appendices related to the ███ analysis for trades between Lehman and the ███ | 2.5 | $1,487.50 |
| October 14 | E. Timaeva | Analyzed documentation related to ███ | 2.9 | $2,175.00 |
| October 14 | E. Timaeva | Analyzed documentation related to ███ | 1.5 | $1,125.00 |
| October 14 | E. Timaeva | Reviewed documents related to ███ transfers. | 1.1 | $825.00 |
| October 14 | D. Welch | Traced ███ transactions to MTS and APB systems, also to ███ | 8.7 | $3,915.00 |
| October 15 | O. Attas | Data extraction for financial statement preparation. | 1.1 | $495.00 |
| October 15 | O. Attas | Search for support for cash transfers and pledged ███ | 8.1 | $3,645.00 |
| October 15 | T. Byhre | Prepared the pricing summary comparing the Bloomberg prices with those of Lehman. | 2.1 | $945.00 |
| October 15 | T. Byhre | Prepared the trading models by analyzing trading activity to eliminate trades for models based on volume. | 4.3 | $1,935.00 |
| October 15 | T. Byhre | Prepared the trading models by analyzing trading activity to eliminate trades. | 4.8 | $2,160.00 |
| October 15 | A. Fleming | Reviewed ███ trades for ███ transactions. | 2.4 | $1,080.00 |
| October 15 | A. Fleming | Reviewed ███ trades for ███ transactions. | 1.1 | $495.00 |
| October 15 | A. Fleming | Reviewed ███ trades for ███ transactions. | 3.9 | $1,755.00 |
| October 15 | A. Fleming | Reviewed ███ trades for ███ transactions. | 1.8 | $810.00 |
| October 15 | A. Fleming | Reviewed ███ trades for ███ transactions. | 1.8 | $810.00 |
| October 15 | TC. Fleming | Analyzed trade data for possible ███ transactions. | 4.7 | $3,525.00 |
| October 15 | TC. Fleming | Attended meeting with E. Fleming re: ███ analysis. | 0.5 | $375.00 |
| October 15 | M. Gunaratnam | Prepared first draft of ███ trade analysis appendices. | 4.1 | $1,291.50 |
| October 15 | M. Gunaratnam | Reviewed first draft of trade analysis for ███ transactions. | 5.2 | $1,638.00 |
| October 15 | C. McShea | Analyzed the summary of ███ pledged by Lehman to ███ for intraday as of ███ close of business. | 1.6 | $720.00 |
| October 15 | C. McShea | Emailed D. Welch re: the descriptions for reports: ███, ███ and ███ | 0.8 | $360.00 |
| October 15 | C. McShea | Emailed E. Timaeva and D. Welch re: the results of the ███ pledged ███ analysis. | 0.3 | $135.00 |
| October 15 | C. McShea | Reviewed documents re: the summary of ███ pledged by Lehman to ███ for intraday as of ███ close of business. | 1.0 | $450.00 |
| October 15 | D. O'Sullivan | Designed a spreadsheet to assist with QC of third party trades. | 1.4 | $441.00 |
| October 15 | J. Pimbley | Reviewed draft report for ███ analysis project. | 0.5 | $477.50 |
| October 15 | J. Pimbley | Reviewed ███ proof of claim for the ███ narrative. | 0.7 | $668.50 |
| October 15 | J. Thompson | Analyzed trades from APB system related to ███ narrative, for inclusion in ███ analysis. | 4.1 | $2,439.50 |
| October 15 | J. Thompson | Reviewed and edited memo with accompanying appendices related to the ███ analysis for trades between Lehman and the ███ | 4.1 | $2,439.50 |
| October 15 | E. Timaeva | Analyzed ███ transfers to ███ | 2.9 | $2,175.00 |
| October 15 | E. Timaeva | Analyzed ███ transfers. | 2.9 | $2,175.00 |

# DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 15 | E. Timaeva | Attended meeting with T. Fleming re: ██████ analysis. | 0.5 | $375.00 |
| October 15 | E. Timaeva | Prepared emails and memos regarding ██████ transfers. | 1.0 | $750.00 |
| October 15 | E. Timaeva | Prepared for calls with Barclays. | 1.0 | $750.00 |
| October 15 | D. Welch | Traced ██████ transactions to MTS and APB systems, also to ██████ | 7.4 | $3,330.00 |
| October 16 | O. Attas | Attended call with Barclays regarding ██████ | 0.8 | $360.00 |
| October 16 | O. Attas | Prepare SOFA 3b selections schedule. | 7.6 | $3,420.00 |
| October 16 | T. Byhre | Prepared the ███ trade analysis. | 5.0 | $2,250.00 |
| October 16 | T. Byhre | Prepared the pricing summary comparing the Bloomberg prices with those of Lehman. | 1.9 | $855.00 |
| October 16 | T. Byhre | Prepared the SOFA analysis with new counterparty information. | 2.3 | $1,035.00 |
| October 16 | TC. Fleming | Attended meeting with E. Timaeva re: project management issues. | 0.5 | $375.00 |
| October 16 | TC. Fleming | Attended call with J. Leiwant re: staffing for ██████ analysis. | 0.4 | $300.00 |
| October 16 | TC. Fleming | Prepared memorandum re: APB findings for selected counterparty. | 3.0 | $2,250.00 |
| October 16 | TC. Fleming | Prepared summary of Jenner team 4 discussions for the week. | 0.7 | $525.00 |
| October 16 | TC. Fleming | Updated cross-team deliverables list. | 0.4 | $300.00 |
| October 16 | M. Gunaratnam | Prepared cross trades analysis appendices for ███ and ███ revised detail tabs to include updated trade analysis information. | 2.3 | $724.50 |
| October 16 | M. Gunaratnam | Prepared trade analysis memo appendices for ██████ | 3.1 | $976.50 |
| October 16 | M. Gunaratnam | Revised ███ appendices and memo and combined files into PDF. | 0.8 | $252.00 |
| October 16 | M. Gunaratnam | Revised first draft of ███ trade analysis appendices. | 2.3 | $724.50 |
| October 16 | M. Gunaratnam | Revised ███ trade analysis appendices. | 3.4 | $1,071.00 |
| October 16 | J. Leiwant | Attended call with TC Fleming re: staffing for ██████ analysis. | 0.4 | $238.00 |
| October 16 | C. McShea | Analyzed MTS database re: product ID ███ for the date range ██████ to ██████ | 0.9 | $405.00 |
| October 16 | C. McShea | Attended call with E. Timaeva re: ██████ transfers. | 0.8 | $360.00 |
| October 16 | C. McShea | Emailed J. Thompson MTS results re: product ID ███ for the date range ███ to ███ | 0.2 | $90.00 |
| October 16 | C. McShea | Reviewed draft memo re: ██████ pledged to ███ for Intraday as of ███ close of business. | 0.4 | $180.00 |
| October 16 | C. McShea | Reviewed draft memo. | 1.8 | $810.00 |
| October 16 | D. O'Sullivan | Designed a spreadsheet to assist with QC of third party trades and inputted time. | 6.1 | $1,921.50 |
| October 16 | J. Thompson | Analyzed trades from APB system related to ██████ for inclusion in ██████ analysis. | 3.8 | $2,261.00 |
| October 16 | J. Thompson | Reviewed and edited memo with accompanying appendices related to the ██████ analysis for trades between Lehman and the ██████ | 1.1 | $654.50 |
| October 16 | E. Timaeva | Analyzed documentation for ██████ review. | 2.9 | $2,175.00 |
| October 16 | E. Timaeva | Attended call with Barclays regarding ██████ | 0.8 | $600.00 |
| October 16 | E. Timaeva | Attended call with C. McShea re: ██████ transfers. | 0.8 | $600.00 |
| October 16 | E. Timaeva | Prepared emails to A&M regarding ██████ transfers and SOFA payments. | 1.0 | $750.00 |
| October 16 | E. Timaeva | Prepared findings for ██████ review. | 2.9 | $2,175.00 |
| October 16 | D. Welch | Traced ██████ transactions to MTS and APB systems and ██████ | 6.0 | $2,700.00 |
| October 17 | A. Fleming | Analyzed ███ trades re: ██████ transactions. | 4.9 | $2,205.00 |
| October 17 | A. Fleming | Prepared ██████ appendices re: ██████ transactions. | 5.9 | $2,655.00 |
| October 17 | TC. Fleming | Prepared memorandum re: APB findings for selected counterparty. | 2.0 | $1,500.00 |

# DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 17 | M. Gunaratnam | Completed agency trade analysis for existing trade analyses and produced agency trade appendices for existing trade analyses. | 2.3 | $724.50 |
| October 17 | M. Gunaratnam | Prepared trade analysis appendices for ███. | 3.5 | $1,102.50 |
| October 17 | M. Gunaratnam | Prepared trade analysis memo for ███. | 1.3 | $409.50 |
| October 17 | M. Gunaratnam | Reviewed and parsed out trades for ██ trade analysis and eliminated cancelled trades in ██ data. | 3.4 | $1,071.00 |
| October 17 | M. Gunaratnam | Revised ███ trade analysis memo. | 1.1 | $346.50 |
| October 17 | C. McShea | Analyzed the MTS transactions re: the ███pledged to ██ for the date ███. | 3.1 | $1,395.00 |
| October 17 | C. McShea | Prepared the MTS transaction ███pledged schedule re: the ███pledged to ███as of ███. | 2.2 | $990.00 |
| October 17 | J. Pimbley | Composed and distributed email to describe interactions with Jenner team 4 during the week. | 0.6 | $573.00 |
| October 18 | T. Byhre | Prepared the analysis of Lehman's trading with counterparties. | 3.5 | $1,575.00 |
| October 18 | T. Byhre | Prepared the ███and ███analyses for all trades under ███. | 3.7 | $1,665.00 |
| October 18 | TC. Fleming | Prepared memorandum re: APB findings for selected counterparty. | 2.0 | $1,500.00 |
| October 18 | M. Gunaratnam | Compiled ███ trade analysis raw data into one file for review; reviewed and parsed out trades in ███trade analysis files. | 1.2 | $378.00 |
| October 18 | M. Gunaratnam | Conducted initial review and parsed out cancelled trades for ███trades in ███bucket. | 5.4 | $1,701.00 |
| October 18 | M. Gunaratnam | Prepared trade analysis appendices for ███. | 1.1 | $346.50 |
| October 18 | M. Gunaratnam | Reviewed and parsed out trades for ██trade analysis and compiled list of sample trades for further review in ██trade listing. | 3.8 | $1,197.00 |
| October 18 | M. Gunaratnam | Revised account reference ID listing to include account reference IDs from the ███bucket trade dataset. | 0.8 | $252.00 |
| October 18 | J. Thompson | Analyzed trades from APB system related to ███for inclusion in ███analysis. | 0.6 | $357.00 |
| October 18 | J. Thompson | Analyzed trades from APB system related to ██for inclusion in ███analysis. | 2.8 | $1,666.00 |
| October 18 | E. Timaeva | Prepared emails regarding ███transfers and SOFA payments. | 0.5 | $375.00 |
| October 19 | O. Attas | Prepare SOFA 3b memorandum. | 10.2 | $4,590.00 |
| October 19 | T. Byhre | Prepared the analysis of Lehman's trading with counterparties. | 5.7 | $2,565.00 |
| October 19 | T. Byhre | Prepared the excel models for counterparty trading. | 1.9 | $855.00 |
| October 19 | T. Byhre | Prepared the ██trade analysis for all trades under ███. | 4.4 | $1,980.00 |
| October 19 | E. Fairweather | Attended call with A. Fleming re: APB ███memo. | 1.0 | $595.00 |
| October 19 | E. Fairweather | Prepared APB ███memo. | 7.8 | $4,641.00 |
| October 19 | A. Fleming | Prepared outline for ███analysis memo. | 4.2 | $1,890.00 |
| October 19 | TC. Fleming | Attended call with Jenner team 4 re: update on prioritized tasks and related next steps. | 0.7 | $525.00 |
| October 19 | TC. Fleming | Attended call with R. Policke re: ███transfers. | 0.8 | $600.00 |
| October 19 | TC. Fleming | Debriefed from call with Jenner with J. Pimbley. | 0.6 | $450.00 |
| October 19 | TC. Fleming | Prepared for call with Jenner team 4 re: update on prioritized tasks and related next steps with J. Pimbley. | 0.2 | $150.00 |
| October 19 | TC. Fleming | Prepared memorandum re: APB findings for selected counterparty. | 1.9 | $1,425.00 |
| October 19 | M. Gunaratnam | Prepared trade analysis memo for ███. | 0.5 | $157.50 |
| October 19 | M. Gunaratnam | Reviewed and parsed out irrelevant trades such as cancellations and ███in the ███bucket. | 5.7 | $1,795.50 |
| October 19 | M. Gunaratnam | Reviewed ███documents for information on trade type characterizations. | 1.4 | $441.00 |

# DUFF&PHELPS

**Matter #300: Bank and Other Third-Party Transactions**

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| October 19 | M. Gunaratnam | Reviewed ▮▮▮ trades for cancellations and trade completions. | 1.3 | $409.50 |
| October 19 | C. McShea | Analyzed the schedules re: the location of CUSIPs in the stock record report (▮▮▮▮▮ report and ▮▮▮ reports. | 2.5 | $1,125.00 |
| October 19 | C. McShea | Prepared memo re: analysis of D. Fleming's ▮▮▮ pledged to ▮▮ schedule as of ▮▮▮ and the related database MTS. | 5.0 | $2,250.00 |
| October 19 | C. McShea | Prepared memo re: analysis of D. Fleming's ▮▮▮ pledged to ▮ schedule. | 2.0 | $900.00 |
| October 19 | D. O'Sullivan | Prepared spreadsheet to assist with QC of third party trades. | 6.3 | $1,984.50 |
| October 19 | J. Pimbley | Attended the team 4 call with T. Fleming, P. Trostle, C. Steege, and J. Epstein. | 0.7 | $668.50 |
| October 19 | J. Pimbley | Debriefed the team 4 call with T. Fleming. | 0.6 | $573.00 |
| October 19 | J. Pimbley | Prepared with T. Fleming for the team 4 call. | 0.2 | $191.00 |
| October 19 | J. Thompson | Analyzed trades from APB system related to ▮▮▮ for inclusion in ▮▮▮ analysis. | 2.8 | $1,666.00 |
| October 19 | J. Thompson | Analyzed trades from APB system related to ▮▮▮ for inclusion in ▮▮▮ analysis. | 1.9 | $1,130.50 |
| October 19 | E. Timaeva | Analyzed documents for ▮▮ transfers. | 2.2 | $1,650.00 |
| October 19 | E. Timaeva | Attended call with R. Policke re: ▮▮▮ transfers. | 0.8 | $600.00 |
| October 19 | E. Timaeva | Prepared emails regarding ▮▮ transfers. | 0.2 | $150.00 |
| October 19 | E. Timaeva | Reviewed documents related to ▮▮ transfers. | 2.9 | $2,175.00 |
| October 19 | D. Welch | Prepared memo on ▮▮▮ transactions. | 1.0 | $450.00 |
| October 19 | D. Welch | Reviewed journal entries selected for further review. | 2.5 | $1,125.00 |
| October 20 | O. Attas | Attended meeting with K. Timaeva, A. Fleming and D. Welsh re: journal entries. | 0.5 | $225.00 |
| October 20 | O. Attas | Prepare SOFA 3b files for Jenner. | 1.2 | $540.00 |
| October 20 | O. Attas | Prepare SOFA 3b memorandum. | 6.6 | $2,970.00 |
| October 20 | T. Byhre | Prepared the analysis of Lehman's trading with counterparties. | 6.1 | $2,745.00 |
| October 20 | T. Byhre | Prepared the excel models for counterparty trading. | 0.7 | $315.00 |
| October 20 | T. Byhre | Prepared the ▮▮ trade analysis for all trades in between ▮▮. | 3.9 | $1,755.00 |
| October 20 | E. Fairweather | Attended call with A. Fleming re: APB ▮▮▮ memo. | 1.1 | $654.50 |
| October 20 | E. Fairweather | Prepared APB ▮▮▮ memo. | 9.3 | $5,533.50 |
| October 20 | A. Fleming | Reviewed ▮▮ trades for ▮▮▮ transactions. | 5.3 | $2,385.00 |
| October 20 | A. Fleming | Reviewed ▮ trades for ▮▮▮ transactions. | 2.2 | $990.00 |
| October 20 | A. Fleming | Reviewed ▮▮▮ trades for ▮▮ transactions. | 1.0 | $450.00 |
| October 20 | TC. Fleming | Analyzed trade data for possible ▮▮ transactions. | 3.2 | $2,400.00 |
| October 20 | M. Gunaratnam | Prepared appendices for ▮▮ trade analysis. | 2.1 | $661.50 |
| October 20 | M. Gunaratnam | Prepared trade analysis memo for ▮▮ | 0.5 | $157.50 |
| October 20 | M. Gunaratnam | Reviewed and parsed out irrelevant trades such as cancellations and ▮▮ in the ▮▮▮ bucket. | 4.3 | $1,354.50 |
| October 20 | M. Gunaratnam | Reviewed ▮▮ trades for cancellations and trade completions. | 3.2 | $1,008.00 |
| October 20 | C. McShea | Attended meeting with E. Timaeva re: the status of the draft memo for the analysis of the ▮▮ pledged to ▮ as of ▮▮ | 0.4 | $180.00 |
| October 20 | C. McShea | Attended meeting with E. Timaeva re: the status of the draft memo for the analysis of the ▮▮ pledged to ▮ as of ▮▮ | 1.5 | $675.00 |
| October 20 | C. McShea | Prepared memorandum schedules re: analysis of ▮▮ pledged to ▮▮▮ as of ▮▮▮ and related MTS transactions. | 8.7 | $3,915.00 |
| October 20 | J. Pimbley | Reviewed the result memoranda for the ▮▮ analysis pertaining to ▮▮ and ▮▮ | 0.9 | $859.50 |
| October 20 | J. Thompson | Analyzed trades from APB system related to ▮▮▮ for inclusion in ▮▮ analysis. | 3.1 | $1,844.50 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 20 | J. Thompson | Reviewed and edited memo with accompanying appendices related to the ███ analysis for trades between Lehman and | 3.0 | $1,785.00 |
| October 20 | J. Thompson | Reviewed and edited memo with accompanying appendices related to the ███ analysis for trades between Lehman and | 2.5 | $1,487.50 |
| October 20 | E. Timaeva | Analyzed documents for ███ transfers. | 2.5 | $1,875.00 |
| October 20 | E. Timaeva | Attended meeting with Barclays employees regarding ███ | 0.5 | $375.00 |
| October 20 | E. Timaeva | Attended meeting with C. McShea re: the status of the draft memo for the analysis of the ███ pledged to ███ as of ███ | 0.4 | $300.00 |
| October 20 | E. Timaeva | Attended meeting with C. McShea re: the status of the draft memo for the analysis of the ███ pledged to ███ as of ███ | 1.5 | $1,125.00 |
| October 20 | E. Timaeva | Prepared emails and requests for A&M regarding SOFA and ███ transfers. | 0.7 | $525.00 |
| October 20 | E. Timaeva | Prepared update memo for Jenner regarding ███ | 1.4 | $1,050.00 |
| October 21 | O. Attas | Attended call with A&M regarding bank statement requests. | 0.6 | $270.00 |
| October 21 | O. Attas | Attended meeting with E. Timaeva regarding preparation of SOFA 3b memo. | 0.5 | $225.00 |
| October 21 | O. Attas | Prepared SOFA 3b memorandum. | 9.6 | $4,320.00 |
| October 21 | T. Byhre | Prepared the analysis of Lehman's trading with counterparties. | 5.3 | $2,385.00 |
| October 21 | T. Byhre | Prepared the excel models for counterparty trading. | 2.4 | $1,080.00 |
| October 21 | T. Byhre | Prepared the ███ trade analysis for all trades in over ███ | 3.5 | $1,575.00 |
| October 21 | E. Fairweather | Prepared APB ███ memo. | 6.2 | $3,689.00 |
| October 21 | A. Fleming | Analyzed prices of ███ located in APB. | 3.2 | $1,440.00 |
| October 21 | A. Fleming | Prepared ███ of America summary files for review. | 3.3 | $1,485.00 |
| October 21 | A. Fleming | Prepared ███ and ███ summary files for review. | 1.3 | $585.00 |
| October 21 | A. Fleming | Reviewed APB summary memo. | 4.1 | $1,845.00 |
| October 21 | TC. Fleming | Analyzed trade data for possible ███ transactions. | 3.2 | $2,400.00 |
| October 21 | TC. Fleming | Attended call with D. Fleming et al re: Treasury related matters. | 0.9 | $675.00 |
| October 21 | M. Gunaratnam | Included ███ data for ███ and reviewed trades in detail tab. | 1.2 | $378.00 |
| October 21 | M. Gunaratnam | Pulled ███ trades from all 12 entity detail tabs for review. | 1.1 | $346.50 |
| October 21 | M. Gunaratnam | Reviewed and parsed out ███ trades that were completed in the ███ bucket. | 5.3 | $1,669.50 |
| October 21 | M. Gunaratnam | Revised account reference ID listing to include entity name and entity type information from new data source. | 1.5 | $472.50 |
| October 21 | M. Gunaratnam | Revised ███ bucket detail tabs to include full names of account reference IDs and exchanges for trades. | 0.6 | $189.00 |
| October 21 | M. Gunaratnam | Submitted request for GFS price pulls for data missing on CUSIPs in Bloomberg. | 0.2 | $63.00 |
| October 21 | C. McShea | Analyzed data bank statement data re: cash transfers to ███ as of ███ | 2.3 | $1,035.00 |
| October 21 | C. McShea | Attended meeting with E. Timaeva re: progress on the ███ update memo. | 1.0 | $450.00 |
| October 21 | C. McShea | Prepared memorandum re: ███ pledged to ███ as of ███ for review by D&P internal personnel. | 2.0 | $900.00 |
| October 21 | C. McShea | Prepared schedules to memorandum re: ███ pledged to ███ as of ███ for review by D&P internal personnel. | 2.9 | $1,305.00 |
| October 21 | C. McShea | Reviewed and prepared revisions from D&P personnel to the memorandum. | 4.7 | $2,115.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 21 | D. O'Sullivan | Researched international financial exchanges which Lehman Brothers used for trading. | 6.2 | $1,953.00 |
| October 21 | J. Pimbley | Analyzed data for LBHI ███████ for the ███████ narrative. | 2.5 | $2,387.50 |
| October 21 | J. Pimbley | Reviewed the result memorandum for the ███████ analysis pertaining to ███████ | 0.9 | $859.50 |
| October 21 | J. Thompson | Analyzed trades from APB system related to ███████ for inclusion in ███████ analysis. | 3.4 | $2,023.00 |
| October 21 | J. Thompson | Analyzed trades from APB system related to ███████ for inclusion in ███████ analysis. | 2.8 | $1,666.00 |
| October 21 | J. Thompson | Reviewed and edited memo with accompanying appendices related to the ███████ analysis for trades between Lehman and ███████ | 2.8 | $1,666.00 |
| October 21 | J. Thompson | Reviewed and edited memo with accompanying appendices related to the ███████ analysis for trades between Lehman and the ███████ | 3.1 | $1,844.50 |
| October 21 | E. Timaeva | Attended call with L. Martinez of A&M regarding ███████ | 0.5 | $375.00 |
| October 21 | E. Timaeva | Attended meeting with C. McShea re: progress on the ███████ update memo. | 1.0 | $750.00 |
| October 21 | E. Timaeva | Attended meeting with O. Attas re: SOFA memo. | 0.5 | $375.00 |
| October 21 | E. Timaeva | Prepared questions for the call with D. Fleming. | 0.5 | $375.00 |
| October 21 | E. Timaeva | Prepared update memo for Jenner regarding ███████ | 2.9 | $2,175.00 |
| October 21 | E. Timaeva | Prepared update memo for Jenner regarding SOFA testing. | 2.5 | $1,875.00 |
| October 22 | O. Attas | Prepare SOFA 3b memorandum. | 7.1 | $3,195.00 |
| October 22 | O. Attas | Review SOFA Production documents received from A&M. | 1.4 | $630.00 |
| October 22 | T. Byhre | Prepared the analysis of Lehman's trading with counterparties. | 6.3 | $2,835.00 |
| October 22 | T. Byhre | Prepared the excel models for counterparty trading. | 2.7 | $1,215.00 |
| October 22 | T. Byhre | Reviewed the formatting of the appendices of the trading documents. | 4.2 | $1,890.00 |
| October 22 | E. Fairweather | Attended call with A. Fleming re: ███████ | 0.4 | $238.00 |
| October 22 | E. Fairweather | Attended call with TC Fleming re: APB ███████ memo. | 0.8 | $476.00 |
| October 22 | E. Fairweather | Prepared APB ███████ memo. | 5.1 | $3,034.50 |
| October 22 | E. Fairweather | Prepared tables for APB ███████ memo. | 6.6 | $3,927.00 |
| October 22 | A. Fleming | Analyzed prices of ███████ located in APB. | 4.1 | $1,845.00 |
| October 22 | A. Fleming | Prepared ███████ summary files for review. | 4.3 | $1,935.00 |
| October 22 | A. Fleming | Prepared ███████ summary files for review. | 5.6 | $2,520.00 |
| October 22 | TC. Fleming | Analyzed trade data for possible ███████ transactions. | 4.7 | $3,525.00 |
| October 22 | TC. Fleming | Attended call with E. Fairweather re: APB ███████ memo. | 0.8 | $600.00 |
| October 22 | TC. Fleming | Attended call with J. Leiwant re: staffing for ███████ analysis. | 0.2 | $150.00 |
| October 22 | M. Gunaratnam | Printed and reviewed most updated versions of appendices for all entities and made corrections to formats and tables in appendices. | 5.6 | $1,764.00 |
| October 22 | M. Gunaratnam | Reviewed and labeled ███████ trades for multiple entities including ███████ ███████ and ███████ | 6.7 | $2,110.50 |
| October 22 | J. Leiwant | Attended call with TC Fleming re: staffing for ███████ analysis. | 0.2 | $119.00 |
| October 22 | C. McShea | Analyzed background information re: the ███████ pledged to ███████ (i.e. reviewed reports: ███████ and ███████ | 3.7 | $1,665.00 |
| October 22 | C. McShea | Prepared findings re: the analysis for the background information to reports ███████ and ███████ | 2.5 | $1,125.00 |
| October 22 | C. McShea | Prepared revision to the memorandum re: ███████ pledged to ███████ as of ███████ for review by D&P internal personnel. | 4.4 | $1,980.00 |
| October 22 | J. Pimbley | Reviewed internal memos that give results for ███████ analysis. | 1.1 | $1,050.50 |

# DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 22 | J. Thompson | Analyzed trades from APB system related to ███ for inclusion in ███ analysis. | 5.1 | $3,034.50 |
| October 22 | J. Thompson | Analyzed trades from APB system related to ███ for inclusion in ███ analysis. | 3.2 | $1,904.00 |
| October 22 | J. Thompson | Reviewed and edited memo with accompanying appendices related to the ███ analysis for trades between Lehman and ███ | 3.5 | $2,082.50 |
| October 22 | J. Thompson | Reviewed and edited memo with accompanying appendices related to the ███ analysis for trades between Lehman and the ███ | 3.1 | $1,844.50 |
| October 22 | E. Timaeva | Analyzed information for ███ payments. | 2.9 | $2,175.00 |
| October 22 | E. Timaeva | Analyzed information for SOFA payments. | 2.9 | $2,175.00 |
| October 22 | E. Timaeva | Prepared ███ memo. | 2.9 | $2,175.00 |
| October 22 | E. Timaeva | Prepared SOFA payments memo. | 2.9 | $2,175.00 |
| October 23 | O. Attas | Attended call with A&M regarding SOFA Production documents received from A&M. | 0.5 | $225.00 |
| October 23 | O. Attas | Prepare SOFA 3b memorandum. | 8.2 | $3,690.00 |
| October 23 | O. Attas | Review additional documents received from A&M regarding LBOTC SOFA 3b payments. | 0.4 | $180.00 |
| October 23 | O. Attas | Review money market statements support for ███ transfers. | 2.7 | $1,215.00 |
| October 23 | O. Attas | Traced ███ and other ███ transfers to GCCM and document findings. | 1.3 | $585.00 |
| October 23 | T. Byhre | Prepared the analysis of Lehman's trading with counterparties. | 4.2 | $1,890.00 |
| October 23 | T. Byhre | Prepared the excel models for counterparty trading. | 2.3 | $1,035.00 |
| October 23 | T. Byhre | Prepared the SOFA analysis with new counterparty information. | 3.6 | $1,620.00 |
| October 23 | E. Fairweather | Prepared APB ███ memo. | 1.9 | $1,130.50 |
| October 23 | A. Fleming | Reviewed summary memos re: ███ trade analysis. | 6.3 | $2,835.00 |
| October 23 | TC. Fleming | Attended call with J. Pimbley re: ███ analysis. | 0.3 | $225.00 |
| October 23 | TC. Fleming | Attended call with M. Zeiss et al re: transfer payments presented in SOFA schedules. | 0.5 | $375.00 |
| October 23 | TC. Fleming | Prepared for call with M. Zeiss et al re: transfer payments presented in SOFA schedules. | 0.1 | $75.00 |
| October 23 | TC. Fleming | Prepared memorandum re: APB findings for selected counterparty. | 7.3 | $5,475.00 |
| October 23 | TC. Fleming | Prepared summary of Jenner team 4 discussions for the week. | 0.7 | $525.00 |
| October 23 | TC. Fleming | Updated cross-team deliverables list. | 0.4 | $300.00 |
| October 23 | M. Gunaratnam | Reviewed and labeled ███ trades for multiple entities. | 2.3 | $724.50 |
| October 23 | M. Gunaratnam | Reviewed trades for entities that have sell/buy backs and loan vs. cash trades. | 1.5 | $472.50 |
| October 23 | M. Gunaratnam | Revised and repopulated tables in ███ and ███ appendices. | 4.9 | $1,543.50 |
| October 23 | M. Gunaratnam | Revised ███ memo to reflect revisions to analysis. | 0.9 | $283.50 |
| October 23 | C. Joshi | Prepared email correspondence re: APB Analysis (1.8); performed analysis of APB data extracts provided by Barclays (0.4). | 2.2 | $1,309.00 |
| October 23 | C. McShea | Attended meeting with E. Timaeva re: the revisions and status of the draft memo for the analysis of the ███ pledged to ███ | 1.5 | $675.00 |
| October 23 | C. McShea | Emailed J. Thompson re: the results of the email inquiry to M. Kreuzer. | 0.2 | $90.00 |
| October 23 | C. McShea | Emailed M. Kreuzer re: questions about the legal entity ███ located in the MTS database and how the system handles duplicate trades. | 0.3 | $135.00 |
| October 23 | C. McShea | Emailed M. Kreuzer re: the definition of the term physical securities for team 4. | 1.2 | $540.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 23 | C. McShea | Prepared revision to the memorandum re: ███ pledged to ███ as of ███ for review by D&P internal personnel. | 3.2 | $1,440.00 |
| October 23 | J. Pimbley | Attended call with T. Fleming re: ███ analysis. | 0.3 | $286.50 |
| October 23 | J. Thompson | Analyzed trades from APB system related to ███ for inclusion in ███ analysis. | 3.4 | $2,023.00 |
| October 23 | J. Thompson | Analyzed trades from APB system related to ███ for inclusion in ███ analysis. | 2.8 | $1,666.00 |
| October 23 | J. Thompson | Analyzed trades from APB system related to ███ for inclusion in ███ analysis. | 2.7 | $1,606.50 |
| October 23 | J. Thompson | Reviewed and edited memo with accompanying appendices related to the overall ███ analysis. | 1.5 | $892.50 |
| October 23 | E. Timaeva | Analyzed other ███ transfers. | 1.0 | $750.00 |
| October 23 | E. Timaeva | Attended call with A&M re: SOFA schedules and document production with T. Fleming et al. | 0.5 | $375.00 |
| October 23 | E. Timaeva | Attended meeting with C. McShea re: the revisions and status of the draft memo for the analysis of the ███ pledged to ███ | 1.5 | $1,125.00 |
| October 23 | E. Timaeva | Prepared ███ status memorandum. | 2.9 | $2,175.00 |
| October 23 | E. Timaeva | Prepared SOFA status memorandum. | 2.6 | $1,950.00 |
| October 23 | E. Timaeva | Reviewed documentation related to ███ | 2.9 | $2,175.00 |
| October 24 | O. Attas | Prepared SOFA 3b memorandum. | 7.8 | $3,510.00 |
| October 24 | A. Fleming | Prepared ███ appendices re: ███ transactions. | 4.8 | $2,160.00 |
| October 24 | A. Fleming | Prepared ███ appendices re: ███ transactions. | 3.6 | $1,620.00 |
| October 24 | TC. Fleming | Prepared memorandum re: APB findings for selected counterparty. | 9.0 | $6,750.00 |
| October 24 | M. Gunaratnam | Revised and repopulated tables in ███ appendices. | 0.9 | $283.50 |
| October 24 | C. McShea | Emailed E. Timaeva re: revisions to the ███ pledged memorandum per the comments of D&P personnel. | 0.2 | $90.00 |
| October 24 | C. McShea | Revised and prepared memorandum re: edits revisions from D&P personnel for the ███ pledged to ███ | 3.5 | $1,575.00 |
| October 24 | C. McShea | Revised and prepared the schedules to the memorandum re: edits revisions from D&P personnel for the ███ pledged to ███ | 1.7 | $765.00 |
| October 24 | J. Pimbley | Reviewed draft reports for ███ analysis. | 1.8 | $1,719.00 |
| October 24 | J. Thompson | Analyzed trades from APB system related to ███ for inclusion in ███ analysis. | 3.4 | $2,023.00 |
| October 24 | J. Thompson | Analyzed trades from APB system related to ███ for inclusion in ███ analysis. | 1.9 | $1,130.50 |
| October 24 | J. Thompson | Reviewed and edited memo with accompanying appendices related to the overall ███ analysis. | 3.0 | $1,785.00 |
| October 24 | E. Timaeva | Reviewed ███ memo. | 2.0 | $1,500.00 |
| October 24 | E. Timaeva | Reviewed SOFA memo. | 2.0 | $1,500.00 |
| October 25 | T. Byhre | Prepared the SOFA analysis with new counterparty information. | 5.3 | $2,385.00 |
| October 25 | T. Byhre | Reviewed the trade memo files to finalize trades and formatting. | 4.7 | $2,115.00 |
| October 25 | A. Fleming | Prepared summary memo re: ███ transactions for selected third-parties. | 5.9 | $2,655.00 |
| October 25 | TC. Fleming | Prepared memorandum re: APB findings for selected counterparty. | 9.0 | $6,750.00 |
| October 25 | C. McShea | Emailed E. Timaeva re: the revised ███ pledged to ███ memorandum draft for review. | 0.6 | $270.00 |
| October 25 | C. McShea | Prepared revised edits and comments re: the ███ pledged to ███ memorandum. | 3.8 | $1,710.00 |
| October 25 | J. Pimbley | Reviewed draft reports for ███ analysis. | 2.2 | $2,101.00 |
| October 25 | J. Pimbley | Reviewed Jenner team 4 draft reports. | 3.1 | $2,960.50 |
| October 25 | J. Thompson | Analyzed trades from APB system related to ███ for inclusion in ███ analysis. | 2.6 | $1,547.00 |
| October 25 | J. Thompson | Analyzed trades from APB system related to ███ for inclusion in ███ analysis. | 2.8 | $1,666.00 |

**DUFF & PHELPS**

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 25 | J. Thompson | Analyzed trades from APB system related to ███████████ for inclusion in ████████ analysis. | 1.8 | $1,071.00 |
| October 25 | E. Timaeva | Prepared emails to coordinate SOFA payments and ████ transfers memos. | 1.0 | $750.00 |
| October 25 | E. Timaeva | Prepared ████ memo. | 2.0 | $1,500.00 |
| October 25 | E. Timaeva | Prepared other ████ files. | 2.0 | $1,500.00 |
| October 26 | O. Attas | Prepare SOFA 3b memorandum and assist in preparation of other memorandums. | 9.4 | $4,230.00 |
| October 26 | T. Byhre | Prepared pricing analysis memo. | 1.0 | $450.00 |
| October 26 | T. Byhre | Prepared pricing analysis using Bloomberg numbers. | 4.1 | $1,845.00 |
| October 26 | A. Fleming | Prepared final deliverable re: ████████ transactions for selected third-parties. | 2.3 | $1,035.00 |
| October 26 | A. Fleming | Prepared summary memo re: ████████ transactions for selected third-parties. | 6.3 | $2,835.00 |
| October 26 | TC. Fleming | Attended call with J. Pimbley et al re: ████████ transfers. | 0.8 | $600.00 |
| October 26 | TC. Fleming | Attended call with Jenner team 4 re: update on prioritized tasks and related next steps. | 0.5 | $375.00 |
| October 26 | TC. Fleming | Attended meeting with C. McShea re: revisions to the ████████ pledged memorandum. | 0.5 | $375.00 |
| October 26 | TC. Fleming | Debriefed from call with Jenner team 4 re: update on prioritized tasks and related next steps with J. Pimbley. | 0.1 | $75.00 |
| October 26 | TC. Fleming | Prepared for call with Jenner team 4 re: update on prioritized tasks and related next steps with J. Pimbley. | 0.3 | $225.00 |
| October 26 | TC. Fleming | Prepared memorandum re: APB findings for selected counterparty. | 8.7 | $6,525.00 |
| October 26 | M. Gunaratnam | Prepared memos and appendices combined files for combined memo. | 1.5 | $472.50 |
| October 26 | M. Gunaratnam | Review of latest drafts of appendices and memos. | 4.2 | $1,323.00 |
| October 26 | M. Gunaratnam | Revised appendices and memos for final review. | 2.3 | $724.50 |
| October 26 | C. McShea | Attended call with J. Pimbley, T. Fleming and E. Timaeva re: revisions for the ████████ pledged to ████ memorandum. | 0.8 | $360.00 |
| October 26 | C. McShea | Attended meeting with E. Timaeva re: memo revisions. | 0.5 | $225.00 |
| October 26 | C. McShea | Attended meeting with T. Fleming re: revisions to the ████████ pledged memorandum. | 0.5 | $225.00 |
| October 26 | C. McShea | Emailed T. Fleming revised memorandum re: the requested changes for review. | 0.2 | $90.00 |
| October 26 | C. McShea | Prepared ████████ pledged memorandum re: edits and revisions. | 1.8 | $810.00 |
| October 26 | C. McShea | Revised and prepared edits re: the ████████ pledged memorandum. | 1.6 | $720.00 |
| October 26 | J. Pimbley | Attended call for weekly team 4 discussion with T. Fleming, C. Steege, P. Trostle, and J. Epstein. | 0.5 | $477.50 |
| October 26 | J. Pimbley | Attended call with T. Fleming, E. Timaeva, and C. McShea re: ████████ transfers. | 0.8 | $764.00 |
| October 26 | J. Pimbley | Debriefed the weekly team 4 call with T. Fleming. | 0.1 | $95.50 |
| October 26 | J. Pimbley | Prepared for weekly team 4 call with T. Fleming. | 0.3 | $286.50 |
| October 26 | J. Pimbley | Reviewed draft reports for ████████ analysis. | 1.1 | $1,050.50 |
| October 26 | J. Thompson | Analyzed trades from APB system related to ████ for inclusion in ████████ analysis. | 2.8 | $1,666.00 |
| October 26 | J. Thompson | Reviewed and edited memo with accompanying appendices related to the overall ████████ analysis. | 3.8 | $2,261.00 |
| October 26 | E. Timaeva | Attended call with J. Pimbley re: comments on ████ transfers memo. | 0.8 | $600.00 |
| October 26 | E. Timaeva | Attended meeting with C. McShea re: memo revisions. | 0.5 | $375.00 |
| October 26 | E. Timaeva | Prepared ████ memo. | 0.5 | $375.00 |
| October 26 | E. Timaeva | Prepared SOFA memo. | 3.2 | $2,400.00 |
| October 27 | O. Attas | Assist in GCCM search. | 0.4 | $180.00 |
| October 27 | O. Attas | Assisted in preparation of deliverable to Jenner. | 2.2 | $990.00 |
| October 27 | O. Attas | Prepared additional SOFA 3b selections. | 5.6 | $2,520.00 |
| October 27 | T. Byhre | Prepared pricing analysis memo. | 3.6 | $1,620.00 |
| October 27 | T. Byhre | Prepared pricing analysis using Bloomberg numbers. | 3.3 | $1,485.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 27 | M. Gunaratnam | Reviewed ███ trades for ███ analysis and parsed out adjusted trades. | 3.2 | $1,008.00 |
| October 27 | C. McShea | Analyzed MTS transactions re: the ███ pledged by Lehman to ███ | 3.6 | $1,620.00 |
| October 27 | C. McShea | Analyzed the Lehman report ███ re: the ███ pledged by Lehman to ███ | 3.6 | $1,620.00 |
| October 27 | C. McShea | Attended call with E. Timaeva re: ███ open items. | 0.5 | $225.00 |
| October 27 | C. McShea | Prepared ███ pledged memorandum re: edits and revisions. | 2.1 | $945.00 |
| October 27 | C. McShea | Reviewed documentation re: ███ response to Examiner. | 0.9 | $405.00 |
| October 27 | A. Pfeiffer | Reviewed ███ analysis progress. | 1.3 | $1,085.50 |
| October 27 | J. Pimbley | Prepared additions and updates to the Jenner team 4 draft report. | 3.9 | $3,724.50 |
| October 27 | J. Pimbley | Reviewed draft of the ███ analysis. | 0.8 | $764.00 |
| October 27 | J. Thompson | Analyzed trades from APB system related to adjusted ███ trades for inclusion in ███ analysis. | 4.5 | $2,677.50 |
| October 27 | J. Thompson | Analyzed trades from APB system related to adjusted reverse ███ trades for inclusion in ███ analysis. | 3.6 | $2,142.00 |
| October 27 | E. Timaeva | Attended call with C. McShea re: ███ open items. | 0.5 | $375.00 |
| October 27 | E. Timaeva | Prepared Additional SOFA 3 b selections for A&M. | 1.0 | $750.00 |
| October 27 | E. Timaeva | Prepared emails related to the workload and requests. | 1.5 | $1,125.00 |
| October 27 | E. Timaeva | Prepared for call with Barclays regarding ███ | 1.5 | $1,125.00 |
| October 27 | E. Timaeva | Prepared updates to ███ memo. | 2.0 | $1,500.00 |
| October 27 | E. Timaeva | Reviewed documents related to SOFA 3b filings. | 1.5 | $1,125.00 |
| October 28 | O. Attas | Attended call with Barclays regarding journal entry review. | 1.0 | $450.00 |
| October 28 | O. Attas | Prepared files relied upon for SOFA 3b memo. | 1.6 | $720.00 |
| October 28 | O. Attas | Prepared for use of treasury workstation system. | 0.4 | $180.00 |
| October 28 | O. Attas | Prepared notes from call with Barclays regarding journal entry review. | 0.3 | $135.00 |
| October 28 | O. Attas | Prepared SOFA 3b debtor entities schedule. | 0.4 | $180.00 |
| October 28 | T. Byhre | Prepared pricing analysis using Bloomberg numbers. | 3.4 | $1,530.00 |
| October 28 | T. Byhre | Verified all pricing analysis numbers with Bloomberg. | 3.7 | $1,665.00 |
| October 28 | TC. Fleming | Analyzed trade data for possible ███ transactions. | 0.6 | $450.00 |
| October 28 | TC. Fleming | Debrief meeting with E. Timaeva regarding the progress on ███ analysis tasks. | 1.0 | $750.00 |
| October 28 | M. Gunaratnam | Reviewed entities to calculate total US treasuries with ███ trades. | 2.1 | $661.50 |
| October 28 | M. Gunaratnam | Revised ███ analysis ███ calculations and total trade values. | 3.6 | $1,134.00 |
| October 28 | M. Gunaratnam | Revised the implied ███ calculations for term and open-ended trades. | 1.3 | $409.50 |
| October 28 | C. McShea | Analyzed the Lehman report ███ to the ███ pledged by Lehman to ███ | 9.0 | $4,050.00 |
| October 28 | C. McShea | Emailed J. Pimbley re: revised draft of ███ pledged memo. | 0.1 | $45.00 |
| October 28 | C. McShea | Emailed T. Fleming and E. Timaeva re: the revised ███ pledged memo. | 0.2 | $90.00 |
| October 28 | C. McShea | Prepared ███ pledged memorandum re: edits and revisions. | 0.3 | $135.00 |
| October 28 | C. McShea | Prepared ███ pledged schedules. | 1.8 | $810.00 |
| October 28 | C. McShea | Revised and prepared edits re: the ███ pledged memorandum. | 1.1 | $495.00 |
| October 28 | J. Pimbley | Prepared additions and edits to the Jenner team 4 draft report. | 5.8 | $5,539.00 |
| October 28 | J. Pimbley | Prepared findings for ███ narrative by studying ███ answers to account questions. | 1.1 | $1,050.50 |

# DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| October 28 | J. Pimbley | Reviewed draft of the ██████ analysis pertaining to ██████ pledges. | 0.6 | $573.00 |
| October 28 | J. Thompson | Analyzed trades from APB system related to adjusted ███ trades for inclusion in ██████ analysis. | 2.0 | $1,190.00 |
| October 28 | J. Thompson | Analyzed trades from APB system related to adjusted reverse ███ trades for inclusion in ██████ analysis. | 2.8 | $1,666.00 |
| October 28 | E. Timaeva | Attended call with H. Banaja of Barclays re: selected ██████ | 1.0 | $750.00 |
| October 28 | E. Timaeva | Debrief meeting with T. Fleming regarding the progress on ██████ analysis tasks. | 1.0 | $750.00 |
| October 28 | E. Timaeva | Prepared email communications on progress related to GL approach, SOFA and ██████ transfers. | 0.5 | $375.00 |
| October 28 | E. Timaeva | Prepared for the call with Barclays regarding selection ██████ | 0.5 | $375.00 |
| October 28 | E. Timaeva | Reviewed ██████ documents. | 2.9 | $2,175.00 |
| October 29 | O. Attas | Prepared schedule of SOFA 3b counterparties selections updated for LBOTC & supplemental payments. | 2.1 | $945.00 |
| October 29 | O. Attas | Review supplemental documents received from A&M. | 2.5 | $1,125.00 |
| October 29 | T. Byhre | Compared pricing analysis numbers with those of MTS. | 3.7 | $1,665.00 |
| October 29 | T. Byhre | Prepared pricing analysis using Bloomberg numbers. | 3.6 | $1,620.00 |
| October 29 | A. Fleming | Reviewed pricing analysis for selected trades. | 2.4 | $1,080.00 |
| October 29 | TC. Fleming | Attended call with J. Pimbley re: team 4 ██████ analysis. | 0.6 | $450.00 |
| October 29 | TC. Fleming | Attended call with Jenner team 4 re: update on prioritized tasks and related next steps. | 1.0 | $750.00 |
| October 29 | TC. Fleming | Attended debrief of team 4 call with J. Pimbley. | 0.1 | $75.00 |
| October 29 | M. Gunaratnam | Calculated US treasury term and open-ended ██████ for ██ and ██████ breakouts. | 1.2 | $378.00 |
| October 29 | M. Gunaratnam | Reviewed ██████ trades for ██████ trades. | 1.1 | $346.50 |
| October 29 | M. Gunaratnam | Reviewed entities to calculate total US treasuries with ██████ trades. | 3.5 | $1,102.50 |
| October 29 | M. Gunaratnam | Reviewed ██████ analysis files with team and marked corrections. | 1.2 | $378.00 |
| October 29 | M. Gunaratnam | Revised the ██████ analysis. | 2.2 | $693.00 |
| October 29 | C. McShea | Analyzed MTS query re: specific list of product descriptions and product IDs. | 1.4 | $630.00 |
| October 29 | C. McShea | Analyzed MTS query re: specific list of trade IDs and CUSIPs. | 1.5 | $675.00 |
| October 29 | C. McShea | Emailed J. Thompson and A. Fleming re: the results of the requested query in MTS. | 0.2 | $90.00 |
| October 29 | C. McShea | Prepared questions and summary topics re: the cash and money market fund transfers by Lehman to ██████ | 2.0 | $900.00 |
| October 29 | C. McShea | Reviewed documentation re: ██████ responses to Examiner's first set of questions re: ██████ accounts and ██████ data. | 1.4 | $630.00 |
| October 29 | A. Pfeiffer | Attended call with P. Trostle et al re: team 4 Jenner ██████ update. | 1.0 | $835.00 |
| October 29 | J. Pimbley | Attended call with J. Epstein, M. Groman, and A. Choudhury of Jenner re: team 4 proofs. | 0.7 | $668.50 |
| October 29 | J. Pimbley | Attended call with T. Fleming re: team 4 ██████ analysis. | 0.6 | $573.00 |
| October 29 | J. Pimbley | Attended call with T. Fleming, A. Pfeiffer, D. Murray and C. Steege re: team 4 ██████ analysis. | 1.0 | $955.00 |
| October 29 | J. Pimbley | Attended debrief of team 4 call with T. Fleming. | 0.1 | $95.50 |
| October 29 | J. Pimbley | Prepared findings for ██████ narrative by studying and summarizing ██████ answers to account questions. | 1.4 | $1,337.00 |
| October 29 | J. Pimbley | Prepared further edits to the team 4 ██████ proof document. | 3.8 | $3,629.00 |
| October 29 | J. Thompson | Analyzed trades from APB system related to adjusted ██████ trades for inclusion in ██████ analysis. | 3.2 | $1,904.00 |
| October 29 | J. Thompson | Attended call with A. Fleming, M. Kreuzer and C. McShea re: transactions that have the same trade ID in MTS. | 1.1 | $654.50 |
| October 29 | E. Timaeva | Prepared communications related to ██████ transfers and SOFA payments. | 1.5 | $1,125.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| October 30 | O. Attas | Update SOFA 3b memo. | 2.5 | $1,125.00 |
| October 30 | T. Byhre | Prepared pricing analysis memo. | 2.0 | $900.00 |
| October 30 | T. Byhre | Prepared pricing analysis using Bloomberg numbers. | 3.2 | $1,440.00 |
| October 30 | A. Fleming | Prepared APB sources for Jenner. | 1.1 | $495.00 |
| October 30 | TC. Fleming | Analyzed trade data for possible ███ transactions. | 4.1 | $3,075.00 |
| October 30 | M. Gunaratnam | Compiled list of ███ trades not used in ███ analysis. | 0.3 | $94.50 |
| October 30 | M. Gunaratnam | Reviewed ███ analysis ███ calculations, total trade value, and trade count formulas for errors. | 2.5 | $787.50 |
| October 30 | M. Gunaratnam | Reviewed systems data for work product and renamed files. | 1.2 | $378.00 |
| October 30 | M. Gunaratnam | Revised and formatted ███ analysis based on comments and feedback from J. Thompson & TC Fleming. | 2.3 | $724.50 |
| October 30 | C. McShea | Emailed E. Timaeva re: the time and date confirmation and agenda for the update meeting with A&M. | 0.7 | $315.00 |
| October 30 | J. Pimbley | Prepared further edits to the team 4 ███ proof document. | 4.2 | $4,011.00 |
| October 30 | J. Thompson | Analyzed trades from APB system related to adjusted ███ trades for inclusion in ███ analysis. | 2.1 | $1,249.50 |
| October 30 | J. Thompson | Analyzed trades from APB system related to adjusted reverse ███ trades for inclusion in ███ analysis. | 1.8 | $1,071.00 |
| October 30 | E. Timaeva | Prepared communications related to ███ transfers and SOFA payments. | 1.0 | $750.00 |
| October 31 | T. Byhre | Prepared pricing analysis using Bloomberg numbers. | 2.1 | $945.00 |
| October 31 | TC. Fleming | Prepared summary of Jenner team 4 discussions for the week. | 0.7 | $525.00 |
| October 31 | TC. Fleming | Updated cross-team deliverables list. | 0.4 | $300.00 |
| October 31 | J. Pimbley | Composed and sent email to describe team 4 meetings in the past week. | 0.4 | $382.00 |
| October 31 | J. Pimbley | Prepared further edits to the team 4 ███ proof document. | 6.2 | $5,921.00 |
| Total for Matter #300: Bank and Other Third-Party Transactions | | | 1,657.1 | $883,433.50 |
| | | Less 10% Discount | | ($88,343.35) |
| | | Discounted Fees for: Bank and Other Third-Party Transactions | | $795,090.15 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 1 | A. Bhargava | Prepared the data for the ███████████ between LBI and LBSF legal entities re: ███████ analysis. | 1.7 | $765.00 |
| October 1 | A. Bhargava | Reviewed information re: stock reports per CUSIP (0.6); researched Lehman systems for pulling stock reports per CUSIP (0.3). | 0.9 | $405.00 |
| October 1 | T. Byhre | Researched ██ agreement documents. | 2.9 | $1,305.00 |
| October 1 | J. Jacobs | Prepared findings and memos re: review of the prepared draft findings and memo relating the ███████████ of certain debtor entities. | 1.0 | $835.00 |
| October 1 | M. Kapadia | Revised memo for ███████ | 1.0 | $595.00 |
| October 1 | S. Rivera | Reviewed and edited ████████ memo. | 1.0 | $595.00 |
| October 2 | A. Bhargava | Analyzed the GFS data for ███████ re: ███ and ██████████ information per CUSIPs associated with multiple debtor and non-debtor entities. | 1.9 | $855.00 |
| October 2 | A. Bhargava | Emailed L. Lai re: detailed ███████████ reports. | 0.4 | $180.00 |
| October 2 | A. Bhargava | Reviewed and updated the data for the ███████████ between LBI and LBSF legal entities re: ███████ analysis. | 0.8 | $360.00 |
| October 2 | T. Byhre | Researched ██ agreement documents. | 4.8 | $2,160.00 |
| October 2 | TC. Fleming | Analyzed data re: GFS output. | 2.7 | $2,025.00 |
| October 2 | TC. Fleming | Attended call with J. Pimbley and team 5 re: recent progress and findings relating to prioritized tasks. | 0.7 | $525.00 |
| October 2 | TC. Fleming | Prepared for call with Jenner team 5 re: recent progress and findings relating to prioritized tasks. | 0.1 | $75.00 |
| October 2 | J. Jacobs | Attended call with J. Pimbley, S. Rivera and M. Kapadia re: comments on draft intangible asset memo for certain debtor entities. | 0.5 | $417.50 |
| October 2 | J. Jacobs | Prepared findings and memos re: review of the prepared draft findings and memo relating the ███████████ of certain debtor entities. | 1.0 | $835.00 |
| October 2 | C. Joshi | Prepared and reviewed financial statements for team 5 analysis from Essbase. | 0.5 | $297.50 |
| October 2 | C. Joshi | Reviewed ████████████ memo for GFS related analysis content. | 0.5 | $297.50 |
| October 2 | M. Kapadia | Attended call with J. Jacobs, S. Rivera, and J. Pimbley re: draft report. | 0.5 | $297.50 |
| October 2 | M. Kapadia | Revised memo for ██████████ | 1.0 | $595.00 |
| October 2 | I. Lunderskov | Formatted Financial Statements for T. Fleming. | 0.6 | $189.00 |
| October 2 | J. Pimbley | Attended call with J. Jacobs, S. Rivera, and M. Kapadia re: draft report. | 0.5 | $477.50 |
| October 2 | J. Pimbley | Attended call with T. Fleming, V. Lazar and D. Layden for bi-weekly discussion. | 0.7 | $668.50 |
| October 2 | S. Rivera | Attended call with J. Jacobs, J. Pimbley and M. Kapadia re: draft report. | 0.5 | $297.50 |
| October 3 | A. Bhargava | Prepared an outline for the memo re: ███████████ analysis. | 1.4 | $630.00 |
| October 3 | TC. Fleming | Prepared internal update regarding cross-team progress. | 0.7 | $525.00 |
| October 3 | TC. Fleming | Prepared memorandum re: ███████████ analysis. | 2.0 | $1,500.00 |
| October 3 | TC. Fleming | Prepared summary of Jenner team 5 discussions for the week. | 0.7 | $525.00 |
| October 3 | J. Pimbley | Composed and emailed a report of the week's team 5 meetings. | 0.4 | $382.00 |
| October 4 | A. Bhargava | Collected data related to the GFS system and the relevant information available in GFS for the ███████████ analysis memo. | 2.7 | $1,215.00 |
| October 4 | A. Bhargava | Prepared memo for the ███████████ analysis re: analysis for the CUSIP level data. | 2.4 | $1,080.00 |
| October 4 | A. Bhargava | Reviewed ████████████ for data related to intercompany funding activities re: ███████████ analysis. | 2.8 | $1,260.00 |
| October 4 | T. Byhre | Researched ██ agreement documents. | 4.7 | $2,115.00 |
| October 4 | TC. Fleming | Prepared memorandum re: ███████████ analysis. | 5.8 | $4,350.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| October 4 | J. Jacobs | Prepared findings and memos re: review of the prepared draft findings and memo relating to the ██████████ of certain debtor entities. | 2.5 | $2,087.50 |
| October 4 | C. Joshi | Reviewed and edited ██████████ memo for GFS analysis performed. | 1.8 | $1,071.00 |
| October 4 | J. Pimbley | Reviewed modified draft of the team 5 intangible analysis. | 0.5 | $477.50 |
| October 5 | A. Bhargava | Reviewed the data related to the GFS vetting section re: ████ analysis memo. | 1.9 | $855.00 |
| October 5 | A. Bhargava | Reviewed the data related to the ██████████ re: ██████████ analysis memo. | 2.4 | $1,080.00 |
| October 5 | A. Bhargava | Updated the memo with the charts related to the GFS data extracts for ████ re: ██████████ analysis. | 3.1 | $1,395.00 |
| October 5 | A. Bhargava | Updated the memo with the comments from Barclays GFS team and data charts re: ██████████ analysis. | 2.9 | $1,305.00 |
| October 5 | T. Byhre | Researched ████ agreement documents. | 2.4 | $1,080.00 |
| October 5 | E. Fairweather | Extracted financial data by entity from Essbase. | 1.0 | $595.00 |
| October 5 | TC. Fleming | Analyzed data re: GFS output. | 0.6 | $450.00 |
| October 5 | TC. Fleming | Prepared memorandum re: ██████████ analysis. | 4.8 | $3,600.00 |
| October 5 | J. Jacobs | Prepared findings and memos re: review the prepared draft findings and memo relating the ██████████ of certain debtor entities. | 1.0 | $835.00 |
| October 5 | R. Sha | Researched LehmanLive Content portal re: Lehman Debtor Entities. | 1.3 | $773.50 |
| October 6 | A. Bhargava | Attended meeting with C. Joshi re: ██████████ memo. | 1.3 | $585.00 |
| October 6 | A. Bhargava | Updated memo re: ██████████ analysis. | 2.9 | $1,305.00 |
| October 6 | A. Bhargava | Updated memo with the appendices for the GFS data extracts re: ██████████ analysis. | 1.8 | $810.00 |
| October 6 | TC. Fleming | Prepared memorandum re: ██████████ analysis. | 4.7 | $3,525.00 |
| October 6 | J. Jacobs | Prepared findings and memos re: review the prepared draft findings and memo relating the ██████████ of certain debtor entities. | 1.0 | $835.00 |
| October 6 | C. Joshi | Attended meeting with A. Bhargava re: ██████████ memo. | 1.3 | $773.50 |
| October 6 | C. Joshi | Reviewed and edited ██████████ memo for GFS analysis performed. | 0.6 | $357.00 |
| October 7 | A. Bhargava | Updated the memo further with review comments from TC Fleming re: ██████████ analysis. | 3.1 | $1,395.00 |
| October 7 | TC. Fleming | Analyzed data re: GFS output. | 1.0 | $750.00 |
| October 7 | TC. Fleming | Attended call with D. Layden, V. Lazar, J. Jacobs et al re: team 5 status update and ██████████ by legal entity. | 0.5 | $375.00 |
| October 7 | M. Goering | Reviewed and validated GFS CUSIP reports for team 4-5 analysis. | 1.4 | $441.00 |
| October 7 | M. Goering | Researched team 4-5 CUSIPs in GFS. | 1.7 | $535.50 |
| October 7 | J. Jacobs | Attended call with D. Layden, V. Lazar, TC Fleming et al re: team 5 status update and ██████████ by legal entity. | 0.5 | $417.50 |
| October 7 | C. Joshi | Attended call with U. Krishnan re: ██████████ and analysis. | 0.8 | $476.00 |
| October 7 | C. Joshi | Performed data extract and organized chart for Lehman Brothers Finance S.A. | 0.6 | $357.00 |
| October 7 | C. Joshi | Reviewed and edited ██████████ memo for GFS analysis performed. | 0.8 | $476.00 |
| October 7 | C. Morgan | Researched systems that would contain ████ agreements with ██████████ counterparties. | 1.0 | $595.00 |
| October 7 | J. Pimbley | Reviewed memo of T. Fleming documenting this work activity. | 0.9 | $859.50 |
| October 7 | R. Sha | Developed draft of LehmanLive research process memo. | 1.3 | $773.50 |
| October 7 | R. Sha | Performed searches in LehmanLive re: Lehman Debtor Entities. | 1.6 | $952.00 |
| October 8 | A. Bhargava | Analyzed the data related to the ██████████ analysis. | 3.3 | $1,485.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 8 | A. Bhargava | Summarized information and data related to the ███████ analysis. | 1.5 | $675.00 |
| October 8 | A. Bhargava | Updated the memo with charts and data re: ███████ analysis. | 3.1 | $1,395.00 |
| October 8 | TC. Fleming | Attended call with J. Pimbley re: ███████ | 0.7 | $525.00 |
| October 8 | M. Goering | Analyzed CUSIPs for Barclays ███████ listings. | 2.3 | $724.50 |
| October 8 | M. Goering | Researched CUSIP pricing data for Barclays ███████ listings in GFS. | 2.6 | $819.00 |
| October 8 | J. Jacobs | Prepared findings and memos re: review of the prepared draft findings and memo relating to the ███████ of certain debtor entities. | 1.0 | $835.00 |
| October 8 | M. Kapadia | Reviewed questions for Jenner related to ███████ | 2.5 | $1,487.50 |
| October 8 | C. Morgan | Analyzed potential sources of daily Lehman ███████ reports. | 0.5 | $297.50 |
| October 8 | C. Morgan | Researched available sources of information for systems containing ███████ agreements. | 0.5 | $297.50 |
| October 8 | A. Pfeiffer | Reviewed ███████ analysis for Barclay's transaction related to team 5. | 0.7 | $584.50 |
| October 8 | J. Pimbley | Analyzed the list of 90 CUSIPs and determined explanation for a subset of Lehman ███████ | 0.5 | $477.50 |
| October 8 | J. Pimbley | Attended call with T. Fleming re: ███████ | 0.7 | $668.50 |
| October 8 | R. Sha | Prepared language for LehmanLive research process memo. | 2.4 | $1,428.00 |
| October 8 | R. Sha | Performed searches in LehmanLive re: Lehman Debtor Entities. | 2.1 | $1,249.50 |
| October 8 | R. Sha | Reviewed LehmanLive site content. | 1.2 | $714.00 |
| October 9 | A. Bhargava | Researched data related to market values for securities transferred to Barclays for various sources such as DTC, etc re: ███████ analysis. | 3.1 | $1,395.00 |
| October 9 | A. Bhargava | Reviewed data related to the market values for the securities transferred to Barclays re: ███████ analysis. | 0.8 | $360.00 |
| October 9 | A. Bhargava | Reviewed the data related to the ███████ analysis. | 2.1 | $945.00 |
| October 9 | TC. Fleming | Attended call with J. Pimbley and J. Jacobs and V. Lazar and D. Layden of Jenner re: team 5 issues. | 1.0 | $750.00 |
| October 9 | TC. Fleming | Attended call with J. Pimbley re: various team 5 issues. | 0.4 | $300.00 |
| October 9 | M. Goering | Analyzed team 4-5 GFS CUSIP-level data pertaining to market value analysis. | 3.9 | $1,228.50 |
| October 9 | J. Jacobs | Attended call with D. Layden, V. Lazar, TC Fleming et al re: team 5 status update and ███████ by legal entity. | 1.0 | $835.00 |
| October 9 | C. Joshi | Performed tasks related to ███████ analysis. | 2.0 | $1,190.00 |
| October 9 | M. Kapadia | Reviewed questions for Jenner and added additional questions related to ███████ | 1.5 | $892.50 |
| October 9 | J. Pimbley | Attended call with T. Fleming and J. Jacobs and V. Lazar and D. Layden of Jenner re: team 5 issues. | 1.0 | $955.00 |
| October 9 | J. Pimbley | Attended call with T. Fleming re: various team 5 issues. | 0.4 | $382.00 |
| October 9 | J. Pimbley | Debriefed team 5 call. | 0.1 | $95.50 |
| October 9 | J. Pimbley | Prepared for team 5 call. | 0.1 | $95.50 |
| October 9 | R. Sha | Continued to perform searches in LehmanLive re: develop search methodology. | 1.4 | $833.00 |
| October 9 | R. Sha | Documented search results from LehmanLive re: debtor entities. | 1.9 | $1,130.50 |
| October 9 | R. Sha | Prepared language for LehmanLive research process memo. | 1.1 | $654.50 |
| October 10 | TC. Fleming | Prepared summary of Jenner team 5 discussions for the week. | 0.7 | $525.00 |
| October 10 | TC. Fleming | Prepared update regarding cross-team progress. | 0.3 | $225.00 |
| October 10 | J. Jacobs | Attended call with S. Fliegler, S. Rivera et al re: ███████ for the debt entities and potential interviews of certain Lehman employees. | 0.6 | $501.00 |
| October 10 | J. Pimbley | Composed and sent email to describe team 5 calls during the week. | 0.4 | $382.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 10 | S. Rivera | Attended call with S. Fliegler, J. Jacobs et al re: ████ for the debt entities and potential interviews of certain Lehman employees. | 0.6 | $357.00 |
| October 11 | C. Joshi | Performed data extracts of LBI financials for team 5 analysis. | 1.8 | $1,071.00 |
| October 12 | A. Bhargava | Researched and reviewed information related to the CUSIPs associated with LBI and other legal entities. | 1.2 | $540.00 |
| October 12 | M. Daley | Attended call with R. Sha re: memo re: Lehman Live research for team 5. | 0.7 | $584.50 |
| October 12 | TC. Fleming | Attended call with C. Joshi re: debtor entity financials. | 0.6 | $450.00 |
| October 12 | TC. Fleming | Prepared balance sheet data for Debtor Entities. | 2.4 | $1,800.00 |
| October 12 | M. Goering | Researched and analyzed team 4-5 market value CUSIPs in GFS. | 2.3 | $724.50 |
| October 12 | J. Jacobs | Prepared findings and memos re: review of the prepared draft findings and memo relating the ████ of certain debtor entities. | 1.0 | $835.00 |
| October 12 | C. Joshi | Attended call with TC Fleming re: debtor entity financials. | 0.6 | $357.00 |
| October 12 | C. Joshi | Performed analysis of debtor entity financials for team 5 request. | 2.3 | $1,368.50 |
| October 12 | I. Lunderskov | Generated ████ financial summary. | 3.4 | $1,071.00 |
| October 12 | I. Lunderskov | Generated LBI financials summary. | 2.2 | $693.00 |
| October 12 | I. Lunderskov | Reconciled Essbase data. | 0.6 | $189.00 |
| October 12 | C. Morgan | Attended call with R. Sha re: team 5 Lehman Live search plan deliverable. | 0.7 | $416.50 |
| October 12 | C. Morgan | Prepared memo re: request to A&M for production of trade information. | 1.4 | $833.00 |
| October 12 | C. Morgan | Reviewed available sources of data for systems potentially responsive to team 5 requests. | 0.7 | $416.50 |
| October 12 | R. Sha | Attended call with C. Morgan re: LehmanLive analysis. | 0.6 | $357.00 |
| October 12 | R. Sha | Attended call with P. Daley re: LehmanLive analysis. | 0.3 | $178.50 |
| October 12 | R. Sha | Attended call with T. Fleming re: LehmanLive analysis. | 0.2 | $119.00 |
| October 12 | R. Sha | Attended call with C. Morgan and P. Daley re: memo re: Lehman Live research for team 5. | 0.7 | $416.50 |
| October 12 | R. Sha | Prepared and sent emails re: LehmanLive analysis. | 0.6 | $357.00 |
| October 12 | R. Sha | Performed searches in LehmanLive re: LehmanLive analysis. | 1.4 | $833.00 |
| October 12 | R. Sha | Reviewed emails re: team 5 LehmanLive analysis search process. | 0.7 | $416.50 |
| October 13 | A. Bhargava | Emailed TC Fleming re: the responses from Barclays GFS team related to missing CUSIP data for the ████ analysis. | 0.6 | $270.00 |
| October 13 | A. Bhargava | Researched information from GFS reporting groups and extracted data related to the 2125 CUSIPs associated with multiple legal entities re: ████ analysis. | 2.5 | $1,125.00 |
| October 13 | A. Bhargava | Reviewed information from CaseLogistix related to the ████ among debtor entities re: security transfer analysis. | 3.1 | $1,395.00 |
| October 13 | M. Daley | Attended call with TC Fleming and R. Sha re: memorandum relating to Lehman Live research. | 0.6 | $501.00 |
| October 13 | TC. Fleming | Attended call with I. Christian re: ████ | 0.4 | $300.00 |
| October 13 | TC. Fleming | Attended call with Jenner team 5 re: update on prioritized tasks and related next steps. | 0.7 | $525.00 |
| October 13 | TC. Fleming | Attended call with P. Daley re: Lehman Live research memo. | 0.6 | $450.00 |
| October 13 | TC. Fleming | Prepared for call with Jenner team 5 re: update on prioritized tasks and related next steps with J. Pimbley. | 0.2 | $150.00 |
| October 13 | J. Jacobs | Attended call with D. Layden, V. Lazar, TC Fleming et al re: team 5 status update and ████ by legal entity. | 0.7 | $584.50 |
| October 13 | C. Joshi | Prepared and verified Essbase template for balance sheet presentation of debtor entity financials. | 2.9 | $1,725.50 |
| October 13 | C. Joshi | Prepared and verified Essbase template for income statement presentation of debtor entity financials. | 2.4 | $1,428.00 |

## DUFF&PHELPS

**Matter #400: Barclays Transactions**

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| October 13 | C. Joshi | Extracted income statement data from Essbase for debtor entities. | 1.6 | $952.00 |
| October 13 | C. Joshi | Reviewed debtor entity financials for accuracy and completeness. | 2.8 | $1,666.00 |
| October 13 | I. Lunderskov | Extracted data from CaseLogistix for A. Bhargava. | 1.3 | $409.50 |
| October 13 | I. Lunderskov | Researched extracting ▇ Essbase data. | 0.2 | $63.00 |
| October 13 | C. Morgan | Attended call with P. Daley, T. Fleming, R. Sha re: Lehman Live search plan. | 0.6 | $357.00 |
| October 13 | C. Morgan | Prepared memo re: ▇ agreements collected. | 0.6 | $357.00 |
| October 13 | C. Morgan | Prepared request for meeting re: process of associating accounts with certain regulatory codes. | 0.3 | $178.50 |
| October 13 | C. Morgan | Researched and requested meetings with individuals that can clarify position data provided by Barclays. | 0.8 | $476.00 |
| October 13 | C. Morgan | Reviewed notes to inform team 5 about prior discussions with D. Fleming. | 0.8 | $476.00 |
| October 13 | J. Pimbley | Attended call with T. Fleming and J. Jacobs, V. Lazar and D. Layden for weekly team 5. | 0.7 | $668.50 |
| October 13 | J. Pimbley | Attended call with T. Fleming to prepare for Jenner team 5 call. | 0.2 | $191.00 |
| October 13 | R. Sha | Attended call with P. Daley and TC Fleming re: Lehman Live research memo. | 0.6 | $357.00 |
| October 13 | R. Sha | Attended call with P. Daley, T. Fleming, C. Morgan, re: LehmanLive report. | 0.6 | $357.00 |
| October 13 | R. Sha | Performed searches in LehmanLive re: LehmanLive analysis. | 0.6 | $357.00 |
| October 13 | R. Sha | Reviewed and responded to emails re: LehmanLive Debtor Entity searches. | 1.2 | $714.00 |
| October 13 | R. Sha | Reviewed documents from LehmanLive research. | 1.4 | $833.00 |
| October 14 | A. Bhargava | Analyzed the data for the ▇ and ▇ data from GFS related to the Barclays schedules and Annex A re: securities transfer analysis. | 2.9 | $1,305.00 |
| October 14 | A. Bhargava | Reviewed the data extracts for ▇ and ▇ for the ▇ re: ▇ analysis. | 1.0 | $450.00 |
| October 14 | M. Goering | Researched CUSIPs in GFS corresponding to team 4-5 market values analysis. | 2.8 | $882.00 |
| October 14 | J. Jacobs | Prepared findings and memos re: review the prepared draft findings and memo relating the ▇ of certain debtor entities. | 0.3 | $250.50 |
| October 14 | C. Morgan | Performed searches for available sources of regulators for Lehman debtor entities. | 0.7 | $416.50 |
| October 14 | C. Morgan | Read and responded to emails re: ▇ reports and GFS data restore requests. | 0.3 | $178.50 |
| October 14 | C. Morgan | Researched available sources for information on financial institution ▇ agreements and daily ▇ reports. | 0.9 | $535.50 |
| October 14 | R. Sha | Prepared memo re: LehmanLive analysis. | 2.3 | $1,368.50 |
| October 14 | R. Sha | Hosted a telephone call with P. Daley, C. Morgan, re: LehmanLive report. | 0.5 | $297.50 |
| October 14 | R. Sha | Performed searches in LehmanLive re: Debtor entity regulators. | 0.7 | $416.50 |
| October 14 | R. Sha | Performed searches in LehmanLive re: Lehman debtor entities. | 2.4 | $1,428.00 |
| October 14 | R. Sha | Performed searches in LehmanLive re: LehmanLive search functions. | 1.2 | $714.00 |
| October 14 | R. Sha | Reviewed and responded to emails re: Debtor entity business descriptions. | 0.2 | $119.00 |
| October 15 | A. Bhargava | Reviewed and updated the data related to the ▇ analysis for the ▇ and the Barclays Schedules. | 1.8 | $810.00 |
| October 15 | A. Bhargava | Reviewed the data extracts for ▇ and summarized the ▇ for the ▇ and ▇ GFS data re: securities transfer analysis. | 2.1 | $945.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| October 15 | A. Bhargava | Reviewed the data related to the ███████████ analysis for the ██████████ and summarized information for securities matching with the ████████████ transferred. | 3.3 | $1,485.00 |
| October 15 | TC. Fleming | Attended call with Barclays re: ████████ | 0.5 | $375.00 |
| October 15 | TC. Fleming | Attended call with Jenner team 5 re: update on prioritized tasks and related next steps. | 0.5 | $375.00 |
| October 15 | TC. Fleming | Attended call with P. Daley re: examining Lehman Live data. | 0.5 | $375.00 |
| October 15 | TC. Fleming | Debriefed from call with Jenner team 5 re: update on prioritized tasks and related next steps with J. Pimbley. | 0.1 | $75.00 |
| October 15 | TC. Fleming | Prepared for call with Jenner team 5 re: update on prioritized tasks and related next steps. | 0.5 | $375.00 |
| October 15 | J. Jacobs | Attended call with D. Layden, V. Lazar, TC Fleming et al re: team 5 status update and ███████████ by legal entity. | 0.5 | $417.50 |
| October 15 | J. Pimbley | Attended call with V. Lazar and D. Layden re: ██████████ ██████████ and █████████ of intercompany claims. | 0.5 | $477.50 |
| October 15 | J. Pimbley | Attended team 5 call with T. Fleming and J. Jacobs, V. Lazar and D. Layden of Jenner re: status update. | 0.5 | $477.50 |
| October 15 | J. Pimbley | Debriefed team 5 call with T. Fleming. | 0.1 | $95.50 |
| October 15 | J. Pimbley | Prepared for team 5 call with T. Fleming. | 0.3 | $286.50 |
| October 15 | R. Sha | Completed searches re: LehmanLive debtor entity search matrix. | 2.8 | $1,666.00 |
| October 15 | R. Sha | Documented initial findings from LehmanLive searches in memo re: LehmanLive debtor entity analysis. | 1.5 | $892.50 |
| October 15 | R. Sha | Prepared memo re: LehmanLive Debtor entity search analysis. | 2.1 | $1,249.50 |
| October 15 | R. Sha | Edited draft of memo re: LehmanLive debtor entity analysis. Continued to perform research and searches re: LehmanLive. | 2.0 | $1,190.00 |
| October 15 | R. Sha | Hosted telephone call with P. Daley, T. Fleming, C. Morgan re Lehman debtor entity analysis memo. | 0.9 | $535.50 |
| October 15 | R. Sha | Performed searches re: Lehman debtor entities to complete search results matrix in memo. | 1.2 | $714.00 |
| October 15 | R. Sha | Reviewed and responded to emails re: LehmanLive debtor entity analysis memo draft. | 0.4 | $238.00 |
| October 15 | R. Sha | Reviewed and revised draft of memo re: LehmanLive debtor entity analysis. | 2.8 | $1,666.00 |
| October 16 | A. Bhargava | Researched the data related to the ████████████ analysis, and updated information related to the ████████ ██████████ not found in Barclays schedules, Annex A and ███ ████████ | 3.1 | $1,395.00 |
| October 16 | A. Bhargava | Reviewed and updated the information for the ████████████ ██████ analysis. | 0.5 | $225.00 |
| October 16 | A. Bhargava | Summarized information for the ████████████ analysis for the ████████████ not found in Barclays schedules, Annex A and ████████████ | 2.1 | $945.00 |
| October 16 | TC. Fleming | Prepared summary of Jenner team 5 discussions for the week. | 0.7 | $525.00 |
| October 16 | TC. Fleming | Prepared update regarding cross-team progress. | 0.7 | $525.00 |
| October 16 | TC. Fleming | Reviewed updated ████████████ analysis. | 1.3 | $975.00 |
| October 16 | C. Morgan | Reviewed and revised document outlining search and results of searches for information on Lehman debtor entities. | 1.0 | $595.00 |
| October 16 | C. Morgan | Reviewed materials provided by R. Policke, Barclays, in response to request for trading data element definitions. | 1.1 | $654.50 |
| October 16 | S. Rivera | Reviewed and edited ████████████ memo with updated information received from Jenner. | 3.5 | $2,082.50 |
| October 16 | R. Sha | Edited draft of memo re: LehmanLive debtor entity analysis with C. Morgan's comments. | 0.5 | $297.50 |
| October 16 | R. Sha | Edited draft of memo re: LehmanLive debtor entity analysis with P. Daley's comments. | 0.6 | $357.00 |

# DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 16 | R. Sha | Reviewed and revised draft of memo re: LehmanLive debtor entity analysis. | 2.6 | $1,547.00 |
| October 17 | J. Pimbley | Composed and distributed email to describe interactions with Jenner team 5 during the week. | 0.4 | $382.00 |
| October 19 | TC. Fleming | Reviewed updated ███████ analysis. | 1.0 | $750.00 |
| October 19 | J. Jacobs | Prepared findings and memos re: ███████ of certain debtor entities. | 1.0 | $835.00 |
| October 20 | A. Bhargava | Analyzed the ████ schedules and schedules provided by Jenner re:███████ analysis. | 2.7 | $1,215.00 |
| October 20 | A. Bhargava | Analyzed the ████ schedules and summarized information for the various schedules for team 5. | 0.5 | $225.00 |
| October 20 | A. Bhargava | Reviewed the information related to the APB database and column names. | 0.5 | $225.00 |
| October 20 | TC. Fleming | Attended call with Jenner team 5 re: update on prioritized tasks and related next steps. | 0.5 | $375.00 |
| October 20 | TC. Fleming | Prepared for call with Jenner team 5 re: update on prioritized tasks and related next steps. | 1.1 | $825.00 |
| October 20 | TC. Fleming | Reviewed updated ███████ analysis. | 3.3 | $2,475.00 |
| October 20 | M. Goering | Researched ███████ data in GFS for all █ | 4.0 | $1,260.00 |
| October 20 | J. Jacobs | Attended call with D. Layden, V. Lazar, TC Fleming et al re: team 5 status update and ███████ by legal entity. | 0.5 | $417.50 |
| October 20 | C. Joshi | Performed data extracts from Essbase for debtor entity financials. | 2.9 | $1,725.50 |
| October 20 | B. Mcgrath | Reviewed and ran GFS Product ID trade reports. | 1.9 | $598.50 |
| October 20 | D. O'Sullivan | Formatted raw debtor entity financial statements for ███████ and ███████ | 3.8 | $1,197.00 |
| October 21 | A. Bhargava | Analyzed the data for the TMS stock reports and summarized results re: ███████ analysis. | 1.8 | $810.00 |
| October 21 | TC. Fleming | Attended call with Barclays re: ███████ | 0.5 | $375.00 |
| October 21 | TC. Fleming | Prepared for call with D. Fleming et al re: Treasury related matters. | 1.2 | $900.00 |
| October 21 | TC. Fleming | Reviewed updated ███████ analysis. | 1.6 | $1,200.00 |
| October 21 | M. Goering | Researched ███████ data in GFS for all ███████ | 5.6 | $1,764.00 |
| October 21 | J. Jacobs | Prepared findings and memos re: ███████ of certain debtor entities. | 0.5 | $417.50 |
| October 21 | C. Joshi | Reviewed Essbase financial extracts for accuracy and completeness of presentation. | 2.4 | $1,428.00 |
| October 21 | M. Kapadia | Reviewed interview summaries received from Jenner. | 3.0 | $1,785.00 |
| October 22 | A. Bhargava | Researched information related to ███████ in Bloomberg, GFS data extracts and Barclays schedules. | 0.5 | $225.00 |
| October 22 | A. Bhargava | Reviewed the ████ analysis data and summarized information re: ███████ analysis. | 1.5 | $675.00 |
| October 22 | TC. Fleming | Analyzed updated ███████ data. | 2.3 | $1,725.00 |
| October 22 | TC. Fleming | Attended call with Jenner team 5 re: update on prioritized tasks and related next steps. | 0.5 | $375.00 |
| October 22 | TC. Fleming | Prepared for call with Jenner team 5 re: update on prioritized tasks and related next steps with J. Pimbley. | 0.1 | $75.00 |
| October 22 | M. Goering | Researched ███████ data in GFS for all ███████ | 4.5 | $1,417.50 |
| October 22 | J. Jacobs | Attended call with D. Layden, V. Lazar, TC Fleming et al re: team 5 status update and ███████ by legal entity. | 0.5 | $417.50 |
| October 22 | C. Joshi | Reviewed and edited ███████ memo and analysis. | 0.8 | $476.00 |
| October 22 | J. Pimbley | Attended team 5 call with T. Fleming and J. Jacobs and V. Lazar, D. Layden, and K. Hupila of Jenner. | 0.5 | $477.50 |
| October 22 | J. Pimbley | Prepared for team 5 call with T. Fleming. | 0.1 | $95.50 |
| October 23 | A. Bhargava | Emailed S. Farup at Barclays and reviewed questions related to CUSIPs level data in Loanet. | 0.8 | $360.00 |
| October 23 | TC. Fleming | Prepared summary of Jenner team 5 discussions for the week. | 0.7 | $525.00 |
| October 23 | TC. Fleming | Prepared update regarding cross-team progress. | 0.7 | $525.00 |
| October 23 | TC. Fleming | Reviewed updated ███████ analysis. | 2.0 | $1,500.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 23 | J. Jacobs | Prepared findings and memos re: review of the prepared draft findings and memo relating the ███████████ of certain debtor entities. | 1.0 | $835.00 |
| October 26 | A. Bhargava | Analyzed data related to the net market values associated with the CUSIPs re: ████████████ analysis. | 1.6 | $720.00 |
| October 26 | E. Fairweather | Reviewed ████████ memo. | 0.7 | $416.50 |
| October 26 | M. Goering | Researched ██████ data in GFS for all ██████████ | 2.1 | $661.50 |
| October 26 | J. Jacobs | Prepared findings and memos re: review of the prepared draft findings and memo relating the ███████████ of certain debtor entities. | 0.5 | $417.50 |
| October 26 | R. Sha | Reviewed and responded to emails re: Lehman Live. | 0.2 | $119.00 |
| October 27 | A. Bhargava | Attended call with M. Kreuger re: stock record trade search. | 0.5 | $225.00 |
| October 27 | A. Bhargava | Researched the MTS system and the stock reports data sent by Barclays re: security transfer analysis. | 1.5 | $675.00 |
| October 27 | A. Bhargava | Reviewed the memo re: ███████████████ | 1.2 | $540.00 |
| October 27 | A. Bhargava | Reviewed the open data requests and analyzed the CUSIP level data. | 0.8 | $360.00 |
| October 27 | E. Fairweather | Attended call with T. Fleming, A. Bhargava, and M. Kreuzer re: stock record trade search. | 0.5 | $297.50 |
| October 27 | E. Fairweather | Prepared ███████████████ memo. | 5.3 | $3,153.50 |
| October 27 | TC. Fleming | Attended call with D. Layden, V. Lazar, J. Jacobs et al re: team 5 status update and ████████████ by legal entity and solvency. | 0.5 | $375.00 |
| October 27 | TC. Fleming | Analyzed updated ███████████ data. | 1.6 | $1,200.00 |
| October 27 | TC. Fleming | Attended call with Barclays re: ████████████ | 0.5 | $375.00 |
| October 27 | M. Goering | Researched ██████ data in GFS for all ██████████ | 2.1 | $661.50 |
| October 27 | J. Jacobs | Attended call with D. Layden, V. Lazar, TC Fleming et al re: team 5 status update and ████████████ by legal entity and solvency. | 0.5 | $417.50 |
| October 27 | J. Jacobs | Attended call with S. Rivera and M. Kapadia re: interview summaries and next steps. | 0.5 | $417.50 |
| October 27 | M. Kapadia | Attended call with S. Rivera re: interview summaries and next steps. | 0.5 | $297.50 |
| October 27 | C. McShea | Attended call with T. Fleming, A. Bhargava and M. Kreuzer re: stock record trade search. | 0.5 | $225.00 |
| October 27 | C. Morgan | Attended call with T. Fleming, A. Bhargava, and M. Kreuzer re: stock record trade search. | 0.5 | $297.50 |
| October 27 | S. Rivera | Attended call with M. Kapadia re: interview summaries and next steps. | 0.5 | $297.50 |
| October 27 | R. Sha | Reviewed and responded to emails re: Lehman Live. | 0.1 | $59.50 |
| October 28 | A. Bhargava | Analyzed the GFS data extracts for information related to multiple legal entities. | 1.1 | $495.00 |
| October 28 | A. Bhargava | Attended call with I. Grinn et al re: product search by CUSIP. | 0.6 | $270.00 |
| October 28 | A. Bhargava | Reviewed the memo for updates to the analysis re: █████████████████ | 0.9 | $405.00 |
| October 28 | E. Fairweather | Attended call with B. Burke et al re: ████████████ | 0.6 | $357.00 |
| October 28 | E. Fairweather | Attended call with J. Guarino et al re: ███████████ | 0.5 | $297.50 |
| October 28 | E. Fairweather | Prepared notes from Regulatory Call. | 1.6 | $952.00 |
| October 28 | E. Fairweather | Prepared ████████████ memo. | 4.3 | $2,558.50 |
| October 28 | E. Fairweather | Outlined issues re: ████████████ for memo. | 1.4 | $833.00 |
| October 28 | TC. Fleming | Attended call with B. Burke et al re: ████████████ | 0.6 | $450.00 |
| October 28 | TC. Fleming | Attended call with D. Fleming et al re: Treasury related matters. | 0.9 | $675.00 |
| October 28 | TC. Fleming | Attended call with J. Gurano et al re: ████████████ | 0.5 | $375.00 |
| October 28 | TC. Fleming | Prepared for call with D. Fleming et al re: Treasury related matters. | 1.2 | $900.00 |
| October 28 | TC. Fleming | Reviewed updated ████████████ analysis. | 1.0 | $750.00 |
| October 28 | M. Goering | Researched team 5 interviewee addresses in PeopleSoft HR. | 0.8 | $252.00 |
| October 28 | M. Goering | Researched ██████ data in GFS for all ██████████ | 1.4 | $441.00 |
| October 28 | M. Goering | Validated completeness of ███████ GFS data. | 1.9 | $598.50 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| October 28 | J. Jacobs | Prepared findings and memos re: ████████ of certain debtor entities. | 0.5 | $417.50 |
| October 28 | C. Joshi | Attended call with M. Melendez re: ████████ analysis. | 0.5 | $297.50 |
| October 28 | C. Joshi | Attended call with W. Burke re: ████████ analysis and possession and control issues. | 0.7 | $416.50 |
| October 28 | C. Joshi | Performed quality control of debtor entity financial statements for team 5 analysis. | 1.3 | $773.50 |
| October 28 | C. Joshi | Researched ████████ documents and agreements on LehmanLive. | 1.5 | $892.50 |
| October 28 | M. Kapadia | Reviewed additional interview summaries. | 1.0 | $595.00 |
| October 28 | C. Morgan | Attended call with R. Sha and P. Daley re: LehmanLive search memo. | 0.5 | $297.50 |
| October 28 | C. Morgan | Attended call with W. Burke re: ████████ analysis and ████████ issues. | 0.7 | $416.50 |
| October 28 | C. Morgan | Prepared request for session with D. Sudarshan, Barclays, as a follow up re: W. Burke. | 0.6 | $357.00 |
| October 28 | R. Sha | Attended call with C. Morgan and P. Daley re: LehmanLive. | 0.5 | $297.50 |
| October 28 | R. Sha | Performed searches in Lehman Live re: Lehman Debtor Entities. | 1.0 | $595.00 |
| October 28 | R. Sha | Revised report re: Lehman Live. | 0.9 | $535.50 |
| October 29 | A. Bhargava | Analyzed information related to the GFS data regarding CUSIPs associated with multiple legal entities. | 2.1 | $945.00 |
| October 29 | A. Bhargava | Emailed M. Kreuzer for information related to physical securities (0.3); reviewed information sent by M. Kreuzer re: ████████ analysis (0.3). | 0.6 | $270.00 |
| October 29 | A. Bhargava | Prepared findings from the ████████ analysis and summarized information. | 2.7 | $1,215.00 |
| October 29 | A. Bhargava | Reviewed the analysis for the ████ security analysis and updated the document. | 3.1 | $1,395.00 |
| October 29 | E. Fairweather | Prepared ████████ memo. | 5.0 | $2,975.00 |
| October 29 | TC. Fleming | Analyzed updated ████████ data. | 1.3 | $975.00 |
| October 29 | TC. Fleming | Attended call with Barclays re: ████████ | 0.5 | $375.00 |
| October 29 | TC. Fleming | Attended call with Jenner team 5 re: update on prioritized tasks and related next steps. | 1.1 | $825.00 |
| October 29 | TC. Fleming | Prepared for call with Jenner team 5 re: update on prioritized tasks and related next steps. | 0.4 | $300.00 |
| October 29 | M. Goering | Validated financial statements for debtor entities for team 4-5 analysis. | 1.3 | $409.50 |
| October 29 | M. Goering | Researched ████████ data in GFS for all ████████ | 2.4 | $756.00 |
| October 29 | C. Joshi | Performed quality control check of debtor entity financial statements. | 1.2 | $714.00 |
| October 29 | C. Joshi | Performed reconciliation of GFS to Essbase for ████████ analysis and memo. | 2.3 | $1,368.50 |
| October 29 | C. Joshi | Researched ████████ documents and agreements on Lehman Live. | 2.8 | $1,666.00 |
| October 29 | M. Kapadia | Reviewed interview summaries and started updating the ████████ memo. | 1.0 | $595.00 |
| October 29 | J. Pimbley | Attended call with T. Fleming, V. Lazar, D. Layden, and K. Hupila re: team 5 projects. | 1.1 | $1,050.50 |
| October 29 | R. Sha | Edited and finalized report re: Lehman Live. | 1.5 | $892.50 |
| October 29 | R. Sha | Reviewed and responded to emails re: Lehman Live. | 0.6 | $357.00 |
| October 30 | A. Bhargava | Analyzed the data for the Lehman long and short inventory as of ████████ for comparison with Barclays schedules. | 2.9 | $1,305.00 |
| October 30 | A. Bhargava | Reviewed the analysis for the ████ security analysis. | 1.8 | $810.00 |
| October 30 | A. Bhargava | Reviewed the document for the Lehman long and short inventory as of ████████ | 1.8 | $810.00 |
| October 30 | M. Goering | Researched missing securities from ████████ data in GFS. | 2.5 | $787.50 |
| October 30 | J. Jacobs | Prepared findings and memos re: review of the prepared draft findings and memo relating the ████████ of certain debtor entities. | 0.5 | $417.50 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 30 | C. Joshi | Prepared email correspondence and communications with Bar cap personnel. | 1.0 | $595.00 |
| October 30 | M. Kapadia | Updated intangible memo to include facts from interview summaries provided by Jenner. | 1.0 | $595.00 |
| October 30 | J. Pimbley | Reviewed findings re: ▮▮▮▮▮▮▮ analysis. | 0.9 | $859.50 |
| October 31 | TC. Fleming | Prepared summary of Jenner team 5 discussions for the week. | 0.7 | $525.00 |
| October 31 | TC. Fleming | Prepared update regarding cross-team progress. | 0.7 | $525.00 |
| October 31 | M. Goering | Researched missing securities from ▮▮▮▮ data in GFS. | 2.1 | $661.50 |
| October 31 | J. Pimbley | Composed and sent email to describe team 5 meetings in the past week. | 0.4 | $382.00 |
| Total for Matter #400: Barclays Transactions | | | 425.2 | $237,583.00 |
| | | Less 10% Discount | | ($23,758.30) |
| | | Discounted Fees for: Barclays Transactions | | $213,824.70 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 1 | A. Bhargava | Entered time into the TTM system. | 1.3 | $585.00 |
| October 1 | A. Busse | Entered time into the TTM system. | 0.3 | $94.50 |
| October 1 | J. Duvoisin | Updated billing time in TTM system. | 2.9 | $1,305.00 |
| October 1 | TC. Fleming | Updated time and expenses. | 0.2 | $150.00 |
| October 1 | S. Fliegler | Entered time and billing into TTM system. | 0.4 | $238.00 |
| October 1 | M. Goering | Updated TTM system. | 0.6 | $189.00 |
| October 1 | E. Laykin | Entered billing time into TTM system. | 0.2 | $167.00 |
| October 1 | J. Leiwant | Attended call with C. Biros of Feinberg Rozen re: updated budget requirements for fee examiner. | 0.1 | $59.50 |
| October 1 | J. Levitske | Computer file management, computer problem resolution, organization of working papers. | 3.7 | $3,089.50 |
| October 1 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| October 1 | D. O'Sullivan | Entered time into the TTM system. | 1.4 | $441.00 |
| October 1 | R. Patierno | Entered billing time into TTM system. | 0.7 | $220.50 |
| October 1 | N. Patterson | Reviewed and audited monthly fee application. | 1.1 | $495.00 |
| October 1 | J. Pimbley | Entered time in TTM system. | 0.2 | $191.00 |
| October 1 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |
| October 2 | M. Daley | Entered time into TTM system. | 0.2 | $167.00 |
| October 2 | TC. Fleming | Updated time and expenses. | 0.2 | $150.00 |
| October 2 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| October 2 | N. Patterson | Reviewed and audited monthly fee application. | 1.8 | $810.00 |
| October 2 | J. Pimbley | Entered time in TTM system. | 0.2 | $191.00 |
| October 2 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |
| October 4 | A. Busse | Entered time into the TTM system. | 0.3 | $94.50 |
| October 4 | J. Thompson | Completed various administrative tasks including time sheet preparation/review. | 0.5 | $297.50 |
| October 5 | K. Balmer | Performed administrative tasks regarding time management, on-boarding new staff. | 0.6 | $501.00 |
| October 5 | T. Berklayd | Entered billing time and expenses into the TTM system. | 0.4 | $126.00 |
| October 5 | TC. Fleming | Updated time and expenses. | 0.2 | $150.00 |
| October 5 | M. Kapadia | Entered time into TTM system. | 0.5 | $297.50 |
| October 5 | I. Lunderskov | Entered time into the TTM system. | 1.0 | $315.00 |
| October 5 | S. Maresca | Entered time in TTM system. | 1.1 | $346.50 |
| October 5 | C. McShea | Entered time into TTM system. | 0.8 | $360.00 |
| October 5 | R. Patierno | Gathered, reviewed and organized billing information for October fee application. | 1.6 | $504.00 |
| October 5 | N. Patterson | Reviewed and audited monthly fee application. | 0.8 | $360.00 |
| October 5 | J. Pimbley | Entered time in TTM system. | 0.1 | $95.50 |
| October 6 | K. Balmer | Performed administrative tasks regarding time management, on-boarding new staff. | 0.7 | $584.50 |
| October 6 | M. Daley | Entered time into TTM system. | 0.5 | $417.50 |
| October 6 | TC. Fleming | Updated time and expenses. | 0.2 | $150.00 |
| October 6 | P. Marcus | Entered time into TTM system. | 0.9 | $751.50 |
| October 6 | S. Maresca | Read and responded to email re: TTM troubleshooting. | 0.7 | $220.50 |
| October 6 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| October 6 | C. Morgan | Reviewed and entered time and expense entries. | 0.3 | $178.50 |
| October 6 | N. Patterson | Reviewed and audited monthly fee application. | 1.3 | $585.00 |
| October 6 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |
| October 7 | A. Bhargava | Entered time into the TTM system. | 1.4 | $630.00 |
| October 7 | A. Busse | Entered expenses into billing system. | 0.4 | $126.00 |
| October 7 | TC. Fleming | Updated time and expenses. | 0.2 | $150.00 |
| October 7 | M. Goering | Updated billing time in TTM system. | 0.7 | $220.50 |
| October 7 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| October 7 | N. Patterson | Reviewed and audited monthly fee application. | 0.5 | $225.00 |
| October 7 | J. Pimbley | Entered time in TTM system. | 0.2 | $191.00 |
| October 7 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |
| October 8 | A. Busse | Entered expenses into billing system. | 1.3 | $409.50 |
| October 8 | TC. Fleming | Updated time and expenses. | 0.2 | $150.00 |
| October 8 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| October 8 | R. Patierno | Reviewed billing information for October application fee. | 1.0 | $315.00 |
| October 8 | N. Patterson | Reviewed and audited monthly fee application. | 0.5 | $225.00 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 8 | J. Pimbley | Entered time in TTM system. | 0.2 | $191.00 |
| October 8 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |
| October 9 | A. Fleming | Entered time into the TTM system. | 0.4 | $180.00 |
| October 9 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| October 9 | C. Morgan | Made travel arrangements for travel between NY and Houston to be on site at Barclays. | 0.3 | $178.50 |
| October 9 | R. Patierno | Gathered, reviewed and organized billing information for October fee application. | 3.3 | $1,039.50 |
| October 9 | J. Pimbley | Entered time in TTM system. | 0.5 | $477.50 |
| October 9 | R. Sha | Entered time into TTM system. | 1.1 | $654.50 |
| October 9 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |
| October 11 | J. Thompson | Entered time in TTM system. | 0.5 | $297.50 |
| October 12 | A. Bhargava | Entered time into TTM system. | 1.2 | $540.00 |
| October 12 | M. Daley | Entered time into TTM system. | 0.2 | $167.00 |
| October 12 | TC. Fleming | Updated time and expenses. | 0.4 | $300.00 |
| October 12 | S. Fliegler | Entered time and billing into TTM system. | 0.9 | $535.50 |
| October 12 | B. Mcgrath | Entered time in TTM for the previous week. | 0.5 | $157.50 |
| October 12 | C. McShea | Entered time into TTM system. | 0.8 | $360.00 |
| October 12 | R. Patierno | Gathered, reviewed and organized billing information for October application fee. | 4.1 | $1,291.50 |
| October 12 | N. Patterson | Reviewed and audited monthly fee application. | 1.5 | $675.00 |
| October 12 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |
| October 13 | K. Balmer | Prepared time management data. | 0.5 | $417.50 |
| October 13 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| October 13 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| October 13 | C. Morgan | Prepared expense documentation for entry and sent to EA. | 0.3 | $178.50 |
| October 13 | R. Patierno | Reviewed and organized billing information for October fee application. | 1.7 | $535.50 |
| October 13 | N. Patterson | Reviewed and audited monthly fee application. | 1.1 | $495.00 |
| October 13 | J. Pimbley | Entered time into TTM system. | 0.1 | $95.50 |
| October 13 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |
| October 14 | M. Daley | Entered time into TTM system. | 2.1 | $1,753.50 |
| October 14 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| October 14 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| October 14 | R. Patierno | Gathered and reviewed billing information for October application fee. | 2.9 | $913.50 |
| October 14 | N. Patterson | Reviewed and audited monthly fee application. | 1.1 | $495.00 |
| October 14 | J. Pimbley | Entered time in TTM system. | 0.3 | $286.50 |
| October 14 | P. Ramesh | Reviewed CaseLogistix issue re: correctly viewing document and reviewing TTM template macro error. | 0.5 | $225.00 |
| October 14 | R. Sha | Entered time into TTM system. | 0.4 | $238.00 |
| October 14 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |
| October 15 | A. Busse | Entered time and expenses into TTM system. | 1.1 | $346.50 |
| October 15 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| October 15 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| October 15 | R. Patierno | Gathered, reviewed and organized billing information for October fee application. | 4.9 | $1,543.50 |
| October 15 | N. Patterson | Reviewed and audited monthly fee application. | 0.8 | $360.00 |
| October 15 | J. Pimbley | Entered time in TTM system. | 0.2 | $191.00 |
| October 15 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |
| October 16 | T. Berklayd | Entered billing time and expenses into the TTM system. | 0.5 | $157.50 |
| October 16 | M. Goering | Updated time in TTM system. | 0.7 | $220.50 |
| October 16 | J. Leiwant | Attended call with B. Deal re: information regarding fee applications. | 0.2 | $119.00 |
| October 16 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| October 16 | C. Morgan | Booked travel and performed documentation of reimbursable of expenses as required. | 0.7 | $416.50 |
| October 16 | R. Patierno | Gathered, reviewed and organized billing information for October fee application. | 3.7 | $1,165.50 |
| October 16 | N. Patterson | Reviewed and audited monthly fee application. | 2.0 | $900.00 |
| October 16 | J. Pimbley | Entered time in TTM system. | 0.3 | $286.50 |

# DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 16 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |
| October 17 | C. McShea | Entered time into TTM system. | 0.2 | $90.00 |
| October 18 | J. Thompson | Completed various administrative tasks including time sheet preparation/review. | 0.5 | $297.50 |
| October 19 | K. Balmer | Prepared time management data. | 1.1 | $918.50 |
| October 19 | A. Busse | Entered time and expenses into TTM system. | 0.8 | $252.00 |
| October 19 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| October 19 | S. Fliegler | Entered time and billing into TTM system. | 0.8 | $476.00 |
| October 19 | S. Maresca | Prepared September fee application. | 3.6 | $1,134.00 |
| October 19 | C. McShea | Entered time into TTM system. | 0.8 | $360.00 |
| October 19 | R. Patierno | Gathered, reviewed and organized billing information for October fee application. | 5.2 | $1,638.00 |
| October 19 | N. Patterson | Reviewed and audited monthly fee application. | 3.1 | $1,395.00 |
| October 19 | J. Pimbley | Entered time in TTM system. | 0.3 | $286.50 |
| October 19 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |
| October 20 | K. Balmer | Prepared time management data. | 1.0 | $835.00 |
| October 20 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| October 20 | W. Hrycay | Performed time reporting and other project administration tasks. | 0.2 | $119.00 |
| October 20 | S. Maresca | Prepared monthly fee application. | 4.2 | $1,323.00 |
| October 20 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| October 20 | R. Patierno | Gathered, reviewed and organized billing information for October fee application. | 5.9 | $1,858.50 |
| October 20 | N. Patterson | Reviewed and audited monthly fee application. | 2.6 | $1,170.00 |
| October 20 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |
| October 21 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| October 21 | S. Fliegler | Entered monthly expenses into TTM system. | 0.2 | $119.00 |
| October 21 | S. Maresca | Prepared September fee application. | 1.7 | $535.50 |
| October 21 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| October 21 | R. Patierno | Gathered, reviewed and organized billing information for October fee application. | 4.3 | $1,354.50 |
| October 21 | N. Patterson | Reviewed and audited monthly fee application. | 1.7 | $765.00 |
| October 21 | J. Pimbley | Entered time in TTM system. | 0.4 | $382.00 |
| October 21 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |
| October 22 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| October 22 | I. Lunderskov | Entered time into TTM system. | 1.1 | $346.50 |
| October 22 | S. Maresca | Prepared September fee application. | 4.5 | $1,417.50 |
| October 22 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| October 22 | R. Patierno | Gathered, reviewed and organized billing information for October fee application. | 6.1 | $1,921.50 |
| October 22 | N. Patterson | Reviewed and audited monthly fee application. | 1.3 | $585.00 |
| October 22 | J. Pimbley | Entered time in TTM system. | 0.3 | $286.50 |
| October 22 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |
| October 23 | K. Balmer | Prepared time management data. | 1.6 | $1,336.00 |
| October 23 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| October 23 | C. McShea | Entered time into TTM system. | 0.6 | $270.00 |
| October 23 | D. O'Sullivan | Entered time in TTM system. | 2.9 | $913.50 |
| October 23 | R. Patierno | Gathered, reviewed and organized billing information for October fee application. | 4.8 | $1,512.00 |
| October 23 | N. Patterson | Reviewed and audited monthly fee application. | 0.7 | $315.00 |
| October 23 | J. Pimbley | Entered time in TTM system. | 0.2 | $191.00 |
| October 23 | E. Timaeva | Entered time into the TTM. | 0.1 | $75.00 |
| October 24 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| October 25 | A. Busse | Entered billing time into TTM system. | 0.5 | $157.50 |
| October 25 | S. Fliegler | Completed time and billing. | 0.8 | $476.00 |
| October 25 | C. McShea | Entered time into TTM system. | 0.4 | $180.00 |
| October 25 | N. Patterson | Reviewed and audited monthly fee application. | 3.1 | $1,395.00 |
| October 26 | K. Balmer | Prepared time management. Prepared meeting agenda, questions, documents for meeting with A&M. | 0.8 | $668.00 |
| October 26 | T. Berklayd | Entered billing time and expenses into the TTM system. | 0.4 | $126.00 |
| October 26 | A. Bhargava | Entered time into the TTM system. | 1.5 | $675.00 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 26 | A. Fleming | Entered time into the TTM system. | 0.5 | $225.00 |
| October 26 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| October 26 | M. Goering | Updated time in TTM system. | 0.9 | $283.50 |
| October 26 | S. Maresca | Prepared September fee application. | 3.1 | $976.50 |
| October 26 | B. Mcgrath | Entered time into the TTM system. | 0.4 | $126.00 |
| October 26 | C. McShea | Entered time into TTM system. | 0.8 | $360.00 |
| October 26 | C. Morgan | Documented time and expenses. | 0.5 | $297.50 |
| October 26 | R. Patierno | Gathered, reviewed and organized billing information for October fee application. | 3.9 | $1,228.50 |
| October 26 | N. Patterson | Reviewed and audited monthly fee application. | 7.6 | $3,420.00 |
| October 26 | J. Pimbley | Entered time in TTM. | 0.4 | $382.00 |
| October 26 | E. Timaeva | Entered time into the TTM. | 0.5 | $375.00 |
| October 27 | T. Berklayd | Resolving LehmanLive issue with Barclay's information technology team. | 1.2 | $378.00 |
| October 27 | M. Daley | Entered time into TTM system. | 1.3 | $1,085.50 |
| October 27 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| October 27 | S. Fliegler | Audited September expenses. | 2.4 | $1,428.00 |
| October 27 | W. Hrycay | Performed reporting and administrative tasks. | 0.3 | $178.50 |
| October 27 | S. Maresca | Prepared September fee application. | 13.2 | $4,158.00 |
| October 27 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| October 27 | R. Patierno | Gathered, reviewed and organized billing information for October fee application. | 4.4 | $1,386.00 |
| October 27 | N. Patterson | Reviewed and audited monthly fee application. | 7.4 | $3,330.00 |
| October 27 | J. Pimbley | Entered time in TTM. | 0.3 | $286.50 |
| October 27 | A. Taddei | Entered time into the TTM system. | 0.8 | $640.00 |
| October 27 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |
| October 28 | M. Daley | Entered time into TTM system. | 1.0 | $835.00 |
| October 28 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| October 28 | M. Goering | Updated time in TTM system. | 1.1 | $346.50 |
| October 28 | J. Leiwant | Reviewed September time entries for monthly fee statement. | 2.3 | $1,368.50 |
| October 28 | S. Maresca | Prepared September fee application. | 9.1 | $2,866.50 |
| October 28 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| October 28 | N. Patterson | Reviewed and audited monthly fee application. | 5.9 | $2,655.00 |
| October 28 | J. Pimbley | Entered time in TTM. | 0.3 | $286.50 |
| October 28 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |
| October 29 | A. Busse | Entered time and expenses into TTM system. | 0.6 | $189.00 |
| October 29 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| October 29 | J. Leiwant | Reviewed time entries for September monthly fee statement. | 2.4 | $1,428.00 |
| October 29 | I. Lunderskov | Entered time into the TTM system. | 0.4 | $126.00 |
| October 29 | C. McShea | Entered time into TTM system. | 0.6 | $270.00 |
| October 29 | R. Patierno | Gathered, reviewed and organized billing information for October fee application. | 5.2 | $1,638.00 |
| October 29 | N. Patterson | Reviewed and audited monthly fee application. | 2.2 | $990.00 |
| October 29 | A. Pfeiffer | Reviewed monthly fee application. | 0.3 | $250.50 |
| October 29 | J. Pimbley | Entered time in TTM. | 0.3 | $286.50 |
| October 30 | A. Busse | Entered expenses into TTM system. | 0.4 | $126.00 |
| October 30 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| October 30 | S. Fliegler | Redacted and reviewed September bill. | 2.8 | $1,666.00 |
| October 30 | J. Leiwant | Attended call with A. Pfeiffer to review Lehman expenses. | 0.5 | $297.50 |
| October 30 | J. Leiwant | Prepared updated budget for November for fee committee. | 0.6 | $357.00 |
| October 30 | J. Leiwant | Reviewed September expense items for inclusion on monthly fee statement. | 2.0 | $1,190.00 |
| October 30 | J. Leiwant | Reviewed time entries for September fee statement (1.8); redacted September monthly fee statement (4.3). | 6.1 | $3,629.50 |
| October 30 | C. McShea | Entered time into TTM system. | 0.6 | $270.00 |
| October 30 | C. Morgan | Attended call with J. Leiwant to review Lehman expenses. | 0.5 | $297.50 |
| October 30 | R. Patierno | Gathered, reviewed and organized billing information for October fee application. | 4.3 | $1,354.50 |
| October 30 | N. Patterson | Reviewed and audited monthly fee application. | 3.6 | $1,620.00 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 30 | J. Pimbley | Entered time in TTM. | 0.3 | $286.50 |
| October 31 | J. Thompson | Completed various administrative tasks including email review and TTM updates. | 1.2 | $714.00 |
| Total for Matter #500: Case Administration | | | 266.5 | $119,025.00 |
| | | Less 10% Discount | | ($11,902.50) |
| | | Discounted Fees for: Case Administration | | $107,122.50 |

# DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 1 | A. Besio | Analyzed ███████ of ████ sales. | 0.7 | $416.50 |
| October 1 | A. Besio | Analyzed the effect of ████████ on marks. | 2.2 | $1,309.00 |
| October 1 | T. Byhre | Prepared the ████████ document. | 3.9 | $1,755.00 |
| October 1 | T. Byhre | Reviewed the ████████ document and verified all data. | 2.9 | $1,305.00 |
| October 1 | J. Leiwant | Reviewed draft report related to ████████ losses and supporting analysis. | 1.9 | $1,130.50 |
| October 1 | Z. Saeed | Reviewed ██████ models found on ████████ | 1.4 | $630.00 |
| October 2 | A. Besio | Analyzed ███████ of ████ sales. | 0.5 | $297.50 |
| October 2 | T. Byhre | Reviewed the ████████ document and verified all data. | 2.4 | $1,080.00 |
| October 2 | J. Leiwant | Reviewed updated ████████ memo sent by J. Thompson to Jenner. | 1.1 | $654.50 |
| October 2 | V. Thaker | Reviewed documents relating to ████████ valuation procedures. | 3.4 | $1,530.00 |
| October 2 | V. Thaker | Reviewed top positions in Lehman ████ | 1.4 | $630.00 |
| October 2 | J. Thompson | Revised ████████ memo. | 2.9 | $1,725.50 |
| October 5 | Z. Saeed | Prepared questions for ████████ regarding the ████████ and ████ models. | 4.3 | $1,935.00 |
| October 5 | Z. Saeed | Reviewed ████ documents provided by Jenner. | 2.1 | $945.00 |
| October 5 | V. Thaker | Performed analysis on ████████████ | 1.7 | $765.00 |
| October 5 | V. Thaker | Reviewed real estate files received through ████████ production. | 0.3 | $135.00 |
| October 6 | A. Besio | Attended call with the solvency team regarding next steps for analysis of commercial real estate. | 1.1 | $654.50 |
| October 6 | A. Besio | Analyzed ████████ and ████████ | 1.6 | $952.00 |
| October 6 | A. Besio | Analyzed ████████ for ██ sales. | 1.5 | $892.50 |
| October 6 | J. Dalmeida | Attended call with M. Vitti, P. Marcus, A. Besio, et al related to ████ valuation. | 1.1 | $825.00 |
| October 6 | J. Duvoisin | Attended call with M. Vitti et al re: ████ status. | 1.1 | $495.00 |
| October 6 | W. Hrycay | Attended ████ status update call with J. d'Almeida, P. Marcus et al. | 1.1 | $654.50 |
| October 6 | P. Marcus | Attended call with M. Vitti et al re: commercial real estate. | 1.1 | $918.50 |
| October 6 | Z. Saeed | Attended call with J. Leiwant, J. Duvosin, S. Fliegler, J. DAlmeida, A. Besio, P. Marcus, and W. Hrycay re: ████ update. | 1.1 | $495.00 |
| October 7 | R. Erlich | Prepared findings regarding top ████ positions. | 6.9 | $4,105.50 |
| October 7 | B. Oglesby | Attended with Z. Saeed regarding Argus files findings. | 1.1 | $495.00 |
| October 7 | A. Pfeiffer | Analyzed ████████ models for ████████ | 1.6 | $1,336.00 |
| October 7 | A. Pfeiffer | Attended call with M. Vitti re: ████ analysis. | 0.2 | $167.00 |
| October 7 | A. Pfeiffer | Reviewed ██████ and asset valuations of major commercial real estate positions. | 1.4 | $1,169.00 |
| October 7 | V. Thaker | Reviewed ██████ files received. | 0.8 | $360.00 |
| October 7 | M. Vitti | Attended call with A. Pfeiffer re: ████ analysis. | 0.2 | $167.00 |
| October 8 | A. Pfeiffer | Analyzed ██████ data provided and Argus needs. | 1.6 | $1,336.00 |
| October 8 | V. Thaker | Performed analysis on effect of Lehman using ████████ method. | 2.2 | $990.00 |
| October 8 | V. Thaker | Reviewed ██████ files received. | 1.1 | $495.00 |
| October 9 | J. Andrews | Analyzed real estate marks in the ████ portfolio. | 4.0 | $3,000.00 |
| October 9 | V. Thaker | Performed analysis on effect of Lehman using ████████ method. | 1.9 | $855.00 |
| October 9 | V. Thaker | Performed analysis on Lehman's ████████ | 2.2 | $990.00 |
| October 10 | A. Pfeiffer | Analyzed major commercial real estate positions. | 0.8 | $668.00 |
| October 11 | J. Andrews | Analyzed real estate marks in the ████ portfolio. | 4.0 | $3,000.00 |
| October 11 | A. Besio | Analyzed ████████ for ██ sales. | 0.5 | $297.50 |
| October 12 | J. Andrews | Attended meeting with M. Vitti and V. Thaker re: the ████ documents available to us. | 1.4 | $1,050.00 |
| October 12 | J. Andrews | Analyzed of real estate marks in the ████ portfolio. | 1.8 | $1,350.00 |
| October 12 | D. Carlson | Attended meeting with K. Caputo and S. Maresca re: engagement protocol. | 0.9 | $405.00 |

# DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 12 | D. Carlson | Reviewed emails re: scheduling, process, methodology, etc. | 1.1 | $495.00 |
| October 12 | D. Carlson | Reviewed summary of real estate positions document and ▓ deal exposure to assess real estate exposure. | 2.0 | $900.00 |
| October 12 | D. Carlson | Reviewed ▓ from ▓ and prepared memo. | 5.0 | $2,250.00 |
| October 12 | C. Kurkiewicz | Attended engagement protocol meeting with K. Caputo. | 0.2 | $63.00 |
| October 12 | C. Kurkiewicz | Read and organized real estate documents that had been discovered. | 3.7 | $1,165.50 |
| October 12 | C. Kurkiewicz | Researched ▓ related documents in CaseLogistix. | 5.6 | $1,764.00 |
| October 12 | P. Sipala | Discussed logistics and plan for upcoming two weeks for our team. | 2.0 | $1,190.00 |
| October 12 | P. Sipala | Reviewed history of project, and overview of Lehman's ▓ positions. | 1.0 | $595.00 |
| October 12 | V. Thaker | Attended meeting with M. Vitti and J. Andrews re: the ▓ documents available to us. | 1.4 | $630.00 |
| October 12 | V. Thaker | Performed analysis on Lehman's ▓ | 2.8 | $1,260.00 |
| October 12 | V. Thaker | Prepared list of top issues in our review of Lehman's ▓ investments. | 0.5 | $225.00 |
| October 12 | V. Thaker | Reviewed ▓ files received. | 0.4 | $180.00 |
| October 12 | M. Vitti | Attended meeting with V. Thaker and J. Andrews re: the ▓ documents available to us. | 1.4 | $1,169.00 |
| October 13 | J. Andrews | Analyzed real estate marks in ▓ Portfolio. | 11.0 | $8,250.00 |
| October 13 | A. Besio | Reviewed documents received from ▓ | 2.7 | $1,606.50 |
| October 13 | D. Carlson | Analyzed ▓ for the ▓ portfolio and further prepared findings. | 3.8 | $1,710.00 |
| October 13 | D. Carlson | Compared assumptions in ▓ appraisals to professional market experience in ▓. | 0.4 | $180.00 |
| October 13 | D. Carlson | Compared ▓ models to ▓ models for ▓ | 3.2 | $1,440.00 |
| October 13 | D. Carlson | Prepared a reasonableness of assumptions memo for ▓ ▓ | 2.4 | $1,080.00 |
| October 13 | D. Carlson | Prepared an assessment of assumptions for ▓ portfolio. | 2.0 | $900.00 |
| October 13 | D. Carlson | Reviewed ▓ portfolio appraisals to assess reasonableness. | 1.2 | $540.00 |
| October 13 | C. Kurkiewicz | Researched CaseLogistix database for specific assets and models. | 7.4 | $2,331.00 |
| October 13 | C. Kurkiewicz | Reviewed documents retrieved from CaseLogistix. | 4.6 | $1,449.00 |
| October 13 | S. Maresca | Reviewed documents relating to ▓ | 3.9 | $1,228.50 |
| October 13 | A. Pfeiffer | Reviewed commercial real estate marks and various issues. | 1.5 | $1,252.50 |
| October 13 | P. Sipala | Focused on review of ▓, determined what models were available to review, and allocated models to each staff member. | 5.0 | $2,975.00 |
| October 13 | V. Thaker | Developed inventory list of all documents received from ▓ | 7.5 | $3,375.00 |
| October 13 | V. Thaker | Reviewed ▓ documents received. | 2.2 | $990.00 |
| October 14 | J. Andrews | Analyzed real estate marks in the ▓ portfolio. | 4.5 | $3,375.00 |
| October 14 | A. Besio | Reviewed documents received from ▓ | 1.8 | $1,071.00 |
| October 14 | D. Carlson | Reviewed findings from ▓ interview notes. | 0.4 | $180.00 |
| October 14 | D. Carlson | Prepared findings in memo on ▓ between ▓ and ▓ models to assist in interview questions. | 2.3 | $1,035.00 |
| October 14 | D. Carlson | Compared ▓ to ▓ models to assess ▓ | 5.5 | $2,475.00 |
| October 14 | C. Kurkiewicz | Researched CaseLogistix database for asset appraisals and models. | 6.8 | $2,142.00 |
| October 14 | C. Kurkiewicz | Reviewed documents, correspondence, and appraisals obtained from CaseLogistix. | 3.2 | $1,008.00 |

# DUFF&PHELPS

**Matter #600: Commercial and Residential Real Estate Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 14 | C. McShea | Emailed J. Thompson re: benchmark mortgage indices for the date range of ▮▮▮▮ to ▮▮▮▮ | 0.2 | $90.00 |
| October 14 | C. McShea | Emailed J. Thompson re: pricing data related to the mortgage CUSIPs ▮▮▮▮ for the date range of ▮▮▮▮ to ▮▮▮▮ | 0.2 | $90.00 |
| October 14 | C. McShea | Reviewed documents re: benchmark mortgage indices for the date range of ▮▮▮▮ to ▮▮▮▮ | 0.9 | $405.00 |
| October 14 | C. McShea | Reviewed documents re: mortgage CUSIP ▮▮▮▮ for the date range of ▮▮▮▮ to ▮▮▮▮ | 0.4 | $180.00 |
| October 14 | A. Pfeiffer | Attended meeting with M. Vitti re: asset valuations for commercial real estate. | 0.7 | $584.50 |
| October 14 | P. Sipala | Reviewed ▮▮▮▮ investment and treatment of position in ▮▮▮▮ model and Lehman Portfolio. | 4.5 | $2,677.50 |
| October 14 | P. Sipala | Reviewed ▮▮▮▮ investment, and treatment of position in ▮▮▮▮ model and Lehman Portfolio. | 2.0 | $1,190.00 |
| October 14 | V. Thaker | Developed inventory list of all documents received from ▮▮▮▮ | 4.8 | $2,160.00 |
| October 14 | V. Thaker | Performed analysis on Lehman's ▮▮▮▮ | 3.6 | $1,620.00 |
| October 14 | M. Vitti | Attended meeting with A. Pfeiffer re: asset valuations for commercial real estate. | 0.7 | $584.50 |
| October 15 | J. Andrews | Attended meeting with A. Pfeiffer re: ▮▮▮▮ models. | 0.8 | $600.00 |
| October 15 | J. Andrews | Attended meeting with B. Oglesby and Z. Saeed regarding ▮▮▮▮ ▮▮▮▮ and ▮▮▮▮ | 1.3 | $975.00 |
| October 15 | J. Andrews | Analyzed real estate marks in the ▮▮ Portfolio. | 9.9 | $7,425.00 |
| October 15 | A. Besio | Reviewed documents received from ▮▮▮▮ | 1.4 | $833.00 |
| October 15 | D. Carlson | Analyzed history of ▮▮▮▮ marks of ▮▮▮▮ in commercial real estate portfolio. | 1.8 | $810.00 |
| October 15 | D. Carlson | Analyzed the material differences between ▮▮▮▮ mark changes in the ▮▮▮▮ portfolio. | 3.0 | $1,350.00 |
| October 15 | D. Carlson | Prepared findings of history of ▮▮▮▮ marks for ▮▮▮▮ portfolio. | 2.2 | $990.00 |
| October 15 | C. Kurkiewicz | Researched CaseLogistix database for appraisals and models for specific ▮▮▮▮ | 4.4 | $1,386.00 |
| October 15 | C. Kurkiewicz | Reviewed documents pertaining to specific assets from the CaseLogistix database. | 4.5 | $1,417.50 |
| October 15 | B. Oglesby | Attended meeting with J. Andrews and Z. Saeed regarding ▮▮▮▮ ▮▮▮▮ and ▮▮▮▮ | 1.3 | $585.00 |
| October 15 | A. Pfeiffer | Attended meeting with J. Andrews re: ▮▮▮▮ ▮▮▮▮ models. | 0.8 | $668.00 |
| October 15 | A. Pfeiffer | Reviewed impact ▮▮▮▮ has on ▮▮▮▮ valuation. | 1.7 | $1,419.50 |
| October 15 | V. Thaker | Performed analysis on Lehman's ▮▮▮▮ | 5.8 | $2,610.00 |
| October 16 | J. Andrews | Analyzed real estate marks in the ▮▮ Portfolio. | 8.0 | $6,000.00 |
| October 16 | D. Carlson | Analyzed the ▮▮▮▮ portfolio's historical marks and ▮▮▮▮ and ▮▮▮▮ models. | 2.5 | $1,125.00 |
| October 16 | D. Carlson | Prepared findings of differences between external marks and appraised values of the ▮▮▮▮ portfolio. | 2.5 | $1,125.00 |
| October 16 | C. Kurkiewicz | Researched CaseLogistix database for correspondence and value indications for ▮▮▮▮ | 1.6 | $504.00 |
| October 16 | C. Kurkiewicz | Reviewed documents pertaining to specific assets from CaseLogistix. | 3.2 | $1,008.00 |
| October 16 | P. Sipala | Assisted in development of internal memo stating progress of analysis on ▮▮▮▮ positions. | 3.0 | $1,785.00 |
| October 16 | P. Sipala | Reviewed ▮▮▮▮ files sent to ▮▮▮▮. | 0.5 | $297.50 |
| October 16 | V. Thaker | Performed analysis on Lehman's ▮▮▮▮ | 5.4 | $2,430.00 |
| October 19 | J. Andrews | Analyzed the ▮▮▮▮ real estate positions. | 8.5 | $6,375.00 |

# DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 19 | C. Kurkiewicz | Researched CaseLogistix database for documents relating to specific ███ (eg. ███████) | 4.3 | $1,354.50 |
| October 19 | C. Kurkiewicz | Reviewed documents pulled from CaseLogistix relating to specific ██████ | 5.2 | $1,638.00 |
| October 19 | C. McShea | Analyzed MTS re: ████████████████and ███ loans. | 0.6 | $270.00 |
| October 19 | C. McShea | Emailed J. Thompson re: the MTS results for the ███ loans. | 0.1 | $45.00 |
| October 19 | V. Thaker | Performed analysis on ██████dates of Lehman's ███ ████████ | 5.3 | $2,385.00 |
| October 20 | J. Andrews | Analyzed real estate marks in ███ | 3.0 | $2,250.00 |
| October 20 | C. Kurkiewicz | Researched CaseLogistix database for information regarding specific ████████ (eg. ████████ | 3.2 | $1,008.00 |
| October 20 | C. Kurkiewicz | Reviewed documents pulled from CaseLogistix relating to specific ██████ (eg. ██████████ | 2.2 | $693.00 |
| October 21 | J. Andrews | Analyzed the █████ real estate positions. | 10.0 | $7,500.00 |
| October 21 | C. Kurkiewicz | Researched CaseLogistix database for information regarding specific ████████ (eg. ████████ | 4.1 | $1,291.50 |
| October 22 | J. Andrews | Analyzed the █████ real estate positions. | 12.0 | $9,000.00 |
| October 22 | C. Kurkiewicz | Attended meeting with V. Thaker re: ██████export spreadsheets. | 0.8 | $252.00 |
| October 22 | C. Kurkiewicz | Researched CaseLogistix database for information regarding specific ████████ (eg. ████████ | 3.2 | $1,008.00 |
| October 22 | C. Kurkiewicz | Reviewed documents pulled from CaseLogistix relating to specific ████████ (eg. ████████ | 3.2 | $1,008.00 |
| October 22 | V. Thaker | Attended meeting with C. Kurkiewicz re: ██████export spreadsheets. | 0.8 | $360.00 |
| October 22 | V. Thaker | Performed analysis on █████████████████ | 2.6 | $1,170.00 |
| October 22 | M. Vitti | Attended meeting with Z. Saeed and M. Hankin regarding memorandum for A. Valukas. | 2.4 | $2,004.00 |
| October 23 | J. Andrews | Analyzed the █████real estate positions. | 10.5 | $7,875.00 |
| October 23 | A. Besio | Assisted with the preparation of commercial real estate status update memo. | 7.3 | $4,343.50 |
| October 23 | R. Erlich | Prepared findings regarding top ███ positions. | 6.2 | $3,689.00 |
| October 23 | C. Kurkiewicz | Researched CaseLogistix database for information regarding specific ████████ (eg. ████████ | 3.4 | $1,071.00 |
| October 23 | C. Kurkiewicz | Reviewed documents pulled from CaseLogistix relating to specific ██████ (eg. ████████ | 1.4 | $441.00 |
| October 23 | C. McShea | Emailed A. Bhargava, C. Joshi and D. Eliades re: ██████ ██████that were related to the ██████systems and if the securities could be traced in the MTS database. | 0.7 | $315.00 |
| October 23 | V. Thaker | Performed analysis re: ███ memo for A. Valukas. | 2.7 | $1,215.00 |
| October 24 | J. Andrews | Analyzed the █████ real estate positions. | 1.0 | $750.00 |
| October 24 | A. Besio | Assisted with the preparation of commercial real estate status update memo. | 6.5 | $3,867.50 |
| October 25 | A. Besio | Analyzed the marking and ████████of consolidated ███ positions. | 14.0 | $8,330.00 |
| October 25 | V. Thaker | Performed analysis and drafted results re: ███ memo for A. Valukas. | 4.8 | $2,160.00 |
| October 26 | J. Andrews | Attended meeting with A. Pfeiffer et al regarding commercial real estate ██████ | 1.0 | $750.00 |
| October 26 | J. Andrews | Analyzed the █████ real estate positions. | 6.1 | $4,575.00 |
| October 26 | A. Besio | Analyzed the effect of using ██████methodology. | 5.0 | $2,975.00 |
| October 26 | A. Besio | Analyzed the effect of applying ██████to ████████ | 1.3 | $773.50 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 26 | A. Besio | Analyzed the marking and ███████ of the ███████ position. | 1.6 | $952.00 |
| October 26 | S. Maresca | Prepared memo re: commercial real estate and outstanding issues for Jenner. | 7.4 | $2,331.00 |
| October 26 | A. Pfeiffer | Attended meeting with J. Andrews et al regarding commercial real estate ███████ | 1.0 | $835.00 |
| October 26 | P. Sipala | Assisted in draft of ███ Memo for Tony Valukas. | 4.0 | $2,380.00 |
| October 26 | V. Thaker | Performed analysis and drafted results re: ███ memo for A. Valukas. | 14.9 | $6,705.00 |
| October 27 | J. Andrews | Analyzed the ███ real estate p██ns. | 12.0 | $9,000.00 |
| October 27 | A. Besio | Analyzed the effect of ███████ valuation methodology change. | 4.3 | $2,558.50 |
| October 27 | C. Kurkiewicz | Researched real estate market growth and decline. | 0.2 | $63.00 |
| October 27 | B. Oglesby | Analyzed the ███████ property including Lehman models and third party appraisals. | 10.5 | $4,725.00 |
| October 27 | A. Pfeiffer | Analyzed ███████ valuation. | 0.8 | $668.00 |
| October 27 | V. Thaker | Performed analysis on effect of Lehman using ███████ method. | 4.8 | $2,160.00 |
| October 27 | V. Thaker | Performed analysis on Lehman's ███████ | 7.6 | $3,420.00 |
| October 28 | J. Andrews | Analyzed the ███ real estate positions. | 8.0 | $6,000.00 |
| October 28 | A. Besio | Analyzed the effect of ███████ valuation methodology change. | 1.0 | $595.00 |
| October 28 | V. Thaker | Performed analysis on Lehman's ███████ | 12.7 | $5,715.00 |
| October 29 | J. Andrews | Analyzed the ███ real estate positions. | 9.5 | $7,125.00 |
| October 29 | A. Besio | Analyzed the effect of ███████ valuation methodology change. | 1.5 | $892.50 |
| October 29 | C. Kurkiewicz | Reviewed ███████ for ███████ | 0.9 | $283.50 |
| October 29 | B. Oglesby | Compared ███████ model assumptions for actual market data. | 4.2 | $1,890.00 |
| October 29 | B. Oglesby | Researched cap rate and price trends for ███ in ███████ | 7.7 | $3,465.00 |
| October 29 | A. Pfeiffer | Reviewed ███████ documents. | 2.5 | $2,087.50 |
| October 29 | V. Thaker | Reviewed documents re: Lehman's ███████ | 3.8 | $1,710.00 |
| October 30 | J. Andrews | Analyzed the ███ real estate positions. | 8.8 | $6,600.00 |
| October 30 | A. Besio | Analyzed the effect of ███████ valuation methodology change. | 1.0 | $595.00 |
| October 30 | B. Oglesby | Compared ███████ model assumptions for actual market data. | 4.4 | $1,980.00 |

| | | | Time | Fee |
|---|---|---|------|-----|
| Total for Matter #600: Commercial and Residential Real Estate Analysis | | | 549.9 | $299,250.00 |
| | Less 10% Discount | | | ($29,925.00) |
| | Discounted Fees for: Commercial and Residential Real Estate Analysis | | | $269,325.00 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 1 | A. Busse | Attended meeting with B. McCarthy, R. Erlich, T. Fleming and M. Goering re: compensation. | 0.7 | $220.50 |
| October 1 | A. Busse | Reviewed documents in compensation ████. | 5.7 | $1,795.50 |
| October 1 | A. Busse | Sent and reviewed emails re: compensation ████. | 1.3 | $409.50 |
| October 1 | A. Busse | Prepared file index of documents produced. | 1.4 | $441.00 |
| October 1 | A. Busse | Reviewed documents re: gain on ██. | 0.3 | $94.50 |
| October 1 | R. Erlich | Attended meeting with A. Busse, B. McCarthy, T. Fleming and M. Goering re: compensation. | 0.7 | $416.50 |
| October 1 | R. Erlich | Prepared memo regarding compensation progress. | 5.4 | $3,213.00 |
| October 1 | R. Erlich | Analyzed documents related to. ████. | 3.1 | $1,844.50 |
| October 1 | TC. Fleming | Attended meeting with B. McCarthy, et al re: matters relating to compensation. | 0.7 | $525.00 |
| October 1 | TC. Fleming | Prepared for meeting with B. McCarthy, et al re: matters relating to compensation. | 0.4 | $300.00 |
| October 1 | M. Goering | Analyzed outstanding A&M compensation requests. | 0.6 | $189.00 |
| October 1 | M. Goering | Attended call with C. Morgan re: compensation accounts. | 0.7 | $220.50 |
| October 1 | M. Goering | Attended meeting with T. Fleming, A. Busse, R. Erlich et al re: compensation. | 0.7 | $220.50 |
| October 1 | M. Goering | Researched SOFA compensation reports in PeopleSoft. | 1.3 | $409.50 |
| October 1 | M. Goering | Reviewed compensation ████. | 1.0 | $315.00 |
| October 1 | M. Goering | Analyzed applicability of R2R system for tracking expense payments and AP payments. | 0.6 | $189.00 |
| October 1 | M. Goering | Finalized ████ request. | 0.6 | $189.00 |
| October 1 | M. Goering | Processed premiere client service request. | 0.9 | $283.50 |
| October 1 | M. Goering | Read and responded to email regarding ████████. | 0.7 | $220.50 |
| October 1 | M. Goering | Requested detail for SOFA ████. | 0.4 | $126.00 |
| October 1 | T. Kabler | Reviewed emails and documents obtained for memo for Jenner. | 2.3 | $1,920.50 |
| October 2 | A. Busse | Analyzed document request table for compensation. | 1.0 | $315.00 |
| October 2 | A. Busse | Sent and reviewed emails re: compensation outstanding data requests. | 1.7 | $535.50 |
| October 2 | A. Busse | Attended call with M. Goering re: missing pieces memo. | 0.6 | $189.00 |
| October 2 | A. Busse | Prepared memo re: outstanding data requests. | 2.7 | $850.50 |
| October 2 | A. Busse | Reviewed documents re: ████ systems. | 1.4 | $441.00 |
| October 2 | R. Erlich | analyzed documents related to compensation policies. | 2.7 | $1,606.50 |
| October 2 | R. Erlich | Attended call with C. Bell and H. McArn regarding compensation. | 0.5 | $297.50 |
| October 2 | R. Erlich | Prepared memo regarding compensation. | 4.9 | $2,915.50 |
| October 2 | M. Goering | Analyzed and reviewed outstanding compensation requests. | 0.7 | $220.50 |
| October 2 | M. Goering | Prepared content for compensation memo regarding missing pieces. | 1.1 | $346.50 |
| October 2 | M. Goering | Read and reviewed email re: compensation drive review process. | 0.6 | $189.00 |
| October 2 | M. Goering | Attended call with A. Busse re: missing pieces memo. | 0.6 | $189.00 |
| October 2 | M. Goering | Read and responded to email re: employee identification numbers. | 0.8 | $252.00 |
| October 2 | M. Goering | Researched employee identification numbers in PeopleSoft. | 1.3 | $409.50 |
| October 3 | M. Goering | Prepared content for compensation memo regarding missing pieces. | 3.1 | $976.50 |
| October 4 | M. Goering | Prepared content for compensation memo regarding missing pieces. | 2.5 | $787.50 |
| October 5 | A. Busse | Organized memos on compensation drive. | 0.3 | $94.50 |
| October 5 | A. Busse | Prepared memo re: compensation missing pieces. | 3.5 | $1,102.50 |
| October 5 | A. Busse | Sent and reviewed emails re: compensation missing pieces memo. | 0.9 | $283.50 |
| October 5 | A. Busse | Analyzed document request document. | 0.4 | $126.00 |
| October 5 | A. Busse | Prepared table of existing employment contracts. | 0.7 | $220.50 |
| October 5 | A. Busse | Researched CaseLogistix for employment contracts. | 3.0 | $945.00 |
| October 5 | A. Busse | Sent and reviewed emails re: employment contracts. | 0.1 | $31.50 |
| October 5 | A. Busse | Sent and reviewed emails re: equity system. | 0.3 | $94.50 |

DUFF&PHELPS

**Matter #700: Compensation**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 5 | TC. Fleming | Prepared memorandum re: compensation progress and next steps. | 3.0 | $2,250.00 |
| October 5 | M. Goering | Analyzed timeframes for compensation requests and implications for data. | 1.1 | $346.50 |
| October 5 | M. Goering | Compiled options for compensation drive review. | 1.5 | $472.50 |
| October 5 | M. Goering | Prepared appendix of all compensation meetings to date. | 0.9 | $283.50 |
| October 5 | M. Goering | Prepared date and timeline expectations for outstanding compensation requests. | 0.7 | $220.50 |
| October 5 | M. Goering | Reviewed and edited missing pieces memo for compensation. | 1.6 | $504.00 |
| October 5 | M. Goering | Updated open requests spreadsheet for compensation inquiry. | 0.9 | $283.50 |
| October 5 | M. Goering | Processed requests for ███████compensated employees in for ███████ | 0.7 | $220.50 |
| October 5 | M. Goering | Requested R2R expense reimbursement data for ██████. | 0.6 | $189.00 |
| October 5 | M. Goering | Reviewed tax repayment documents for ██████bonus repayment. | 0.7 | $220.50 |
| October 5 | T. Kabler | Attended call re: weekly status report lead by A. Pfeiffer. | 0.6 | $501.00 |
| October 5 | T. Kabler | Reviewed documents and emails to support a memo to Jenner. | 2.7 | $2,254.50 |
| October 6 | A. Busse | Sent and reviewed emails re: compensation status and ██████ interview. | 0.6 | $189.00 |
| October 6 | A. Busse | Attended call with T. Kabler, R. Ehrlich and H. McArn re: compensation memo. | 1.0 | $315.00 |
| October 6 | A. Busse | Sent and reviewed emails re: items in compensation memo. | 1.8 | $567.00 |
| October 6 | A. Busse | Analyzed ████████████for ██████████clauses. | 0.1 | $31.50 |
| October 6 | A. Busse | Analyzed ██████and ████████buyout analysis. | 0.4 | $126.00 |
| October 6 | A. Busse | Reviewed documents re: ████████ | 3.0 | $945.00 |
| October 6 | R. Erlich | Attended call with T. Kabler, A. Busse and H. McArn re: compensation memo. | 1.0 | $595.00 |
| October 6 | R. Erlich | Prepared memo regarding compensation. | 7.8 | $4,641.00 |
| October 6 | R. Erlich | Analyzed documents related to. | 4.5 | $2,677.50 |
| October 6 | M. Goering | Prepared and summarized options for compensation drive 300 GB review. | 0.8 | $252.00 |
| October 6 | M. Goering | Researched options for compensation drive 300 GB review. | 0.4 | $126.00 |
| October 6 | M. Goering | Reviewed outstanding compensation requests. | 1.5 | $472.50 |
| October 6 | M. Goering | Reviewed tax payment documentation produced in support of ██ ██████bonus repayment. | 0.9 | $283.50 |
| October 6 | T. Kabler | Attended call with R. Erlich and A. Busse regarding the memo sent to Jenner. | 1.0 | $835.00 |
| October 6 | T. Kabler | Reviewed memo and email questions from staff and responded to those emails. | 1.2 | $1,002.00 |
| October 7 | A. Busse | Analyzed compensation proof outline. | 1.0 | $315.00 |
| October 7 | A. Busse | Attended call with T. Kabler, R. Erlich and H. McArn re: compensation update. | 0.5 | $157.50 |
| October 7 | A. Busse | Prepared memo re: ████████████interests. | 1.1 | $346.50 |
| October 7 | A. Busse | Reviewed ████████interview documents. | 0.7 | $220.50 |
| October 7 | R. Erlich | Attended call with T. Kabler and A. Busse re: compensation update. | 0.2 | $119.00 |
| October 7 | R. Erlich | Attended call with T. Kabler, A. Busse and H. McArn re: compensation update. | 0.5 | $297.50 |
| October 7 | M. Goering | Prepared agenda items for compensation team meeting with ██ ██████ | 0.8 | $252.00 |
| October 7 | M. Goering | Prepared email re: compensation drive review and decision process. | 0.6 | $189.00 |
| October 7 | M. Goering | Prepared email updates re: outstanding compensation items. | 0.7 | $220.50 |
| October 7 | M. Goering | Researched CaseLogistix for requested Bates ranges to aid compensation analysis. | 0.8 | $252.00 |

DUFF&PHELPS

**Matter #700: Compensation**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 7 | M. Goering | Researched compensation ██████████████ agreements in CaseLogistix. | 1.1 | $346.50 |
| October 7 | M. Goering | Reviewed outcome of ████████ meeting for compensation. | 0.9 | $283.50 |
| October 7 | M. Goering | Analyzed status of ████████████ request. | 0.6 | $189.00 |
| October 7 | T. Kabler | Attended call with R. Erlich and A. Busse regarding compensation deliverables. | 0.2 | $167.00 |
| October 7 | T. Kabler | Attended weekly call with Jenner. R. Erlich and H. McArn et al. | 0.5 | $417.50 |
| October 7 | T. Kabler | Reviewed ████ documents and conclusion and drafted the proof outline. | 3.3 | $2,755.50 |
| October 8 | A. Busse | Analyzed ████████████ for ████████████ clauses. | 0.5 | $157.50 |
| October 8 | A. Busse | Prepared chart analyzing ██████████████████ for ████████ ████████ clauses. | 0.8 | $252.00 |
| October 8 | A. Busse | Prepared updated prioritized document request list. | 3.0 | $945.00 |
| October 8 | A. Busse | Sent and reviewed emails re: document requests. | 0.6 | $189.00 |
| October 8 | R. Erlich | Analyzed compensation metrics. | 2.4 | $1,428.00 |
| October 8 | TC. Fleming | Read and responded to emails re: compensation matters. | 1.2 | $900.00 |
| October 8 | M. Goering | Processed expense reimbursement data requests. | 0.8 | $252.00 |
| October 8 | M. Goering | Researched employment status of ████████ in SOFA schedule and PeopleSoft. | 0.7 | $220.50 |
| October 8 | T. Kabler | Reviewed emails and documents related to proof memo and compensation deliverables. | 1.3 | $1,085.50 |
| October 8 | T. Kabler | Reviewed information and emails to prepare for meeting with Jenner. | 3.7 | $3,089.50 |
| October 9 | A. Busse | Sent and reviewed emails re: prioritizing A&M requests and ████████████████ | 1.5 | $472.50 |
| October 9 | R. Erlich | Analyzed compensation Hot Docs. | 2.9 | $1,725.50 |
| October 12 | A. Busse | Prepared list of compensation topics for the SEC. | 1.0 | $315.00 |
| October 12 | A. Busse | Analyzed updated document request list. | 2.4 | $756.00 |
| October 12 | A. Busse | Attended call with M. Goering re: updating document requests. | 0.4 | $126.00 |
| October 12 | A. Busse | Attended call with T. Fleming re: document request list. | 0.4 | $126.00 |
| October 12 | A. Busse | Attended call with T. Kabler, R. Erlich and T. Fleming re: prioritizing A&M tasks. | 0.6 | $189.00 |
| October 12 | A. Busse | Prepared list of workarounds for delays in document production. | 3.2 | $1,008.00 |
| October 12 | A. Busse | Sent and reviewed emails re: materials for calls. | 0.5 | $157.50 |
| October 12 | A. Busse | Sent and reviewed emails re: status of memos. | 0.6 | $189.00 |
| October 12 | R. Erlich | Analyzed compensation Hot Docs. | 3.7 | $2,201.50 |
| October 12 | R. Erlich | Prepared memo regarding compensation. | 5.0 | $2,975.00 |
| October 12 | R. Erlich | Attended call with T. Fleming re: document request list. | 0.4 | $238.00 |
| October 12 | R. Erlich | Attended call with T. Kabler and T. Fleming re: prioritizing A&M tasks. | 0.6 | $357.00 |
| October 12 | TC. Fleming | Attended call with T. Kabler, et al re: compensation related analyses and corresponding documentation. | 0.6 | $450.00 |
| October 12 | TC. Fleming | Attended call with A. Busse re: document request list. | 0.4 | $300.00 |
| October 12 | TC. Fleming | Attended call with R. Erlich re: document request list. | 0.4 | $300.00 |
| October 12 | M. Goering | Attended call with A. Busse to review compensation call content. | 0.4 | $126.00 |
| October 12 | M. Goering | Prepared compensation drive review email to C. Morgan and P. Daley. | 0.8 | $252.00 |
| October 12 | M. Goering | Researched PeopleSoft reports for expanded compensation population of interest. | 1.2 | $378.00 |
| October 12 | M. Goering | Converted PeopleSoft output into excel dataset. | 2.1 | $661.50 |
| October 12 | M. Goering | Researched PeopleSoft reports for individuals on employee agreement request list. | 0.9 | $283.50 |
| October 12 | T. Kabler | Attended call with TC Fleming, R. Erlich and A. Busse regarding deliverables and information requests. | 0.6 | $501.00 |
| October 12 | T. Kabler | Reviewed information to provide for H. McArn regarding deliverables and information requests. | 3.3 | $2,755.50 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 12 | D. O'Sullivan | Analyzed a database of compensation related issues and inputted time. | 6.2 | $1,953.00 |
| October 13 | A. Busse | Sent and reviewed emails re: compensation call materials for upcoming call. | 0.3 | $94.50 |
| October 13 | A. Busse | Performed quality control of PeopleSoft spreadsheet. | 2.5 | $787.50 |
| October 13 | A. Busse | Prepared list workarounds for lack of document production. | 0.5 | $157.50 |
| October 13 | A. Busse | Sent and reviewed emails re: status of memos and PeopleSoft reports. | 0.6 | $189.00 |
| October 13 | R. Erlich | Prepared memo regarding compensation. | 8.8 | $5,236.00 |
| October 13 | M. Goering | Processed request for 300GB compensation drive. | 0.4 | $126.00 |
| October 13 | M. Goering | Analyzed completeness of PeopleSoft dataset. | 1.2 | $378.00 |
| October 13 | M. Goering | Processed R2R expense reimbursement data request. | 0.7 | $220.50 |
| October 13 | M. Goering | Read, reviewed, and responded to email re: ███, ███ ███ status. | 1.3 | $409.50 |
| October 13 | M. Goering | Researched transfers to insiders in GCCM. | 2.3 | $724.50 |
| October 13 | M. Goering | Reviewed ███████████████ for population of interest. | 1.3 | $409.50 |
| October 13 | T. Kabler | Reviewed documents found by Jenner and documents and memos found by staff. | 1.6 | $1,336.00 |
| October 13 | D. O'Sullivan | Analyzed a database of compensation related issues. | 1.3 | $409.50 |
| October 14 | O. Attas | Attended meeting with TC Fleming re: compensation procedures performed. | 0.3 | $135.00 |
| October 14 | O. Attas | Researched payments to insiders and other compensation procedures and prepare memo. | 3.6 | $1,620.00 |
| October 14 | A. Busse | Attended call with H. McArn and T. Fleming re: compensation update. | 0.5 | $157.50 |
| October 14 | A. Busse | Attended meeting with A. Kopelman re: writing compensation report. | 0.7 | $220.50 |
| October 14 | A. Busse | Prepared a summary of ███████ for compensation. | 1.9 | $598.50 |
| October 14 | A. Busse | Prepared a summary of compensation call. | 0.4 | $126.00 |
| October 14 | A. Busse | Analyzed ███████████ | 1.7 | $535.50 |
| October 14 | A. Busse | Attended meeting with T. Fleming, R. Erlich and M. Goering re: data availability. | 1.0 | $315.00 |
| October 14 | A. Busse | Prepared updated work plan. | 3.4 | $1,071.00 |
| October 14 | A. Busse | Sent and reviewed emails re: outstanding data requests. | 1.5 | $472.50 |
| October 14 | A. Busse | Sent and reviewed emails re: workaround plan. | 0.4 | $126.00 |
| October 14 | R. Erlich | Analyzed compensation Hot Docs. | 2.7 | $1,606.50 |
| October 14 | R. Erlich | Analyzed compensation procedures. | 3.1 | $1,844.50 |
| October 14 | R. Erlich | Attended meeting with T. Fleming regarding compensation workarounds. | 1.0 | $595.00 |
| October 14 | R. Erlich | Prepared findings regarding compensation. | 3.3 | $1,963.50 |
| October 14 | TC. Fleming | Analyzed compensation-related materials. | 4.0 | $3,000.00 |
| October 14 | TC. Fleming | Attended call with H. McArn et al re: compensation related matters. | 0.5 | $375.00 |
| October 14 | TC. Fleming | Attended meeting with M. Goering, A. Busse, R. Erlich re: compensation output. | 1.0 | $750.00 |
| October 14 | TC. Fleming | Attended meeting with O. Attas re: compensation procedures performed. | 0.3 | $225.00 |
| October 14 | M. Goering | Attended meeting with T. Fleming, A. Busse, R. Erlich re: compensation output. | 1.0 | $315.00 |
| October 14 | M. Goering | Analyzed ███████ compensated reports provided by Barclays. | 1.3 | $409.50 |
| October 14 | M. Goering | Researched ███████ queries in PeopleSoft HR. | 1.5 | $472.50 |
| October 14 | T. Kabler | Reviewed memos and information related to final conclusions. | 1.2 | $1,002.00 |
| October 15 | A. Busse | Analyzed ████████████ and assumption list. | 1.8 | $567.00 |
| October 15 | A. Busse | Analyzed ████████████ and compared to PeopleSoft output. | 2.8 | $882.00 |
| October 15 | A. Busse | Sent and reviewed emails re: ███████████ and documents produced. | 1.3 | $409.50 |
| October 15 | R. Erlich | Analyzed compensation Hot Docs. | 2.6 | $1,547.00 |

# DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 15 | R. Erlich | Prepared memo regarding compensation. | 7.3 | $4,343.50 |
| October 15 | TC. Fleming | Analyzed compensation-related materials. | 2.4 | $1,800.00 |
| October 15 | M. Goering | Researched and analyzed compensation reports for ███████ and ████. | 1.6 | $504.00 |
| October 15 | M. Goering | Researched board member status of population of interest for compensation inquiry. | 0.9 | $283.50 |
| October 15 | M. Goering | Reviewed updated compensation workplan. | 0.5 | $157.50 |
| October 15 | M. Goering | Analyzed employee agreements in contrast with PeopleSoft data. | 0.6 | $189.00 |
| October 15 | M. Goering | Researched ██████ in SOFA statements and Lehman Live. | 1.4 | $441.00 |
| October 15 | M. Goering | Reviewed Lehman Examiner outstanding priorities. | 0.7 | $220.50 |
| October 15 | T. Kabler | Attended call with H. McArn regarding final report. | 0.2 | $167.00 |
| October 15 | T. Kabler | Reviewed memos and findings related to the final report. | 2.4 | $2,004.00 |
| October 15 | D. O'Sullivan | Sourced and analyzed compensation ████████████████ | 6.3 | $1,984.50 |
| October 16 | A. Busse | Analyzed ████████████████and compared to PeopleSoft output. | 2.8 | $882.00 |
| October 16 | A. Busse | Sent and reviewed emails re: ████████████████ | 0.2 | $63.00 |
| October 16 | A. Busse | Sent and reviewed emails re: PeopleSoft output. | 1.0 | $315.00 |
| October 16 | R. Erlich | Prepared findings regarding compensation. | 7.1 | $4,224.50 |
| October 16 | R. Erlich | Attended call with ████████and T. Fleming regarding ████████ individuals. | 0.3 | $178.50 |
| October 16 | TC. Fleming | Attended call with A. Busse and ████████ re: ████████ individuals. | 0.3 | $225.00 |
| October 16 | M. Goering | Researched and analyzed ████████████████ across available systems. | 0.9 | $283.50 |
| October 16 | M. Goering | Reviewed compensation memo documents and GCCM results generated by O. Attas. | 0.8 | $252.00 |
| October 16 | M. Goering | Reviewed feedback regarding review of 300GB compensation drive. | 1.1 | $346.50 |
| October 16 | M. Goering | Reviewed documents produced following meeting with B. McCarthy and A. Rao. | 0.6 | $189.00 |
| October 16 | T. Kabler | Read memos and documents regarding information for the report to the examiner. | 2.2 | $1,837.00 |
| October 18 | A. Busse | Prepared schedules of PeopleSoft compensation detail. | 2.5 | $787.50 |
| October 18 | A. Busse | Prepared email with supporting documentation for report. | 2.0 | $630.00 |
| October 19 | A. Busse | Prepared schedules of PeopleSoft compensation detail and ████████████████ | 0.6 | $189.00 |
| October 19 | A. Busse | Sent and reviewed emails re: compensation missing pieces. | 0.6 | $189.00 |
| October 19 | A. Busse | Reviewed CaseLogistix for ████████████████ | 0.6 | $189.00 |
| October 19 | TC. Fleming | Analyzed compensation-related materials. | 2.4 | $1,800.00 |
| October 19 | TC. Fleming | Attended call with J. Chormanski re: compensation related matters. | 0.5 | $375.00 |
| October 19 | M. Goering | Attended call with D. OSullivan and C. Morgan re: compensation drive delivery. | 0.4 | $126.00 |
| October 19 | M. Goering | Confirmed request dates for compensation missing pieces memo. | 0.9 | $283.50 |
| October 19 | M. Goering | Researched and circulated PeopleSoft ████████████ to compensation team. | 0.5 | $157.50 |
| October 19 | M. Goering | Researched compensation data for SOFA insiders in PeopleSoft. | 1.1 | $346.50 |
| October 19 | M. Goering | Updated compensation population of interest. | 0.5 | $157.50 |
| October 19 | M. Goering | Analyzed ████████compensated reports provided by Barclays. | 1.1 | $346.50 |
| October 19 | M. Goering | Confirmed directorship of SOFA schedule transfer recipients via Lehman Live. | 0.6 | $189.00 |
| October 19 | M. Goering | Researched expense reimbursement recipients in PeopleSoft. | 1.3 | $409.50 |
| October 19 | T. Kabler | Reviewed information for examiners report, read emails and documents. | 1.6 | $1,336.00 |
| October 20 | A. Busse | Analyzed Lehman assumptions of ████████. | 0.3 | $94.50 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| October 20 | A. Busse | Analyzed ▮▮▮ compensated reports. | 1.0 | $315.00 |
| October 20 | A. Busse | Prepared draft outline of ▮▮▮ transfer piece. | 2.1 | $661.50 |
| October 20 | A. Busse | Reviewed CaseLogistix for ▮▮▮ | 0.9 | $283.50 |
| October 20 | R. Erlich | Analyzed compensation Hot Docs. | 5.1 | $3,034.50 |
| October 20 | R. Erlich | Prepared memo regarding compensation. | 4.8 | $2,856.00 |
| October 20 | R. Erlich | Attended meeting with ▮▮▮ M. Goering, A. Kopelman re: compensation and ▮▮▮ | 1.3 | $773.50 |
| October 20 | TC. Fleming | Reviewed compensation-related documents. | 1.1 | $825.00 |
| October 20 | M. Goering | Attended meeting with ▮▮▮ R. Erlich, A. Kopelman re: compensation and ▮▮▮ | 1.3 | $409.50 |
| October 20 | M. Goering | Prepared action items for compensation meeting with ▮▮▮ | 0.8 | $252.00 |
| October 20 | M. Goering | Prepared memo summarizing ▮▮▮ compensation requests of A&M. | 0.8 | $252.00 |
| October 20 | M. Goering | Processed outstanding A&M requests pertaining to compensation. | 0.7 | $220.50 |
| October 20 | M. Goering | Researched ▮▮▮ in CaseLogistix to create saved search. | 0.9 | $283.50 |
| October 20 | T. Kabler | Reviewed documents and report for compensation deliverables. | 2.3 | $1,920.50 |
| October 21 | A. Busse | Attended call with T. Kabler, R. Erlich and M. Goering re: compensation update. | 0.6 | $189.00 |
| October 21 | A. Busse | Reviewed CaseLogistix for ▮▮▮ payments. | 3.3 | $1,039.50 |
| October 21 | A. Busse | Sent and reviewed emails re: SEC insider filings. | 0.5 | $157.50 |
| October 21 | A. Busse | Sent and reviewed emails re: ▮▮▮ payments. | 1.7 | $535.50 |
| October 21 | R. Erlich | Analyzed compensation Hot Docs. | 3.3 | $1,963.50 |
| October 21 | R. Erlich | Attended call with T. Kabler, C. Morgan and M. Goering re: compensation update. | 0.6 | $357.00 |
| October 21 | TC. Fleming | Attended call with H. McArn et al re: compensation related matters. | 0.5 | $375.00 |
| October 21 | TC. Fleming | Attended call with T. Kabler, C. Morgan and M. Goering re: compensation update. | 0.6 | $450.00 |
| October 21 | TC. Fleming | Prepared memo regarding compensation. | 5.3 | $3,975.00 |
| October 21 | TC. Fleming | Reviewed compensation-related documents. | 1.4 | $1,050.00 |
| October 21 | TC. Fleming | Attended call with R. Erlich, T. Kabler and H. McArn et al regarding examiners report, deliverables and requests. | 0.6 | $450.00 |
| October 21 | TC. Fleming | Attended call with TC Fleming, T. Kabler and H. McArn et al regarding examiners report, deliverables and requests. | 0.6 | $450.00 |
| October 21 | TC. Fleming | Prepared for call with Jenner team 2 re: update on prioritized tasks and related next steps. | 0.2 | $150.00 |
| October 21 | T. Kabler | Attended call with R. Erlich, TC Fleming, A. Busse and M. Goering re: weekly status update of the compensation team, deliverables and report. | 0.6 | $501.00 |
| October 21 | T. Kabler | Attended call with R. Erlich, TC Fleming and H. McArn et al regarding examiners report, deliverables and requests. | 0.6 | $501.00 |
| October 21 | T. Kabler | Reviewed documents and preliminary report. | 2.6 | $2,171.00 |
| October 21 | A. Pfeiffer | Attended update call with H. McArn et al re: compensation. | 0.5 | $417.50 |
| October 22 | A. Busse | Reviewed compensation SOFA data production. | 1.3 | $409.50 |
| October 22 | A. Busse | Sent and reviewed emails re: document production. | 1.0 | $315.00 |
| October 22 | R. Erlich | Analyzed compensation procedures. | 5.9 | $3,510.50 |
| October 22 | R. Erlich | Prepared memo regarding compensation. | 6.7 | $3,986.50 |
| October 22 | TC. Fleming | Reviewed compensation-related documents. | 2.2 | $1,650.00 |
| October 22 | M. Goering | Reviewed documents produced in response to requests from second compensation team meeting with B. McCarthy. | 1.4 | $441.00 |
| October 22 | M. Goering | Reviewed ▮▮▮ summary for compensation inquiry. | 0.7 | $220.50 |
| October 23 | A. Busse | Sent and reviewed emails re: A&M document production. | 0.9 | $283.50 |
| October 23 | A. Busse | Updated document requests list. | 1.5 | $472.50 |
| October 23 | R. Erlich | Analyzed compensation Hot Docs. | 2.7 | $1,606.50 |
| October 23 | M. Goering | Reviewed SOFA process detail documentation. | 1.3 | $409.50 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 23 | M. Goering | Reviewed wire transfer documentation for ███████ and ████ | 0.9 | $283.50 |
| October 24 | A. Busse | Sent and reviewed emails re: ██████ | 0.6 | $189.00 |
| October 26 | A. Busse | Reviewed proof outline re: ████████ and compensation. | 2.5 | $787.50 |
| October 26 | A. Busse | Reviewed proof outline re: compensation drivers. | 1.7 | $535.50 |
| October 26 | A. Busse | Prepared updated list of outstanding ████████ agreements. | 1.4 | $441.00 |
| October 26 | A. Busse | Sent and reviewed emails re: proof outline. | 0.7 | $220.50 |
| October 26 | R. Erlich | Prepared findings regarding compensation. | 6.6 | $3,927.00 |
| October 26 | R. Erlich | Analyzed employment related documents. | 3.2 | $1,904.00 |
| October 26 | TC. Fleming | Reviewed compensation-related documents. | 0.8 | $600.00 |
| October 26 | M. Goering | Prepared compensation drive review process documentation. | 0.6 | $189.00 |
| October 26 | M. Goering | Processed request for compensation drive indexing. | 0.9 | $283.50 |
| October 26 | T. Kabler | Reviewed compensation report for the examiners report. | 4.9 | $4,091.50 |
| October 26 | T. Kabler | Attended call regarding weekly status update. | 0.7 | $584.50 |
| October 27 | A. Busse | Attended call with R. Sha and M. Goering re: compensation drive searching protocol. | 0.4 | $126.00 |
| October 27 | A. Busse | Sent and reviewed emails re: status of top 5 compensation requests. | 0.7 | $220.50 |
| October 27 | A. Busse | Attended part of call with T. Fleming, R. Erlich and A. Kopelman re: SOFA ████████ analysis. | 0.9 | $283.50 |
| October 27 | A. Busse | Prepared list of outstanding ████████ requests. | 3.1 | $976.50 |
| October 27 | A. Busse | Sent and reviewed emails re: action items from call. | 0.5 | $157.50 |
| October 27 | A. Busse | Sent and reviewed emails re: missing employment contracts. | 0.6 | $189.00 |
| October 27 | R. Erlich | Attended call with TC Fleming, T. Kabler, A. Busse and Jenner attorneys re: review of part of the compensation portion of the report. | 1.6 | $952.00 |
| October 27 | R. Erlich | Prepared memo regarding compensation progress. | 9.1 | $5,414.50 |
| October 27 | TC. Fleming | Attended call with T. Kabler, R. Erlich, A. Busse and Jenner attorneys re: review of part of the compensation portion of the report. | 1.6 | $1,200.00 |
| October 27 | TC. Fleming | Reviewed compensation related documents. | 2.2 | $1,650.00 |
| October 27 | TC. Fleming | Assisted in preparation of proof section for Examiner report. | 3.1 | $2,325.00 |
| October 27 | M. Goering | Attended call with R. Sha and A. Busse re: compensation drive searching protocol. | 0.4 | $126.00 |
| October 27 | M. Goering | Updated compensation team regarding GCCM and R2R system contents. | 0.6 | $189.00 |
| October 27 | M. Goering | Researched and reviewed outcomes of B. McCarthy meeting for correspondence with A&M requests. | 1.5 | $472.50 |
| October 27 | M. Goering | Researched insider transfers in GCCM. | 1.6 | $504.00 |
| October 27 | M. Goering | Attended call with C. Morgan re: ██████████████ staff. | 0.6 | $189.00 |
| October 27 | T. Kabler | Attended call with TC Fleming, R. Erlich, A. Busse and Jenner attorneys re: review of part of the compensation portion of the report. | 1.6 | $1,336.00 |
| October 27 | T. Kabler | Reviewed drafts for report. | 2.3 | $1,920.50 |
| October 28 | A. Busse | Attended call with T. Kabler, T. Fleming, R. Erlich and M. Goering re: compensation update. | 0.3 | $94.50 |
| October 28 | A. Busse | Prepared list of search terms for ████████ drive. | 1.2 | $378.00 |
| October 28 | A. Busse | Prepared list of ████████ | 0.8 | $252.00 |
| October 28 | A. Busse | Analyzed ██████ agreements. | 0.5 | $157.50 |
| October 28 | A. Busse | Sent and reviewed emails re: ██████ | 0.8 | $252.00 |
| October 28 | R. Erlich | Analyzed newly received compensation documents. | 9.1 | $5,414.50 |
| October 28 | R. Erlich | Attended call with T. Kabler, T. Fleming, A. Busse and M. Goering re: compensation update. | 0.3 | $178.50 |
| October 28 | TC. Fleming | Attended call with H. McArn et al re: compensation related matters. | 0.5 | $375.00 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 28 | TC. Fleming | Attended call with T. Kabler, R. Erlich, A. Busse and M. Goering re: compensation update. | 0.3 | $225.00 |
| October 28 | TC. Fleming | Reviewed compensation related documents. | 2.2 | $1,650.00 |
| October 28 | TC. Fleming | Assisted in preparation of proof section for Examiner report. | 2.1 | $1,575.00 |
| October 28 | TC. Fleming | Prepared for call with Jenner team 2 re: update on prioritized tasks and related next steps. | 0.8 | $600.00 |
| October 28 | M. Goering | Attended compensation weekly update call. | 0.3 | $94.50 |
| October 28 | M. Goering | Emailed P. Daley re: compensation drive decisions. | 0.5 | $157.50 |
| October 28 | T. Kabler | Attended call with R. Erlich, T. Fleming, A. Busse and M. Goering re: compensation update. | 0.3 | $250.50 |
| October 29 | A. Busse | Sent and reviewed emails re: compensation expense reimbursement. | 1.3 | $409.50 |
| October 29 | A. Busse | Analyzed accounts payable support. | 1.6 | $504.00 |
| October 29 | A. Busse | Analyzed expense reimbursement support. | 1.4 | $441.00 |
| October 29 | A. Busse | Sent and reviewed emails re: ███████████████████. | 0.7 | $220.50 |
| October 29 | R. Erlich | Attended call with T. Fleming et al regarding compensation. | 11.1 | $6,604.50 |
| October 29 | TC. Fleming | Reviewed compensation-related documents. | 2.2 | $1,650.00 |
| October 29 | TC. Fleming | Assisted in preparation of proof section for Examiner report. | 3.1 | $2,325.00 |
| October 30 | A. Busse | Analyzed ██████ disbursement schedule for distribution to examiner. | 0.5 | $157.50 |
| October 30 | A. Busse | Analyzed ███████████ account trees. | 0.9 | $283.50 |
| October 30 | R. Erlich | Prepared memo regarding compensation progress. | 8.2 | $4,879.00 |
| October 30 | TC. Fleming | Assisted in preparation of proof section for Examiner report. | 3.1 | $2,325.00 |
| October 30 | M. Goering | Researched ████████ in GCCM. | 2.1 | $661.50 |
| October 30 | M. Goering | Researched ██████████ in GCCM. | 1.0 | $315.00 |
| October 30 | T. Kabler | Reviewed the compensation portion of the examiners report. | 2.4 | $2,004.00 |
| October 30 | L. Kannan | Researched and drafted a report on executive compensation. | 5.0 | $1,575.00 |
| October 31 | M. Goering | Reviewed ████████████ of interest. | 2.2 | $693.00 |
| October 31 | T. Kabler | Reviewed the compensation portion of the examiners report. | 3.7 | $3,089.50 |

| Total for Matter #700: Compensation | | | 501.8 | $254,110.50 |
| | Less 10% Discount | | | ($25,411.05) |
| | Discounted Fees for: Compensation | | | $228,699.45 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 1 | J. Leiwant | Read and responded to emails related to witness interviews, staffing, ████ and other project management issues. | 0.8 | $476.00 |
| October 1 | C. Morgan | Attended meeting with E. Laykin et al for status update. | 0.5 | $297.50 |
| October 2 | J. Leiwant | Attended call with K. Caputo re: risk management issues. | 0.1 | $59.50 |
| October 2 | J. Leiwant | Attended call with A. Pfeiffer, re: project management issues, ████ and status of various projects. | 0.9 | $535.50 |
| October 2 | J. Leiwant | Attended call with G. Higgins re: project management issues. | 0.4 | $238.00 |
| October 2 | J. Leiwant | Attended to follow up items arising from phone call with A. Pfeiffer. | 0.6 | $357.00 |
| October 2 | A. Pfeiffer | Attended call with J. Leiwant, re: project management issues, ████ and status of various projects. | 0.9 | $751.50 |
| October 3 | J. Pimbley | Prepared the weekly report and updated deliverable spreadsheet. | 0.4 | $382.00 |
| October 4 | J. Leiwant | Read and responded to emails related to project management, weekly updates, and ████ | 0.7 | $416.50 |
| October 4 | J. Leiwant | Prepared weekly update for team leaders. | 1.4 | $833.00 |
| October 4 | J. Leiwant | Reviewed weekly updates from team leaders (1.1); reviewed J. Pimbley memo related to Lehman funding (0.5). | 1.6 | $952.00 |
| October 5 | J. Leiwant | Attended call with M. Petrich, re: technology needs for data and systems team. | 0.6 | $357.00 |
| October 5 | J. Leiwant | Attended weekly internal team leaders call. | 0.6 | $357.00 |
| October 5 | J. Leiwant | Prepared weekly update memo for Jenner (1.1); updated master deliverables list (0.8). | 1.9 | $1,130.50 |
| October 5 | J. Leiwant | Prepared for weekly internal team leaders call. | 0.3 | $178.50 |
| October 5 | J. Leiwant | Read and responded to emails related to weekly calls, status of data needs, staffing and budgeting. | 0.7 | $416.50 |
| October 5 | J. Leiwant | Reviewed draft of J. Pimbely memo related ████ | 0.8 | $476.00 |
| October 5 | N. Patterson | Read and responded to emails re: engagement protocol and confidentiality stipulations. | 0.3 | $135.00 |
| October 5 | A. Pfeiffer | Attended weekly leaders' call. | 0.6 | $501.00 |
| October 5 | A. Pfeiffer | Prepared weekly leaders update. | 1.2 | $1,002.00 |
| October 5 | J. Pimbley | Attended weekly leaders' call with A. Pfeiffer et. al. | 0.6 | $573.00 |
| October 6 | J. Leiwant | Read and responded to emails regarding solvency, ████ analysis, intercompany transfers and staffing. | 0.6 | $357.00 |
| October 6 | J. Leiwant | Attended call with A. Pfeiffer re: project management. | 0.1 | $59.50 |
| October 6 | J. Leiwant | Attended call with R. Byman, D. Murray and A. Pfeiffer re: weekly project update. | 0.5 | $297.50 |
| October 6 | J. Leiwant | Prepared for weekly status call with R. Byman, D. Murray and A. Pfeiffer. | 0.5 | $297.50 |
| October 6 | J. Leiwant | Read and responded to emails related to valuation, staffing and open items. | 0.6 | $357.00 |
| October 6 | N. Patterson | Read and responded to emails re: engagement protocol and confidentiality stipulations. | 0.2 | $90.00 |
| October 6 | A. Pfeiffer | Attended call with J. Leiwant re: project management. | 0.1 | $83.50 |
| October 6 | A. Pfeiffer | Attended weekly call with R. Byman and J. Leiwant. | 0.5 | $417.50 |
| October 7 | J. Leiwant | Attended call with R. Byman, D. Murray and A. Pfeiffer re: weekly project update continued from yesterday. | 0.7 | $416.50 |
| October 7 | J. Leiwant | Attended to follow up items from weekly call with R. Byman and D. Murray. | 0.5 | $297.50 |
| October 7 | J. Leiwant | Performed weekly run-rate analysis. | 0.7 | $416.50 |
| October 7 | J. Leiwant | Prepared for phone call with R. Byman, D. Murray and A. Pfeiffer re: weekly project update continued from yesterday. | 0.3 | $178.50 |
| October 7 | N. Patterson | Read and responded to emails re: engagement protocol and confidentiality stipulations. | 0.4 | $180.00 |
| October 7 | A. Pfeiffer | Attended call with R. Byman and D. Murray re: deliverables. | 0.7 | $584.50 |
| October 7 | A. Pfeiffer | Debriefed after call with R. Byman and D. Murray. | 0.6 | $501.00 |
| October 7 | A. Pfeiffer | Prepared for call with R. Byman and D. Murray. | 0.4 | $334.00 |
| October 7 | A. Pfeiffer | Reviewed ████ witness summary. | 0.7 | $584.50 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|------------|-------------|------|-----|
| October 7 | A. Pfeiffer | Reviewed ████ witness summary. | 0.6 | $501.00 |
| October 8 | J. Leiwant | Attended call with A. Pfeiffer re: open project management issues and status of projects. | 0.3 | $178.50 |
| October 8 | J. Leiwant | Attended call with J. Pimbley re: SEC discussion topics. | 0.2 | $119.00 |
| October 8 | J. Leiwant | Prepared updated budget projections for fee committee. | 0.7 | $416.50 |
| October 8 | J. Leiwant | Reviewed team-by-team run rates, open deliverables, expected completion time and staffing needs. | 4.3 | $2,558.50 |
| October 8 | A. Pfeiffer | Attended call with J. Leiwant re: open project management issues and status of projects. | 0.3 | $250.50 |
| October 8 | A. Pfeiffer | Reviewed M. ████ witness summary and next steps. | 1.3 | $1,085.50 |
| October 8 | J. Pimbley | Attended call with J. Leiwant re: SEC discussion topics. | 0.2 | $191.00 |
| October 9 | J. Leiwant | Prepared materials for A. Pfeiffer meeting with SEC. | 4.2 | $2,499.00 |
| October 10 | A. Pfeiffer | Reviewed workplan emails. | 0.4 | $334.00 |
| October 10 | J. Pimbley | Prepared and distributed the weekly report and updated deliverables list. | 0.4 | $382.00 |
| October 11 | J. Leiwant | Prepared weekly update memo for Jenner. | 1.1 | $654.50 |
| October 11 | A. Taddei | Analyzed progress toward objectives for A. Pfeiffer meeting with SEC. | 3.5 | $2,800.00 |
| October 12 | T. Kabler | Attended status call with A. Pfeiffer. | 0.6 | $501.00 |
| October 12 | J. Leiwant | Attended meeting with A. Pfeiffer re: project status update and SEC meeting. | 1.4 | $833.00 |
| October 12 | J. Leiwant | Attended call with A. Pfeiffer, M. Vitti, R. Byman and M. Hankin re: SEC overview meeting. | 0.7 | $416.50 |
| October 12 | J. Leiwant | Attended weekly team leaders call. | 0.6 | $357.00 |
| October 12 | J. Leiwant | Follow up with M. Vitti and A. Pfeiffer from SEC call with Jenner. | 1.0 | $595.00 |
| October 12 | J. Leiwant | Prepared for weekly team leaders call. | 0.4 | $238.00 |
| October 12 | J. Leiwant | Prepared SEC briefing memo for A. Pfeiffer. | 1.4 | $833.00 |
| October 12 | J. Leiwant | Prepared weekly internal update memo. | 1.3 | $773.50 |
| October 12 | J. Leiwant | Prepared with A. Pfeiffer for SEC preparation call. | 0.3 | $178.50 |
| October 12 | J. Leiwant | Read and responded to emails re: ████ analysis, staffing for valuation, valuations for team 3. | 0.7 | $416.50 |
| October 12 | S. Maresca | Attended meeting with K. Caputo and D. Carlson re: engagement protocol. | 0.9 | $283.50 |
| October 12 | S. Maresca | Read and responded to emails re: CaseLogistix credentials for new team members. | 1.0 | $315.00 |
| October 12 | S. Maresca | Trained new engagement team members re: use of CaseLogistix. | 0.8 | $252.00 |
| October 12 | A. Pfeiffer | Attended call with R. Byman, M. Hankin, M. Vitti and J. Leiwant re: SEC overview meeting. | 0.7 | $584.50 |
| October 12 | A. Pfeiffer | Attended meeting with J. Leiwant re: SEC update and project status. | 1.4 | $1,169.00 |
| October 12 | A. Pfeiffer | Attended meeting with J. Leiwant to prepare for SEC call. | 0.3 | $250.50 |
| October 12 | A. Pfeiffer | Attended meeting with M. Vitti and J. Leiwant to follow up on call with Jenner. | 1.0 | $835.00 |
| October 12 | A. Pfeiffer | Attended weekly team leaders' call. | 0.6 | $501.00 |
| October 12 | A. Pfeiffer | Prepared for meeting with Feds. | 1.9 | $1,586.50 |
| October 12 | M. Vitti | Attended meeting with A. Pfeiffer and J. Leiwant to follow up on call with Jenner. | 1.0 | $835.00 |
| October 13 | J. Leiwant | Read and responded to emails regarding project management, ████████ and ████ progress. | 0.8 | $476.00 |
| October 13 | J. Leiwant | Attended call with A. Pfeiffer re: SEC Meeting. | 0.1 | $59.50 |
| October 13 | J. Leiwant | Attended call with A. Pfeiffer re: SEC Meeting. | 0.6 | $357.00 |
| October 13 | J. Leiwant | Attended call with J. Pimbley re: staffing for ████ analysis (0.2); Attended several phone calls with staff re: the same (0.4). | 0.6 | $357.00 |
| October 13 | J. Leiwant | Performed weekly run-rate analysis. | 0.8 | $476.00 |
| October 13 | J. Leiwant | Prepared SEC meeting notes for A. Pfeiffer. | 3.4 | $2,023.00 |
| October 13 | J. Leiwant | Updated SEC notes for A. Pfeiffer. | 0.6 | $357.00 |
| October 13 | A. Pfeiffer | Attended call with J. Leiwant re: SEC Meeting. | 0.7 | $584.50 |

# DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 13 | A. Pfeiffer | Attended SEC and Fed meeting with R. Byman. | 2.2 | $1,837.00 |
| October 13 | A. Pfeiffer | Prepared for meetings with SEC and Feds. | 0.9 | $751.50 |
| October 13 | J. Pimbley | Attended call with J. Leiwant re: staffing for ███████ ███ analysis. | 0.2 | $191.00 |
| October 14 | J. Leiwant | Read and responded to email related to LBHI solvency, ███████ ██ and project management. | 0.8 | $476.00 |
| October 15 | J. Leiwant | Read and responded to emails related to project management, solvency analysis and ████████ | 0.6 | $357.00 |
| October 15 | J. Leiwant | Attended meeting with A. Pfeiffer re: staffing and next steps. | 1.1 | $654.50 |
| October 15 | J. Leiwant | Attended call with A. Pfeiffer re: project management issues. | 0.2 | $119.00 |
| October 15 | J. Leiwant | Performed weekly run-rate analysis. | 0.8 | $476.00 |
| October 15 | A. Pfeiffer | Attended meeting with J. Leiwant re: staffing and next steps. | 1.1 | $918.50 |
| October 15 | A. Pfeiffer | Attended call with J. Leiwant re: project management issues. | 0.2 | $167.00 |
| October 16 | J. Leiwant | Read and responded to emails related to solvency analysis, team 2 issues and project management issues. | 0.7 | $416.50 |
| October 16 | J. Leiwant | Attended call with A. Pfeiffer, re: status of several projects. | 0.2 | $119.00 |
| October 16 | A. Pfeiffer | Attended call with J. Leiwant re: status of several projects. | 0.2 | $167.00 |
| October 16 | E. Timaeva | Attended meeting with T. Fleming re: project management issues. | 0.5 | $375.00 |
| October 17 | J. Pimbley | Prepared weekly report and updated the deliverables spreadsheet. | 0.5 | $477.50 |
| October 18 | J. Leiwant | Prepared weekly internal update memo. | 1.8 | $1,071.00 |
| October 18 | J. Leiwant | Reviewed weekly update memo from J. Pimbley and J. DAlmeida. | 0.5 | $297.50 |
| October 19 | E. Laykin | Prepared emails re: Encase Dongle and other issues with DMT team. | 0.2 | $167.00 |
| October 19 | J. Leiwant | Read and responded to emails related to fair value accounting, witness interviews and solvency analyses. | 0.4 | $238.00 |
| October 19 | J. Leiwant | Attended call with M. Vitti re: fair value accounting. | 0.3 | $178.50 |
| October 19 | A. Pfeiffer | Outlined Lehman funding memo re: team 3. | 0.9 | $751.50 |
| October 20 | E. Laykin | Reviewed and responded to data management issues with Jenner. | 0.2 | $167.00 |
| October 20 | E. Laykin | Reviewed hosting options for Jenner. | 0.5 | $417.50 |
| October 20 | J. Leiwant | Attended meeting with A. Pfeiffer, re: open projects on all teams. | 0.6 | $357.00 |
| October 20 | J. Leiwant | Attended weekly update call with R. Byman and D. Murray of Jenner. | 0.4 | $238.00 |
| October 20 | J. Leiwant | Debriefed from weekly call with Jenner. | 0.4 | $238.00 |
| October 20 | J. Leiwant | Prepared for weekly call with R. Byman and D. Murray. | 0.1 | $59.50 |
| October 20 | A. Pfeiffer | Attended meeting with J. Leiwant re: open projects. | 0.6 | $501.00 |
| October 20 | A. Pfeiffer | Attended weekly call with D. Murray and R. Byman re: update on all teams. | 0.4 | $334.00 |
| October 20 | A. Pfeiffer | Prepared for call with D. Murray and R. Byman. | 0.6 | $501.00 |
| October 21 | J. Leiwant | Performed run-rate analysis. | 0.6 | $357.00 |
| October 21 | J. Leiwant | Read and responded to emails related to project management issues and equipment needs for data team. | 0.3 | $178.50 |
| October 22 | J. Leiwant | Read and responded to email related to valuation, ████ interviews, solvency analysis and other project management issues. | 1.0 | $595.00 |
| October 22 | J. Leiwant | Attended meeting with A. Pfeiffer re: upcoming witness interviews, solvency analysis and other open work streams. | 1.5 | $892.50 |
| October 22 | A. Pfeiffer | Attended meeting with J. Leiwant re: upcoming witness interviews, solvency analysis and other open work streams. | 1.5 | $1,252.50 |
| October 25 | J. Leiwant | Prepared weekly internal update memo. | 1.7 | $1,011.50 |
| October 25 | A. Pfeiffer | Prepared weekly update memo for Jenner's weekly call. | 0.7 | $584.50 |
| October 26 | J. Leiwant | Read and responded to emails related to witness interviews, open deliverables. | 0.6 | $357.00 |

# DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 26 | J. Leiwant | Attended call with R. Byman, D. Murray and A. Pfeiffer re: weekly status update. | 0.8 | $476.00 |
| October 26 | J. Leiwant | Attended to follow-up items from phone call with R. Byman and D. Murray. | 0.4 | $238.00 |
| October 26 | J. Leiwant | Attended weekly team leaders call. | 0.7 | $416.50 |
| October 26 | J. Leiwant | Prepared for weekly status call with R. Byman, D. Murray and A. Pfeiffer. | 0.1 | $59.50 |
| October 26 | J. Leiwant | Prepared for weekly team leaders call. | 0.4 | $238.00 |
| October 26 | J. Leiwant | Updated preparation of weekly update memo for Jenner. | 1.4 | $833.00 |
| October 26 | A. Pfeiffer | Attended call with R. Byman and D. Murray re: weekly status update. | 0.8 | $668.00 |
| October 26 | A. Pfeiffer | Attended weekly leaders' call with D&P leaders. | 0.7 | $584.50 |
| October 26 | A. Pfeiffer | Debriefed after call with R. Byman and D. Murray. | 0.6 | $501.00 |
| October 26 | A. Pfeiffer | Prepared for weekly report to Jenner. | 0.7 | $584.50 |
| October 26 | J. Pimbley | Attended call with A. Pfeiffer and others for weekly team leaders. | 0.7 | $668.50 |
| October 28 | J. Leiwant | Read and responded to emails related to solvency analyses, staffing, open deliverables and other project management issues. | 0.6 | $357.00 |
| October 28 | J. Leiwant | Reviewed October run rate relative to budget. | 0.7 | $416.50 |
| October 28 | A. Pfeiffer | Attended meeting with E. Forman and N. Gottdeiner re: Examiner findings and report dates. | 1.2 | $1,002.00 |
| October 29 | S. Maresca | Read and responded to emails re: timekeeping. | 0.8 | $252.00 |
| October 30 | J. Leiwant | Attended two calls with A. Pfeiffer related to plan for completion of open investigation items for November (0.7 and 0.5). | 1.2 | $714.00 |
| October 30 | A. Pfeiffer | Attended two calls with J. Leiwant related to plan for completion of open investigation items for November (0.7 and 0.5). | 1.2 | $1,002.00 |
| October 31 | J. Pimbley | Prepared the weekly report for all activities and updated the deliverables spreadsheet. | 0.4 | $382.00 |
| Total for Matter #800: Cross-Team Communications, Planning and Coordination | | | 106.5 | $71,932.00 |
| | | Less 10% Discount | | ($7,193.20) |
| | | Discounted Fees for: Cross-Team Communications, Planning and Coordination | | $64,738.80 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 1 | M. Daley | Attended call with Barclays, B. McGrath and C. Morgan re: outstanding tickets. | 1.0 | $835.00 |
| October 1 | M. Daley | Attended call with C. Morgan and E. Laykin to review confidentiality stipulations. | 0.9 | $751.50 |
| October 1 | M. Daley | Attended call with M. Vitti, C. Morgan et al regarding obtaining position level detail. | 0.5 | $417.50 |
| October 1 | M. Daley | Emailed DMT members re: receipt of various data from Barclays, including accounting periods. | 0.3 | $250.50 |
| October 1 | M. Daley | Emailed re: GFS and reporting data access. | 0.4 | $334.00 |
| October 1 | M. Daley | Emailed re: ████████ data access. | 0.7 | $584.50 |
| October 1 | M. Daley | Emailed to and from Jenner and field questions from team re: changed in CaseLogistix. | 0.5 | $417.50 |
| October 1 | M. Daley | Reviewed updates and reconciliations from Jenner and emails with team leaders confirming current status requests. | 1.2 | $1,002.00 |
| October 1 | C. Joshi | Prepared and reviewed compensation team data requests for obtaining ████████████████████ | 0.9 | $535.50 |
| October 1 | C. Joshi | Attended call with D. Charest and C. Morgan re: ████████ ████████████ | 0.5 | $297.50 |
| October 1 | C. Joshi | Attended call with M. Melendez, I. Grinn re: ████████ ████████ | 0.4 | $238.00 |
| October 1 | C. Joshi | Performed systems access and data related tasks for various teams. | 1.1 | $654.50 |
| October 1 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.0); sent daily update to D&P teams and notification to Jenner teams about new files available for review (0.7). | 1.7 | $535.50 |
| October 1 | J. Kao | Updated A&M reconciliation chart with new team feedback. | 1.4 | $441.00 |
| October 1 | E. Laykin | Attended call with C. Morgan and P. Daley to review confidentiality stipulations. | 0.9 | $751.50 |
| October 1 | E. Laykin | Attended meeting with C. Morgan et al for status update. | 0.5 | $417.50 |
| October 1 | E. Laykin | Reviewed and responded to ████████ email issues. | 0.4 | $334.00 |
| October 1 | I. Lunderskov | Consolidated data productions on RAID. | 1.2 | $378.00 |
| October 1 | I. Lunderskov | Downloaded and transferred data productions from Files Anywhere to the RAID. | 2.2 | $693.00 |
| October 1 | I. Lunderskov | Prepared a copy of HR production for M. Goering. | 0.3 | $94.50 |
| October 1 | I. Lunderskov | Reviewed and responded to emails re: systems analysis. | 0.2 | $63.00 |
| October 1 | I. Lunderskov | Set up RAID HDD as external for remote use. | 0.2 | $63.00 |
| October 1 | I. Lunderskov | Set up WebEx for external document review. | 0.4 | $126.00 |
| October 1 | I. Lunderskov | Uploaded new data production to Files Anywhere. | 0.3 | $94.50 |
| October 1 | B. Mcgrath | Attended call with C. Morgan et al re: Barclays system and outstanding tickets. | 1.0 | $315.00 |
| October 1 | C. Morgan | Attended call with M. Goering re: compensation accounts. | 0.7 | $416.50 |
| October 1 | C. Morgan | Coordinated utilization of team 3 on site resources used to run reports in support of ████████ analysis. | 0.8 | $476.00 |
| October 1 | C. Morgan | Attended call with Barclays, P. Daley, et al re: status of open Barclays requests. | 1.0 | $595.00 |
| October 1 | C. Morgan | Attended call with D. Charest and C. Joshi re: review account statement review request. | 0.5 | $297.50 |
| October 1 | C. Morgan | Attended call with E. Laykin and P. Daley to review confidentiality stipulations. | 0.9 | $535.50 |
| October 1 | C. Morgan | Attended call with M. Melendez and I. Grinn to coordinate meetings re: accounts payable support documentation. | 0.5 | $297.50 |
| October 1 | C. Morgan | Attended call with ████████ and TC Fleming re: examination of trades performed by LBI on behalf of debtor entities. | 0.4 | $238.00 |
| October 1 | M. Narayanan | Researched the list of accounts in the Essbase system to extract the ████ accounts. | 3.4 | $1,530.00 |
| October 1 | A. Pfeiffer | Reviewed GFS and position level detail. | 1.6 | $1,336.00 |
| October 1 | M. Vitti | Attended call with M. Daley, C. Morgan and others regarding obtaining position level detail. | 0.5 | $417.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 2 | M. Daley | Attended call with C. Morgan and C. Joshi re: compensation data request from | 0.9 | $751.50 |
| October 2 | M. Daley | Attended calls with H. McArn and C. Joshi re: obtaining compensation related data from N. Bergman. | 0.8 | $668.00 |
| October 2 | M. Daley | Attended call with B. Kidwell at Jenner re: confidentiality stipulations and Barclay's drives. | 0.4 | $334.00 |
| October 2 | M. Daley | Attended call with C. Morgan and E. Laykin re: Barclay's confidentiality compliance. | 0.8 | $668.00 |
| October 2 | M. Daley | Emailed J. Pimbley, K. Kao and others regarding implementation of new confidentiality protocol. | 0.4 | $334.00 |
| October 2 | M. Daley | Reviewed documents and data and update of A&M reconciliation. | 0.6 | $501.00 |
| October 2 | M. Goering | Coordinated logistics for review of compensation drive. | 0.5 | $157.50 |
| October 2 | M. Goering | Source-stamped compensation documents to comply with court requirements. | 0.6 | $189.00 |
| October 2 | M. Goering | Configured Tocket access for team 3. | 0.4 | $126.00 |
| October 2 | M. Goering | Contributed to DMT weekly update memo. | 0.6 | $189.00 |
| October 2 | M. Goering | Investigated and resolved issues with Tocket PC. | 1.1 | $346.50 |
| October 2 | C. Joshi | Attended call with C. Morgan and P. Daley re: compensation data request from | 0.9 | $535.50 |
| October 2 | C. Joshi | Attended call with P. Daley and H. McArn re: compensation request from | 0.8 | $476.00 |
| October 2 | J. Kao | Updated A&M reconciliation chart with new team feedback. | 1.4 | $441.00 |
| October 2 | E. Laykin | Attended call with C. Morgan and P. Daley re: Barclay's confidentiality compliance. | 0.8 | $668.00 |
| October 2 | E. Laykin | Prepared weekly report. | 0.2 | $167.00 |
| October 2 | E. Laykin | Reviewed confidentiality issues. | 0.1 | $83.50 |
| October 2 | J. Leiwant | Attended call with M. Petrich re: confidentiality stamping and notification. | 0.8 | $476.00 |
| October 2 | C. Morgan | Attended call with P. Daley, E. Laykin, and M. Petrich re: Barclays privacy stipulation enforcement. | 0.8 | $476.00 |
| October 2 | C. Morgan | Prepared and submitted request to Barclays re: trade tracking. | 0.5 | $297.50 |
| October 2 | C. Morgan | Prepared email re: status of meeting requests with former Lehman AP staff. | 0.3 | $178.50 |
| October 2 | M. Narayanan | Researched the Essbase accounting system to extract LBI's liability entries that matched with LBIE's asset entries. | 4.8 | $2,160.00 |
| October 2 | M. Narayanan | Researched the Essbase accounting system to extract matching ledger entries for LBIE's third party liability entries. | 4.3 | $1,935.00 |
| October 2 | V. Thaker | Downloaded files received from | 1.0 | $450.00 |
| October 3 | M. Daley | Emailed regarding: Loanet and locating former Lehman employees. | 0.6 | $501.00 |
| October 3 | M. Daley | Reviewed weekly updates. | 0.3 | $250.50 |
| October 4 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.9); sent daily update to D&P teams and notification to Jenner teams about new files available for review (0.5). | 1.4 | $441.00 |
| October 5 | M. Daley | Emailed with compensation team regarding loading and review of compensation fileshare. | 0.3 | $250.50 |
| October 5 | M. Daley | Emailed team regarding data re: | 1.2 | $1,002.00 |
| October 5 | M. Daley | Emailed with C. Ward re: SharePoint notifications. | 0.2 | $167.00 |
| October 5 | M. Daley | Emailed with H. McArn and valuation ream re: new requests for A&M. | 0.5 | $417.50 |
| October 5 | M. Daley | Emailed with various team leaders re: confirmation of data pulls being produced to Jenner. | 0.5 | $417.50 |
| October 5 | M. Daley | Prepared and participated in weekly leader call. | 0.6 | $501.00 |
| October 5 | M. Daley | Researched relating to witness locations. | 0.4 | $334.00 |
| October 5 | M. Daley | Reviewed documents produced by A&M pursuant to document requests. | 1.2 | $1,002.00 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 5 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.7); sent daily update to D&P teams and notification to Jenner teams about new files available for review (0.5). | 1.2 | $378.00 |
| October 5 | E. Laykin | Reviewed case confidentiality issues. | 1.5 | $1,252.50 |
| October 5 | I. Lunderskov | Reconciled the productions in the shared drive with those backed up on the RAID. | 4.6 | $1,449.00 |
| October 5 | I. Lunderskov | Researched accessing LehmanLive environment. | 0.6 | $189.00 |
| October 5 | I. Lunderskov | Set up new HDD encryption bays. | 0.4 | $126.00 |
| October 5 | I. Lunderskov | Set up printer for on-site team member. | 0.2 | $63.00 |
| October 5 | I. Lunderskov | Submitted data request. | 0.2 | $63.00 |
| October 5 | I. Lunderskov | Submitted PCMAP access requests. | 0.5 | $157.50 |
| October 5 | C. Morgan | Prepared memo for Barclays to facilitate meetings with various Barclays staff re: support for manual adjusting journal entries. | 0.9 | $535.50 |
| October 5 | R. Sha | Developed Draft of Lehman Confidentiality Stamping Training Guide. | 2.9 | $1,725.50 |
| October 6 | M. Daley | Emailed H. McArn and L. Sheridan re: production of compensation related information. | 0.2 | $167.00 |
| October 6 | M. Daley | Attended meeting with Barclays re: outstanding D&P data requests. | 1.0 | $835.00 |
| October 6 | M. Daley | Emailed with Jenner re: reconciliation of A&M document requests. | 0.5 | $417.50 |
| October 6 | M. Daley | Reviewed agenda and tickets status of Barclay's requests. | 0.4 | $334.00 |
| October 6 | M. Daley | Reviewed and tested confidentiality stamping PowerPoint. | 1.0 | $835.00 |
| October 6 | M. Daley | Reviewed documents notifications. | 0.2 | $167.00 |
| October 6 | M. Daley | Reviewed ██████ documents and emails regarding the adequacy of the production. | 0.8 | $668.00 |
| October 6 | M. Goering | Reviewed and resolved CaseLogistix issues regarding login environment. | 0.9 | $283.50 |
| October 6 | C. Joshi | Performed systems access, data requests, data management tasks related to multiple teams. | 1.7 | $1,011.50 |
| October 6 | C. Joshi | Prepared email correspondence related to APB data requests and related logistics with BarCap personnel. | 1.5 | $892.50 |
| October 6 | C. Joshi | Prepared and submitted additional data requests re: APB analysis. | 0.8 | $476.00 |
| October 6 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.3); sent daily update to D&P teams and notification to Jenner teams about new files available for review (0.8). | 2.1 | $661.50 |
| October 6 | E. Laykin | Attended weekly team leader call. | 1.0 | $835.00 |
| October 6 | I. Lunderskov | Backed up new data production from Barclays. | 0.1 | $31.50 |
| October 6 | I. Lunderskov | Installed printers for use for new on-site personnel. | 0.4 | $126.00 |
| October 6 | I. Lunderskov | Reconciled the productions in the shared drive with those backed up on the RAID. | 6.5 | $2,047.50 |
| October 6 | I. Lunderskov | Reviewed products delivered in response to encrypted enclosure request. | 0.8 | $252.00 |
| October 6 | I. Lunderskov | Set up new on-site personnel with wireless access. | 0.2 | $63.00 |
| October 6 | I. Lunderskov | Submitted data request. | 0.3 | $94.50 |
| October 6 | C. Morgan | Read and responded to email re: review of compensation data provided by Barclays. | 0.4 | $238.00 |
| October 6 | C. Morgan | Attended call with E. Timaeva re: request for information re: ██████████ | 0.2 | $119.00 |
| October 6 | R. Sha | Prepared Lehman Confidentiality Stamping Training Guide. | 0.9 | $535.50 |
| October 6 | R. Sha | Finalized Lehman Confidentiality Stamping Training Guide. | 2.4 | $1,428.00 |
| October 6 | R. Sha | Reviewed and edited draft of Lehman Confidentiality Stamping Training Guide. | 2.8 | $1,666.00 |
| October 7 | M. Daley | Emailed compensation team re: production of comp related data. | 0.8 | $668.00 |
| October 7 | M. Daley | Attended call with C. Morgan re: data provided by ██████ | 0.2 | $167.00 |
| October 7 | M. Daley | Emailed Argus real estate data review. | 0.4 | $334.00 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 7 | M. Daley | Emailed J. Pimbley and C. Morgan re: ▮▮▮ agreements. | 0.2 | $167.00 |
| October 7 | M. Daley | Emailed review of data produced by A&M relating to Lehman journal entries and intra company transfers. | 1.0 | $835.00 |
| October 7 | M. Daley | Emailed team re: Barclay's confidentiality stamping. | 0.5 | $417.50 |
| October 7 | M. Daley | Reviewed action items from Barclay's call. | 0.2 | $167.00 |
| October 7 | M. Daley | Reviewed documents and emails relating to confidentiality stamping and equipment for data collection. | 1.0 | $835.00 |
| October 7 | M. Goering | Read and responded to email pertaining to Lehman data management and technology requests. | 0.4 | $126.00 |
| October 7 | M. Goering | Reviewed and resolved CaseLogistix issues pertaining to PDF printing. | 0.7 | $220.50 |
| October 7 | C. Joshi | Prepared email correspondence related to APB data requests and related logistics with BarCap personnel. | 0.3 | $178.50 |
| October 7 | J. Kao | Updated A&M reconciliation chart with new team feedback. | 1.8 | $567.00 |
| October 7 | E. Laykin | Reviewed daily update from J. Kao. | 1.1 | $918.50 |
| October 7 | I. Lunderskov | Assembled new encrypted enclosures for data productions. | 1.6 | $504.00 |
| October 7 | I. Lunderskov | Extracted file from Stratify for R. Maxim. | 0.6 | $189.00 |
| October 7 | I. Lunderskov | Extracted files from CaseLogistix. | 0.8 | $252.00 |
| October 7 | I. Lunderskov | Reconciled the productions in the shared drive with those backed up on the RAID. | 6.7 | $2,110.50 |
| October 7 | I. Lunderskov | Reviewed and replied to email regarding data needs. | 0.2 | $63.00 |
| October 7 | I. Lunderskov | Reviewed products delivered in response to encrypted enclosure request. | 0.2 | $63.00 |
| October 7 | I. Lunderskov | Tested new encrypted enclosures for data productions. | 0.4 | $126.00 |
| October 7 | C. Morgan | Prepared request for Barclays re: meeting with Treasury re: various topics. | 0.5 | $297.50 |
| October 7 | C. Morgan | Submitted emails re: retrieval of historical files produced through A&M. | 0.3 | $178.50 |
| October 8 | M. Daley | Attended call A. Taddei, C. Morgan and E. Laykin re: access to Lehman risk dynamic. | 0.9 | $751.50 |
| October 8 | M. Daley | Attended call with Barclay's and C. Morgan re: outstanding data requests. | 1.0 | $835.00 |
| October 8 | M. Daley | Attended call with C. Morgan re: access to ▮▮▮ data. | 0.5 | $417.50 |
| October 8 | M. Daley | Attended call with M. Basil re: confidentiality stamping. | 0.4 | $334.00 |
| October 8 | M. Daley | Emailed C. Morgan re: Argus database. | 0.3 | $250.50 |
| October 8 | M. Daley | Emailed team re: Loannet access. | 0.7 | $584.50 |
| October 8 | M. Daley | Emailed team regarding confidentiality stamping. | 0.9 | $751.50 |
| October 8 | M. Daley | Emailed team regarding production by Barclays to request 23-26. | 0.6 | $501.00 |
| October 8 | M. Goering | Uploaded and described documents for retention in Files Anywhere. | 0.7 | $220.50 |
| October 8 | C. Joshi | Prepared email correspondence related to APB, compensation, and ▮▮▮ data requests. | 2.4 | $1,428.00 |
| October 8 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.9); sent daily update to D&P teams and notification to Jenner teams about new files available for review (0.9). | 1.8 | $567.00 |
| October 8 | J. Kao | Collaborated with team and Jenner team to facilitated bates-stamping of documents through CaseLogistix. Researched and answered questions about specific productions. | 1.9 | $598.50 |
| October 8 | E. Laykin | Reviewed case confidentiality issues. | 0.6 | $501.00 |
| October 8 | I. Lunderskov | Attended call with C. Morgan et al re: LehmanRisk Dynamic. | 0.9 | $283.50 |
| October 8 | I. Lunderskov | Extracted files from CaseLogistix. | 1.1 | $346.50 |
| October 8 | I. Lunderskov | Reconciled the productions in the shared drive with those backed up on the RAID. | 3.9 | $1,228.50 |
| October 8 | I. Lunderskov | Researched source of data for C. Morgan. | 0.3 | $94.50 |
| October 8 | I. Lunderskov | Reviewed and replied to email regarding data needs. | 0.2 | $63.00 |
| October 8 | B. Mcgrath | Attended call with C. Morgan et al re: weekly status call with Barclays TSA. | 1.0 | $315.00 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| October 8 | C. Morgan | Attended call with D. Hayes, I. Grinn, E. Lewis, et al, Barclays TSA, to review status of outstanding data and systems access requests. | 1.0 | $595.00 |
| October 8 | C. Morgan | Attended call with P. Daley re: access to ▓▓▓▓ data. | 0.5 | $297.50 |
| October 8 | C. Morgan | Produced data in response to several requests for Lehman counterparty account information. | 0.6 | $357.00 |
| October 8 | C. Morgan | Reviewed response to request for A&M to provide supporting materials for ▓▓▓▓ | 0.5 | $297.50 |
| October 8 | A. Pfeiffer | Reviewed confidentiality stamping issues. | 0.6 | $501.00 |
| October 8 | A. Pfeiffer | Reviewed documents requested and received summary. | 0.6 | $501.00 |
| October 8 | M. Daley | Emailed team members regarding ▓▓▓▓ | 0.3 | $250.50 |
| October 9 | M. Daley | Emailed team members regarding to SharePoint access and notifications. | 0.6 | $501.00 |
| October 9 | M. Daley | Emailed team regarding questions concerning confidentiality stamping. | 0.8 | $668.00 |
| October 9 | M. Goering | Attended DMT weekly update with C. Morgan et al. | 0.5 | $157.50 |
| October 9 | M. Goering | Prepared items for DMT weekly update memo. | 0.9 | $283.50 |
| October 9 | M. Goering | Organized and archived files pertaining to Lehman data management and technology requests. | 2.2 | $693.00 |
| October 9 | M. Goering | Organized and scheduled DMT team meeting to review high-priority requests. | 0.8 | $252.00 |
| October 9 | C. Joshi | Performed tasks related to compensation data requests. | 0.6 | $357.00 |
| October 9 | C. Joshi | Performed systems access, data requests, and data management tasks related to multiple teams. | 1.1 | $654.50 |
| October 9 | C. Joshi | Attended call with C. Morgan to review outstanding Lehman research items. | 0.5 | $297.50 |
| October 9 | J. Kao | Collaborated with team and Jenner team to facilitated bates-stamping of documents through CaseLogistix. Researched and answered questions about specific productions. | 1.9 | $598.50 |
| October 9 | E. Laykin | Reviewed daily update from J. Kao. | 0.2 | $167.00 |
| October 9 | I. Lunderskov | Attended meeting with C. Morgan et al re: DMT status update. | 0.5 | $157.50 |
| October 9 | I. Lunderskov | Packaged encrypted HDDs for shipment. | 0.5 | $157.50 |
| October 9 | B. Mcgrath | Attended meeting with C. Morgan re: DMT status meeting. | 0.5 | $157.50 |
| October 9 | C. Morgan | Reviewed and revised memo re: timeline of Lehman risk dynamic requests. | 0.4 | $238.00 |
| October 9 | C. Morgan | Attended call with C. Joshi to review outstanding Lehman research items. | 0.5 | $297.50 |
| October 9 | C. Morgan | Attended call with ▓▓▓▓ Barclays Finance, re: review of ▓▓▓▓ | 0.4 | $238.00 |
| October 9 | C. Morgan | Attended meeting with ▓▓▓▓ et al to review status of items in support of team initiatives. | 0.5 | $297.50 |
| October 9 | C. Morgan | Prepared draft of memo for H. McArn re: obtaining data held by ▓▓▓▓ | 0.5 | $297.50 |
| October 9 | C. Morgan | Reviewed and revised memo re: protocol for searching Lehman Live for information on debtor entities. | 0.8 | $476.00 |
| October 9 | R. Sha | Prepared Weekly DMT status update memo. | 0.4 | $238.00 |
| October 9 | E. Timaeva | Attended call with D. Welch and C. McShea re: information for a specific list of security IDs related to the ▓▓▓▓ held with ▓▓ ▓▓▓▓ and status for the eDoc report requests. | 0.6 | $450.00 |
| October 10 | M. Daley | Reviewed emails relating to Barclays data requests between D&P and H. McArn. | 0.8 | $668.00 |
| October 10 | E. Laykin | Prepared weekly report. | 0.5 | $417.50 |
| October 10 | I. Lunderskov | Reviewed and replied to email regarding data needs. | 0.1 | $31.50 |
| October 11 | M. Daley | Reviewed emails re: ▓▓▓▓ data. | 0.9 | $751.50 |
| October 11 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.6); sent daily update to D&P teams and notification to Jenner teams about new files available for review (0.6). | 1.2 | $378.00 |
| October 11 | I. Lunderskov | Reviewed and replied to email regarding data needs. | 0.1 | $31.50 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 12 | A. Bhargava | Attended call with C. McShea re: the data fed to APB from MTS. | 0.4 | $180.00 |
| October 12 | M. Daley | Attended call with A. Taddei re: ███ request to A&M. | 0.5 | $417.50 |
| October 12 | M. Daley | Attended call with C. Joshi re: request for ███ data. | 0.3 | $250.50 |
| October 12 | M. Daley | Attended call with H. McArn re: reconciliation and ███ request. | 0.3 | $250.50 |
| October 12 | M. Daley | Responded to various emails relating to requests for data from A&M. | 0.2 | $167.00 |
| October 12 | M. Goering | Summarized usage of Lehman Live for process overview document. | 0.7 | $220.50 |
| October 12 | M. Goering | Uploaded files to Files Anywhere for proper retention and archiving. | 0.8 | $252.00 |
| October 12 | C. Joshi | Attended call with P. Daley re: request for ███ data. | 0.3 | $178.50 |
| October 12 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.9); sent daily update to D&P teams and notification to Jenner teams about new files available for review (0.9). | 1.8 | $567.00 |
| October 12 | J. Kao | Updated A&M reconciliation chart with new team feedback, and worked with teams to obtain feedback. | 2.7 | $850.50 |
| October 12 | E. Laykin | Attended leader meeting. | 0.6 | $501.00 |
| October 12 | E. Laykin | Determined suitable method for removing Files Anywhere data. | 0.5 | $417.50 |
| October 12 | E. Laykin | Emailed communications re: Files Anywhere and GD data management. | 0.5 | $417.50 |
| October 12 | E. Laykin | Emailed communications re: ███ | 0.2 | $167.00 |
| October 12 | I. Lunderskov | Attending meeting with C. Morgan et al re: production back to Jenner. | 0.3 | $94.50 |
| October 12 | I. Lunderskov | Installed bays on storage device. | 1.1 | $346.50 |
| October 12 | I. Lunderskov | Prepared copies of data sets for production. | 0.9 | $283.50 |
| October 12 | I. Lunderskov | Prepared eSATA drives for producing data to Jenner. | 0.9 | $283.50 |
| October 12 | I. Lunderskov | Reviewed and replied to emails re: systems analysis. | 0.5 | $157.50 |
| October 12 | B. Mcgrath | Attended meeting with I. Lunderskov and C. Morgan to prioritize data productions for submission to Jenner. | 0.3 | $94.50 |
| October 12 | C. Morgan | Attended meeting with I. Lunderskov and B. McGrath to prioritize data productions for submission to Jenner. | 0.3 | $178.50 |
| October 12 | C. Morgan | Prepared memo re: request to petition ███ for trade information. | 0.7 | $416.50 |
| October 13 | M. Daley | Attended call with C. Morgan and B. McGrath re: Barclay's status conference. | 1.0 | $835.00 |
| October 13 | M. Daley | Attended call with M. Vitti re: team 3 ███ research. | 0.3 | $250.50 |
| October 13 | M. Daley | Attended debriefing call with H. McArn re: A&M reconciliation and outstanding data requests. | 0.5 | $417.50 |
| October 13 | M. Daley | Sent email re: H. McArn questions relating to outstanding documents requests. | 1.2 | $1,002.00 |
| October 13 | M. Daley | Sent emails and calls with R. Sha re: Lehman Live research memo. | 0.4 | $334.00 |
| October 13 | M. Daley | Sent emails relating to Lehman ███ agreements. | 0.3 | $250.50 |
| October 13 | M. Daley | Sent emails relating to requests to A&M for Loanet data. | 0.2 | $167.00 |
| October 13 | M. Goering | Read and responded to email pertaining to Lehman data management and technology requests. | 0.6 | $189.00 |
| October 13 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.5); sent daily update to D&P teams and notification to Jenner teams about new files available for review (1.2). | 2.7 | $850.50 |
| October 13 | J. Kao | Reviewed Files Anywhere productions for quality control and free space requirements. | 2.5 | $787.50 |
| October 13 | E. Laykin | Reviewed daily update from J. Kao. | 0.1 | $83.50 |
| October 13 | I. Lunderskov | Confirmed data transfers. | 0.2 | $63.00 |
| October 13 | I. Lunderskov | Consolidated production equipment and enclosures. | 0.5 | $157.50 |
| October 13 | I. Lunderskov | Prepared copies of data sets for production. | 0.7 | $220.50 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 13 | I. Lunderskov | Reconciled transfer of data productions from Barclays shared drive to RAID. | 2.8 | $882.00 |
| October 13 | C. Morgan | Attended call with R. Policke et al re: ▮▮▮transfers. | 0.9 | $535.50 |
| October 13 | C. Morgan | Prepared request for alternate Treasury process discussion. | 0.5 | $297.50 |
| October 13 | M. Vitti | Attended call with M. Daley re: team 3 ▮▮ research. | 0.3 | $250.50 |
| October 14 | M. Daley | Attended call with B. Kidwell and C. Morgan re: compensation drive data review. | 0.5 | $417.50 |
| October 14 | M. Daley | Attended call with C. Morgan re: ▮▮▮and compensation data. | 0.8 | $668.00 |
| October 14 | M. Daley | Reviewed and sent emails relating to compensation data requests. | 0.5 | $417.50 |
| October 14 | M. Daley | Attended call with R. Sha and C. Morgan re: status of team 4 search deliverable. | 0.6 | $501.00 |
| October 14 | M. Daley | Sent email regarding compliance and confidentiality stipulation. | 0.3 | $250.50 |
| October 14 | M. Daley | Sent email to E. Laykin and C. Morgan re: need for SQL based research. | 0.5 | $417.50 |
| October 14 | M. Daley | Sent emails to R. Sha, C. Morgan and TC Fleming relating to Lehman Live research project. | 0.8 | $668.00 |
| October 14 | C. Joshi | Prepared correspondence related to data requests related to multiple teams. | 0.8 | $476.00 |
| October 14 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.3); sent daily update to D&P teams and notification to Jenner teams about new files available for review (0.9). | 2.2 | $693.00 |
| October 14 | E. Laykin | Received and reviewed materials related to SharePoint and email review. | 1.2 | $1,002.00 |
| October 14 | E. Laykin | Reviewed and managed Jenner hosted review issues. | 1.2 | $1,002.00 |
| October 14 | E. Laykin | Reviewed information re: ▮▮▮▮ | 0.1 | $83.50 |
| October 14 | J. Leiwant | Attended call with M. Petrich re: technology needs for data storage. | 0.3 | $178.50 |
| October 14 | I. Lunderskov | Attended call with A. Raj et al re: CAMEO overview. | 0.9 | $283.50 |
| October 14 | I. Lunderskov | Reviewed and replied to emails re: systems analysis. | 0.7 | $220.50 |
| October 14 | C. Morgan | Attended call with P. Daley re: ▮▮▮and team 2 Compensation data. | 0.8 | $476.00 |
| October 14 | C. Morgan | Attended call with P. Daley re: ▮▮▮and comp data. | 0.8 | $476.00 |
| October 14 | C. Morgan | Attended call with ▮▮▮▮to coordinate meetings with Barclays Finance staff to gather support for manual adjusting journal entries. | 0.5 | $297.50 |
| October 14 | C. Morgan | Attended call with R. Sha and P. Daley re: progress of team 4 search deliverable. | 0.6 | $357.00 |
| October 14 | C. Morgan | Prepared and submitted request for status of various meeting requests sent to Barclays in support of team 4 analysis. | 0.2 | $119.00 |
| October 14 | C. Morgan | Prepared memo for C. Recalde to help obtain access to ▮▮▮ data sources. | 0.5 | $297.50 |
| October 14 | R. Sha | Reviewed and responded to emails re: Regulated Debtor Entities. | 0.4 | $238.00 |
| October 15 | M. Daley | Sent emails relating to File control functions and costing for compensation drive to E. Laykin and N. Nunez. | 0.4 | $334.00 |
| October 15 | M. Daley | Attended call with T. Fleming re: status of Lehman live memo. | 0.5 | $417.50 |
| October 15 | M. Daley | Attended status call with Barclay's regarding outstanding data requests. | 0.8 | $668.00 |
| October 15 | M. Daley | Edited Lehman Live research memo. | 3.0 | $2,505.00 |
| October 15 | M. Daley | Emails relating to receipt of data from A&M relating to post petition cash transfers. | 0.4 | $334.00 |
| October 15 | M. Daley | Received and distributed documents produced by A&M. | 0.5 | $417.50 |
| October 15 | M. Daley | Sent emails relating to data requests to A&M relating to ▮▮▮ documents. | 0.3 | $250.50 |
| October 15 | M. Daley | Sent emails relating to document postings on CaseLogistix. | 0.5 | $417.50 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|------------|-----------|------|-----|
| October 15 | M. Goering | Read and responded to email pertaining to Lehman data management and technology requests. | 0.6 | $189.00 |
| October 15 | M. Goering | Reviewed and resolved problems with CaseLogistix. | 1.8 | $567.00 |
| October 15 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.9); sent daily update to D&P teams and notification to Jenner teams about new files available for review (0.5). | 1.7 | $535.50 |
| October 15 | E. Laykin | Analyzed Lehman Live documents. | 1.0 | $835.00 |
| October 15 | J. Leiwant | Attended call with H. McArn re: request for data from Barclays(0.1); Attended call with C. Morgan re: the same (0.2). | 0.3 | $178.50 |
| October 15 | C. McShea | Emailed J. Kao the description and link to the files anywhere site re: the various ███████ reports. | 0.6 | $270.00 |
| October 15 | C. Morgan | Attended call with J. Leiwant re: request for data from Barclays. | 0.3 | $178.50 |
| October 15 | C. Morgan | Coordinated schedules with Barclays and team 4 and set up meetings with experts on MTS, TMS, ITS, and ████ trading systems. | 1.6 | $952.00 |
| October 16 | M. Daley | Attended calls with E. Laykin re: file control pricing for compensation drive data review. | 0.8 | $668.00 |
| October 16 | M. Daley | Reviewed document metrics provided by D. Hayes of Barclays. | 0.5 | $417.50 |
| October 16 | M. Daley | Reviewed internal and Jenner document notifications and documents produced. | 0.5 | $417.50 |
| October 16 | M. Daley | Sent emails re: final edits of Lehman Live Research report. | 1.6 | $1,336.00 |
| October 16 | M. Daley | Sent emails relating to challenges with the production of █████ documents. | 0.4 | $334.00 |
| October 16 | M. Daley | Sent emails to C. Ward at Jenner relating to bates stamping of documents. | 0.2 | $167.00 |
| October 16 | M. Goering | Generated action items for DMT weekly update memo. | 0.7 | $220.50 |
| October 16 | M. Goering | Read and responded to email pertaining to Lehman data management and technology requests. | 0.5 | $157.50 |
| October 16 | M. Goering | Researched Stratify for document pertaining to a █████ transfer. | 1.3 | $409.50 |
| October 16 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.4); sent daily update to D&P teams and notification to Jenner teams about new files available for review (1.1). | 2.5 | $787.50 |
| October 16 | E. Laykin | Attended calls with P. Daley re: file control pricing for compensation drive data review. | 0.8 | $668.00 |
| October 16 | E. Laykin | Analyzed and reviewed emails re: Lehman Live . | 0.8 | $668.00 |
| October 16 | E. Laykin | Prepared weekly report. | 0.5 | $417.50 |
| October 16 | E. Laykin | Reviewed Barclays metrics. | 0.4 | $334.00 |
| October 16 | E. Laykin | Reviewed, responded, and researched Jenner hosted review issues with FC. | 1.5 | $1,252.50 |
| October 16 | R. Sha | Prepared weekly DMT status memo. | 0.4 | $238.00 |
| October 18 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.3); sent daily update to D&P teams and notification to Jenner teams about new files available for review (0.8). | 2.1 | $661.50 |
| October 19 | M. Daley | Reviewed emails with C. Morgan , TC Fleming and E. Laykin re: status of compensation drive review. | 0.4 | $334.00 |
| October 19 | M. Daley | Reviewed emails from L. Sheridan and E. Timaeva re: production of documents relating to █████transfers. | 0.2 | $167.00 |
| October 19 | M. Daley | Reviewed emails relating to CaseLogistix tracking numbers with C. Ward. | 0.2 | $167.00 |
| October 19 | M. Daley | Reviewed emails relating to █████ document requests with H. McArn and J. Kao and others. | 0.2 | $167.00 |
| October 19 | M. Daley | Reviewed emails with C. Joshi and H. McArn relating to status of ███████request. | 0.4 | $334.00 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 19 | M. Goering | Coordinated delivery of compensation hard drive to Jenner office in Chicago. | 1.2 | $378.00 |
| October 19 | M. Goering | Read and responded to email pertaining to data management & technology requests. | 0.5 | $157.50 |
| October 19 | C. Joshi | Prepared correspondence related to data requests related to multiple teams. | 2.9 | $1,725.50 |
| October 19 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.9); sent daily update to D&P teams and notification to Jenner teams about new files available for review (0.5). | 1.4 | $441.00 |
| October 19 | J. Kao | Collaborated with team to facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 1.9 | $598.50 |
| October 19 | E. Laykin | Reviewed and responded to email re: hosted review with Jenner, FC and DMT team. | 0.3 | $250.50 |
| October 19 | I. Lunderskov | Generated index of RAID contents. | 2.7 | $850.50 |
| October 19 | I. Lunderskov | Pulled new productions from the Barclays shared drive. | 1.3 | $409.50 |
| October 19 | I. Lunderskov | Reviewed and replied to emails re: systems analysis. | 0.3 | $94.50 |
| October 19 | C. Morgan | Attended call with M. Goering and D. O'Sullivan re: production or ███████████ file share to Jenner. | 0.4 | $238.00 |
| October 19 | C. Morgan | Read and responded to emails re: review of ████████████file share data. | 0.7 | $416.50 |
| October 19 | C. Morgan | Attended call with E. Estuar re: TMS trade type values and other open questions from previous calls. | 0.4 | $238.00 |
| October 19 | C. Morgan | Attended call with R. Policke re: ████████transfers. | 0.8 | $476.00 |
| October 19 | D. O'Sullivan | Attended call with M. Goering and C. Morgan re: production or ███████████ file share to Jenner. | 0.4 | $126.00 |
| October 20 | M. Daley | Attended call with B. Kidwell re: status of compensation drive review. | 0.2 | $167.00 |
| October 20 | M. Daley | Attended call with E. Timaeva relating to document requests protocol with A&M. | 0.3 | $250.50 |
| October 20 | C. Joshi | Performed tasks related to data requests, systems access, and data management related to multiple teams. | 2.6 | $1,547.00 |
| October 20 | C. Joshi | Prepared correspondence (1.2); reviewed APB data requests for modifications and completeness (1.0). | 2.2 | $1,309.00 |
| October 20 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (2.0); sent daily update to D&P teams and notification to Jenner teams about new files available for review (0.7). | 2.7 | $850.50 |
| October 20 | J. Kao | Collaborated with team and Jenner team to facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 1.3 | $409.50 |
| October 20 | I. Lunderskov | Downloaded ███████data. | 1.5 | $472.50 |
| October 20 | I. Lunderskov | Generated index of RAID contents. | 2.9 | $913.50 |
| October 20 | I. Lunderskov | Reviewed and replied to email re: data and document management. | 0.2 | $63.00 |
| October 20 | B. Mcgrath | Emailed TC Fleming and R. Erlich, re: compensation data produced via Barclays share drive. | 0.2 | $63.00 |
| October 20 | C. Morgan | Read and responded to emails re: review of ████████████file share submitted to Jenner. | 0.8 | $476.00 |
| October 20 | C. Morgan | Read and responded to emails re: access to ████████████ calculation data. | 0.9 | $535.50 |
| October 20 | C. Morgan | Researched and provided to █████████examples of trades with unknown asset valuation level codes. | 1.0 | $595.00 |
| October 20 | E. Timaeva | Attended call with P. Daley relating to document requests protocol with A&M. | 0.3 | $225.00 |
| October 21 | M. Daley | Reviewed emails relating to scheduling ████████interview with P. Marcus, E. Laykin and C. Morgan. | 0.4 | $334.00 |
| October 21 | M. Daley | Propounded request to A&M relating to team 2 need for electronic bank statements. | 0.4 | $334.00 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 21 | M. Daley | Reviewed and propounded requests to A&M for TOP 5 missing items. | 0.5 | $417.50 |
| October 21 | M. Daley | Reviewed emails regarding review of A&M reconciliation with H. McArn. | 0.6 | $501.00 |
| October 21 | M. Daley | Reviewed emails regarding review of Barclay's reconciliation with C. Morgan. | 0.3 | $250.50 |
| October 21 | M. Daley | Reviewed emails relating to ███ document production. | 0.2 | $167.00 |
| October 21 | M. Daley | Reviewed emails with C. Morgan and E. Laykin re: discussions with B. Kidwell and HR comp drive. | 0.4 | $334.00 |
| October 21 | M. Goering | Read and responded to email from C. Morgan re: AP systems. | 0.6 | $189.00 |
| October 21 | M. Goering | Submitted GCCM access request. | 0.4 | $126.00 |
| October 21 | C. Joshi | Attended meeting with E. Laykin re: DMT status and open issues. | 0.8 | $476.00 |
| October 21 | C. Joshi | Performed systems access and data management tasks related to APB data. | 1.6 | $952.00 |
| October 21 | C. Joshi | Reviewed APB data requests (2.2); Prepared email correspondence re APB data requests (1.0). | 3.2 | $1,904.00 |
| October 21 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.9); sent daily update to D&P teams and notification to Jenner teams about new files available for review (0.8). | 1.7 | $535.50 |
| October 21 | E. Laykin | Attended meeting with C. Joshi and C. Morgan re: transition issues and open deliverables. | 0.8 | $668.00 |
| October 21 | E. Laykin | Attended various meetings at Barclays with DMT team. | 2.2 | $1,837.00 |
| October 21 | I. Lunderskov | Compared equity drive productions. | 0.4 | $126.00 |
| October 21 | I. Lunderskov | Downloaded ███ data. | 3.9 | $1,228.50 |
| October 21 | I. Lunderskov | Extracted and uploaded ███ data from RARs to Files Anywhere. | 0.7 | $220.50 |
| October 21 | I. Lunderskov | Generated drive tracking spreadsheet. | 2.9 | $913.50 |
| October 21 | I. Lunderskov | Uploaded ███ data to the global directory. | 3.9 | $1,228.50 |
| October 21 | C. Morgan | Attended call with T. Kabler, R. Erlich and M. Goering re: compensation update. | 0.6 | $357.00 |
| October 21 | C. Morgan | Prepared request for Barclays to grant access necessary to access risk data requested by team 3. | 0.4 | $238.00 |
| October 21 | C. Morgan | Attended call with S. Moraghan, Barclays TSA, to set up access to database containing ███ calculation metrics. | 1.0 | $595.00 |
| October 21 | C. Morgan | Attended meeting with E. Laykin re: DMT status and open issues. | 0.8 | $476.00 |
| October 21 | C. Morgan | Prepared request for meeting with ███ | 0.6 | $357.00 |
| October 21 | E. Timaeva | Attended call with L. Sheridan regarding open requests. | 0.5 | $375.00 |
| October 22 | M. Daley | Reviewed emails with TC Fleming and L. Sheridan regarding compensation related requests. | 0.5 | $417.50 |
| October 22 | M. Daley | Reviewed emails with J. Pimbley and team relating to formatting of documents to be used in interviews. | 0.3 | $250.50 |
| October 22 | M. Daley | Attended Barclay's status call with Barclay's representatives and C. Morgan. | 0.9 | $751.50 |
| October 22 | M. Daley | Reviewed and propounded requests to A&M relating to ███ on behalf of E. Timaeva. | 0.4 | $334.00 |
| October 22 | M. Daley | Reviewed emails relating to non-disclosure orders from Jenner, A. Pfeiffer, P. Marcus, J. Kao and K. Caputo. | 0.5 | $417.50 |
| October 22 | M. Daley | Reviewed emails with C. Morgan and A. Fleming relating to APB system requests. | 0.3 | $250.50 |
| October 22 | M. Daley | Sent various emails from A&M regarding status of requests for documents. | 0.6 | $501.00 |
| October 22 | M. Goering | Reviewed and resolved issues with CaseLogistix. | 0.8 | $252.00 |
| October 22 | M. Goering | Uploaded documents to Files Anywhere for proper archiving and retention. | 0.6 | $189.00 |
| October 22 | C. Joshi | Performed systems access, data requests and data management tasks related to multiple teams. | 2.4 | $1,428.00 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 22 | C. Joshi | Reviewed APB data requests, data extracts, and added data requests for APB analysis. | 2.1 | $1,249.50 |
| October 22 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.9); sent daily update to D&P teams and notification to Jenner teams about new files available for review (0.6). | 1.5 | $472.50 |
| October 22 | E. Laykin | Researched and reviewed ▮▮▮▮ Issue. | 0.2 | $167.00 |
| October 22 | E. Laykin | Updated drive inventory issue and request report chart from Barclays. | 0.8 | $668.00 |
| October 22 | I. Lunderskov | Assembled encrypted external enclosures. | 1.1 | $346.50 |
| October 22 | I. Lunderskov | Attended call with G. Irwin re: ▮▮▮▮ data. | 0.1 | $31.50 |
| October 22 | I. Lunderskov | Compared equity drive productions. | 0.2 | $63.00 |
| October 22 | I. Lunderskov | Confirmed completion of ▮▮▮▮ data upload. | 0.9 | $283.50 |
| October 22 | I. Lunderskov | Downloaded new Barclays productions from shared drive. | 1.6 | $504.00 |
| October 22 | I. Lunderskov | Reviewed and replied to emails re: data and document management. | 0.4 | $126.00 |
| October 22 | C. Morgan | Prepared memo re: timeline of request to meet with former Lehman ▮▮▮ staff re: asset transfers. | 0.6 | $357.00 |
| October 22 | C. Morgan | Prepared request for Barclays to arrange for telephone discussion with B. Burke. | 0.5 | $297.50 |
| October 23 | A. Busse | Attended call with T. Fleming and A&M personnel re: SOFA document production. | 0.5 | $157.50 |
| October 23 | M. Daley | Reviewed emails with M. Vitti and others re: ▮▮▮▮ requests. | 0.3 | $250.50 |
| October 23 | M. Daley | Attended call with H. McArn re: ▮▮▮▮ interview. | 0.4 | $334.00 |
| October 23 | M. Daley | Reviewed emails relating to status of ▮▮▮▮ interview with K. Balmer and P. Marcus. | 0.3 | $250.50 |
| October 23 | M. Daley | Attended call with S. Fliegler re: expanding questions for ▮▮▮ interview. | 0.1 | $83.50 |
| October 23 | M. Daley | Edited memo to L. Manheimer. | 0.3 | $250.50 |
| October 23 | M. Daley | Reviewed and sent emails with C. Morgan and E. Laykin re: request. | 0.5 | $417.50 |
| October 23 | M. Daley | Reviewed documents produced by A&M and review of reconciliation to date. | 0.7 | $584.50 |
| October 23 | M. Daley | Reviewed email re: status of Barclay's response to requests. | 0.4 | $334.00 |
| October 23 | M. Daley | Reviewed status reports from DMT and other terms. | 0.5 | $417.50 |
| October 23 | M. Goering | Generated action items for DMT weekly update memo. | 0.7 | $220.50 |
| October 23 | M. Goering | Organized electronic files pertaining to Lehman engagement. | 0.4 | $126.00 |
| October 23 | M. Goering | Read and responded to email pertaining to data management & technology requests. | 0.5 | $157.50 |
| October 23 | J. Kao | Collaborated with team and Jenner team to facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 0.8 | $252.00 |
| October 23 | E. Laykin | Reviewed and responded to ▮▮▮▮ emails. | 0.2 | $167.00 |
| October 23 | E. Laykin | Reviewed and responded to ▮▮▮ APB and ▮ Issues. | 1.0 | $835.00 |
| October 23 | I. Lunderskov | Reviewed contents of ▮▮▮▮ using EnCase. | 0.5 | $157.50 |
| October 23 | R. Sha | Prepared DMT Status Update. | 0.5 | $297.50 |
| October 25 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.2); sent daily update to D&P teams and notification to Jenner teams about new files available for review (0.8). | 2.0 | $630.00 |
| October 26 | A. Bhargava | Attended call with C. Morgan re: loan and stock borrow data request. | 0.3 | $135.00 |
| October 26 | M. Daley | Reviewed documents produced to Jenner and status notifications. | 0.5 | $417.50 |
| October 26 | M. Daley | Reviewed emails re: status of production requests from A&M and Barclays and follow up re : same. | 1.0 | $835.00 |
| October 26 | M. Goering | Analyzed capabilities of R2R system. | 0.8 | $252.00 |
| October 26 | M. Goering | Prioritized outstanding DMT requests. | 0.8 | $252.00 |

# DUFF&PHELPS

**Matter #900: Data and Document Management and Analysis**

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| October 26 | M. Goering | Read and responded to email re: data management scheduling to meet needs of investigative teams. | 0.4 | $126.00 |
| October 26 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.4); sent daily update to D&P teams and notification to Jenner teams about new files available for review (0.9). | 2.3 | $724.50 |
| October 26 | J. Kao | Collaborated with team and Jenner team to facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 2.0 | $630.00 |
| October 26 | E. Laykin | Attended call with C. Morgan re: Barclays updates. | 0.6 | $501.00 |
| October 26 | E. Laykin | Attended weekly team leaders call. | 0.7 | $584.50 |
| October 26 | I. Lunderskov | Prepared new copy of contents of ▮▮▮▮ for comparison and review. | 3.2 | $1,008.00 |
| October 26 | C. Morgan | Prepared plan for review of Lehman ▮▮▮▮▮▮▮ data set. | 0.6 | $357.00 |
| October 26 | C. Morgan | Attended call with A. Bhargava re: loan and stock borrow data request. | 0.3 | $178.50 |
| October 26 | C. Morgan | Read and responded to emails re: Lehman expense reimbursement request. | 0.7 | $416.50 |
| October 27 | M. Daley | Reviewed and sent emails to H. McArn forwarding compensation related requests. | 0.5 | $417.50 |
| October 27 | M. Daley | Attended calls and follow up on outstanding requests to A&M and Barclays. | 1.5 | $1,252.50 |
| October 27 | M. Goering | Attended meeting with C. Morgan regarding GCCM compensation searches. | 0.4 | $126.00 |
| October 27 | M. Goering | Coordinated meeting with GCCM team member to analyze possibility of compensation data request fulfillment. | 0.3 | $94.50 |
| October 27 | M. Goering | Prepared search terms for use with compensation drive. | 0.5 | $157.50 |
| October 27 | M. Goering | Prepared content for compensation drive process documentation. | 0.6 | $189.00 |
| October 27 | M. Goering | Researched ▮▮▮▮▮▮▮ production internally. | 0.8 | $252.00 |
| October 27 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.9); sent daily update to D&P teams and notification to Jenner teams about new files available for review (0.8). | 1.7 | $535.50 |
| October 27 | J. Kao | Collaborated with team and Jenner team to facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 1.3 | $409.50 |
| October 27 | E. Laykin | Reviewed confidentiality issue. | 0.2 | $167.00 |
| October 27 | E. Laykin | Reviewed daily update from J. Kao. | 0.2 | $167.00 |
| October 27 | I. Lunderskov | Attended call with C. Morgan re: backup of Barclays data productions. | 0.6 | $189.00 |
| October 27 | I. Lunderskov | Attended call with C. Morgan to review status of backup of Barclays data productions. | 0.6 | $189.00 |
| October 27 | I. Lunderskov | Compared ▮▮▮ and ▮▮▮ contents. | 1.5 | $472.50 |
| October 27 | I. Lunderskov | Reviewed ▮▮▮ contents. | 0.6 | $189.00 |
| October 27 | I. Lunderskov | Reviewed production back-up folders. | 0.7 | $220.50 |
| October 27 | I. Lunderskov | Reviewed production back-up log files. | 1.0 | $315.00 |
| October 27 | C. Morgan | Attended meeting with M. Goering regarding GCCM compensation searches. | 0.4 | $238.00 |
| October 27 | C. Morgan | Attended call with R. Sha to review compensation data set search. | 0.2 | $119.00 |
| October 27 | C. Morgan | Attended call with I. Lunderskov re: backup of Barclays data productions. | 0.6 | $357.00 |
| October 27 | C. Morgan | Attended call with I. Lunderskov to review status of backup of Barclays data productions. | 0.6 | $357.00 |
| October 27 | C. Morgan | Attended call with M. Goering re: ▮▮▮▮▮▮▮▮. | 0.6 | $357.00 |
| October 27 | C. Morgan | Prepared request for supporting documentation of ▮▮▮▮▮▮▮. | 0.5 | $297.50 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| October 27 | R. Sha | Attended call with C. Morgan to review compensation data set search. | 0.2 | $119.00 |
| October 27 | R. Sha | Attended call with A. Busse and M. Goering re: compensation drive searching protocol. | 0.4 | $238.00 |
| October 28 | M. Daley | Attended call with R. Sha and C. Morgan re: LehmanLive search memo. | 0.5 | $417.50 |
| October 28 | M. Daley | Reviewed and edited Lehman Live memo and reviewed results of searches. | 0.6 | $501.00 |
| October 28 | M. Daley | Reviewed emails regarding status of requests to Barclays and A&M, including ███████████████ and ███████ documents. | 2.2 | $1,837.00 |
| October 28 | M. Daley | Reviewed notifications and documents produced to Jenner. | 0.4 | $334.00 |
| October 28 | M. Goering | Coordinated meeting with GCCM team member to analyze possibility of compensation data request fulfillment. | 0.4 | $126.00 |
| October 28 | M. Goering | Prepared search terms for use with compensation drive. | 1.3 | $409.50 |
| October 28 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.3); sent daily update to D&P teams and notification to Jenner teams about new files available for review (0.9). | 2.2 | $693.00 |
| October 28 | E. Laykin | Reviewed and responded to APB Issue. | 0.1 | $83.50 |
| October 28 | E. Laykin | Reviewed and responded to ███ drive issue. | 0.1 | $83.50 |
| October 28 | I. Lunderskov | Attended call with C. Morgan et al re: reconciling data on the RAID. | 0.6 | $189.00 |
| October 28 | I. Lunderskov | Reviewed and replied to emails re: data and document management. | 0.2 | $63.00 |
| October 28 | I. Lunderskov | Reviewed production back-up folders. | 2.1 | $661.50 |
| October 28 | I. Lunderskov | Submitted data request for C. Joshi. | 0.2 | $63.00 |
| October 28 | B. Mcgrath | Attended call with C. Morgan and I. Lunderskov re: reconciling data on the RAID. | 0.6 | $189.00 |
| October 28 | C. Morgan | Attended call with R. Sha re: compensation data search memo. | 0.3 | $178.50 |
| October 28 | C. Morgan | Attended call with B. McGrath and I. Lunderskov re: reconciling data on the RAID. | 0.6 | $357.00 |
| October 28 | C. Morgan | Attended call with J. Guarino, I. Grinn, A. Bhargava, et al, re: product search by CUSIP. | 0.6 | $357.00 |
| October 28 | R. Sha | Attended call with C. Morgan re: compensation data search memo. | 0.3 | $178.50 |
| October 28 | E. Timaeva | Prepared emails to A&M regarding requests. | 0.5 | $375.00 |
| October 29 | M. Daley | Followed up on status of outstanding requests from Barclays and A&M including compensation requests and accounting data. | 1.4 | $1,169.00 |
| October 29 | M. Daley | Reviewed final edits on Lehman Live memo and emails from R. Sha re: same. | 0.7 | $584.50 |
| October 29 | M. Goering | Reviewed and resolved problems with CaseLogistix. | 0.8 | $252.00 |
| October 29 | C. Joshi | Prepared email correspondence related to data requests for team 4, compensation, and team 5. | 1.4 | $833.00 |
| October 29 | C. Joshi | Performed systems access related tasks including data management. | 2.8 | $1,666.00 |
| October 29 | C. Joshi | Prepared, reviewed, and edited data requests re: APB Analysis. | 1.3 | $773.50 |
| October 29 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.4); sent daily update to D&P teams and notification to Jenner teams about new files available for review (0.7). | 2.1 | $661.50 |
| October 29 | E. Laykin | Reviewed daily update from J. Kao. | 0.1 | $83.50 |
| October 29 | E. Laykin | Reviewed GFS analysis and email. | 0.5 | $417.50 |
| October 29 | I. Lunderskov | Reviewed debtor financials statements for accuracy. | 0.5 | $157.50 |
| October 29 | I. Lunderskov | Reviewed production back-up folders. | 0.4 | $126.00 |
| October 29 | M. Narayanan | Downloaded all the GFS balance sheets for ███████ and created a consolidated balance sheet with all ███████ securities. | 1.4 | $630.00 |

DUFF&PHELPS

**Matter #900: Data and Document Management and Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 30 | M. Daley | Followed up on outstanding document requests to Barclay's and A&M, including information on ███████ and ███████ and other valuations documents. | 1.5 | $1,252.50 |
| October 30 | M. Goering | Read, reviewed and drafted email to compensation team re: GCCM capabilities. | 0.3 | $94.50 |
| October 30 | M. Goering | Attended call with A. Rao re: name searches in GCCM fields. | 0.3 | $94.50 |
| October 30 | M. Goering | Attended call with C. Morgan re: GFS data purging cycle. | 0.6 | $189.00 |
| October 30 | M. Goering | Generated action items for DMT weekly update memo. | 0.6 | $189.00 |
| October 30 | M. Goering | Read, reviewed and responded to email re: DMT scheduling. | 0.4 | $126.00 |
| October 30 | M. Goering | Reviewed and resolved Tocket GCCM issues. | 0.9 | $283.50 |
| October 30 | C. Joshi | Performed systems access, data requests, data management tasks related to multiple teams. | 0.4 | $238.00 |
| October 30 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.5); sent daily update to D&P teams and notification to Jenner teams about new files available for review (0.5). | 1.0 | $315.00 |
| October 30 | E. Laykin | Reviewed and responded to ███████ emails. | 0.2 | $167.00 |
| October 30 | E. Laykin | Prepared weekly report. | 0.5 | $417.50 |
| October 30 | E. Laykin | Reviewed daily update from J. Kao. | 0.2 | $167.00 |
| October 30 | E. Laykin | Reviewed Lehman Live issue and documents. | 0.1 | $83.50 |
| October 30 | C. Morgan | Attended call with C. Joshi re: request for Barclays trade data. | 0.4 | $238.00 |
| October 30 | C. Morgan | Attended call with M. Goering re: GFS data purging cycle. | 0.6 | $357.00 |
| October 31 | M. Goering | Reviewed email pertaining to Lehman data management and technology requests. | 0.3 | $94.50 |
| Total for Matter #900: Data and Document Management and Analysis | | | 397.0 | $207,424.50 |
| | | Less 10% Discount | | ($20,742.45) |
| | | Discounted Fees for: Data and Document Management and Analysis | | $186,682.05 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 1 | T. Berklayd | Researched information on ███ rating methodology for banks. | 1.3 | $409.50 |
| October 1 | T. Berklayd | Researched information on interest expense related to ███ transactions. | 0.9 | $283.50 |
| October 1 | T. Berklayd | Researched information on ██████████ divisional ██████ | 2.3 | $724.50 |
| October 1 | A. Darbari | Reviewed ████████████ valuation walkthrough template. | 3.9 | $1,755.00 |
| October 1 | A. Darbari | Reviewed ████████ documents in Stratify. | 3.6 | $1,620.00 |
| October 1 | J. Duvoisin | Reviewed CaseLogistix for ███ docs re: commercial real estate. | 4.2 | $1,890.00 |
| October 1 | S. Fliegler | Reviewed ███ emails re: ██████ | 3.4 | $2,023.00 |
| October 1 | S. Fliegler | Reviewed ███ emails re: ███ | 3.5 | $2,082.50 |
| October 1 | S. Fliegler | Attended weekly status call with S. Prysak re: ███ analysis. | 0.5 | $297.50 |
| October 1 | S. Fliegler | Debriefed with P. Marcus re: weekly status call regarding ███ analysis. | 0.3 | $178.50 |
| October 1 | S. Fliegler | Composed debrief email for T. Kabler re: weekly status call regarding ███ analysis. | 0.2 | $119.00 |
| October 1 | J. Leiwant | Attended call with P. Marcus re: team 3 deliverables status. | 0.3 | $178.50 |
| October 1 | P. Marcus | Attended call with S. Prysak et al re: ███ review. | 0.5 | $417.50 |
| October 1 | P. Marcus | Attended call with S. Fliegler re: debrief of ███ call with S. Prysak. | 0.3 | $250.50 |
| October 1 | P. Marcus | Attended call with J. Leiwant re: team 3 deliverables status. | 0.3 | $250.50 |
| October 1 | S. Maresca | Reviewed documents contained in ███ emails relating to ██████ | 4.1 | $1,291.50 |
| October 1 | S. Maresca | Reviewed documents contained in ███ emails relating to liquidity. | 4.2 | $1,323.00 |
| October 1 | S. Maresca | Attended call with C. McShea re: ███ workpaper review. | 0.2 | $63.00 |
| October 1 | C. McShea | Reviewed ███ work papers documents re: communication that related to D. ██████ and ██████ | 3.2 | $1,440.00 |
| October 1 | C. McShea | Emailed S. Fliegler and T. Kabler search status re: ███ work papers for the search term ██████ | 0.2 | $90.00 |
| October 1 | C. McShea | Reviewed ███ work papers documents re: communication that related to ██████ | 6.7 | $3,015.00 |
| October 1 | C. McShea | Attended call with S. Maresca re: ███ workpaper review. | 0.2 | $90.00 |
| October 1 | C. McShea | Emailed S. Fliegler and T. Kabler search status re: ███ work papers for the search terms ████████ and ███ and ███ | 0.2 | $90.00 |
| October 1 | J. Pimbley | Prepared portion of the narrative for Lehman ████████ in ███ | 1.5 | $1,432.50 |
| October 1 | P. Ramesh | Researched ████████ commitment amounts at month end through time. | 2.9 | $1,305.00 |
| October 1 | P. Ramesh | Reviewed daily update of documents received. | 0.3 | $135.00 |
| October 1 | A. Taddei | Attended call with S. Ascher re: ███ | 0.8 | $640.00 |
| October 1 | J. Thompson | Reviewed and edited ████████ profit/loss analysis memo for newly received data. | 2.4 | $1,428.00 |
| October 2 | A. Darbari | Summarized ███ audit steps for Lehman ██████ | 4.1 | $1,845.00 |
| October 2 | J. Duvoisin | Reviewed CaseLogistix for ███ docs re: ███ (2.8) ███ (4.1). | 6.6 | $2,970.00 |
| October 2 | J. Duvoisin | Attended call with S. Fliegler re: review of ███ emails regarding ███ | 0.3 | $135.00 |
| October 2 | S. Fliegler | Reviewed ███ emails regarding its review of ██████ | 0.8 | $476.00 |
| October 2 | S. Fliegler | Reviewed ███ emails re: ███ | 0.7 | $416.50 |
| October 2 | S. Fliegler | Attended call with J. Duvoisin re: review of ███ emails regarding ███ | 0.3 | $178.50 |
| October 2 | S. Fliegler | Attended call with M. O'Dowd re: risk management standards for ███. | 0.2 | $119.00 |
| October 2 | I. Lunderskov | Extracted data from GQuest. | 1.6 | $504.00 |
| October 2 | P. Marcus | Analyzed ████████ loans. | 1.2 | $1,002.00 |
| October 2 | P. Marcus | Attended call with G. Fuentes and S. Ascher re: ██████ loans. | 0.6 | $501.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|------|------|------|------|
| October 2 | P. Marcus | Attended call with J. Thompson and J. Pimbley re: ███ memo. | 0.7 | $584.50 |
| October 2 | S. Maresca | Researched second ███ email production re: ███ | 1.4 | $441.00 |
| October 2 | S. Maresca | Researched second ███ email production re: ███ | 2.1 | $661.50 |
| October 2 | S. Maresca | Researched second ███ email production re: going concern. | 3.3 | $1,039.50 |
| October 2 | C. McShea | Reviewed ███ work papers documents re: communication that related to ███ and ███ | 4.7 | $2,115.00 |
| October 2 | M. O'Dowd | Attended call with S. Fliegler re: risk management standards for ███. | 0.2 | $167.00 |
| October 2 | J. Pimbley | Analyzed data for losses in ███ loans. | 0.8 | $764.00 |
| October 2 | J. Pimbley | Attended call with P. Marcus and J. Thompson re: ███ loan loss report. | 0.7 | $668.50 |
| October 2 | J. Pimbley | Analyzed data provided by Barclays for the Lehman ███ | 1.2 | $1,146.00 |
| October 2 | P. Ramesh | Researched ███ commitment amount for ███ | 1.1 | $495.00 |
| October 2 | P. Ramesh | Emailed K. Porapaiboon (Jenner) and A. Taddei re: ███ commitments. | 0.6 | $270.00 |
| October 2 | P. Ramesh | Researched Essbase accounts for ledger entries related to ███ and ███ transactions. | 3.1 | $1,395.00 |
| October 2 | P. Ramesh | Reviewed daily update of documents received. | 0.3 | $135.00 |
| October 2 | J. Thompson | Attended call with G. Fuentes, S. Ascher and S. Jacobe of J&B reviewing the ███ memo. | 1.3 | $773.50 |
| October 2 | J. Thompson | Attended call with P. Marcus and J. Pimbley regarding the comments on the ███ memo. | 0.7 | $416.50 |
| October 2 | J. Thompson | Prepared and printed documents for review for meeting at Jenner & Block's offices regarding ███ memo. | 1.2 | $714.00 |
| October 4 | T. Berklayd | Attended meeting with A. Taddei re: Essbase system and its functionality. | 3.5 | $1,102.50 |
| October 4 | J. Leiwant | Attended call with S. Fliegler re: ███ and ███ tasks. | 0.2 | $119.00 |
| October 4 | A. Pfeiffer | Reviewed ███ work papers and emails. | 0.6 | $501.00 |
| October 5 | T. Berklayd | Prepared materials for discussions on Lehman's accounting systems. | 3.2 | $1,008.00 |
| October 5 | T. Berklayd | Reviewed accounting research on ███ | 0.6 | $189.00 |
| October 5 | A. Darbari | Reviewed ███ CMBS documents marked for D&P review in Stratify. | 3.9 | $1,755.00 |
| October 5 | A. Darbari | Reviewed ███ valuation walkthrough template. | 3.9 | $1,755.00 |
| October 5 | J. Duvoisin | Reviewed CaseLogistix for ███ docs re: ███ process. | 4.6 | $2,070.00 |
| October 5 | S. Fliegler | Attended meeting with M. O'Dowd re: ███ regarding ███. | 0.3 | $178.50 |
| October 5 | C. Joshi | Performed research in PCMAP for position level search in support of team 3 tasks. | 1.1 | $654.50 |
| October 5 | J. Leiwant | Attended call with. A. Pfeiffer, J. Pimbley, M. Vitti and P. Marcus re: team 3 valuation issues. | 0.9 | $535.50 |
| October 5 | J. Leiwant | Attended follow-up call with M. Vitti and P. Marcus re: team 3 valuation issues. | 0.3 | $178.50 |
| October 5 | J. Leiwant | Attended two calls with P. Marcus re: team 3 run-rate and deliverables (1.1 and 0.2). | 1.3 | $773.50 |
| October 5 | P. Marcus | Attended call with S. Ascher et al re: asset valuation needs of team 3. | 0.9 | $751.50 |
| October 5 | P. Marcus | Attended two calls with J. Leiwant re: team 3 run-rate and deliverables (1.1 and 0.2). | 1.3 | $1,085.50 |
| October 5 | P. Marcus | Attended weekly team leader call. | 0.6 | $501.00 |
| October 5 | C. McShea | Reviewed ███ work papers documents re: communication that related to ███ | 4.7 | $2,115.00 |
| October 5 | M. O'Dowd | Read materials provided by S. Fliegler regarding ███ | 1.0 | $835.00 |
| October 5 | M. O'Dowd | Researched ███ through ███ pertaining to ███ ███ for future discussions with S. Fliegler. | 1.3 | $1,085.50 |

# DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 5 | M. O'Dowd | Attended meeting with S. Fliegler re: ▓▓▓▓ and risk management. | 0.2 | $167.00 |
| October 5 | M. O'Dowd | Attended meeting with S. Fliegler re: ▓▓▓▓ regarding risk. | 1.1 | $918.50 |
| October 5 | A. Pfeiffer | Attended call with J. Pimbley, P. Marcus, M. Vitti et al re: team 3 valuation. | 0.9 | $751.50 |
| October 5 | A. Pfeiffer | Reviewed team 3 valuation issues. | 1.2 | $1,002.00 |
| October 5 | J. Pimbley | Attended call with A. Pfeiffer, P. Marcus, et. al. for valuation discussion. | 0.9 | $859.50 |
| October 5 | P. Ramesh | Reviewed daily update of documents received. | 0.3 | $135.00 |
| October 5 | M. Vitti | Attended call with J. Pimbley, P. Marcus, M. Vitti et al re: team 3 valuation. | 0.9 | $751.50 |
| October 6 | A. Darbari | Reviewed ▓▓▓▓ valuation walkthrough template. | 3.9 | $1,755.00 |
| October 6 | A. Darbari | Reviewed ▓▓▓▓ documents in Stratify. | 3.6 | $1,620.00 |
| October 6 | S. Fliegler | Reviewed ▓▓ emails re: ▓▓ | 1.8 | $1,071.00 |
| October 6 | S. Fliegler | Reviewed ▓▓ emails re: ▓▓ valuation reviews and audit committee memos. | 2.4 | $1,428.00 |
| October 6 | S. Fliegler | Attended call with C. McShea re: status update with the ▓▓ review. | 0.3 | $178.50 |
| October 6 | S. Fliegler | Attended call with M. O'Dowd re: findings from research on ▓▓▓▓ | 0.4 | $238.00 |
| October 6 | S. Fliegler | Attended call with M. O'Dowd re: preliminary finding on ▓▓ in assessing risk. | 0.2 | $119.00 |
| October 6 | M. Goering | Updated trade detail into general ledger. | 3.7 | $1,165.50 |
| October 6 | W. Hrycay | Reviewed ▓▓ process memo. | 2.8 | $1,666.00 |
| October 6 | W. Hrycay | Analyzed next steps for ▓▓ analysis. | 0.5 | $297.50 |
| October 6 | P. Marcus | Analyzed Lehman's ▓▓ | 0.3 | $250.50 |
| October 6 | P. Marcus | Attended call with G. Fuentes re: weekly team 3 update. | 0.4 | $334.00 |
| October 6 | P. Marcus | Prepared for weekly team 3 call. | 0.8 | $668.00 |
| October 6 | C. McShea | Reviewed ▓▓ work papers documents re: communication that related to ▓▓ and ▓▓ and ▓▓ | 4.3 | $1,935.00 |
| October 6 | C. McShea | Reviewed ▓▓ work papers documents re: communication that related to ▓▓ | 3.1 | $1,395.00 |
| October 6 | C. McShea | Attended call with S. Fliegler re: status update with the ▓▓ review. | 0.3 | $135.00 |
| October 6 | C. Morgan | Researched additional options for review of data received from ▓▓ | 0.8 | $476.00 |
| October 6 | M. O'Dowd | Prepared findings in an email to S. Fliegler related to ▓▓ assessment. | 1.3 | $1,085.50 |
| October 6 | M. O'Dowd | Attended call with S. Fliegler re: findings from research on ▓▓ | 0.4 | $334.00 |
| October 6 | M. O'Dowd | Attended call with S. Fliegler re: preliminary finding on ▓▓ in assessing risk. | 0.2 | $167.00 |
| October 6 | A. Pfeiffer | Reviewed ▓▓ team 3 work papers and emails. | 1.1 | $918.50 |
| October 6 | A. Pfeiffer | Analyzed team 3 fiduciary duty issues related to valuation at ▓▓ | 1.3 | $1,085.50 |
| October 6 | P. Ramesh | Analyzed GFS balance sheet exposure of ▓▓ as a ratio of total balance sheet. | 1.6 | $720.00 |
| October 6 | P. Ramesh | Analyzed trade data information at second and third quarter end ▓▓ | 2.1 | $945.00 |
| October 6 | P. Ramesh | Emailed A. Taddei re: analysis of ▓▓ held by Lehman. | 0.3 | $135.00 |
| October 6 | P. Ramesh | Emailed A. Taddei, T. Berklayd and M. Narayanan re: MTS and Essbase mapping. | 0.4 | $180.00 |
| October 6 | P. Ramesh | Read email chain between S. Ascher and A. Taddei regarding ▓▓ held by Lehman. | 0.3 | $135.00 |
| October 6 | P. Ramesh | Reviewed daily update of documents received, including spreadsheets containing trade data information. | 0.6 | $270.00 |
| October 7 | T. Berklayd | Researched information on ▓▓ and ▓▓ comments on ▓▓ | 3.7 | $1,165.50 |

# DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 7 | T. Berklayd | Researched information on presentations made to or by ▮ with regards to liquidity. | 2.1 | $661.50 |
| October 7 | A. Darbari | Summarized ▮ audit steps for Lehman ▮ | 4.1 | $1,845.00 |
| October 7 | S. Maresca | Researched third ▮ email production re: relevant terms. | 1.4 | $441.00 |
| October 7 | C. McShea | Reviewed ▮ work papers documents re: communication that related to ▮ and ▮ and ▮ | 1.4 | $630.00 |
| October 7 | C. McShea | Reviewed ▮ work papers documents re: communication that related to ▮ and ▮ | 6.2 | $2,790.00 |
| October 7 | P. Ramesh | Analyzed GFS balance sheet exposure of ▮ as a ratio of total balance sheet. | 1.3 | $585.00 |
| October 7 | P. Ramesh | Analyzed Level 1, 2 and 3 total, gross and net balances over time. | 3.6 | $1,620.00 |
| October 7 | P. Ramesh | Analyzed, compared and reconciled ▮ amounts in IBD Reports for ▮ vs ▮ for ▮ | 0.7 | $315.00 |
| October 7 | P. Ramesh | Prepared tables containing balance sheet amounts by ▮ thru time and tables containing ▮ amounts thru time, and as a percentage of gross balance sheet. | 1.6 | $720.00 |
| October 7 | P. Ramesh | Researched ▮ weekly reports in ▮ | 0.6 | $270.00 |
| October 7 | P. Ramesh | Reviewed 10 Q for ▮ to analyze Level 3 asset exposure and specific asset classes. | 0.8 | $360.00 |
| October 7 | P. Ramesh | Reviewed ▮ presentations to find ▮ over time. | 0.6 | $270.00 |
| October 7 | P. Ramesh | Reviewed ▮ to find ▮ over time. | 0.8 | $360.00 |
| October 7 | P. Ramesh | Reviewed daily update of documents received. | 0.3 | $135.00 |
| October 8 | T. Berklayd | Researched information on reporting guidelines regarding disclosures of ▮ | 2.1 | $661.50 |
| October 8 | A. Darbari | Reviewed ▮ documents in Stratify. | 4.1 | $1,845.00 |
| October 8 | A. Darbari | Reviewed ▮ walkthrough template. | 4.1 | $1,845.00 |
| October 8 | W. Hrycay | Emailed A. Darbari ▮ analysis. | 0.4 | $238.00 |
| October 8 | P. Marcus | Analyzed Lehman's ▮ | 0.9 | $751.50 |
| October 8 | P. Marcus | Attended call with S. Ascher, J. Pimbley, G. Fuentes et al re: team 3 update. | 1.0 | $835.00 |
| October 8 | C. McShea | Reviewed ▮ work papers documents re: communication that related to ▮ and ▮ | 1.6 | $720.00 |
| October 8 | C. McShea | Emailed S. Fliegler and T. Kabler search status re: ▮ work papers for the search terms ▮ and ▮ and ▮ | 0.4 | $180.00 |
| October 8 | C. McShea | Analyzed the transactions in MTS re: specific list of security IDs related to the ▮ held with ▮ | 4.5 | $2,025.00 |
| October 8 | J. Pimbley | Attended team 3 call with P. Marcus, S. Ascher et al re: Lehman's ▮ | 1.0 | $955.00 |
| October 8 | J. Pimbley | Reviewed and responded to email questions from S. Ascher regarding Lehman ▮ | 0.5 | $477.50 |
| October 8 | P. Ramesh | Researched 10 Q for ▮ Q1 and ▮ to analyze Level 3 ▮ and specific asset classes. | 1.2 | $540.00 |
| October 8 | P. Ramesh | Reviewed daily update of documents received. | 0.3 | $135.00 |
| October 8 | A. Taddei | Attended team 3 call with S. Ascher, Jenner. | 1.0 | $800.00 |
| October 9 | T. Berklayd | Prepared memorandum on items excluded from ▮ | 2.2 | $693.00 |
| October 9 | A. Darbari | Summarized ▮ audit steps for Lehman commercial ▮ | 3.8 | $1,710.00 |
| October 9 | P. Marcus | Analyzed Lehman's ▮ ▮ | 0.8 | $668.00 |
| October 9 | P. Marcus | Analyzed Lehman's ▮ | 1.4 | $1,169.00 |
| October 9 | P. Marcus | Attended call with A. Taddei re: ▮ | 0.5 | $417.50 |
| October 9 | P. Marcus | Attended call with S. Ascher re: continuation of weekly update call. | 0.4 | $334.00 |

# DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| October 9 | C. McShea | Reviewed ███ work papers documents re: the communication that related to the ████████ during ████ | 3.1 | $1,395.00 |
| October 9 | C. McShea | Emailed T. Kabler the status re: the communication that related to the ████████ during ████ | 0.2 | $90.00 |
| October 9 | D. O'Sullivan | Assisted with presentation material for SEC. | 6.4 | $2,016.00 |
| October 9 | A. Taddei | Attended call with P. Marcus re: ████████████ | 0.5 | $400.00 |
| October 9 | J. Thompson | Prepared summary memo of team 3 investigations for reference with meeting with SEC. | 3.0 | $1,785.00 |
| October 11 | J. Pimbley | Analyzed ████████ data in the large collection of spreadsheets received from Barclays. | 3.2 | $3,056.00 |
| October 11 | A. Taddei | Prepared team 3 weekly summary. | 0.4 | $320.00 |
| October 12 | A. Darbari | Reviewed ████ documents marked for D&P review in Stratify. | 3.6 | $1,620.00 |
| October 12 | A. Darbari | Reviewed ████ walkthrough template. | 4.2 | $1,890.00 |
| October 12 | A. Darbari | Attended call with S. Fliegler re: ████████████ walkthrough summaries. | 0.2 | $90.00 |
| October 12 | S. Fliegler | Reviewed ████ emails re: ████ | 1.2 | $714.00 |
| October 12 | S. Fliegler | Reviewed summary analysis on ████████████ walkthrough memos. | 0.2 | $119.00 |
| October 12 | S. Fliegler | Attended call with A. Darbari re: ████████████ walkthrough summaries. | 0.2 | $119.00 |
| October 12 | E. Laykin | Attended call with C. Morgan and P. Marcus re: ████████ ████████████ | 0.3 | $250.50 |
| October 12 | J. Leiwant | Attended call with A. Pfeiffer, S. Ascher et al, re: valuations for team 3. | 0.9 | $535.50 |
| October 12 | J. Leiwant | Followed up with M. Vitti and A. Pfeiffer from team 3 valuations call. | 0.3 | $178.50 |
| October 12 | P. Marcus | Attended call with E. Laykin and C. Morgan re: ████████ ████ | 0.3 | $250.50 |
| October 12 | P. Marcus | Attended weekly team leader call. | 0.6 | $501.00 |
| October 12 | S. Maresca | Reviewed documents re: ███ work papers. | 2.3 | $724.50 |
| October 12 | C. Morgan | Attended call with E. Laykin and P. Marcus re: ████████████ ████ | 0.3 | $178.50 |
| October 12 | A. Pfeiffer | Analyzed valuations and impact on fiduciary duty. | 1.8 | $1,503.00 |
| October 12 | A. Pfeiffer | Attended call with J. Leiwant, S. Ascher et al re: valuation for team 3. | 0.9 | $751.50 |
| October 12 | A. Pfeiffer | Attended meeting with M. Vitti and J. Leiwant re: team 3 valuation call. | 0.3 | $250.50 |
| October 12 | M. Vitti | Attended call with S. Ascher et al regarding valuation requirements for fiduciary duty investigation. | 0.9 | $751.50 |
| October 12 | M. Vitti | Followed up with J. Leiwant and A. Pfeiffer from team 3 valuations call. | 0.3 | $250.50 |
| October 13 | T. Berklayd | Reviewed document, and prepared memorandum relating to items excluded from ████████ | 3.3 | $1,039.50 |
| October 13 | R. Daly | Prepared a list of product IDs for ████████████ securities for a request for ████ | 1.0 | $450.00 |
| October 13 | A. Darbari | Reviewed ████████████ | 4.2 | $1,890.00 |
| October 13 | A. Darbari | Reviewed ████ walkthrough template. | 2.8 | $1,260.00 |
| October 13 | A. Darbari | Summarized ████████████ documents in Stratify. | 3.6 | $1,620.00 |
| October 13 | S. Fliegler | Summarized position-related data to Jenner for ████ valuation review. | 3.0 | $1,785.00 |
| October 13 | P. Marcus | Analyzed residential ████████████ | 0.8 | $668.00 |
| October 13 | P. Marcus | Attended call with A. Taddei re: ████████ | 0.3 | $250.50 |
| October 13 | P. Marcus | Attended call with G. Fuentes and J. Thompson re: residential ████████████ | 0.4 | $334.00 |
| October 13 | R. Maxim | Attended call with A. Taddei re: ████████ | 0.4 | $320.00 |
| October 13 | J. Pimbley | Reviewed a Lehman document for inclusion in the ████████ narrative. | 0.5 | $477.50 |
| October 13 | P. Ramesh | Researched arbitrage between ████████ value and underlying ████████ value. | 1.5 | $675.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 13 | P. Ramesh | Reviewed daily update of files received. | 0.7 | $315.00 |
| October 13 | A. Taddei | Attended call with P. Marcus re: ████ | 0.3 | $240.00 |
| October 13 | J. Thompson | Attended call with G. Fuentes and P. Marcus re: residential ████ | 0.4 | $238.00 |
| October 14 | T. Berklayd | Attended call with A. Taddei re: ████ under single ████ framework. | 0.4 | $126.00 |
| October 14 | T. Berklayd | Attended meeting with A. Taddei re: single ████ | 1.4 | $441.00 |
| October 14 | T. Berklayd | Updated and implemented changes to the memorandum regarding single ████ | 2.8 | $882.00 |
| October 14 | A. Darbari | Summarized ████ audit steps for Lehman ████ | 4.1 | $1,845.00 |
| October 14 | A. Darbari | Summarized ████ for Lehman ████ | 3.5 | $1,575.00 |
| October 14 | S. Fliegler | Distributed summary of review of ██ emails re: ████ | 1.7 | $1,011.50 |
| October 14 | S. Fliegler | Attended meeting with A. Pfeiffer re: debrief on ██ analysis. | 0.3 | $178.50 |
| October 14 | S. Fliegler | Finalized and distributed position-related data to Jenner for valuation review. | 1.5 | $892.50 |
| October 14 | P. Marcus | Analyzed ████ | 1.4 | $1,169.00 |
| October 14 | M. Narayanan | Researched ████ documents for pricing reports on ████ | 0.6 | $270.00 |
| October 14 | A. Pfeiffer | Attended meeting with S. Fliegler re: debrief on ██ analysis. | 0.3 | $250.50 |
| October 14 | J. Pimbley | Analyzed ██ data to answer questions from Jenner. | 1.4 | $1,337.00 |
| October 14 | Z. Saeed | Attended call with A. Taddei on ████ of certain ████ activities. | 0.4 | $180.00 |
| October 14 | A. Taddei | Attended call with Z. Saeed on ████ of certain ████ activities. | 0.4 | $320.00 |
| October 15 | T. Berklayd | Attended meeting with A. Taddei re: changes to single ████ deliverable. | 1.7 | $535.50 |
| October 15 | T. Berklayd | Updated the memorandum regarding single ████ with additional findings. | 3.1 | $976.50 |
| October 15 | A. Darbari | Reviewed ████ derivative valuation walkthrough template. | 4.1 | $1,845.00 |
| October 15 | A. Darbari | Reviewed ████ documents in Stratify. | 4.1 | $1,845.00 |
| October 15 | S. Fliegler | Attended weekly status call with T. Kabler re: ██ analysis. | 0.2 | $119.00 |
| October 15 | T. Kabler | Attended weekly status call with S. Fliegler re: ██ analysis. | 0.2 | $167.00 |
| October 15 | S. Maresca | Researched re: existence of summary of ████ for ████ | 4.7 | $1,480.50 |
| October 15 | P. Ramesh | Analyzed daily ██ numbers and annualized them. | 0.2 | $90.00 |
| October 15 | P. Ramesh | Researched re: annualizing daily ██ numbers. | 0.3 | $135.00 |
| October 16 | A. Darbari | Summarized ██ audit steps for Lehman commercial ████ | 3.9 | $1,755.00 |
| October 16 | J. Thompson | Prepared summary memo of team 3 ████ investigations as requested by Jenner. | 3.0 | $1,785.00 |
| October 16 | M. Vitti | Analyzed questions raised by S. Ascher regarding the valuation of Lehman's investment in ████ | 2.5 | $2,087.50 |
| October 17 | A. Taddei | Prepared team 3 weekly summary. | 0.6 | $480.00 |
| October 18 | T. Berklayd | Researched and organized materials relating to rating agency reports and methodologies. | 1.5 | $472.50 |
| October 18 | P. Marcus | Reviewed memo from J. Thompson re: ████ | 0.6 | $501.00 |
| October 19 | T. Berklayd | Attended meeting with A. Taddei re: analysis of ████ | 0.8 | $252.00 |
| October 19 | A. Darbari | Reviewed ████ documents marked for D&P review in CaseLogistix. | 4.1 | $1,845.00 |
| October 19 | A. Darbari | Reviewed ████ walkthrough template. | 3.9 | $1,755.00 |
| October 19 | W. Hrycay | Reviewed memo regarding ████ process. | 0.7 | $416.50 |
| October 19 | R. Maxim | Attended call with P. Marcus, C. Morgan and various Barclays representatives re: Lehman procedures for ████ ████ | 0.8 | $640.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 19 | C. Morgan | Attended call with P. Marcus et al re: the process of ███████ ████████████████████████████████. | 0.8 | $476.00 |
| October 19 | C. Morgan | Reviewed and produced materials found on Lehman Live re: ███ policies. | 1.4 | $833.00 |
| October 20 | A. Darbari | Reviewed ████████████████ template. | 4.0 | $1,800.00 |
| October 20 | A. Darbari | Reviewed ███████████ template. | 3.2 | $1,440.00 |
| October 20 | A. Darbari | Summarized ████████████ documents in CaseLogistix. | 3.8 | $1,710.00 |
| October 20 | S. Fliegler | Reviewed interview notes from ████████ and ████████ for preparation of ███ interviews. | 1.4 | $833.00 |
| October 20 | W. Hrycay | Reviewed memo regarding ███████████████████ process. | 2.6 | $1,547.00 |
| October 20 | C. Johnson | Reviewed Lehman Brothers 2006 ████. | 2.3 | $1,368.50 |
| October 20 | P. Marcus | Prepared memo regarding ████████████████████. | 0.4 | $334.00 |
| October 20 | S. Maresca | Researched documents contained in ████████████████. | 2.7 | $850.50 |
| October 20 | P. Ramesh | Researched re: ████████████████████. | 0.7 | $315.00 |
| October 21 | T. Berklayd | Attended meeting with A. Taddei re: response on a related inquiries. | 1.2 | $378.00 |
| October 21 | A. Darbari | Summarized █████████ steps for Lehman █████████ investments. | 3.8 | $1,710.00 |
| October 21 | M. Goering | Researched team 3 CUSIP data in GFS. | 1.3 | $409.50 |
| October 21 | C. Johnson | Reviewed ████ ratings report for Lehman Brothers. | 2.7 | $1,606.50 |
| October 21 | P. Marcus | Analyzed ███████████. | 1.1 | $918.50 |
| October 21 | A. Taddei | Attended meeting with T. Berklayd re: response on a related inquiries. | 1.2 | $960.00 |
| October 22 | T. Berklayd | Attended meeting with A. Taddei re: creating █████████ tables with Lehman's internal reports. | 1.3 | $409.50 |
| October 22 | T. Berklayd | Prepared analysis of monthly ████████ data for ████████ and ████████. | 3.1 | $976.50 |
| October 22 | T. Berklayd | Prepared memorandum on Lehman's █████████ reports. | 1.1 | $346.50 |
| October 22 | T. Berklayd | Researched ████████ reports between ████ and ████. | 1.9 | $598.50 |
| October 22 | T. Berklayd | Reviewed stress test report summary for quality control. | 0.8 | $252.00 |
| October 22 | A. Darbari | Reviewed ████████████ walkthrough template. | 3.7 | $1,665.00 |
| October 22 | A. Darbari | Reviewed E███████████████ documents in Stratify. | 4.2 | $1,890.00 |
| October 22 | A. Darbari | Summarized █████████ steps for Lehman ███████████████ investments. | 4.2 | $1,890.00 |
| October 22 | W. Hrycay | Reviewed flash summaries of witnesses related to ██████████████. | 0.5 | $297.50 |
| October 22 | W. Hrycay | Reviewed non-disclosure agreement related to ████ information. | 0.1 | $59.50 |
| October 22 | C. Johnson | Researched █████████ criteria and methodologies for ratings. | 1.5 | $892.50 |
| October 22 | C. Johnson | Researched █████████ criteria and methodologies for ratings. | 3.5 | $2,082.50 |
| October 22 | P. Marcus | Analyzed s████████. | 1.3 | $1,085.50 |
| October 22 | M. Narayanan | Researched CaseLogistix to locate an ████ document on Lehman's ██████████████. | 1.6 | $720.00 |
| October 22 | P. Ramesh | Reviewed ████████ GFS balance sheets. | 0.6 | $270.00 |
| October 23 | T. Berklayd | Prepared exemplary calculations of specific leverage ratios. | 1.1 | $346.50 |
| October 23 | T. Berklayd | Researched rating agency research reports on Lehman. | 0.5 | $157.50 |
| October 23 | T. Berklayd | Reviewed new rating agency methodology documents. | 1.1 | $346.50 |
| October 23 | A. Darbari | Summarized █████████ steps for Lehman ████████████ assets. | 3.9 | $1,755.00 |
| October 23 | C. Johnson | Researched █████████ criteria and methodologies for ratings. | 1.5 | $892.50 |
| October 23 | C. Johnson | Researched █████████ criteria and methodologies for ratings. | 3.6 | $2,142.00 |
| October 23 | C. Johnson | Reviewed Lehman's ratings updates to ████████████████. | 3.4 | $2,023.00 |
| October 23 | P. Marcus | Reviewed ████████████████ documents related to ██. | 0.9 | $751.50 |
| October 23 | A. Pfeiffer | Analyzed stress tests for team 3. | 1.4 | $1,169.00 |
| October 24 | A. Taddei | Prepared team 3 weekly update report. | 0.7 | $560.00 |

# DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 26 | T. Berklayd | Attended meeting with A. Taddei re: updates to ███████ deliverable. | 1.3 | $409.50 |
| October 26 | A. Darbari | Reviewed ███████ documents marked for D&P review in CaseLogistix. | 4.0 | $1,800.00 |
| October 26 | A. Darbari | Reviewed ███████ template. | 3.7 | $1,665.00 |
| October 26 | W. Hrycay | Read and responded to email regarding ██ review. | 0.2 | $119.00 |
| October 26 | P. Marcus | Attended weekly team leader call. | 0.7 | $584.50 |
| October 26 | D. O'Sullivan | Compiled a list of trades where ██████████████ ███████ and utilized Bloomberg to find prices for certain CUSIP ranges. | 8.5 | $2,677.50 |
| October 26 | J. Pimbley | Attended call with S. Ascher re: ███████ questions for team 3 purposes. | 0.3 | $286.50 |
| October 26 | A. Taddei | Analyzed all rating agency presentations made by Lehman in ██████. | 2.1 | $1,680.00 |
| October 26 | A. Taddei | Analyzed and calculated sample rating agency profitability, balance sheet and liquidity ratios. | 1.4 | $1,120.00 |
| October 27 | T. Berklayd | Attended meeting with A. Taddei re: ███████. | 1.0 | $315.00 |
| October 27 | T. Berklayd | Reviewed documents received from Jenner re: ███. | 2.1 | $661.50 |
| October 27 | T. Berklayd | Researched email between ███████████ regarding funding. | 2.1 | $661.50 |
| October 27 | A. Darbari | Reviewed ███████ template. | 4.2 | $1,890.00 |
| October 27 | A. Darbari | Reviewed ███████ template. | 3.7 | $1,665.00 |
| October 27 | J. Duvoisin | Attended call with S. Fliegler re: review of ███████. | 0.2 | $90.00 |
| October 27 | A. Fleming | Reviewed APB outputs for ███████. | 0.9 | $405.00 |
| October 27 | S. Fliegler | Attended call with J. Duvoisin re: review of ███████. | 0.2 | $119.00 |
| October 27 | S. Fliegler | Revised list of ███████ asset positions for ██ review. | 1.9 | $1,130.50 |
| October 27 | M. Gunaratnam | Prepared summary table for ██ analysis for all ██ entities. | 0.3 | $94.50 |
| October 27 | M. Gunaratnam | Formatted and revised ██ analysis appendices. | 2.2 | $693.00 |
| October 27 | M. Gunaratnam | Inserted calculations for average and weighted average ████ ███ analysis. | 0.8 | $252.00 |
| October 27 | M. Gunaratnam | Populated templates for each entity's ██ analysis trades of interest. | 2.6 | $819.00 |
| October 27 | W. Hrycay | Updated memo regarding ██ review of ███████. | 2.4 | $1,428.00 |
| October 27 | C. Morgan | Researched various background information for persons of interest. | 0.3 | $178.50 |
| October 27 | D. O'Sullivan | Compiled a list of trades where ██████████████ ███████ and utilized Bloomberg to find prices for certain CUSIP ranges. | 10.5 | $3,307.50 |
| October 27 | A. Taddei | Analyzed ██ reports. | 1.8 | $1,440.00 |
| October 27 | A. Taddei | Attended meeting with T. Berklayd re: ██ guidance. | 1.0 | $800.00 |
| October 27 | A. Taddei | Updated MTS trading system section of report. | 2.6 | $2,080.00 |
| October 28 | T. Berklayd | Researched the ███████ model. | 1.0 | $315.00 |
| October 28 | J. Dalmeida | Attended call with S. Fliegler re: preparation for ███████ interview. | 0.2 | $150.00 |
| October 28 | A. Darbari | Summarized ███████ for Lehman ███████ investments. | 4.2 | $1,890.00 |
| October 28 | A. Darbari | Summarized ███████ documents in CaseLogistix. | 3.2 | $1,440.00 |
| October 28 | A. Fleming | Reviewed ███████ and ███████ with ███████. | 2.4 | $1,080.00 |
| October 28 | S. Fliegler | Attended call with A-M. Sapp re: preparation for ███████. | 0.4 | $238.00 |
| October 28 | S. Fliegler | Attended call with P. Marcus re: ██ interview. | 0.4 | $238.00 |
| October 28 | S. Fliegler | Attended call with J. DAlmeida re: preparation for interview. | 0.2 | $119.00 |
| October 28 | S. Fliegler | Reviewed documents and prepared summary memo re: ██ ███████ interview. | 4.0 | $2,380.00 |
| October 28 | M. Goering | Researched team 3 CUSIP data in GFS. | 1.2 | $378.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 28 | M. Gunaratnam | Revised and formatted ████ analysis after initial review to include new data set into Bloomberg data and populated tables in appendices. | 2.1 | $661.50 |
| October 28 | J. Leiwant | Attended meeting with A. Taddei re: status of remaining open team 3 deliverables. | 1.1 | $654.50 |
| October 28 | P. Marcus | Attended call with S. Fliegler re: ████ interview. | 0.4 | $334.00 |
| October 28 | P. Marcus | Attended call with G. Fuentes and J. Thompson re: ████ | 0.4 | $334.00 |
| October 28 | P. Marcus | Reviewed ████████ documents related to ██. | 2.1 | $1,753.50 |
| October 28 | C. Morgan | Researched background information on persons of interest. | 1.1 | $654.50 |
| October 28 | C. Morgan | Reviewed materials produced per request for former Lehman employee bio information. | 0.4 | $238.00 |
| October 28 | D. O'Sullivan | Compiled a list of trades where ████████████ and utilized Bloomberg to find prices for certain CUSIP ranges. | 9.5 | $2,992.50 |
| October 28 | A. Pfeiffer | Reviewed draft of team 3 reports. | 1.5 | $1,252.50 |
| October 28 | A. Taddei | Reviewed ████ process through records of meetings and emails. | 2.9 | $2,320.00 |
| October 28 | A. Taddei | Attended meeting with J. Leiwant re: status of remaining open team 3 deliverables. | 1.1 | $880.00 |
| October 28 | J. Thompson | Attended call with G. Fuentes and M. Mason of Jenner regarding the ████ reports implications for team 3. | 0.4 | $238.00 |
| October 28 | J. Thompson | Reviewed documents per the request of G. Fuentes of Jenner & Block related to various ████ reports. | 3.1 | $1,844.50 |
| October 29 | T. Berklayd | Attended meeting with A. Taddei, re: S. Ascher's questions on ██. | 0.7 | $220.50 |
| October 29 | A. Darbari | Reviewed ████████████ walkthrough template. | 3.7 | $1,665.00 |
| October 29 | A. Darbari | Reviewed ████ pricing documents in Stratify. | 4.2 | $1,890.00 |
| October 29 | A. Darbari | Summarized ████ steps for Lehman ████████ investments. | 3.5 | $1,575.00 |
| October 29 | A. Fleming | Reviewed ████ and ████ with ████. | 3.6 | $1,620.00 |
| October 29 | S. Fliegler | Reviewed ████ and emails re: ████ valuations. | 3.1 | $1,844.50 |
| October 29 | S. Fliegler | Attended call with G. Irwin and S. Maresca re: review of ████ and emails. | 0.2 | $119.00 |
| October 29 | S. Fliegler | Attended meeting with G. Irwin and S. Maresca re: status of review of ████. | 0.4 | $238.00 |
| October 29 | G. Irwin | Attended call with S. Fliegler and S. Maresca re: review of ████ and emails. | 0.2 | $90.00 |
| October 29 | G. Irwin | Attended meeting with S. Fliegler and S. Maresca re: status of review of ████. | 0.4 | $180.00 |
| October 29 | P. Marcus | Analyzed ████████ at ██. | 1.1 | $918.50 |
| October 29 | P. Marcus | Attended meeting with G. Fuentes and M. Mason of Jenner regarding the ████ reports implications for team 3. | 1.0 | $835.00 |
| October 29 | S. Maresca | Attended call with G. Irwin and S. Fliegler re: review of ████ and emails. | 0.2 | $63.00 |
| October 29 | S. Maresca | Attended meeting with G. Irwin and S. Fliegler re: status of review of ████. | 0.4 | $126.00 |
| October 29 | S. Maresca | Reviewed documents re: ████████ on CaseLogistix. | 7.8 | $2,457.00 |
| October 29 | D. O'Sullivan | Compiled a list of trades where ████████ and utilized Bloomberg to find prices for certain CUSIP ranges. | 11.3 | $3,559.50 |
| October 29 | A. Taddei | Prepared summary re: ████████ assets. | 3.5 | $2,800.00 |
| October 29 | A. Taddei | Attended meeting with T. Berklayd re: S. Ascher's questions on ████. | 0.7 | $560.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 29 | J. Thompson | Attended call with G. Fuentes and M. Mason of Jenner regarding the ▮▮ reports implications for team 3. | 1.0 | $595.00 |
| October 29 | J. Thompson | Reviewed documents per the request of G. Fuentes of Jenner & Block related to various ▮▮ reports. | 1.6 | $952.00 |
| October 29 | M. Vitti | Attended call with S. Fliegler re: questions for ▮▮▮▮ interview. | 0.5 | $417.50 |
| October 30 | T. Berklayd | Researched additional documents regard ▮▮. | 1.1 | $346.50 |
| October 30 | T. Berklayd | Prepared memorandum regarding ▮▮▮▮. | 3.8 | $1,197.00 |
| October 30 | A. Darbari | Summarized ▮▮▮▮ steps for Lehman ▮▮▮▮. | 3.9 | $1,755.00 |
| October 30 | J. Duvoisin | Reviewed ▮▮ documents related to ▮▮ issues. | 3.5 | $1,575.00 |
| October 30 | A. Fleming | Analyzed third party ▮▮ re: ▮▮ transactions. | 0.3 | $135.00 |
| October 30 | S. Fliegler | Prepared summary memo of topics and questions re: ▮▮▮▮ interview. | 2.8 | $1,666.00 |
| October 30 | S. Fliegler | Attended call with G. Irwin re: findings on ▮▮▮▮. | 0.3 | $178.50 |
| October 30 | S. Fliegler | Attended meeting with M. Vitti re: ▮▮ interview. | 0.3 | $178.50 |
| October 30 | S. Fliegler | Attended call with W. Hrycay regarding ▮▮ interviews. | 0.1 | $59.50 |
| October 30 | W. Hrycay | Attended call with S. Fliegler regarding ▮▮ interviews. | 0.1 | $59.50 |
| October 30 | G. Irwin | Attended call with S. Fliegler re: findings on ▮▮▮▮. | 0.3 | $135.00 |
| October 30 | R. Lee | Reviewed and documented ▮▮ production on ▮▮ asset from CaseLogistix. | 3.0 | $1,350.00 |
| October 30 | S. Maresca | Prepared summary re: findings of CaseLogistix ▮▮ document review. | 2.7 | $850.50 |
| October 30 | S. Maresca | Reviewed documents re: ▮▮▮▮ on CaseLogistix. | 5.1 | $1,606.50 |
| October 30 | D. O'Sullivan | Compiled a list of trades where ▮▮▮▮; utilized Bloomberg to find prices for certain CUSIP ranges. | 4.5 | $1,417.50 |
| October 30 | A. Pfeiffer | Analyzed deliverables as appendices to Examiner team 3 report. | 1.3 | $1,085.50 |
| October 30 | A. Taddei | Analyzed Lehman's ▮▮ reports to determine if ▮▮▮▮. | 2.1 | $1,680.00 |
| October 30 | A. Taddei | Prepared summary re: Lehman's ▮▮ process. | 0.7 | $560.00 |
| October 30 | M. Vitti | Attended meeting with S. Fliegler re: ▮▮ interview. | 0.3 | $250.50 |
| October 31 | A. Taddei | Completed team 3 weekly update. | 0.6 | $480.00 |
| Total for Matter #1000: Governance and Fiduciary Duty Issues | | | 626.8 | $308,491.00 |
| | | Less 10% Discount | | ($30,849.10) |
| | | Discounted Fees for: Governance and Fiduciary Duty Issues | | $277,641.90 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 1 | K. Balmer | Analyzed cash and intercompany transactions for ███ potential preferences, post and pre petition safe harbour and non-safe harbour. | 1.1 | $918.50 |
| October 1 | K. Balmer | Attended meeting with Jenner associates T. Philibert and I. Fradkin regarding cash management. | 2.5 | $2,087.50 |
| October 1 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 2.0 | $1,670.00 |
| October 1 | K. Balmer | Reviewed new documentation from A&M and counsel. | 0.4 | $334.00 |
| October 1 | K. Balmer | Received and responded to emails regarding ███ flash summary, changes in database, ███ opinion, debtor entity balance sheets, intercompany transaction analysis and draft proof report, meeting with A&M, accounting policy files, intercompany transaction analysis review, data status, ███ flash report, task notices. | 0.3 | $250.50 |
| October 1 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 2.6 | $2,171.00 |
| October 1 | K. Balmer | Prepared memorandum for A. Pfeiffer and G. Higgins. | 0.4 | $334.00 |
| October 1 | K. Balmer | Reviewed documents including flash summaries, intercompany transaction analysis, and debtor entity balance sheets. | 1.8 | $1,503.00 |
| October 1 | E. Fairweather | Documented cash transactions in GCCM. | 1.3 | $773.50 |
| October 1 | A. Fleming | Attended meeting with TC Fleming and Barclays re: LBI trading activity. | 0.3 | $135.00 |
| October 1 | M. Gunaratnam | Compiled supporting documents for analysis. | 1.8 | $567.00 |
| October 1 | M. Gunaratnam | Downloaded prospectuses from Bloomberg on ███ | 0.2 | $63.00 |
| October 1 | M. Gunaratnam | Revised loss calculations for exclusively ██ ███ | 0.4 | $126.00 |
| October 1 | M. Gunaratnam | Updated memo and analysis to reference new version of loss calculations. | 2.2 | $693.00 |
| October 1 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 10.4 | $6,188.00 |
| October 1 | C. Lawson | Assisted team 4 with analysis of cash disbursements prior to bankruptcy. | 1.5 | $1,125.00 |
| October 1 | C. Lawson | Performed a comparison of subsidiary pre petition cash activity SOFA report, and reviewed GCCM supporting documentation. | 2.6 | $1,950.00 |
| October 1 | C. Lawson | Performed an analysis of cash disbursements in excess of ███ ███ for the ██ days prior to petition date. | 3.2 | $2,400.00 |
| October 1 | C. Lawson | Reviewed the accounting policy files provided by BarCap. | 1.7 | $1,275.00 |
| October 1 | J. Leiwant | Attended call with J. Levitske, re: team 2 tasks. | 0.3 | $178.50 |
| October 1 | J. Levitske | Attended call with J. Leiwant, re: team 2 tasks. | 0.3 | $250.50 |
| October 1 | J. Levitske | Reviewed lower threshold intercompany journal entries. | 4.0 | $3,340.00 |
| October 1 | D. O'Sullivan | Researched CaseLogistix for a document retrieval. | 0.8 | $252.00 |
| October 1 | V. Thaker | Attended meeting with S. Fliegler re: debtor entity balance sheet analysis. | 0.5 | $225.00 |
| October 1 | J. Thompson | Analyzed data relevant to the valuation analysis of ███ ███ held by Lehman. | 2.2 | $1,309.00 |
| October 1 | E. Timaeva | Analyzed details related to the SOFA and GCCM approach. | 2.7 | $2,025.00 |
| October 1 | E. Timaeva | Attended call with S. Kotarba of A&M re: SOFA preparation process for schedule 3b. | 1.4 | $1,050.00 |
| October 2 | K. Balmer | Analyzed cash and intercompany transactions potential preferences or fraudulent conveyances, post and pre petition safe harbour and non-safe harbour. | 1.5 | $1,252.50 |
| October 2 | K. Balmer | Attended meeting with Jenner associates T. Philibert and I. Fradkin regarding cash management. | 1.5 | $1,252.50 |
| October 2 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 2.5 | $2,087.50 |
| October 2 | K. Balmer | Reviewed new documentation from Barclays and counsel. | 0.2 | $167.00 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| October 2 | K. Balmer | Received and responded to emails regarding staffing, time management, journal entries, team meeting scheduling, ▮▮▮ draft document, copies of ▮▮▮ analysis work product, status of adversay proceedings, intercompany team drafting meeting schedules, LB news, meeting scheduling with A&M, team 4 ▮▮▮ analysis update, intercompany transfers and new docs. | 0.4 | $334.00 |
| October 2 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 2.0 | $1,670.00 |
| October 2 | K. Balmer | Attended meeting with Jenner associates M. Lightner and A. Kopelman regarding intercompany transactions. | 1.5 | $1,252.50 |
| October 2 | K. Balmer | Reviewed ▮▮▮ memorandum and WSJ article regarding Lehman case. | 0.6 | $501.00 |
| October 2 | J. Dalmeida | Prepared weekly update for team 2. | 0.4 | $300.00 |
| October 2 | M. Gunaratnam | Reviewed and downloaded GQuest pulls for ▮▮▮ through ▮▮▮. | 1.1 | $346.50 |
| October 2 | M. Gunaratnam | Reviewed comments for analysis and memo updates. | 0.7 | $220.50 |
| October 2 | M. Gunaratnam | Reviewed, revised, and prepared most recent copies of drafts for meeting. | 0.4 | $126.00 |
| October 2 | M. Gunaratnam | Segregated ▮▮▮ data in GQuest pulls to include legal entity, security description, and long positions. | 3.5 | $1,102.50 |
| October 2 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 7.8 | $4,641.00 |
| October 2 | C. Lawson | Performed an analysis of cash disbursements in excess of ▮▮▮ ▮▮▮ for the 30 days prior to petition date. | 3.8 | $2,850.00 |
| October 2 | C. Lawson | Prepared an agenda for meeting with A&M regarding cash activity pre and post petition. | 1.6 | $1,200.00 |
| October 2 | C. Lawson | Reviewed the intercompany balance sheet work papers. | 0.7 | $525.00 |
| October 2 | J. Leiwant | Attended call with J. Levitske re: status of intercompany transfers investigation. | 0.4 | $238.00 |
| October 2 | J. Leiwant | Attended several short phone calls related Jenner associates work schedules related to intercompany transfers analyses. | 0.4 | $238.00 |
| October 2 | J. Levitske | Attended call with J. Leiwant regarding intercompany analysis and reporting. | 0.4 | $334.00 |
| October 2 | J. Levitske | Attended call with Jenner regarding intercompany analysis and reporting. | 0.4 | $334.00 |
| October 2 | J. Levitske | Reviewed lower threshold intercompany journal entries. | 3.0 | $2,505.00 |
| October 2 | J. Levitske | Reviewed of lower threshold intercompany journal entries. | 4.4 | $3,674.00 |
| October 2 | D. O'Sullivan | Performed a GFS sample tie out. | 2.6 | $819.00 |
| October 2 | D. O'Sullivan | Researched Lehman Live and CaseLogistix for key employee identification numbers. | 3.1 | $976.50 |
| October 2 | A. Pfeiffer | Reviewed recent progress related to intercompany transfer report. | 0.7 | $584.50 |
| October 2 | E. Timaeva | Analyzed GCCM tasks and findings. | 2.9 | $2,175.00 |
| October 3 | K. Balmer | Received and responded to emails regarding ▮▮▮ issues, ▮▮▮ flash report, team highlights, ▮▮▮ | 0.2 | $167.00 |
| October 3 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 4.0 | $3,340.00 |
| October 3 | K. Balmer | Read ▮▮▮ flash report, team highlights, and ▮▮▮ memo. | 0.5 | $417.50 |
| October 4 | K. Balmer | Received and responded to emails regarding intercompany tasks, proof drafts, weekly updates, questions from counsel, ▮▮▮ ▮▮▮ ▮▮▮ balance sheet entries and ▮▮▮ | 0.3 | $250.50 |
| October 4 | K. Balmer | Reviewed proof drafts and weekly updates. | 0.6 | $501.00 |
| October 4 | K. Balmer | Analyzed intercompany transactions for transfer to counsel. | 5.6 | $4,676.00 |
| October 4 | K. Balmer | Time management and preparation of weekly team status report. | 1.5 | $1,252.50 |
| October 4 | C. Lawson | Performed pre-petition cash analysis. | 1.0 | $750.00 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 4 | C. McShea | Analyzed data from MTS re: Intercompany █████ between ████ ████████ for a specific list of CUSIPs for the date range of ████████. | 3.0 | $1,350.00 |
| October 4 | C. McShea | Emailed A. Taddei, A. Pfeiffer, T. Berklayd et al re: project status. | 0.2 | $90.00 |
| October 5 | K. Balmer | Attended meeting with A&M personnel to discuss A&M journal entries and cash transactions. | 1.8 | $1,503.00 |
| October 5 | K. Balmer | Attended part of teleconference for weekly team leaders meeting. | 0.3 | $250.50 |
| October 5 | K. Balmer | Attended teleconference with M. Hankin, M. Basil, H. McArn and others to discuss intercompany and cash transactions status. | 1.1 | $918.50 |
| October 5 | K. Balmer | Analyzed intercompany transactions for transfer to counsel. | 2.3 | $1,920.50 |
| October 5 | K. Balmer | Analyzed cash and intercompany transactions for potential preferences, post and pre petition safe harbour and non-safe harbour. | 0.8 | $668.00 |
| October 5 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 2.0 | $1,670.00 |
| October 5 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 2.8 | $2,338.00 |
| October 5 | K. Balmer | Attended meetings and teleconferences with Jenner associates M. Lightner and A. Kopelman regarding intercompany transactions. | 2.5 | $2,087.50 |
| October 5 | K. Balmer | Received and responded to emails regarding new data, cash management, intercompany transfers, missing data, status of data queries. | 0.3 | $250.50 |
| October 5 | A. Chalunkal | Researched documents related to ██████████ debt obligation cash flow modeling approach. | 0.6 | $189.00 |
| October 5 | J. Dalmeida | Attended weekly team 2 call with M. Hankin, P. Marcus, M. Vitti, J. Pimbley. | 0.8 | $600.00 |
| October 5 | E. Fairweather | Prepared work papers for intercompany analysis. | 4.4 | $2,618.00 |
| October 5 | A. Fleming | Reviewed APB tables and ████ outputs for trade characteristic completeness. | 1.1 | $495.00 |
| October 5 | A. Fleming | Prepared summary tables for memo to Jenner. | 3.6 | $1,620.00 |
| October 5 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 10.2 | $6,069.00 |
| October 5 | C. Lawson | Performed pre-petition cash analysis. | 12.6 | $9,450.00 |
| October 5 | J. Leiwant | Attended call with J. Levitske re: project administration. | 0.3 | $178.50 |
| October 5 | J. Leiwant | Attended meeting with M. O'Dowd re: time reporting and expenses incurred on project. | 0.3 | $178.50 |
| October 5 | J. Leiwant | Attended call with M. Hankin, H. McArn et al re: team 2 report. | 1.1 | $654.50 |
| October 5 | J. Leiwant | Followed up on open items from phone call with M. Hankin, H. McArn et al re: team 2 report. | 0.1 | $59.50 |
| October 5 | J. Leiwant | Reviewed Jenner memo related to team 2 intercompany analysis to determine staffing needs. | 1.1 | $654.50 |
| October 5 | J. Levitske | Attended call with J. Leiwant re project administration. | 0.3 | $250.50 |
| October 5 | J. Levitske | Attended three meetings with Jenner regarding intercompany analysis and reporting (0.7, 1.0, 1.3). | 3.0 | $2,505.00 |
| October 5 | J. Levitske | Reviewed documents and discussions with K. Balmer regarding intercompany analysis and reporting. | 3.0 | $2,505.00 |
| October 5 | M. O'Dowd | Attended meeting with J. Leiwant re: time reporting and expenses incurred on project. | 0.3 | $250.50 |
| October 5 | D. O'Sullivan | Researched CaseLogistix re: ████████ for interview preparation. | 4.6 | $1,449.00 |
| October 5 | D. O'Sullivan | Performed a GFS sample tie out. | 1.6 | $504.00 |
| October 5 | A. Pfeiffer | Reviewed intercompany transfer preferences. | 0.5 | $417.50 |
| October 5 | J. Pimbley | Attended team 2 call with P. Marcus, M. Vitti, and J. d'Almeida and M. Hankin. | 0.8 | $764.00 |
| October 5 | E. Timaeva | Analyzed GCCM approach. | 1.0 | $750.00 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 5 | M. Vitti | Attended team 2 call with P. Marcus, J. Pimbley, and J. DAlmeida and M. Hankin. | 0.8 | $668.00 |
| October 6 | K. Balmer | Received and responded to emails re: intercompany analysis, missing document schedules, ███ interviews, ████████ ███████ confidentiality stipulations, banking facilities, ███████ and scheduling. | 0.4 | $334.00 |
| October 6 | K. Balmer | Analyzed cash and intercompany transactions for ███ potential preferences, post and pre petition safe harbour and non-safe harbour. | 2.8 | $2,338.00 |
| October 6 | K. Balmer | Attended meeting with Jenner associates T. Philibert and I. Fradkin regarding cash management. | 1.4 | $1,169.00 |
| October 6 | K. Balmer | Analyzed intercompany transactions for transfer to counsel. | 2.2 | $1,837.00 |
| October 6 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 3.2 | $2,672.00 |
| October 6 | K. Balmer | Analyzed cash and intercompany transactions for potential preferences, post and pre petition safe harbour and non-safe harbour. | 1.8 | $1,503.00 |
| October 6 | K. Balmer | Attended meetings and teleconferences with Jenner associates M. Lightner and A. Kopelman regarding intercompany transactions. | 1.1 | $918.50 |
| October 6 | D. Casey | Attended briefing on case and assignment with G. Hewitt. | 1.0 | $315.00 |
| October 6 | D. Casey | Reviewed work papers on intercompany preference analysis. | 5.9 | $1,858.50 |
| October 6 | E. Fairweather | Prepared work papers for intercompany analysis. | 10.5 | $6,247.50 |
| October 6 | A. Fleming | Prepared memo to Jenner re: ███ trades. | 3.1 | $1,395.00 |
| October 6 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 5.1 | $3,034.50 |
| October 6 | C. Lawson | Performed pre-petition cash analysis. | 8.5 | $6,375.00 |
| October 6 | J. Leiwant | Attended call with G. Higgins re: staffing for intercompany analysis. | 0.3 | $178.50 |
| October 6 | J. Leiwant | Attended call with J. Levitske, re: progress on team 2 deliverables (0.4); attended phone call with G. Higgins, re: staffing for team 2 work (0.9). | 1.3 | $773.50 |
| October 6 | J. Levitske | Attended call with J. Leiwant re working papers development. | 0.4 | $334.00 |
| October 6 | J. Levitske | Attended meeting with Jenner regarding intercompany analysis and reporting. | 0.5 | $417.50 |
| October 6 | J. Levitske | Attended two meetings with M. Lightner regarding intercompany analysis and reporting (0.2, 0.4). | 0.6 | $501.00 |
| October 6 | J. Levitske | Reviewed documents and discussions with K. Balmer regarding intercompany analysis and reporting. | 2.1 | $1,753.50 |
| October 6 | J. Levitske | Reviewed documents regarding intercompanies. | 0.8 | $668.00 |
| October 6 | J. Levitske | Reviewed journal entries for relevant intercompanies. | 2.0 | $1,670.00 |
| October 6 | M. O'Dowd | Researched ██████ through ██████ specifically ████████ and ██ to prepare for discussions with S. Fliegler. | 1.7 | $1,419.50 |
| October 6 | D. O'Sullivan | Analyzed contractual agreements to determine whether clauses contained ██████████████ features. | 1.2 | $378.00 |
| October 6 | D. O'Sullivan | Analyzed ██████████ for ██████ and ██████ | 8.1 | $2,551.50 |
| October 6 | A. Pfeiffer | Analyzed intercompany transfer report drafts. | 1.3 | $1,085.50 |
| October 6 | E. Timaeva | Attended call with C. Morgan re: request for information re: ██████████████ | 0.2 | $150.00 |
| October 6 | E. Timaeva | Attended call with T. Fleming regarding GCCM approach. | 0.8 | $600.00 |
| October 6 | E. Timaeva | Prepared emails to Jenner and A&M regarding ███████ transfers and SOFA. | 1.0 | $750.00 |
| October 6 | E. Timaeva | Reviewed A&M documents related to cash payments research. | 1.0 | $750.00 |
| October 6 | E. Timaeva | Reviewed documents related to GCCM. | 2.0 | $1,500.00 |
| October 7 | K. Balmer | Received and responded to emails re: interview flash summaries, ███ interview questions, derivative questions, cash ██████ and intercompany ██████, and new documents. | 0.4 | $334.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 7 | K. Balmer | Prepared questions and analysis regarding LB accounting policies, ███ derivatives, swap transactions, auditor responsibilities, and GAAP for counsel. | 2.5 | $2,087.50 |
| October 7 | K. Balmer | Analyzed cash and intercompany transactions for ███ potential preferences, post and pre petition safe harbour and non-safe harbour. | 3.2 | $2,672.00 |
| October 7 | K. Balmer | Analyzed cash and intercompany transactions for potential preferences, post and pre petition safe harbour and non-safe harbour. | 2.3 | $1,920.50 |
| October 7 | K. Balmer | Attended meeting with Jenner associates T. Philibert and I. Fradkin regarding cash management. | 0.4 | $334.00 |
| October 7 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 3.5 | $2,922.50 |
| October 7 | K. Balmer | Analyzed intercompany transactions for transfer to counsel. | 2.1 | $1,753.50 |
| October 7 | K. Balmer | Reviewed new documentation from A&M and counsel. | 0.5 | $417.50 |
| October 7 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 0.4 | $334.00 |
| October 7 | K. Balmer | Performed administrative tasks regarding time management, data protection, coordination with staff regarding new data stamping tasks. | 0.5 | $417.50 |
| October 7 | K. Caputo | Attended call re: engagement protocol with D. Casey. | 0.5 | $375.00 |
| October 7 | D. Casey | Analyzed books and records for potential intercompany fraudulent conveyances. | 7.0 | $2,205.00 |
| October 7 | D. Casey | Analyzed books and records for potential intercompany preference items. | 2.0 | $630.00 |
| October 7 | D. Casey | Attended call re: engagement protocol with K. Caputo. | 0.5 | $157.50 |
| October 7 | D. Casey | Attended meeting with G. Hewitt re: intercompany preference and fraudulent conveyance analysis. | 1.8 | $567.00 |
| October 7 | D. Casey | Prepared work papers documenting analysis of books and records for potential intercompany preference items. | 1.4 | $441.00 |
| October 7 | E. Fairweather | Attended call with J. Levitske re intercompany journal entries. | 0.2 | $119.00 |
| October 7 | E. Fairweather | Documented intercompany cash transactions via Lehman's GCCM system. | 9.8 | $5,831.00 |
| October 7 | E. Fairweather | Prepared work papers for intercompany analysis. | 2.7 | $1,606.50 |
| October 7 | A. Fleming | Prepared summaries for Lehman trades pulled from APB system. | 5.0 | $2,250.00 |
| October 7 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 10.8 | $6,426.00 |
| October 7 | C. Lawson | Performed pre-petition cash analysis. | 13.6 | $10,200.00 |
| October 7 | J. Levitske | Attended call with E. Fairweather re intercompany journal entries. | 0.2 | $167.00 |
| October 7 | J. Levitske | Reviewed journal entries for relevant intercompanies. | 2.0 | $1,670.00 |
| October 7 | S. Maresca | Analyzed debtor entity financial statements in Hyperion format. | 4.1 | $1,291.50 |
| October 7 | D. O'Sullivan | Performed CaseLogistix research on ███ for interview preparation. | 2.2 | $693.00 |
| October 7 | D. O'Sullivan | Analyzed ███ debt for memo. | 4.1 | $1,291.50 |
| October 7 | E. Timaeva | Analyzed requests and documents provided by Jenner in relation to GCCM payments testing. | 1.0 | $750.00 |
| October 8 | K. Balmer | Analyzed cash and intercompany transactions for ███ potential preferences, post and pre petition safe harbour and non-safe harbour. | 2.4 | $2,004.00 |
| October 8 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 2.4 | $2,004.00 |
| October 8 | K. Balmer | Analyzed cash and intercompany transactions for potential preferences, post and pre petition safe harbour and non-safe harbour. | 2.2 | $1,837.00 |
| October 8 | K. Balmer | Reviewed new documentation from A&M and counsel. | 0.2 | $167.00 |
| October 8 | K. Balmer | Analyzed intercompany transactions for transfer to counsel. | 3.4 | $2,839.00 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 8 | K. Balmer | Received and responded to emails re: intercompany transactions, cash management, ███████ confidentiality, policies, interviews, pre petition treasury functions, ███████ ███████ legal entities, solvency, ███████ disclosure issues, and cash management overview. | 0.4 | $334.00 |
| October 8 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 2.0 | $1,670.00 |
| October 8 | D. Casey | Analyzed books and records for potential intercompany fraudulent conveyances. | 2.4 | $756.00 |
| October 8 | D. Casey | Analyzed books and records for potential intercompany preference items. | 1.5 | $472.50 |
| October 8 | D. Casey | Attended meeting with M. Lightner, A. Kopelman to explain and discuss intercompany analyses. | 6.1 | $1,921.50 |
| October 8 | D. Casey | Prepared work papers documenting analysis of books and records for potential intercompany preference items. | 1.0 | $315.00 |
| October 8 | E. Fairweather | Documented intercompany cash transactions via Lehman's GCCM system. | 12.8 | $7,616.00 |
| October 8 | A. Fleming | Attended meeting with TC Fleming and J. Thompson re: APB Memos. | 1.8 | $810.00 |
| October 8 | G. Hewitt | Prepared explanation of intercompany analysis and review for the report. | 7.0 | $4,165.00 |
| October 8 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 3.4 | $2,023.00 |
| October 8 | C. Lawson | Performed pre-petition cash analysis. | 13.1 | $9,825.00 |
| October 8 | J. Levitske | Reviewed journal entries for relevant intercompanies. | 4.0 | $3,340.00 |
| October 8 | D. O'Sullivan | Analyzed ███ debt for memo. | 6.9 | $2,173.50 |
| October 8 | D. O'Sullivan | Designed a financial model for debtor entity accounts. | 3.1 | $976.50 |
| October 9 | K. Balmer | Analyzed cash and intercompany transactions for ███ potential preferences, post and pre petition safe harbour and non-safe harbour. | 2.9 | $2,421.50 |
| October 9 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 2.2 | $1,837.00 |
| October 9 | K. Balmer | Reviewed new documentation from A&M and counsel. | 0.1 | $83.50 |
| October 9 | K. Balmer | Received and responded to emails re: ███████ securities filing issues, staffing, cash management, debtor entities, interview flash summaries, document productions, equity entries, consolidation issues, ███████████ - intercompany, stub period cash, treasury - cash management, and ███████ analysis. | 0.4 | $334.00 |
| October 9 | K. Balmer | Analyzed cash and intercompany transactions for potential preferences, post and pre petition safe harbour and non-safe harbour. | 2.4 | $2,004.00 |
| October 9 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 2.1 | $1,753.50 |
| October 9 | K. Balmer | Analyzed intercompany transactions for transfer to counsel. | 2.1 | $1,753.50 |
| October 9 | D. Casey | Analyzed books and records for potential intercompany fraudulent conveyances. | 2.0 | $630.00 |
| October 9 | D. Casey | Analyzed books and records for potential intercompany preference items. | 7.1 | $2,236.50 |
| October 9 | D. Casey | Attended call with M. Lightner, A. Kopelman, M. Hankin, H. McArn re: intercompany claims and creditors committee. | 0.6 | $189.00 |
| October 9 | D. Casey | Prepared work papers documenting analysis of books and records for potential intercompany preference items. | 1.0 | $315.00 |
| October 9 | D. Casey | Reviewed ███████████████ | 1.0 | $315.00 |
| October 9 | J. Dalmeida | Prepared weekly update for team 2. | 0.4 | $300.00 |
| October 9 | E. Fairweather | Documented intercompany cash transactions via Lehman's GCCM system. | 7.4 | $4,403.00 |
| October 9 | A. Fleming | Attended call with TC Fleming, J. Thompson and C. Joshi re: APB trade analysis. | 1.1 | $495.00 |
| October 9 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 7.9 | $4,700.50 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 9 | C. Lawson | Performed pre-petition cash analysis. | 10.8 | $8,100.00 |
| October 9 | J. Levitske | Reviewed journal entries for relevant intercompanies. | 1.0 | $835.00 |
| October 9 | D. O'Sullivan | Analyzed ███ debt for memo. | 0.9 | $283.50 |
| October 9 | D. O'Sullivan | Designed a financial model for debtor entity accounts. | 0.7 | $220.50 |
| October 9 | E. Timaeva | Attended call with S. Kotarba A&M regarding SOFA 3b statements. | 0.7 | $525.00 |
| October 9 | E. Timaeva | Prepared requests and follow up items related to SOFA statements. | 0.6 | $450.00 |
| October 10 | K. Balmer | Received and responded to emails re: cash management flowcharts, cash ███ flows during ██████████team highlights, and potential ████questions. | 0.3 | $250.50 |
| October 10 | K. Balmer | Analyzed cash and intercompany transactions for ███potential preferences, post and pre petition safe harbour and non-safe harbour. | 2.5 | $2,087.50 |
| October 10 | K. Balmer | Analyzed cash and intercompany transactions for potential preferences, post and pre petition safe harbour and non-safe harbour. | 2.0 | $1,670.00 |
| October 10 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 2.5 | $2,087.50 |
| October 10 | K. Balmer | Reviewed new documentation from A&M and counsel. | 0.2 | $167.00 |
| October 10 | K. Balmer | Analyzed intercompany transactions for transfer to counsel. | 0.5 | $417.50 |
| October 10 | K. Balmer | Received and responded to emails regarding missing data, new data, cash management writeups, flash summaries, derivatives queries, interview questions, cash ████and other issues. | 0.2 | $167.00 |
| October 10 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 0.8 | $668.00 |
| October 10 | K. Balmer | Reviewed cash ██████activity for ██████████ | 5.4 | $4,509.00 |
| October 10 | K. Balmer | Reviewed cash ██████activity for ██████████ | 0.8 | $668.00 |
| October 10 | D. Casey | Analyzed books and records for potential intercompany preference items. | 8.0 | $2,520.00 |
| October 10 | D. Casey | Prepared work papers documenting analysis of books and records for potential intercompany preference items. | 1.3 | $409.50 |
| October 10 | E. Fairweather | Documented intercompany cash transactions via Lehman's GCCM system. | 8.9 | $5,295.50 |
| October 10 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 7.5 | $4,462.50 |
| October 10 | C. Lawson | Performed pre-petition cash analysis. | 10.3 | $7,725.00 |
| October 11 | K. Balmer | Received and responded to emails re: cash management flowcharts, cash ██████management analysis, ██████and ████questions, pre-petitition cash anaylsis, team highlights. | 0.3 | $250.50 |
| October 11 | K. Balmer | Reviewed cash ██████activity for ██████████ | 0.6 | $501.00 |
| October 11 | K. Balmer | Analyzed ██████████ | 3.2 | $2,672.00 |
| October 11 | K. Balmer | Reviewed and analyzed cash management data for counsel. | 2.2 | $1,837.00 |
| October 11 | K. Balmer | Analyzed quarter end intercompany journal entries. | 2.7 | $2,254.50 |
| October 11 | K. Balmer | Analyzed MTS data and ████████████████for cash management. | 2.3 | $1,920.50 |
| October 11 | K. Balmer | Reviewed cash flow data and charts. | 1.7 | $1,419.50 |
| October 11 | D. Casey | Analyzed books and records for potential intercompany preference items. | 1.4 | $441.00 |
| October 11 | D. Casey | Prepared work papers documenting analysis of books and records for potential intercompany preference items. | 0.2 | $63.00 |
| October 11 | E. Fairweather | Documented intercompany cash transactions via Lehman's GCCM system. | 6.0 | $3,570.00 |
| October 11 | A. Fleming | Analyzed APB trade data for ████████transactions. | 3.8 | $1,710.00 |
| October 11 | C. Lawson | Performed pre-petition cash analysis. | 9.6 | $7,200.00 |
| October 11 | D. O'Sullivan | Analyzed ███ debt for memo. | 1.6 | $504.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 12 | K. Balmer | Received and responded to emails re: intercompany analysis updates, cash management overview comments and questions from counsel, capital adequacy, ▮▮▮interview summary, intercompany balance sheet analysis, ▮▮▮▮▮▮▮▮▮ | 0.4 | $334.00 |
| October 12 | K. Balmer | Received and responded to emails re: intercompany analysis, intercompany questions from counsel, data requests from A&M and Barclays, cash management draft, team status reports, cash flowcharts, ▮▮▮▮▮questions, foreign exchange, post petition cash. | 0.3 | $250.50 |
| October 12 | K. Balmer | Analyzed intercompany data regarding ▮▮▮▮▮conversion to cash for ▮▮▮ | 2.3 | $1,920.50 |
| October 12 | K. Balmer | Analyzed ▮▮▮▮▮issues. | 1.8 | $1,503.00 |
| October 12 | K. Balmer | Analyzed foreign exchange transactions. | 2.5 | $2,087.50 |
| October 12 | K. Balmer | Prepared data requests. | 0.3 | $250.50 |
| October 12 | K. Balmer | Reviewed team status reports. | 0.4 | $334.00 |
| October 12 | K. Balmer | Analyzed post petition cash. | 2.1 | $1,753.50 |
| October 12 | K. Balmer | Reviewed cash management writeup and exhibits. | 1.0 | $835.00 |
| October 12 | K. Balmer | Prepared cash management data for counsel. | 2.2 | $1,837.00 |
| October 12 | K. Balmer | Analyzed▮▮▮▮▮▮▮▮ | 2.0 | $1,670.00 |
| October 12 | K. Balmer | Analyzed quarter end intercompany journal entries. | 1.2 | $1,002.00 |
| October 12 | K. Balmer | Reviewed interview summaries. | 1.7 | $1,419.50 |
| October 12 | D. Casey | Analyzed books and records for potential intercompany preference items. | 3.5 | $1,102.50 |
| October 12 | D. Casey | Attended meeting with G. Hewitt, M. Lightner, A. Kopelman re: intercompany analysis status. | 1.2 | $378.00 |
| October 12 | D. Casey | Attended meeting with M. Lightner and A. Kopelman re: intercompany analysis of company ▮▮▮. | 1.4 | $441.00 |
| October 12 | D. Casey | Prepared work papers documenting analysis of books and records for potential intercompany preference items. | 0.4 | $126.00 |
| October 12 | D. Casey | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮in detail. | 0.5 | $157.50 |
| October 12 | E. Fairweather | Documented intercompany cash transactions via Lehman's GCCM system. | 9.4 | $5,593.00 |
| October 12 | G. Hewitt | Attended meeting with D. Casey, M. Lightner and A. Kopelman re: planning for the week to complete report writing. | 1.2 | $714.00 |
| October 12 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 8.0 | $4,760.00 |
| October 12 | C. Lawson | Performed pre-petition cash analysis. | 10.2 | $7,650.00 |
| October 12 | J. Levitske | Reviewed journal entries for relevant intercompanies. | 5.5 | $4,592.50 |
| October 12 | P. Marcus | Analyzed potential ways to transfer assets into the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 1.2 | $1,002.00 |
| October 12 | D. O'Sullivan | Analyzed ▮▮▮debt for memo and inputted time. | 2.3 | $724.50 |
| October 12 | E. Timaeva | Analyzed documents related to SOFA selections. | 1.4 | $1,050.00 |
| October 13 | K. Balmer | Received and responded to emails re: cash management draft report, ▮▮▮transaction, meeting scheduling, intercompany data analysis, intercompany ▮▮▮▮▮▮▮▮▮debtor entity balance sheets, new data, data requests, time management. | 0.3 | $250.50 |
| October 13 | K. Balmer | Analyzed intercompany data regarding ▮▮▮▮▮▮▮▮ and balance sheet analysis, debtor entity balance sheets. | 1.6 | $1,336.00 |
| October 13 | K. Balmer | Analyzed cash management issues. | 2.7 | $2,254.50 |
| October 13 | K. Balmer | Analyzed foreign exchange transactions. | 3.2 | $2,672.00 |
| October 13 | K. Balmer | Analyzed pre petition cash. | 2.6 | $2,171.00 |
| October 13 | K. Balmer | Analyzed ▮▮▮▮▮▮▮▮▮ | 2.6 | $2,171.00 |
| October 13 | K. Balmer | Reviewed data requests. | 0.3 | $250.50 |
| October 13 | D. Casey | Analyzed books and records for potential intercompany fraudulent conveyances. | 0.9 | $283.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 13 | D. Casey | Analyzed books and records for potential intercompany preference items. | 8.7 | $2,740.50 |
| October 13 | D. Casey | Attended telephone conference with S. Maresca re: timekeeping instructions. | 0.5 | $157.50 |
| October 13 | D. Casey | Prepared work papers documenting analysis of books and records for potential intercompany preference items. | 1.7 | $535.50 |
| October 13 | D. Casey | Reviewed ███████████. | 0.6 | $189.00 |
| October 13 | J. Dalmeida | Reviewed Essbase balance sheet accounts. | 1.9 | $1,425.00 |
| October 13 | E. Fairweather | Documented intercompany cash transactions via Lehman's GCCM system. | 9.5 | $5,652.50 |
| October 13 | A. Fleming | Attended meeting with J. Thompson re: trade analysis procedures. | 0.7 | $315.00 |
| October 13 | A. Fleming | Reviewed selected ████████████████for ████████ transactions. | 2.6 | $1,170.00 |
| October 13 | A. Fleming | Reviewed ████████ trading accounts re: ████████transactions. | 1.1 | $495.00 |
| October 13 | TC. Fleming | Attended meeting with Jenner team 2 re: walk-through of journal entry review protocol. | 1.1 | $825.00 |
| October 13 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 10.9 | $6,485.50 |
| October 13 | J. Levitske | Reviewed journal entries for relevant intercompanies. | 4.0 | $3,340.00 |
| October 14 | K. Balmer | Received and responded to emails re: cash management draft report, foreign exchange issues, intercompany analysis, interviews, data requests. | 0.3 | $250.50 |
| October 14 | K. Balmer | Analyzed intercompany data regarding ████████████ and balance sheet analysis, debtor entity balance sheets. | 5.2 | $4,342.00 |
| October 14 | K. Balmer | Analyzed pre and post petition cash issues. | 3.2 | $2,672.00 |
| October 14 | K. Balmer | Prepared cash management data for counsel. | 0.7 | $584.50 |
| October 14 | K. Balmer | Analyzed intercompany data regarding ████████████ and balance sheet analysis, debtor entity balance sheets. | 3.5 | $2,922.50 |
| October 14 | D. Casey | Analyzed books and records for potential intercompany preference items. | 8.7 | $2,740.50 |
| October 14 | D. Casey | Attended meeting with M. Lightner and A. Kopelman re: intercompany analysis, company ██. | 0.7 | $220.50 |
| October 14 | D. Casey | Developed graphic presentation of intercompany transactions in preparation for meeting with A. Kopelman and M. Lightner. | 3.3 | $1,039.50 |
| October 14 | D. Casey | Prepared work papers documenting analysis of books and records for potential intercompany preference items. | 2.0 | $630.00 |
| October 14 | A. Fleming | Reviewed MTS trades re: ████████transactions. | 3.6 | $1,620.00 |
| October 14 | G. Hewitt | Provided explanation of intercompany account and journal activity for the purpose of writing the examiners report. | 2.3 | $1,368.50 |
| October 14 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 9.1 | $5,414.50 |
| October 14 | C. Lawson | Prepared post-petition cash analysis follow-up questions for discussion with A&M. | 0.8 | $600.00 |
| October 14 | J. Levitske | Reviewed journal entries for relevant intercompanies. | 1.5 | $1,252.50 |
| October 14 | C. Morgan | Read and responded to emails from Jenner re: the source of legal entity regulatory status. | 0.5 | $297.50 |
| October 14 | D. O'Sullivan | Performed a data pull of ████████████. | 3.4 | $1,071.00 |
| October 14 | A. Pfeiffer | Reviewed issues related to preference. | 1.4 | $1,169.00 |
| October 15 | K. Balmer | Received and responded to emails re: data requests, interim report drafts and exhibits, cash management draft questions and review, new data. | 0.2 | $167.00 |
| October 15 | K. Balmer | Analyzed pre and post petition cash issues. | 2.6 | $2,171.00 |
| October 15 | K. Balmer | Analyzed intercompany data regarding ████████████ and balance sheet analysis, debtor entity balance sheets. | 4.2 | $3,507.00 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 15 | K. Balmer | Analyzed intercompany data regarding ███████████ and balance sheet analysis, debtor entity balance sheets. | 3.7 | $3,089.50 |
| October 15 | K. Balmer | Prepared and reviewed data requests. | 0.4 | $334.00 |
| October 15 | K. Balmer | Reviewed new data. | 0.2 | $167.00 |
| October 15 | D. Casey | Analyzed books and records for potential intercompany preference items. | 5.8 | $1,827.00 |
| October 15 | D. Casey | Attended meeting with M. Lightner, A. Kopelman and J. Molenda re: intercompany analysis, company ██. | 2.2 | $693.00 |
| October 15 | D. Casey | Prepared work papers documenting analysis of books and records for potential intercompany preference items. | 1.0 | $315.00 |
| October 15 | D. Casey | Reviewed intercompany materials prepared for meeting with A. Kopelman and M. Lightner. | 2.4 | $756.00 |
| October 15 | E. Fairweather | Documented intercompany cash transactions via Lehman's GCCM system. | 8.9 | $5,295.50 |
| October 15 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 11.1 | $6,604.50 |
| October 15 | C. Lawson | Attended call re: post-petition cash analysis. | 0.3 | $225.00 |
| October 15 | C. Lawson | Determined next steps regarding post-petition cash analysis. | 1.2 | $900.00 |
| October 15 | C. Lawson | Reviewed post-petition cash analysis work papers. | 0.4 | $300.00 |
| October 16 | K. Balmer | Received and responded to emails re: global writeup, cash management, intercompany analysis, interview questions and followup, intercompany meeting. | 0.3 | $250.50 |
| October 16 | K. Balmer | Analyzed intercompany data regarding ███████████ and balance sheet analysis, debtor entity balance sheets. | 4.5 | $3,757.50 |
| October 16 | K. Balmer | Analyzed pre and post petition cash issues. | 2.8 | $2,338.00 |
| October 16 | K. Balmer | Analyzed intercompany data regarding ███████████ and balance sheet analysis, debtor entity balance sheets. | 3.1 | $2,588.50 |
| October 16 | D. Casey | Analyzed books and records for potential intercompany preference items. | 6.4 | $2,016.00 |
| October 16 | D. Casey | Attended meeting with M. Lightner, A. Kopelman and J. Molenda re: intercompany analysis, and ███████ with respect to company ██ | 2.6 | $819.00 |
| October 16 | D. Casey | Prepared work papers documenting analysis of books and records for potential intercompany preference items. | 1.3 | $409.50 |
| October 16 | E. Fairweather | Documented intercompany cash transactions via Lehman's GCCM system. | 3.7 | $2,201.50 |
| October 16 | A. Fleming | Attended call with Barclays re: ███████████ analysis. | 0.7 | $315.00 |
| October 16 | A. Fleming | Prepared ████ appendices re: ███████ transactions. | 5.6 | $2,520.00 |
| October 16 | A. Fleming | Reviewed trade analysis models. | 6.8 | $3,060.00 |
| October 16 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 8.2 | $4,879.00 |
| October 16 | D. O'Sullivan | Sourced and analyzed employment separation agreements. | 2.2 | $693.00 |
| October 17 | K. Balmer | Received and responded to emails re: interviews, intercompany analysis, team updates, cash management overview, ████ interview summary. | 0.3 | $250.50 |
| October 17 | K. Balmer | Analyzed intercompany data regarding ███████████ and balance sheet analysis, debtor entity balance sheets. | 4.8 | $4,008.00 |
| October 17 | K. Balmer | Reviewed interview summaries and responded to counsel. | 0.4 | $334.00 |
| October 17 | K. Balmer | Reviewed intercompany analysis summary pages. | 0.7 | $584.50 |
| October 17 | K. Balmer | Reviewed team status reports. | 0.4 | $334.00 |
| October 17 | D. Casey | Analyzed books and records for potential intercompany preference items. | 7.3 | $2,299.50 |
| October 17 | D. Casey | Prepared work papers documenting analysis of books and records for potential intercompany preference items. | 2.0 | $630.00 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| October 17 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 6.5 | $3,867.50 |
| October 18 | K. Balmer | Received and responded to emails re: data requests, regulators overview of LBHI, team status reports, ▮▮▮▮questions, intercompany data analysis, cash management overview. | 0.4 | $334.00 |
| October 18 | K. Balmer | Analyzed intercompany potential preference transactions. | 4.0 | $3,340.00 |
| October 18 | K. Balmer | Reviewed cash management writeup, exhibits, and supporting documentation. | 3.0 | $2,505.00 |
| October 18 | K. Balmer | Prepared and analyzed ▮▮▮▮issues. | 1.3 | $1,085.50 |
| October 18 | K. Balmer | Reviewed data requests. | 0.3 | $250.50 |
| October 18 | A. Fleming | Analyzed trades for ▮▮▮▮greater than ▮▮▮▮ | 5.3 | $2,385.00 |
| October 18 | C. Lawson | Performed pre-petition cash analysis. | 7.1 | $5,325.00 |
| October 19 | K. Balmer | Received and responded to emails re: data requests, ▮▮▮▮ questions, time management, intercompany illustrations and flow charts, additional issues for intercompany, post petition cash, foreign exchange, preferential transfers, other team requests, interview questions, controller interviews, pre petition cash analysis, new data. | 0.5 | $417.50 |
| October 19 | K. Balmer | Reviewed new data. | 0.2 | $167.00 |
| October 19 | K. Balmer | Analyzed intercompany flow charts and illustrations, potential preferential transfer items. | 4.0 | $3,340.00 |
| October 19 | K. Balmer | Analyzed pre petition cash issues. | 3.2 | $2,672.00 |
| October 19 | K. Balmer | Analyzed other team requests for data on various legal entities intercompany issues. | 2.0 | $1,670.00 |
| October 19 | A. Bhargava | Reviewed new documents uploaded by Barclays re: reconciliation of GFS data to the general ledger. | 0.5 | $225.00 |
| October 19 | A. Bhargava | Reviewed the data request and documents provided by Barclays, re: reconciliation of GFS data to the general ledger. | 0.9 | $405.00 |
| October 19 | A. Fleming | Analyzed trades for ▮▮▮▮greater than ▮▮▮▮ | 3.3 | $1,485.00 |
| October 19 | A. Fleming | Attended call with E. Fairweather re: summary memo for APB analysis. | 1.0 | $450.00 |
| October 19 | A. Fleming | Attended meeting with E. Fairweather Barclays re: MTS trade types. | 0.6 | $270.00 |
| October 19 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 4.8 | $2,856.00 |
| October 19 | C. Lawson | Performed pre-petition cash analysis. | 9.6 | $7,200.00 |
| October 19 | J. Leiwant | Attended call with ▮▮▮▮ re: accounting for security sales under ▮▮▮▮ | 0.4 | $238.00 |
| October 19 | A. Pfeiffer | Attended call with M. Hankin et al re: cash transfer related to team 2. | 0.2 | $167.00 |
| October 19 | A. Pfeiffer | Reviewed cash transfer and preference issues re: team 2. | 1.7 | $1,419.50 |
| October 20 | K. Balmer | Received and responded to emails re: cash management interview, cash management writeup and questions, time management data, flash interview notes, meeting scheduling, intercompany analysis, revised cash draft, ▮▮▮▮issues with counterparties, ▮▮▮▮analysis, ▮▮▮▮tracing, ▮▮▮▮ ▮▮▮▮data requests, new data. | 0.4 | $334.00 |
| October 20 | K. Balmer | Analyzed ▮▮▮▮transfer questions. | 2.3 | $1,920.50 |
| October 20 | K. Balmer | Reviewed data requests and prepared responses. | 0.2 | $167.00 |
| October 20 | K. Balmer | Prepared and analyzed intercompany and cash interview issues. | 2.7 | $2,254.50 |
| October 20 | K. Balmer | Analyzed ▮▮▮▮transfers and issues with counterparties. | 4.5 | $3,757.50 |
| October 20 | K. Balmer | Responded to questions regarding ▮▮▮▮and their impact on intercompany balances. | 0.7 | $584.50 |
| October 20 | K. Balmer | Reviewed cash management draft and responded to questions from counsel. | 3.4 | $2,839.00 |
| October 20 | A. Fleming | Attended call with E. Fairweather re: APB ▮▮▮▮memo. | 1.1 | $495.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 20 | A. Fleming | Attended meeting with Barclays re: ██████████ analysis. | 0.5 | $225.00 |
| October 20 | A. Fleming | Prepared for meeting with Barclays re: ██████████ analysis. | 0.3 | $135.00 |
| October 20 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 5.2 | $3,094.00 |
| October 20 | C. Lawson | Performed pre-petition cash analysis. | 8.6 | $6,450.00 |
| October 20 | J. Levitske | Reviewed journal entries for relevant intercompanies. | 2.0 | $1,670.00 |
| October 20 | D. O'Sullivan | Prepared and delivered a hard drive for to Jenner & Block. | 1.4 | $441.00 |
| October 20 | E. Timaeva | Prepared follow up items for ██████████ discussions. | 0.5 | $375.00 |
| October 20 | D. Welch | Attended meeting with K. Timaeva, A. Fleming and O. Attas re: journal entries. | 0.5 | $225.00 |
| October 20 | D. Welch | Reviewed journal entries selected for further review. | 2.5 | $1,125.00 |
| October 21 | K. Balmer | Received and responded to emails re:  intercompany and cash tasks, cash management charts, conference calls, data requests, ██████████ analysis, material transactions system data analysis and queries, interview summaries, source documents for cash management writeup, intercompany questions, new data, intercompany matrices, treasury interview. | 0.4 | $334.00 |
| October 21 | K. Balmer | Analzyed intercompany data. | 1.7 | $1,419.50 |
| October 21 | K. Balmer | Analyzed pre petition cash data. | 2.1 | $1,753.50 |
| October 21 | K. Balmer | Reviewed cash draft and charts and responded to cash questions from counsel. | 3.2 | $2,672.00 |
| October 21 | K. Balmer | Analyzed data from the material tracing system. | 0.7 | $584.50 |
| October 21 | K. Balmer | Reviewed interview summary note, quesitons, and prepared for interviews. | 1.9 | $1,586.50 |
| October 21 | K. Balmer | Reviewed data requests and responded to counsel. | 0.3 | $250.50 |
| October 21 | K. Balmer | Analyzed ██████████ analysis data. | 0.4 | $334.00 |
| October 21 | K. Balmer | Prepared intercompany matrices. | 4.8 | $4,008.00 |
| October 21 | D. Casey | Analyzed books and records for potential intercompany preference items. | 9.2 | $2,898.00 |
| October 21 | D. Casey | Prepared work papers documenting analysis of books and records for potential intercompany preference items. | 3.0 | $945.00 |
| October 21 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 3.3 | $1,963.50 |
| October 21 | C. Lawson | Performed pre-petition cash analysis. | 8.3 | $6,225.00 |
| October 21 | J. Levitske | Reviewed journal entries for relevant intercompanies. | 2.0 | $1,670.00 |
| October 21 | D. O'Sullivan | Researched ██████████ from key Lehman Brothers personnel. | 1.9 | $598.50 |
| October 22 | K. Balmer | Received and reviewed emails re:  cash management questions for interviews, revised cash draft, data requests, ██████████ draft issues, cash questions, cash management draft, meeting scheduling, report draft schedule, new documents. | 0.3 | $250.50 |
| October 22 | K. Balmer | Reviewed cash draft and responded to questions from counsel. | 2.7 | $2,254.50 |
| October 22 | K. Balmer | Attended conference call regarding intercompany status with M. Hankin, H. McArn and M. Basil. | 1.0 | $835.00 |
| October 22 | K. Balmer | Prepared intercompany matrices. | 3.4 | $2,839.00 |
| October 22 | K. Balmer | Prepared interview questions regarding cash and responded to questions from counsel. | 0.6 | $501.00 |
| October 22 | K. Balmer | Responded to questions regarding ██████████ issues for the draft report. | 1.8 | $1,503.00 |
| October 22 | K. Balmer | Analyzed cash data post petition. | 3.4 | $2,839.00 |
| October 22 | K. Balmer | Reviewed new data. | 0.2 | $167.00 |
| October 22 | D. Casey | Analyzed books and records for potential intercompany preference items. | 9.1 | $2,866.50 |
| October 22 | D. Casey | Prepared work papers documenting analysis of books and records for potential intercompany preference items. | 3.8 | $1,197.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 22 | A. Fleming | Attended call with E. Fairweather re: ▉ | 0.4 | $180.00 |
| October 22 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 5.8 | $3,451.00 |
| October 22 | C. Lawson | Performed pre-petition cash analysis. | 10.0 | $7,500.00 |
| October 22 | A. Pfeiffer | Reviewed draft report memos on cash transfers. | 0.8 | $668.00 |
| October 22 | J. Pimbley | Attended call with two Jenner associates at their request re: LBHI ▉ impact on debtor entities. | 0.2 | $191.00 |
| October 22 | D. Welch | Reviewed journal entries selected for further review. | 3.9 | $1,755.00 |
| October 23 | K. Balmer | Received and resonded to emails re: ▉ transaction, data regarding LBHI's failure, cash management draft, intercompany potential preference items, legacy cash post petition analysis, cash data summaries pre and post petition, cash management interview issues, cash account structure, data requests, time management, cash management supporting documentation, ▉ questions as it relates to intercompany, task 3 draft. | 0.5 | $417.50 |
| October 23 | K. Balmer | Illustrated ▉ transaction for counsel. | 2.6 | $2,171.00 |
| October 23 | K. Balmer | Reviewed cash management draft and responded to questions from counsel. | 2.2 | $1,837.00 |
| October 23 | K. Balmer | Analyzed intercompany potential preference transactions. | 5.7 | $4,759.50 |
| October 23 | K. Balmer | Analyzed legacy cash post petition. | 0.3 | $250.50 |
| October 23 | K. Balmer | Analyzed cash data summaries and charts, including details, pre and post petition. | 2.0 | $1,670.00 |
| October 23 | K. Balmer | Prepared cash account structure data for counsel. | 1.5 | $1,252.50 |
| October 23 | K. Balmer | Reviewed and responded to data requests. | 0.3 | $250.50 |
| October 23 | D. Casey | Analyzed books and records for potential intercompany preference items. | 8.1 | $2,551.50 |
| October 23 | D. Casey | Attended meeting with M Lightner and A Kopelman re: classifications of intercompany accounts analyzed. | 0.5 | $157.50 |
| October 23 | D. Casey | Prepared classified summaries of draft intercompany account analyses. | 4.9 | $1,543.50 |
| October 23 | D. Casey | Prepared work papers documenting analysis of books and records for potential intercompany preference items. | 1.0 | $315.00 |
| October 23 | A. Fleming | Prepared summary memos for QC. | 4.4 | $1,980.00 |
| October 23 | C. Lawson | Performed pre-petition cash analysis. | 11.7 | $8,775.00 |
| October 23 | M. O'Dowd | Edited and sent back preliminary memos from T. Fleming and E. Timaeva regarding SOFA 3.b and ▉ | 3.1 | $2,588.50 |
| October 23 | M. O'Dowd | Read preliminary memos from T. Fleming and E. Timaeva regarding SOFA 3.b and ▉ | 2.4 | $2,004.00 |
| October 23 | D. Welch | Reviewed journal entries selected for further review. | 4.1 | $1,845.00 |
| October 24 | K. Balmer | Received and responded to emails re: ▉ transaction, data requests, team highlights. | 0.2 | $167.00 |
| October 24 | D. Casey | Analyzed books and records for potential intercompany preference items. | 6.7 | $2,110.50 |
| October 24 | D. Casey | Prepared work papers documenting analysis of books and records for potential intercompany preference items. | 1.2 | $378.00 |
| October 24 | A. Pfeiffer | Reviewed draft from Jenner's M. Lightner related to preference. | 0.3 | $250.50 |
| October 25 | K. Balmer | Attended meetings with T. Philibert and I. Fradkin regarding preference or fraudulent conveyance discussions. | 1.0 | $835.00 |
| October 25 | K. Balmer | Attended meetings with M. Lightner and A. Kopelman, regarding preference or fraudulent conveyance discussions. | 5.2 | $4,342.00 |
| October 25 | K. Balmer | Reviewed all ▉ interview notes. | 0.4 | $334.00 |
| October 26 | K. Balmer | Reviewed and edited report drafts. | 1.3 | $1,085.50 |
| October 26 | K. Balmer | Reviewed and edited report drafts. | 0.8 | $668.00 |
| October 26 | K. Balmer | Reviewed and analysed ▉ analysis documentation. | 3.2 | $2,672.00 |
| October 26 | K. Balmer | Received and responded to emails regarding new data, ▉ issues, intercompany transactions, pre and post petition cash receipts and disbursements, meeting scheduling, team status documents, and ▉ analysis. | 0.4 | $334.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 26 | K. Balmer | Attended a teleconference regarding the weekly team leaders meeting, status, update, discussion of significant issues cross-team, report issues and deliverables. | 0.7 | $584.50 |
| October 26 | K. Balmer | Attended a weekly status teleconference with M. Basil and H. McArn regarding team 2 intercompany and cash. Discussed status of the report and open issues and ███████ | 0.7 | $584.50 |
| October 26 | K. Balmer | Discussions with M. Lightner, J. Molenda, T. Philibert, I. Fradkin and A. Kopelman regarding intercompany transactions, preferential transfers, cash movements, and report open items. | 3.6 | $3,006.00 |
| October 26 | K. Balmer | Reviewed and analyzed pre and post petition cash transactions. | 2.7 | $2,254.50 |
| October 26 | D. Casey | Analyzed books and records for potential intercompany preference items. | 5.5 | $1,732.50 |
| October 26 | D. Casey | Prepared work papers documenting analysis of books and records for potential intercompany preference items. | 1.1 | $346.50 |
| October 26 | E. Fairweather | Documented post-petition activity in GGCM. | 2.8 | $1,666.00 |
| October 26 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 4.3 | $2,558.50 |
| October 26 | C. Lawson | Performed post-petition cash analysis for subsidiary entities between ██████ and ██████. | 10.5 | $7,875.00 |
| October 26 | J. Levitske | Reviewed journal entries for relevant intercompanies. | 4.0 | $3,340.00 |
| October 26 | A. Pfeiffer | Reviewed process for stub period cash transfers. | 0.9 | $751.50 |
| October 26 | D. Welch | Reviewed journal entries selected for further review. | 2.0 | $900.00 |
| October 27 | K. Balmer | Analyzed cash and intercompany transactions post and pre petition safe harbour and non-safe harbour. | 2.2 | $1,837.00 |
| October 27 | K. Balmer | Analysis and information to counsel regarding cash management report drafting. | 0.4 | $334.00 |
| October 27 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 0.4 | $334.00 |
| October 27 | K. Balmer | Attended Team 2 status meeting, planning and discussion of significant issues, and timelines. | 1.0 | $835.00 |
| October 27 | K. Balmer | Attended meetings and teleconferences with Jenner associates M. Lightner and J. Molenda regarding intercompany transactions. | 1.2 | $1,002.00 |
| October 27 | K. Balmer | Received and responded to emails regarding missing data, new data, cash management writeups, cash ████████ ██ ████ officers' compansation issues, meeting scheduling. | 0.3 | $250.50 |
| October 27 | K. Balmer | Analyzed intercompany transactions post and pre petition safe harbour and non-safe harbour. | 5.5 | $4,592.50 |
| October 27 | K. Balmer | Prepared reports for team leaders regarding status of report drafting and time management. Prepared meeting agenda, questions, documents for meeting with A&M. | 1.1 | $918.50 |
| October 27 | K. Balmer | Analysis and information to counsel regarding cash management and intercompany pre and post petition analysis. | 2.0 | $1,670.00 |
| October 27 | D. Casey | Analyzed books and records for potential intercompany preference items. | 8.7 | $2,740.50 |
| October 27 | D. Casey | Prepared work papers documenting analysis of books and records for potential intercompany preference items. | 2.4 | $756.00 |
| October 27 | E. Fairweather | Documented post-petition activity in GGCM. | 2.1 | $1,249.50 |
| October 27 | A. Fleming | Reviewed ████████████████ selected for additional review. | 0.9 | $405.00 |
| October 27 | TC. Fleming | Attended call with Jenner team 2 re: update on prioritized tasks and related next steps. | 0.8 | $600.00 |
| October 27 | TC. Fleming | Prepared for call with Jenner team 2 re: update on prioritized tasks and related next steps. | 0.4 | $300.00 |
| October 27 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 5.0 | $2,975.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 27 | C. Lawson | Performed post-petition cash analysis for subsidiary entities between ███ and ███. | 7.3 | $5,475.00 |
| October 27 | J. Levitske | Reviewed journal entries for relevant intercompanies. | 3.0 | $2,505.00 |
| October 27 | D. O'Sullivan | Researched Debtor entity total payment to insiders. | 0.8 | $252.00 |
| October 27 | D. Welch | Reviewed journal entries selected for further review. | 2.0 | $900.00 |
| October 28 | K. Balmer | Analyzed cash and intercompany transactions post and pre petition safe harbour and non-safe harbour. | 3.2 | $2,672.00 |
| October 28 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 4.4 | $3,674.00 |
| October 28 | D. Casey | Analyzed books and records for potential intercompany preference items. | 7.5 | $2,362.50 |
| October 28 | D. Casey | Prepared work papers documenting analysis of books and records for potential intercompany preference items. | 1.0 | $315.00 |
| October 28 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 5.0 | $2,975.00 |
| October 28 | C. Lawson | Performed post-petition cash analysis for subsidiary entities between ███ and ███. | 8.3 | $6,225.00 |
| October 28 | J. Levitske | Reviewed journal entries for relevant intercompanies. | 3.5 | $2,922.50 |
| October 28 | A. Pfeiffer | Analyzed fraudulent conveyance process and data. | 1.4 | $1,169.00 |
| October 28 | D. Welch | Attended call with K. Timaeva, O. Attas and H. Banaja of Barclays re: journal entries. | 1.0 | $450.00 |
| October 28 | D. Welch | Reviewed journal entries selected for further review. | 3.0 | $1,350.00 |
| October 29 | K. Balmer | Attended a meeting with J. Molenda, M. Lightner, M. Lightner, A. Kopelman, I. Fradkin, T. Philibert, ███ C. Searl, P. Cohn re: cash management. | 0.9 | $751.50 |
| October 29 | K. Balmer | Received and responded to emails regarding missing data, new data, cash management writeups, cash ███ officers' compansation issues, meeting scheduling. | 0.2 | $167.00 |
| October 29 | K. Balmer | Conducted research re: intercompany transactions, trading activities, ███ transfers, and foreign exchange transactions. | 2.0 | $1,670.00 |
| October 29 | K. Balmer | Analyzed cash and intercompany transactions post and pre petition safe harbour and non-safe harbour. | 2.9 | $2,421.50 |
| October 29 | K. Balmer | Analyzed intercompany transactions post and pre-petition safe harbour and non-safe harbour. | 2.5 | $2,087.50 |
| October 29 | D. Casey | Analyzed books and records for potential intercompany preference items. | 10.0 | $3,150.00 |
| October 29 | D. Casey | Prepared work papers documenting analysis of books and records for potential intercompany preference items. | 2.4 | $756.00 |
| October 29 | TC. Fleming | Attended meeting with Jenner team 2 re: prioritized tasks and related next steps. | 1.4 | $1,050.00 |
| October 29 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 11.4 | $6,783.00 |
| October 29 | C. Lawson | Attended a meeting with A&M regarding follow-up questions to cash analysis. | 2.2 | $1,650.00 |
| October 29 | C. Lawson | Performed analysis of intercompany account variances based on increased scope requested by counsel. | 0.9 | $675.00 |
| October 29 | C. Lawson | Performed post-petition cash analysis for subsidiary entities between ███ and ███. | 6.1 | $4,575.00 |
| October 29 | C. Lawson | Reviewed information and updated cash analysis pursuant to meeting with A&M. | 0.5 | $375.00 |
| October 29 | J. Levitske | Attended call with Jenner Attorneys regarding intercompany analysis. | 0.3 | $250.50 |
| October 29 | J. Levitske | Reviewed journal entries for relevant intercompanies. | 7.0 | $5,845.00 |
| October 29 | C. McShea | Reviewed documentation re: Lehman's bank and investment statements from ███ | 1.9 | $855.00 |
| October 29 | A. Pfeiffer | Analyzed ███ and ███ in APB system. | 1.6 | $1,336.00 |
| October 30 | K. Balmer | Analysis of documentation re: preference and fraudulent conveyance analysis between affiliates. | 3.5 | $2,922.50 |
| October 30 | K. Balmer | Prepared meeting memorandum re: interview with ███ with J. Molenda and I. Fradkin. | 1.6 | $1,336.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| October 30 | D. Casey | Analyzed books and records for potential intercompany preference items. | 9.8 | $3,087.00 |
| October 30 | D. Casey | Prepared work papers documenting analysis of books and records for potential intercompany preference items. | 2.3 | $724.50 |
| October 30 | E. Fairweather | Documented post-petition activity in GGCM. | 7.7 | $4,581.50 |
| October 30 | A. Fleming | Prepared work plan for additional required tasks. | 1.1 | $495.00 |
| October 30 | TC. Fleming | Attended call with A. Pfeiffer et al re: prioritized tasks and related next steps. | 1.0 | $750.00 |
| October 30 | TC. Fleming | Attended call with Jenner team 2 re: prioritized tasks and related next steps. | 0.5 | $375.00 |
| October 30 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 4.0 | $2,380.00 |
| October 30 | C. Lawson | Performed analysis of intercompany account variances based on increased scope requested by counsel. | 9.9 | $7,425.00 |
| October 30 | C. Lawson | Performed post-petition cash analysis for subsidiary entities between ▮▮▮▮ and ▮▮▮▮. | 0.8 | $600.00 |
| October 30 | C. Lawson | Provided analysis to counsel regarding authority of FASB concepts statements. | 0.7 | $525.00 |
| October 30 | J. Leiwant | Attended call with A. Pfeiffer and G. Higgins re: intercompany transfers. | 0.4 | $238.00 |
| October 30 | J. Levitske | Reviewed journal entries for relevant intercompanies. | 5.0 | $4,175.00 |
| October 30 | D. O'Sullivan | Researched ▮▮▮▮ statements of interest. | 0.5 | $157.50 |
| October 30 | A. Pfeiffer | Attended call with J. Leiwant and G. Higgins re: intercompany transfers. | 0.4 | $334.00 |
| October 30 | A. Pfeiffer | Attended call with M. Hankin re: cash transfers. | 0.2 | $167.00 |
| October 30 | A. Pfeiffer | Attended call with TC Fleming and G. Higgins re: intercompany transfers. | 1.0 | $835.00 |
| October 30 | D. Welch | Recorded notes from journal entries meeting and prepared update memo. | 5.0 | $2,250.00 |
| October 31 | D. Welch | Recorded notes from journal entries meeting and prepared update memo. | 5.0 | $2,250.00 |
| Total for Matter #1100: Intercompany Transfers | | | 1,339.8 | $843,000.00 |
| | | Less 10% Discount | | ($84,300.00) |
| | | Discounted Fees for: Intercompany Transfers | | $758,700.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 1 | T. Berklayd | Updated and trend analysis of ordinary █████ versus █████ | 1.8 | $567.00 |
| October 1 | T. Berklayd | Attended meeting with E. Fairweather, et al re: accounting system training and identification of █████ transactions. | 3.1 | $976.50 |
| October 1 | E. Fairweather | Researched █████ transactions in Essbase. | 2.1 | $1,249.50 |
| October 1 | E. Fairweather | Attended meeting with A. Taddei et al re: █████ transactions. | 1.3 | $773.50 |
| October 1 | E. Fairweather | Attended meeting with T. Berklayd etc. re: drilling down for █████ transactions in Essbase. | 3.1 | $1,844.50 |
| October 1 | T. Kabler | Reviewed documents and emails from █████ | 3.7 | $3,089.50 |
| October 1 | J. Leiwant | Reviewed draft analyses related to █████ and █████ and impact of each. | 2.1 | $1,249.50 |
| October 1 | J. Leiwant | Reviewed draft memo and supporting documents related to █████ | 1.2 | $714.00 |
| October 1 | J. Leiwant | Reviewed data retrieved from the Essbase system related to █████ investigation. | 1.6 | $952.00 |
| October 1 | P. Marcus | Attended call with A. Taddei re: █████ | 0.4 | $334.00 |
| October 1 | M. Narayanan | Attended meeting with P. Ramesh, A. Taddei, E. Fairweather re: the █████ accounting procedure. | 1.3 | $585.00 |
| October 1 | M. Narayanan | Attended meeting with P. Ramesh, T. Berklayd and E. Fairweather re: the Essbase and other Lehman accounting systems to identify █████ transactions. | 3.1 | $1,395.00 |
| October 1 | P. Ramesh | Researched Essbase accounts related to █████ transactions. | 0.9 | $405.00 |
| October 1 | P. Ramesh | Attended meeting with A. Taddei, M. Narayanan, E. Fairweather et al re: █████ trades. | 1.3 | $585.00 |
| October 1 | P. Ramesh | Attended meeting with M. Narayanan, T. Berklayd, E. Fairweather re: the Essbase accounting system for █████ assets. | 3.1 | $1,395.00 |
| October 1 | A. Taddei | Analyzed █████ accounting impact on balance sheet and performance ratios, drafted deliverable. | 6.3 | $5,040.00 |
| October 1 | A. Taddei | Attended call with P. Marcus re: █████ | 0.4 | $320.00 |
| October 1 | A. Taddei | Attended meeting with E. Fairweather et al re: accounting for █████ | 1.3 | $1,040.00 |
| October 2 | T. Berklayd | Attended meeting with A. Taddei re: █████ and balance sheet impact. | 3.1 | $976.50 |
| October 2 | T. Berklayd | Researched Essbase accounting system for a sample █████ transaction. | 4.5 | $1,417.50 |
| October 2 | T. Berklayd | Attended call with M. O'Dowd re: █████ in █████ matters. | 0.3 | $94.50 |
| October 2 | T. Berklayd | Updated and quality controlled introductory deliverable on █████ | 1.6 | $504.00 |
| October 2 | T. Berklayd | Attended call with M. O'Dowd and A. Taddei re: █████ matters with respect to █████ | 0.3 | $94.50 |
| October 2 | W. Hrycay | Prepared timeline regarding █████ trading. | 0.9 | $535.50 |
| October 2 | J. Leiwant | Reviewed draft █████ deliverable. | 0.7 | $416.50 |
| October 2 | J. Leiwant | Reviewed the structure of █████ transactions and analyzed the impact of █████ on Lehman balance sheet. | 2.2 | $1,309.00 |
| October 2 | J. Leiwant | Attended several calls with A. Taddei re: █████ deliverable. | 0.6 | $357.00 |
| October 2 | P. Marcus | Attended call with A. Taddei re: █████ | 0.4 | $334.00 |
| October 2 | M. Narayanan | Attended meeting with P. Ramesh re: █████ transactions in Lehman's Essbase accounting system. | 1.0 | $450.00 |
| October 2 | M. O'Dowd | Researched █████ for █████ matters. | 0.4 | $334.00 |
| October 2 | M. O'Dowd | Researched matters discussed in █████ memo received from A. Taddei. | 0.4 | $334.00 |
| October 2 | M. O'Dowd | Read the preliminary memorandum on █████ from A. Taddei. | 1.2 | $1,002.00 |
| October 2 | M. O'Dowd | Attended call with A. Taddei re: comments to █████ memo. | 0.6 | $501.00 |

# DUFF&PHELPS

**Matter #1200: Liquidity, Credit, other Financial Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 2 | M. O'Dowd | Attended call with T. Berklayd re: ███ in ███ matters. | 0.3 | $250.50 |
| October 2 | M. O'Dowd | Attended call with A. Taddei and T. Berklayd re: ███ matters with respect to ███ | 0.3 | $250.50 |
| October 2 | A. Pfeiffer | Reviewed ███ memo and editing. | 2.1 | $1,753.50 |
| October 2 | A. Pfeiffer | Attended call with R. Byman re: ███ | 0.1 | $83.50 |
| October 2 | J. Pimbley | Reviewed memo re: ███ | 1.8 | $1,719.00 |
| October 2 | P. Ramesh | Attended meeting with M. Narayanan re: ███ entries in the Essbase system. | 1.0 | $450.00 |
| October 2 | P. Ramesh | Researched journal Id's in the Essbase system related to ███ transactions. | 2.3 | $1,035.00 |
| October 2 | P. Ramesh | Researched and reconciled ledger entries in Essbase under different accounts to track the ███ process around quarter-end. | 2.9 | $1,305.00 |
| October 2 | A. Taddei | Analyzed ███ accounting impact on balance sheet and performance ratios, drafted deliverable. | 5.9 | $4,720.00 |
| October 2 | A. Taddei | Attended call with P. Marcus re: ███ | 0.4 | $320.00 |
| October 2 | A. Taddei | Attended meeting with T. Berklayd re: ███ accounting and balance sheet impact. | 3.1 | $2,480.00 |
| October 2 | A. Taddei | Attended call with M. Goering re: comments to ███ memo. | 0.6 | $480.00 |
| October 2 | A. Taddei | Attended call with M. O'Dowd and T. Berklayd re: ███ matters with respect to ███ | 0.3 | $240.00 |
| October 3 | T. Berklayd | Prepared information on sample ███ trade in response to M. Basel's email inquiry. | 1.2 | $378.00 |
| October 3 | T. Berklayd | Attended call with A. Taddei re: ███ trading system reports. | 0.7 | $220.50 |
| October 3 | P. Ramesh | Researched use of MTS trade data and ███ | 0.6 | $270.00 |
| October 3 | A. Taddei | E-mailed A. Pfeiffer, et al. re: ███ deliverable follow-up questions. | 0.4 | $320.00 |
| October 3 | A. Taddei | Attended call with T. Berklayd re: ███ trading system reports. | 0.7 | $560.00 |
| October 4 | T. Berklayd | Researched Essbase accounting system for a sample ███ transaction. | 1.6 | $504.00 |
| October 4 | S. Fliegler | Attended call with J. Leiwant re: ███ analysis. | 0.2 | $119.00 |
| October 4 | A. Pfeiffer | Reviewed ███ memo update. | 0.7 | $584.50 |
| October 4 | A. Taddei | Analyzed Lehman trading system output at Barclays re: ███ entries. | 1.0 | $800.00 |
| October 5 | T. Berklayd | Reviewed ███ MTS trade data for suspected ███ trades. | 2.8 | $882.00 |
| October 5 | T. Berklayd | Attended meeting with A. Taddei re: guidance on ███ deliverable. | 1.3 | $409.50 |
| October 5 | E. Fairweather | Researched ███ transactions in Essbase. | 2.2 | $1,309.00 |
| October 5 | TC. Fleming | Attended meeting with A. Taddei re: ███ | 0.4 | $300.00 |
| October 5 | S. Fliegler | Finalized outline for questions and prepared supporting documents re: first ███ interview. | 4.2 | $2,499.00 |
| October 5 | C. Joshi | Performed research in Essbase for ███ related transaction activity. | 2.7 | $1,606.50 |
| October 5 | C. Joshi | Performed general ledger data extracts for analysis related to ███ transactions. | 2.2 | $1,309.00 |
| October 5 | T. Kabler | Reviewed emails and documents obtained from staff during key word searches and help create interview questions for ███ | 4.6 | $3,841.00 |
| October 5 | C. Morgan | Prepared request for Barclays to provide information re: ███ trades. | 1.1 | $654.50 |
| October 5 | C. Morgan | Attended meeting with A. Taddei re: locating journal entries corresponding to ███ trades. | 0.3 | $178.50 |
| October 5 | M. Narayanan | Prepared the ███ benefit summary table by ███ for ███ | 1.3 | $585.00 |
| October 5 | M. Narayanan | Prepared the ███ benefit summary table by security types for ███ | 2.5 | $1,125.00 |

# DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| October 5 | M. Narayanan | Researched the ███████ ████████ sheet and extracted ████████ ███████████ from the corresponding GFS balance sheet. | 1.6 | $720.00 |
| October 5 | P. Ramesh | Analyzed ████████ assets to classify by ███████████ credit rating, asset classes and legal entities for ████████ | 3.6 | $1,620.00 |
| October 5 | P. Ramesh | Analyzed MTS trade data re: ████████ transactions. | 0.6 | $270.00 |
| October 5 | P. Ramesh | Prepared tables classifying ████████ assets for ████████ by assets classes, credit rating, ████████ and legal entities. | 2.7 | $1,215.00 |
| October 5 | P. Ramesh | Formatted and added footnotes to ████████ tables. | 0.9 | $405.00 |
| October 5 | P. Ramesh | Analyzed and fixed duplicate entries in ████████ analysis. | 1.1 | $495.00 |
| October 5 | P. Ramesh | Researched re: ████████ that were part of ████████ from Bloomberg for credit rating and other details. | 0.7 | $315.00 |
| October 5 | A. Taddei | Attended meeting with C. Morgan re: ████████ ███ entries. | 0.3 | $240.00 |
| October 5 | A. Taddei | Attended meeting with TC Fleming re: ████████ | 0.4 | $320.00 |
| October 5 | A. Taddei | Attended meeting with T. Berklayd re: ████████ ███ entries. | 1.3 | $1,040.00 |
| October 5 | A. Taddei | Analyzed Lehman trading system output at Barclays re: ████████ ████████ entries. | 6.6 | $5,280.00 |
| October 6 | T. Berklayd | Updated introductory deliverable on ████████ transactions. | 0.8 | $252.00 |
| October 6 | T. Berklayd | Attended meeting with A. Taddei re: guidance on ████████ deliverable. | 1.6 | $504.00 |
| October 6 | T. Berklayd | Attended call with ████████ et al. re: tracking a ████████ transaction through Lehman systems. | 0.6 | $189.00 |
| October 6 | T. Berklayd | Prepared information for meetings with Lehman controllers to track a ████████ transaction through accounting systems. | 3.1 | $976.50 |
| October 6 | TC. Fleming | Attended call with ████████ re: accessing ████████ data in general ledger. | 0.6 | $450.00 |
| October 6 | TC. Fleming | Attended meeting with A. Taddei re: accessing ████████ data in general ledger. | 0.8 | $600.00 |
| October 6 | S. Fliegler | Reviewed memos and documents re: ████████ analysis. | 0.6 | $357.00 |
| October 6 | J. Leiwant | Attended call with A. Taddei re: ████████ status. | 0.2 | $119.00 |
| October 6 | C. Morgan | Analyzed available sources of trade data for ████████ trade indicators. | 0.4 | $238.00 |
| October 6 | A. Pfeiffer | Reviewed ████████ | 0.9 | $751.50 |
| October 6 | A. Taddei | Analyzed ████████ and prepared graphical presentations. | 3.5 | $2,800.00 |
| October 6 | A. Taddei | Attended call with J. Leiwant re: ████████ status. | 0.2 | $160.00 |
| October 6 | A. Taddei | Attended meeting with T. Berklayd re: ████████ ████████ entry search. | 1.6 | $1,280.00 |
| October 6 | A. Taddei | Attended call with M. Basil, S. Biller re: ████████ | 0.3 | $240.00 |
| October 6 | A. Taddei | Attended meeting with T. Fleming re: accessing ████████ data in general ledger. | 0.8 | $640.00 |
| October 6 | A. Taddei | Analyzed Lehman ████████ under alternative view of ████████ impact. | 1.2 | $960.00 |
| October 6 | A. Taddei | Attended call with ████████ Lehman controller, et al. re: ████████ ████████ entries. | 0.6 | $480.00 |
| October 7 | T. Berklayd | Attended meeting with ████████ et al. re: tracking a ████████ transaction through Lehman systems. | 0.7 | $220.50 |
| October 7 | J. Leiwant | Reviewed draft summary of ████████ investigation. | 2.5 | $1,487.50 |
| October 7 | J. Leiwant | Attended call with A. Taddei re: ████████ progress. | 0.4 | $238.00 |
| October 7 | A. Pfeiffer | Analyzed ████████ and ████████ | 1.2 | $1,002.00 |
| October 7 | A. Taddei | Analyzed ████████ for future deliverable. | 4.8 | $3,840.00 |
| October 7 | A. Taddei | Attended meeting with ████████ et al re: ████████ ████████ entries. | 0.7 | $560.00 |
| October 7 | A. Taddei | Analyzed rating agency considerations impacted by ████████ reporting. | 2.1 | $1,680.00 |
| October 7 | A. Taddei | Attended call with J. Leiwant re: ████████ entries for ████████ | 0.4 | $320.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 8 | T. Berklayd | Attended meeting with A. Taddei re: guidance on ███ deliverable. | 0.8 | $252.00 |
| October 8 | T. Berklayd | Updated and quality controlled graph and supporting documentation on ███ | 3.8 | $1,197.00 |
| October 8 | T. Berklayd | Researched information on accounting guidelines which ███ ███ the use of ███ transactions. | 1.8 | $567.00 |
| October 8 | A. Pfeiffer | Reviewed ███ findings. | 1.3 | $1,085.50 |
| October 8 | A. Pfeiffer | Attended call with D. Murray et al re: ███ | 0.2 | $167.00 |
| October 8 | A. Pfeiffer | Analyzed how Lehman was funded. | 0.3 | $250.50 |
| October 8 | J. Pimbley | Analyzed ███ data. | 0.4 | $382.00 |
| October 8 | A. Taddei | Analyzed month end and intra-month ███ for deliverable. | 2.8 | $2,240.00 |
| October 8 | A. Taddei | Attended meeting with T. Berklayd re: ███ | 0.8 | $640.00 |
| October 8 | A. Taddei | Attended call with M. Basil re: generating ███ graphs. | 0.7 | $560.00 |
| October 9 | T. Berklayd | Updated graph on ███ | 3.3 | $1,039.50 |
| October 9 | T. Berklayd | Researched information on accounting guidelines which ███ ███ the use of ███ transactions. | 1.9 | $598.50 |
| October 9 | S. Fliegler | Prepared summary re: interview of ███ | 1.0 | $595.00 |
| October 9 | M. Narayanan | Researched ███ and ███ list of securities to check if any of the ███ ███ were ███ | 1.1 | $495.00 |
| October 9 | A. Pfeiffer | Analyzed ███ analysis. | 1.3 | $1,085.50 |
| October 9 | A. Taddei | Analyzed ███ | 3.8 | $3,040.00 |
| October 10 | J. Pimbley | Analyzed ███ data. | 1.5 | $1,432.50 |
| October 11 | T. Berklayd | Researched for ███ ███ data. | 1.8 | $567.00 |
| October 11 | A. Taddei | Analyzed and graphed ███ | 1.0 | $800.00 |
| October 12 | T. Berklayd | Attended call with A. Taddei re: ███ graphs. | 0.7 | $220.50 |
| October 12 | T. Berklayd | Updated and quality controlled graph on ███ ███ | 2.5 | $787.50 |
| October 12 | TC. Fleming | Attended call with A. Taddei re: accessing ███ data in general ledger. | 0.3 | $225.00 |
| October 12 | A. Taddei | Attended call with M. Basil re: ███ graphs. | 0.4 | $320.00 |
| October 12 | A. Taddei | Attended call with P. Daley re: ███ data request. | 0.5 | $400.00 |
| October 12 | A. Taddei | Attended call with TC Fleming re ███ | 0.3 | $240.00 |
| October 12 | A. Taddei | Attended call with T. Berklayd re: ███ graphs. | 0.7 | $560.00 |
| October 12 | A. Taddei | Prepared data request to send to A&M re: ███ | 0.6 | $480.00 |
| October 12 | A. Taddei | Researched rating agency implications of Lehman's ███ | 1.9 | $1,520.00 |
| October 12 | A. Taddei | Prepared and sent email to M. Basil, S. Biller of Jenner, re: ███ ███ graphs. | 0.4 | $320.00 |
| October 13 | T. Berklayd | Analyzed daily ███ versus ███ of the monthly average. | 1.0 | $315.00 |
| October 13 | T. Berklayd | Attended meeting with A. Taddei re: ███ | 1.3 | $409.50 |
| October 13 | T. Berklayd | Researched sources ███ ███ on ███ | 1.6 | $504.00 |
| October 13 | T. Berklayd | Attempted various calculations to arrive at a ███ for ███ ███ | 1.7 | $535.50 |
| October 13 | M. Narayanan | Prepared a report with the ███ benefit tables by ███ ███ Rating and security types. | 2.3 | $1,035.00 |
| October 13 | M. Narayanan | Attended meeting with P. Ramesh re: ███ benefit tables. | 1.9 | $855.00 |
| October 13 | P. Ramesh | Prepared report of ███ ███ for security type. | 2.1 | $945.00 |
| October 13 | P. Ramesh | Analyzed trends ███ for ███ thru time, for security type, and came up with conclusions for the ███ security type table. | 0.4 | $180.00 |
| October 13 | P. Ramesh | Attended meeting with M. Narayanan re: ███ | 1.9 | $855.00 |
| October 13 | A. Taddei | Analyzed and drafted deliverable Re: ███ | 6.1 | $4,880.00 |
| October 13 | A. Taddei | Attended meeting with T. Berklayd re: ███ | 1.3 | $1,040.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 13 | A. Taddei | Analyzed liquidity of securities used in ███ transactions. | 1.2 | $960.00 |
| October 14 | T. Berklayd | Analyzed daily average ████ versus ███ of month ends. | 1.7 | $535.50 |
| October 14 | T. Berklayd | Researched the costs associated with ███ transactions. | 1.2 | $378.00 |
| October 14 | T. Berklayd | Attended meeting with A. Taddei re: ████ | 1.3 | $409.50 |
| October 14 | J. Pimbley | Prepared further additions to the ███ narrative. | 2.8 | $2,674.00 |
| October 14 | A. Taddei | Analyzed and drafted memo re: ████ deliverable. | 4.7 | $3,760.00 |
| October 14 | A. Taddei | Attended meeting with T. Berklayd re: intramonth ███ | 1.3 | $1,040.00 |
| October 15 | T. Berklayd | Prepared memorandum re: the ███ on ███ | 1.7 | $535.50 |
| October 15 | T. Berklayd | Attended meeting with A. Taddei re: changes the ███ deliverable. | 1.3 | $409.50 |
| October 15 | T. Kabler | Reviewed documents and interview notes related to the ███ deliverable. | 1.7 | $1,419.50 |
| October 15 | J. Leiwant | Attended call with A. Taddei re: ███ entries. | 0.2 | $119.00 |
| October 15 | J. Leiwant | Reviewed journal entries related to ███ investigation. | 1.1 | $654.50 |
| October 15 | A. Pfeiffer | Reviewed memos related to ███ | 1.7 | $1,419.50 |
| October 15 | A. Pfeiffer | Attended call with A. Taddei re: ███ | 0.4 | $334.00 |
| October 15 | P. Ramesh | Prepared report of ███ for ███ | 0.4 | $180.00 |
| October 15 | P. Ramesh | Analyzed trends ███ for ███ thru time, for ███ and came up with conclusions for the ███ security type table. | 1.9 | $855.00 |
| October 15 | P. Ramesh | Analyzed trends in ███ for ███ thru time, for ███ and came up with conclusions for the ███ security type and FAS 157 table. | 1.1 | $495.00 |
| October 15 | A. Taddei | Analyzed cost of ███ transactions. | 2.4 | $1,920.00 |
| October 15 | A. Taddei | Attended call with J. Leiwant re: ███ entries. | 0.2 | $160.00 |
| October 15 | A. Taddei | Attended call with A. Pfeiffer re: ███ | 0.4 | $320.00 |
| October 15 | A. Taddei | Analyzed and drafted deliverable on ███ limits. | 5.4 | $4,320.00 |
| October 15 | A. Taddei | Attended meeting with T. Berklayd re: ███ | 1.3 | $1,040.00 |
| October 16 | T. Berklayd | Attended meeting with A. Taddei re: ███ | 0.4 | $126.00 |
| October 16 | T. Berklayd | Attended meeting with A. Taddei re: changes the ███ deliverable. | 1.6 | $504.00 |
| October 16 | T. Berklayd | Updated and quality controlled the memorandum regarding ███ | 3.2 | $1,008.00 |
| October 16 | T. Berklayd | Analyzed documents and Bloomberg data pertaining to the cost of ███ transaction. | 2.2 | $693.00 |
| October 16 | A. Pfeiffer | Reviewed ███ issues re: ███ | 1.1 | $918.50 |
| October 16 | J. Pimbley | Reviewed draft memorandum on ███ | 0.7 | $668.50 |
| October 16 | J. Pimbley | Attended call with D. Morris re: his potential role with ███ | 0.2 | $191.00 |
| October 16 | P. Ramesh | Analyzed ███ assets through time including trends in amounts and recharacterization of ███ | 1.3 | $585.00 |
| October 16 | P. Ramesh | Prepared report of ███ for credit rating. | 1.7 | $765.00 |
| October 16 | P. Ramesh | Analyzed movement of ███ assets through time between ███ and credit rating buckets. | 1.2 | $540.00 |
| October 16 | P. Ramesh | Prepared final draft of ███ | 1.4 | $630.00 |
| October 16 | P. Ramesh | Edited and formatted report of ███ | 0.8 | $360.00 |
| October 16 | P. Ramesh | Formatted and created plots of ███ assets' credit ratings through time. | 1.4 | $630.00 |
| October 16 | P. Ramesh | Analyzed trends in ███ for ███ thru time for credit rating, and came up with conclusions for the ███ credit rating. | 2.1 | $945.00 |
| October 16 | A. Taddei | Analyzed cost of ███ transactions. | 1.1 | $880.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 16 | A. Taddei | Analyzed and drafted deliverable on ███ ████ | 2.8 | $2,240.00 |
| October 16 | A. Taddei | Attended meeting with T. Berklayd re: ███ | 0.4 | $320.00 |
| October 16 | A. Taddei | Attended meeting with T. Berklayd re: ███ | 1.6 | $1,280.00 |
| October 16 | A. Taddei | Analyzed ███ securities used in ███ transactions. | 1.7 | $1,360.00 |
| October 17 | A. Taddei | Responded to M. Basil ███ questions. | 0.6 | $480.00 |
| October 18 | T. Berklayd | Prepared memorandum re: ███ | 1.4 | $441.00 |
| October 18 | T. Berklayd | Researched the costs associated with ███ transactions. | 1.1 | $346.50 |
| October 18 | T. Berklayd | Attended call with A. Taddei re: progress of ███ deliverables. | 0.5 | $157.50 |
| October 18 | J. Pimbley | Prepared outline for ███ narrative (to be combined with the ███ narrative). | 2.3 | $2,196.50 |
| October 18 | A. Taddei | Reviewed results of ███ asset ███ | 1.3 | $1,040.00 |
| October 18 | A. Taddei | Attended call with T. Berklayd re: ███ cost. | 0.5 | $400.00 |
| October 18 | A. Taddei | Responded to M. Basil questions re: ███ | 0.6 | $480.00 |
| October 19 | T. Berklayd | Analyzed ███ by credit rating. | 2.8 | $882.00 |
| October 19 | T. Berklayd | Researched the costs associated with ███ transactions. | 1.4 | $441.00 |
| October 19 | T. Berklayd | Attended meeting with A. Taddei et al re: ███ | 1.4 | $441.00 |
| October 19 | T. Berklayd | Attended meeting with P. Ramesh and M. Narayanan re: analysis of ███ information. | 0.9 | $283.50 |
| October 19 | T. Berklayd | Attended call with A. Taddei et al. re: changes to accounting impacting ███ | 0.3 | $94.50 |
| October 19 | T. Berklayd | Researched Lehman's ███ regarding the impact of accounting changes on ███ transactions. | 1.8 | $567.00 |
| October 19 | P. Marcus | Attended meeting with A. Taddei re: ███ | 0.4 | $334.00 |
| October 19 | M. Narayanan | Researched the list of ███ securities to find out the kinds of securities in the agency asset type. | 0.5 | $225.00 |
| October 19 | M. Narayanan | Researched the list of ███ securities to identify the difference between government and treasuries asset category types. | 0.4 | $180.00 |
| October 19 | M. Narayanan | Researched Bloomberg and the list of ███ securities to find out the kinds of securities in ███ agency, ███ and ███ asset types. | 1.4 | $630.00 |
| October 19 | M. Narayanan | Researched Bloomberg and the list of ███ securities to find out the kinds of securities in the ███ type. | 0.7 | $315.00 |
| October 19 | M. Narayanan | Downloaded Bloomberg screenshots of example securities from the ███ list. | 0.6 | $270.00 |
| October 19 | M. Narayanan | Attended meeting with T. Berklayd and P. Ramesh re: the ███ of ███ securities. | 0.9 | $405.00 |
| October 19 | M. Narayanan | Attended meeting with A. Taddei, T. Berklayd and P. Ramesh re: the ███ of ███ securities. | 1.4 | $630.00 |
| October 19 | M. Narayanan | Researched Intex Desktop for ███ information on the ███ that were part of the ███ schedule. | 0.9 | $405.00 |
| October 19 | M. Narayanan | Researched Bloomberg for ratings and coupon payment histories of certain ███ that were part of the ███ schedule. | 1.8 | $810.00 |
| October 19 | J. Pimbley | Reviewed document for contribution to the ███ narrative. | 0.5 | $477.50 |
| October 19 | P. Ramesh | Revised ███ tables and footnotes. | 0.5 | $225.00 |
| October 19 | P. Ramesh | Revised ███ tables to include counts of different categories. | 1.0 | $450.00 |
| October 19 | P. Ramesh | Analyzed ███ securities in ███ that had ███ levels. | 2.6 | $1,170.00 |

## DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 19 | P. Ramesh | Analyzed examples ████ ████ assets and used coupon and credit rating history to identify tranches from Bloomberg screens; pulled out Bloomberg descriptions of the same. | 3.8 | $1,710.00 |
| October 19 | P. Ramesh | Formatted tables and plots of ████████ for ██████ assets. | 0.4 | $180.00 |
| October 19 | P. Ramesh | Attended meeting with M. Narayanan and T. Berklayd re: ████ ████████ | 0.9 | $405.00 |
| October 19 | P. Ramesh | Attended meeting with A. Taddei, M. Narayanan and T. Berklayd re: ████ | 1.4 | $630.00 |
| October 19 | P. Ramesh | Researched re: ██████ types for examples of ████████ ██████ securities. | 2.3 | $1,035.00 |
| October 19 | A. Taddei | Researched potential impact on ████████ accounting of changes in GAAP. | 5.1 | $4,080.00 |
| October 19 | A. Taddei | Attended meeting with P. Marcus re: ████ ████ | 0.4 | $320.00 |
| October 19 | A. Taddei | Analyzed ████████ applicability to ████████ | 0.3 | $240.00 |
| October 19 | A. Taddei | Attended meeting with P. Ramesh, M. Narayanan, T. Berklayd re: ████████ liquidity of securities. | 1.4 | $1,120.00 |
| October 19 | A. Taddei | Attended meeting with T. Berklayd re: ████████ applicability to ████████ transactions. | 0.8 | $640.00 |
| October 19 | A. Taddei | Attended call with J. Leiwant re: accounting for security sales under ████████ | 0.4 | $320.00 |
| October 19 | A. Taddei | Attended call with T. Berklayd et al. re: changes to accounting impacting ████████ | 0.3 | $240.00 |
| October 20 | T. Berklayd | Attended meeting with A. Taddei re: changes to ██████ ████████ deliverable. | 1.3 | $409.50 |
| October 20 | T. Berklayd | Reviewed data used for the ████████ of ██████ transactions for quality control. | 2.9 | $913.50 |
| October 20 | T. Berklayd | Prepared memorandum on the impact on liquidity of ██████ transactions. | 4.2 | $1,323.00 |
| October 20 | T. Berklayd | Attended meeting with P. Ramesh and M. Narayanan re: analysis of ████████ liquidity information. | 0.7 | $220.50 |
| October 20 | C. Johnson | Attended meeting with A. Taddei re: ████████ rating agency considerations. | 0.6 | $357.00 |
| October 20 | C. Johnson | Researched financial ratio information re: ████████s. | 3.6 | $2,142.00 |
| October 20 | C. Morgan | Collected and produced data from Barclays re: cost of ██████ trades. | 0.6 | $357.00 |
| October 20 | C. Morgan | Prepared and submitted inquiry re: the cost premium for ████ transaction. | 0.6 | $357.00 |
| October 20 | M. Narayanan | Prepared summaries for the sample ██████ securities that were part of the ████████ list. | 1.1 | $495.00 |
| October 20 | M. Narayanan | Attended a meeting with P. Ramesh re: the list of ██████ securities with blank ratings. | 0.6 | $270.00 |
| October 20 | M. Narayanan | Researched Bloomberg and the deal prospectuses of the private label ██████ securities to find out ██████ details. | 1.6 | $720.00 |
| October 20 | M. Narayanan | Researched Bloomberg to get deal and ██████ information for the ██████ securities that had ████████████ classifications. | 1.8 | $810.00 |
| October 20 | M. Narayanan | Attended a meeting with P. Ramesh and T. Berklayd re: the ████████████ of ████████ securities. | 0.7 | $315.00 |
| October 20 | M. Narayanan | Researched Bloomberg for deal prospectuses of ████████ that were part of the ████████ list. | 0.7 | $315.00 |
| October 20 | M. Narayanan | Researched Bloomberg for deal and ██████ details of a ████ security that was part of the ████████ | 1.3 | $585.00 |
| October 20 | M. Narayanan | Researched the GFS balance sheets and ████████ ████████ to determine if agency ████████ were part of the ██████ list. | 1.4 | $630.00 |
| October 20 | A. Pfeiffer | Reviewed economic cost of ██████ | 1.2 | $1,002.00 |

# DUFF&PHELPS

**Matter #1200: Liquidity, Credit, other Financial Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 20 | P. Ramesh | Revised and formatted ▮▮▮▮ tables to include counts of different categories, and Moody's ratings where S&P was unavailable. | 2.4 | $1,080.00 |
| October 20 | P. Ramesh | Analyzed breakout of level 3 ▮▮▮▮ assets on ▮▮▮▮ between new entries and downgrades of old level 2 entries. | 0.7 | $315.00 |
| October 20 | P. Ramesh | Prepared summary of ▮▮▮▮ examples. | 2.2 | $990.00 |
| October 20 | P. Ramesh | Researched re: ▮▮▮▮ rated ▮▮▮▮ securities. | 3.3 | $1,485.00 |
| October 20 | P. Ramesh | Attended meeting with M. Narayanan re: ▮▮▮▮ assets with blank ratings. | 0.6 | $270.00 |
| October 20 | P. Ramesh | Researched re: ▮▮▮▮ in the ▮▮▮▮ list and their ▮▮▮▮ | 0.4 | $180.00 |
| October 20 | P. Ramesh | Attended meeting with M. Narayanan and T. Berklayd re: ▮▮▮▮ liquidity charts. | 0.7 | $315.00 |
| October 20 | A. Taddei | Analyzed cost of ▮▮▮▮ transactions. | 1.5 | $1,200.00 |
| October 20 | A. Taddei | Analyzed liquidity of ▮▮▮▮ assets. | 5.9 | $4,720.00 |
| October 20 | A. Taddei | Attended meeting with C. Johnson re: ▮▮▮▮ rating agency considerations. | 0.6 | $480.00 |
| October 20 | A. Taddei | Attended meetings with T. Berklayd re: ▮▮▮▮ liquidity of securities. | 1.3 | $1,040.00 |
| October 20 | A. Taddei | Analyzed documents re: reporting requirements ▮▮▮▮ | 2.8 | $2,240.00 |
| October 20 | A. Taddei | Researched liquidity concepts and prepared wording for ▮▮▮▮ deliverable. | 2.4 | $1,920.00 |
| October 21 | T. Berklayd | Attended meeting with A. Taddei re: impact of ▮▮▮▮ transactions on rating methodologies. | 0.9 | $283.50 |
| October 21 | T. Berklayd | Attended meeting with A. Taddei re: changes to ▮▮▮▮ deliverable. | 1.3 | $409.50 |
| October 21 | T. Berklayd | Updated and quality controlled the memorandum on the liquidity of ▮▮▮▮ | 2.2 | $693.00 |
| October 21 | C. Johnson | Researched use of ▮▮▮▮s on balance sheet. | 5.8 | $3,451.00 |
| October 21 | M. Narayanan | Researched the ▮▮▮▮ list to check the total ▮▮▮▮ benefits in treasuries, corporates and government securities. | 0.4 | $180.00 |
| October 21 | A. Pfeiffer | Reviewed ▮▮▮▮ issues regarding liquidity. | 1.4 | $1,169.00 |
| October 21 | J. Pimbley | Reviewed documents for ▮▮▮▮ and ▮▮▮▮ to add to ▮▮▮▮ narrative. | 3.3 | $3,151.50 |
| October 21 | P. Ramesh | Researched re: ▮▮▮▮ assets with ▮▮▮▮g in ▮▮▮▮ | 0.3 | $135.00 |
| October 21 | A. Taddei | Analyzed liquidity of ▮▮▮▮ assets. | 2.2 | $1,760.00 |
| October 21 | A. Taddei | Analyzed impact of reporting of ▮▮▮▮ on rating agency analyses. | 3.2 | $2,560.00 |
| October 21 | A. Taddei | Attended call with S. Biller re: ▮▮▮▮ accounting implications of ▮▮▮▮ | 0.3 | $240.00 |
| October 21 | A. Taddei | Attended call with S. Biller re: ▮▮▮▮ | 0.2 | $160.00 |
| October 21 | A. Taddei | Attended call with M. Basil, S. Biller re: ▮▮▮▮ | 0.7 | $560.00 |
| October 21 | A. Taddei | Attended meeting with T. Berklayd re: impact of ▮▮▮▮ transactions on rating methodologies. | 0.9 | $720.00 |
| October 21 | A. Taddei | Attended meeting with T. Berklayd re: changes to ▮▮▮▮ deliverable. | 1.3 | $1,040.00 |
| October 22 | T. Berklayd | Attended meeting with A. Taddei, C. Johnson re: ▮▮▮▮ rating agency analysis. | 0.7 | $220.50 |
| October 22 | S. Fliegler | Reviewed ▮▮▮▮ memo re: ▮▮▮▮ | 0.4 | $238.00 |
| October 22 | S. Fliegler | Reviewed ▮▮▮▮ interview notes and prepped for A. Lederer interview. | 0.7 | $416.50 |
| October 22 | S. Fliegler | Attended weekly call with T. Kabler re: deliverables. | 0.2 | $119.00 |
| October 22 | C. Johnson | Attended meeting with A. Taddei, T. Berklayd re: ▮▮▮▮ rating agency analysis. | 0.7 | $416.50 |
| October 22 | C. Johnson | Reviewed A. Bismal interview statements. | 0.4 | $238.00 |
| October 22 | C. Johnson | Reviewed ▮▮▮▮ interview statements. | 0.9 | $535.50 |
| October 22 | C. Johnson | Reviewed ▮▮▮▮ interview statements. | 0.8 | $476.00 |
| October 22 | T. Kabler | Attended call with S. Fliegler re: deliverable. | 0.2 | $167.00 |

# DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 22 | J. Pimbley | Reviewed internal document for ███ aspect of ███ | 0.6 | $573.00 |
| October 22 | J. Pimbley | Reviewed documents in preparation to add to the ███ narrative. | 0.9 | $859.50 |
| October 22 | A. Taddei | Attended meeting with C. Johnson, T. Berklayd re: ███ rating agency analysis. | 0.7 | $560.00 |
| October 23 | T. Berklayd | Attended meeting with A. Taddei re: ███ rating agency considerations. | 1.4 | $441.00 |
| October 23 | T. Berklayd | Prepared a memorandum on the impact of ███ transactions on credit ratings. | 3.0 | $945.00 |
| October 23 | M. Narayanan | Researched the ███ GFS balance sheet for all the securities that were on the ███ list for ███ to determine their ███ and credit rating. | 4.2 | $1,890.00 |
| October 23 | J. Pimbley | Prepared findings for the ███ narrative to include ███ | 4.1 | $3,915.50 |
| October 23 | A. Taddei | Analyzed cost of ███ transactions. | 0.9 | $720.00 |
| October 23 | A. Taddei | Attended meeting with T. Berklayd re: ███ rating agency considerations. | 1.4 | $1,120.00 |
| October 23 | A. Taddei | Analyzed and drafted comments on rating agency considerations for ███ | 2.7 | $2,160.00 |
| October 24 | J. Pimbley | Prepared findings for the ███ narrative to include ███ | 4.8 | $4,584.00 |
| October 25 | C. Johnson | Prepared memo re: ███ | 3.6 | $2,142.00 |
| October 25 | A. Taddei | Analyzed ███ rating Agency considerations. | 2.4 | $1,920.00 |
| October 26 | T. Berklayd | Prepared portions of ███ rating agency deliverable relating to ███ and ███ | 2.4 | $756.00 |
| October 26 | T. Berklayd | Attended call with A. Taddei re: ███ rating agency considerations. | 0.4 | $126.00 |
| October 26 | T. Berklayd | Updated and quality controlled deliverable on ███ and rating agencies. | 2.1 | $661.50 |
| October 26 | C. Johnson | Prepared memo re: ███ | 5.6 | $3,332.00 |
| October 26 | C. Johnson | Attended call with A. Taddei re: ███ rating agency considerations. | 0.4 | $238.00 |
| October 26 | C. Johnson | Attended meeting with A. Taddei re: ███ rating agency considerations. | 0.4 | $238.00 |
| October 26 | A. Pfeiffer | Reviewed A. Taddei's memos re: ███ | 0.9 | $751.50 |
| October 26 | A. Taddei | Researched and drafted sample ███ entries to prepare for meeting at Lehman. | 1.7 | $1,360.00 |
| October 26 | A. Taddei | Attended call with C. Johnson re: ███ rating agency considerations. | 0.4 | $320.00 |
| October 26 | A. Taddei | Attended call with T. Berklayd re: ███ rating agency considerations. | 0.4 | $320.00 |
| October 26 | A. Taddei | Attended meeting with C. Johnson re: ███ rating agency considerations. | 0.4 | $320.00 |
| October 26 | A. Taddei | Researched ratings methodologies for ███ | 2.3 | $1,840.00 |
| October 26 | A. Taddei | Attended meeting with T. Berklayd re: ███ rating agency considerations. | 1.3 | $1,040.00 |
| October 26 | A. Taddei | Analyzed rating agency considerations for ███ | 5.9 | $4,720.00 |
| October 26 | A. Taddei | Analyzed Rating Agency analyst interview statements. | 1.7 | $1,360.00 |
| October 27 | M. Daley | Reviewed and sent emails to A. Taddei and A&M Re: ███ issues. | 0.4 | $334.00 |
| October 27 | T. Kabler | Reviewed various documents, emails and interview summaries. | 0.9 | $751.50 |
| October 27 | A. Pfeiffer | Analyzed ███ rating agency discussion. | 1.3 | $1,085.50 |
| October 29 | T. Berklayd | Analyzed and prepared write-up on an exemplary ███ trade. | 1.9 | $598.50 |
| October 29 | T. Berklayd | Prepared list of follow up questions regarding ███ | 0.4 | $126.00 |
| October 29 | T. Berklayd | Attended meeting with A. Taddei, ███ et al. re: ███ journal entries. | 2.2 | $693.00 |
| October 29 | M. Narayanan | Prepared a summary table of the ███ securities by ███ security type and credit rating for ███ | 1.6 | $720.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 29 | M. Narayanan | Researched the ▉▉▉▉ GFS balance sheet to determine the credit ratings of the ▉▉▉▉ securities. | 1.8 | $810.00 |
| October 29 | M. Narayanan | Researched the ▉▉▉▉ GFS balance sheet to determine the ▉▉▉▉ of the ▉▉▉▉ securities. | 1.7 | $765.00 |
| October 29 | M. Narayanan | Researched the ▉▉▉▉ GFS balance sheet to determine the security types of the ▉▉▉▉ securities. | 2.2 | $990.00 |
| October 29 | A. Pfeiffer | Reviewed ▉▉▉▉ and ▉▉▉▉ narrative. | 1.3 | $1,085.50 |
| October 29 | A. Taddei | Attended meeting with ▉▉▉▉ re: ▉▉▉▉ | 2.2 | $1,760.00 |
| October 29 | A. Taddei | Prepared and reviewed description of ▉▉▉▉ ledger entries. | 1.1 | $880.00 |
| October 30 | T. Berklayd | Prepared write-up on an exemplary ▉▉▉▉ trade. | 2.7 | $850.50 |
| October 30 | S. Fliegler | Attended call with A-M. Sapp re: Bankhaus ▉▉▉▉ | 0.5 | $297.50 |
| October 30 | S. Fliegler | Prepared summary email for A-M. Sapp re: Bankhaus ▉▉▉▉ | 1.0 | $595.00 |
| October 30 | M. Narayanan | Prepared a list of ▉▉▉▉ securities that were missing in the ▉▉▉▉ balance sheet. | 1.6 | $720.00 |
| October 30 | M. Narayanan | Emailed M. Goering the list of ▉▉▉▉ securities that were missing in the ▉▉▉▉ balance sheet. | 0.3 | $135.00 |
| Total for Matter #1200: Liquidity, Credit, other Financial Analysis | | | 491.5 | $294,088.50 |
| | | Less 10% Discount | | ($29,408.85) |
| | | Discounted Fees for: Liquidity, Credit, other Financial Analysis | | $264,679.65 |

DUFF&PHELPS

Matter #1300: Non-Working Travel Time

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 1 | D. Eliades | Non-working travel to and from New Jersey to Barclays office in NYC. | 2.6 | $1,170.00 |
| October 1 | A. Fleming | Non-working travel to Chicago from working onsite in NY. | 3.0 | $1,350.00 |
| October 1 | M. Goering | Non-working travel from NY to Chicago. | 3.0 | $945.00 |
| October 1 | C. Joshi | Non-working travel from New York to Chicago for Lehman Examiner project. | 3.0 | $1,785.00 |
| October 1 | C. Morgan | Non-working travel from NY to Houston after being on site at Barclays. | 3.0 | $1,785.00 |
| October 2 | J. Levitske | Non-working travel from Barclay's/Lehman New York City to Chicago. | 3.0 | $2,505.00 |
| October 2 | I. Lunderskov | Non-working travel time returning from New York. | 2.5 | $787.50 |
| October 4 | A. Busse | Non-working travel from Chicago to NY for on-site analysis. | 3.0 | $945.00 |
| October 5 | D. Eliades | Non-working travel to and from New Jersey to Barclays office in NYC. | 2.6 | $1,170.00 |
| October 5 | A. Fleming | Non-working travel from Chicago to NY to work on team 4 deliverables at the Lehman office. | 3.0 | $1,350.00 |
| October 5 | M. Goering | Non-working travel from Chicago to NY. | 3.0 | $945.00 |
| October 5 | C. Joshi | Non-working travel from Chicago to New York for Lehman Examiner project. | 3.0 | $1,785.00 |
| October 5 | J. Levitske | Non-working travel from Chicago to Barclay's/Lehman New York City. | 3.0 | $2,505.00 |
| October 5 | I. Lunderskov | Non-working travel time from Washington D.C. to New York. | 2.5 | $787.50 |
| October 5 | C. Morgan | Non-working travel from Houston to NY to be on site at Barclays. | 3.0 | $1,785.00 |
| October 6 | T. Byhre | Non-working travel from Chicago to New York. | 2.0 | $900.00 |
| October 6 | D. Eliades | Non-working travel to and from New Jersey to Barclays office in NYC. | 2.6 | $1,170.00 |
| October 6 | M. Gunaratnam | Non-working travel time from Chicago to New York to work in NYC for the week. | 3.0 | $945.00 |
| October 6 | J. Levitske | Non-working travel from Barclay's/Lehman New York City to Chicago. | 3.0 | $2,505.00 |
| October 7 | D. Eliades | Non-working travel to and from New Jersey to Barclays office in NYC. | 2.6 | $1,170.00 |
| October 7 | J. Thompson | Non-working travel from Chicago to New York City for work related to the ███████ analysis. | 3.0 | $1,785.00 |
| October 8 | A. Busse | Non-working travel time from NY to Chicago. | 3.0 | $945.00 |
| October 8 | D. Eliades | Non-working travel to and from New Jersey to Barclays office in NYC. | 2.6 | $1,170.00 |
| October 8 | A. Fleming | Non-working travel to Chicago from working onsite in NY. | 3.0 | $1,350.00 |
| October 8 | S. Fliegler | Non-working travel time to NYC. | 0.8 | $476.00 |
| October 8 | M. Goering | Non-working travel from NY to Chicago. | 3.0 | $945.00 |
| October 8 | C. Joshi | Non-working travel from New York to Chicago for Lehman Examiner project. | 3.0 | $1,785.00 |
| October 8 | T. Kabler | Non-working travel from Chicago to New York. | 3.0 | $2,505.00 |
| October 8 | J. Thompson | Non-working travel from New York City to Chicago for work related to the ███████ analysis. | 3.0 | $1,785.00 |
| October 9 | T. Byhre | Non-working travel from New York to Chicago. | 2.1 | $945.00 |
| October 9 | S. Fliegler | Non-working travel time to NYC from Morristown. | 0.6 | $357.00 |
| October 9 | M. Gunaratnam | Non-working travel time from New York to Chicago after working onsite in NYC. | 3.0 | $945.00 |
| October 9 | T. Kabler | Non-working travel from New York to Chicago. | 3.0 | $2,505.00 |
| October 9 | I. Lunderskov | Non-working travel time returning from New York to Chicago. | 3.0 | $945.00 |
| October 10 | E. Fairweather | Non-working travel to Barclays site from Connecticut for on-site work on weekend. | 1.1 | $654.50 |
| October 11 | T. Byhre | Non-working travel from Chicago to New York. | 2.0 | $900.00 |
| October 11 | E. Fairweather | Non-working travel to Barclays site and back for on-site work on weekend. | 1.8 | $1,071.00 |
| October 11 | A. Fleming | Non-working travel from Chicago to NY to work on team 4 deliverables at the Lehman office. | 3.0 | $1,350.00 |

DUFF&PHELPS

Matter #1300: Non-Working Travel Time

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 11 | M. Gunaratnam | Non-working travel time from Chicago to New York to work onsite in NYC for the week. | 4.0 | $1,260.00 |
| October 11 | P. Sipala | Non-working travel from Philadelphia to Morristown, NJ for upcoming week of work. | 2.0 | $1,190.00 |
| October 11 | J. Thompson | Non-working travel from Chicago to New York City for work related to the ▮▮▮▮ analysis. | 3.0 | $1,785.00 |
| October 12 | O. Attas | Non-working travel from Washington DC to NYC. | 3.0 | $1,350.00 |
| October 12 | D. Eliades | Non-working travel to and from New Jersey to Barclays office in NYC. | 2.6 | $1,170.00 |
| October 12 | M. Goering | Non-working travel from Chicago to NY. | 3.0 | $945.00 |
| October 12 | I. Lunderskov | Non-working travel time from Chicago to New York. | 3.0 | $945.00 |
| October 12 | C. Morgan | Non-working travel time from Houston to NY to be on site at Barclays. | 3.0 | $1,785.00 |
| October 12 | D. Welch | Non-working travel to New York regarding work on Lehman case. | 2.1 | $945.00 |
| October 13 | A. Busse | Non-working travel from Chicago to NY for on-site analysis. | 3.0 | $945.00 |
| October 13 | D. Eliades | Non-working travel to and from New Jersey to Barclays office in NYC. | 2.6 | $1,170.00 |
| October 13 | A. Fleming | Non-working travel to Chicago from working onsite in NY. | 3.0 | $1,350.00 |
| October 13 | S. Fliegler | Non-working travel time to NYC. | 0.7 | $416.50 |
| October 13 | C. Joshi | Non-working travel to New York from Chicago for Lehman Examiner project. | 3.0 | $1,785.00 |
| October 13 | I. Lunderskov | Non-working travel time returning from New York to Chicago. | 3.0 | $945.00 |
| October 14 | D. Eliades | Non-working travel to and from New Jersey to Barclays office in NYC. | 2.6 | $1,170.00 |
| October 14 | M. Goering | Non-working travel from NY to Chicago. | 3.0 | $945.00 |
| October 15 | A. Busse | Non-working travel from Chicago to NY for on-site analysis. | 3.0 | $945.00 |
| October 15 | T. Byhre | Non-working travel from New York to Chicago. | 2.0 | $900.00 |
| October 15 | D. Eliades | Non-working travel to and from New Jersey to Barclays office in NYC. | 2.6 | $1,170.00 |
| October 15 | A. Fleming | Non-working travel from Chicago to NY to work on team 4 deliverables at the Lehman office. | 3.0 | $1,350.00 |
| October 15 | J. Thompson | Non-working from New York City to Chicago for work related to the ▮▮▮▮ analysis. | 3.0 | $1,785.00 |
| October 15 | M. Vitti | Non-working travel to NYC from Morristown to attend ▮▮▮▮ interview. | 3.0 | $2,505.00 |
| October 15 | D. Welch | Non-working travel to D.C. regarding work on Lehman case. | 2.1 | $945.00 |
| October 16 | S. Fliegler | Non-working travel time to NYC from Morristown, NJ. | 0.7 | $416.50 |
| October 16 | C. Morgan | Non-working travel returning from NY to Houston after week on site at Barclays. | 3.0 | $1,785.00 |
| October 16 | P. Sipala | Non-working travel from Morristown, NJ to Philadelphia for upcoming week of work. | 2.0 | $1,190.00 |
| October 18 | T. Byhre | Non-working travel from Chicago to New York. | 2.0 | $900.00 |
| October 19 | M. Goering | Non-working travel from Chicago to NY. | 3.0 | $945.00 |
| October 19 | C. Joshi | Non-working travel from Chicago to New York for Lehman Examiner project. | 3.0 | $1,785.00 |
| October 19 | I. Lunderskov | Non-working travel time from Chicago to New York. | 3.0 | $945.00 |
| October 19 | C. Morgan | Non-working travel from Houston to NY to be on site at Barclays. | 3.0 | $1,785.00 |
| October 19 | Z. Saeed | Non-working travel time - Travelled from Morristown to New York for meeting with S. Prysak, A. Ringguth and P. Marcus. | 1.3 | $585.00 |
| October 19 | P. Sipala | Non-working travel from Philadelphia to Morristown, NJ for upcoming week of work. | 2.0 | $1,190.00 |
| October 19 | J. Thompson | Non-working travel from Chicago to New York City for work related to the ▮▮▮▮ analysis. | 3.0 | $1,785.00 |
| October 20 | C. McShea | Non-Working travel time to New York for the Data Management & Technology team on-site at the Lehman offices. | 3.0 | $1,350.00 |
| October 21 | E. Laykin | Non-working travel time from Boston to NYC re: onsite visit to NYC for work on Lehman matter. | 2.5 | $2,087.50 |

## DUFF&PHELPS

**Matter #1300: Non-Working Travel Time**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 21 | P. Marcus | Non-working travel to Boston from NY returning from ▮▮▮ and ▮▮▮▮interviews. | 3.0 | $2,505.00 |
| October 21 | M. Vitti | Non-working travel to NYC from Morristown to attend ▮▮▮ interview. | 2.7 | $2,254.50 |
| October 22 | C. Joshi | Non-working travel from New York to Chicago for Lehman Examiner project. | 3.0 | $1,785.00 |
| October 22 | E. Laykin | Non-working travel time from New York to Houston returning from onsite visit to NYC for work on Lehman matter. | 3.0 | $2,505.00 |
| October 22 | C. Morgan | Non-working travel from NY to Houston after week on site at Barclays. | 3.0 | $1,785.00 |
| October 23 | A. Fleming | Non-working travel to Chicago from NY after working onsite in NY. | 3.0 | $1,350.00 |
| October 23 | M. Goering | Non-working travel from NY to Chicago. | 3.0 | $945.00 |
| October 23 | I. Lunderskov | Non-working travel time returning from New York to Chicago. | 3.0 | $945.00 |
| October 23 | C. McShea | Non-working travel time during return to Chicago. | 3.0 | $1,350.00 |
| October 24 | T. Byhre | Non-working travel from New York to Chicago. | 2.0 | $900.00 |
| October 24 | J. Thompson | Non-working travel from New York City to Chicago after work related to the ▮▮▮▮analysis. | 3.0 | $1,785.00 |
| October 25 | A. Busse | Non-working travel from Chicago to New York for on-site analysis. | 3.0 | $945.00 |
| October 25 | M. Gunaratnam | Non-working travel from New York to Chicago after working in NY for the week. | 3.0 | $945.00 |
| October 26 | D. Casey | Non-working travel to Barclays security department to procure pass to enter building at 1301 Sixth Avenue. | 0.5 | $157.50 |
| October 26 | S. Fliegler | Non-working travel time to New York. | 0.6 | $357.00 |
| October 26 | M. Goering | Non-working travel time from Chicago to NY. | 3.0 | $945.00 |
| October 26 | W. Hrycay | Non-working travel from Boston to DC for ▮▮interview. | 1.1 | $654.50 |
| October 26 | I. Lunderskov | Non-working travel time from Chicago to New York. | 3.0 | $945.00 |
| October 27 | W. Hrycay | Non-working travel from DC to Boston office. | 2.9 | $1,725.50 |
| October 27 | C. McShea | Non-Working travel time to New York for the Data Management & Technology team on-site at the Lehman offices. | 3.0 | $1,350.00 |
| October 28 | J. Leiwant | Non-working travel time from Morristown, NJ to NYC for meetings in New York City. | 1.8 | $1,071.00 |
| October 28 | J. Leiwant | Non-working travel time from New York to Morristown, NJ following meetings in New York City. | 0.8 | $476.00 |
| October 28 | M. Vitti | Non-working travel to NYC from Morristown, NJ to attend ▮▮ ▮▮▮interview. | 2.5 | $2,087.50 |
| October 29 | A. Busse | Non-working travel from NY to Chicago. | 3.0 | $945.00 |
| October 29 | M. Goering | Non-working travel from NY to Chicago. | 3.0 | $945.00 |
| October 30 | C. Joshi | Non-working travel from New York to Chicago for Lehman Examiner project. | 3.0 | $1,785.00 |
| October 30 | I. Lunderskov | Non-working travel time returning to Chicago from New York. | 3.0 | $945.00 |
| October 30 | C. McShea | Non-working travel time during return to Chicago from New York. | 3.0 | $1,350.00 |

| | | | | |
|---|---|---|---|---|
| Total for Matter #1300: Non-Working Travel Time | | | 269.1 | $132,897.50 |
| | | Less 10% Discount | | ($13,289.75) |
| | | Discounted Fees for: Non-Working Travel Time | | $119,607.75 |

# DUFF&PHELPS

**Matter #1500: Solvency and Capital Adequacy**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 1 | R. Daly | Analyzed the legal complaint by ▮▮▮▮ against Lehman. | 3.1 | $1,395.00 |
| October 1 | R. Daly | Analyzed yield to maturities for each position of the ▮▮▮▮ ▮▮▮▮ | 2.2 | $990.00 |
| October 1 | R. Daly | Prepared a write up of the ▮▮▮▮ ▮▮▮▮ position. | 2.1 | $945.00 |
| October 1 | S. Fliegler | Analyzed debtor entity data for solvency review. | 0.5 | $297.50 |
| October 1 | S. Fliegler | Attended meeting with V. Thaker re: updating debtor entity analysis with Hyperion data. | 0.5 | $297.50 |
| October 1 | R. Lee | Researched CaseLogistix documents re: interview preparation with ▮▮▮▮ | 3.0 | $1,350.00 |
| October 1 | R. Lee | Researched CaseLogistix documents to identify Lehman internal discussions on ▮▮▮▮ | 1.5 | $675.00 |
| October 1 | R. Lee | Reviewed Lehman's ▮▮▮▮ file and analyzed ▮▮▮▮ ▮▮▮▮ activities. | 2.5 | $1,125.00 |
| October 1 | P. Marcus | Attended call with M. Vitti re: solvency of debtor entities. | 0.8 | $668.00 |
| October 1 | R. Patierno | Researched, reviewed, printed key docs related to solvency. | 2.2 | $693.00 |
| October 1 | R. Patierno | Researched, reviewed key documents for key documents folder. | 2.8 | $882.00 |
| October 1 | M. Vitti | Attended call with P. Marcus re: solvency of debtor entities. | 0.8 | $668.00 |
| October 1 | M. Vitti | Analyzed documents related to debtor solvency assessment. | 2.2 | $1,837.00 |
| October 1 | M. Vitti | Attended call with M. Hankin re: Debtor solvency analysis. | 0.6 | $501.00 |
| October 2 | J. Dalmeida | Analyzed balance sheets of non-LBHI debtor entities. | 3.8 | $2,850.00 |
| October 2 | A. Darbari | Reviewed cash capital documents marked for D&P review in Stratify. | 4.1 | $1,845.00 |
| October 2 | S. Fliegler | Composed status memo re: debtor entity solvency analysis. | 2.9 | $1,725.50 |
| October 2 | S. Fliegler | Attended call with P. Marcus re: debtor entity analysis status. | 0.2 | $119.00 |
| October 2 | W. Hrycay | Prepared weekly progress report. | 0.1 | $59.50 |
| October 2 | R. Lee | Prepared ▮▮▮▮ report re: ▮ valuation. | 4.0 | $1,800.00 |
| October 2 | P. Marcus | Attended call with M. Hankin et al re: weekly solvency team update. | 0.8 | $668.00 |
| October 2 | P. Marcus | Attended call with S. Fliegler re: debtor entities. | 0.2 | $167.00 |
| October 2 | R. Patierno | Researched, reviewed key documents for solvency folder. | 1.9 | $598.50 |
| October 2 | A. Pfeiffer | Analyzed capital adequacy. | 0.7 | $584.50 |
| October 2 | M. Vitti | Attended call with M. Hankin regarding draft report. | 0.5 | $417.50 |
| October 3 | R. Daly | Analyzed the ▮▮▮▮ excel add-in Visual Basic Code. | 2.2 | $990.00 |
| October 3 | S. Fliegler | Finalized summary memo re: status of debtor entity solvency analysis. | 1.0 | $595.00 |
| October 3 | P. Marcus | Analyzed debtor entities. | 1.3 | $1,085.50 |
| October 3 | A. Pfeiffer | Attended call with M. Vitti to follow up on solvency proof outline issues. | 0.6 | $501.00 |
| October 3 | M. Vitti | Attended call with A. Pfeiffer to follow up on solvency proof outline issues. | 0.6 | $501.00 |
| October 5 | J. Dalmeida | Attended call with S. Fliegler re: debtor entities. | 0.6 | $450.00 |
| October 5 | R. Daly | Analyzed the ▮▮▮▮ method of calculating loan prices in various ▮▮▮▮ excel files. | 2.9 | $1,305.00 |
| October 5 | R. Daly | Analyzed various ▮▮▮▮ files in regard to the ▮▮▮▮ ▮▮▮▮ | 2.6 | $1,170.00 |
| October 5 | R. Daly | Prepared and edited write up of the ▮▮▮▮ ▮▮▮▮ position. | 1.1 | $495.00 |
| October 5 | S. Fliegler | Attended call with J. d'Almeida re: updating debtor entity solvency analysis. | 0.6 | $357.00 |
| October 5 | S. Fliegler | Attended call with P. Marcus re: debtor entity analysis status. | 0.2 | $119.00 |
| October 5 | R. Lee | Analyzed ▮▮▮▮ models and their impact on ▮▮▮▮ analysis. | 4.0 | $1,800.00 |
| October 5 | P. Marcus | Attended call with M. Vitti re: debrief from weekly solvency call. | 0.3 | $250.50 |
| October 5 | P. Marcus | Attended team 2 call with M. Hankin et al re: weekly solvency team update. | 0.8 | $668.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 5 | P. Marcus | Analyzed debtor entities. | 0.3 | $250.50 |
| October 5 | P. Marcus | Attended call with S. Fliegler re: debtor entity analysis status. | 0.2 | $167.00 |
| October 5 | R. Patierno | Researched, reviewed and printed key docs related to solvency. | 2.1 | $661.50 |
| October 5 | M. Vitti | Attended call with P. Marcus re: debrief from weekly solvency call. | 0.3 | $250.50 |
| October 5 | M. Vitti | Attended weekly team leader call. | 0.6 | $501.00 |
| October 6 | R. Daly | Analyzed potential ▓▓▓▓ based on ▓▓▓▓ analyses. | 3.6 | $1,620.00 |
| October 6 | R. Daly | Analyzed remaining ▓▓▓▓ securities to reviewed, and outlined next steps. | 2.0 | $900.00 |
| October 6 | R. Daly | Prepared and edited write up of the ▓▓▓ Corp ▓▓▓▓ ▓▓ | 1.1 | $495.00 |
| October 6 | R. Lee | Analyzed ▓▓▓▓ models and their impact on ▓▓▓ analysis. | 3.0 | $1,350.00 |
| October 6 | R. Lee | Prepared ▓▓▓▓ report re: ▓ valuation. | 2.0 | $900.00 |
| October 6 | J. Leiwant | Attended call with A. Pfeiffer and M. Vitti as follow up to solvency discussion on weekly call with Jenner. | 0.6 | $357.00 |
| October 6 | P. Marcus | Attended call with M. Vitti re: status update and planning for solvency analysis. | 0.5 | $417.50 |
| October 6 | C. Morgan | Analyzed pricing function provided in Lehman models. | 0.5 | $297.50 |
| October 6 | C. Morgan | Prepared and submitted request for session with Barclays trading systems subject matter experts. | 0.8 | $476.00 |
| October 6 | R. Patierno | Researched key documents related to solvency. | 1.8 | $567.00 |
| October 6 | R. Patierno | Researched and reviewed key documents for key documents folder. | 1.6 | $504.00 |
| October 6 | A. Pfeiffer | Attended call with J. Leiwant and M. Vitti as follow up to solvency discussion on weekly call with Jenner. | 0.6 | $501.00 |
| October 6 | M. Vitti | Analyzed LBHI solvency. | 1.2 | $1,002.00 |
| October 6 | M. Vitti | Attended call with J. Leiwant and M. Vitti as follow up to solvency discussion on weekly call with Jenner. | 0.6 | $501.00 |
| October 6 | M. Vitti | Attended call with P. Marcus re: status update and planning for solvency analysis. | 0.5 | $417.50 |
| October 6 | M. Vitti | Attended call with M. Hankin regarding status of draft report. | 0.5 | $417.50 |
| October 6 | M. Vitti | Attended debriefing of ▓▓ status meeting with S. Fliegler. | 0.2 | $167.00 |
| October 6 | M. Vitti | Attended meeting with S. Fliegler et. al. re: status of ▓▓ analysis. | 1.1 | $918.50 |
| October 6 | M. Vitti | Attended meeting with S. Fliegler re: status of ▓▓ analysis. | 0.2 | $167.00 |
| October 7 | J. Dalmeida | Attended call with C. Morgan re: valuation and solvency analysis needs. | 0.5 | $375.00 |
| October 7 | R. Daly | Analyzed yields to ▓▓▓ of the ▓▓▓ Corp ▓▓▓▓ | 2.0 | $900.00 |
| October 7 | R. Daly | Analyzed yields to ▓▓▓ of the ▓▓▓▓ | 1.7 | $765.00 |
| October 7 | R. Daly | Prepared a write up of the ▓▓▓▓ and ▓▓▓ ▓▓▓ positions that incorporated yield analyses. | 2.7 | $1,215.00 |
| October 7 | A. Darbari | Reviewed cash capital documents marked for D&P review in Stratify. | 4.1 | $1,845.00 |
| October 7 | S. Fliegler | Updated debtor entity solvency memo re: non-Level 2 & 3 assets. | 4.7 | $2,796.50 |
| October 7 | S. Fliegler | Attended meeting with S. Maresca re: updating debtor entity solvency analysis. | 1.3 | $773.50 |
| October 7 | S. Fliegler | Attended call with M. Vitti re: debtor entity analysis next steps. | 0.3 | $178.50 |
| October 7 | R. Lee | Analyzed ▓▓▓▓ models and their impact on ▓▓▓ analysis. | 2.0 | $900.00 |
| October 7 | R. Lee | Prepared ▓▓▓▓ report re: ▓ valuation. | 2.0 | $900.00 |
| October 7 | J. Leiwant | Prepared for call related to LBHI solvency. | 0.6 | $357.00 |
| October 7 | J. Leiwant | Reviewed documents related analysis of LBHI solvency and ▓▓▓ ▓▓ analysis. | 1.2 | $714.00 |

**DUFF&PHELPS**

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| October 7 | J. Leiwant | Attended meeting with A. Pfeiffer re: plan for analysis of LBHI solvency. | 1.0 | $595.00 |
| October 7 | S. Maresca | Attended meeting with S. Fliegler re: debtor entity analysis. | 1.3 | $409.50 |
| October 7 | C. Morgan | Attended call with J. DAlmeida re: valuation and solvency analysis needs. | 0.5 | $297.50 |
| October 7 | C. Morgan | Prepared request for Barclays to produce supporting materials for GFS reconciliation files previously produced. | 0.5 | $297.50 |
| October 7 | R. Patierno | Researched and reviewed documents related to solvency. | 2.6 | $819.00 |
| October 7 | R. Patierno | Reviewed and organized key documents for key documents folder. | 1.9 | $598.50 |
| October 7 | A. Pfeiffer | Attended meeting with J. Leiwant re: plan for analysis of LBHI solvency. | 1.0 | $835.00 |
| October 7 | M. Vitti | Analyzed debtor by debtor solvency. | 1.1 | $918.50 |
| October 7 | M. Vitti | Attended call with S. Fliegler re: debtor entity analysis next steps. | 0.3 | $250.50 |
| October 8 | J. Dalmeida | Attended call with S. Fliegler re: ███ questions and status of debtor entity analysis. | 0.4 | $300.00 |
| October 8 | R. Daly | Analyzed conclusions drawn on the ███████████ | 2.3 | $1,035.00 |
| October 8 | R. Daly | Prepared comments and edits for the ███████████ write up. | 1.8 | $810.00 |
| October 8 | S. Fliegler | Updated debtor entity solvency analysis re: review of audited balance sheets for debtor entities. | 2.6 | $1,547.00 |
| October 8 | S. Fliegler | Attended call with C. Joshi re: financial extracts for debtor entities. | 0.5 | $297.50 |
| October 8 | S. Fliegler | Attended call with J. d'Almeida re: ███ questions and status of debtor entity analysis. | 0.4 | $238.00 |
| October 8 | C. Joshi | Attended call with S. Fliegler re: financial extracts for debtor entities. | 0.5 | $297.50 |
| October 8 | R. Lee | Analyzed ███████ sold positions and assessed ███████. | 4.0 | $1,800.00 |
| October 8 | J. Leiwant | Attended call with P. Trostle, M. Hankin, et al re: solvency analysis for LBHI. | 1.0 | $595.00 |
| October 8 | P. Marcus | Attended call with D. Murray et al re: LBHI solvency. | 1.0 | $835.00 |
| October 8 | P. Marcus | Analyzed dates prior to ███████ re: valuation for purposes of fiduciary duty. | 0.7 | $584.50 |
| October 8 | S. Maresca | Prepared model to analyze non-LBHI debtor entities in LEHMAP format. | 4.3 | $1,354.50 |
| October 8 | S. Maresca | Reviewed documents re: non-LBHI debtor entities' balance sheets. | 3.9 | $1,228.50 |
| October 8 | R. Patierno | Reviewed and printed key documents related to key documents binder. | 1.2 | $378.00 |
| October 8 | A. Pfeiffer | Analyzed solvency analysis related to ████ of liabilities. | 1.4 | $1,169.00 |
| October 8 | A. Pfeiffer | Attended call with M. Vitti re: LBHI ███████ analysis. | 0.3 | $250.50 |
| October 8 | A. Pfeiffer | Attended call with D. Murray et al re: LBHI ███████ | 1.0 | $835.00 |
| October 8 | J. Pimbley | Attended call with A. Pfeiffer and D. Murray and others of Jenner re: LBHI solvency for ███████ purposes. | 1.0 | $955.00 |
| October 8 | M. Vitti | Analyzed LBHI solvency. | 1.2 | $1,002.00 |
| October 8 | M. Vitti | Attended call with A. Pfeiffer re: LBHI ███████ analysis. | 0.3 | $250.50 |
| October 8 | M. Vitti | Attended call with Jenner team 4 regarding LBHI solvency. | 1.0 | $835.00 |
| October 9 | R. Daly | Analyzed the yield to ███████ of the ███████ Bond. | 0.9 | $405.00 |
| October 9 | R. Daly | Prepared and edited write up of the ███████ memo. | 4.0 | $1,800.00 |
| October 9 | A. Darbari | Reviewed cash capital documents marked for D&P review in Stratify. | 4.1 | $1,845.00 |
| October 9 | W. Hrycay | Emailed report of weekly progress. | 0.1 | $59.50 |
| October 9 | R. Lee | Analyzed ███████ sold positions and assessed sales pattern. | 5.0 | $2,250.00 |
| October 9 | R. Lee | Analyzed ███████ sold positions by financing terms, locations, recourse terms. | 5.0 | $2,250.00 |
| October 9 | P. Marcus | Attended call with M. Hankin et al re: team 2 interviews and report writing. | 0.6 | $501.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 9 | S. Maresca | Prepared model to analyze non-LBHI debtor entities in alternate data formats. | 6.3 | $1,984.50 |
| October 9 | S. Maresca | Researched press releases announced during ███████████ | 2.4 | $756.00 |
| October 9 | M. Vitti | Attended call with M. Hankin re: status of analyses. | 0.6 | $501.00 |
| October 12 | R. Daly | Analyzed the ██████████calculations in the █████ ████████ files. | 2.0 | $900.00 |
| October 12 | R. Daly | Analyzed the █████████excel add-in after having received all necessary components. | 3.9 | $1,755.00 |
| October 12 | R. Daly | Prepared and edited write up of the ████ █████ position with more detail regarding the ████████procedures. | 2.5 | $1,125.00 |
| October 12 | S. Fliegler | Attended call with P. Marcus re: status of debtor entity solvency analysis. | 0.2 | $119.00 |
| October 12 | S. Fliegler | Assessed Essbase, Hyperion and LEMAP data for input into debtor entity solvency analysis. | 4.1 | $2,439.50 |
| October 12 | R. Lee | Researched CaseLogistix to collect deal information on certain ████████ | 4.0 | $1,800.00 |
| October 12 | P. Marcus | Attended call with S. Fliegler re: status of debtor entity solvency analysis. | 0.2 | $167.00 |
| October 12 | C. Morgan | Prepared email to Barclays requesting clarification of data produced for solvency analysis. | 0.6 | $357.00 |
| October 12 | D. O'Sullivan | Analyzed historical prices for a list of CUSIPs on Bloomberg. | 1.8 | $567.00 |
| October 12 | R. Patierno | Researched and reviewed key documents for key documents folder. | 1.7 | $535.50 |
| October 13 | J. Dalmeida | Attended call with S. Fliegler re: deliverable for Jenner regarding debtor entity analysis. | 0.5 | $375.00 |
| October 13 | R. Daly | Analyzed the impact of the change in ████████ calculation methods. | 3.5 | $1,575.00 |
| October 13 | R. Daly | Prepared and edited write up of the ████ █████ position with more detail regarding the ████████procedures. | 2.0 | $900.00 |
| October 13 | R. Daly | Prepared and edited write up of the ████ █████ position with more detail regarding the ████████procedures. | 3.6 | $1,620.00 |
| October 13 | S. Fliegler | Attended call with J. DAlmeida re: deliverable for Jenner regarding debtor entity analysis. | 0.5 | $297.50 |
| October 13 | S. Fliegler | Prepared outline for revising debtor entity analysis. | 0.7 | $416.50 |
| October 13 | M. Goering | Researched debtor entity financial statements for ████████ | 0.7 | $220.50 |
| October 13 | R. Lee | Reconciled Lehman's internal developed GFS accounts with its reported ones. | 5.0 | $2,250.00 |
| October 13 | R. Lee | Reviewed and documented ████████████Inventory. | 2.0 | $900.00 |
| October 13 | J. Leiwant | Attended call with D. Murray, A. Pfeiffer et al, re: analysis of LBHI solvency. | 0.5 | $297.50 |
| October 13 | J. Leiwant | Followed up from phone call with D. Murray and A. Pfeiffer. | 0.4 | $238.00 |
| October 13 | P. Marcus | Analyzed LBHI solvency. | 1.1 | $918.50 |
| October 13 | P. Marcus | Attended call with D. Murray et al re: LBHI solvency. | 0.5 | $417.50 |
| October 13 | P. Marcus | Attended call with M. Vitti re: follow-up on LBHI solvency call. | 0.3 | $250.50 |
| October 13 | P. Marcus | Analyzed debtor entities. | 0.8 | $668.00 |
| October 13 | C. Morgan | Researched mechanisms for reviewing password protected valuation model collected from Barclays. | 0.8 | $476.00 |
| October 13 | R. Patierno | Researched, reviewed key documents for solvency folder. | 1.3 | $409.50 |
| October 13 | R. Patierno | Researched and printed key documents for key documents folder. | 2.1 | $661.50 |
| October 13 | A. Pfeiffer | Analyzed LBHI solvency as of ████████for team 4. | 1.4 | $1,169.00 |
| October 13 | A. Pfeiffer | Analyzed LBHI solvency as of ████████for team Solvency. | 1.3 | $1,085.50 |
| October 13 | A. Pfeiffer | Attended call with D. Murray, J. Leiwant et al, re: analysis of LBHI solvency. | 0.5 | $417.50 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 13 | J. Pimbley | Analyzed equity/liability valuation for purposes of assessing LBHI solvency. | 0.9 | $859.50 |
| October 13 | J. Pimbley | Attended call with A. Pfeiffer, D. Murray, C. Steege, M. Hankin, P. Trostle, and A. Allen re: LBHI solvency for purposes of ▮▮▮▮ analysis. | 0.5 | $477.50 |
| October 13 | M. Vitti | Attended call with Jenner team 4 regarding LBHI solvency. | 0.5 | $417.50 |
| October 13 | M. Vitti | Attended call with P. Marcus re: follow-up on LBHI solvency call. | 0.3 | $250.50 |
| October 14 | R. Daly | Analyzed the ▮▮▮▮▮▮▮▮ file for the ▮▮▮▮ interview. | 1.8 | $810.00 |
| October 14 | R. Daly | Analyzed documents related to the impact of the change in ▮▮▮▮▮▮ calculation methods. | 3.4 | $1,530.00 |
| October 14 | R. Daly | Prepared and edited write up of the ▮▮▮▮▮▮▮▮ position with more detail regarding the ▮▮▮▮▮▮ procedures. | 2.5 | $1,125.00 |
| October 14 | A. Darbari | Reviewed cash capital documents marked for D&P review in Stratify. | 4.1 | $1,845.00 |
| October 14 | S. Fliegler | Read and responded to email re: debtor entity analysis. | 0.4 | $238.00 |
| October 14 | R. Lee | Reviewed and documented ▮▮▮▮▮▮ Inventory. | 5.0 | $2,250.00 |
| October 14 | J. Leiwant | Attended call with P. Marcus re: solvency of LBHI. | 0.3 | $178.50 |
| October 14 | J. Leiwant | Attended meeting with A. Pfeiffer re: solvency of LBHI. | 0.9 | $535.50 |
| October 14 | J. Leiwant | Attended meeting with A. Pfeiffer, re: solvency analysis of LBHI. | 1.1 | $654.50 |
| October 14 | J. Leiwant | Attended call with J. Pimbley re: ▮▮▮▮▮▮▮▮ analysis. | 0.2 | $119.00 |
| October 14 | J. Leiwant | Analyzed the impact of ▮▮▮▮▮▮ on LBHI solvency. | 1.2 | $714.00 |
| October 14 | J. Leiwant | Reviewed P. Marcus email related to approaches to LBHI solvency analysis. | 0.4 | $238.00 |
| October 14 | J. Leiwant | Attended call with A. Taddei re: ▮▮▮▮▮▮ | 0.2 | $119.00 |
| October 14 | J. Leiwant | Reviewed documents related to Lehman LBHI ▮▮▮▮▮▮ ▮▮▮▮ | 2.3 | $1,368.50 |
| October 14 | P. Marcus | Attended call with J. Leiwant re: solvency of LBHI. | 0.3 | $250.50 |
| October 14 | P. Marcus | Analyzed debtor entities. | 0.8 | $668.00 |
| October 14 | R. Patierno | Researched, reviewed and printed key documents related to solvency. | 2.3 | $724.50 |
| October 14 | A. Pfeiffer | Attended meeting with J. Leiwant re: solvency analysis of LBHI. | 1.1 | $918.50 |
| October 14 | A. Pfeiffer | Attended meeting with J. Leiwant re: solvency of LBHI. | 0.9 | $751.50 |
| October 14 | J. Pimbley | Attended call with J. Leiwant re: ▮▮▮▮▮▮ analysis. | 0.2 | $191.00 |
| October 14 | A. Taddei | Attended call with J. Leiwant re: ▮▮▮▮▮▮ | 0.2 | $160.00 |
| October 15 | J. Dalmeida | Reviewed summary table prepared for debtor solvency memo. | 1.1 | $825.00 |
| October 15 | J. Dalmeida | Attended call with S. Fliegler re: balance sheet data for debtor entity analysis. | 0.5 | $375.00 |
| October 15 | R. Daly | Analyzed ▮▮▮▮▮▮▮▮ for ▮▮▮▮ and the impact of the changes. | 3.4 | $1,530.00 |
| October 15 | R. Daly | Analyzed documents related to the ▮▮▮▮▮▮▮▮ of ▮▮▮ | 1.3 | $585.00 |
| October 15 | S. Fliegler | Attended call with J. DAlmeida re: balance sheet data for debtor entity analysis. | 0.5 | $297.50 |
| October 15 | S. Fliegler | Revised debtor entity analysis re: LBHI, LBCC, LBSF. | 3.9 | $2,320.50 |
| October 15 | S. Fliegler | Revised debtor entity analysis re: remaining debtor entities. | 4.8 | $2,856.00 |
| October 15 | R. Lee | Researched CaseLogistix docs re: interview questions preparation for ▮▮▮▮ & ▮▮▮▮ Interviews. | 5.5 | $2,475.00 |
| October 15 | J. Leiwant | Attended call with A. Allen and A. Nicoll re: solvency analyses for LBHI. | 1.0 | $595.00 |
| October 15 | J. Leiwant | Reviewed team 3 interview summaries for issues related to LBHI solvency. | 1.0 | $595.00 |
| October 15 | J. Leiwant | Reviewed documents related to Lehman analyst reports and ratings actions. | 1.8 | $1,071.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 15 | S. Maresca | Analyzed Luxembourg financials from ███ and ███████ | 3.4 | $1,071.00 |
| October 15 | C. Morgan | Attended call with S. Fliegler and J. DAlmeida re: trial balance searches. | 0.5 | $297.50 |
| October 15 | D. O'Sullivan | Researched LexisNexis database for articles which discussed ███████████ prices. | 1.8 | $567.00 |
| October 15 | J. Pimbley | Analyzed LBHI solvency with ███ calculations. | 3.5 | $3,342.50 |
| October 16 | J. Dalmeida | Prepared weekly update for team 2 solvency. | 0.4 | $300.00 |
| October 16 | A. Darbari | Reviewed cash capital documents marked for D&P review in Stratify. | 4.1 | $1,845.00 |
| October 16 | S. Fliegler | Finalized update to debtor entity memo for Jenner. | 1.8 | $1,071.00 |
| October 16 | J. Leiwant | Analyzed the impact of certain events on the valuation of Lehman assets. | 3.1 | $1,844.50 |
| October 16 | J. Leiwant | Reviewed documents related to events leading up to Lehman bankruptcy filing. | 2.3 | $1,368.50 |
| October 16 | S. Maresca | Analyzed non-LBHI debtor entity balance sheets. | 3.1 | $976.50 |
| October 17 | J. Leiwant | Reviewed Jenner timeline related to LBHI and noted impactful events with regard to solvency. | 3.4 | $2,023.00 |
| October 17 | A. Pfeiffer | Reviewed capital adequacy issues for report draft. | 0.7 | $584.50 |
| October 17 | M. Vitti | Analyzed documents related to debtor solvency assessment. | 0.3 | $250.50 |
| October 18 | J. Leiwant | Prepared outline for LBHI solvency review memo. | 2.3 | $1,368.50 |
| October 18 | J. Leiwant | Attended call with A. Pfeiffer re: LBHI solvency analysis. | 0.5 | $297.50 |
| October 18 | J. Leiwant | Analyzed the impact of ███████ on Lehman stock value. | 2.3 | $1,368.50 |
| October 18 | P. Marcus | Analyzed debtor entities. | 0.8 | $668.00 |
| October 18 | A. Pfeiffer | Attended call with J. Leiwant re: LBHI solvency analysis. | 0.5 | $417.50 |
| October 18 | J. Pimbley | Analyzed spreadsheet data and calculation for LBHI ███████ | 1.1 | $1,050.50 |
| October 19 | R. Daly | Analyzed the ███████████ convention used in the bank loan ███████████ files. | 2.1 | $945.00 |
| October 19 | J. Duvoisin | Reviewed CaseLogistix for ████████. | 2.6 | $1,170.00 |
| October 19 | TC. Fleming | Attended call with J. Leiwant, re: valuation of ████████ | 0.1 | $75.00 |
| October 19 | S. Fliegler | Updated analysis and summary memo re: debtor entity solvency. | 3.9 | $2,320.50 |
| October 19 | S. Fliegler | Attended meeting with M. Vitti re: status update on debtor entity solvency analysis. | 1.0 | $595.00 |
| October 19 | S. Fliegler | Attended call with J. Pimbley re: overview of ████████ | 0.2 | $119.00 |
| October 19 | S. Fliegler | Attended call with S. Maresca re: updating debtor entity memo exhibits. | 0.2 | $119.00 |
| October 19 | S. Fliegler | Attended call with S. Maresca re: updating memo regarding ████ ████████ | 0.3 | $178.50 |
| October 19 | S. Fliegler | Updated debtor entity exhibits re: ████████ and ████████ assets. | 1.3 | $773.50 |
| October 19 | S. Fliegler | Updated memo re: overview of ███████████████ ████████. | 1.8 | $1,071.00 |
| October 19 | G. Irwin | Conducted analysis of Lehman debtor entities. | 4.3 | $1,935.00 |
| October 19 | R. Lee | Researched CaseLogistix docs re: Interview preparation for ██ ████ | 3.0 | $1,350.00 |
| October 19 | R. Lee | Analyzed discrepancies in ████████████ | 2.0 | $900.00 |
| October 19 | R. Lee | Researched Stratify to identify email discussions on ████ ████████ | 2.0 | $900.00 |
| October 19 | J. Leiwant | Analyzed LBHI solvency. | 1.0 | $595.00 |
| October 19 | J. Leiwant | Attended call with M. Vitti re: solvency of LBHI. | 0.8 | $476.00 |
| October 19 | J. Leiwant | Attended meeting with A. Pfeiffer re: solvency analyses for LBHI. | 0.8 | $476.00 |
| October 19 | J. Leiwant | Prepared a memo related to the analysis of LBHI solvency. | 1.5 | $892.50 |
| October 19 | J. Leiwant | Attended call with A. Allen re: case law impacting the analysis of solvency of LBHI. | 0.6 | $357.00 |
| October 19 | J. Leiwant | Analyzed assets owned by LBHI as of ████████ | 1.6 | $952.00 |
| October 19 | J. Leiwant | Analyzed the monthly balance sheet data for inclusion of ████ ████ analysis. | 1.4 | $833.00 |
| October 19 | J. Leiwant | Attended call with J. Pimbley, re: ████████████ analysis. | 0.2 | $119.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| October 19 | J. Leiwant | Attended call with TC Fleming, re: valuation of ███████. | 0.1 | $59.50 |
| October 19 | J. Leiwant | Attended to follow up items related to meeting with A. Pfeiffer. | 0.5 | $297.50 |
| October 19 | J. Leiwant | Reviewed notes from calls with M. Vitti and A. Allen. | 0.1 | $59.50 |
| October 19 | S. Maresca | Analyzed Lehman Brother Financial Products and Lehman Brothers Derivative Products ordinary business. | 1.7 | $535.50 |
| October 19 | S. Maresca | Attended call with S. Fliegler re: updating debtor entity memo exhibits. | 0.2 | $63.00 |
| October 19 | S. Maresca | Attended call with S. Fliegler re: updating memo regarding ███ ████. | 0.3 | $94.50 |
| October 19 | S. Maresca | Prepared memo re: LBFP and LBDP business roles, differences, credit ratings, etc. | 2.7 | $850.50 |
| October 19 | S. Maresca | Researched Lehman stock ██████ on Bloomberg. | 0.3 | $94.50 |
| October 19 | N. Patterson | Performed research for documents related to LBHI solvency analysis. | 2.3 | $1,035.00 |
| October 19 | A. Pfeiffer | Attended meeting with J. Leiwant re: solvency analysis. | 0.8 | $668.00 |
| October 19 | A. Pfeiffer | Prepared draft of report sections on capital adequacy. | 1.7 | $1,419.50 |
| October 19 | J. Pimbley | Attended call with S. Fliegler re: overview of ████████. | 0.2 | $191.00 |
| October 19 | J. Pimbley | Attended call with J. Leiwant, re: ████████ analysis. | 0.2 | $191.00 |
| October 19 | A. Taddei | Prepared email to J. Leiwant re: accounting for ████████. | 0.3 | $240.00 |
| October 19 | M. Vitti | Analyzed LBHI solvency. | 1.1 | $918.50 |
| October 19 | M. Vitti | Attended call with J. Leiwant re: solvency of LBHI. | 0.8 | $668.00 |
| October 19 | M. Vitti | Attended meeting with S. Fliegler re: status update on debtor entity solvency analysis. | 1.0 | $835.00 |
| October 19 | M. Vitti | Attended call with J. Leiwant re: ████████. | 0.3 | $250.50 |
| October 20 | J. Dalmeida | Attended call with S. Fliegler re: status of debtor entity solvency memo. | 1.0 | $750.00 |
| October 20 | J. Dalmeida | Reviewed Essbase balance sheet accounts. | 3.5 | $2,625.00 |
| October 20 | R. Daly | Analyzed ████████████████ for ████████████ and the impact of the changes. | 0.5 | $225.00 |
| October 20 | S. Fliegler | Updated summary memo re: debtor entity solvency. | 2.1 | $1,249.50 |
| October 20 | S. Fliegler | Attended call with J. DAlmeida re: status of debtor entity solvency memo. | 1.0 | $595.00 |
| October 20 | S. Fliegler | Attended call with C. Joshi re: condensed Hyperion debtor balance sheets. | 0.5 | $297.50 |
| October 20 | S. Fliegler | Completed exhibit re: ████████ assets in debtor entities. | 0.3 | $178.50 |
| October 20 | S. Fliegler | Reconciled EssBase and Hyperion debtor balance sheet data. | 0.4 | $238.00 |
| October 20 | C. Joshi | Attended call with S. Fliegler re: condensed Hyperion debtor balance sheets. | 0.5 | $297.50 |
| October 20 | J. Leiwant | Attended call with M. Vitti re: solvency of LBHI. | 0.2 | $119.00 |
| October 20 | J. Leiwant | Prepared a memo related to the analysis of LBHI solvency. | 0.9 | $535.50 |
| October 20 | J. Leiwant | Attended meeting with A. Patel re: analysis of LBHI solvency. | 1.3 | $773.50 |
| October 20 | J. Leiwant | Attended meeting with A. Pfeiffer re: analysis of LBHI solvency. | 1.6 | $952.00 |
| October 20 | J. Leiwant | Evaluated different approaches to the analysis of LBHI solvency. | 0.7 | $416.50 |
| October 20 | J. Leiwant | Attended call with D. Murray, M. Hankin, P. Trostle, et al, re: analysis of LBHI solvency. | 1.6 | $952.00 |
| October 20 | J. Leiwant | Reviewed documents related to chronology of events for LBHI. | 0.9 | $535.50 |
| October 20 | J. Leiwant | Reviewed documents related to ████████████. | 0.7 | $416.50 |
| October 20 | I. Lunderskov | Reviewed and extracted Hyperion reports. | 1.9 | $598.50 |
| October 20 | C. Morgan | Prepared and submitted request for ████████████. | 0.5 | $297.50 |
| October 20 | D. O'Sullivan | Prepared spreadsheet to pull historical prices through Bloomberg. | 7.8 | $2,457.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| October 20 | A. Patel | Attended meeting with J. Leiwant re: Lehman solvency memo. | 1.3 | $409.50 |
| October 20 | A. Patel | Researched through Jenner's Master Chronology for more relevant public and private events to use for solvency memos. | 2.2 | $693.00 |
| October 20 | N. Patterson | Performed research for documents related to LBHI solvency analysis. | 1.7 | $765.00 |
| October 20 | A. Pfeiffer | Attended call with D. Murray et al re: status of LBHI solvency. | 1.6 | $1,336.00 |
| October 20 | A. Pfeiffer | Attended meeting with J. Leiwant re: analysis of LBHI solvency. | 1.6 | $1,336.00 |
| October 20 | A. Pfeiffer | Prepared for call with D. Murray et al. | 2.1 | $1,753.50 |
| October 20 | M. Vitti | Analyzed LBHI solvency. | 1.5 | $1,252.50 |
| October 20 | M. Vitti | Attended call with J. Leiwant re: solvency of LBHI. | 0.2 | $167.00 |
| October 21 | J. Dalmeida | Reviewed debtor solvency memo. | 1.1 | $825.00 |
| October 21 | J. Dalmeida | Attended call with S. Fliegler re: status of debtor entity data. | 0.3 | $225.00 |
| October 21 | J. Dalmeida | Reviewed debtor entity family tree. | 0.7 | $525.00 |
| October 21 | A. Darbari | Reviewed cash capital documents marked for D&P review in CaseLogistix. | 3.9 | $1,755.00 |
| October 21 | J. Duvoisin | Attended meeting with J. Leiwant re: analysis of LBHI solvency. | 0.4 | $180.00 |
| October 21 | J. Duvoisin | Attended meeting with J. Leiwant, re: LBHI stock prices. | 0.2 | $90.00 |
| October 21 | J. Duvoisin | Prepared graph of Lehman's and competitors stock price over time. | 4.6 | $2,070.00 |
| October 21 | J. Duvoisin | Reviewed ███████████████ presentations and models. | 2.2 | $990.00 |
| October 21 | S. Fliegler | Updated summary memo re: debtor entity solvency. | 3.8 | $2,261.00 |
| October 21 | S. Fliegler | Attended call with G. Irwin re: █████ data production. | 0.3 | $178.50 |
| October 21 | S. Fliegler | Attended call with J. DAlmeida re: status of debtor entity data. | 0.3 | $178.50 |
| October 21 | S. Fliegler | Attended call with S. Maresca re: debtor entity subsidiaries analysis. | 0.2 | $119.00 |
| October 21 | S. Fliegler | Completed comparison of Essbase and Hyperion debtor data to audited financials. | 2.0 | $1,190.00 |
| October 21 | S. Fliegler | Reviewed documents re: ███████████████ | 0.5 | $297.50 |
| October 21 | G. Irwin | Conducted analysis of Lehman debtor entities. | 6.3 | $2,835.00 |
| October 21 | L. kannan | Attended meeting with A. Pfeiffer and J. Leiwant re: Lehman's solvency. | 0.5 | $157.50 |
| October 21 | L. kannan | Prepared a draft presentation on ███████████ | 2.0 | $630.00 |
| October 21 | L. kannan | Researched about how to ███████████████ | 1.5 | $472.50 |
| October 21 | J. Leiwant | Reviewed approaches to LBHI solvency and prepared work plan for the analyses. | 0.6 | $357.00 |
| October 21 | J. Leiwant | Attended meeting with A. Pfeiffer re: analysis of LBHI solvency. | 1.5 | $892.50 |
| October 21 | J. Leiwant | Attended meeting with J. Duvoisin, re: analysis of LBHI solvency. | 0.4 | $238.00 |
| October 21 | J. Leiwant | Attended meeting with J. Leiwant and L. Kannan re: LBHI solvency. | 1.5 | $892.50 |
| October 21 | J. Leiwant | Attended part of phone call with A. Pfeiffer and J. Pimbley, re: LBHI ██████████ analysis. | 0.5 | $297.50 |
| October 21 | J. Leiwant | Attended several short calls related to the staffing for analysis of LBHI solvency. | 0.4 | $238.00 |
| October 21 | J. Leiwant | Attended three short conversations with staff related to ████ staffing and progress related to LBHI solvency analysis. | 0.3 | $178.50 |
| October 21 | J. Leiwant | Attended meeting with J. Duvoisin, re: LBHI stock prices. | 0.2 | $119.00 |
| October 21 | J. Leiwant | Reviewed documents related to ██████████ in equity prices. | 0.7 | $416.50 |
| October 21 | J. Leiwant | Reviewed Lehman stock price movement relative to peers, the broader market and Fannie and Freddy. | 0.9 | $535.50 |
| October 21 | S. Maresca | Analyzed non-LBHI debtor entity relationships and prepared document re: same. | 4.3 | $1,354.50 |

# DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| October 21 | S. Maresca | Attended call with S. Fliegler re: debtor entity subsidiaries analysis. | 0.2 | $63.00 |
| October 21 | B. Mcgrath | Transferred ▮▮▮▮ interview data to Files Anywhere. | 0.8 | $252.00 |
| October 21 | C. Morgan | Attended call with G. Irwin to review ▮▮▮▮ data production. | 0.3 | $178.50 |
| October 21 | D. O'Sullivan | Designed a spreadsheet to pull historical prices through Bloomberg. | 2.0 | $630.00 |
| October 21 | D. O'Sullivan | Formatted raw debtor entity financial statements for ▮▮▮▮ and ▮▮▮▮ | 0.9 | $283.50 |
| October 21 | A. Patel | Researched through Jenner's Master Chronology for more relevant public and private events to use for solvency memos. | 5.3 | $1,669.50 |
| October 21 | A. Pfeiffer | Attended call with J. Pimbley re: LBHI ▮▮▮▮ analysis. | 0.8 | $668.00 |
| October 21 | A. Pfeiffer | Attended meeting with J. Leiwant re: analysis of LBHI solvency. | 1.5 | $1,252.50 |
| October 21 | A. Pfeiffer | Attended meeting with J. Leiwant and L. Kannan re: LBHI solvency. | 1.5 | $1,252.50 |
| October 21 | J. Pimbley | Attended call with A. Pfeiffer re: LBHI ▮▮▮▮ analysis. | 0.8 | $764.00 |
| October 22 | J. Dalmeida | Attended call with S. Fliegler re: debtor entity analysis update. | 1.0 | $750.00 |
| October 22 | R. Daly | Analyzed a ▮▮▮▮ file for ▮▮▮▮ securities. | 1.5 | $675.00 |
| October 22 | J. Duvoisin | Attended call with J. Leiwant re: solvency analysis. | 0.2 | $90.00 |
| October 22 | J. Duvoisin | Researched discrepancies between ▮▮▮▮ and ▮▮▮▮ in ▮▮▮▮ models. | 4.2 | $1,890.00 |
| October 22 | J. Duvoisin | Researched ▮▮▮▮ | 5.3 | $2,385.00 |
| October 22 | S. Fliegler | Attended call with M. Hankin re: status update on debtor solvency analysis. | 0.3 | $178.50 |
| October 22 | S. Fliegler | Attended call with C. Joshi re: consolidated Hyperion debtor balance sheets. | 0.3 | $178.50 |
| October 22 | S. Fliegler | Attended call with G. Irwin re: updating debtor entity exhibits. | 0.2 | $119.00 |
| October 22 | S. Fliegler | Attended call with J. DAlmeida re: debtor entity analysis update. | 1.0 | $595.00 |
| October 22 | S. Fliegler | Updated debtor entity memo re: updated balance sheet data. | 2.8 | $1,666.00 |
| October 22 | G. Irwin | Attended call with S. Fliegler re: updating debtor entity exhibits. | 0.2 | $90.00 |
| October 22 | C. Joshi | Attended call with S. Fliegler re: consolidated Hyperion debtor balance sheets. | 0.3 | $178.50 |
| October 22 | R. Lee | Updated ▮▮▮▮ analysis based on newly received information. | 2.0 | $900.00 |
| October 22 | J. Leiwant | Attended call with P. Trostle re: LBHI solvency analysis. | 0.2 | $119.00 |
| October 22 | J. Leiwant | Attended call with J. Duvoisin re: progress in LBHI solvency analysis. | 0.2 | $119.00 |
| October 22 | P. Marcus | Attended call with M. Vitti re: solvency and capital adequacy. | 0.4 | $334.00 |
| October 22 | C. Morgan | Attended call with S. Fliegler re: debtor entity balance sheet positions. | 0.2 | $119.00 |
| October 22 | C. Morgan | Attended call with S. Fliegler re: LCPI consolidated trial balance sheet and supporting documentation. | 0.2 | $119.00 |
| October 22 | C. Morgan | Collected and produced LCPI consolidate balance sheets and legal entity structure. | 0.9 | $535.50 |
| October 22 | D. O'Sullivan | Prepared spreadsheet to pull historical prices through Bloomberg. | 0.8 | $252.00 |
| October 22 | D. O'Sullivan | Researched international financial exchanges which Lehman Brothers used for trading. | 6.1 | $1,921.50 |
| October 22 | A. Patel | Researched through Jenner's Master Chronology for more relevant public and private events to use for solvency memos. | 8.2 | $2,583.00 |
| October 22 | M. Vitti | Attended call with P. Marcus re: solvency and capital adequacy. | 0.4 | $334.00 |

# DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 23 | J. Dalmeida | Prepared weekly update for team 2 solvency. | 0.4 | $300.00 |
| October 23 | R. Daly | Analyzed a ███████ file for ███████ securities. | 2.0 | $900.00 |
| October 23 | A. Darbari | Reviewed cash capital documents marked for D&P review in Stratify. | 4.2 | $1,890.00 |
| October 23 | J. Duvoisin | Researched application of ███ on Q3 assets. | 2.3 | $1,035.00 |
| October 23 | J. Duvoisin | Researched effect of ███████ to ███████ | 4.1 | $1,845.00 |
| October 23 | S. Fliegler | Completed update of ███ interview questions for ███████ | 0.7 | $416.50 |
| October 23 | S. Fliegler | Attended call with P. Daley re: expanding questions for ███████ interview. | 0.1 | $59.50 |
| October 23 | S. Fliegler | Attended call with P. Marcus re: expanding questions for ██ ███ interview. | 0.2 | $119.00 |
| October 23 | S. Fliegler | Prepared illustration of ███ transaction for K. Balmer. | 0.5 | $297.50 |
| October 23 | S. Fliegler | Updated debtor entity analysis re: ███████ bankruptcy filings. | 2.5 | $1,487.50 |
| October 23 | C. Joshi | Performed data extracts of financials statements for LBSF and LBCS. | 2.3 | $1,368.50 |
| October 23 | L. kannan | Prepared a presentation on ███████ | 5.0 | $1,575.00 |
| October 23 | L. kannan | Researched ███████ and its applicability. | 1.0 | $315.00 |
| October 23 | R. Lee | Performed sensitivity analysis on ███████ to assess potential impact on writedown. | 5.0 | $2,250.00 |
| October 23 | R. Lee | Reviewed ███████ and identified value drivers. | 3.0 | $1,350.00 |
| October 23 | J. Leiwant | Attended call with A. Pfeiffer re: LBHI solvency. | 0.7 | $416.50 |
| October 23 | P. Marcus | Attended call with S. Fliegler re: expanding questions for ██ ███ interview. | 0.2 | $167.00 |
| October 23 | D. O'Sullivan | Designed a spreadsheet to pull historical prices through Bloomberg. | 2.5 | $787.50 |
| October 23 | A. Patel | Researched through Jenner's Master Chronology for relevant public and private events related to Lehman's ███████ opportunities. | 7.0 | $2,205.00 |
| October 23 | A. Pfeiffer | Attended call with J. Leiwant re: LBHI solvency. | 0.7 | $584.50 |
| October 24 | L. kannan | Updated the presentation on ███████ with Lehman specific data and graphs. | 3.0 | $945.00 |
| October 24 | A. Patel | Prepared memo on Lehman's ███████ stemming from ███ ███ through ███████ | 4.0 | $1,260.00 |
| October 24 | A. Patel | Prepared memo on Lehman's ███████ stemming from ███████ through ███████ | 3.5 | $1,102.50 |
| October 25 | N. Patterson | Performed research for documents related to LBHI solvency analysis. | 1.9 | $855.00 |
| October 26 | J. Duvoisin | Researched ███████ application. | 3.5 | $1,575.00 |
| October 26 | J. Duvoisin | Updated ███████ model. | 2.9 | $1,305.00 |
| October 26 | S. Fliegler | Updated memo and analysis re: debtor entity solvency. | 2.5 | $1,487.50 |
| October 26 | R. Lee | Performed sensitivity analysis on ███████ to assess potential impact on writedown. | 2.0 | $900.00 |
| October 26 | R. Lee | Performed sensitivity analysis on ███████ to assess potential impact on writedown. | 2.0 | $900.00 |
| October 26 | J. Leiwant | Prepared memo related to analysis of LBHI solvency. | 2.5 | $1,487.50 |
| October 26 | J. Leiwant | Attended several short discussions with staff regarding open tasks related to LBHI solvency analysis. | 0.4 | $238.00 |
| October 26 | J. Leiwant | Reviewed documents related to Lehman's ███████ assets. | 0.9 | $535.50 |
| October 26 | J. Leiwant | Reviewed draft memo related to ███████ | 0.5 | $297.50 |
| October 26 | P. Marcus | Attended call with M. Hankin et al re: weekly solvency team update. | 1.2 | $1,002.00 |
| October 26 | P. Marcus | Attended call with A. Pfeiffer et al re: debrief from call with M. Hankin. | 0.7 | $584.50 |
| October 26 | A. Patel | Updated two solvency memos related to Lehman's ███████ opportunities. | 4.0 | $1,260.00 |
| October 26 | A. Patel | Downloaded and reviewed source documents from Jenner's Master Chronology. | 6.5 | $2,047.50 |

# DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 26 | N. Patterson | Performed research for documents related to LBHI solvency analysis. | 2.5 | $1,125.00 |
| October 26 | A. Pfeiffer | Attended call with P. Marcus et al re: debrief from call with M. Hankin. | 0.7 | $584.50 |
| October 27 | J. Dalmeida | Reviewed debtor solvency memo. | 1.2 | $900.00 |
| October 27 | J. Dalmeida | Debriefed with S. Fliegler re: call regarding ▓ interviews. | 0.3 | $225.00 |
| October 27 | J. Dalmeida | Attended call with S. Fliegler re: updated debtor entity memo. | 0.5 | $375.00 |
| October 27 | J. Duvoisin | Attended call with A. Pfeiffer, A. Valukas, M. Hankin, J. Leiwant re: solvency analysis. | 1.0 | $450.00 |
| October 27 | J. Duvoisin | Prepared findings for Q3 ▓ application analysis. | 2.3 | $1,035.00 |
| October 27 | S. Fliegler | Updated debtor entity solvency analysis re: capital adequacy. | 2.3 | $1,368.50 |
| October 27 | S. Fliegler | Attended meeting with J. Leiwant re: LBHI solvency analysis. | 0.2 | $119.00 |
| October 27 | S. Fliegler | Reviewed equity adequacy analysis for incorporation in LBHI solvency analysis. | 0.2 | $119.00 |
| October 27 | S. Fliegler | Attended call with Jenner re: review of interviews with LECs. | 0.8 | $476.00 |
| October 27 | S. Fliegler | Debriefed with J. DAlmeida re: call regarding ▓ interviews. | 0.3 | $178.50 |
| October 27 | S. Fliegler | Analyzed potential capital infusions in debtor entities. | 2.1 | $1,249.50 |
| October 27 | S. Fliegler | Attended call with G. Irwin re: updated debtor entity exhibits. | 0.1 | $59.50 |
| October 27 | S. Fliegler | Attended call with J. DAlmeida re: updated debtor entity memo. | 0.5 | $297.50 |
| October 27 | G. Irwin | Attended call with S. Fliegler re: updated debtor entity exhibits. | 0.1 | $45.00 |
| October 27 | G. Irwin | Conducted analysis of Lehman debtor entities. | 3.1 | $1,395.00 |
| October 27 | L. kannan | Attended meeting with A. Pfeiffer et al re: Lehman solvency analysis. | 1.0 | $315.00 |
| October 27 | J. Leiwant | Updated memo related to analysis of LBHI solvency. | 3.1 | $1,844.50 |
| October 27 | J. Leiwant | Prepared memo related to analysis of LBHI solvency. | 2.7 | $1,606.50 |
| October 27 | J. Leiwant | Attended meeting with S. Fliegler re: LBHI solvency analysis. | 0.2 | $119.00 |
| October 27 | J. Leiwant | Prepared for phone call with Jenner related to LBHI solvency. | 0.8 | $476.00 |
| October 27 | J. Leiwant | Attended call with D. Murray, P. Trostle, et al., re: LBHI solvency analysis. | 1.0 | $595.00 |
| October 27 | P. Marcus | Attended call with A. Pfeiffer re: LBHI solvency. | 0.5 | $417.50 |
| October 27 | P. Marcus | Attended call with A. Valukas, D. Murray, et al re: LBHI solvency. | 1.0 | $835.00 |
| October 27 | A. Patel | Attended meeting with A. Pfeiffer, J. Leiwant, J. Duvoisin, L. Kanaan re: discussion of methods to determine Lehman's solvency. | 1.0 | $315.00 |
| October 27 | A. Patel | Edited memos related to Lehman's ▓ opportunities. | 4.7 | $1,480.50 |
| October 27 | A. Patel | Researched Lehman's bond price change over the three months prior to Lehman's bankruptcy filing. | 2.8 | $882.00 |
| October 27 | N. Patterson | Performed research for documents related to LBHI solvency analysis. | 4.5 | $2,025.00 |
| October 27 | A. Pfeiffer | Attended call with D. Murray et al re: LBHI solvency. | 1.0 | $835.00 |
| October 27 | A. Pfeiffer | Prepared for call with D. Murray et al. | 1.4 | $1,169.00 |
| October 27 | J. Pimbley | Attended call with A. Pfeiffer, D. Murray et al re: LBHI solvency analysis relevant to the team 4 ▓ narrative. | 1.0 | $955.00 |
| October 28 | A. Darbari | Reviewed cash capital documents marked for D&P review in CaseLogistix. | 4.2 | $1,890.00 |
| October 28 | J. Duvoisin | Prepared findings for Q3 ▓ application analysis. | 2.4 | $1,080.00 |
| October 28 | S. Fliegler | Updated debtor entity solvency analysis re: capital adequacy. | 0.9 | $535.50 |
| October 28 | S. Fliegler | Reviewed summary of interview of ▓ | 0.4 | $238.00 |
| October 28 | P. Marcus | Attended call with M. Hankin re: report writing. | 0.8 | $668.00 |
| October 28 | P. Marcus | Attended call with M. Vitti re: debrief from M. Hankin call re: report writing. | 0.6 | $501.00 |

**DUFF&PHELPS**

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| October 28 | A. Patel | Researched through Jenner's Master Chronology for more relevant public and private events to use for solvency memos. | 4.0 | $1,260.00 |
| October 28 | A. Patel | Incorporated newly found events into ███████ memos. | 3.3 | $1,039.50 |
| October 28 | N. Patterson | Performed research for documents related to LBHI solvency analysis. | 2.1 | $945.00 |
| October 28 | A. Pfeiffer | Analyzed LBHI solvency market indications. | 0.6 | $501.00 |
| October 28 | M. Vitti | Attended call with M. Hankin et al regarding report writing. | 0.6 | $501.00 |
| October 28 | M. Vitti | Attended call with P. Marcus re: debrief from M. Hankin call re: report writing. | 0.6 | $501.00 |
| October 29 | J. Dalmeida | Analyzed FAS 157 assets held by debtor entities as reconciled to GFS. | 0.2 | $150.00 |
| October 29 | S. Fliegler | Prepared summary document for M. Hankin re: debtor entity solvency status. | 2.0 | $1,190.00 |
| October 29 | A. Patel | Researched through Jenner's Master Chronology for more relevant public and private events to use for solvency memos. | 2.5 | $787.50 |
| October 29 | A. Patel | Incorporated newly found events into ███████ memos. | 3.6 | $1,134.00 |
| October 29 | N. Patterson | Performed research for documents related to LBHI solvency analysis. | 2.3 | $1,035.00 |
| October 30 | J. Dalmeida | Prepared weekly update for team 2 solvency. | 0.4 | $300.00 |
| October 30 | A. Darbari | Reviewed cash capital documents marked for D&P review in Stratify. | 4.2 | $1,890.00 |
| October 30 | G. Irwin | Conducted analysis of Lehman debtor entities. | 4.9 | $2,205.00 |
| October 30 | P. Marcus | Reviewed LBHI solvency memo. | 1.1 | $918.50 |
| October 30 | P. Marcus | Analyzed commercial real estate. | 1.7 | $1,419.50 |
| October 30 | C. McShea | Emailed J. DAlmeida, W. Hrycay and P. Ramesh re: status of MTS query for the specific list of product descriptions and product IDs. | 0.2 | $90.00 |
| October 30 | A. Patel | Researched through Jenner's Master Chronology for more relevant public and private events to use for solvency memos. | 4.2 | $1,323.00 |
| October 30 | A. Patel | Incorporated newly found events into ███████ memos. | 3.3 | $1,039.50 |
| October 30 | N. Patterson | Performed research for documents related to LBHI solvency analysis. | 2.9 | $1,305.00 |
| October 30 | A. Pfeiffer | Reviewed Jenner's memo by A. Allen related to solvency. | 1.2 | $1,002.00 |
| October 31 | A. Darbari | Researched analyst reports re: ██████ and ██████ disclosures. | 4.2 | $1,890.00 |

| | | Total for Matter #1500: Solvency and Capital Adequacy | 696.0 | $349,752.50 |
|---|---|---|---|---|
| | | Less 10% Discount | | ($34,975.25) |
| | | Discounted Fees for: Solvency and Capital Adequacy | | $314,777.25 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| October 1 | A. Bhargava | Attended call with GFS IT team re: GFS data restore for the ███████ section. | 0.3 | $135.00 |
| October 1 | A. Bhargava | Emailed GFS IT team and GFS business users re: GFS data related to ███ and ███████ | 1.5 | $675.00 |
| October 1 | A. Bhargava | Emailed U. Krishnan re: GFS data restore for the balance sheet trade section within GFS. | 0.3 | $135.00 |
| October 1 | A. Bhargava | Reviewed and documented all open GFS related questions. | 0.6 | $270.00 |
| October 1 | A. Bhargava | Reviewed questions and responses re: GFS balance sheet trades section and ███ and ███████ information. | 1.5 | $675.00 |
| October 1 | D. Eliades | Executed queries against APB to extract data for ███████ from the MTS and ITS systems. | 2.4 | $1,080.00 |
| October 1 | D. Eliades | Executed queries against APB to extract data for ██ from all systems for ███████ thru ███████ | 2.6 | $1,170.00 |
| October 1 | D. Eliades | Executed queries against APB to extract data for ██ from all systems for ███████ thru ███████ | 3.1 | $1,395.00 |
| October 1 | D. Eliades | Generated a distinct list from APB for selected fields. | 1.4 | $630.00 |
| October 1 | A. Fleming | Attended meeting with C. Joshi re: APB data extracts. | 0.5 | $225.00 |
| October 1 | A. Fleming | Reviewed memo to Jenner re: APB. | 0.6 | $270.00 |
| October 1 | C. Joshi | Attended call with BarCap personnel re: Accounts Payable systems. | 0.5 | $297.50 |
| October 1 | C. Joshi | Attended meeting with A. Fleming re: APB data extracts. | 0.5 | $297.50 |
| October 1 | B. Mcgrath | Attended call with M. Melendez of Barclays re: access to meeting minutes. | 0.1 | $31.50 |
| October 1 | B. Mcgrath | Closed and updated completed SharePoint requests. | 0.8 | $252.00 |
| October 1 | B. Mcgrath | Emailed A. Bhargava re: data provided for ███████. | 0.1 | $31.50 |
| October 1 | B. Mcgrath | Emailed I. Grinn and M. Melendez re: updating the language to ███████ | 0.2 | $63.00 |
| October 1 | B. Mcgrath | Emailed J. Kao re: data uploaded to Files Anywhere. | 0.5 | $157.50 |
| October 1 | B. Mcgrath | Entered data request for global accounts. | 0.4 | $126.00 |
| October 1 | B. Mcgrath | Entered data requests for GQuest. | 0.4 | $126.00 |
| October 1 | B. Mcgrath | Prepared Barclays status update meeting agenda. | 0.6 | $189.00 |
| October 1 | B. Mcgrath | Recorded global accounts data request in SharePoint. | 0.2 | $63.00 |
| October 1 | B. Mcgrath | Recorded TAC requests in SharePoint. | 0.1 | $31.50 |
| October 1 | B. Mcgrath | Researched status of open requests for call with Barclays. | 0.7 | $220.50 |
| October 1 | B. Mcgrath | Submitted TAC requests for RSA SecurID. | 0.2 | $63.00 |
| October 1 | B. Mcgrath | Uploaded accounting policy data to Files Anywhere. | 0.4 | $126.00 |
| October 1 | B. Mcgrath | Uploaded data to Files Anywhere. | 0.4 | $126.00 |
| October 1 | C. Morgan | Prepared and submitted emails to DMT staff re: production of Barclays data requests. | 0.4 | $238.00 |
| October 1 | C. Morgan | Prepared and submitted requests for Barclays to produce data responsive to team requests. | 0.5 | $297.50 |
| October 1 | C. Morgan | Prepared materials for meeting with Barclays TSA. | 0.7 | $416.50 |
| October 1 | C. Morgan | Read and responded to emails re: outstanding Barclays and ███████ data requests. | 0.2 | $119.00 |
| October 1 | D. O'Sullivan | Researched re: desired financial exchange for a list of Lehman specific abbreviations. | 4.1 | $1,291.50 |
| October 1 | E. Timaeva | Attended call with I. Grinn from Barclays re: supporting documentations in APB systems. | 0.5 | $375.00 |
| October 2 | A. Bhargava | Attended call with U. Krishnan re: all open GFS questions and contact information for the business users for GFS. | 0.5 | $225.00 |
| October 2 | A. Bhargava | Attended meeting with C. Morgan, B. McGrath and Barclays APB IT team re: database access for DMT. | 0.6 | $270.00 |
| October 2 | A. Bhargava | Emailed U. Krishnan follow-up questions re: GFS reconciliation with GQuest and data sources for GFS. | 0.8 | $360.00 |
| October 2 | A. Bhargava | Reviewed data requests re: ███████ reports and ███████ transfer among Lehman Brothers debtor entities. | 0.5 | $225.00 |
| October 2 | A. Bhargava | Reviewed the data request re: GFS client accounts and counterparty information. | 1.2 | $540.00 |
| October 2 | B. Mcgrath | Attended meeting with C. Morgan, A. Bhargava and Barclays APB IT team re: database access for DMT. | 0.6 | $189.00 |

## DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 2 | B. Mcgrath | Executed GFS trade reports for ████ and ████ | 1.3 | $409.50 |
| October 2 | B. Mcgrath | Executed PeopleSoft reports. | 0.6 | $189.00 |
| October 2 | B. Mcgrath | Prepared weekly DMT report. | 1.1 | $346.50 |
| October 2 | B. Mcgrath | Scheduled demo training for Cameo. | 0.3 | $94.50 |
| October 2 | B. Mcgrath | Setup TocketPC for O. Attas. | 0.5 | $157.50 |
| October 2 | B. Mcgrath | Updated data inventory report. | 0.3 | $94.50 |
| October 2 | B. Mcgrath | Uploaded data from ████████████ to Files Anywhere. | 0.4 | $126.00 |
| October 2 | C. McShea | Emailed M. Kreuzer re: the definition of variable ████ from the MTS database. | 0.5 | $225.00 |
| October 2 | C. Morgan | Attended meeting with A. Bhargava, B. McGrath and Barclays APB IT team re: database access for DMT. | 0.6 | $357.00 |
| October 2 | C. Morgan | Prepared DMT weekly status report. | 0.9 | $535.50 |
| October 2 | C. Morgan | Read and responded to emails from Barclays re: data and systems access requests. | 0.3 | $178.50 |
| October 4 | A. Taddei | Attended meeting with T. Berklayd re: Essbase system and its functionality. | 3.5 | $2,800.00 |
| October 5 | A. Bhargava | Emailed T. Rogers and ████████ as a follow-up to the ████████ between ████ re: ████████ analysis. | 0.4 | $180.00 |
| October 5 | D. Eliades | Executed queries against APB to extract data for ████████ from the ████ ITS systems for ████████ thru ████████ | 2.6 | $1,170.00 |
| October 5 | D. Eliades | Executed queries against APB to extract data for ████████ from the MTS, ████ TMS systems for ████████ thru ████ ██ | 3.2 | $1,440.00 |
| October 5 | D. Eliades | Executed queries against APB to extract data for ████ from the ████ ITS systems for ████ thru ████ | 0.8 | $360.00 |
| October 5 | D. Eliades | Executed queries against APB to extract data for ████ from the MTS, ████ TMS systems for ████████ thru ████████ | 2.0 | $900.00 |
| October 5 | A. Fleming | Prepared APB queries and built trade database for multiple entities. | 3.2 | $1,440.00 |
| October 5 | B. Mcgrath | Closed completed requests in SharePoint. | 0.5 | $157.50 |
| October 5 | B. Mcgrath | Emailed R. Sha re: updates to SharePoint site. | 0.1 | $31.50 |
| October 5 | B. Mcgrath | Entered access request for JETSR. | 0.2 | $63.00 |
| October 5 | B. Mcgrath | Entered access request for Remedy. | 0.2 | $63.00 |
| October 5 | B. Mcgrath | Entered and recorded data request for ████ and ████████ | 0.4 | $126.00 |
| October 5 | B. Mcgrath | Entered data request for PeopleSoft R2R. | 0.2 | $63.00 |
| October 5 | B. Mcgrath | Picked up data from Barclays building in Jersey City, NJ. | 2.1 | $661.50 |
| October 5 | B. Mcgrath | Prepared Barclays status update meeting agenda. | 0.5 | $157.50 |
| October 5 | B. Mcgrath | Recorded access requests in SharePoint. | 0.3 | $94.50 |
| October 5 | B. Mcgrath | Recorded data request in SharePoint. | 0.2 | $63.00 |
| October 5 | B. Mcgrath | Researched Caruso system access. | 0.7 | $220.50 |
| October 5 | B. Mcgrath | Updated data inventory spreadsheet. | 3.0 | $945.00 |
| October 5 | C. Morgan | Attended call with Y. Kanamori, Barclays Tokyo re: ████████ reporting. | 0.4 | $238.00 |
| October 5 | C. Morgan | Read and responded to emails from Barclays re: outstanding data requests. | 1.4 | $833.00 |
| October 5 | C. Morgan | Researched and reviewed options for securing Barclays data transfers. | 1.2 | $714.00 |
| October 5 | C. Morgan | Reviewed open DMT requests and drafted new priority list. | 0.6 | $357.00 |
| October 6 | A. Bhargava | Reviewed the Loanet information and followed up with an email for the ████████ analysis for team 5. | 1.6 | $720.00 |
| October 6 | D. Eliades | Coordinated team access with Barclay's security office. | 0.5 | $225.00 |
| October 6 | D. Eliades | Executed queries against APB to extract data for ████ from the MTS system for ████ thru ████ | 3.4 | $1,530.00 |
| October 6 | D. Eliades | Executed queries against APB to extract data for ████ from the MTS system for ████ thru ████ | 3.8 | $1,710.00 |
| October 6 | D. Eliades | Executed queries against APB to get a distinct list of account numbers for various entities. | 0.8 | $360.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 6 | D. Eliades | Prepared list of all account reference ID's for each of the 11 entities. | 0.6 | $270.00 |
| October 6 | B. Mcgrath | Attended call with C. Budinich re: closing completed data requests. | 0.1 | $31.50 |
| October 6 | B. Mcgrath | Attended debriefing meeting to follow up with I. Grinn re: status of change ticket. | 0.3 | $94.50 |
| October 6 | B. Mcgrath | Attended meeting with C. Morgan et al re: Barclays system/data status meeting. | 1.0 | $315.00 |
| October 6 | B. Mcgrath | Closed completed SAM tickets. | 0.6 | $189.00 |
| October 6 | B. Mcgrath | Debriefed from meeting by reviewing minutes and action items from Barclays. | 1.3 | $409.50 |
| October 6 | B. Mcgrath | Emailed Barclays TSA re: agenda for status meeting. | 0.1 | $31.50 |
| October 6 | B. Mcgrath | Emailed C. Joshi re: status of open global account requests. | 0.2 | $63.00 |
| October 6 | B. Mcgrath | Emailed D. Hayes re: helpdesk information spreadsheet. | 0.1 | $31.50 |
| October 6 | B. Mcgrath | Emailed J. Kao re: data uploaded to Files Anywhere. | 0.1 | $31.50 |
| October 6 | B. Mcgrath | Entered data request for global accounts. | 0.2 | $63.00 |
| October 6 | B. Mcgrath | Picked up RSA keys for O. Attas and D. Welch. | 0.6 | $189.00 |
| October 6 | B. Mcgrath | Prepared employee tracking spreadsheet for Barclay's helpdesk. | 0.9 | $283.50 |
| October 6 | B. Mcgrath | Prepared materials for weekly status meeting with Barclays TSA. | 0.4 | $126.00 |
| October 6 | B. Mcgrath | Updated agenda for Barclays status meeting. | 0.7 | $220.50 |
| October 6 | B. Mcgrath | Updated data inventory spreadsheet. | 0.7 | $220.50 |
| October 6 | B. Mcgrath | Uploaded ██████████ data to Files Anywhere. | 0.2 | $63.00 |
| October 6 | C. Morgan | Attended meeting with D. Hayes, M. Melendez, and I. Grinn, Barclays TSA, to review status of open Barclays data and systems access requests. | 1.0 | $595.00 |
| October 6 | C. Morgan | Prepared agenda and other materials to facilitate meeting with Barclays on status of open requests for data. | 1.4 | $833.00 |
| October 6 | C. Morgan | Prepared request for Barclays to provide additional historical GFS data. | 0.7 | $416.50 |
| October 6 | C. Morgan | Researched hardware required to encrypt and secure data received from Barclays. | 0.6 | $357.00 |
| October 6 | C. Morgan | Reviewed and revised action items from meeting with Barclays TSA. | 0.6 | $357.00 |
| October 6 | C. Morgan | Reviewed options for securing the transfers of Barclays data. | 1.1 | $654.50 |
| October 6 | E. Timaeva | Attended call with A. Fleming et al re: ABP approach progress. | 0.5 | $375.00 |
| October 7 | A. Bhargava | Emailed B. McGrath related to documents from Case Logistix for team 5. | 0.2 | $90.00 |
| October 7 | A. Bhargava | Researched World Records database for charts related to ██ ██████ | 0.7 | $315.00 |
| October 7 | A. Bhargava | Reviewed the GFS data extracts for ████████████ and ████████████ for set of 6 CUSIPs for team 3 data analysis. | 2.7 | $1,215.00 |
| October 7 | A. Bhargava | Reviewed the open data requests related to GFS data. | 0.8 | $360.00 |
| October 7 | D. Eliades | Updated drop down values to the remedy request form on the SharePoint website. | 0.3 | $135.00 |
| October 7 | D. Eliades | Prepared and executed query to retrieve the summary data for the ████████████ re: ████████ analysis. | 1.2 | $540.00 |
| October 7 | D. Eliades | Executed queries against APB to extract summary data for ██ ████████████ from the ITS system for ████████ thru ██ ██ | 2.8 | $1,260.00 |
| October 7 | D. Eliades | Executed queries against APB to extract summary data for ██ ████████████ from the MTS system for ████████ thru ██ | 2.3 | $1,035.00 |
| October 7 | D. Eliades | Executed query to get a distinct list of account reference id's for ████████ | 2.7 | $1,215.00 |
| October 7 | B. Mcgrath | Attended call with Barclays helpdesk re: password resets for D. Welch and O. Attas. | 0.3 | $94.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| October 7 | B. Mcgrath | Closed and cancelled SharePoint tickets. | 0.8 | $252.00 |
| October 7 | B. Mcgrath | Downloaded ▮ data from Barclays shared drive to Files Anywhere. | 0.2 | $63.00 |
| October 7 | B. Mcgrath | Emailed Barclays TSA re: action items from status meeting. | 0.4 | $126.00 |
| October 7 | B. Mcgrath | Emailed C. Morgan re: draft of agenda for call with Barclays TSA. | 0.1 | $31.50 |
| October 7 | B. Mcgrath | Emailed D. Eliades and A. Fleming re: ▮ data received from Barclays. | 0.1 | $31.50 |
| October 7 | B. Mcgrath | Emailed D. Zeldin re: GCCM access issues. | 0.1 | $31.50 |
| October 7 | B. Mcgrath | Entered TAC request for JETSR. | 0.2 | $63.00 |
| October 7 | B. Mcgrath | Entered TAC requests for Entity Master and Entity Web. | 0.3 | $94.50 |
| October 7 | B. Mcgrath | Picked up data on external hard drives from Barclays in Jersey City, NJ. | 1.1 | $346.50 |
| October 7 | B. Mcgrath | Prepared agenda for call with Barclays TSA. | 0.7 | $220.50 |
| October 7 | B. Mcgrath | Recorded TAC requests in SharePoint. | 0.3 | $94.50 |
| October 7 | B. Mcgrath | Reviewed GCCM access issues. | 0.6 | $189.00 |
| October 7 | B. Mcgrath | Reviewed organizational charts and data sheets from World Records. | 0.6 | $189.00 |
| October 7 | B. Mcgrath | Setup RSA key for O. Attas. | 0.5 | $157.50 |
| October 7 | B. Mcgrath | Setup RSA keys for D. Welch. | 0.5 | $157.50 |
| October 7 | B. Mcgrath | Submitted TAC request for JETSR ticket access. | 0.2 | $63.00 |
| October 7 | B. Mcgrath | Transferred ▮ share drive to Files Anywhere. | 0.3 | $94.50 |
| October 7 | B. Mcgrath | Updated data inventory spreadsheet. | 0.6 | $189.00 |
| October 7 | B. Mcgrath | Uploaded data to Files Anywhere. | 0.2 | $63.00 |
| October 7 | C. Morgan | Attended call with D. Hayes to review options for review of Lehman risk dynamic environment. | 0.3 | $178.50 |
| October 7 | C. Morgan | Assembled hardware necessary to transfer encrypted data from Barclays. | 0.9 | $535.50 |
| October 7 | C. Morgan | Prepared language for labeling of hard drives containing confidential data. | 0.4 | $238.00 |
| October 7 | C. Morgan | Prepared memo re: Entity Master agreement storage system. | 0.4 | $238.00 |
| October 7 | C. Morgan | Procured additional hardware necessary to produce Barclays data on secure drives. | 0.3 | $178.50 |
| October 7 | C. Morgan | Read and responded to emails from Barclays re: high priority data requests. | 1.0 | $595.00 |
| October 7 | C. Morgan | Reviewed data privacy documentation. | 0.7 | $416.50 |
| October 7 | C. Morgan | Revised language for labeling of hard drives containing confidential data per updates from P. Daley. | 0.5 | $297.50 |
| October 7 | E. Timaeva | Attended meeting with A&M related to GCCM and SOFA. | 1.0 | $750.00 |
| October 7 | E. Timaeva | Attended meeting with T. Fleming to prepare to meeting with A&M. | 1.0 | $750.00 |
| October 7 | E. Timaeva | Prepared for the meeting with A&M regarding GCCM. | 2.9 | $2,175.00 |
| October 8 | A. Bhargava | Researched World Records database for charts related to ▮ ▮. | 0.6 | $270.00 |
| October 8 | A. Bhargava | Reviewed the data related to the CaseLogistix documents pertaining to the ▮ associated with the ▮ ▮ to Barclays. | 0.7 | $315.00 |
| October 8 | D. Eliades | Compared list of ▮ Ref Account ID's to original list of Ref ID's to identify duplicates. | 0.8 | $360.00 |
| October 8 | D. Eliades | Executed queries against APB to extract data for ▮ from the ITS, ▮ systems for ▮ thru ▮. | 3.3 | $1,485.00 |
| October 8 | D. Eliades | Executed queries against APB to extract data for ▮ from the MTS, ▮ TMS systems for ▮ thru ▮. | 3.4 | $1,530.00 |
| October 8 | D. Eliades | Executed query to retrieve summary data of all systems for ▮ for the time period of ▮ thru ▮. | 1.6 | $720.00 |
| October 8 | E. Laykin | Attended call with C. Morgan to review status of open DMT requests. | 0.4 | $334.00 |
| October 8 | B. Mcgrath | Closed completed requests in SharePoint. | 0.4 | $126.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 8 | B. Mcgrath | Debriefed from meeting regarding minutes and action items from Barclays status meeting. | 0.7 | $220.50 |
| October 8 | B. Mcgrath | Emailed Barclays TSA re: agenda for status call. | 0.1 | $31.50 |
| October 8 | B. Mcgrath | Emailed Barclays TSA re: weekend access issues for GCCM. | 0.3 | $94.50 |
| October 8 | B. Mcgrath | Emailed I. Grinn re: file path for ██████████ function. | 0.1 | $31.50 |
| October 8 | B. Mcgrath | Emailed J. Kao re: data received responsive to Barclays formal requests. | 0.2 | $63.00 |
| October 8 | B. Mcgrath | Emailed J. Kao re: data uploaded to Files Anywhere. | 0.3 | $94.50 |
| October 8 | B. Mcgrath | Entered data request for View Direct data. | 0.3 | $94.50 |
| October 8 | B. Mcgrath | Entered remedy requests for Entity Master. | 0.4 | $126.00 |
| October 8 | B. Mcgrath | Recorded remedy request in SharePoint. | 0.3 | $94.50 |
| October 8 | B. Mcgrath | Recorded View Direct data request in SharePoint. | 0.2 | $63.00 |
| October 8 | B. Mcgrath | Researched ██████ agreements. | 0.7 | $220.50 |
| October 8 | B. Mcgrath | Reviewed access issues for R. Sha. | 0.5 | $157.50 |
| October 8 | B. Mcgrath | Reviewed GCCM access issues. | 0.4 | $126.00 |
| October 8 | B. Mcgrath | Reviewed organizational chart and data sheets for ████ ██████████ | 0.4 | $126.00 |
| October 8 | B. Mcgrath | Uploaded data to Files Anywhere. | 0.6 | $189.00 |
| October 8 | C. Morgan | Attended call with P. Daley and A. Taddei re: Lehman risk dynamic meeting. | 0.3 | $178.50 |
| October 8 | C. Morgan | Attended call with K. Bakshi, D. Hayes, et al, re: Lehman risk dynamic. | 0.9 | $535.50 |
| October 8 | C. Morgan | Attended call with E. Laykin to review status of open DMT requests. | 0.4 | $238.00 |
| October 8 | C. Morgan | Prepared materials for status call with Barclays TSA. | 0.4 | $238.00 |
| October 8 | C. Morgan | Prepared memo re: ability to produce daily ██████████ reports. | 0.6 | $357.00 |
| October 8 | C. Morgan | Prepared request for demo of ██████████ management processes and systems. | 0.8 | $476.00 |
| October 8 | C. Morgan | Read and responded to emails from Barclays requesting additional information in support of open data requests. | 1.5 | $892.50 |
| October 8 | C. Morgan | Read and responded to emails re: various data requests. | 0.7 | $416.50 |
| October 8 | C. Morgan | Read and responded to emails re: various outstanding Barclays data requests. | 0.5 | $297.50 |
| October 8 | C. Morgan | Reviewed potential options for obtaining stock records related to ██████████ transfers. | 1.0 | $595.00 |
| October 8 | E. Timaeva | Analyzed information related GCCM approach. | 2.9 | $2,175.00 |
| October 8 | E. Timaeva | Attended call with M. Zeiss of A&M regarding GCCM. | 0.5 | $375.00 |
| October 8 | E. Timaeva | Coordination with A&M various meetings for Friday, October 9, 2009. | 0.5 | $375.00 |
| October 9 | A. Bhargava | Analyzed the issue related to pulling data from GFS clone environment and communicated with the GFS team at Barclays to rectify the issue with the GFS reports. | 1.1 | $495.00 |
| October 9 | A. Bhargava | Tested the ██████████ installer per Barclays email for B. McGrath, and reviewed the information per email. | 0.5 | $225.00 |
| October 9 | D. Eliades | Executed queries against APB to extract data for ████ from the ████ ITS systems for ██████████ thru ██████████ | 2.3 | $1,035.00 |
| October 9 | D. Eliades | Executed queries against APB to extract data for ████ from the MTS systems for ██████████ thru ██████████ | 1.8 | $810.00 |
| October 9 | B. Mcgrath | Emailed J. Kao re: data uploaded to Files Anywhere. | 0.1 | $31.50 |
| October 9 | B. Mcgrath | Emailed M. Melendez re: weekend access to GCCM. | 0.2 | $63.00 |
| October 9 | B. Mcgrath | Entered a remedy request for CSERecon. | 0.3 | $94.50 |
| October 9 | B. Mcgrath | Picked up data from Barclays building in Jersey City, NJ. | 1.0 | $315.00 |
| October 9 | B. Mcgrath | Prepared weekly report. | 0.7 | $220.50 |
| October 9 | B. Mcgrath | Recorded eDoc TAC request in SharePoint. | 0.3 | $94.50 |
| October 9 | B. Mcgrath | Recorded remedy request in SharePoint. | 0.3 | $94.50 |
| October 9 | B. Mcgrath | Submitted TAC request for eDoc reports. | 0.2 | $63.00 |
| October 9 | B. Mcgrath | Tested GCCM tocket access. | 0.5 | $157.50 |
| October 9 | B. Mcgrath | Uploaded data to Files Anywhere. | 0.3 | $94.50 |
| October 9 | C. Morgan | Attended call with M. Melendez to clarify various points related to requests for Barclays data. | 0.3 | $178.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 9 | C. Morgan | Prepared requests for Barclays to set up demonstrations of various systems. | 0.7 | $416.50 |
| October 9 | C. Morgan | Prepared weekly DMT onsite team status report. | 0.6 | $357.00 |
| October 9 | C. Morgan | Reviewed and responded to emails requesting new or clarifying existing requests for Barclays data. | 0.7 | $416.50 |
| October 9 | C. Morgan | Reviewed and responded to requests from Barclays to clarify requests for data. | 0.8 | $476.00 |
| October 9 | C. Morgan | Reviewed materials related to the search for materials supporting ████████████. | 0.7 | $416.50 |
| October 12 | A. Bhargava | Emailed V. Gopalan for GFS reports related to the 90 CUSIPs and 2125 CUSIP list. | 0.7 | $315.00 |
| October 12 | A. Bhargava | Reviewed APB data related to the 90 CUSIPs list for trade information in ████████. | 1.4 | $630.00 |
| October 12 | A. Bhargava | Reviewed APB data related to the CUSIPs which were available in MTS for the market values and counterparty information involved in a trade. | 0.8 | $360.00 |
| October 12 | A. Bhargava | Reviewed information pertaining to the Loanet data not available in GFS re: ████████ analysis. | 0.8 | $360.00 |
| October 12 | A. Bhargava | Reviewed the market value summary prepared by M. Goering for team 5's ████████ analysis. | 2.2 | $990.00 |
| October 12 | D. Eliades | Executed queries against APB to extract data for ████ from the ██ system for ████████ thru ████████ for all buy trades. | 1.7 | $765.00 |
| October 12 | D. Eliades | Executed queries against APB to extract data for ████ from the ██ system for ████████ thru ████████ for all sell trades. | 2.1 | $945.00 |
| October 12 | D. Eliades | Executed queries against APB to extract data for ████ from the ██ system for ████████ thru ████████ | 1.4 | $630.00 |
| October 12 | D. Eliades | Executed query to receive summarized data for trade types: ██ and ██ from APB from ████████ thru ████████ | 0.8 | $360.00 |
| October 12 | D. Eliades | Retrieved data for the security transfer analysis. | 3.4 | $1,530.00 |
| October 12 | C. Joshi | Prepared email correspondence with the APB analysis team re: APB data. | 1.5 | $892.50 |
| October 12 | B. Mcgrath | Emailed C. Morgan re: agenda for Barclays meeting. | 0.1 | $31.50 |
| October 12 | B. Mcgrath | Emailed D. Eliades re: data produced from global accounts. | 0.2 | $63.00 |
| October 12 | B. Mcgrath | Emailed J. Kao re: data uploaded to Files Anywhere. | 0.2 | $63.00 |
| October 12 | B. Mcgrath | Entered data request for transfer of assets to ████. | 0.3 | $94.50 |
| October 12 | B. Mcgrath | Entered data requests for global accounts. | 0.8 | $252.00 |
| October 12 | B. Mcgrath | Entered TAC request for eDoc reports. | 0.3 | $94.50 |
| October 12 | B. Mcgrath | Entered TAC request for Entity Master. | 0.3 | $94.50 |
| October 12 | B. Mcgrath | Entered TAC request for GCCM. | 0.3 | $94.50 |
| October 12 | B. Mcgrath | Prepared agenda for Barclays status meeting. | 0.8 | $252.00 |
| October 12 | B. Mcgrath | Prepared tracking spreadsheet for large productions to be delivered to Jenner. | 0.7 | $220.50 |
| October 12 | B. Mcgrath | Recorded data requests in SharePoint. | 0.6 | $189.00 |
| October 12 | B. Mcgrath | Recorded TAC requests in SharePoint. | 0.4 | $126.00 |
| October 12 | B. Mcgrath | Transferred data from Barclays share drive to Files Anywhere. | 0.3 | $94.50 |
| October 12 | B. Mcgrath | Updated and closed completed SharePoint tickets. | 0.6 | $189.00 |
| October 12 | C. McShea | Attended call with A. Bhargava re: the data fed to APB from MTS. | 0.4 | $180.00 |
| October 12 | C. Morgan | Read and responded to emails re: Lehman Live search plan. | 0.4 | $238.00 |
| October 12 | C. Morgan | Read and responded to emails re: outstanding Barclays data requests. | 1.3 | $773.50 |
| October 12 | C. Morgan | Reviewed and revised agenda for meeting with Barclays TSA. | 0.7 | $416.50 |
| October 13 | A. Bhargava | Emailed S. Farup for follow-up questions related to the Loanet data provided re: ████████ analysis. | 0.7 | $315.00 |
| October 13 | A. Bhargava | Reviewed information received for the CUSIPS not found in GFS. | 1.3 | $585.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 13 | A. Bhargava | Reviewed information received from Barclays related to the data for the ▮▮▮▮▮C and blanks in GFS. | 1.6 | $720.00 |
| October 13 | A. Bhargava | Reviewed the information from the follow-up with GFS IT team for the missing CUSIP data and prepared a data request to be sent to Barclays. | 1.5 | $675.00 |
| October 13 | D. Eliades | Executed queries to get the summary count of trades based on asset types for the principal amount in specific buckets ranging from ▮ to less than ▮ | 3.2 | $1,440.00 |
| October 13 | D. Eliades | Executed query against APB to return all trades from ▮▮▮▮▮ thru ▮▮▮▮▮ that had product id's that were associated to the 90 CUSIPs re: security transfer analysis. | 3.4 | $1,530.00 |
| October 13 | D. Eliades | Executed query to retrieve all accounts from APB for ▮▮▮ where the trades had ▮▮▮▮▮ | 1.8 | $810.00 |
| October 13 | M. Goering | Attended meeting with C. Morgan re: priorities for week while on site at Barclays. | 0.4 | $126.00 |
| October 13 | C. Joshi | Prepared email correspondence with internal and external team re: APB data. | 1.8 | $1,071.00 |
| October 13 | B. Mcgrath | Attended meeting with C. Morgan et al. re: Barclays TSA status update. | 1.0 | $315.00 |
| October 13 | B. Mcgrath | Closed completed requests in SharePoint. | 0.4 | $126.00 |
| October 13 | B. Mcgrath | Emailed Barclays TSA re: ▮ action items from status meeting. | 0.1 | $31.50 |
| October 13 | B. Mcgrath | Emailed C. Morgan re: ▮ Agreements. | 0.1 | $31.50 |
| October 13 | B. Mcgrath | Emailed C. Morgan re: data production memo. | 0.1 | $31.50 |
| October 13 | B. Mcgrath | Emailed J. Kao re: data uploaded to Files Anywhere. | 0.1 | $31.50 |
| October 13 | B. Mcgrath | Prepared a memo re: systems analysis. | 1.1 | $346.50 |
| October 13 | B. Mcgrath | Prepared materials for weekly status meeting with Barclays TSA. | 0.1 | $31.50 |
| October 13 | B. Mcgrath | Prepared minutes and action items from status meeting. | 0.5 | $157.50 |
| October 13 | B. Mcgrath | Received training on transferring data from RAID to external drives. | 0.4 | $126.00 |
| October 13 | B. Mcgrath | Retrieved ▮▮▮▮▮ agreements from Entity Master. | 1.0 | $315.00 |
| October 13 | B. Mcgrath | Transferred data from Files Anywhere to external drives. | 0.4 | $126.00 |
| October 13 | B. Mcgrath | Updated large production tracking spreadsheet. | 0.3 | $94.50 |
| October 13 | B. Mcgrath | Uploaded ▮ data to Files Anywhere. | 0.1 | $31.50 |
| October 13 | C. Morgan | Attended meeting with D. Hayes, I. Grinn, M. Melendez to review outstanding requests for data and systems access. | 1.0 | $595.00 |
| October 13 | C. Morgan | Attended meeting with M. Goering re: priorities for week while on site at Barclays. | 0.4 | $238.00 |
| October 13 | C. Morgan | Prepared and submitted request to Barclays for status on the scheduling of meetings with various Barclays staff. | 0.5 | $297.50 |
| October 13 | C. Morgan | Prioritized data productions for submission to Jenner. | 0.7 | $416.50 |
| October 13 | C. Morgan | Read and responded to emails from Barclays re: request for information on settlements of intercompany transfers. | 0.6 | $357.00 |
| October 13 | C. Morgan | Read and responded to emails re: Lehman Live search plan deliverable. | 0.7 | $416.50 |
| October 13 | C. Morgan | Researched mechanisms for collecting legal entity operating unit information from available information sources. | 0.7 | $416.50 |
| October 13 | C. Morgan | Reviewed materials provided by Barclays re: search for ▮▮▮▮▮ meeting minutes and presentations. | 0.7 | $416.50 |
| October 14 | A. Bhargava | Researched the ▮▮▮▮▮ GFS data and pulled all reports per ▮▮ from GFS for team 2. | 2.7 | $1,215.00 |
| October 14 | A. Bhargava | Reviewed APB data related to set of CUSIPs for which trade data was not available on GFS re: ▮▮▮▮▮ analysis. | 1.1 | $495.00 |
| October 14 | A. Bhargava | Reviewed the GFS data requests and communicated with B. McGrath for the GFS data availability related to ▮▮▮▮▮ data. | 0.4 | $180.00 |
| October 14 | D. Eliades | Attended call with C. Morgan and S. Gupt to review accessing position level database. | 0.5 | $225.00 |
| October 14 | D. Eliades | Prepared SQL server database and uploaded data for ▮▮▮ and ▮▮▮ re: security transfer analysis. | 2.4 | $1,080.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| October 14 | D. Eliades | Executed queries to extract data from SQL DB for the 90 CUSIPs for the positions and trades re: security transfer analysis. | 1.7 | $765.00 |
| October 14 | D. Eliades | Executed queries to get the summary count of trades based on sub-asset type for principal amount in specific buckets ranging from ███ to less than ███ | 2.3 | $1,035.00 |
| October 14 | D. Eliades | Prepared excel pivot spreadsheets for the market value based on data retrieved from 90 CUSIPs. | 2.1 | $945.00 |
| October 14 | M. Gunaratnam | Attended call on Cameo demonstration. | 1.0 | $315.00 |
| October 14 | B. Mcgrath | Emailed GGCM support team re: access issues. | 0.2 | $63.00 |
| October 14 | B. Mcgrath | Emailed J. Kao re: data uploaded to Files Anywhere. | 0.4 | $126.00 |
| October 14 | B. Mcgrath | Entered a data request for ███████████████ | 0.2 | $63.00 |
| October 14 | B. Mcgrath | Entered data request for Sybase financial information. | 0.2 | $63.00 |
| October 14 | B. Mcgrath | Entered data request for global accounts data. | 0.2 | $63.00 |
| October 14 | B. Mcgrath | Entered TAC request for GCCM. | 0.2 | $63.00 |
| October 14 | B. Mcgrath | Extracted ████████ agreements from Entity Master. | 0.7 | $220.50 |
| October 14 | B. Mcgrath | Labeled external drive keys. | 0.4 | $126.00 |
| October 14 | B. Mcgrath | Ran GFS trade reports for Level 1, 2, and 3 assets. | 2.4 | $756.00 |
| October 14 | B. Mcgrath | Recorded data requests and TAC request in SharePoint. | 0.5 | $157.50 |
| October 14 | B. Mcgrath | Started the transfer of equity control data to external hard drives. | 0.3 | $94.50 |
| October 14 | B. Mcgrath | Transferred committee minutes to Files Anywhere. | 0.2 | $63.00 |
| October 14 | B. Mcgrath | Transferred data from RAID to external hard drives. | 0.7 | $220.50 |
| October 14 | B. Mcgrath | Transferred FID control data to external hard drives. | 0.5 | $157.50 |
| October 14 | B. Mcgrath | Updated and printed labels for external drives shipped to Jenner. | 0.2 | $63.00 |
| October 14 | B. Mcgrath | Updated large production tracking spreadsheet. | 0.4 | $126.00 |
| October 14 | B. Mcgrath | Updated tracking spreadsheet and transferred part 3 of equity control. | 0.6 | $189.00 |
| October 14 | B. Mcgrath | Uploaded ███ data to Files Anywhere. | 0.2 | $63.00 |
| October 14 | B. Mcgrath | Uploaded GFS reports to Files Anywhere. | 0.2 | $63.00 |
| October 14 | C. Morgan | Prepared memo re: mechanism for mining detailed ███████ database provided by Barclays. | 0.5 | $297.50 |
| October 14 | C. Morgan | Attended call with D. Eliades and S. Gupt, Barclays IT, to review options for accessing ████████████ data. | 0.5 | $297.50 |
| October 14 | C. Morgan | Attended call with A. Raj re: Cameo ████████ tracking system. | 0.9 | $535.50 |
| October 14 | C. Morgan | Attended meeting with C. Recalde and D. Hayes to determine how to establish working relationship with ███████ | 0.5 | $297.50 |
| October 14 | C. Morgan | Read and responded to emails from Barclays re: production of data in response to requests. | 0.4 | $238.00 |
| October 14 | C. Morgan | Read and responded to emails from L. Manheimer re: CaseLogistix issues. | 0.3 | $178.50 |
| October 14 | C. Morgan | Read and responded to emails to coordinate introduction to Barclays' ███████ contacts. | 0.4 | $238.00 |
| October 14 | C. Morgan | Reviewed ███████ report to determine legal entity regulator. | 0.6 | $357.00 |
| October 14 | E. Timaeva | Attended Cameo system demo call. | 0.9 | $675.00 |
| October 14 | D. Welch | Attended demo of CAMEO system. | 0.9 | $405.00 |
| October 15 | A. Bhargava | Prepared the data request to be submitted to Barclays for the reports to be pulled for team 3. | 0.9 | $405.00 |
| October 15 | A. Bhargava | Reviewed all open data requests for the TMS data and the Loanet data and followed up with C. Morgan re: ████████ analysis. | 1.2 | $540.00 |
| October 15 | D. Eliades | Executed query against APB to return all trades from ████████ thru ████████ that had product id's that were associated to the 90 CUSIPs re: security transfer analysis. | 2.7 | $1,215.00 |
| October 15 | D. Eliades | Executed query against APB to return the count of trades that were ████████ and had a settlement date after ████████ | 2.4 | $1,080.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 15 | D. Eliades | Executed query to retrieve the detail for all trades with a principal amount between ▮▮▮ and ▮▮▮ for specific asset types. | 1.7 | $765.00 |
| October 15 | D. Eliades | Executed query to retrieve the detail for all trades with a principal amount greater than ▮▮▮ for specific asset types. | 1.8 | $810.00 |
| October 15 | B. Mcgrath | Transferred solvency files to Files Anywhere, for delivery to Jenner. | 3.2 | $1,008.00 |
| October 15 | B. Mcgrath | Attended call with C. Morgan et al. re: Barclays TSA status update. | 0.8 | $252.00 |
| October 15 | B. Mcgrath | Emailed H. Ziff and G. Kaplanovich, re: ▮▮▮ meeting. | 0.2 | $63.00 |
| October 15 | B. Mcgrath | Entered TAC request for eDoc reports. | 0.2 | $63.00 |
| October 15 | B. Mcgrath | Prepared agenda for Barclays status call. | 0.7 | $220.50 |
| October 15 | B. Mcgrath | Transferred data from RAID to external hard drives. | 0.3 | $94.50 |
| October 15 | B. Mcgrath | Transferred documents from ▮▮▮ share drive to external hard drive. | 0.4 | $126.00 |
| October 15 | B. Mcgrath | Updated large production tracking spreadsheet. | 0.5 | $157.50 |
| October 15 | B. Mcgrath | Updated status and closed completed SharePoint tickets. | 0.9 | $283.50 |
| October 15 | C. McShea | Developed question list for E. Timaeva and D. Welch re: call with R. Policke. | 2.7 | $1,215.00 |
| October 15 | C. McShea | Prepared a list of questions to be addressed during an call with R. Policke at Barclays re: Lehman reports used to derived the ▮▮▮ pledged to ▮▮▮ as of ▮▮▮ | 1.1 | $495.00 |
| October 15 | C. Morgan | Attended call with G. Lempert et al re: search for 90 CUSIPs of interest trades in Loanet. | 0.4 | $238.00 |
| October 15 | C. Morgan | Attended meeting with B. Mcgrath, D. Hayes, I. Grinn, M. Melendez to review outstanding requests for data and systems access. | 0.8 | $476.00 |
| October 15 | C. Morgan | Prepared and reviewed materials for Barclays status review meeting. | 0.9 | $535.50 |
| October 15 | C. Morgan | Prepared request for Barclays to reprioritize open account system data requests. | 0.4 | $238.00 |
| October 15 | C. Morgan | Read and responded to emails from Barclays re: journal entry review meetings and account information request. | 0.6 | $357.00 |
| October 15 | C. Morgan | Read and responded to emails from Barclays re: outstanding data and systems access requests. | 0.9 | $535.50 |
| October 15 | C. Morgan | Reviewed draft of data production notification memo. | 1.1 | $654.50 |
| October 15 | E. Timaeva | Prepared follow up questions for R. Policke. | 1.0 | $750.00 |
| October 16 | A. Bhargava | Emailed C. Morgan re: the task updates and status for the previous week and summary of tasks to be performed. | 0.6 | $270.00 |
| October 16 | A. Bhargava | Emailed M. Melendez and I. Grinn re: data request for the 90 CUSIPs from Loanet and followed-up on the status of the data requests. | 1.1 | $495.00 |
| October 16 | A. Bhargava | Reviewed information received for the Loanet data from Barclays and emailed C. Morgan re: stock loans and stock borrows information from Loanet for the ▮▮▮ | 0.4 | $180.00 |
| October 16 | D. Eliades | Prepared scripts to retrieve the detail for ITS and MTS for each of the defined principal buckets for the asset types and sub asset types. | 1.4 | $630.00 |
| October 16 | D. Eliades | Executed query to retrieve the overall count of trades for the defined sub-asset types and asset types and uploaded result set to Files Anywhere. | 1.8 | $810.00 |
| October 16 | B. Mcgrath | Accessed and tested the JETSR system. | 0.5 | $157.50 |
| October 16 | B. Mcgrath | Accessed and tested the LIAM-US System. | 0.5 | $157.50 |
| October 16 | B. Mcgrath | Closed completed requests in SharePoint. | 0.5 | $157.50 |
| October 16 | B. Mcgrath | Coordinated meetings with various Barclays treasury employees. | 0.6 | $189.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 16 | B. Mcgrath | Emailed D. Eliades and A. Fleming re: global accounts data requests. | 0.1 | $31.50 |
| October 16 | B. Mcgrath | Emailed D. Hayes re: building access for D. Casey. | 0.2 | $63.00 |
| October 16 | B. Mcgrath | Emailed D. Hayes re: meeting with D. Fleming. | 0.2 | $63.00 |
| October 16 | B. Mcgrath | Emailed J. Kao re: data uploaded to Files Anywhere. | 0.2 | $63.00 |
| October 16 | B. Mcgrath | Emailed M. Melendez and I. Grinn re: closing remedy tickets. | 0.2 | $63.00 |
| October 16 | B. Mcgrath | Emailed S. Gupt re: access/usernames or CSERecon. | 0.2 | $63.00 |
| October 16 | B. Mcgrath | Prepared the DMT weekly status report. | 0.7 | $220.50 |
| October 16 | B. Mcgrath | Transferred data from Barclays share drive to Files Anywhere. | 0.3 | $94.50 |
| October 16 | B. Mcgrath | Transferred data to Files Anywhere. | 0.7 | $220.50 |
| October 16 | B. Mcgrath | Updated the large production tracking spreadsheet. | 0.5 | $157.50 |
| October 16 | C. McShea | Attended call with M. Kreuzer re: description of the ███ series reports. | 0.8 | $360.00 |
| October 16 | C. Morgan | Prepared and submitted email correspondence with R. Policke and team 4 to derive product exchange meanings. | 0.5 | $297.50 |
| October 16 | C. Morgan | Prepared priorities for DMT onsite team staff. | 0.4 | $238.00 |
| October 16 | C. Morgan | Prepared requests for Barclays to provide data or status in response to open requests. | 1.3 | $773.50 |
| October 16 | C. Morgan | Prepared weekly DMT status report. | 1.1 | $654.50 |
| October 18 | A. Fleming | Reviewed APB output of asset type queries re: ███ transactions. | 6.2 | $2,790.00 |
| October 19 | A. Bhargava | Emailed I. Grinn and followed-up for the data request related to reconciliation of GFS data to the general ledger. | 0.7 | $315.00 |
| October 19 | A. Bhargava | Reviewed data request and documents related to the trade data derived from Magic's system re: ███ | 1.2 | $540.00 |
| October 19 | D. Eliades | Executed queries to retrieve the detail for all trades for ███ ███ from ███ thru ███ | 3.3 | $1,485.00 |
| October 19 | E. Fairweather | Attended call with A. Fleming re: ITS. | 0.3 | $178.50 |
| October 19 | E. Fairweather | Attended call with A. Fleming re: MTS trade types. | 0.6 | $357.00 |
| October 19 | E. Fairweather | Attended call with A. Fleming re: TMS. | 0.3 | $178.50 |
| October 19 | A. Fleming | Attended call with Barclays re: ITS trade types. | 0.3 | $135.00 |
| October 19 | A. Fleming | Attended call with Barclays re: TMS trade types. | 0.3 | $135.00 |
| October 19 | B. Mcgrath | Attended call with Barclays Helpdesk re: wireless access. | 0.3 | $94.50 |
| October 19 | B. Mcgrath | Attended call with N. Larionoff re: accessing correct eDoc reports. | 0.3 | $94.50 |
| October 19 | B. Mcgrath | Closed completed TAC and SAM requests. | 0.4 | $126.00 |
| October 19 | B. Mcgrath | Downloaded organizational charts and data sheets from World Records. | 0.6 | $189.00 |
| October 19 | B. Mcgrath | Emailed A. Bhargava re: World Records reports. | 0.2 | $63.00 |
| October 19 | B. Mcgrath | Emailed Barclays Treasury re: meeting invites. | 0.3 | $94.50 |
| October 19 | B. Mcgrath | Emailed Barclays TSA re: meeting invites for ███ | 0.4 | $126.00 |
| October 19 | B. Mcgrath | Emailed C. Morgan re: updates to the agenda. | 0.1 | $31.50 |
| October 19 | B. Mcgrath | Emailed ███ re: confirming meeting invites. | 0.2 | $63.00 |
| October 19 | B. Mcgrath | Entered data requests for global accounts. | 0.5 | $157.50 |
| October 19 | B. Mcgrath | Entered TAC request for eDoc reports. | 0.2 | $63.00 |
| October 19 | B. Mcgrath | Entered TAC request for JETSR. | 0.2 | $63.00 |
| October 19 | B. Mcgrath | Prepared agenda for Barclays status meeting. | 0.6 | $189.00 |
| October 19 | B. Mcgrath | Recorded data request in SharePoint. | 0.4 | $126.00 |
| October 19 | B. Mcgrath | Recorded TAC request for JETSR in SharePoint. | 0.2 | $63.00 |
| October 19 | B. Mcgrath | Recorded TAC request in SharePoint. | 0.2 | $63.00 |
| October 19 | B. Mcgrath | Recorded TACs in SharePoint. | 0.2 | $63.00 |
| October 19 | B. Mcgrath | Submitted 2 TAC requests for eDoc reports. | 0.3 | $94.50 |
| October 19 | B. Mcgrath | Updated status of TAC requests in tracking spreadsheet. | 0.2 | $63.00 |
| October 19 | B. Mcgrath | Updated tickets in SharePoint. | 0.7 | $220.50 |

# DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 19 | C. McShea | Attended call E. Timaeva re: call with R. Policke about the information related to the MTS stock report and APB application. | 0.3 | $135.00 |
| October 19 | C. McShea | Attended call with T. Fleming, E. Timaeva, C. Morgan, A. Fleming and R. Policke re: ████████transfers. | 0.8 | $360.00 |
| October 19 | C. Morgan | Read and responded re: ████████ emails re: requested meetings with Barclays finance staff. | 0.9 | $535.50 |
| October 19 | C. Morgan | Read and responded to emails re: the priority of open Barclays data requests. | 1.2 | $714.00 |
| October 19 | E. Timaeva | Prepared information and administrative items for interviews with Barclays interviews. | 0.7 | $525.00 |
| October 19 | E. Timaeva | Attended call C. McShea re: call with R. Policke about the information related to the MTS stock report and APB application. | 0.3 | $225.00 |
| October 20 | A. Bhargava | Emailed C. McShea regarding the missing CUSIPs. | 0.3 | $135.00 |
| October 20 | A. Bhargava | Emailed U. Krishnan regarding the missing CUSIPs. | 0.3 | $135.00 |
| October 20 | A. Bhargava | Reviewed APB data and queries related to the 90 CUSIPs associated with debtor entities re: ████████ | 1.9 | $855.00 |
| October 20 | A. Bhargava | Reviewed documents uploaded by Barclays related to the Magic's system trade date for team 5. | 1.1 | $495.00 |
| October 20 | A. Bhargava | Reviewed emails from ████████and C. Morgan related to the ██ ████████ in GFS (0.2); emailed C. Morgan with follow-up questions (0.2). | 0.4 | $180.00 |
| October 20 | A. Bhargava | Reviewed the MTS query and results provided by C. McShea re: the ████tracing analysis. | 0.4 | $180.00 |
| October 20 | D. Eliades | Executed queries to retrieve the detail for all trades for ████████ from ████████ thru ████████ | 2.8 | $1,260.00 |
| October 20 | D. Eliades | Reviewed tables in APB for a column that would align to 678 "Product IDs" to retrieve the CUSIPs. | 2.1 | $945.00 |
| October 20 | B. Mcgrath | Attended call with Barclays IT re: wireless guest access. | 0.3 | $94.50 |
| October 20 | B. Mcgrath | Attended call with Barclays TSA Helpdesk re: wireless access and passwords. | 0.3 | $94.50 |
| October 20 | B. Mcgrath | Attended call with Barclays TSA Helpdesk re: wireless access and passwords. | 0.5 | $157.50 |
| October 20 | B. Mcgrath | Attended meeting with C. Morgan et al. re: weekly status meeting with Barclays TSA. | 0.8 | $252.00 |
| October 20 | B. Mcgrath | Closed completed TAC requests in SharePoint. | 0.2 | $63.00 |
| October 20 | B. Mcgrath | Emailed A. Bhargava re: Magics data produced via Barclays share drive. | 0.2 | $63.00 |
| October 20 | B. Mcgrath | Emailed Barclays TSA re: agenda for status meeting. | 0.2 | $63.00 |
| October 20 | B. Mcgrath | Emailed C. Morgan re: status meeting action items. | 0.1 | $31.50 |
| October 20 | B. Mcgrath | Emailed J. Kao re: data uploaded to Files Anywhere. | 0.2 | $63.00 |
| October 20 | B. Mcgrath | Entered data request for client account relationship type. | 0.2 | $63.00 |
| October 20 | B. Mcgrath | Entered data request for principle account type. | 0.3 | $94.50 |
| October 20 | B. Mcgrath | Prepared agenda for status meeting with Barclays. | 0.9 | $283.50 |
| October 20 | B. Mcgrath | Prepared materials for status meeting. | 0.1 | $31.50 |
| October 20 | B. Mcgrath | Recorded data request in SharePoint. | 0.3 | $94.50 |
| October 20 | B. Mcgrath | Reviewed action items from Barclays status meeting. | 0.7 | $220.50 |
| October 20 | B. Mcgrath | Transferred data to Files Anywhere. | 0.3 | $94.50 |
| October 20 | C. Morgan | Attended meeting with D. Hayes, I. Grinn, M. Melendez to review Barclays status of open requests. | 0.8 | $476.00 |
| October 20 | C. Morgan | Prepared memo reconciling all outstanding Barclays data productions that need to be sent to Jenner. | 1.9 | $1,130.50 |
| October 20 | C. Morgan | Read and responded to emails re: outstanding Barclays data and systems access requests. | 0.8 | $476.00 |
| October 20 | C. Morgan | Reviewed and commented on update to data inventory tracking sheet. | 0.4 | $238.00 |
| October 20 | C. Morgan | Reviewed and reprioritized open Barclays and DMT requests. | 0.8 | $476.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 20 | C. Morgan | Revised agenda and prepared other materials in preparation for status review meeting with Barclays. | 1.1 | $654.50 |
| October 21 | A. Bhargava | Analyzed and extracted the GFS data for various securities. | 0.8 | $360.00 |
| October 21 | A. Bhargava | Attended meeting with J. Guarino re: GFS regulatory data and the missing CUSIP level data. | 0.6 | $270.00 |
| October 21 | A. Bhargava | Emailed Barclays TC team for Loanet/Magic's data related to ███████analysis. | 0.5 | $225.00 |
| October 21 | A. Bhargava | Researched GFS data for ████████and pulled reports based on different ████████categories for team 3. | 2.6 | $1,170.00 |
| October 21 | A. Bhargava | Reviewed the TMS and MTS stock reports sent by J. Guarino for CUSIPs not found in GFS. | 2.6 | $1,170.00 |
| October 21 | D. Eliades | Executed query against APB to get the CUSIPs that corresponded to defined list of 678 CUSIPs . | 2.3 | $1,035.00 |
| October 21 | A. Fleming | Analyzed trade types included in ███system. | 0.7 | $315.00 |
| October 21 | B. Mcgrath | Attended call with C. Morgan re: reviewing formal Barclays requests. | 0.6 | $189.00 |
| October 21 | B. Mcgrath | Emailed A. Fleming re: data received from global accounts. | 0.2 | $63.00 |
| October 21 | B. Mcgrath | Emailed Barclays Treasury re: meeting invites. | 0.5 | $157.50 |
| October 21 | B. Mcgrath | Emailed C. Morgan re: call agenda. | 0.2 | $63.00 |
| October 21 | B. Mcgrath | Emailed J. Kao re: data uploaded to Files Anywhere. | 0.2 | $63.00 |
| October 21 | B. Mcgrath | Emailed N. Larionoff re: eDoc report access. | 0.2 | $63.00 |
| October 21 | B. Mcgrath | Entered data request for GCCM. | 0.2 | $63.00 |
| October 21 | B. Mcgrath | Entered TAC request for treasury workstation. | 0.2 | $63.00 |
| October 21 | B. Mcgrath | Prepared agenda for status call with Barclays. | 0.5 | $157.50 |
| October 21 | B. Mcgrath | Reconciled global accounts remedy tickets with tracking spreadsheet. | 0.5 | $157.50 |
| October 21 | B. Mcgrath | Recorded GCCM data request in SharePoint. | 0.2 | $63.00 |
| October 21 | B. Mcgrath | Recorded TAC request for TWS in SharePoint. | 0.2 | $63.00 |
| October 21 | B. Mcgrath | Reviewed and updated open tickets for remedy request meeting. | 0.6 | $189.00 |
| October 21 | B. Mcgrath | Transferred global accounts data from Barclays share drive to Files Anywhere. | 0.1 | $31.50 |
| October 21 | B. Mcgrath | Updated and closed SharePoint tickets. | 0.6 | $189.00 |
| October 21 | B. Mcgrath | Updated and made corrections to data production memorandum. | 0.7 | $220.50 |
| October 21 | B. Mcgrath | Updated the Barclays formal request tracking spreadsheet. | 1.0 | $315.00 |
| October 21 | B. Mcgrath | Uploaded global accounts data to Files Anywhere. | 0.1 | $31.50 |
| October 21 | C. Morgan | Attended call with B. McGrath to review Barclays data inventory. | 0.6 | $357.00 |
| October 21 | C. Morgan | Attended call with D. Fleming and T. Fleming, E. Timaeva, et al re: Lehman treasury process. | 0.9 | $535.50 |
| October 21 | C. Morgan | Attended call with I. LanAyers and ████████re: status of 35 formal Barclays requests. | 1.0 | $595.00 |
| October 21 | C. Morgan | Prepared status documentation of outstanding formal Barclays data requests. | 1.1 | $654.50 |
| October 21 | C. Morgan | Read and responded to emails re: setup of Barclays database environment. | 0.7 | $416.50 |
| October 21 | C. Morgan | Researched accounts payable systems for tracking of ███████. | 0.6 | $357.00 |
| October 21 | C. Morgan | Researched status of equity control drive. | 0.4 | $238.00 |
| October 21 | C. Morgan | Reviewed and revised updates from Barclays on status of open formal data requests. | 0.9 | $535.50 |
| October 21 | E. Timaeva | Attended call with D. Fleming of Barclays regarding Treasury related items. | 0.9 | $675.00 |
| October 22 | A. Bhargava | Analyzed data in MTS for product IDs which did not have a CUSIP. | 1.7 | $765.00 |
| October 22 | A. Bhargava | Analyzed the data in World Records database for data related to ████████re: ████████analysis. | 0.5 | $225.00 |
| October 22 | A. Bhargava | Researched GFS data for ███████and pulled reports based on different ████████categories for team 3. | 1.8 | $810.00 |

DUFF&PHELPS

**Matter #1600: Systems Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 22 | A. Bhargava | Reviewed the search results and query for the APB data, and analyzed data for the ███ analysis, related to physical securities where CUSIPs were not available. | 2.9 | $1,305.00 |
| October 22 | A. Bhargava | Reviewed the TMS and MTS Stock Reports sent by J. Guarino. | 0.8 | $360.00 |
| October 22 | D. Eliades | Executed query against the position history table to bring back CUSIPs based on given product IDs. | 1.3 | $585.00 |
| October 22 | C. Joshi | Attended call with C. Morgan re: ███ and ███████ trade perspective in back office trading systems. | 0.4 | $238.00 |
| October 22 | B. Mcgrath | Attended call with Barclays TSA re: closing SAM tickets. | 0.2 | $63.00 |
| October 22 | B. Mcgrath | Attended call with C. Morgan et al. re: weekly status call with Barclays. | 0.9 | $283.50 |
| October 22 | B. Mcgrath | Emailed Barclays TSA re: agenda for status call. | 0.1 | $31.50 |
| October 22 | B. Mcgrath | Emailed C. Budinich re: assigning tickets to be closed. | 0.1 | $31.50 |
| October 22 | B. Mcgrath | Emailed D. Eliades and A. Fleming re: data uploaded to Files Anywhere. | 0.1 | $31.50 |
| October 22 | B. Mcgrath | Emailed J. Kao re: data uploaded to Files Anywhere. | 0.4 | $126.00 |
| October 22 | B. Mcgrath | Emailed TAC support team re: issues accessing World Records. | 0.2 | $63.00 |
| October 22 | B. Mcgrath | Entered a data request for MTS. | 0.2 | $63.00 |
| October 22 | B. Mcgrath | Prepared agenda for status call with Barclays. | 0.5 | $157.50 |
| October 22 | B. Mcgrath | Recorded MTS request in SharePoint. | 0.1 | $31.50 |
| October 22 | B. Mcgrath | Researched and pulled World Records reports for ███████ | 0.4 | $126.00 |
| October 22 | B. Mcgrath | Researched Lehman employee's in the LehmanLive People finder. | 0.4 | $126.00 |
| October 22 | B. Mcgrath | Researched LehmanLive for ███████ and ███████ resumes. | 0.4 | $126.00 |
| October 22 | B. Mcgrath | Reviewed data delivered to determine completeness. | 0.6 | $189.00 |
| October 22 | B. Mcgrath | Transferred data from Barclays share to Files Anywhere. | 0.3 | $94.50 |
| October 22 | B. Mcgrath | Transferred several data requests to Files Anywhere. | 0.7 | $220.50 |
| October 22 | B. Mcgrath | Uploaded data to Files Anywhere. | 0.3 | $94.50 |
| October 22 | B. Mcgrath | Uploaded Lehman bios to Files Anywhere. | 0.2 | $63.00 |
| October 22 | C. Morgan | Attended call with C. Joshi re: ███ and ███████ trade perspective in back office trading systems. | 0.4 | $238.00 |
| October 22 | C. Morgan | Attended meeting with D. Hayes, I. Grinn, M. Melendez, and B. McGrath to review Barclays status of open requests. | 0.9 | $535.50 |
| October 22 | C. Morgan | Prepared memos re: outstanding formal Barclays requests and productions of data to Jenner. | 0.9 | $535.50 |
| October 22 | C. Morgan | Read and responded to emails re: status of Barclays data and meeting requests. | 0.8 | $476.00 |
| October 22 | C. Morgan | Reviewed agenda and prepared items in preparation of meeting with Barclays TSA. | 0.9 | $535.50 |
| October 22 | C. Morgan | Reviewed and revised data inventory tracking sheet. | 0.1 | $59.50 |
| October 22 | C. Morgan | Reviewed and revised priority of outstanding Barclays data requests for internal and external communication. | 1.1 | $654.50 |
| October 23 | A. Bhargava | Analyzed the APB search results, checked query, and reviewed the data for searches for the CUSIPs level data in APB. | 2.2 | $990.00 |
| October 23 | A. Bhargava | Emailed J. Guarino re: TMS and MTS stock reports data related to missing CUSIPs. | 1.3 | $585.00 |
| October 23 | A. Bhargava | Reviewed and prepared the data request for the TMS stock reports as of ███ and ███ for the CUSIPs not found in GFS for team 5. | 0.7 | $315.00 |
| October 23 | A. Bhargava | Reviewed the MTS data and search results for the physical securities. | 1.1 | $495.00 |
| October 23 | B. Mcgrath | Emailed C. Morgan re: weekly report. | 0.2 | $63.00 |
| October 23 | B. Mcgrath | Emailed J. DAlmeida re: files uploaded to Files Anywhere. | 0.1 | $31.50 |
| October 23 | B. Mcgrath | Emailed J. Kao re: data uploaded to Files Anywhere. | 0.2 | $63.00 |
| October 23 | B. Mcgrath | Emailed J. Leiwant and C. Morgan re: ███████ employee information. | 0.2 | $63.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| October 23 | B. Mcgrath | Emailed S. Fliegler re: data pulled from World Records. | 0.2 | $63.00 |
| October 23 | B. Mcgrath | Entered a data request for TMS. | 0.2 | $63.00 |
| October 23 | B. Mcgrath | Picked up credentials and Barclays badge for D. Casey. | 0.5 | $157.50 |
| October 23 | B. Mcgrath | Prepared the weekly report for the entire DMT team. | 1.2 | $378.00 |
| October 23 | B. Mcgrath | Recorded data request in SharePoint. | 0.1 | $31.50 |
| October 23 | B. Mcgrath | Researched and pull World Records organizational charts and data sheets. | 0.8 | $252.00 |
| October 23 | B. Mcgrath | Researched Lehman employee ███████. | 0.5 | $157.50 |
| October 23 | B. Mcgrath | Reviewed SharePoint completed and open task reports. | 0.5 | $157.50 |
| October 23 | B. Mcgrath | Transferred files from the Global Directory to Files Anywhere. | 0.3 | $94.50 |
| October 23 | B. Mcgrath | Updated additional items to the DMT weekly report. | 0.4 | $126.00 |
| October 23 | B. Mcgrath | Updated and closed SharePoint tickets. | 0.7 | $220.50 |
| October 23 | B. Mcgrath | Uploaded Lehman bios to Files Anywhere. | 0.1 | $31.50 |
| October 23 | C. Morgan | Attended call with B. Petersen re: APB trade details. | 0.4 | $238.00 |
| October 23 | C. Morgan | Attended call with D. Roden re: ITS trade details. | 0.5 | $297.50 |
| October 23 | C. Morgan | Prepared and assigned priorities to on site DMT staff. | 0.5 | $297.50 |
| October 23 | C. Morgan | Prepared requests for meetings with B. Burke and ████. | 0.6 | $357.00 |
| October 23 | C. Morgan | Read and responded to emails re: data received from ████. | 0.5 | $297.50 |
| October 23 | C. Morgan | Read and responded to emails re: trade reconciliation search. | 0.5 | $297.50 |
| October 23 | C. Morgan | Reviewed, revised, and submitted weekly status report. | 0.4 | $238.00 |
| October 26 | A. Bhargava | Analyzed the data and queries in GFS for CUSIP level data for team 3 to extract data per ████████ for the ██████ data. | 1.6 | $720.00 |
| October 26 | A. Bhargava | Collected data for the data request regarding the products IDs for which CUSIPs were not available in MTS. | 0.7 | $315.00 |
| October 26 | A. Bhargava | Emailed C. McShea re: ████████████ analysis for data related to physical securities. | 0.4 | $180.00 |
| October 26 | A. Bhargava | Emailed C. Morgan re: data request for the missing CUSIPs. | 0.1 | $45.00 |
| October 26 | D. Eliades | Executed query against APB for ████████ thru ████████ to bring back all trade data for ████████. | 2.1 | $945.00 |
| October 26 | D. Eliades | Executed query against APB for ████████ thru ████████ to bring back all trade data for ████████. | 2.3 | $1,035.00 |
| October 26 | B. Mcgrath | Attended call with I. LanAyers, re: closing completed requests in SAM. | 0.1 | $31.50 |
| October 26 | B. Mcgrath | Closed completed SAM tickets. | 0.6 | $189.00 |
| October 26 | B. Mcgrath | Emailed Barclays TSA re: meeting invites re: ████████. | 0.5 | $157.50 |
| October 26 | B. Mcgrath | Emailed E. Timaeva, re: meeting confirmations. | 0.1 | $31.50 |
| October 26 | B. Mcgrath | Emailed I. Grinn re: urgent data requests. | 0.2 | $63.00 |
| October 26 | B. Mcgrath | Emailed J. Kao re: data uploaded to Files Anywhere. | 0.2 | $63.00 |
| October 26 | B. Mcgrath | Emailed ████ re: ████████ meetings. | 0.2 | $63.00 |
| October 26 | B. Mcgrath | Entered a data request for 687 product IDs. | 0.2 | $63.00 |
| October 26 | B. Mcgrath | Entered TAC requests for ████████. | 0.3 | $94.50 |
| October 26 | B. Mcgrath | Recorded data request in SharePoint. | 0.2 | $63.00 |
| October 26 | B. Mcgrath | Recorded TAC request in SharePoint. | 0.2 | $63.00 |
| October 26 | B. Mcgrath | Researched resumes and background information for Lehman employees. | 0.7 | $220.50 |
| October 26 | B. Mcgrath | Reviewed data sheets and organizational charts for various Lehman entities. | 0.7 | $220.50 |
| October 26 | B. Mcgrath | Updated the language and asset of GCCM data request. | 0.3 | $94.50 |
| October 26 | B. Mcgrath | Uploaded data to Files Anywhere. | 0.3 | $94.50 |
| October 26 | B. Mcgrath | Uploaded Lehman bios to Files Anywhere. | 0.3 | $94.50 |
| October 26 | C. McShea | Emailed A. Bhargava, T. Fleming, M. Kreuzer, C. Joshi and C. Morgan re: call with MTS business owners. | 0.2 | $90.00 |
| October 26 | C. Morgan | Attended call with E. Laykin re: DMT priorities for the week. | 0.6 | $357.00 |
| October 26 | C. Morgan | Prepared materials for call with R. Policke re: MTS trade types. | 0.4 | $238.00 |

## DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| October 26 | C. Morgan | Prepared request for meeting with Barclays system expert to locate stock loans and stock borrows. | 0.6 | $357.00 |
| October 26 | C. Morgan | Read and responded to emails re: outstanding Barclays data requests. | 0.7 | $416.50 |
| October 27 | A. Bhargava | Emailed E. Fairweather re: all emails related to the memo for the security transfer analysis. | 0.6 | $270.00 |
| October 27 | A. Bhargava | Emailed J. Guarino follow-up questions related to the TMS stock reports re: security transfer analysis. | 0.7 | $315.00 |
| October 27 | A. Bhargava | Researched GFS for CUSIP level data for team 3 to extract data per ███████ for the ███████ data. | 2.1 | $945.00 |
| October 27 | A. Bhargava | Reviewed APB data for the queries related to team 5 securities which were not available in GFS. | 0.9 | $405.00 |
| October 27 | D. Eliades | Executed query against APB to retrieve summary of all trades for LBHI from ███████ thru ███████ | 2.1 | $945.00 |
| October 27 | D. Eliades | Executed query against APB to retrieve summary of MTS BUY Trades for LBHI for ███████ | 2.3 | $1,035.00 |
| October 27 | A. Fleming | Attended meeting with Barclays re: ███ trade types. | 0.4 | $180.00 |
| October 27 | A. Fleming | Prepared for meeting with Barclays re: ███ database. | 0.9 | $405.00 |
| October 27 | I. Lunderskov | Attended call with C. Morgan and B. McGrath, re: reconciling data on the RAID. | 1.1 | $346.50 |
| October 27 | B. Mcgrath | Attended call with C. Morgan and I. Lunderskov, re: reconciling data on the RAID. | 1.1 | $346.50 |
| October 27 | B. Mcgrath | Attended meeting with B. McGrath re: weekly status meeting with Barclays TSA. | 0.7 | $220.50 |
| October 27 | B. Mcgrath | Closed completed TAC requests. | 0.3 | $94.50 |
| October 27 | B. Mcgrath | Closed SAM tickets within LehmanLive. | 2.2 | $693.00 |
| October 27 | B. Mcgrath | Coordinated scheduled meetings. | 0.3 | $94.50 |
| October 27 | B. Mcgrath | Emailed Barclays TSA, re: agenda for status call. | 0.2 | $63.00 |
| October 27 | B. Mcgrath | Emailed H. Banaja, re: ███████ meeting. | 0.2 | $63.00 |
| October 27 | B. Mcgrath | Emailed S. Fliegler, re: data produced in World Records. | 0.2 | $63.00 |
| October 27 | B. Mcgrath | Emailed S. Moraghan, re: accessing CSERecon database. | 0.1 | $31.50 |
| October 27 | B. Mcgrath | Prepared materials for status meeting with Barclays TSA. | 0.1 | $31.50 |
| October 27 | B. Mcgrath | Provided D. Hayes of Barclays TSA with external hard drives for future data productions. | 0.1 | $31.50 |
| October 27 | B. Mcgrath | Researched organizational chart and data sheet for ███████ Inc. | 0.4 | $126.00 |
| October 27 | B. Mcgrath | Researched organizational chart and data sheet for ███████ Inc. | 0.3 | $94.50 |
| October 27 | B. Mcgrath | Reviewed email re: reconciling external data drive size. | 0.5 | $157.50 |
| October 27 | B. Mcgrath | Reviewed resumes and employee bios for five Lehman employees. | 0.7 | $220.50 |
| October 27 | B. Mcgrath | Updated Barclays meeting agenda. | 0.3 | $94.50 |
| October 27 | B. Mcgrath | Updated tracking tickets within SharePoint. | 0.4 | $126.00 |
| October 27 | B. Mcgrath | Uploaded data to Files Anywhere. | 0.2 | $63.00 |
| October 27 | C. Morgan | Attended call with B. McGrath and I. Lunderskov, re: reconciling data on the RAID. | 1.1 | $654.50 |
| October 27 | C. Morgan | Attended call with D. Hayes, I. Grinn, et al re: status of open Barclays data requests. | 0.7 | $416.50 |
| October 27 | C. Morgan | Attended meeting with I. Grinn and G. Lempert re: Global1 trade codes. | 0.4 | $238.00 |
| October 27 | C. Morgan | Prepared materials for call re: wire transfer tracking. | 0.3 | $178.50 |
| October 27 | C. Morgan | Read and responded to emails re: Barclays systems ███ | 0.5 | $297.50 |
| October 27 | C. Morgan | Researched historical product control group data productions from Barclays. | 0.6 | $357.00 |
| October 27 | C. Morgan | Researched timing of historical product control group data productions from Barclays. | 0.4 | $238.00 |
| October 27 | C. Morgan | Reviewed available sources for supporting documentation of wire transfers. | 0.4 | $238.00 |
| October 28 | A. Bhargava | Attended call with W. Burke re: ███████ analysis and possession and control issues. | 0.7 | $315.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 28 | A. Bhargava | Prepared list of questions and gathered information re: call with business users for TMS stock reports data. | 0.6 | $270.00 |
| October 28 | A. Bhargava | Researched GFS for CUSIP level data for team 3 to extract data per ████████ for the ████████ data. | 1.6 | $720.00 |
| October 28 | A. Bhargava | Researched GFS for CUSIP level data for team 3 to extract the ████████ prices for these securities. | 0.8 | $360.00 |
| October 28 | A. Bhargava | Reviewed information sent by M. Kreuzer for stock reports from MTS (1.1); follow-up email to M. Kreuzer for discussing the data within the stock reports (0.4). | 1.5 | $675.00 |
| October 28 | A. Bhargava | Reviewed the queries and data from APB for team 5 related queries re: security transfer analysis. | 0.9 | $405.00 |
| October 28 | D. Eliades | Executed query against APB to retrieve summary of ITS SELL Trades for LBHI for ████████ thru ████████ | 1.7 | $765.00 |
| October 28 | D. Eliades | Executed query against APB to retrieve summary of MTS SELL Trades for LBHI for ████████ thru ████████ | 2.6 | $1,170.00 |
| October 28 | B. Mcgrath | Attended call with M. Melendez, re: TMS data requests. | 0.2 | $63.00 |
| October 28 | B. Mcgrath | Attended call with S. Monraghan, re: connecting to CSERecon. | 0.2 | $63.00 |
| October 28 | B. Mcgrath | Closed completed data requests in LehmanLive. | 0.7 | $220.50 |
| October 28 | B. Mcgrath | Closed completed SAM tickets. | 0.7 | $220.50 |
| October 28 | B. Mcgrath | Closed TWS request in SharePoint. | 0.2 | $63.00 |
| October 28 | B. Mcgrath | Emailed C. Morgan, re: active system report. | 0.1 | $31.50 |
| October 28 | B. Mcgrath | Emailed C. Morgan, re: review of agenda. | 0.1 | $31.50 |
| October 28 | B. Mcgrath | Emailed C. Morgan, re: stats of the ██ drive. | 0.2 | $63.00 |
| October 28 | B. Mcgrath | Emailed I. Grinn, re: ETA of the LECONTROL file share. | 0.2 | $63.00 |
| October 28 | B. Mcgrath | Emailed J. Kao, re: data uploaded to Files Anywhere. | 0.2 | $63.00 |
| October 28 | B. Mcgrath | Entered a data request for MTS. | 0.3 | $94.50 |
| October 28 | B. Mcgrath | Entered a data request for TMS. | 0.3 | $94.50 |
| October 28 | B. Mcgrath | Prepared a report of all active D&P systems. | 0.5 | $157.50 |
| October 28 | B. Mcgrath | Prepared an agenda for Barclays status call. | 0.5 | $157.50 |
| October 28 | B. Mcgrath | Read and reviewed emails re: updating language of TMS data requests. | 0.2 | $63.00 |
| October 28 | B. Mcgrath | Recorded data request in SharePoint. | 0.2 | $63.00 |
| October 28 | B. Mcgrath | Researched resumes and background information for Lehman employees. | 0.5 | $157.50 |
| October 28 | B. Mcgrath | Troubleshoot CSERecon access issues. | 0.5 | $157.50 |
| October 28 | B. Mcgrath | Updated the language to TMS data requests. | 0.4 | $126.00 |
| October 28 | B. Mcgrath | Updated wireless password tracking sheet and uploaded to global directory. | 0.2 | $63.00 |
| October 28 | B. Mcgrath | Uploaded data to Files Anywhere. | 0.1 | $31.50 |
| October 28 | C. McShea | Emailed O. Attas re: username and password information to access treasury work station application. | 0.2 | $90.00 |
| October 28 | C. Morgan | Prepared email to Barclays TSA requests trade type definitions. | 0.3 | $178.50 |
| October 28 | C. Morgan | Read and responded to emails re: outstanding Barclays data and systems access requests. | 1.0 | $595.00 |
| October 28 | C. Morgan | Read and responded to emails re: team data and systems requests. | 0.9 | $535.50 |
| October 28 | C. Morgan | Reviewed and reset DMT team priorities. | 0.4 | $238.00 |
| October 28 | C. Morgan | Reviewed and revised debtor entity search memo. | 0.5 | $297.50 |
| October 29 | A. Bhargava | Attended call with M. Kreuzer re: physical securities residing at Lehman. | 0.3 | $135.00 |
| October 29 | A. Bhargava | Reviewed the document GFS data related to legal entities for comparison with Essbase data for the ████████ memo. | 0.9 | $405.00 |
| October 29 | A. Bhargava | Reviewed the memo from team 2 regarding the data reconciliation for the GFS data (1.0); emailed B. McGrath and C. Morgan re: the data request with Barclays (0.3). | 1.3 | $585.00 |
| October 29 | A. Bhargava | Reviewed the updated list of debtor entities to be applied for the ████████ analysis. | 0.8 | $360.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| October 29 | D. Eliades | Executed query that retrieved all ▮▮▮▮▮ trades with ▮▮▮▮▮. | 2.1 | $945.00 |
| October 29 | D. Eliades | Executed query that retrieved all ▮▮▮▮▮ trades with ▮▮▮▮▮. | 1.3 | $585.00 |
| October 29 | D. Eliades | Executed query to retrieve all trades for a given list of 6 CUSIPs. | 1.9 | $855.00 |
| October 29 | E. Fairweather | Attended call with M. Kreuzer re: physical securities residing at Lehman. | 0.3 | $178.50 |
| October 29 | A. Fleming | Attended call with J. Thompson, M. Kreuzer and C. McShea re: transactions that have the same trade ID in MTS. | 1.1 | $495.00 |
| October 29 | C. Joshi | Attended call with C. Morgan to review DMT open issues. | 0.5 | $297.50 |
| October 29 | C. Joshi | Attended call with C. Morgan to review DMT priorities. | 0.2 | $119.00 |
| October 29 | B. Mcgrath | Accessed the CSERecon database. | 0.3 | $94.50 |
| October 29 | B. Mcgrath | Attended call with Barclays TSA to review status of all open data requests. | 0.8 | $252.00 |
| October 29 | B. Mcgrath | Attended call with S. Monraghan, re: troubleshooting CSERecon issues. | 0.3 | $94.50 |
| October 29 | B. Mcgrath | Closed completed remedy tickets. | 0.5 | $157.50 |
| October 29 | B. Mcgrath | Closed completed remedy tickets. | 0.7 | $220.50 |
| October 29 | B. Mcgrath | Emailed A. Fleming, re: global accounts data. | 0.2 | $63.00 |
| October 29 | B. Mcgrath | Emailed Barclays TSA, re: agenda for status call. | 0.2 | $63.00 |
| October 29 | B. Mcgrath | Emailed C. Ward, re: producing documents to CaseLogistix. | 0.1 | $31.50 |
| October 29 | B. Mcgrath | Emailed J. Kao, re: data uploaded to Files Anywhere. | 0.2 | $63.00 |
| October 29 | B. Mcgrath | Emailed TAC support team, re: computer names for TWS Summit install. | 0.1 | $31.50 |
| October 29 | B. Mcgrath | Transferred data from the Barclays share drive to Files Anywhere. | 0.2 | $63.00 |
| October 29 | B. Mcgrath | Troubleshoot CSERecon access issues. | 0.4 | $126.00 |
| October 29 | B. Mcgrath | Updated agenda for Barclays status call. | 0.4 | $126.00 |
| October 29 | B. Mcgrath | Updated and closed completed remedy tickets. | 0.6 | $189.00 |
| October 29 | C. McShea | Attended call with A. Fleming, M. Kreuzer and J. Thompson re: transactions that have the same trade ID in MTS. | 1.1 | $495.00 |
| October 29 | C. McShea | Prepared schedule re: the test result for the trace of the Lehman ▮▮▮▮▮ from various reports and source systems. | 1.7 | $765.00 |
| October 29 | C. Morgan | Attended call with Barclays TSA to review status of all open data requests. | 0.8 | $476.00 |
| October 29 | C. Morgan | Attended call with C. Joshi to review DMT open issues. | 0.5 | $297.50 |
| October 29 | C. Morgan | Attended call with C. Joshi to review DMT priorities. | 0.2 | $119.00 |
| October 29 | C. Morgan | Prepared and submitted status updates to formal Barclays requests. | 0.2 | $119.00 |
| October 29 | C. Morgan | Prepared materials and agenda for status call with Barclays. | 0.8 | $476.00 |
| October 29 | C. Morgan | Read and responded to emails coordinating call with D. Sudarshan, Barclays Operations. | 0.5 | $297.50 |
| October 29 | C. Morgan | Read and responded to emails re: status of Barclays data and systems access requests. | 0.4 | $238.00 |
| October 29 | C. Morgan | Reviewed updates to Lehman Live debtor entity search memo. | 0.3 | $178.50 |
| October 30 | A. Bhargava | Attended call with M. Melendez re: trade data from Magic's. | 0.3 | $135.00 |
| October 30 | A. Bhargava | Emailed C. Morgan re: tasks completed for the week per the DMT status updates. | 0.4 | $180.00 |
| October 30 | A. Bhargava | Reviewed the open data requests sent to Barclays and GFS reconciliation data. | 0.9 | $405.00 |
| October 30 | D. Eliades | Executed detail query of for the ▮▮▮▮▮ trades for the period of ▮▮▮▮▮ thru ▮▮▮▮▮. | 2.7 | $1,215.00 |
| October 30 | D. Eliades | Executed query to find all account reference IDs associated to the ▮▮▮▮▮ trades within ▮▮▮▮▮ thru ▮▮▮▮▮ | 1.8 | $810.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 30 | C. Joshi | Attended call with C. Morgan re: request for Barclays trade data. | 0.4 | $238.00 |
| October 30 | C. Joshi | Prepared email correspondence related to APB data requests with Barclays personnel. | 1.2 | $714.00 |
| October 30 | B. Mcgrath | Closed completed SharePoint tickets. | 0.4 | $126.00 |
| October 30 | B. Mcgrath | Combined global accounts tickets. | 0.2 | $63.00 |
| October 30 | B. Mcgrath | Emailed C. Morgan, re: change ticket of combined global account tickets. | 0.1 | $31.50 |
| October 30 | B. Mcgrath | Emailed D. Zeldin, re: software installation of TWS. | 0.2 | $63.00 |
| October 30 | B. Mcgrath | Emailed J. Kao, re: data uploaded to Files Anywhere. | 0.2 | $63.00 |
| October 30 | B. Mcgrath | Entered data requests re: accounts. | 0.5 | $157.50 |
| October 30 | B. Mcgrath | Moved account tree data into a central location within Files Anywhere. | 0.5 | $157.50 |
| October 30 | B. Mcgrath | Prepared GFS Product ID trade reports. | 0.8 | $252.00 |
| October 30 | B. Mcgrath | Prepared the DMT weekly update. | 0.7 | $220.50 |
| October 30 | B. Mcgrath | Recorded data request in SharePoint. | 0.3 | $94.50 |
| October 30 | B. Mcgrath | Reviewed real estate file paths delivered by LBHI. | 0.6 | $189.00 |
| October 30 | B. Mcgrath | Updated DMT weekly report. | 0.6 | $189.00 |
| October 30 | C. McShea | Analyzed MTS query re: specific list of product descriptions and product IDs. | 6.0 | $2,700.00 |
| October 30 | C. Morgan | Prepared and submitted weekly DMT status report. | 0.6 | $357.00 |
| October 30 | C. Morgan | Read and responded to emails re: search for valuation models. | 0.8 | $476.00 |
| October 30 | C. Morgan | Read and response to emails from Barclays re: meeting with D. Sudarshan. | 0.5 | $297.50 |
| October 30 | C. Morgan | Reviewed, revised, and submitted Lehman Live debtor entity search memo. | 0.5 | $297.50 |
| Total for Matter #1600: Systems Analysis | | | 492.3 | $221,263.50 |
| | | Less 10% Discount | | ($22,126.35) |
| | | Discounted Fees for: Systems Analysis | | $199,137.15 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 1 | W. Hrycay | Prepared outline for ███ interview. | 6.2 | $3,689.00 |
| October 1 | W. Hrycay | Co-ordinated documents for ███ interview. | 1.8 | $1,071.00 |
| October 1 | W. Hrycay | Reviewed and selected materials for additional topics for ███ interview. | 2.7 | $1,606.50 |
| October 1 | N. Patterson | Researched on CaseLogistix and Stratify information pertinent to upcoming interviews. | 1.8 | $810.00 |
| October 1 | A. Pfeiffer | Prepared for ███ interview. | 1.6 | $1,336.00 |
| October 1 | J. Pimbley | Debriefed interview of ███ with edits to summary and emailed comments. | 0.7 | $668.50 |
| October 1 | Z. Saeed | Prepared questions for ███ second interview. | 2.5 | $1,125.00 |
| October 1 | Z. Saeed | Reviewed documents for ███ second interview. | 2.1 | $945.00 |
| October 1 | Z. Saeed | Reviewed documents selected for ███ interview. | 1.5 | $675.00 |
| October 1 | Z. Saeed | Analyzed ███ presentation and workbook for ███ interview. | 3.7 | $1,665.00 |
| October 1 | V. Thaker | Prepared questions for interview with ███ | 0.7 | $315.00 |
| October 1 | V. Thaker | Reviewed ███ procedures in preparation for interview with ███ | 2.8 | $1,260.00 |
| October 1 | M. Vitti | Analyzed key documents for upcoming ███ interview. | 2.9 | $2,421.50 |
| October 1 | M. Vitti | Attended call with A. Kopelman regarding ███ interview. | 1.2 | $1,002.00 |
| October 2 | A. Busse | Sent and reviewed emails re: ███ interview. | 0.6 | $189.00 |
| October 2 | J. Dalmeida | Prepared interview outline for ███ interview. | 2.3 | $1,725.00 |
| October 2 | S. Fliegler | Prepared outline for questions re: first ███ interview. | 1.4 | $833.00 |
| October 2 | S. Fliegler | Reviewed and edited questions for Lehman ███ interviews. | 1.2 | $714.00 |
| October 2 | W. Hrycay | Prepared outline for ███ interview. | 3.7 | $2,201.50 |
| October 2 | W. Hrycay | Finalized document selection for ███ interview. | 2.7 | $1,606.50 |
| October 2 | J. Leiwant | Attended several short calls related to the availability of witness interview summaries. | 0.3 | $178.50 |
| October 2 | N. Patterson | Researched on CaseLogistix and Stratify information pertinent to upcoming interviews. | 2.7 | $1,215.00 |
| October 2 | J. Pimbley | Prepared for interview of ███ | 1.9 | $1,814.50 |
| October 2 | Z. Saeed | Reviewed ███ documents in preparation of ███ interview. | 2.6 | $1,170.00 |
| October 2 | Z. Saeed | Reviewed additional documents to be included in ███ second interview. | 1.5 | $675.00 |
| October 2 | Z. Saeed | Analyzed ███ presentation and workbook for ███ interview. | 2.7 | $1,215.00 |
| October 2 | Z. Saeed | Attended call with A. Kopelman, S. Herring and M. Slachetka regarding documents for ███ interview. | 1.0 | $450.00 |
| October 2 | V. Thaker | Prepared questions for interview with ███ | 1.7 | $765.00 |
| October 2 | M. Vitti | Attended call with M. Hankin et al regarding upcoming interviews. | 1.0 | $835.00 |
| October 2 | M. Vitti | Analyzed document regarding preparation for upcoming ███ interview. | 2.9 | $2,421.50 |
| October 3 | A. Besio | Assisted with the preparation of future interviews. | 0.5 | $297.50 |
| October 3 | A. Pfeiffer | Prepared for ███ interview. | 0.2 | $167.00 |
| October 3 | J. Pimbley | Prepared for interview of ███ | 1.4 | $1,337.00 |
| October 3 | M. Vitti | Analyzed documents regarding preparation for upcoming ███ interview. | 4.6 | $3,841.00 |
| October 4 | S. Fliegler | Prepared outline for questions re: first ███ interview. | 2.1 | $1,249.50 |
| October 4 | A. Pfeiffer | Prepared for ███ interview. | 0.2 | $167.00 |
| October 4 | M. Vitti | Analyzed documents regarding preparation of upcoming ███ interview. | 2.2 | $1,837.00 |
| October 5 | A. Busse | Prepared interview questions for ███ | 0.6 | $189.00 |
| October 5 | A. Busse | Attended ███ interview. | 1.0 | $315.00 |
| October 5 | R. Erlich | Attended interview of ███ | 1.0 | $595.00 |
| October 5 | R. Erlich | Prepared for ███ interview. | 3.2 | $1,904.00 |
| October 5 | S. Fliegler | Prepared outline for questions re: first ███ interview. | 4.6 | $2,737.00 |
| October 5 | S. Maresca | Prepared and formatted memo re: upcoming ███ interviews. | 2.4 | $756.00 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| October 5 | S. Maresca | Prepared source documents reference in the interview questions. | 3.4 | $1,071.00 |
| October 5 | A. Pfeiffer | Prepared for ███ ███ interview. | 1.4 | $1,169.00 |
| October 5 | J. Pimbley | Prepared for interview with ███ | 1.1 | $1,050.50 |
| October 5 | J. Pimbley | Prepared for interview with ███ | 0.7 | $668.50 |
| October 5 | Z. Saeed | Reviewed ███ documents in preparation of ███ interview. | 1.6 | $720.00 |
| October 5 | Z. Saeed | Reviewed ███ model to create questions for ███ second interview. | 3.9 | $1,755.00 |
| October 5 | V. Thaker | Prepared final questions for interview with ███ | 3.0 | $1,350.00 |
| October 5 | M. Vitti | Analyzed documents regarding preparation of upcoming ███ interview. | 4.3 | $3,590.50 |
| October 6 | K. Balmer | Prepared questions for witness interviews. | 0.8 | $668.00 |
| October 6 | A. Besio | Assisted with the preparation of future interviews. | 1.6 | $952.00 |
| October 6 | R. Erlich | Prepared findings regarding ███ interview. | 1.0 | $595.00 |
| October 6 | S. Fliegler | Attended call with A-M Sapp re: preparation for first interview. | 0.4 | $238.00 |
| October 6 | S. Fliegler | Attended call with S. Prysak re: preparation for first interview. | 0.1 | $59.50 |
| October 6 | W. Hrycay | Reviewed materials for ███ interview. | 1.8 | $1,071.00 |
| October 6 | T. Kabler | Reviewed and made changes in interview notes for ███ and ███ | 5.4 | $4,509.00 |
| October 6 | S. Maresca | Prepared ███ source documents reference in the interview questions. | 2.4 | $756.00 |
| October 6 | S. Maresca | Read and responded to email re: ███ source documents. | 0.5 | $157.50 |
| October 6 | J. Pimbley | Attended interview of ███ with P. Trostle and M. Groman. | 3.2 | $3,056.00 |
| October 6 | J. Pimbley | Debriefed interview of ███ by conversation with P. Trostle and M. Groman (0.4) and edits and additions to flash summary (0.7). | 1.1 | $1,050.50 |
| October 6 | J. Pimbley | Prepared for interview with ███ | 0.5 | $477.50 |
| October 6 | J. Pimbley | Prepared for interview with ███ | 1.5 | $1,432.50 |
| October 6 | Z. Saeed | Revised ███ interview summary. | 2.1 | $945.00 |
| October 6 | Z. Saeed | Debriefed from ███ interview. | 0.7 | $315.00 |
| October 6 | Z. Saeed | Attended ███ second interview. | 2.3 | $1,035.00 |
| October 6 | Z. Saeed | Reviewed outline provided by team 3 for ███ interview. | 1.1 | $495.00 |
| October 6 | Z. Saeed | Analyzed ███ presentation and workbook for ███ interview. | 1.8 | $810.00 |
| October 6 | V. Thaker | Attended phone interview of ███ | 2.3 | $1,035.00 |
| October 6 | V. Thaker | Debriefed from ███ interview. | 0.7 | $315.00 |
| October 6 | M. Vitti | Attended ███ interview meeting. | 2.3 | $1,920.50 |
| October 6 | M. Vitti | Prepared for ███ interview. | 0.2 | $167.00 |
| October 6 | M. Vitti | Debriefed from ███ interview. | 0.7 | $584.50 |
| October 7 | A. Busse | Prepared interview questions for ███ | 3.8 | $1,197.00 |
| October 7 | S. Fliegler | Reviewed ███ valuation proof outline in preparation of ███ valuation interview. | 1.2 | $714.00 |
| October 7 | S. Fliegler | Attended call with T. Kabler re: preparation for first interview. | 0.2 | $119.00 |
| October 7 | W. Hrycay | Performed analysis for ███ interviews. | 0.7 | $416.50 |
| October 7 | W. Hrycay | Reviewed ███ materials for ███ interview. | 3.7 | $2,201.50 |
| October 7 | W. Hrycay | Reviewed additional materials for ███ interview. | 2.7 | $1,606.50 |
| October 7 | G. Irwin | Reviewed documents for ███ interview. | 2.5 | $1,125.00 |
| October 7 | T. Kabler | Attended call with S. Fliegler re: preparation for first interview. | 0.2 | $167.00 |
| October 7 | T. Kabler | Reviewed documents pulled by staff and information in preparation for ███ interview. | 4.1 | $3,423.50 |
| October 7 | J. Pimbley | Attended interview of ███ with P. Trostle and A. Choudhary of Jenner. | 3.1 | $2,960.50 |
| October 7 | J. Pimbley | Debriefed interview of ███ by review of emailed comments. | 0.6 | $573.00 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 7 | J. Pimbley | Debriefed interview of ▮▮▮▮ primarily by reviewing and editing the flash summary. | 0.8 | $764.00 |
| October 7 | J. Pimbley | Prepared for interview with ▮▮▮▮ | 1.5 | $1,432.50 |
| October 7 | Z. Saeed | Revised ▮▮▮▮ second interview summary. | 3.3 | $1,485.00 |
| October 7 | V. Thaker | Prepared documents to be submitted for ▮▮▮▮ interview. | 1.3 | $585.00 |
| October 7 | V. Thaker | Performed analysis on ▮▮▮▮ in preparation for ▮▮▮▮ interview. | 0.9 | $405.00 |
| October 7 | M. Vitti | Reviewed and edited ▮▮▮▮ interview notes. | 1.2 | $1,002.00 |
| October 7 | M. Vitti | Reviewed and edited ▮▮▮▮ interview notes. | 1.5 | $1,252.50 |
| October 7 | M. Vitti | Analyzed documents regarding preparation of upcoming ▮▮▮▮ interview. | 1.9 | $1,586.50 |
| October 8 | J. Dalmeida | Prepared interview outline for ▮▮▮▮ | 3.1 | $2,325.00 |
| October 8 | J. Dalmeida | Reviewed documents for ▮▮▮▮ interview. | 0.7 | $525.00 |
| October 8 | J. Duvoisin | Prepared questions for ▮▮▮▮ interview. | 4.7 | $2,115.00 |
| October 8 | J. Duvoisin | Reviewed bidders models for ▮▮▮▮ interview. | 6.2 | $2,790.00 |
| October 8 | R. Erlich | Prepared for ▮▮▮▮ interview. | 4.8 | $2,856.00 |
| October 8 | R. Erlich | Attended meeting with H. McArn regarding ▮▮▮▮ interview. | 3.0 | $1,785.00 |
| October 8 | S. Fliegler | Prepared questions for ▮▮▮▮ interviews re: ▮▮▮▮. | 2.1 | $1,249.50 |
| October 8 | S. Fliegler | Prepared for Jenner meeting re: first ▮▮▮▮ interview. | 0.8 | $476.00 |
| October 8 | S. Fliegler | Attended meeting with S. Prysak et. al. re: preparation for first ▮▮ interview. | 2.6 | $1,547.00 |
| October 8 | W. Hrycay | Prepared ▮▮▮▮ interview outline. | 2.1 | $1,249.50 |
| October 8 | W. Hrycay | Reviewed documents for ▮▮▮▮ interview. | 0.5 | $297.50 |
| October 8 | W. Hrycay | Reviewed materials for ▮▮▮▮ interview. | 4.0 | $2,380.00 |
| October 8 | W. Hrycay | Reviewed documents for and drafted ▮▮▮▮ interview. | 3.8 | $2,261.00 |
| October 8 | W. Hrycay | Reviewed and responded to emails, questions and requests regarding ▮▮▮▮ interview. | 1.0 | $595.00 |
| October 8 | T. Kabler | Attended a meeting with S. Prysak in preparation of the ▮▮▮▮ interview. | 2.6 | $2,171.00 |
| October 8 | P. Marcus | Reviewed documents in preparation of the ▮▮▮▮ interview. | 0.3 | $250.50 |
| October 8 | Z. Saeed | Prepared plan for ▮▮▮▮ third interview. | 1.4 | $630.00 |
| October 8 | Z. Saeed | Reviewed files being sent for ▮▮▮▮ interview. | 2.1 | $945.00 |
| October 8 | Z. Saeed | Reviewed second selection of documents for ▮▮▮▮ interview. Confidential stamped these documents. | 1.2 | $540.00 |
| October 8 | Z. Saeed | Collected documents to be sent to Jenner for ▮▮▮▮ interview. | 1.5 | $675.00 |
| October 8 | V. Thaker | Reviewed documents to be submitted for ▮▮▮▮ interview. | 0.7 | $315.00 |
| October 8 | M. Vitti | Analyzed documents regarding preparation of upcoming ▮▮▮▮ interview. | 3.1 | $2,588.50 |
| October 9 | J. Dalmeida | Attended ▮▮▮▮ interview with M. Hankin. | 1.9 | $1,425.00 |
| October 9 | J. Dalmeida | Reviewed documents to prepare for ▮▮▮▮ interview. | 2.9 | $2,175.00 |
| October 9 | J. Duvoisin | Reviewed docs for ▮▮▮▮ interview. | 4.6 | $2,070.00 |
| October 9 | R. Erlich | Attended interview of ▮▮▮▮ | 2.0 | $1,190.00 |
| October 9 | R. Erlich | Prepared for ▮▮▮▮ interview. | 1.5 | $892.50 |
| October 9 | S. Fliegler | Attended interview of ▮▮▮▮ | 3.2 | $1,904.00 |
| October 9 | S. Fliegler | Attended debrief of first ▮▮▮▮ interview with S. Prysak et. al. | 0.4 | $238.00 |
| October 9 | S. Fliegler | Updated questions for ▮▮▮▮ interviews re: balance sheet data for debtor entities. | 1.8 | $1,071.00 |
| October 9 | S. Fliegler | Attended meeting with S. Prysak et. al. re: preparation for first ▮▮ interview. | 0.5 | $297.50 |
| October 9 | W. Hrycay | Prepared ▮▮▮▮ interview outline. | 3.0 | $1,785.00 |
| October 9 | W. Hrycay | Prepared ▮▮▮▮ interview outline. | 2.1 | $1,249.50 |
| October 9 | W. Hrycay | Reviewed materials for ▮▮▮▮ interview. | 1.3 | $773.50 |
| October 9 | T. Kabler | Attended ▮▮▮▮ interview. | 3.2 | $2,672.00 |
| October 9 | T. Kabler | Attended debrief of first ▮▮▮▮ interview with S. Prysak et. al. | 0.4 | $334.00 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 9 | T. Kabler | Reviewed documents and outline for ▮▮▮▮ interview. | 1.3 | $1,085.50 |
| October 9 | A. Pfeiffer | Reviewed ▮▮▮ interview summary. | 0.5 | $417.50 |
| October 9 | J. Pimbley | Prepared for interview with ▮▮▮ | 1.6 | $1,528.00 |
| October 9 | J. Pimbley | Prepared for interview with ▮▮▮ | 1.2 | $1,146.00 |
| October 9 | Z. Saeed | Prepared email regarding ▮▮▮ analysis in preparation of ▮▮▮ interview. | 0.6 | $270.00 |
| October 9 | V. Thaker | Developed interview questions for ▮▮▮ interview. | 0.4 | $180.00 |
| October 9 | V. Thaker | Prepared questions to be used in ▮▮▮ interview. | 2.5 | $1,125.00 |
| October 9 | M. Vitti | Analyzed documents in preparation of upcoming ▮▮▮ interview. | 2.3 | $1,920.50 |
| October 10 | K. Balmer | Prepared potential questions for ▮ at the request of counsel. | 0.4 | $334.00 |
| October 10 | J. Duvoisin | Prepared questions for ▮▮▮ interview. | 4.4 | $1,980.00 |
| October 10 | J. Duvoisin | Researched bidders marks for ▮▮▮ interview. | 4.3 | $1,935.00 |
| October 10 | S. Fliegler | Attended call with J. Jacob re: ▮▮▮ and interview of ▮▮▮ | 0.6 | $357.00 |
| October 10 | A. Pfeiffer | Debriefed after ▮▮▮ interview. | 0.7 | $584.50 |
| October 10 | M. Vitti | Analyzed documents in preparation of upcoming ▮▮▮ interview. | 2.2 | $1,837.00 |
| October 11 | M. Vitti | Analyzed documents in preparation for upcoming ▮▮▮ interview. | 2.8 | $2,338.00 |
| October 12 | J. Andrews | Prepared for ▮▮▮ interview. | 4.5 | $3,375.00 |
| October 12 | J. Dalmeida | Reviewed documents for ▮▮▮ interview. | 4.4 | $3,300.00 |
| October 12 | J. Dalmeida | Attended call with M. Vitti and P. Marcus regarding upcoming interviews. | 0.5 | $375.00 |
| October 12 | J. Duvoisin | Updated questions for ▮▮▮ interview. | 3.9 | $1,755.00 |
| October 12 | S. Fliegler | Prepared for interviews with Lehman ▮▮▮ | 0.4 | $238.00 |
| October 12 | S. Fliegler | Attended meeting with J. Leiwant re: ▮▮▮ interview. | 0.3 | $178.50 |
| October 12 | S. Fliegler | Attended call with T. Kabler regarding ▮▮▮ interview. | 0.1 | $59.50 |
| October 12 | S. Fliegler | Attended call with A-M. Sapp re: next steps for second interview with ▮▮▮ | 0.2 | $119.00 |
| October 12 | S. Fliegler | Revised summary balance sheets for use in ▮▮▮ interviews. | 1.2 | $714.00 |
| October 12 | W. Hrycay | Reviewed documents for ▮▮▮ interview related to ▮▮▮ ▮▮▮ | 1.9 | $1,130.50 |
| October 12 | W. Hrycay | Prepared summary of focus points in interview documents. | 0.2 | $119.00 |
| October 12 | T. Kabler | Attended call with S. Fliegler regarding ▮▮▮ interview. | 0.1 | $83.50 |
| October 12 | R. Lee | Prepared interview questions for ▮▮▮ Interviews. | 4.0 | $1,800.00 |
| October 12 | J. Leiwant | Attended meeting with M. Vitti re: witness interviews. | 0.4 | $238.00 |
| October 12 | J. Leiwant | Attended meeting with S. Fliegler re: ▮▮▮ interview. | 0.3 | $178.50 |
| October 12 | P. Marcus | Attended call with M. Vitti and J. D'Almeida re: witness interview prep. | 0.5 | $417.50 |
| October 12 | Z. Saeed | Revised to ▮▮▮ third interview outline. | 3.2 | $1,440.00 |
| October 12 | Z. Saeed | Prepared questions on ▮▮▮ for ▮▮▮ | 3.5 | $1,575.00 |
| October 12 | V. Thaker | Developed interview questions for ▮▮▮ interview. | 3.7 | $1,665.00 |
| October 12 | M. Vitti | Attended meeting with J. Leiwant re: witness interviews. | 0.4 | $334.00 |
| October 12 | M. Vitti | Analyzed documents in preparation for upcoming ▮▮▮ interview. | 3.1 | $2,588.50 |
| October 12 | M. Vitti | Attended call with J. DAlmeida and P. Marcus regarding upcoming interviews. | 0.5 | $417.50 |
| October 13 | J. Duvoisin | Reviewed docs from Jenner re: ▮▮▮ interview. | 5.7 | $2,565.00 |
| October 13 | S. Fliegler | Attended interviews of ▮▮▮ P ▮▮▮ ▮▮▮. | 3.8 | $2,261.00 |
| October 13 | S. Fliegler | Attended debrief of ▮▮▮ for ▮▮▮ interviews with V. Lazar. | 0.6 | $357.00 |
| October 13 | S. Fliegler | Distributed summary email of findings from ▮▮▮ ▮▮▮ interviews. | 0.7 | $416.50 |
| October 13 | Z. Saeed | Attended ▮▮▮ third interview. | 2.1 | $945.00 |
| October 13 | Z. Saeed | Reviewed final version of ▮▮▮ interview outline. | 2.1 | $945.00 |
| October 13 | V. Thaker | Attended telephone call of 3rd and final interview of ▮▮▮ | 2.1 | $945.00 |

# DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 13 | M. Vitti | Attended ▇▇▇ interview meeting. | 2.1 | $1,753.50 |
| October 13 | M. Vitti | Debriefed from ▇▇▇ interview. | 0.3 | $250.50 |
| October 14 | J. Andrews | Prepared for ▇▇▇ interview. | 4.7 | $3,525.00 |
| October 14 | D. Carlson | Prepared real estate questions on ▇▇▇ for the ▇▇▇ interview. | 2.8 | $1,260.00 |
| October 14 | J. Duvoisin | Reviewed docs from Jenner re: ▇▇▇ interview. | 4.8 | $2,160.00 |
| October 14 | S. Fliegler | Read and summarized findings re: H. Hansen notes from ▇▇▇ interview. | 1.2 | $714.00 |
| October 14 | T. Kabler | Reviewed memos, emails and other documents as the relate to the deliverable and interviews. | 1.1 | $918.50 |
| October 14 | J. Leiwant | Attended call with M. Vitti re: upcoming witness interview schedule. | 0.2 | $119.00 |
| October 14 | P. Marcus | Attended call with A. Pfeiffer re: witness interviews. | 0.3 | $250.50 |
| October 14 | P. Marcus | Reviewed documents in preparation of the ▇▇▇ interview. | 0.8 | $668.00 |
| October 14 | A. Pfeiffer | Prepared for ▇▇▇ interview with S. Prysak. | 2.1 | $1,753.50 |
| October 14 | A. Pfeiffer | Prepared for ▇▇▇ interview. | 0.4 | $334.00 |
| October 14 | A. Pfeiffer | Attended call with P. Marcus re: witness interviews. | 0.3 | $250.50 |
| October 14 | Z. Saeed | Prepared ▇▇▇ and ▇▇▇ sections in ▇▇▇ interview outline. | 2.8 | $1,260.00 |
| October 14 | Z. Saeed | Analyzed ▇▇▇ model in preparation of ▇▇▇ interview. | 2.1 | $945.00 |
| October 14 | Z. Saeed | Prepared questions for ▇▇▇ regarding ▇▇▇. | 2.9 | $1,305.00 |
| October 14 | V. Thaker | Gathered documents for interview with ▇▇▇ | 4.1 | $1,845.00 |
| October 14 | M. Vitti | Attended call with J. Leiwant re: upcoming witness interview schedule. | 0.2 | $167.00 |
| October 14 | M. Vitti | Analyzed documents in preparation for upcoming ▇▇▇ interview. | 3.4 | $2,839.00 |
| October 15 | D. Carlson | Reviewed and prepared documents on ▇▇▇ to submit to ▇▇▇ for interview. | 3.0 | $1,350.00 |
| October 15 | J. Dalmeida | Prepared interview outline for ▇▇▇ | 1.4 | $1,050.00 |
| October 15 | J. Dalmeida | Reviewed interview outline for ▇▇▇ | 1.2 | $900.00 |
| October 15 | R. Daly | Prepared questions for the ▇▇▇ interview. | 2.0 | $900.00 |
| October 15 | J. Duvoisin | Researched ▇▇▇ models for ▇▇▇ interview. | 3.1 | $1,395.00 |
| October 15 | W. Hrycay | Prepared memo with ideas for topics and questions for ▇▇▇ interview. | 0.5 | $297.50 |
| October 15 | J. Leiwant | Attended two calls with M. Vitti re: witness interviews. | 0.2 | $119.00 |
| October 15 | J. Leiwant | Attended call with P. Marcus re: ▇▇▇ and ▇▇▇ interviews. | 0.4 | $238.00 |
| October 15 | P. Marcus | Reviewed documents in preparation of the ▇▇▇ interview. | 2.4 | $2,004.00 |
| October 15 | P. Marcus | Reviewed documents in preparation of the ▇▇▇ interview. | 3.3 | $2,755.50 |
| October 15 | P. Marcus | Attended call with J. Leiwant re: ▇▇▇ and ▇▇▇ interviews. | 0.4 | $334.00 |
| October 15 | A. Pfeiffer | Prepared for ▇▇▇ interview. | 1.5 | $1,252.50 |
| October 15 | J. Pimbley | Prepared for interview of ▇▇▇ | 0.5 | $477.50 |
| October 15 | Z. Saeed | Reviewed documents received for ▇▇▇ interview. | 3.1 | $1,395.00 |
| October 15 | Z. Saeed | Researched and reviewed documents for ▇▇▇ and ▇▇▇ interview. | 2.1 | $945.00 |
| October 15 | P. Sipala | Developed discussion points for interview with ▇▇▇ from personal and team member reviews of ▇▇▇ and Lehman ▇▇▇ | 8.0 | $4,760.00 |
| October 15 | V. Thaker | Developed questions for interview outline for ▇▇▇ | 1.4 | $630.00 |
| October 15 | V. Thaker | Prepared documents to be submitted for interview with ▇▇▇ | 5.1 | $2,295.00 |
| October 15 | M. Vitti | Attended ▇▇▇ interview meeting. | 3.8 | $3,173.00 |
| October 15 | M. Vitti | Debriefed from ▇▇▇ interview meeting. | 0.5 | $417.50 |
| October 15 | M. Vitti | Attended two calls with J. Leiwant re: witness interviews. | 0.2 | $167.00 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 16 | A. Busse | Attended call with T. Fleming and ██████ re: 100 top compensated individuals. | 0.3 | $94.50 |
| October 16 | J. Duvoisin | Researched ██████ models for ██████ interview. | 6.8 | $3,060.00 |
| October 16 | S. Fliegler | Attended interview of ██████ | 4.1 | $2,439.50 |
| October 16 | S. Fliegler | Prepared for interview with ██████ | 0.5 | $297.50 |
| October 16 | S. Fliegler | Attended debrief with Jenner re: interview of ██████ | 0.4 | $238.00 |
| October 16 | J. Leiwant | Attended meeting with M. Vitti, re: preparation for upcoming interviews. | 1.3 | $773.50 |
| October 16 | P. Marcus | Reviewed documents in preparation of the ██████ interview. | 1.1 | $918.50 |
| October 16 | P. Marcus | Reviewed documents in preparation of the ██████ interview. | 3.2 | $2,672.00 |
| October 16 | A. Pfeiffer | Attended ██████ interview. | 4.1 | $3,423.50 |
| October 16 | A. Pfeiffer | Prepared for ██████ interview. | 0.5 | $417.50 |
| October 16 | A. Pfeiffer | Debriefed after ██████ interview. | 0.3 | $250.50 |
| October 16 | A. Pfeiffer | Prepared for ██████ and ██████ interviews. | 2.1 | $1,753.50 |
| October 16 | J. Pimbley | Attended interview of ██████ with M. Hankin and E. Brown. | 2.5 | $2,387.50 |
| October 16 | J. Pimbley | Debriefed interview of ██████ with M. Hankin and E. Brown. | 0.5 | $477.50 |
| October 16 | J. Pimbley | Prepared for interview of ██████ | 1.1 | $1,050.50 |
| October 16 | J. Pimbley | Prepared for interview of ██████ | 1.1 | $1,050.50 |
| October 16 | Z. Saeed | Researched additional documents for ██████ and ██████ interviews. | 2.2 | $990.00 |
| October 16 | Z. Saeed | Reviewed additional documents found for ██████ and ██████ interviews. | 2.3 | $1,035.00 |
| October 16 | Z. Saeed | Prepared questions for ██████ regarding valuations in ██████. | 5.2 | $2,340.00 |
| October 16 | V. Thaker | Developed questions and performed analysis in preparation for interview outline for ██████ | 5.1 | $2,295.00 |
| October 16 | M. Vitti | Attended meeting with J. Leiwant, re: preparation for upcoming interviews. | 1.3 | $1,085.50 |
| October 17 | P. Marcus | Reviewed ██████ and ██████ interviews. | 1.3 | $1,085.50 |
| October 17 | P. Marcus | Reviewed documents in preparation of the ██████ interview. | 2.8 | $2,338.00 |
| October 17 | A. Pfeiffer | Reviewed documents related to ██████ interview. | 0.6 | $501.00 |
| October 17 | J. Pimbley | Debriefed interview of ██████ by editing and writing the flash summary. | 1.9 | $1,814.50 |
| October 17 | J. Pimbley | Prepared for interview of ██████ | 1.4 | $1,337.00 |
| October 17 | Z. Saeed | Prepared interview questions for ██████ | 4.6 | $2,070.00 |
| October 17 | M. Vitti | Analyzed documents in preparation of upcoming ██████ interview. | 2.6 | $2,171.00 |
| October 17 | M. Vitti | Analyzed documents in preparation of upcoming ██████ interview. | 2.2 | $1,837.00 |
| October 18 | J. Duvoisin | Researched ██████ for ██████ interview. | 2.8 | $1,260.00 |
| October 18 | P. Marcus | Reviewed documents in preparation of the ██████ interview. | 2.8 | $2,338.00 |
| October 18 | Z. Saeed | Prepared interview questions for ██████ | 4.1 | $1,845.00 |
| October 18 | Z. Saeed | Revised ██████ and ██████ interview outlines. | 1.2 | $540.00 |
| October 18 | M. Vitti | Analyzed documents in preparation for upcoming ██████ interview. | 2.6 | $2,171.00 |
| October 19 | K. Balmer | Prepared ██████ interview questions. | 1.0 | $835.00 |
| October 19 | J. Dalmeida | Attended witness interview of ██████ | 3.5 | $2,625.00 |
| October 19 | J. Dalmeida | Reviewed flash summary for ██████ interview. | 0.5 | $375.00 |
| October 19 | J. Duvoisin | Updated questions for ██████ interview. | 4.7 | $2,115.00 |
| October 19 | J. Duvoisin | Researched ██████ Lehman information discrepancies for ██████ interview. | 4.3 | $1,935.00 |
| October 19 | W. Hrycay | Prepared questions for ██████ interview. | 2.6 | $1,547.00 |
| October 19 | W. Hrycay | Reviewed documents for ██████ interview. | 2.1 | $1,249.50 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 19 | P. Marcus | Prepared ████ interview question outline. | 2.2 | $1,837.00 |
| October 19 | P. Marcus | Reviewed documents in preparation of the ████ interview. | 2.4 | $2,004.00 |
| October 19 | P. Marcus | Attended meeting with S. Prysak and A. Rinnguth re: preparation for ████ interview. | 3.9 | $3,256.50 |
| October 19 | B. Oglesby | Reviewed and organized documents for the ███ interview. | 8.1 | $3,645.00 |
| October 19 | A. Pfeiffer | Reviewed documents in preparation for ████ interview. | 2.4 | $2,004.00 |
| October 19 | A. Pfeiffer | Attended meeting with M. Vitti to prepare for ████ interview. | 0.5 | $417.50 |
| October 19 | J. Pimbley | Attended interview of ████ with J. d'Almeida, M. Hankin and E. Brown. | 3.5 | $3,342.50 |
| October 19 | J. Pimbley | Debriefed interview of ████ with M. Hankin, and E. Brown. | 0.4 | $382.00 |
| October 19 | J. Pimbley | Prepared for interview of ████ | 0.6 | $573.00 |
| October 19 | J. Pimbley | Updated flash summary. | 0.8 | $764.00 |
| October 19 | Z. Saeed | Prepared ████ interview outline draft. | 1.9 | $855.00 |
| October 19 | Z. Saeed | Attended meeting with A. Ringguth, P. Marcus, S. Prysak regarding ████ interview. | 3.8 | $1,710.00 |
| October 19 | V. Thaker | Developed questions and performed analysis in preparation for interview outline for ████ | 7.6 | $3,420.00 |
| October 19 | M. Vitti | Analyzed documents in preparation for upcoming ████ interview. | 2.9 | $2,421.50 |
| October 19 | M. Vitti | Analyzed documents in preparation for upcoming ████ interview. | 1.8 | $1,503.00 |
| October 19 | M. Vitti | Attended meeting with A. Pfeiffer to prepare for ████ interview. | 0.5 | $417.50 |
| October 20 | J. Andrews | Attended ████ interview. | 4.0 | $3,000.00 |
| October 20 | J. Andrews | Prepared for ████ interview. | 3.0 | $2,250.00 |
| October 20 | S. Fliegler | Prepared ████ valuation interview outline. | 2.7 | $1,606.50 |
| October 20 | S. Fliegler | Attended call with A-M. Sapp re: next steps for ████ valuation interviews. | 0.3 | $178.50 |
| October 20 | P. Marcus | Attended ████ interview. | 3.5 | $2,922.50 |
| October 20 | P. Marcus | Reviewed documents in preparation of the ████ interview. | 0.5 | $417.50 |
| October 20 | P. Marcus | Reviewed documents in preparation of the ████ interview. | 1.8 | $1,503.00 |
| October 20 | P. Marcus | Attended meeting with M. Hankin re: debrief of ████ interview. | 0.3 | $250.50 |
| October 20 | P. Marcus | Review ████ flash summary. | 0.3 | $250.50 |
| October 20 | J. Pimbley | Debriefed interview of ████ by reviewing and editing the full memo of the interview. | 1.2 | $1,146.00 |
| October 20 | Z. Saeed | Attended ████ interview. | 3.5 | $1,575.00 |
| October 20 | Z. Saeed | Researched documents for ████ interview. | 1.9 | $855.00 |
| October 20 | Z. Saeed | Reviewed flash summary from ████ interview. | 2.3 | $1,035.00 |
| October 20 | P. Sipala | Coordinated collective model questions for ████ interview. | 2.0 | $1,190.00 |
| October 20 | P. Sipala | Revised and added to collective model questions for ████ interview. | 9.0 | $5,355.00 |
| October 20 | V. Thaker | Developed questions and performed analysis in preparation for interview outline for ████ | 14.8 | $6,660.00 |
| October 20 | M. Vitti | Analyzed documents in preparation for upcoming ████ interview. | 4.1 | $3,423.50 |
| October 21 | J. Dalmeida | Prepared interview outline for ████ | 2.8 | $2,100.00 |
| October 21 | J. Dalmeida | Reviewed documents for ████ interview. | 3.8 | $2,850.00 |
| October 21 | S. Fliegler | Attended telephone interview of ████ re: | 0.6 | $357.00 |
| October 21 | W. Hrycay | Reviewed ████ interview outline, documents and summary for ████ interview. | 2.9 | $1,725.50 |
| October 21 | W. Hrycay | Organized files for ████ interview. | 0.4 | $238.00 |
| October 21 | W. Hrycay | Prepared outline for ████ interview. | 1.8 | $1,071.00 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 21 | W. Hrycay | Reviewed documents for ████ interview. | 1.9 | $1,130.50 |
| October 21 | W. Hrycay | Reviewed additional documents for ████ interview. | 0.7 | $416.50 |
| October 21 | P. Marcus | Attended ████ interview. | 4.5 | $3,757.50 |
| October 21 | P. Marcus | Reviewed documents in preparation of the ████ interview. | 1.0 | $835.00 |
| October 21 | P. Marcus | Attended meeting with S. Prysak and A. Rinnguth re: debrief from ████ interview. | 0.5 | $417.50 |
| October 21 | A. Pfeiffer | Reviewed ████ interview outline. | 0.6 | $501.00 |
| October 21 | A. Pfeiffer | Reviewed ████ interview notes. | 0.7 | $584.50 |
| October 21 | J. Pimbley | Debriefed interview of ████ by reviewing Jenner notes and answering specific questions. | 0.6 | $573.00 |
| October 21 | J. Pimbley | Debriefed interview of ████ by further review and editing of the full memo of the interview. | 0.9 | $859.50 |
| October 21 | Z. Saeed | Attended ████ interview. | 3.1 | $1,395.00 |
| October 21 | Z. Saeed | Researched documents for ████ interview. | 2.4 | $1,080.00 |
| October 21 | Z. Saeed | Reviewed the ████ flash summary from the interview; sent feedback to A. Ringguth. | 2.3 | $1,035.00 |
| October 21 | V. Thaker | Developed questions and performed analysis in preparation for interview outline for ████ | 7.3 | $3,285.00 |
| October 21 | M. Vitti | Attended ████ interview meeting. | 4.0 | $3,340.00 |
| October 21 | M. Vitti | Debriefed from ████ interview meeting. | 1.2 | $1,002.00 |
| October 21 | M. Vitti | Analyzed documents in preparation for upcoming ████ interview. | 7.0 | $5,845.00 |
| October 22 | J. Dalmeida | Prepared outline for ████ interview. | 2.2 | $1,650.00 |
| October 22 | J. Dalmeida | Reviewed documents for ████ interview. | 2.4 | $1,800.00 |
| October 22 | S. Fliegler | Updated ████ valuation interviews outline. | 1.0 | $595.00 |
| October 22 | S. Fliegler | Attended call with Z. Saeed re: valuation questions for ████ interviews. | 0.2 | $119.00 |
| October 22 | S. Fliegler | Attended telephone interview of ████ re: ████. | 0.5 | $297.50 |
| October 22 | S. Fliegler | Prepared updated questions for interview of ████ | 0.9 | $535.50 |
| October 22 | W. Hrycay | Prepared outline for ████ interview. | 3.1 | $1,844.50 |
| October 22 | W. Hrycay | Reviewed documents for ████ interview. | 2.1 | $1,249.50 |
| October 22 | W. Hrycay | Reviewed documents for ████ witness interviews. | 3.5 | $2,082.50 |
| October 22 | W. Hrycay | Attended several short phone calls with J. Leiwant regarding ████ interviews. | 0.4 | $238.00 |
| October 22 | J. Leiwant | Attended call with W. Hrycay re: ████ interviews. | 0.4 | $238.00 |
| October 22 | J. Leiwant | Attended call with D. DeBruin re: ████ interviews. | 0.7 | $416.50 |
| October 22 | J. Leiwant | Attended meeting with A. Pfeiffer re: upcoming witness interviews. | 0.3 | $178.50 |
| October 22 | A. Pfeiffer | Prepared for ████ interview. | 1.6 | $1,336.00 |
| October 22 | A. Pfeiffer | Attended meeting with J. Leiwant re: upcoming witness interviews. | 0.3 | $250.50 |
| October 22 | Z. Saeed | Attended call with S. Fliegler re: valuation questions for ████ interviews. | 0.2 | $90.00 |
| October 22 | Z. Saeed | Reviewed ████ interview outline. | 1.8 | $810.00 |
| October 22 | Z. Saeed | Finalized documents for ████ interview. | 2.4 | $1,080.00 |
| October 22 | V. Thaker | Developed list of top issues related to ████ interview. | 1.2 | $540.00 |
| October 22 | M. Vitti | Analyzed in preparation for upcoming ████ interview. | 2.2 | $1,837.00 |
| October 23 | J. Andrews | Prepared for ████ interview. | 1.5 | $1,125.00 |
| October 23 | K. Balmer | Prepared cash management interview questions. | 0.3 | $250.50 |
| October 23 | J. Dalmeida | Prepared outline for ████ interview. | 3.1 | $2,325.00 |
| October 23 | J. Dalmeida | Reviewed documents for ████ interview. | 1.9 | $1,425.00 |
| October 23 | S. Fliegler | Updated valuation interview outline for ████ | 2.7 | $1,606.50 |
| October 23 | S. Fliegler | Attended call with A-M. Sapp re: next steps for ████ valuation interviews. | 0.5 | $297.50 |
| October 23 | S. Fliegler | Attended call with Z. Saeed re: valuation questions for ████ interviews. | 0.2 | $119.00 |
| October 23 | W. Hrycay | Reviewed documents for ████ witness interviews. | 2.7 | $1,606.50 |
| October 23 | W. Hrycay | Prepared potential questions for ████ witness interviews. | 2.2 | $1,309.00 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| October 23 | W. Hrycay | Attended several short phone calls with J. Leiwant regarding ██ interviews. | 0.3 | $178.50 |
| October 23 | G. Irwin | Prepared outline for ██ interview. | 6.8 | $3,060.00 |
| October 23 | J. Leiwant | Prepared notes and potential interview questions related to ██ interview. | 2.3 | $1,368.50 |
| October 23 | J. Leiwant | Reviewed documents sent by Jenner related to upcoming ██ interview. | 3.6 | $2,142.00 |
| October 23 | J. Leiwant | Attended several short phone calls with B. Hrycay regarding ██ interviews. | 0.3 | $178.50 |
| October 23 | A. Pfeiffer | Attended ██ interview. | 4.5 | $3,757.50 |
| October 23 | A. Pfeiffer | Prepared for ██ interview. | 1.2 | $1,002.00 |
| October 23 | A. Pfeiffer | Debriefed after ██ interview. | 0.7 | $584.50 |
| October 23 | J. Pimbley | Prepared for interview of ██ | 3.2 | $3,056.00 |
| October 23 | Z. Saeed | Attended call with S. Fliegler re: valuation questions for ██ interviews. | 0.2 | $90.00 |
| October 23 | Z. Saeed | Reviewed and provided feedback for ██ interview outline. | 2.4 | $1,080.00 |
| October 23 | M. Vitti | Debriefed from ██ interview. | 0.5 | $417.50 |
| October 24 | W. Hrycay | Reviewed documents for ██ witness interviews. | 2.1 | $1,249.50 |
| October 24 | J. Leiwant | Reviewed new documents provided by Jenner related to ██ interview. | 2.8 | $1,666.00 |
| October 24 | A. Pfeiffer | Reviewed documents related to ██ interview. | 0.6 | $501.00 |
| October 24 | A. Pfeiffer | Attended call with M. Vitti to prepare for ██ interview. | 0.4 | $334.00 |
| October 24 | M. Vitti | Attended call with A. Pfeiffer to prepare for ██ interview. | 0.4 | $334.00 |
| October 25 | S. Fliegler | Prepared outline of questions for ██ interview regarding valuations. | 1.4 | $833.00 |
| October 25 | W. Hrycay | Reviewed documents for ██ interview. | 1.0 | $595.00 |
| October 25 | J. Leiwant | Reviewed documents related to ██ discussions. | 6.9 | $4,105.50 |
| October 26 | J. Andrews | Prepared for ██ interview. | 4.9 | $3,675.00 |
| October 26 | S. Fliegler | Reviewed ██ work papers in preparation for valuation interviews. | 1.2 | $714.00 |
| October 26 | S. Fliegler | Attended interview of ██ | 2.0 | $1,190.00 |
| October 26 | S. Fliegler | Prepared for interview with ██ and provided Jenner with documents for interview. | 1.1 | $654.50 |
| October 26 | S. Fliegler | Debriefed with Jenner re: interview of ██ | 0.4 | $238.00 |
| October 26 | W. Hrycay | Attended interview of ██ witnesses. | 3.5 | $2,082.50 |
| October 26 | W. Hrycay | Prepared for interview with ██ witnesses. | 0.7 | $416.50 |
| October 26 | W. Hrycay | Attended post-██ interview discussions. | 0.2 | $119.00 |
| October 26 | W. Hrycay | Prepared questions for ██ interview. | 2.3 | $1,368.50 |
| October 26 | W. Hrycay | Reviewed documents for ██ interview. | 2.2 | $1,309.00 |
| October 26 | W. Hrycay | Reviewed draft outline for ██ interview. | 0.4 | $238.00 |
| October 26 | W. Hrycay | Attended call with J. Leiwant regarding ██ interview questions. | 0.8 | $476.00 |
| October 26 | W. Hrycay | Attended call with J. Leiwant, D. DeBruin and other Jenner attorneys regarding ██ interview. | 0.4 | $238.00 |
| October 26 | W. Hrycay | Attended meeting with D. DeBruin and J. Leiwant. | 0.9 | $535.50 |
| October 26 | W. Hrycay | Prepared for meeting with J. Leiwant and D. DeBruin. | 0.3 | $178.50 |
| October 26 | M. Kapadia | Reviewed questions for interview with LCPI controller. | 0.5 | $297.50 |
| October 26 | J. Leiwant | Attended call with W. Hrycay regarding ██ interview questions. | 0.8 | $476.00 |
| October 26 | J. Leiwant | Attended call with D. Debruin, W. Hrycay et al, re: preparation for ██ interviews. | 0.3 | $178.50 |
| October 26 | J. Leiwant | Attended call with D. Debruin, W. Hrycay et al, re: preparation for ██ interviews. | 0.9 | $535.50 |
| October 26 | J. Leiwant | Attended call with W. Hrycay, D. DeBruin and other Jenner attorneys regarding ██ interview. | 0.4 | $238.00 |
| October 26 | J. Pimbley | Attended ██ interview with M. Hankin and E. Brown of Jenner. | 3.3 | $3,151.50 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| October 26 | J. Pimbley | Debriefed ▮▮▮ interview with M. Hankin and E. Brown of Jenner. | 0.8 | $764.00 |
| October 26 | J. Pimbley | Prepared for ▮▮▮ interview. | 0.9 | $859.50 |
| October 26 | Z. Saeed | Prepared questions for ▮▮▮ interview. | 2.7 | $1,215.00 |
| October 27 | S. Fliegler | Reviewed ▮▮ work papers in preparation for valuation interviews re: ▮. | 1.3 | $773.50 |
| October 27 | S. Fliegler | Attended call with A-M. Sapp re: status of ▮▮ interview preparation. | 0.3 | $178.50 |
| October 27 | W. Hrycay | Sent email related to the ▮▮ interviews. | 0.4 | $238.00 |
| October 27 | W. Hrycay | Reviewed flash summary of ▮▮ interview. | 0.2 | $119.00 |
| October 27 | P. Marcus | Reviewed question outline for ▮▮ interview. | 0.9 | $751.50 |
| October 27 | A. Pfeiffer | Prepared for ▮▮ interview. | 1.6 | $1,336.00 |
| October 27 | J. Pimbley | Debriefed ▮▮▮ interview by editing and adding to the flash summary. | 1.2 | $1,146.00 |
| October 28 | J. Dalmeida | Prepared questions for ▮▮ interview on ▮▮▮ and ▮▮▮ | 3.4 | $2,550.00 |
| October 28 | J. Duvoisin | Reviewed documents for ▮▮ interviews. | 5.2 | $2,340.00 |
| October 28 | S. Fliegler | Prepared questions for ▮▮ interview re: non-▮ valuations. | 3.3 | $1,963.50 |
| October 28 | P. Marcus | Reviewed documents re: ▮▮▮ interview. | 0.9 | $751.50 |
| October 28 | A. Pfeiffer | Prepared for ▮▮ interviews. | 0.9 | $751.50 |
| October 28 | A. Pfeiffer | Debriefed after ▮▮ interview. | 0.7 | $584.50 |
| October 28 | A. Pfeiffer | Attended call with M. Hankin re: ▮▮▮ interview debrief. | 0.2 | $167.00 |
| October 28 | A. Pfeiffer | Attended call with P. Trostle re: ▮▮▮ interview debrief. | 0.5 | $417.50 |
| October 28 | Z. Saeed | Reviewed ▮▮ documents using index for preparation of ▮▮ interview. | 4.5 | $2,025.00 |
| October 28 | M. Vitti | Attended ▮▮▮ interview meeting. | 5.0 | $4,175.00 |
| October 28 | M. Vitti | Attended call with A. Pfeiffer re: ▮▮▮ interview debrief. | 0.2 | $167.00 |
| October 29 | S. Fliegler | Prepared questions for ▮▮ interview re: ▮▮▮. | 1.1 | $654.50 |
| October 29 | S. Fliegler | Attended call with M. Vitti re: questions for ▮▮▮ interview. | 0.5 | $297.50 |
| October 29 | S. Fliegler | Attended call with A-M Sapp re: review of documents and questions for ▮▮ interviews. | 1.7 | $1,011.50 |
| October 29 | P. Marcus | Reviewed documents re: ▮▮ valuation interview. | 1.3 | $1,085.50 |
| October 29 | V. Thaker | Prepared questions in preparation for ▮▮ interview. | 5.0 | $2,250.00 |
| October 30 | S. Fliegler | Revised questions re: ▮▮▮ interview. | 1.4 | $833.00 |
| October 30 | J. Pimbley | Attended interview of ▮▮ with P. Trostle and M. Groman of Jenner. | 2.0 | $1,910.00 |
| October 30 | J. Pimbley | Debriefed interview of ▮▮ by conversation with Jenner (0.5) and subsequent review and editing of flash summary (0.7). | 1.2 | $1,146.00 |
| October 30 | J. Pimbley | Prepared for ▮▮ interview. | 1.6 | $1,528.00 |
| October 30 | P. Sipala | Revised ▮▮ interview. | 2.0 | $1,190.00 |
| October 30 | V. Thaker | Prepared questions in preparation for ▮▮ interview. | 3.1 | $1,395.00 |
| October 30 | M. Vitti | Analyzed documents in preparation of upcoming ▮▮ interview. | 1.4 | $1,169.00 |
| Total for Matter #1700: Witness Interviews | | | 831.6 | $521,863.00 |
| | | Less 10% Discount | | ($52,186.30) |
| | | Discounted Fees for: Witness Interviews | | $469,676.70 |